| ID | Type | Tax ID | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROGENE77171116 | UTILITY | 590247770 | PROGRESS ENERGY FLORIDA, INC | PO BOX 33199 | ST PETERSBURG | FL | 33733-8199 |
| PSEG315920715 | UTILITY | 221212800 | PSE&G CO | | NEW BRUNSWICK | NJ | 08906-4105 |
| PSEG318315376 | UTILITY | 221212800 | PSE&G CO | PO BOX 14106 | NEW BRUNSWICK | NJ | 08906-4104 |
| PSEG417195101 | UTILITY | 221212800 | PSE&G CO | PO BOX 14106 | NEW BRUNSWICK | NJ | 08906-4105 |
| PSEG6191713371 | UTILITY | 221212800 | PSE&GE CO | PO BOX 14106 | NEW BRUNSWICK | NJ | 08906 |
| PSNH11280196228 | UTILITY | 020181050 | PSNH | PO BOX 360 | MANCHESTER | NH | 03105-0360 |
| PSNH11510527333 | UTILITY | 020181050 | PSNH | PO BOX 360 | MANCHESTER | NH | 03105-0360 |
| PUBLWOR01529811 | UTILITY | 5660000841 | PUBLIC WORKS COMMISSION | PO BOX 7000 | FAYETTEVILLE | NC | 28302 |
| PUGESOU32265362 | UTILITY | 910374630 | PUGET SOUND ENERGY | BOT-01H | BELLEVUE | WA | 98009-9269 |
| RELIENE267222181 | UTILITY | 760655666 | RELIANT ENERGY | PO BOX 650475 | DALLAS | TX | 75265-0475 |
| ROCHPUB350780034 | UTILITY | 416005494 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE | ROCHESTER | MN | 55906-2813 |
| ROCHPUB35078035 | UTILITY | 416005494 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE | ROCHESTER | MN | 55906-2813 |
| SANDIEG78089708 | UTILITY | 951184800 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SANTA ANA | CA | 92799 |
| SAWNELE32265135 | UTILITY | 580246393 | SAWNEE ELECTRIC MEMBERSHIP | CORPORATION | BIRMINGHAM | AL | 35287-2530 |
| SCSD72846001 | UTILITY | 941318118 | SCSD | PO BOX 152 | SUSANVILLE | CA | 96130 |
| SEMCENE08333501 | UTILITY | 382144267 | SEMCO ENERGY GAS COMPANY | P O BOX 79001 | DETROIT | MI | 48279-1722 |
| SEMCENE43557214 | UTILITY | 382144267 | SEMCO ENERGY GAS COMPANY | PO BOX 79001 | DETROIT | MI | 48279 |
| SMECO037193001 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637 |
| SMECO037193003 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637 |
| SMECO0470621002 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637 |
| SMECO0501757004 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637-2000 |
| SMECO0501757003 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20601-3694 |
| SMECO037193002 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637-2000 |
| SMECO0537193002 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637-2000 |
| SMECO0537193004 | UTILITY | 520492367 | SMECO | PO BOX 2000 | HUGHESVILLE | MD | 20637-2000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMYRUTI0264402 | UTILITY | 626012665 | SMYRNA UTILITIES | 315 SOUTH LOWRY STREET | SMYRNA | TN | 37167-3416 |
| SNOHCOU90005897 | UTILITY | 916001034 | SNOHOMISH COUNTY PUD | PO BOX 1100 | EVERETT | WA | 98206-1100 |
| SOUTCAL10387767 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL19072063 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL32064998 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL41965375 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771-0001 |
| SOUTCAL53981773 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL71537771 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL71832289 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771 |
| SOUTCAL72986585 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | PO BOX 600 | ROSEMEAD | CA | 91771-0001 |
| SOUTCAL85707535 | UTILITY | 951240335 EDISON | SOUTHERN CALIFORNIA | P O BOX 600 | ROSEMEAD | CA | 91771-0001 |
| SOUTELE65433336 | UTILITY | 720323455 | SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | CANTON | OH | 44701-4422 |
| SOUTGAS16781023 | UTILITY | 880085720 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | LAS VEGAS | NV | 89150-0101 |
| SOUTGAS82227002 | UTILITY | 880085720 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | LAS VEGAS | NV | 89150-0101 |
| SOUTGAS90538002 | UTILITY | 880085720 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | LAS VEGAS | NV | 89150-0101 |
| SOUTHCON21688703 | UTILITY | 060835501 | SOUTHERN CONNECTICUT GAS CO | PO BOX 1999 | AUGUSTA | ME | 04332 |
| SOUTHUN33136240 | UTILITY | 116001815 | SOUTH HUNTINGTON WD | 75 5TH AVE, SOUTH | HUNTINGTON STATION | NY | 11746 |
| SOUTHUN34129570 | UTILITY | 116001815 | SOUTH HUNTINGTON W D | PO BOX 370 | HUNTINGTON STATION | NY | 11746 |
| SUBUPRO38004763 | UTILITY | 234103652 | SUBURBAN PROPANE | 212 STATE STREET | YREKA | CA | 96097 |

| ID | Type | Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANEMC | UTILITY | 580246393 | SAWNEE EMC | PO BOX 100002 | CUMMING | GA | 30028 |
| SWANEMC32265135 | UTILITY | 580246393 | SAWNEE EMC | PO BOX 100002 | CUMMING | GA | 30028-8302 |
| TAMPELEC60761641 | UTILITY | 590475140 | TAMPA ELECTRIC | PO BOX 31318 | TAMPA | FL | 33631-3318 |
| TATEMONO00128003 | UTILITY | 310742800 | TATE MONROE WATER ASSN., INC. | PO BOX 90 | BETHEL | OH | 45106-0090 |
| TOLEEDI362342359 | UTILITY | 344375005 | TOLEDO EDISON | PO BOX 3638 | AKRON | OH | 44309 |
| TRISTAT4959401 | UTILITY | 421605335 | TRI-STATE EMC | PO BOX 530812 | ATLANTA | GA | 30353-0812 |
| TUCSELE86512267 | UTILITY | 860062700 | TUCSON ELECTRIC POWER | PO BOX 27327 | TUCSON | AZ | 85726-7327 |
| TUCSELE95949750 | UTILITY | 860062700 | TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 | PRESCOTT | AZ | 86304 |
| TXUENER10902999 | UTILITY | 752067817 | TXU ENERGY | PO BOX 100001 | DALLAS | TX | 75310-0001 |
| TXUENER80145971 | UTILITY | 752967817 | TXU ENERGY | PO BOX 100001 | DALLAS | TX | 75310-0001 |
| TXUENER93875950 | UTILITY | 752967817 | TXU ENERGY | PO BOX 100001 | DALLAS | TX | 75310-0001 |
| UGIUTIL44814638 | UTILITY | 231174060 | UGI UTILITIES, INC | PO BOX 13009 | READING | PA | 19612-3009 |
| UGIUTIL44815731 | UTILITY | 231174060 | UGI UTILITIES INC | PO BOX 13009 | READING | PA | 19612 |
| UGIUTIL57384034 | UTILITY | 231174060 | UGI UTILITIES, INC | PO BOX 13009 | READING | PA | 19612-3009 |
| UPS2X3137 | UTILITY | 362407381 | UPS | LOCKBOX 577 | CAROL STREAM | IL | 60132 |
| UPS824RTV | UTILITY | 362407381 | UPS | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 |
| VANATUR09128001 | UTILITY | 541247207 | VIRGINIA NATURAL GAS INC | PO BOX 70881 | CHARLOTTE | NC | 28272 |
| VECTENE11401332 | UTILITY | 352107003 | VECTREN ENERGY DELIVERY | PO BOX 6250 | INDIANAPOLIS | IN | 46206-6250 |
| VECTENE11521148 | UTILITY | 352107003 | VECTREN ENERGY DELIVERY | PO BOX 6250 | INDIANAPOLIS | IN | 46206 |
| VECTENE21092661 | UTILITY | 352107003 | VECTREN ENERGY DELIVERY | PO BOX 6262 | INDIANAPOLIS | IN | 46206 |
| VECTENE24316098 | UTILITY | 352107003 | VECTREN ENERGY DELIVERY | PO BOX 6262 | INDIANAPOLIS | IN | 46206-6263 |
| VECTENE57672209 | UTILITY | 352107003 | VECTREN ENERGY DELIVERY | PO BOX 6248 | INDIANAPOLIS | IN | 46206 |
| VERIBUR5357 | UTILITY | 010557789 | VERIFICATION BUREAU | 247 S.W. 8TH STREET | MIAMI | FL | 33130 |
| VILLPLA87270001 | UTILITY | 366006048 | VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST | PLAINFIELD | IL | 60544 |
| WALLSTR02650261 | UTILITY | 135034940 | THE WALL STREET JOURNAL | 200 BURNETT RD | CHICOPEE | MA | 01020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASHGAS93061530 | UTILITY | 530162882 | WASHINGTON GAS | PO BOX 830036 | BALTIMORE | MD | 21283 |
| WASHGAS93061613 | UTILITY | 530162882 | WASHINGTON GAS | PO BOX 830036 | BALTIMORE | MD | 21283 |
| WATEMUN726402 | UTILITY | 466005615 | UTILITIES WATERTOWN MUNICIPAL | 901 4TH AVE SW | WATERTOWN | SD | 57201-4107 |
| WEENERG13422916 | UTILITY | 390476280 | WE ENERGIES | PO BOX 2089 | MILWAUKEE | WI | 53201-2089 |
| WEENERG15423913 | UTILITY | 390476280 | WE ENERGIES | PO BOX 2089 | MILWAUKEE | WI | 53201 |
| WEENERG24913742 | UTILITY | 390476280 | WE ENERGIES | PO BOX 2089 | MILWAUKEE | WI | 53290-1000 |
| WEENERG28738301 | UTILITY | 390476280 | WE ENERGIES | 333 W EVERETT ST | MILWAUKEE | WI | 53290-1000 |
| WEENERG47531885 | UTILITY | 390476280 | WE ENERGIES | PO BOX 2089 | MILWAUKEE | WI | 53201-2089 |
| WILLCOU37065 | UTILITY | 626000916 | WILLIAMSON COUNTY TRUSTEE | 1320 W. MAIN STREET, STE 203 | FRANKLIN | TN | 37065 |
| WITHRIV30326570 | UTILITY | 590545223 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC | PO BOX 9477 | DADE CITY | FL | 33526-0100 |
| XCELENE40889381 | UTILITY | 840296600 | XCEL ENERGY | PO BOX 9477 | MPLS | MN | 55484-9477 |
| XCELENE66315600 | UTILITY | 840296600 | XCEL ENERGY | PO BOX 9477 | MPLS | MN | 55484 |
| XCELENE71257644 | UTILITY | 840296600 | XCEL ENERGY | PO BOX 9477 | MPLS | MN | 55484 |
| XCELENE75881193 | UTILITY | 840296600 | XCEL ENERGY | PO BOX 9477 | MPLS | MN | 55484-9477 |
| XCELENE79265708 | UTILITY | 840296600 | XCEL ENERGY | PO BOX 9477 | MPLS | MN | 55484-9477 |
| YANKGAS10980008 | UTILITY | 060835504 | YANKEE GAS SERVICES CO | PO BOX 2919 | HARTFORD | CT | 06104 |
| YORKELE12409601 | UTILITY | 570274084 | YORK ELECTRIC COOPERATIVE,INC | P O BOX 150 | YORK | SC | 29745-0150 |

| Vendid | ClassID | TIN | Name | RemitAddr1 | RemitCity | RemitState | RemitZip | Phone |
|---|---|---|---|---|---|---|---|---|
| 3RIVE101609 | PHONE | 810243702 | 3 RIVERS COMMUNICATIONS | POB 489 | FAIRFIELD | MT | 59436-0489 | (800) 796-4567 |
| ACIBIT042951435 | PHONE | 751738434 | ACI Billing Svcs | POB 600670 | Jacksonville | FL | 32260-0670 | (800) 349-1923 |
| ACIBIT047149327 | PHONE | 751738434 | ACI BILLING SVCS | POB 600670 | JACKSONVILLE | FL | 32260-0670 | (800) 349-1923 |
| ACIBIT047149328 | PHONE | 751738434 | ACI BILLING SVCS | POB 600670 | JACKSONVILLE | FL | 32260-0670 | (800) 349-1923 |
| ACIBI908276Z630 | PHONE | 751738434 | ACI Billing Svcs | POB 600670 | Jacksonville | FL | 32260-0670 | (800) 349-1923 |
| ADELPHI66587021 | PHONE | 232417713 | ADELPHIA COMMUNICATIONS CORP | PO BOX 96078 | CHARLOTTE | NC | 28296 | - |
| ALLSCOM | PHONE | 351822741 | ALLSTAR COMMUNICATIONS INC | PO BOX 933022 | ATLANTA | GA | 31193 | - |
| ALLTE419673S104 | PHONE | 340868285 | Alltel | POB 9001908 | Louisville | KY | 40290-1908 | (800) 843-9214 |
| ALLTE7043647950 | PHONE | 340868285 | Alltel | POB 530633 | Atlanta | GA | 30353-0633 | (888) 340-5644 |
| ALLTE704434393 | PHONE | 340868285 | ALLTEL | POB 530633 | ATLANTA | GA | 30353-0633 | (704) 847-9055 |
| ALLTE7405227181 | PHONE | 340868285 | ALLTEL | POB 9001908 | LOUISVILLE | KY | 40290-1908 | (800) 843-9214 |
| ALLTE8033661075 | PHONE | 340868285 | ALLTEL | POB 105521 | ATLANTA | GA | 30348-5521 | (800) 843-9214 |
| ALLTE803961Z786 | PHONE | 340868285 | Alltel SC | POB 530633 | Atlanta | GA | 30353-0633 | (800) 743-9214 |
| ALLTE8143362381 | PHONE | 340868285 | Alltel PA | POB 9001908 | Louisville | KY | 40290-1908 | (800) 843-9214 |
| ALLTE8526681060 | PHONE | 340868285 | ALLTEL | POB 9001908 | LOUISVILLE | KY | 40290-1908 | (800) 843-9214 |
| ALLTE859275127 | PHONE | 340868285 | ALLTEL | POB 9001908 | LOUISVILLE | KY | 40290-1908 | (800) 843-9214 |
| ALLTE8592781031 | PHONE | 340868285 | ALLTEL | POB 9001908 | LOUISVILLE | KY | 40290-1908 | (800) 843-9214 |
| AMERIK10410Z9 | PHONE | 223724263 | AMERICAN MESSAGING | POB 5749 | CAROL STREAM | IL | 60197-5749 | (888) 247-7890 |
| AMERMES1205962 | PHONE | 223724263 | AMERICAN MESSAGING | POB 293450 | LEWISVILLE | TX | 75029 | (888) 247-7890 |
| ARCHT607098 | PHONE | 760392888 | ARCH TELECOM | POB 4823 | HOUSTON | TX | 77210-9521 | (800) 882-0197 |
| ARCHT607347 | PHONE | 760392888 | Arch Telecom | POB 4823 | Houston | TX | 77210-9521 | (800) 882-0197 |
| ARCHT618986 | PHONE | 760392888 | ARCH TELECOM | PO BOX 4823 | HOUSTON | TX | 77210 | 0 |
| ARCHTEL605698 | PHONE | 760392888 | ARCH TELECOM | PO BOX 4823 | HOUSTON | TX | 77210 | 0 |
| ARCHTFIB032 | PHONE | 760392888 | ARCH TELECOM | POB 4823 | HOUSTON | TX | 77210-9521 | (800) 882-0197 |
| ARCHW01285709 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 660770 | DALLAS | TX | 75266-0770 | (888) 957-7243 |
| ARCHW01697101 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 4062 | WOBURN | MA | 01888-4062 | - |
| ARCHW02009264 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 4062 | WOBURN | MA | 01888-4062 | (877) 521-8079 |
| ARCHW02049310 | PHONE | 380428465 | ARCH WIRELESS | POB 4062 | WOBURN | MA | 01888-4062 | (888) 957-7243 |
| ARCHW03253093 | PHONE | 911199104 | ARCH WIRELESS | POB 660770 | DALLAS | TX | 75266-0770 | (866) 434-8726 |
| ARCHW03640836 | PHONE | 911199104 | Arch WIreless/Metrocall | POB 660770 | Dallas | TX | 75266-0770 | - |
| ARCHW04197661 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 660770 | DALLAS | TX | 75266-0770 | (888) 957-7243 |

| Code | Type | Number | Company | Address | City | State | Zip | Phone | Phone 2 |
|---|---|---|---|---|---|---|---|---|---|
| ARCHW0419212 | PHONE | 911199104 | ARCH WIRELESS | POB 660770 | DALLAS | TX | 75266-0770 | (866) 434-8726 | (888) 967-7243 |
| ARCHW09209859 | PHONE | 911199104 | ARCH WIRELESS | POB 660770 | DALLAS | TX | 75266-0770 | (877) 521-8079 | (877) 521-8079 |
| ARCHW31132731 | PHONE | 911199104 | ARCH WIRELESS | POB 660770 | DALLAS | TX | 75266-0770 | (866) 434-8726 | (866) 434-8726 |
| ARCHW8005068 | PHONE | 911199104 | Arch Wireless/Metrocall | POB 660770 | Dallas | TX | 75266-0770 | 0 | |
| ARCHW61483103 | PHONE | 911199104 | ARCHWIRELESS/METROCALL | POB 660770 | DALLAS | TX | 75266-0770 | (877) 521-8079 | (877) 521-8079 |
| ARCHW62380050 | PHONE | 911199104 | ARCH WIRELESS | POB 4062 | WOBURN | MA | 01888-4062 | (877) 521-8079 | (877) 521-8079 |
| ARCHW8315004 | PHONE | 911199104 | Arch Wireless/Metrocall | POB 660770 | Dallas | TX | 75266-0770 | (877) 521-8081 | (877) 521-8081 |
| ARCHW70168463 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 660770 | DALLAS | TX | 75266-0770 | (877) 521-8079 | (877) 521-8079 |
| ARCHW7851965 | PHONE | 911199104 | ARCH WIRELESS/METROCALL | POB 4062 | WOBURN | MA | 01888-4062 | 0 | |
| ARCHW78973476 | PHONE | 911199104 | ARCH WIRELESS METROCALL | POB 660770 | DALLAS | TX | 75266-0770 | (866) 434-8726 | (866) 434-8726 |
| ARCHW89423875 | PHONE | 911199104 | ARCH WIRELESS | POB 660770 | DALLAS | TX | 75266-0770 | (866) 434-8726 | (866) 434-8726 |
| ARKAD10000088 | PHONE | 200565800 | Arkadin Inc | One Penn Plaza | NYC | NY | 10119 | (646) 495-7600 | |
| ATCON10003114 | PHONE | 721615362 | AT CONFERENCE | POB 2939 | SOUTHAMPTON | NY | 11969 | (877) 480-4300 | |
| ATT00002001 | PHONE | 13492470 | AT&T | POB 9001309 | LOUISVILLE | KY | 40290-1309 | (877) 325-0445 | |
| ATT01792001 | PHONE | 13492470 | AT&T | PO BOX 9001309 | LOUISVILLE | KY | 40290 | 0 | |
| ATT13128762002 | PHONE | 13492470 | AT&T | PO BOX 9001309 | LOUISVILLE | KY | 40290 | 0 | |
| ATT16172910 | PHONE | 13492470 | AT&T | POB 830120 | BALTIMORE | MD | 21283-0120 | (877) 212-9500 | |
| ATT1717898050 | PHONE | 13492470 | AT&T | POB 830120 | BALT | MD | 21283-0120 | (800) 358-1111 | |
| ATT203254966 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT20338761669 | PHONE | 742782655 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (800) 288-2020 | |
| ATT204388083 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 48605-5070 | (866) 741-1033 | |
| ATT203790607 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT203791733 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT203798474 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT203858100 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT2039770444 | PHONE | 13492470 | ATT | POB 8110 | AURORA | IL | 60507-8110 | (866) 741-1033 | |
| ATT209473207 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT209473250 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT209473380 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT209477825 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT209479123 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT209574800 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 750-2355 | |
| ATT209589420 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 750-2355 | |
| ATT209772387 | PHONE | 13492470 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 | |
| ATT2103400320 | PHONE | 13492470 | ATT | POB 930170 | DALLAS | TX | 75393-0170 | (800) 594-0358 | |
| ATT2103407183 | PHONE | 13492470 | ATT | POB 930170 | DALLAS | TX | 75393-0170 | (800) 594-0358 | |
| ATT210415837 | PHONE | 13492470 | ATT | POB 630047 | DALLAS | TX | 75263-0047 | (800) 594-0358 | |

| Account | Type | Number | Carrier | PO Box | City | State | Zip | Phone | Phone2 |
|---|---|---|---|---|---|---|---|---|---|
| ATT21518001 | PHONE | 13492471012 | AT&T | PO BOX 78522 | Phoenix | AZ | 85062-852 | (877) 325-0445 | |
| ATT2165910930 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (800) 741-1033 | |
| ATT216427850 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT216R945550 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT217219247 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2174031750 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2175888660 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 | |
| ATT2177933735 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT2372584240 | PHONE | 13492471012 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (800) 750-2355 | |
| ATT2485395811 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2485942117 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2486613221 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2488223019 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT2502237050 | PHONE | 13492471012 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (800) 750-2365 | |
| ATT2504243595 | PHONE | 13492471012 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 | |
| ATT2622401985 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2625510263 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT262652040 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT2627871801 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT2627988295 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 | |
| ATT262R588750 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT262R716141 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 847-9000 | |
| ATT2693439620 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT2696855121 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 | |
| ATT2696980019 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 | |
| ATT2696980064 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT2812960370 | PHONE | 13492471012 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 | |
| ATT2812962228 | PHONE | 13492471012 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 559-7928 | |
| ATT2812966977 | PHONE | 13492471012 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 | |
| ATT2812986305 | PHONE | 13492471012 | ATT | POB 650661 | DALLAS | TX | 75265-066 | (800) 559-7928 | |
| ATT2814488098 | PHONE | 13492471012 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 | |
| ATT2814643200 | PHONE | 13492471012 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 559-7928 | |
| ATT2819561395 | PHONE | 13492471012 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 559-7928 | |
| ATT29287001 | PHONE | 13492471012 | AT&T | PO BOX 9001310 | LOUISVILLE | KY | 40290 | 0 | |
| ATT3096855105 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 | |
| ATT3123280814 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT3124551787 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT3124919488 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |
| ATT3124919802 | PHONE | 13492471012 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 | |
| ATT3124920000 | PHONE | 13492471012 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATT312573074 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT312867496 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 |
| ATT313381964 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT313891982 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 |
| ATT342153603 | PHONE | 13492471 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT314218703 | PHONE | 13492471 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT314439013 | PHONE | 13492471 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT314487225 | PHONE | 13492471 | AT&T | POB 930170 | DALLAS | TX | 75393-017 | (800) 559-7928 |
| ATT314576089 | PHONE | 13492471 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT314821176 | PHONE | 13492471 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT314835120 | PHONE | 13492471 | ATT | POB 650661 | DALLAS | TX | 75265-066 | (800) 559-7928 |
| ATT314835122 | PHONE | 13492471 | ATT | POB 630047 | DALLAS | TX | 75263-004 | 0 |
| ATT314A13028 | PHONE | 13492471 | ATT | POB 650516 | DALLAS | TX | 75265-051 | (800) 770-2260 |
| ATT316773950 | PHONE | 13492471 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT312912235 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| ATT317566147 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| ATT317573760 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| ATT317816147 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317818128 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317839914 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317847098 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317883001 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317883200 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT317R05677 | PHONE | 13492471 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT302447020 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 |
| ATT304930019 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT306499093 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 |
| ATT306499305 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 |
| ATT308360325 | PHONE | 13492471 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT308659164 | PHONE | 13492471 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT308672718 | PHONE | 13492471 | AT&T | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT308679207 | PHONE | 13492471 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT339342517 | PHONE | 13492471 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT40238001 | PHONE | 13492471 | AT&T | PO BOX 78522 | PHOENIX | AZ | 85082-852 | 0 |
| ATT40536040 | PHONE | 13492471 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 559-7928 |
| ATT406267065 | PHONE | 13492471 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT414672894 | PHONE | 13492471 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT417206485 | PHONE | 13492471 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT417725422 | PHONE | 13492471 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 559-7928 |
| ATT419362435 | PHONE | 13492471 | | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |

| ID | Type | Number | Carrier | PO Box | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| ATT4194221371 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT4194235023 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT4194249121 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT4194250930 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT4194255114 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 660-3000 |
| ATT4198671735 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT419R012528 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT419R290191 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT4402058968 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT4403561722 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT4405460985 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 |
| ATT4405722676 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT4409748346 | PHONE | 1349247101 | ATT | POB 8110 | AURORA | IL | 60507-811 | (866) 741-1033 |
| ATT440R013328 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT440R015194 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 827-8164 |
| ATT4692729070 | PHONE | 1349247101 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT4694170706 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 569-7928 |
| ATT4792548995 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT4797518900 | PHONE | 1349247101 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT4797518914 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 569-7928 |
| ATT5018213042 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT5018213394 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT5106600398 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5107584903 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 750-2355 |
| ATT5109810536 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT5123296930 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT5123298360 | PHONE | 1349247101 | ATT | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| ATT5132700865 | PHONE | 1349247101 | ATT | POB 8100 | AURORA | IL | 60507-810 | (800) 480-8088 |
| ATT5303293028 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | 0 |
| ATT5303329062 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5305660436 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5306666626 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (800) 750-2355 |
| ATT5306714214 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5307412403 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5308229975 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5308415100 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (877) 711-4722 |
| ATT5308422213 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT5308921817 | PHONE | 1349247101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000 | (866) 891-0353 |
| ATT555611001 | PHONE | 1349247101 | AT&T | POB 9001310 | LOUISVILLE | KY | 40290-131 | (800) 847-3595 |
| ATT556334001 | PHONE | 1349247101 | AT&T | POB 9001310 | LOUISVILLE | KY | 40290-131 | (800) 847-3595 |

| ID | Type | Number | Carrier | Box | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| ATT569734427 | PHONE | 1349247710 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT569749034 9 | PHONE | 1349247710 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT573215001 | PHONE | 1349247710 | ATT | POB 78225 | PHOENIX | AZ | 85062-822( | (800) 847-3595 |
| ATT573365079 | PHONE | 1349247710 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT574282119 | PHONE | 1349247710 | ATT | POB 660011 | DALLAS | TX | 75266 | (800) 827-8164 |
| ATT574282457 0 | PHONE | 1349247710 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| ATT574289019 3 | PHONE | 1349247710 | ATT | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| ATT580224296 9 | PHONE | 1349247710 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT580774053 2 | PHONE | 1349247710 | ATT | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| ATT586774288 3 | PHONE | 1349247710 | ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT586774747 4 | PHONE | 1349247710 | ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT614276448 3 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 480-8088 |
| ATT614737704 3 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 480-8088 |
| ATT614842266 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 480-8088 |
| ATT614891610 2 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT614895014 7 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT614R01674 5 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT614R15012 1 | PHONE | 1349247710 | SBC | POB 8110 | AURORA | IL | 60507-811( | - |
| ATT614R27038 1 | PHONE | 1349247710 | ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT616451223 3 | PHONE | 1349247710 | ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT617660 01 | PHONE | 1349247710 | AT&T | POB 2969 | OMAHA | NE | 68103-296( | (877) 325-0445 |
| ATT618257940 0 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT618277051 8 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT619422910 3 | PHONE | 1349247710 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT619489152 3 | PHONE | 1349247710 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT619498307 0 | PHONE | 1349247710 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT630264691 0 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT630368160 0 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT630565510 1 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 704-5500 |
| ATT630505560 1 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 704-5500 |
| ATT630513802 8 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630527211 6 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630578909 34 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630833073 1 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630844094 4 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 660-3000 |
| ATT630859259 7 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630889138 6 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630916658 6 | PHONE | 1349247710 | ATT | 60663 SBC DRIVE | CHICAGO | IL | 60663-000 | (800) 704-5500 |
| ATT630916687 5 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT630932402 5 | PHONE | 1349247710 | ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 480-8088 |

| Account | Type | Phone | Carrier | PO Box | City | State | Zip | Number |
|---|---|---|---|---|---|---|---|---|
| ATT630950036 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 660-3000 |
| ATT630959588 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT630R061108 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT630R064611 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 660-3000 |
| ATT630R264360 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT636207161 3 | PHONE | 13492471 0 | ATT | POB 630047 | DALLAS | TX | 75263-004( | (800) 594-0358 |
| ATT636390023 7 | PHONE | 13492471 0 | ATT | POB 630047 | DALLAS | TX | 75263-004( | (800) 559-7928 |
| ATT636570120 | PHONE | 13492471 0 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT636969090 5 | PHONE | 13492471 0 | ATT | POB 650661 | DALLAS | TX | 75265 | (800) 559-7928 |
| ATT636946635 | PHONE | 13492471 0 | ATT | POB 630047 | DALLAS | TX | 75263-004( | (800) 594-0358 |
| ATT661326999 9 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT66547001 | PHONE | 13492471 0 | ATT | POB 78225 | PHOENIX | AZ | 85062-822( | (800) 847-3595 |
| ATT703648049 | PHONE | 13492471 0 | AT&T | POB 9001309 | LOUISVILLE | KY | 40290-130( | (877) 325-0445 |
| ATT708283124 4 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT708460724 7 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT708489931 1 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT708647790 9 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT713829010 0 | PHONE | 13492471 0 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 559-7928 |
| ATT713655603 1 | PHONE | 13492471 0 | ATT | POB 650661 | DALLAS | TX | 75265-066( | (800) 559-7928 |
| ATT713669934 8 | PHONE | 13492471 0 | ATT | POB 650661 | DALLAS | TX | 75265-066( | (800) 559-7928 |
| ATT743851505 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT747346991 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT744369135 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT734675124 9 | PHONE | 13492471 0 | AT&T | POB 8100 | AURORA | IL | 60607-810( | (800) 480-8088 |
| ATT734913434 6 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT740646397 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 480-8088 |
| ATT760353292 0 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT760575564 | PHONE | 13492471 0 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT78202965 | PHONE | 13492471 0 | AT&T | POB 9001309 | LOUISVILLE | KY | 40290-130( | (800) 524-2333 |
| ATT734048575 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 827-8164 |
| ATT735486282 | PHONE | 13492471 0 | ATT | POB 8100 | AURORA | IL | 60607-810( | (800) 660-3000 |
| ATT775729659 | PHONE | 13492471 0 | ATT | POB 989045 | W SACRAMENTO | CA | 95798-904( | (877) 469-2355 |
| ATT775751600 7 | PHONE | 13492471 0 | ATT | POB 989045 | W SACRAMENTO | CA | 95798-904( | 0 |
| ATT775826117 0 | PHONE | 13492471 0 | ATT | POB 989045 | W SACRAMENTO | CA | 95798-904( | (877) 469-2355 |
| ATT775829266 0 | PHONE | 13492471 0 | ATT | POB 989045 | W SACRAMENTO | CA | 95798-904( | (877) 469-2355 |
| ATT775829484 3 | PHONE | 13492471 0 | ATT | POB 989045 | W SACRAMENTO | CA | 95798-904( | (877) 469-2355 |
| ATT775826488 1 | PHONE | 13492471 0 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT785242888 1 | PHONE | 13492471 0 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT785271010 3 | PHONE | 13492471 0 | AT&T | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT785841866 0 | PHONE | 13492471 0 | AT&T | POB 2971 | OMAHA | NE | 68103-2297 | (800) 847-3595 |
| ATT806355168 4 | PHONE | 13492471 0 | ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |

| Account | Type | Phone | PO Box | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| ATT810355829 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8109634830 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 480-8088 |
| ATT8124750245 | PHONE | 13492471 0 ATT | POB 660011 | DALLAS | TX | 75266-001( | (800) 827-8164 |
| ATT8124765000 | PHONE | 13492471 0 AT&T | POB 660011 | DALLAS | TX | 75266-001( | (800) 827-8164 |
| ATT8155770598 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT815094568 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8167952900 | PHONE | 13492471 0 ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT8167957030 | PHONE | 13492471 0 ATT | POB 650661 | DALLAS | TX | 75265-086( | (800) 559-7928 |
| ATT816A200031 | PHONE | 13492471 0 ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 246-8484 |
| ATT817763641 | PHONE | 13492471 0 ATT | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| ATT8317598051 | PHONE | 13492471 0 ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT8317720368 | PHONE | 13492471 0 ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| ATT8472659450 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8473855810 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8473945317 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8475060829 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8474390579 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8474586610 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8474806895 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8475065600 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8475907550 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8476400246 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8476404180 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8477820042 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8477828149 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8477828167 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8479950739 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT847R072479 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT847R160425 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT847R161234 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT847R162975 | PHONE | 13492471 0 ATT | POB 8100 | AURORA | IL | 60507-810( | (800) 827-8164 |
| ATT8805214585 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8805675118 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8805728881 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8805867162 | PHONE | 13492471 0 AT&T | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8806749788 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8806789000 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8860876650 | PHONE | 13492471 0 ATT | POB 8110 | AURORA | IL | 60507-811( | (866) 741-1033 |
| ATT8866966123 | PHONE | 13492471 0 AT&T | PO BOX 9001309 | LOUISVILLE | KY | 40290 | (866) 496-6123 |
| ATT9038551266 | PHONE | 13492471 0 ATT | POB 630047 | DALLAS | TX | 75263-004( | (800) 599-7928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ATT913402690 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( (800) 594-0358 |
| ATT91366569000 | PHONE | 13492477101 | ATT | POB 630047 | DALLAS | TX | 75263-004( (800) 559-7928 |
| ATT913861513489 | PHONE | 13492477101 | ATT | POB 630047 | DALLAS | TX | 75263-004( (800) 559-7928 |
| ATT915591827 | PHONE | 13492477101 | ATT | POB 650661 | DALLAS | TX | 75285 | (800) 924-1743 |
| ATT916564124 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT918298026 | PHONE | 13492477101 | ATT | POB 630047 | DALLAS | TX | 75263-004( (800) 559-7928 |
| ATT92535601130 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT925362995 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT925362999 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT925871641 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT925798013( | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT925942999 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 750-2355 |
| ATT937436093 | PHONE | 13492477101 | ATT | POB 8100 | AURORA | IL | 60507-8110( (866) 827-8164 |
| ATT9743857 84 | PHONE | 13492477101 | ATT | POB 8100 | AURORA | IL | 60507-810( (800) 827-8164 |
| ATT949553395 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT951270103 4 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (800) 750-2355 |
| ATT951270192 8 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (800) 750-2355 |
| ATT9513437990 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT9565465759 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( (800) 792-8353 |
| ATT956687877 7 | PHONE | 13492477101 | ATT | POB 650661 | DALLAS | TX | 75265-066( (800) 594-0358 |
| ATT960456429 0 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT960457512 7 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (800) 750-2355 |
| ATT960732935 7 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (800) 750-2355 |
| ATT960733454 0 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (800) 750-2355 |
| ATT960738039 7 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (866) 891-0353 |
| ATT960738608 4 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (960) 739-4583 |
| ATT960739458 3 | PHONE | 13492477101 | ATT | PMT CNTR | SACRAMENTO | CA | 95887-000( (960) 739-4583 |
| ATT960832120 3 | PHONE | 13492477101 | ATT | PMNT CNTR | SACRAMENTO | CA | 95887-000( (877) 711-4722 |
| ATT972308090 0 | PHONE | 13492477101 | ATT | POB 630047 | DALLAS | TX | 75263-004( (800) 559-7928 |
| ATT972308090 1 | PHONE | 13492477101 | ATT | POB 650661 | DALLAS | TX | 75265-066( (800) 559-7928 |
| ATT972349153 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( (800) 594-0358 |
| ATT972540610 4 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( 0 |
| ATT972788026 4 | PHONE | 13492477101 | ATT | POB 650661 | DALLAS | TX | 75265-066( (800) 559-7928 |
| ATT972788029 0 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( (800) 594-0358 |
| ATT972788076 2 | PHONE | 13492477101 | ATT | POB 650661 | DALLAS | TX | 75265-066( (800) 594-0358 |
| ATT972879091 28 | PHONE | 13492477101 | ATT | POB 930170 | DALLAS | TX | 75393-017( (800) 594-0358 |
| ATT972807494 | PHONE | 13492477101 | ATT | POB 630047 | DALLAS | TX | 75263-004( (800) 594-0358 |
| ATT98863133 54 | PHONE | 13492477101 | ATT | POB 8110 | AURORA | IL | 60507-8111 (866) 741-1033 |
| ATT98967114 87 | PHONE | 13492477101 | ATT | POB 8100 | AURORA | IL | 60507-810( (800) 480-8088 |
| ATT98979399 40 | PHONE | 13492477101 | ATT | POB 8100 | AURORA | IL | 60507-810( (800) 480-8088 |

| Account | Type | Number | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| ATT9898352349 | PHONE | 13492471O | ATT | POB 811O | AURORA | IL | 6O5O7-811( | (866) 741-1033 |
| ATT9898354753 | PHONE | 13492471O | ATT | POB 811O | AURORA | IL | 6O5O7-811( | (866) 741-1033 |
| ATT9898395868 | PHONE | 13492471O | ATT | POB 811O | AURORA | IL | 6O5O7-811( | (866) 741-1033 |
| ATT9898922971 | PHONE | 13492471O | ATT | POB 811O | AURORA | IL | 6O5O7-811( | (866) 741-1033 |
| ATT989R120827 | PHONE | 13492471O | AT&T | POB 811O | AURORA | IL | 6O5O7-811( | (866) 741-1033 |
| ATTLO05926732 | PHONE | 742782655 | ATT LONG DISTANCE | POB 66O688 | DALLAS | TX | 75266-O68( | (888) 56O-9399 |
| ATTLO1935756 | PHONE | 742782655 | ATT LONG DISTANCE | POB 66O688 | DALLAS | TX | 75266-O68( | (877) 366-32OO |
| ATTLO4O58771 | PHONE | 742782655 | ATT LONG DISTANCE | POB 66O688 | DALLAS | TX | 75266-O68( | (8OO) 48O-8O88 |
| ATTLO811904626 | PHONE | 742782655 | ATT LONG DISTANCE | POB 66O688 | DALLAS | TX | 75266-O68( | (8OO) 859-1681 |
| ATTLO815857693 | PHONE | 742782655 | ATT LONG DISTANCE | POB 66O688 | DALLAS | TX | 75266-O68( | (866) 452-62O9 |
| AUDIMES2188 | PHONE | 37142370B | AUDIO MESSAGING SOLUTIONS | 720 BROOKER CREEK BLVD | OLDSMAR | FL | 34677 | (727) 787-244O |
| BELLS228654950Z | PHONE | 58O436120 | BELLSOUTH | POB 1O5262 | ATLANTA | GA | 3O348-526( | (8OO) 945-56OO |
| BELLS2516351389 | PHONE | 58O436120 | BellSouth | POB 1O5262 | Atlanta | GA | 3O348-526( | (8OO) 945-66OO |
| BELLS2516395289 | PHONE | 58O436120 | BELLSOUTH | POB 1O5262 | ATLANTA | GA | 3O348-526( | (8OO) 77O-4766 |
| BELLS3212256O108 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 753-5938 |
| BELLS321453951B | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 753-5938 |
| BELLS3362621686 | PHONE | 58O436120 | Bell South | POB 1O529 | Charlotte | NC | 28272-O52( | (8OO) 919-28OO |
| BELLS3362683799 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 378-8548 |
| BELLS3362941626 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (866) 664-O673 |
| BELLS3362994993 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 919-28OO |
| BELLS3367744560 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 919-28OO |
| BELLS3368560243 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 378-8548 |
| BELLS386445O061 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 753-5938 |
| BELLS4O4R165860 | PHONE | 58O436120 | BELLSOUTH | POB 1O532O | ATLANTA | GA | 3O346 | 0 |
| BELLS4O73635151 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 753-5938 |
| BELLS5613683310 | PHONE | 58O436120 | Bell South | POB 1O529 | Charlotte | NC | 28272-O52( | (8OO) 753-5642 |
| BELLS5613683363 | PHONE | 58O436120 | Bell South | POB 1O529 | Charlotte | NC | 28272-O52( | (561) 432-77O5 |
| BELLS56143277O5 | PHONE | 58O436120 | BellSouth | POB 1O529 | Charlotte | NC | 28272-O52( | (8OO) 753-5642 |
| BELLS5671691961 | PHONE | 58O436120 | Bellsouth | POB 1O529 | Charlotte | NC | 28272-O52( | (8OO) 753-5642 |
| BELLS5617914990 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 753-5642 |
| BELLS615264237Z | PHONE | 58O436120 | BELLSOUTH | POB 1O5262 | ATLANTA | GA | 3O348-526( | (8OO) 284-5913 |
| BELLS731688202O | PHONE | 58O436120 | BELLSOUTH | POB 1O5262 | ATLANTA | GA | 3O348-526( | (8OO) 824-5913 |
| BELLS77O5075757 | PHONE | 58O436120 | BellSouth | POB 1O5262 | Atlanta | GA | 3O348-526( | (8OO) 858-1719 |
| BELLS77O5346576 | PHONE | 58O436120 | Bellsouth | POB 1O5262 | Atlanta | GA | 3O348-526( | (8OO) 858-1719 |
| BELLS77O6422O42 | PHONE | 58O436120 | BELLSOUTH | POB 1O5262 | ATLANTA | GA | 3O348-526( | (8OO) 858-1719 |
| BELLS772781Z575 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | 0 |
| BELLS8O3738Z976 | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (8OO) 537-6295 |
| BELLS82835O374O | PHONE | 58O436120 | BELLSOUTH | POB 1O529 | CHARLOTTE | NC | 28272-O52( | (866) 62O-6OOO |
| BELLS84376O3O9 | PHONE | 58O436120 | BELLSOUTH | POB 7O8O7 | CHARLOTTE | NC | 28272 | 0 |

| ID | Type | Number | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| BELLS843805740 | PHONE | 580436120 | BELLSOUTH | POB 70529 | CHARLOTTE | NC | 28272-0529 | (800) 537-6295 |
| BELLS8592368122 | PHONE | 580436120 | BELLSOUTH | POB 70529 | CHARLOTTE | NC | 28272-0529 | (800) 688-9615 |
| BELLS864583453 | PHONE | 580436120 | BellSouth | POB 70529 | Charlotte | NC | 28272-0529 | (800) 537-6295 |
| BELLS8656910771 | PHONE | 580436120 | BellSouth | POB 105262 | Atlanta | GA | 30348-5262 | (800) 945-6500 |
| BELLS9043671552 | PHONE | 580436120 | BELLSOUTH | POB 70807 | CHARLOTTE | NC | 28272-0801 | (877) 977-2187 |
| BELLS9102705626 | PHONE | 580436120 | BELLSOUTH | POB 70529 | CHARLOTTE | NC | 28272-0529 | (800) 378-8548 |
| BELLS9195100173 | PHONE | 580436120 | BELLSOUTH-PRO CNTR | POB 70529 | CHARLOTTE | NC | 28272-0529 | (800) 378-8548 |
| BELLS919411450 | PHONE | 580436120 | BELLSOUTH | PO BOX 70529 | CHARLOTTE | NC | 28272 | 0 |
| BELLS9543565771 | PHONE | 580436120 | BELLSOUTH | POB 70529 | CHARLOTTE | NC | 28272-0529 | (800) 753-0542 |
| BELLS9545230652 | PHONE | 580436120 | BELLSOUTH | POB 70529 | CHARLOTTE | NC | 28272 | (800) 753-0542 |
| BELLS9856246580 | PHONE | 580436120 | BELLSOUTH-PRO CNTR | POB 105262 | ATLANTA | GA | 30348 | (800) 770-1936 |
| BELLS9985626933 | PHONE | 580436120 | BELLSOUTH | POB 105262 | ATLANTA | GA | 30348-5262 | (800) 770-1936 |
| BELLSOU8016478 | PHONE | 510270774 | BELLSOUTH ADVERTISING & PUBL | POB 105024 | ATLANTA | GA | 30348-502 | (877) 573-2597 |
| BILLI04819962 | PHONE | 201176470 | Billing Solutions Inc | POB 1223 | Wayne | IL | 60184-1221 | (877) 777-8568 |
| BILLI0544804 | PHONE | 201176470 | BILLING SOLUTIONS INC | POB 1223 | WAYNE | IL | 60184-122 | 0 |
| BILLI07514566 | PHONE | 201176470 | BILLING SOLUTIONS INC | POB 1223 | WAYNE | IL | 60184-122 | 0 |
| BILLI29482444 | PHONE | 201176470 | BILLING SOLUTIONS INC | POB 1136 | GLENVIEW | IL | 60025 | (888) 801-0091 |
| BROAD00892589 | PHONE | 753105020 | BROADWING COMMUNICATIONS | 3602 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | (888) 895-6977 |
| BROAD00918153 | PHONE | 753105020 | Broadwing Communications | 3487 Paysphere Circle | Chicago | IL | 60674 | (888) 895-6977 |
| BULLT00150SF | PHONE | 383532242 | Bullseye Telecom | POB 33026 | Detroit | MI | 48235-5026 | (877) 638-2855 |
| CABLE934 | PHONE | 113052355 | CABLEVISION LIGHTPATH | POB 360111 | PITT | PA | 15251-611 | (866) 611-3434 |
| CABLLIG40270 | PHONE | 112776686 | Cablevision Lightpath | POB 360111 | Pittsburgh | PA | 15251-611 | (866) 611-3434 |
| CABLONE1576601S | PHONE | 133060083 | CABLE ONE | PO BOX 1570 | ARKANSAS PASS | TX | 78336 | 0 |
| CENTURY01960062 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY03104009 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY03460791 | PHONE | 720651161 | CenturyTel | POB 6001 | Marion | LA | 71260-600 | (800) 201-4102 |
| CENTURY05133382 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY05891163 | PHONE | 720651161 | CENTURY TEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY06510085 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY06584936 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | (800) 201-4102 |
| CENTURY06590752 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | 0 |
| CENTURY06809358 | PHONE | 720651161 | CENTURYTEL | POB 6001 | MARION | LA | 71260-600 | 0 |
| CENTW60627004 | PHONE | 061242753 | CENTENNIAL WIRELESS | POB 9001094 | LOUISVILLE | KY | 40290-109 | (800) 493-3121 |
| CHOIONE080198 | PHONE | 161550742 | Choice One Communications | POB 1927 | Albany | NY | 12201-192 | - |
| CINCI5132418473 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-800 | (513) 566-5050 |
| CINCI5136311393 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-800 | (513) 566-5050 |
| CINCI51377 13782 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-800 | (513) 566-5050 |

| Code | Type | Account | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| CINCI5137717440 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-8003 | (513) 566-5050 |
| CINCI5137913567 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-8003 | (513) 566-5050 |
| CINCI5137915400 | PHONE | 310241390 | Cincinnati Bell | POB 748003 | Cincinnati | OH | 45274-8003 | (513) 566-5050 |
| CINCI5137923040 | PHONE | 310241390 | Cincinnati Bell | POB 748003 | Cincinnati | OH | 45274-8003 | (513) 566-5050 |
| CINCI5137948900 | PHONE | 310241390 | Cincinnati Bell | POB 748003 | Cincinnati | OH | 45274-8003 | (513) 566-5050 |
| CINCI8592826962 | PHONE | 310241390 | CINCINNATI BELL | POB 748003 | CINCINNATI | OH | 45274-8003 | (513) 566-5050 |
| CINGU02594574 | PHONE | 841659970 | CINGULAR WIRELESS | POB 30218 | LA | CA | 90030-0218 | (800) 331-0500 |
| CINGU18984011 | PHONE | 841659970 | CINGULAR WIRELESS | POB 17514 | BALT | MD | 21297-1514 | (888) 388-2560 |
| CINGU5163813226 | PHONE | 841659970 | Cingular Wireless | POB 17514 | Baltimore | MD | 21297-1514 | (800) 888-7600 |
| CINGU5580000S | PHONE | 841659970 | CINGULAR WIRELESS | POB 60017 | LA | CA | 90060-0011 | (800) 331-0500 |
| CINGU5929995 3 | PHONE | 841659970 | CINGULAR WIRELESS-ATLYS | POB 6444 | CAROL STREAM | IL | 60197-6444 | (866) 293-4634 |
| CINGU60106895 | PHONE | 841659970 | CINGULAR WIRELESS | POB 6428 | CAROL STREAM | IL | 60197-6421 | (800) 331-0500 |
| CINGU60800142 | PHONE | 841659970 | CINGULAR WIRELESS | POB 17542 | BALT | MD | 21297-1542 | 0 |
| CINGU6476366 | PHONE | 841659970 | CINGULAR WIRELESS | POB 60017 | LOS ANGELES | CA | 90060-0017 | (800) 331-0500 |
| CINGU6478366 | PHONE | 841659970 | CINGULAR WIRELESS | POB 30218 | LA | CA | 90030-0218 | (800) 331-0500 |
| CINGU9020770O | PHONE | 841659970 | CINGULAR WIRELESS | POB 537113 | ATLANTA | GA | 30353-7113 | (800) 331-0500 |
| CINGU917376790O | PHONE | 841659970 | CINGULAR WIRELESS | P.O. BOX 17514 | BALTIMOR | MD | 21297-1514 | (800) 888-7600 |
| CINGU917929888 | PHONE | 841659970 | CINGULAR WIRELESS | POB 30469 | LA | CA | 90030-0451 | (800) 331-0500 |
| CINGW027844116 | PHONE | 841659970 | CINGULAR WIRELESS | POB 60017 | LA | CA | 90060-0011 | - |
| CINGW37622385 | PHONE | 841659970 | CINGULAR WIRELESS | POB 60017 | LA | CA | 90060-0011 | - |
| CINGW56000097 | PHONE | 841659970 | CINGULAR WIRELESS-ATLYS | POB 6444 | CAROL STREAM | IL | 60197 | (866) 293-4634 |
| CINGW7582983 7 | PHONE | 841659970 | CINGULAR WIRELESS | POB 6444 | CAROL STREAM | IL | 60197-6421 | (800) 331-0500 |
| CINGW35797245 | PHONE | 841659970 | CINGULAR WIRELESS | POB 17587 | BALT | MD | 21297-1587 | (800) 331-0500 |
| CINGWR608001 42 | PHONE | 841659970 | CINGULAR WIRELESS | POB 17542 | BALT | MD | 21297-1542 | (800) 331-0500 |
| CITTT8288826846 | PHONE | 560176720 | CITIZENS TELEPHONE CO | POB 33069 | CHARLOTTE | NC | 28233 | (800) 321-3540 |
| CLIMTUS113521 | PHONE | 380428465 | CLIMAX TELEPHONE CO | 3053 MAIL STOP DEPT | LANSING | MI | 48909-8016 | (269) 746-4411 |
| CLIMTUS115095 | PHONE | 380428465 | CLIMAX TELEPHONE CO | 110 N MAIN | CLIMAX | MI | 49034 | (269) 746-4411 |
| COMCCABA7462018 | PHONE | 232508844 | COMCAST CABLE | PO BOX 3005 | SOUTHEASTERN | PA | 19398 | - |
| COMMSOL | PHONE | 223821603 | COMMUNICATION SOLUTIONS INC | 534 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | (508) 824-1112 |
| COMPCOM01019568 | PHONE | 570164563 | COMPORIUM COMMUNICATIONS | POB 1299 | FORT MILL | SC | 29715 | (803) 548-5000 |
| CONFE | PHONE | 631070221 | CONFERENCE AMERICA | POB 241188 | MONTGOMERY | AL | 36124-1188 | (800) 925-8000 |
| CONFE304663 | PHONE | 200447087 | CONFERENCECALL.COM | POB 409573 | ATLANTA | GA | 30384-9573 | (888) 478-3352 |
| CONSC9365824822222 | PHONE | 752797369 | CONSOLIDATED COMMUNICATIONS | PO BOX 660034 | DALLAS | TX | 75266-003- | 0 |
| CONSC9365825077 | PHONE | 752797369 | CONSOLIDATED COMMUNICATIONS | POB 660034 | DALLAS | TX | 75266-003- | (866) 989-2255 |

| Vendor ID | Type | Number | Name | Address | City | State | ZIP | Phone |
|---|---|---|---|---|---|---|---|---|
| COURCOR1883 | PHONE | 990276292 | COURIER CORPORATION OF HAWAII | PO BOX 30507 | HONOLULU | HI | 96820 | (800) 800-9491 |
| CYPRE180440OP | PHONE | 582330270 | Cypress Communications | Dpt CH17003 | Palatine | IL | 60055-000 | (877) 590-5955 |
| CYPRE29202000R | PHONE | 582330270 | CYPRESS COMMUNICATIONS | DPT CH17003 | PALATINE | IL | 60055-000 | (888) 528-1788 |
| DELTA11999604 | PHONE | 630832070 | DELTACOM | POB 740597 | ATLANTA | GA | 30374-059 | (800) 239-3000 |
| DELTA12276879 | PHONE | 630832070 | DELTACOM | POB 740597 | ATLANTA | GA | 30374-059 | (800) 239-3000 |
| EMBAR17498440 | PHONE | 202380048 | EMBARQ COMMUNICATIONS INC | POB 650270 | DALLAS | TX | 75265-027 | (866) 407-6514 |
| EMBAR239252480 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR2389498213 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR25226811926 | PHONE | 202380048 | EMBARQ | PO BOX 660068 | DALLAS | TX | 75266-006 | (877) 436-2277 |
| EMBAR330865T435 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (877) 436-2277 |
| EMBAR527955573 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR4076448920 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR407615704 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR4349641652 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR43498444440 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR5090761500 | PHONE | 202380048 | EMBARQ | POB 79133 | PHOENIX | AZ | 85062-913 | (800) 786-6272 |
| EMBAR5094276373 | PHONE | 202380048 | EMBARQ | POB 660068 | DALLAS | TX | 75266-006 | (800) 786-6272 |
| EMBAR5407190464 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR673634T535 | PHONE | 202380048 | EMBARQ | POB 219505 | KANSAS CITY | MO | 64121-950 | (800) 786-6272 |
| EMBAR659499670 | PHONE | 202380048 | EMBARQ COMMUNICATIONS | POB 88026 | CHICAGO | IL | 60680-120 | (800) 877-4020 |
| EMBAR7023645476 | PHONE | 202380048 | EMBARQ | POB 79133 | PHOENIX | AZ | 85062-913 | (888) 406-0471 |
| EMBAR7172186640 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR7172495020 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | 0 |
| EMBAR7172646850 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR7173347200 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR7174368222 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR7634160909 | PHONE | 202380048 | EMBARQ | POB 219505 | KANSAS CITY | MO | 64121-950 | (800) 786-6272 |
| EMBAR812537T011 | PHONE | 202380048 | EMBARQ | POB 740463 | CINCINNATI | OH | 45274-046 | (800) 786-6272 |
| EMBAR8125377005 | PHONE | 202380048 | EMBARQ | PO BOX 660068 | DALLAS | TX | 75266-006 | (800) 786-6272 |
| EMBAR8125394111 | PHONE | 202380048 | EMBARQ | POB 740463 | CINCINNATI | OH | 45274-046 | (800) 786-6272 |
| EMBAR8125394114 | PHONE | 202380048 | EMBARQ | PO BOX 660068 | DALLAS | TX | 75266-006 | (800) 786-6272 |
| EMBAR8162304211 | PHONE | 202380048 | EMBARQ | PO BOX 219505 | KANSAS CITY | MO | 64121-950 | (800) 786-6272 |
| EMBAR8283245552 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR8503838420 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR8508945626 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR9088793028 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| EMBAR9102353664 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMBARQ106923250 | PHONE | 202380048 | EMBARQ COMMUNICATIONS INC | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |
| EMBARQ92454755O | PHONE | 202380048 | INC | POB 88826 | CHICAGO | IL | 60680-120( | (866) 407-651t |
| EMBARQ925484947 | PHONE | 202380048 | EMBARQ COMMUNICATIONS | POB 88026 | CHICAGO | IL | 60680-120( | (866) 407-6514 |
| EMBARQ937492566O | PHONE | 202380048 | EMBARQ COMMUNICATIONS | POB 740463 | CINCINNATI | OH | 45274-046; | (800) 786-6272 |
| EMBARQ9412550232 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |
| EMBARQ952565623B | PHONE | 202380048 | EMBARQ | POB 219505 | KANSAS CITY | MO | 64121-950( | (800) 786-6272 |
| EMBARQ9372956641 | PHONE | 202380048 | EMBARQ | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |
| FRONT00831058 | PHONE | 061381503 | FRONTIER | POB 20550 | ROCHESTER | NY | 14602-055( | (800) 921-8102 |
| FRONT009525068 | PHONE | 061381503 | FRONTIER | POB 20550 | ROCHESTER | NY | 14602-055( | (800) 921-8102 |
| FRONT70821038 | PHONE | 061381503 | FRONTIER | POB 20550 | ROCHESTER . | NY | 14602-055( | (800) 921-8102 |
| FRONT8454975041 | PHONE | 140750550 | FRONTIER COMMUNICATIONS | POB 92789 | ROCHESTER | NY | 14692-888( | (845) 783-1700 |
| HANSINF7956 | PHONE | 364173178 | HANSON INFORMATION SYSTEMS | 2433 WEST WHITE OAKS DRIVE | SPRINGFIELD | IL | 62704 | (888) 245-8468 |
| HARGR00012014 | PHONE | 570812587 | HARGRAY | PO BOX 2000 | HILTON HEAD SIL | SC | 29938 | (800) 726-1266 |
| HARGR00042699 | PHONE | 570812587 | HARGRAY REMITTANCE CNTR | POB 2000 | HILTON HEAD ISL | SC | 29938-200( | (800) 726-1266 |
| HARRI6182810212 | PHONE | 370315345 | Harrisonville Telephone Co | 213 S Main St | Waterloo | IL | 62298-014( | (888) 482-8353 |
| HAWAI71200010 | PHONE | 990049600 | HAWAIIAN TELECOM | POB 30770 | HONOLULU | HI | 96820-077( | 0 |
| HAWAI8056363363 | PHONE | 990049600 | HAWAIIAN TELECOM | PO BOX 9688 | MISSION HILLS | CA | 91346 | 0 |
| HAWAI808674B306 | PHONE | 990049600 | HAWAIIAN TELECOM | POB 30770 | HONOLULU | HI | 96820-077( | (808) 643-4411 |
| HAWAI808674B912 | PHONE | 990049600 | Hawaiian Telecom | POB 30770 | HONOLULU | HI | 96820-077( | (808) 643-4411 |
| HAWAI808695665 | PHONE | 990049600 | HAWAIIAN TELECOM | POB 30770 | HONOLULU | HI | 96820-077( | (808) 643-4411 |
| HAWAI90500010 | PHONE | 990049600 | HAWAIIAN TELECOM | POB 30770 | HONOLULU | HI | 96820-077( | (808) 643-4411 |
| ILDTEI76548 | PHONE | 593371165 | ILD TELECOMMUNICATIONS INC | 8401 DATAPOINT DR | SAN ANTONIO | TX | 78229-592( | (866) 827-5453 |
| ILINCOM01011538 | PHONE | 760545043 | ILINC COMMUNICATIONS | POB 30161 | Salt Lake City | UT | 84130-016 | - |
| ILINCOM01018509 | PHONE | 760545043 | ILINC COMMUNICATIONS | POB 30161 | SALT LAKE CITY | UT | 84130-016: | - |
| ILINUD8719396 | PHONE | 870528657 | I-Link/UCN | POB 30711 | SALT LAKE CITY | UT | 84130-071' | (800) 422-8398 |
| ILINUD8719400 | PHONE | 870528657 | I-Link/UCN | POB 30711 | Salt Lake City | UT | 84130-0711 | (800) 422-8398 |
| INFOH00001948 | PHONE | 133793720 | INFOHIGHWAY COMMUNICATIONS | POB 26915 | NYC | NY | 10087-691( | (800) 320-6372 |
| IPIPIH | PHONE | 364442321 | IPIPHANY | 1600 GOLF RD | ROLLING MEADOWS | IL | 60008 | 0 |
| MAPCO03900600 | PHONE | 223064991 | Map Communications | POB 8500 | Philadelphia | PA | 19178-312; | (800) 627-0013 |
| MATRI28770000 | PHONE | 752332193 | MATRIX TELECOM INC | POB 660780 | DALLAS | TX | 75266-078( | (888) 411-0111 |
| MATRI31550000 | PHONE | 752332193 | Matrix Telecom | POB 742501 | Cincinnati | OH | 45274-250( | 0 |
| MATRI50260000 | PHONE | 752332193 | MATRIX TELECOM INC | POB 742501 | CINCINNATI | OH | 45274-250( | (888) 411-0111 |

| | | MCGRAW COMMUNICATIONS | | | | | |
|---|---|---|---|---|---|---|---|
| MCGRA217 | PHONE | 133896087 INC | POB 14054 | NEWARK | NJ | 07198-000( | (888) 518-2300 |
| MCGRA4 | PHONE | 133896087 McGraw Communications Inc | POB 14054 | Newark | NJ | 07198-000( | (888) 518-2300 |
| MCGRA7672 | PHONE | 133896087 McGraw Communications Inc | P.O. Box 14054 | Newark | NJ | 07198 | (888) 518-2300 |
| MCGRA7674 | PHONE | 133896087 McGraw Communications Inc | POB 14054 | Newark | NJ | 07198-000( | (888) 518-2300 |
| MCGRA7675 | PHONE | 133896087 McGraw Communications Inc | POB 14054 | Newark | NJ | 07198-000( | (888) 518-2300 |
| MCI01177X11 | PHONE | 470751768 MCI | POB 96022 | Charlotte | NC | 28296-002( | (888) 807-8323 |
| MCI05143459 | PHONE | 470751768 MCI | POB 73468 | CHICAGO | IL | 60673-746( | - |
| MCI05188219 | PHONE | 470751768 MCI | POB 73468 | CHICAGO | IL | 60673-746( | - |
| MCI09413802 | PHONE | 472751768 MCI | POB 382040 | PITT | PA | 15251-804( | (800) 937-6000 |
| MCI1ET72095 | PHONE | 470751768 MCI | PL 27732 NETWORK | CHICAGO | IL | 60673-127; | 0 |
| MCI2734X26 | PHONE | 470751768 MCI | POB 96022 | CHARLOTTE | NC | 28296-002( | (800) 749-9600 |
| MCI3128674961 | PHONE | 470751768 MCI COMM SERVICE | 27732 NETWORK | CHICAGO | IL | 60673 | 0 |
| MCI3DD67410 | PHONE | 470751768 MCI | 27732 Network Pl | Chicago | IL | 60673-127; | (888) 807-5323 |
| MCI3DD67426 | PHONE | 470751768 MCI | 27732 Network PL | Chicago | IL | 60673-127; | (888) 807-5323 |
| MCI4420TX25 | PHONE | 472751768 MCI | POB 96022 | CHARLOTTE | NC | 28296-002( | (800) 938-6374 |
| MCI499S3X25 | PHONE | 472751768 MCI | POB 96022 | CHARLOTTE | NC | 28296-002( | (800) 938-6374 |
| MCI4DV08350 | PHONE | 470751768 MCI | 27732 Network PL | Chicago | IL | 60673-127; | (888) 807-5323 |
| MCI5036565484 7 | PHONE | 470751768 MCI | PL 27732 NETWORK | CHICAGO | IL | 60673-123; | (800) 226-0014 |
| MCI6P948628 | PHONE | 472751768 MCI COMM SERVICE | PL 23235 NETWORK | CHICAGO | IL | 60673-127; | (800) 444-2222 |
| MCI7574560860 | PHONE | 472751768 MCI | PL 23235 NETWORK | CHICAGO | IL | 60673-123; | (800) 226-0014 |
| MCI757S991811 | PHONE | 470751768 MCI | PL | CHICAGO | IL | 60673-123; | (800) 226-0014 |
| MCI78178X25 | PHONE | 472751768 MCI | POB 96022 | CHARLOTTE | NC | 28296-002( | (800) 938-6374 |
| MCI8124765000 | PHONE | 470751768 MCI COMM SVC | PL | CHICAGO | IL | 60673-127; | (800) 444-2222 |
| MCI8642821843 | PHONE | 470751768 MCI | POB 371838 | PITT | PA | 15260-783( | 0 |
| MCI90354X25 | PHONE | 472751768 MCI | POB 96022 | CHARLOTTE | NC | 28296-002( | (800) 938-6374 |
| MCI92878062 | PHONE | 470751768 MCI | POB 73881 | CHICAGO | IL | 60673-127; | (800) 334-7692 |
| MCLEO6752988 | PHONE | 421407242 MCLEOD | POB 3243 | MILWAUKEE | WI | 53201-324 | 0 |
| MCLEO8420771 | PHONE | 421407242 MCLEODUSA | POB 3243 | MILWAUKEE | WI | 53201-324; | (800) 211-9320 |
| MCLEO8456887 | PHONE | 421407242 MCLEODUSA | POB 3243 | MILWAUKEE | WI | 53201-324; | (800) 593-1177 |
| MCLEO8639985 | PHONE | 421407242 McLeodUSA | POB 3243 | Milwaukee | WI | 53201-324; | (800) 211-9320 |
| METRO10600006 | PHONE | 510371036 METROPOLITAN TELECOMMUNICATION | POB 9660 | MANCHESTER | NH | 03108-966( | (866) 625-2228 |

| Account | Type | Number | Company | Address | City | State | Zip | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| METRO57310006 | PHONE | 510374236 | Metropolitan Telecommunication | POB 9660 | Manchester | NH | 03108-9660 | 0 | |
| MPOCO7023140931 | PHONE | 954593876 | Mpower Communications | POB 60767 | Los Angeles | CA | 90060-0767 | (888) 777-5802 | |
| MPOCO7029482430 | PHONE | 880360042 | Mpower Communications | POB 60767 | Los Angeles | CA | 90060-0767 | - | |
| MPOCO8584054857 | PHONE | 880360042 | MPOWER COMMUNICATIONS | POB 60767 | LA | CA | 90060-0767 | (888) 777-5802 | |
| MPOCO9098780160 | PHONE | 880360042 | MPOWER COMMUNICATIONS | POB 60767 | LA | CA | 90060-0767 | (888) 777-5802 | |
| MPOCO9098781547 | PHONE | 880360042 | MPOWER COMMUNICATIONS | POB 60767 | LA | CA | 90060-0767 | (888) 777-5802 | |
| MPOCO9493288000 | PHONE | 880360042 | MPOWER COMMUNICATIONS | POB 60767 | LA | CA | 90060-0767 | (888) 777-5802 | (888) 777-5802 |
| MPOCO9495400400 | PHONE | 880360042 | Mpower Communications | POB 60767 | Los Angeles | CA | 90060-0767 | (888) 777-5802 | (888) 777-5802 |
| NETLCOM8337001 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337002 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337003 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337004 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337005 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337009 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337019 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337023 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETLCOM8337025 | PHONE | 770521934 | NETLOJIX COMMUNICATIONS | POB 90432 | SANTA BARBARA | CA | 93190 | (800) 424-6879 | |
| NETWT40424883 | PHONE | 593477521 | NETWORK TELEPHONE | POB 2252 | BIRMINGHAM | AL | 35246-0046 | (888) 432-4855 | |
| NEXTC26742223 | PHONE | 223130302 | NEXTEL COMMUNICATIONS | POB 4181 | CAROL STREAM | IL | 60197-418 | (800) 639-6111 | |
| NEXTCA34254316 | PHONE | 223130302 | NEXTEL COMMUNICATIONS | POB4181 | CAROL STREAM | IL | 60197-418 | - | |
| NEXTC98061115 | PHONE | 223130302 | NEXTEL COMMUNICATIONS | POB 4181 | CAROL STREAM | IL | 60197-418 | (800) 390-9845 | |
| NTSCOMM11047824 | PHONE | 751791082 | NTS COMMUNICATIONS | POB 10730 | LUBBOCK | TX | 79408-3731 | (800) 658-2150 | |
| NUVOX1047479 | PHONE | 571072836 | NUVOX COMMUNICATIONS | PO BOX 580010 | CHARLOTTE | NC | 28258 | 0 | |
| PCCONRFIELDNJ | PHONE | 841588140 | PC CONFERENCING | 2727 W 92ND AVE | FEDERAL HGTS | CO | 80260 | 0 | |
| PREMG7775157 | PHONE | 222903158 | PREMIERE GLOBAL SVCS | POB 404351 | ATLANTA | GA | 30364-4351 | (800) 952-9108 | |

| ID | Type | Tax ID | Name | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| PREMI722535 | PHONE | 222903158 | PREMIERE GLOBAL SVCS | 1268 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | (866) 830-3115 |
| PREM7749990 | PHONE | | | | | | | (866) 830-3115 |
| PRIMUB1992064 | PHONE | 541744563 | PRIMUS | PO BOX 3246 | MILWAUKEE | WI | 53201 | (866) 385-3360 |
| PRIMUB2126825 | PHONE | 541744563 | PRIMUS | POB 3246 | MILWAUKEE | WI | 53201-324( | (800) 842-6024 |
| PROQT802419 | PHONE | 371380210 | PROQUES TECHNOLOGIES | 19 EMERALD TERRACE | SWANSEA | IL | 62226 | 0 |
| QWEST2062234246 | PHONE | 046141739 | QWEST | POB 12480 | SEATTLE | WA | 98111-448( | (800) 777-9594 |
| QWEST2083217020 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST2084538960 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST2084616082 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST2089391239 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST2534757223 | PHONE | 046141739 | QWEST | PO BOX 91155 | SEATTLE | WA | 98111-925( | 0 |
| QWEST2553826805 | PHONE | 046141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-925( | 0 |
| QWEST3033389091 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3033684426 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3034449191 | PHONE | 046141739 | Qwest | Pmt Cntr | Denver | CO | 80244-000( | (800) 777-9594 |
| QWEST3034496142 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 777-9594 |
| QWEST3034511955 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3034879601 | PHONE | 046174439 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 777-9594 |
| QWEST3035344388 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | - |
| QWEST3036741900 | PHONE | 046141739 | Qwest | Pmt Cntr | Denver | CO | 80244-000( | - |
| QWEST3036946032 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3038957641 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3036987670 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80244-000( | (800) 777-9594 |
| QWEST3037160875 | PHONE | 046141739 | Qwest | POB 173638 | Denver | CO | 80217-363( | (800) 777-9594 |
| QWEST3037409484 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 603-6000 |
| QWEST3037416484 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (303) 741-6484 |
| QWEST3037431600 | PHONE | 046174439 | Qwest | PMT CNTR | Denver | CO | 80244-000( | (800) 777-9594 |
| QWEST3037580444 | PHONE | 046141739 | Qwest | POB 173638 | Denver | CO | 80217-363( | (800) 777-9594 |
| QWEST3037632820 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3037729790 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 603-6000 |
| QWEST3039488339 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3039697800 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 777-9594 |
| QWEST3039854163 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 777-9594 |
| QWEST3039854277 | PHONE | 046141739 | Qwest | Pmt Cntr | Denver | CO | 80244-000( | (800) 777-9594 |
| QWEST3076381801 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST3124550200 | PHONE | 046141739 | QWEST | PO BOX 866169 | LOUISVILLE | KY | 40285 | - |
| QWEST3124920000 | PHONE | 046141739 | Qwest | POB 866169 | LOUISVILLE | KY | 40285 | (888) 560-0466 |