| Account | Type | Address | PO Box | City | State | ZIP | Phone |
|---|---|---|---|---|---|---|---|
| QWEST3193624266 | PHONE | 0461411739 Qwest | POB 91154 | Seattle | WA | 98111-925( | (800) 777-9594 |
| QWEST3193633863 | PHONE | 0461411739 QWEST | POB 91154 | SEATTLE | WA | 98111-920( | (800) 562-1104 |
| QWEST3603528442 | PHONE | 0461411739 Qwest | POB 91155 | Seattle | WA | 98111-925( | (800) 603-6000 |
| QWEST3606714246 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST3606991538 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST402493418 | PHONE | 0461411739 QWEST | POB 91104 | SEATTLE | WA | 98111-920( | (402) 493-4186 |
| QWEST406549419 | PHONE | 0461411739 QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST405687926 | PHONE | 0461411739 QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST406528566 | PHONE | 0461411739 QWEST | POB 173384 | DENVER | CO | 80217-338( | (800) 244-1111 |
| QWEST406728600 | PHONE | 0461411739 | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST425412030 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST425451800 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST425454835 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST4252740409 | PHONE | 0461744439 QWEST | POB 12480 | SEATTLE | WA | 98111-448( | (800) 603-6000 |
| QWEST480483420 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST480560023 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST480563216 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST480563424 | PHONE | 0461744439 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (800) 603-6000 |
| QWEST480632250 | PHONE | 0461411739 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (800) 603-6000 |
| QWEST480786433 | PHONE | 0461411739 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (800) 603-6000 |
| QWEST480893931 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 879-4072 |
| QWEST480951588 | PHONE | 0461411739 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (480) 951-5889 |
| QWEST480998820 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST503231600 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST503246178 | PHONE | 0461411739 QWEST | POB 12480 | SEATTLE | WA | 98111-448( | (800) 777-9594 |
| QWEST503246415 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST503297654 | PHONE | 0461411739 Qwest | POB 91155 | Seattle | WA | 98111-925( | (800) 603-6000 |
| QWEST503635817 | PHONE | 0461411739 QWEST | POB 12480 | SEATTLE | WA | 98111-448( | (800) 777-9594 |
| QWEST503675070 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-925( | (800) 777-9594 |
| QWEST503738615 | PHONE | 0461411739 QWEST | POB 91155 | SEATTLE | WA | 98111-448( | (800) 777-9594 |
| QWEST503214005 | PHONE | 0461744439 QWEST | POB 12480 | SEATTLE | WA | 98111-448( | (800) 777-9594 |
| QWEST505784394 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 603-6000 |
| QWEST505797366 | PHONE | 0461411739 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (800) 777-9594 |
| QWEST505830023 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST505878640 | PHONE | 0461744439 QWEST | POB 29060 | PHOENIX | AZ | 85038-906( | (800) 603-6000 |
| QWEST505880310 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST505880066 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST505881203 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 877-9594 |
| QWEST505888548 | PHONE | 0461411739 QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 603-6000 |
| QWEST507287680 | PHONE | 0461411739 QWEST | POB 173821 | DENVER | CO | 80217-382( | (800) 562-1104 |

| QWEST07287633 | PHONE | 04614141739 | Qwest | PO BOX 17360 | Denver | CO | 80217-0360 | - |
|---|---|---|---|---|---|---|---|---|
| QWEST092485863 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 777-9594 |
| QWEST093250055 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 777-9594 |
| QWEST093275079 | PHONE | 04614141739 | QWEST | POB 12480 | SEATTLE | WA | 98111-4480 | (800) 777-9594 |
| QWEST094553641 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 777-9594 |
| QWEST094678180 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 603-6000 |
| QWEST095224993 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 564-1121 |
| QWEST095225383 | PHONE | 04614141739 | QWEST | POB 91155 | SEATTLE | WA | 98111-9255 | (800) 777-9594 |
| QWEST152240204 | PHONE | 04614174439 | QWEST | POB 91154 | SEATTLE | WA | 98111-9255 | (800) 552-1104 |
| QWEST152321179 | PHONE | 04614174439 | QWEST | POB 91104 | SEATTLE | WA | 98111-9204 | (800) 552-1104 |
| QWEST152677786 | PHONE | 04614141739 | QWEST | POB 91104 | SEATTLE | WA | 98111-9204 | (800) 552-1104 |
| QWEST208180600 | PHONE | 04614141739 | QWEST | POB 29060 | PHOENIX | AZ | 85038-9060 | (800) 603-6000 |
| QWEST54138Z3119 | PHONE | 04614141739 | Qwest | POB 91155 | Seattle | WA | 98111-4480 | (800) 777-9594 |
| QWEST54188Z1121 | PHONE | 04614141739 | Qwest | POB 12480 | Seattle | WA | 98111-4480 | (800) 603-6000 |
| QWEST602160107 | PHONE | 04614141739 | QWEST | POB 29039 | PHOENIX | AZ | 85038-9033 | (800) 777-9594 |
| QWEST602981162 | PHONE | 04614141739 | QWEST | POB 29039 | PHOENIX | AZ | 85038-9060 | (800) 603-6000 |
| QWEST602741300 | PHONE | 04614141739 | Qwest | POB 29060 | Phoenix | AZ | 85038-9033 | (800) 603-6000 |
| QWEST602678043 | PHONE | 04614141739 | Qwest | POB 29039 | Phoenix | AZ | 85038-9033 | (800) 603-6000 |
| QWEST602492807 | PHONE | 04614141739 | QWEST | POB 29039 | PHOENIX | AZ | 85038-9033 | (800) 777-9594 |
| QWEST602701102 | PHONE | 04614141739 | Qwest | POB 29060 | Phoenix | AZ | 85038-9060 | 0 |
| QWEST602701759 | PHONE | 04614141739 | Qwest | POB 29060 | Phoenix | AZ | 85038-9060 | (800) 603-6000 |
| QWEST602701860 | PHONE | 04614141739 | Qwest | POB 29060 | Phoenix | AZ | 85038-9060 | (800) 603-6000 |
| QWEST602870732 | PHONE | 04614141739 | QWEST | POB 29060 | PHOENIX | AZ | 85038-9060 | (800) 777-9594 |
| QWEST602870199 | PHONE | 04614141739 | QWEST | POB 29060 | PHOENIX | AZ | 85038-9060 | (800) 777-9594 |
| QWEST602870970 | PHONE | 04614174439 | QWEST | POB 29039 | PHOENIX | AZ | 85038-9033 | (800) 777-9594 |
| QWEST602955449 | PHONE | 04614174439 | Qwest | POB 29060 | Phoenix | AZ | 85038-9060 | 0 |
| QWEST603361016 | PHONE | 04614174439 | QWEST | POB 91154 | SEATTLE | WA | 98111-9255 | (800) 552-1104 |
| QWEST605882034 | PHONE | 04614141739 | QWEST | POB 91154 | SEATTLE | WA | 98111-9255 | (800) 552-1104 |
| QWEST605961865 | PHONE | 04614174439 | QWEST | PO BOX 91154 | SEATTLE | WA | 98111-9255 | (800) 552-1104 |
| QWEST612E075766 | PHONE | 04614141739 | QWEST | POB 17360 | DENVER | CO | 80217-0360 | (800) 777-9594 |
| QWEST628212032 | PHONE | 04614141739 | QWEST | POB 17360 | DENVER | CO | 80217-0360 | (800) 777-9594 |
| QWEST623935624 | PHONE | 04614174439 | QWEST | POB 29039 | PHOENIX | AZ | 85038-9033 | (800) 777-9594 |
| QWEST632267036 | PHONE | 04614174439 | QWEST BUSINESS SVCS | POB 866169 | LOUISVILLE | KY | 40285-6169 | (800) 860-1020 |
| QWEST651464611 | PHONE | 04614174439 | QWEST | POB 173821 | DENVER | CO | 80217-382 | (800) 603-6000 |
| QWEST615230728 | PHONE | 04614141739 | QWEST | POB 173821 | DENVER | CO | 80217-382 | (800) 603-6000 |
| QWEST651982503 | PHONE | 04614141739 | Qwest | POB 17360 | Denver | CO | 80217-0360 | (800) 552-1104 |
| QWEST67865347 | PHONE | 04614141739 | QWEST BUSINESS SVCS | POB 866169 | LOUISVILLE | KY | 40285-6169 | (888) 560-0466 |
| QWEST67865348 | PHONE | 04614141739 | QWEST BUSINESS SVCS | POB 866169 | LOUISVILLE | KY | 40285-6169 | - |
| QWEST67865352 | PHONE | 04614141739 | QWEST BUSINESS SVCS | POB 866169 | LOUISVILLE | KY | 40285-6169 | (888) 560-0466 |
| QWEST67865354 | PHONE | 04614141739 | QWEST BUSINESS SVCS | POB 866169 | LOUISVILLE | KY | 40285-6169 | - |

| ID | Type | Number | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| QWEST676865356 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST676865404 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST676865406 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST676865413 | PHONE | 046141739 | QWEST BUSINESS SERVICES | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST676865417 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST71477544 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (800) 860-1020 |
| QWEST71512654 | PHONE | 046141739 | QWEST BUSINESS SERVICES | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST192658932 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST195780037 | PHONE | 046141739 | Qwest | POB 173638 | Denver | CO | 80217-363( | (800) 603-6000 |
| QWEST195931681 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST204820103 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 603-6000 |
| QWEST204930524 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 603-6000 |
| QWEST204941547 | PHONE | 046141739 | QWEST | PMT CNTR | DENVER | CO | 80244-000( | (800) 603-6000 |
| QWEST22202082 | PHONE | 046141739 | QWEST BUSINESS SVCS | POB 856169 | LOUISVILLE | KY | 40285-616( | (888) 560-0466 |
| QWEST635409447 | PHONE | 046141739 | QWEST | POB 17360 | DENVER | CO | 80217-036( | (800) 552-1104 |
| QWEST80715711609 | PHONE | 046141739 | QWEST | POB 29039 | PHOENIX | AZ | 85038-903( | (800) 777-9594 |
| QWEST80173363D4 | PHONE | 046141739 | QWEST | PO BOX 29039 | PHOENIX | AZ | 85038-903( | (301) 733-6304 |
| QWEST847430057 9 | PHONE | 046141739 | QWEST | PO BOX 856169 | LOUISVILLE | KY | 40285 | 0 |
| QWEST847480583D | PHONE | 046141739 | QWEST | PO BOX 856169 | LOUISVILLE | KY | 40285 | (888) 560-0466 |
| QWEST9529430753 | PHONE | 046141739 | QWEST | POB 173821 | DENVER | CO | 80217-382 | (800) 777-9594 |
| QWEST952983420D | PHONE | 046141739 | QWEST | POB 173821 | DENVER | CO | 80217-382 | (952) 983-4200 |
| QWEST970237366 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST970256850 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 603-6000 |
| QWEST970242911 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 603-6000 |
| QWEST970249563 | PHONE | 046141739 | QWEST | POB 173638 | DENVER | CO | 80217-363( | (800) 777-9594 |
| QWEST970252033 | PHONE | 046141739 | Qwest | PMT CNTR | DENVER | CO | 80244 | (800) 603-6000 |
| QWEST970468266 | PHONE | 046141739 | Qwest | Pmt Cntr | Denver | CO | 80244-000( | (800) 777-9594 |
| QWEST70510230 | PHONE | 046141739 | Qwest | Pmt Cntr | Denver | CO | 80244-000( | (800) 603-6000 |
| RAIND70076029 | PHONE | 581942497 | RAINDANCE COMMUNICATIONS INC | DEPT 1619 | DENVER | CO | 80291-161( | (800) 878-7326 |
| SBC2032549966 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-507( | (866) 741-1033 |
| SBC2037971733 | PHONE | 742782655 | SBC | POB 5076 | Saginaw | MI | 48605-507( | (866) 741-1033 |
| SBC2038558100 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-507( | (866) 741-1033 |
| SBC2039770444 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-507( | (866) 741-1033 |
| SBC2094776825 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-000( | (866) 891-0353 |
| SBC2095754800 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-000( | (800) 750-2355 |
| SBC2095881420 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-000( | (800) 750-2355 |
| SBC2103400320 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-017( | (800) 594-0358 |

| Account | Type | Number | Carrier | Address | City | State | ZIP | Phone |
|---|---|---|---|---|---|---|---|---|
| SBC2103407172 | PHONE | 7427826565 | SBC | POB 650661 | DALLAS | TX | 75265-066 | (800) 792-8353 |
| SBC216910930 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC216R031079 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (900) 647-9000 |
| SBC216R200277 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC217219247 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC2174031750 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC2175858660 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 660-3000 |
| SBC2177933735 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC2372584240 | PHONE | 7427826565 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-000 | (800) 248-9697 |
| SBC2485395811 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |
| SBC2485942117 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC2486613221 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC2482723019 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 704-5000 |
| SBC24BR212157 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC2502423595 | PHONE | 7427826565 | SBC | Pmt Cntr | Sacramento | CA | 95887-000 | (800) 248-9697 |
| SBC2504299616 | PHONE | 7427826565 | SBC | Pmt Cntr | Sacramento | CA | 95887-000 | (800) 750-2365 |
| SBC2625510263 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC2626532040 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |
| SBC2627871801 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC2627968295 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC262R88750 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC2693439620 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC2696800019 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663 | (800) 480-8088 |
| SBC2696980064 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC2812187469 | PHONE | 7427826565 | SBC | POB 930170 | DALLAS | TX | 75393-017 | (800) 594-0358 |
| SBC2812929260 | PHONE | 7427826565 | SBC | POB 650661 | DALLAS | TX | 75265-066 | (800) 559-7928 |
| SBC2812962228 | PHONE | 7427826565 | SBC | POB 650661 | DALLAS | TX | 75265-066 | (800) 559-7928 |
| SBC2814488098 | PHONE | 7427826565 | SBC | POB 930170 | DALLAS | TX | 75393 | (800) 559-7928 |
| SBC2814643200 | PHONE | 7427826565 | SBC | POB 930170 | DALLAS | TX | 75263-004 | (800) 559-7928 |
| SBC2819551395 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 660-3000 |
| SBC3096865105 | PHONE | 7427826565 | SBC | POB 630047 | DALLAS | TX | 75263-004 | (800) 827-8164 |
| SBC3123280814 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC3124919802 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |
| SBC3124920000 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC3125730746 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 660-3000 |
| SBC3126874962 | PHONE | 7427826565 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC3133819641 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |
| SBC3138919823 | PHONE | 7427826565 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 660-3000 |
| SBC3142153603 | PHONE | 7427826565 | SBC | POB 630047 | Dallas | TX | 75263-004 | (800) 594-0358 |
| SBC3142187035 | PHONE | 7427826565 | SBC | POB 630047 | Dallas | TX | 75263-004 | (800) 594-0358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SBC3144390133 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| SBC3144390442 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| SBC3144398003 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| SBC3144399055 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263 | (800) 594-0358 |
| SBC3144399062 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| SBC3148211762 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263-004 | (800) 594-0358 |
| SBC3148351204 | PHONE | 742782655 | SBC | POB 650661 | Dallas | TX | 75265-066 | (800) 559-7928 |
| SBC3167739501 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75263-004 | (800) 594-0358 |
| SBC3172720098 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| SBC3172912235 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| SBC3175661471 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-001 | 0 |
| SBC3175751095 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-001 | (800) 244-4444 |
| SBC3178161473 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| SBC3178181284 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| SBC3178399143 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| SBC3178430857 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 480-8088 |
| SBC3178447098 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| SBC3178657477 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-001 | (800) 480-8088 |
| SBC3178857577 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 704-5500 |
| SBC3178832000 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-001 | (800) 827-8164 |
| SBC317R056779 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-001 | (800) 827-8164 |
| SBC3302447020 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 660-3000 |
| SBC304911860 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC304930019 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC306499093 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 660-3000 |
| SBC306499305 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 660-3000 |
| SBC3308360325 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC330R014344 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 480-8088 |
| SBC3393426171 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-000 | (800) 891-0353 |
| SBC3613581750 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-017( | (800) 594-0358 |
| SBC4053640101 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-066 | (800) 559-7928 |
| SBC4146728946 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | 0 |
| SBC414R538423 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 480-8088 |
| SBC4172064855 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75263-004 | (800) 594-0358 |
| SBC4193824359 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |
| SBC4194221371 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663-000 | 0 |
| SBC4194235023 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 660-3000 |
| SBC4194249121 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-000 | (800) 827-8164 |
| SBC4194250930 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-000 | (800) 827-8164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SBC4198677735 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC419R012528 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC419R140178 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 647-9000 |
| SBC419R290191 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0001 | 0 |
| SBC4402058968 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC4403561722 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC4405722676 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC4408748346 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC440R013328 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC440R015194 | PHONE | 742782655 | SBC | Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC440R031824 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 647-9000 |
| SBC4492729070 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-0171 | (800) 594-0358 |
| SBC4693627128 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-0171 | (800) 594-0358 |
| SBC47R254B895 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | (800) 594-0358 |
| SBC4792548895 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 841-0889 |
| SBC5107584903 | PHONE | 742782655 | ATT | POB 930170 | DALLAS | TX | 75393-0171 | (800) 594-0358 |
| SBC510981D536 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 |
| SBC5123286930 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | (800) 792-8353 |
| SBC51232R8360 | PHONE | 742782655 | SBC | PO BOX 930170 | DALLAS | TX | 75393-0171 | 0 |
| SBC5177830688 | PHONE | 742782655 | SBC | Bill Pmt Cntr | SAGINAW | MI | 48663-0001 | (800) 480-8088 |
| SBC517R011049 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (900) 647-9000 |
| SBC5303329028 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 891-0353 |
| SBC530329062 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 891-0353 |
| SBC5306714214 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 841-0889 |
| SBC5307412403 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 65887-0000 | (800) 084-1088 Ext |
| SBC5308229975 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 891-0353 |
| SBC530B422213 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 841-0889 |
| SBC530R921817 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 841-0889 |
| SBC5697344427 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (559) 734-4427 |
| SBC5733856079 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | 0 |
| SBC5742824570 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-0001 | (800) 480-8088 |
| SBC5802242969 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75263-0047 | (800) 594-0358 |
| SBC5807740532 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | (800) 594-0358 |
| SBC5867742883 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC5867747474 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC586R121028 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 647-9000 |
| SBC6142764483 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |

| Account | Type | Number | | Description | City | State | ZIP | Phone |
|---|---|---|---|---|---|---|---|---|
| SBC614737043 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC614862266 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC614950147 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 660-3000 |
| SBC614950402 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 660-3000 |
| SBC614R016745 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | (800) 660-3000 |
| SBC614R270381 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC616451233 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC618257400 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC618277051B | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 704-5500 |
| SBC618345T909 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 704-5500 |
| SBC618345T988 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 65887-0001 | (866) 891-0353 |
| SBC619229103 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 65887-0001 | (619) 498-1623 |
| SBC619481523 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (800) 891-1800 |
| SBC619830070 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (800) 660-3000 |
| SBC630264910 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 660-3000 |
| SBC630368T600 | PHONE | 742782655 | SBC | PMT CNTR | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC630505101 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC630505601 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 660-3000 |
| SBC630272116 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC630571246T | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC630T063620 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC630T890934 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663 | (800) 827-8164 |
| SBC630833073T | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 660-3000 |
| SBC630844944 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 480-8088 |
| SBC630892597 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC630891386 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC630916675 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC630916675502 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC630932405 | PHONE | 742782655 | SBC | CENTER | SAGINAW | MI | 48663 | 0 |
| SBC630955003B | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC630959568B | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC630R061108 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC630R064611 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 660-3000 |
| SBC630R264360 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |

| Account | Type | Number | Carrier | Payment | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| SBC630R0264380 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC6382071613 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75283-0047 | (800) 559-7928 |
| SBC6364475438 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | (800) 594-0358 |
| SBC6365270120 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75283-0047 | (800) 559-7928 |
| SBC6368969905 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0661 | (800) 594-0358 |
| SBC6369466335 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75283-0047 | (800) 594-0358 |
| SBC6613269999 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (800) 841-0899 |
| SBC7082831244 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC7084435039 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC7084443100 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC7084448100 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC7084607247 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC7084699311 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC7084477909 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC7008020093 | PHONE | 742782655 | | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC7136228111 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75283 | (800) 559-7928 |
| SBC7143851505 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0001 | (800) 891-0353 |
| SBC7147346891 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0001 | (800) 841-0899 |
| SBC7148369135 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0001 | (800) 891-0353 |
| SBC7349134346 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC7406546397 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 480-8088 |
| SBC7603532920 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (866) 891-0353 |
| SBC7603575664 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0001 | (800) 841-0899 |
| SBC7656221257 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-0011 | (800) 480-8088 |
| SBC7656223596 | PHONE | 742782655 | SBC | POB 660011 | Dallas | TX | 75266-0011 | (800) 480-8088 |
| SBC734048575 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC7735486282 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 660-3000 |
| SBC7738627724 | PHONE | 742782655 | SBC | PMT CNTR | CHICAGO | IL | 60663 | (800) 704-5500 |
| SBC7757279659 | PHONE | 742782655 | SBC | POB 989045 | W SACRAMENTO | CA | 95798-9044 | (877) 469-2355 |
| SBC7757516007 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (877) 569-2355 |
| SBC7582261170 | PHONE | 742782655 | SBC | POB 989045 | W SACRAMENTO | CA | 95798-9044 | (877) 469-2355 |
| SBC7758292660 | PHONE | 742782655 | SBC | POB 989045 | W SACRAMENTO | CA | 95798-9044 | (877) 469-2355 |
| SBC7758294843 | PHONE | 742782655 | SBC | POB 989045 | W SACRAMENTO | CA | 95789-9044 | (877) 469-2355 |
| SBC7852701103 | PHONE | 742782655 | SBC | POB 930770 | DALLAS | TX | 75393-0177 | (800) 594-0358 |
| SBC8005351684 | PHONE | 742782655 | SBC | POB 930770 | Dallas | TX | 75393-0177 | (800) 594-0358 |
| SBC8103855829 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC8109534830 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 480-8088 |
| SBC81247750245 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-0011 | (800) 827-8164 |
| SBC8124765000 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-0011 | (800) 660-3000 |

| Account | Type | Number | Carrier | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| SBC812476050 | PHONE | 742782655 | SBC | POB 660011 | DALLAS | TX | 75266-0011 | (800) 660-3000 |
| SBC815677059B | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC816094558 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 480-8088 |
| SBC816436161 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263-0047 | (800) 559-7928 |
| SBC8167951262 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-0171 | (800) 594-0358 |
| SBC8167957030 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-0171 | (800) 246-8484 |
| SBC816A200031 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-0171 | (800) 594-0358 |
| SBC8177635641 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-0171 | (800) 594-0358 |
| SBC817A020104 | PHONE | 742782655 | SBC | POB 650516 | Dallas | TX | 75265-0514 | (800) 559-7928 |
| SBC8317598051 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (866) 891-0353 |
| SBC8317720368 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0001 | (866) 891-0353 |
| SBC8472595450 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC8473855810 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC8473945317 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC847430579 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC8474586610 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 827-8164 |
| SBC8474805895 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (947) 480-5895 |
| SBC8475060829 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663+000 | (800) 480-8088 |
| SBC8475505600 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0001 | (800) 480-8088 |
| SBC8476400245 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC8476404180 | PHONE | 742782655 | SBC | BILL PAYMENT CENTER | SAGINAW | MI | 48663 | 0 |
| SBC8477820042 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 660-3000 |
| SBC8479950739 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC847R063815 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 704-5600 |
| SBC847R072479 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC847R152975 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC847R160425 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | 0 |
| SBC847R161234 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC847R162975 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0001 | (800) 827-8164 |
| SBC805214585 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-5076 | (866) 741-1033 |
| SBC805263656 | PHONE | 742782655 | SBC | POB 5076 | Saginaw | MI | 48605-5076 | (800) 453-7638 |
| SBC805675118 | PHONE | 742782655 | SBC | POB 5076 | Saginaw | MI | 48605-5076 | (866) 741-1033 |
| SBC805867162 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-5076 | (866) 741-1033 |
| SBC8060749788 | PHONE | 742782655 | SBC | POB 5076 | Saginaw | MI | 48605-5076 | (866) 741-1033 |
| SBC806781901 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-5076 | (866) 741-1033 |
| SBC806789000 | PHONE | 742782655 | SBC | POB 5076 | SAGINAW | MI | 48605-5076 | (866) 741-1033 |
| SBC903851266 | PHONE | 742782655 | SBC | POB630047 | DALLAS | TX | 75263-0047 | (800) 559-7928 |
| SBC9134026990 | PHONE | 742782655 | SBC | POB 660661 | DALLAS | TX | 75265-066 | (800) 559-7928 |

| Account | Type | Phone | Vendor | Remit | City | State | Zip | Contact |
|---|---|---|---|---|---|---|---|---|
| SBC9136858900 | PHONE | 742782655 | SBC | POB 630047 | DALLAS | TX | 75263-0047 | (800) 559-7928 |
| SBC9136513489 | PHONE | 742782655 | SBC | POB 630047 | Dallas | TX | 75263-0047 | (800) 559-7928 |
| SBC9165641243 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (866) 891-0353 |
| SBC9182980266 | PHONE | 742782655 | SBC | POB 930170 | DALLAS | TX | 75393-0170 | (800) 594-0358 |
| SBC9235560130 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 891-0353 |
| SBC9235362995 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 248-9697 |
| SBC9235362999 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 248-9697 |
| SBC9257980136 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 841-0889 |
| SBC9254932999 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (925) 943-2999 |
| SBC9372220800 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 480-8088 |
| SBC9374960931 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 827-8164 |
| SBC9374385784 | PHONE | 742782655 | SBC | BILL PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 660-3000 |
| SBC9495533955 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 891-0353 |
| SBC9512701034 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 750-2355 |
| SBC9512701928 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 750-2355 |
| SBC9512744770 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (866) 770-8055 |
| SBC9511437990 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (866) 770-8055 |
| SBC9564765759 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887-0000 | (800) 792-8353 |
| SBC9568787777 | PHONE | 742782655 | SBC | POB 650661 | Dallas | TX | 75265-0066 | (800) 792-8353 |
| SBC9607393357 | PHONE | 742782655 | SBC | Pmt Cntr | Sacramento | CA | 95887-0000 | (800) 248-9697 |
| SBC9607380397 | PHONE | 742782655 | SBC | PMT CNTR | SACRAMENTO | CA | 95887 | 0 |
| SBC9608321203 | PHONE | 742782655 | SBC | | | | | (800) 300-8882 |
| SBC9723080900 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-0170 | 0 |
| SBC9727880264 | PHONE | 742782655 | SBC | POB 650661 | DALLAS | TX | 75265-0066 | (800) 559-7928 |
| SBC9728709128 | PHONE | 742782655 | SBC | POB 930170 | Dallas | TX | 75393-0170 | (800) 594-0358 |
| SBC9863133354 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0000 | (800) 480-8088 |
| SBC9895526413 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0000 | (800) 827-8164 |
| SBC9897111487 | PHONE | 742782655 | SBC | Bill Pmt Cntr | Saginaw | MI | 48663-0000 | (800) 480-8088 |
| SBC9897939940 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 480-8088 |
| SBC9898352349 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 480-8088 |
| SBC9898354753 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 480-8088 |
| SBC9898395868 | PHONE | 742782655 | SBC | PMT CNTR | SAGINAW | MI | 48663-0000 | (800) 480-8088 |
| SBCLO08517948 | PHONE | 742746907 | SBC Long Distance | POB 660688 | Dallas | TX | 75266-0688 | (888) 859-1681 |
| SBCLO16857693 | PHONE | 742746907 | SBC Long Distance | POB 660688 | Dallas | TX | 75266-0688 | - |
| SBCLO15935756 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-0688 | - |
| SBCLO46058771 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-0688 | (800) 480-8088 |
| SBCLO48079050 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-0688 | (800) 480-8088 |
| SBCLO48080133 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-0688 | (888) 560-1039 |
| SBCLO48921539 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-0688 | (888) 560-9399 |
| SBCLO80592672732 | PHONE | 742746907 | SBC Long Distance | POB 660688 | Dallas | TX | 75266-0688 | - |

| ID | Type | Number | Vendor | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| SBCLO81904626 | PHONE | 742746907 | SBC_Long Distance | PO BOX 660688 | DALLAS | TX | 75266-0688 | (888) 851-1118 |
| SBCLO84113626 | PHONE | 742746907 | SBC LONG DISTANCE | POB 660688 | DALLAS | TX | 75266-068 | - |
| SPRIN00060519 | PHONE | 431408007 | SPRINT | POB 4191 | CAROL_STREAM | IL | 60197-419 | (800) 639-6111 |
| SPRIN01513035 | PHONE | 431408007 | SPRINT | POB 219554 | KANSAS CITY | MO | 64121-955( | (888) 788-4727 |
| SPRIN03115827 | PHONE | 431408007 | SPRINT | POB 79357 | City of Industry | CA | 91716-935! | (888) 788-4727 |
| SPRIN14448330 | PHONE | 431408007 | Sprint | POB 650270 | Dallas | TX | 75265-027( | (800) 877-4020 |
| SPRIN19585159 | PHONE | 431408007 | Sprint | POB 219554 | Kansas City | MO | 64121-955( | (888) 788-4727 |
| SPRIN19913130 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN20772622 | PHONE | 431408007 | Sprint | POB 88026 | Chicago | IL | 60680-120( | 0 |
| SPRIN23554094 | PHONE | 431408007 | Sprint | POB 88026 | Chicago | IL | 60680-120( | (800) 877-4020 |
| SPRIN2392252480 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN2394988213 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN24523468 | PHONE | 431408007 | SPRINT | POB 219100 | KANSAS CITY | MO | 64121-910( | (877) 877-8748 |
| SPRIN25104635 | PHONE | 431408007 | SPRINT | PO BOX 88026 | CHICAGO | IL | 60680 | (800) 877-4020 |
| SPRIN25359447 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN25806193 | PHONE | 431408007 | SPRINT | POB 219100 | KANSAS CITY | MO | 64121-910( | (800) 877-4020 |
| SPRIN3526220143 | PHONE | 431408007 | SPRINT | PO BOX 96064 | CHARLOTTE | NC | 28296 | 0 |
| SPRIN352622597 | PHONE | 431408007 | SPRINT | PO BOX 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN3527955573 | PHONE | 431408007 | SPRINT | PO BOX 96064 | CHARLOTTE | NC | 28296 | 0 |
| SPRIN4076448920 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN4076615704 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN4080560277 | PHONE | 431408007 | SPRINT | POB 600670 | JACKSONVILLE | FL | 32260-067( | (800) 349-1923 |
| SPRIN50364080 | PHONE | 431408007 | SPRINT | POB 219100 | KANSAS CITY | MO | 64121-910( | (800) 877-4020 |
| SPRIN50907161500 | PHONE | 431408007 | SPRINT | POB 79133 | PHOENIX | AZ | 85062-913: | (800) 786-6272 |
| SPRIN50942756373 | PHONE | 431408007 | SPRINT | POB 79133 | PHOENIX | AZ | 85062-913: | (800) 786-6272 |
| SPRIN5407190454 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN55188870 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN55911425 | PHONE | 431408007 | SPRINT | POB 219554 | KANSAS CITY | MO | 64121-955( | (888) 788-4727 |
| SPRIN56451600 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN56451610 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66607350 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66607360 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66607370 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66607380 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66607410 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN66775550 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (877) 877-8748 |
| SPRIN66775560 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (877) 877-8748 |
| SPRIN66775580 | PHONE | 202380048 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (877) 877-8748 |
| SPRIN66956027 | PHONE | 431408007 | SPRINT | POB 54977 | LA | CA | 90054-097; | (800) 639-6111 |
| SPRIN736347535 | PHONE | 431408007 | SPRINT | POB 219505 | KANSAS CITY | MO | 64121-950( | (800) 786-6272 |

| ID | | | | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| SPRIN5771586 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN5805756 | PHONE | 431408007 | SPRINT | POB 219100 | KANSAS CITY | MO | 64121-910( | (866) 407-6514 |
| SPRIN6423349140 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507100 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507140 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507150 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507160 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507170 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507180 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507190 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507280 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN656507310 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-925( | (800) 877-4020 |
| SPRIN7023645476 | PHONE | 431408007 | SPRINT | POB 79133 | PHOENIX | AZ | 85062-913( | (800) 786-6272 |
| SPRIN7172188640 | PHONE | 431408007 | SPRINT | POB 740463 | CINCINNATI | OH | 45274-046( | (800) 786-6272 |
| SPRIN7172646860 | PHONE | 431408007 | Sprint | POB 740463 | Cincinnati | OH | 45274-046( | (800) 786-6272 |
| SPRIN7173347200 | PHONE | 431408007 | SPRINT | PO BOX 740463 | CINCINNATI | OH | 45274 | 0 |
| SPRIN7174368222 | PHONE | 431408007 | SPRINT | POB 740463 | CINCINNATI | OH | 45274-046( | (800) 786-6272 |
| SPRIN7634160909 | PHONE | 431408007 | Sprint | POB 219605 | Kansas City | MO | 64121-960( | (800) 786-6272 |
| SPRIN7650761379 | PHONE | 431408007 | Sprint | POB 740463 | Cincinnati | OH | 45274-046( | (800) 786-6272 |
| SPRIN7796469 | PHONE | 431408007 | Sprint | POB 740602 | Cincinnati | OH | 45274-060( | (888) 788-4727 |
| SPRIN8125371011 | PHONE | 431408007 | Sprint | POB 740463 | Cincinnati | OH | 45274-046( | (800) 786-6272 |
| SPRIN8125379005 | PHONE | 431408007 | Sprint | POB 740463 | Cincinnati | OH | 45274-046( | (812) 537-9005 |
| SPRIN8125394111 | PHONE | 431408007 | SPRINT | PO BOX 740463 | CINCINNATI | OH | 45274 | (800) 786-6272 |
| SPRIN8125394114 | PHONE | 431408007 | SPRINT | POB 740463 | CINCINNATI | OH | 45274-046( | (800) 786-6272 |
| SPRIN8162304211 | PHONE | 431408007 | SPRINT | POB 219605 | KANSAS CITY | MO | 64121-960( | (800) 786-6272 |
| SPRIN8283245562 | PHONE | 431408007 | Sprint | POB 96064 | Charlotte | NC | 28296-006( | (800) 786-6272 |
| SPRIN8283338420 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |
| SPRIN9087793028 | PHONE | 431408007 | SPRINT | POB 740463 | CINCINNATI | OH | 45274-046( | (800) 786-6272 |
| SPRIN9102353664 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |
| SPRIN9106923250 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006( | (800) 786-6272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPRIN92454757550 | PHONE | 431408007 | SPRINT | POB 79255 | CITY OF INDUSTRY | CA | 91716-9255 | - |
| SPRIN926104635 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN925484947 | PHONE | 431408007 | SPRINT | POB 88026 | CHICAGO | IL | 60680-120( | (800) 877-4020 |
| SPRIN937492660 | PHONE | 431408007 | SPRINT | POB 740463 | CINCINNATI | OH | 45274-046; | (800) 786-6272 |
| SPRIN9412650232 | PHONE | 431408007 | SPRINT | POB 96064 | CHARLOTTE | NC | 28296-006 | (800) 786-6272 |
| SPRIN9625565238 | PHONE | 431408007 | SPRINT | PO BOX 219505 | KANSAS CITY | MO | 64121 | (800) 786-6272 |
| SPRIN973729641 | PHONE | 431408007 | SPRINT | POB 740463 | Cincinnati | OH | 45274-046; | (800) 786-6272 |
| SPRIN97592196 | PHONE | 431408007 | Sprint | POB 219554 | Kansas City | MO | 64121-9554 | (888) 788-4727 |
| SPRINT24870222 | PHONE | 481165245 | SPRINT | PO BOX 88026 | CHICAGO | IL | 60680 | (877) 866-8599 |
| SUREW03050001 | PHONE | 940817190 | SUREWEST | POB 1110 | ROSEVILLE | CA | 95678-811( | (800) 400-8662 |
| TDSME262654470 | PHONE | 391879010 | TDS Metrocom | POB 1001 | Monroe | WI | 53566-810 | (877) 208-5111 |
| TDSME262657687 | PHONE | 391879010 | TDS METROCOM | POB 1001 | MONROE | WI | 53566-810 | (800) 596-0629 |
| TDSME262657737 | PHONE | 391879010 | TDS METROCOM | PO BOX 1001 | MONROE | WI | 53566 | 0 |
| TDSME5072613497 | PHONE | 391879010 | TDS Metrocom | POB 1327 | Monroe | WI | 53566-132 | (800) 450-4000 |
| TDSME61604994410 | PHONE | 391879010 | TDS Metrocom | POB 1007 | Monroe | WI | 53566-810 | (877) 208-5111 |
| TDSME800508782 | PHONE | 391879010 | TDS METROCOM | POB 1001 | MONROE | WI | 53566-810 | (800) 596-0629 |
| TELSUP | PHONE | 411646558 | Telephone Support Svcs | 5100 GAMBLE DRIVE | MINNEAPOLIS | MN | 55416 | (800) 353-5133 |
| TIMEW258927 | PHONE | 133699930 | Time Warner Telecom | POB 172567 | Denver | CO | 80217-256i | (800) 565-8882 |
| TIMEW258930 | PHONE | 133699930 | Time Warner Telecom | POB 172567 | Denver | CO | 80217-256i | (800) 565-8882 |
| TIMEWAR35195501 | PHONE | 133790433 | TIME WARNER CABLE | PO BOX 70873 | CHARLOTTE | NC | 28272 | - |
| TIMEWAR40032773 | PHONE | 133790433 | TIME WARNER CABLE | PO BOX 9227 | UNIONDALE | NY | 11555 | - |
| TIMEWAR41292401 | PHONE | 133790433 | TIME WARNER CABLE | PO BOX 70873 | CHARLOTTE | NC | 28272 | - |
| TIMEWAR758570017 | PHONE | 133790433 | TIME WARNER CABLE | PO BOX 650734 | DALLAS | TX | 75265 | - |
| TMOB13129271292 | PHONE | 911983600 | T-MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274 | (800) 937-8997 |
| UNICO541389742 | PHONE | 930890807 | Unicom | POB 1191 | Bend | OR | 97709-119 | (800) 342-4708 |
| UNICO54161772822 | PHONE | 930890807 | UNICOM | POB 1191 | BEND | OR | 97709-119' | (800) 342-4708 |
| VERIONLO1904177 | PHONE | 541793605 | VERIZON ONLINE | PO BOX 12045 | TRENTON | NJ | 08650 | - |
| VERIONLO2366447 | PHONE | 541793605 | VERIZON ONLINE | POB 12045 | TRENTON | NJ | 08650 | - |
| VERIONL27571986 | PHONE | 541793605 | VERIZON ONLINE | PO BOX 12045 | TRENTON | NJ | 08650-2044 | - |
| VERIW12122113 | PHONE | 223723921 | VERIZON WIRELESS | POB 489 | NEWARK | NJ | 07101-048 | (800) 922-0204 |
| VERIW12122124 | PHONE | 223723921 | VERIZON WIRELESS | POB 489 | NEWARK | NJ | 07101-048 | (800) 922-0204 |
| VERIW12122134 | PHONE | 223723921 | VERIZON WIRELESS | POB 489 | NEWARK | NJ | 07101-048 | (800) 922-0204 |
| VERIW13046192 | PHONE | 223723921 | VERIZON WIRELESS | POB 15040 | ALBANY | NY | 12212-504( | (800) 922-0204 |
| VERIW24400001 | PHONE | 223723921 | VERIZON WIRELESS | POB 9622 | MISSION HILLS | CA | 91346-962; | (800) 922-0204 |
| VERIW39000001 | PHONE | 223723921 | VERIZON WIRELESS | POB 9622 | 91346-9622 | | | (800) 922-0204 |
| VERIW84700001 | PHONE | 223723921 | VERIZON WIRELESS | POB 9622 | MISSION HILLS | CA | 91346-962; | (800) 922-0204 |
| VERIZ00541143623 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 315-4477 |
| VERIZ03877446 | PHONE | 223723921 | VERIZON WIRELESS | POB 15040 | ALBANY | NY | 12212-5040 | (800) 922-0204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERIZ04408980 | PHONE | 2237239211 Verizon Wireless | POB 15108 | Albany | NY | 12212-5108 | (800) 922-0204 |
| VERIZ1604967000 | PHONE | 2237239211 VERIZON | POB 920041 | DALLAS | TX | 75392-004 | (800) 483-1807 |
| VERIZ012425730 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 440-8000 |
| VERIZ013270685 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 440-8000 |
| VERIZ014449422 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 508-0006 |
| VERIZ015589031 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 440-8000 |
| VERIZ018433133 | PHONE | 2237239211 VERIZON | PO BOX 4833 | TRENTON | NJ | 08650 | (800) 345-6663 |
| VERIZ018681034 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 440-8000 |
| VERIZ019411533 | PHONE | 2237239211 VERIZON | POB 4833 | TRENTON | NJ | 08650-4644 | (800) 339-9911 |
| VERIZ019413112 | PHONE | 2237239211 Verizon | POB 4833 | Trenton | NJ | 08650-483 | (800) 440-8000 |
| VERIZ012420796 | PHONE | 2237239211 Verizon | POB 1939 | Trenton | NJ | 04104-501 | (800) 941-9900 |
| VERIZ07351393 | PHONE | 2237239211 Verizon | POB 1939 | Portland | ME | 04104-501 | (800) 838-9426 |
| VERIZ07667380 | PHONE | 2237239211 Verizon | POB 1939 | PORTLAND | ME | 04104-501 | (800) 941-9900 |
| VERIZ07731191 | PHONE | 2237239211 VERIZON | POB 1939 | PORTLAND | ME | 04104-501 | (800) 838-9426 |
| VERIZ07673379 | PHONE | 2237239211 Verizon | POB 9688 | Portland | CA | 91346-968 | (800) 483-6000 |
| VERIZ09241298 | PHONE | 2237239211 VERIZON CA | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 293-5260 |
| VERIZ09246700 | PHONE | 910466810 VERIZON | POB 15124 | MISSION HILLS | NY | 12212-512 | (800) 870-0960 |
| VERIZ123173200 | PHONE | 2237239211 VERIZON | POB 15124 | ALBANY | NY | 12212-512 | (800) 870-0960 |
| VERIZ12980241 | PHONE | 2237239211 VERIZON | POB 15124 | ALBANY | NY | 12212-512 | 0 |
| VERIZ126442650 | PHONE | 2237239211 VERIZON | POB 15124 | ALBANY | NY | 12212-512 | (800) 870-0950 |
| VERIZ127680000 | PHONE | 2237239211 VERIZON | POB 1100 | ALBANY | NY | 12250-000 | (800) 476-8372 |
| VERIZ12M550708 | PHONE | 2237239211 Verizon | POB 1100 | Albany | NY | 12250-000 | (800) 476-8372 |
| VERIZ12M550754 | PHONE | 2237239211 Verizon | POB 8685 | Albany | PA | 19173-000 | (800) 440-8000 |
| VERIZ215062300 | PHONE | 2237239211 VERIZON | POB 17464 | PHIL | MD | 21297-146 | (800) 922-0204 |
| VERIZ22100001 | PHONE | 2237239211 VERIZON WIRELESS | POB 17577 | BALT | PA | 18002-550 | (800) 315-4477 |
| VERIZ241147068 | PHONE | 2237239211 Verizon | POB 25606 | Baltimore | PA | 18002-550 | - |
| VERIZ26040304539 | PHONE | 2237239211 Verizon Wireless | POB 25606 | Lehigh Valley | TX | 75392-004 | (800) 483-6000 |
| VERIZ260414426 | PHONE | 2237239211 Verizon Wireless | POB 920041 | Lehigh Valley | TX | 75392-004 | (800) 483-6000 |
| VERIZ260431028 | PHONE | 2237239211 Verizon | POB 920041 | Dallas | TX | 75392 | 0 |
| VERIZ26043486 | PHONE | 2237239211 VERIZON | PO BOX 920041 | DALLAS | TX | 75392-004 | (800) 483-5700 |
| VERIZ260471047 | PHONE | 2237239211 Verizon | POB 920041 | DALLAS | MD | 21297-051 | 0 |
| VERIZ260496700 | PHONE | 2237239211 Verizon | POB 920041 | Dallas | MD | 21297 | 0 |
| VERIZ301261852 | PHONE | 2237239211 VERIZON | POB 17577 | BALT | MD | 21297-051 | (800) 315-4477 |
| VERIZ012933438 | PHONE | 2237239211 VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297-051 | (800) 315-4477 |
| VERIZ013455389 | PHONE | 2237239211 Verizon | POB 17577 | Baltimore | MD | 21297-051 | (800) 315-4477 |
| VERIZ015743113 | PHONE | 2237239211 Verizon | POB 17577 | Baltimore | MD | 21297-051 | (800) 315-4477 |
| VERIZ016384167 | PHONE | 2237239211 VERIZON | POB 17577 | BALT | MD | 21297 | (800) 345-6563 |
| VERIZ016389860 | PHONE | 2237239211 VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297-051 | (800) 440-8000 |
| VERIZ017181763 | PHONE | 2237239211 VERIZON | POB 17577 | BALT | MD | 21297-051 | (800) 440-8000 |
| VERIZ017181950 | PHONE | 2237239211 VERIZON | POB 17577 | BALT | MD | 21297-051 | (800) 440-8000 |

| ID | Type | Number | Company | PO Box | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| VERIZ3017409051 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ3018434050 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | - |
| VERIZ3018638900 | PHONE | 223723921 | VERIZON | POB 17577 | BALTIMORE | MD | 21297-051( | (800) 315-4477 |
| VERIZ3018661738 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ3018838669 | PHONE | 223723921 | VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297 | 0 |
| VERIZ3019338793 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 440-8000 |
| VERIZ3019844800 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ3022274080 | PHONE | 223723921 | VERIZON | POB 646 | WILMINGTON | DE | 19896-000( | (800) 479-1919 |
| VERIZ3027361638 | PHONE | 223723921 | Verizon | POB 646 | Wilmington | DE | 19896-000( | (800) 700-2297 |
| VERIZ3044285627 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 440-8000 |
| VERIZ3019707?7 | PHONE | 223723921 | Verizon | POB 9688 | Mission Hills | CA | 91346-968( | (800) 483-5700 |
| VERIZ3300000001 | PHONE | 223723921 | Verizon Wireless | POB 9622 | Mission Hills | CA | 91346-9622 | (800) 922-0204 |
| VERIZ3308785995 | PHONE | 223723921 | Verizon | POB 920041 | Dallas | TX | 75392-004( | (800) 483-1807 |
| VERIZ3617751294 | PHONE | 223723921 | VERIZON | PO BOX 920041 | DALLAS | TX | 75392 | (800) 345-6663 |
| VERIZ4017344480 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-000( | (800) 838-8426 |
| VERIZ4087760939 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968( | (800) 483-6000 |
| VERIZ4102244968 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4102789723 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 440-8000 |
| VERIZ4102909929 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4102962161 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297 | (800) 315-4477 |
| VERIZ4103121960 | PHONE | 223723921 | VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297 | 0 |
| VERIZ4103922982 | PHONE | 223723921 | VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297 | (800) 435-6563 |
| VERIZ4104650266 | PHONE | 223723921 | VERIZON | POB 17577 | BALTIMORE | MD | 21297-051( | (800) 315-4477 |
| VERIZ4105151340 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ4107292292 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 440-8000 |
| VERIZ4107403204 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 599-0193 |
| VERIZ4107581259 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4107636016 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4107698830 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4108288068 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ4108722581 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051( | (800) 315-4477 |
| VERIZ4109029903 | PHONE | 223723921 | Verizon | POB 17577 | Baltimore | MD | 21297-051( | (800) 315-4477 |
| VERIZ4137898372 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-000( | (800) 941-9900 |
| VERIZ4139105755 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-000( | (800) 941-9900 |
| VERIZ4158972222 | PHONE | 223723921 | VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346-968( | 0 |
| VERIZ4193548517 | PHONE | 223723921 | VERIZON | POB 920041 | DALLAS | TX | 75392-004( | (800) 483-5700 |
| VERIZ4197343407 | PHONE | 223723921 | VERIZON | POB 920041 | DALLAS | TX | 75392-004( | (800) 483-5700 |
| VERIZ4253772513 | PHONE | 223723921 | VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346 | (800) 606-8855 |
| VERIZ4256703610 | PHONE | 223723921 | VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346-968( | 0 |
| VERIZ4257759682 | PHONE | 223723921 | VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346 | (800) 606-885 |

| Account | Type | Number | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| VERIZ4258228409 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 483-5700 |
| VERIZ434625090 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 440-8000 |
| VERIZ4347913160 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 826-2355 |
| VERIZ5034436181 | PHONE | 223723921 | Verizon | POB 9688 | Mission Hills | CA | 91346-9688 | (800) 483-5700 |
| VERIZ5036255779 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 483-5700 |
| VERIZ5036439546 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 483-5700 |
| VERIZ5036664015 | PHONE | 223723921 | Verizon | POB 9688 | Mission Hills | CA | 91346-9688 | (800) 483-5700 |
| VERIZ5038632870 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654-0001 | (800) 838-9426 |
| VERIZ5038853405 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654 | (800) 941-9900 |
| VERIZ5083891801 | PHONE | 223723921 | VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | (800) 435-6563 |
| VERIZ508406990 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-0001 | (800) 941-9900 |
| VERIZ5086862288 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654-0001 | (800) 838-9426 |
| VERIZ5086637282 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-5700 | (800) 483-5700 |
| VERIZ5097355363 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9622 | (800) 922-0204 |
| VERIZ51000001 | PHONE | 223723921 | VERIZON WIRELESS | POB 9622 | MISSION HILLS | CA | 91346-9622 | (800) 922-0204 |
| VERIZ5162221042 | PHONE | 223723921 | Verizon | POB 15124 | Albany | NY | 12212-5124 | (516) 222-1042 |
| VERIZ5402880533 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 483-5000 |
| VERIZ5403493255 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ5403741088 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ5408867120 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 315-7477 |
| VERIZ5408999097 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 440-8000 |
| VERIZ5408999845 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 440-8000 |
| VERIZ5624944770 | PHONE | 223723921 | VERIZON | POB 17577 | MISSION HILLS | CA | 91346-9688 | (800) 606-8865 |
| VERIZ569023800 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8865 |
| VERIZ569882245 | PHONE | 223723921 | VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 479-1919 |
| VERIZ5703263437 | PHONE | 223723921 | VERIZON | POB 28000 | LEHIGH VLY | PA | 18002-8000 | (800) 440-8000 |
| VERIZ5707593201 | PHONE | 223723921 | Verizon | POB 28000 | Lehigh Valley | PA | 18002-8000 | (800) 315-7477 |
| VERIZ5712232359 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 826-2365 |
| VERIZ5742933403 | PHONE | 223723921 | VERIZON | POB 920041 | DALLAS | TX | 75392-2004 | (800) 483-6000 |
| VERIZ6032227180 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-0001 | (800) 941-9900 |
| VERIZ6032795858 | PHONE | 223723921 | VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | (800) 345-6563 |
| VERIZ6034300990 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654 | (800) 838-9426 |
| VERIZ6034319400 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-0001 | (800) 941-9900 |
| VERIZ6034638390 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654-0001 | (800) 941-9900 |
| VERIZ6034712880 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654-0001 | (800) 838-9426 |
| VERIZ6035396330 | PHONE | 223723921 | VERIZON | POB 1 | Worcester | MA | 01654 | (800) 345-6563 |
| VERIZ6037453231 | PHONE | 223723921 | VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | (800) 345-6563 |
| VERIZ6039265400 | PHONE | 223723921 | VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | (800) 435-6563 |
| VERIZ6094661392 | PHONE | 223723921 | Verizon | POB 4833 | Trenton | NJ | 08650-4833 | (888) 892-5200 |
| VERIZ6094979747 | PHONE | 223723921 | VERIZON | POB 4833 | TRENTON | NJ | 08650-4833 | (800) 440-8000 |

| Code | Type | Number | Company | Address | City | State | Zip | Zip+4 | Phone |
|---|---|---|---|---|---|---|---|---|---|
| VERIZ6067776179 | PHONE | 223723921 | Verizon | POB 4648 | Trenton | NJ | 08650 | | (800) 339-9911 |
| VERIZ6102400245 | PHONE | 223723921 | VERIZON | POB 28000 | LEHIGH VALLEY | PA | 18002-800( | (800) 906-7792 |
| VERIZ6102772828 | PHONE | 223723921 | Verizon | POB 28000 | Lehigh Valley | PA | 18002-800( | (800) 440-8000 |
| VERIZ6102924700 | PHONE | 223723921 | Verizon | POB 28000 | Lehigh Valley | PA | 18002-800( | (800) 440-8000 |
| VERIZ6102924701 | PHONE | 223723921 | VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-800( | (800) 906-7792 |
| VERIZ6103637085 | PHONE | 223723921 | VERIZON | PO BOX 28000 | LEHIGH VLY | PA | 18002 | 0 |
| VERIZ6104588092 | PHONE | 223723921 | Verizon | POB 28000 | Lehigh Valley | PA | 18002-800( | (800) 440-8000 |
| VERIZ6105241486 | PHONE | 223723921 | VERIZON | PO BOX 28000 | LEHIGH VLY | PA | 18002 | 0 |
| VERIZ6105241583 | PHONE | 223723921 | VERIZON | PO BOX 28000 | LEHIGH VLY | PA | 18002 | 0 |
| VERIZ6105249983 | PHONE | 223723921 | VERIZON | PO BOX 28000 | LEHIGH VLY | PA | 18002 | 0 |
| VERIZ6173281001 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-000( | (800) 838-9426 |
| VERIZ6173231437 | PHONE | 223723921 | VERIZON | POB 1 | WORCESTER | MA | 01654-000( | (800) 838-9426 |
| VERIZ6177987913 | PHONE | 223723921 | Verizon Wireless | POB1 | WORCESTER | MA | 01654 | (800) 941-9900 |
| VERIZ6178159574 | PHONE | 223723921 | Verizon | POB 1 | Worcester | MA | 01654-000( | (800) 941-9900 |
| VERIZ6189998800 | PHONE | 223723921 | Verizon | POB 920041 | Dallas | TX | 75392-004( | (800) 606-8855 |
| VERIZ6312851016 | PHONE | 223723921 | VERIZON | POB 15124 | ALBANY | NY | 12212-512( | (631) 890-1400 |
| VERIZ6312756950 | PHONE | 223723921 | Verizon | POB 489 | Newark | NJ | 07101-048( | (800) 922-0204 |
| VERIZ6312838730 | PHONE | 223723921 | Verizon Wireless | POB 15124 | Albany | NY | 12212-512( | (800) 527-9471 |
| VERIZ6313242205 | PHONE | 223723921 | VERIZON | POB 15124 | ALBANY | NY | 12212-512( | (631) 890-1400 |
| VERIZ6316941782 | PHONE | 223723921 | Verizon | POB 15124 | Albany | NY | 12212-512( | (800) 870-0950 |
| VERIZ6317533030 | PHONE | 223723921 | Verizon | POB 15124 | Albany | NY | 12212-512( | (800) 870-0950 |
| VERIZ6317567235 | PHONE | 223723921 | VERIZON | POB 15124 | ALBANY | NY | 12212 | (800) 435-6563 |
| VERIZ6317581440 | PHONE | 223723921 | VERIZON | PO BOX 15124 | ALBANY | NY | 12212 | (800) 435-6563 |
| VERIZ6458667832 | PHONE | 223723921 | VERIZON | POB 15124 | ALBANY | NY | 12212-512( | (800) 870-0950 |
| VERIZ7032216198 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 606-8855 |
| VERIZ7032630185 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | 0 |
| VERIZ7032630733 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 607-6575 |
| VERIZ7034999779 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 483-5000 |
| VERIZ7037230574 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 440-8000 |
| VERIZ7037235132 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 607-6575 |
| VERIZ7037797700 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 440-8000 |
| VERIZ7038479709 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 440-8000 |
| VERIZ7038753085 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 440-8000 |
| VERIZ7039684366 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 483-5000 |
| VERIZ703A281748 | PHONE | 223723921 | VERIZON | POB 17577 | BALT | MD | 21297-051| | (800) 483-5000 |
| VERIZ7173970931 | PHONE | 223723921 | VERIZON | POB 28000 | LEHIGH VLY | PA | 18002-800( | (800) 440-8000 |
| VERIZ7173977595 | PHONE | 223723921 | VERIZON | POB 28000 | LEHIGH VLY | PA | 18002-800( | (800) 479-1919 |
| VERIZ7183240357 | PHONE | 223723921 | Verizon | POB 15124 | Albany | NY | 12212-512( | (800) 870-0950 |
| VERIZ7183394670 | PHONE | 223723921 | VERIZON | POB 15124 | ALBANY | NY | 12212-512( | (718) 339-4670 |
| VERIZ7271970296 | PHONE | 223723921 | Verizon | POB 920041 | Dallas | TX | 75392-004( | (727) 197-0296 |

| Account | Type | Vendor | PO Box | City | State | ZIP | Phone |
|---|---|---|---|---|---|---|---|
| VERIZ73229007494 | PHONE | 223723921 VERIZON | POB 4833 | TRENTON | NJ | 08650-4833 | (800) 339-9911 |
| VERIZ7323893083 | PHONE | 223723921 Verizon | POB 4833 | Trenton | NJ | 08650-4833 | (800) 508-0006 |
| VERIZ7403859280 | PHONE | 223723921 Verizon | POB 920041 | Dallas | TX | 75392-0041 | (800) 206-0062 |
| VERIZ7425058761 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 440-8000 |
| VERIZ7572580761 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (757) 366-9466 |
| VERIZ7573669466 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (757) 687-7100 |
| VERIZ7574562121 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 826-2355 |
| VERIZ7575910521 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ7579302100 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ7602281886 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7602289176 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7602403228 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7602563954 | PHONE | 223723921 VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346 | 0 |
| VERIZ7603417500 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | 0 |
| VERIZ7607712001 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7607712833 | PHONE | 223723921 VERIZON CALIFORNIA | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 483-6000 |
| VERIZ7608433899 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 483-6000 |
| VERIZ7608435556 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7608436606 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7608439019 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-9688 | (800) 606-8855 |
| VERIZ7655396033 | PHONE | 223723921 VERIZON | PO BOX 920041 | DALLAS | TX | 75392 | (800) 435-6563 |
| VERIZ781721320 | PHONE | 223723921 Verizon | POB 1 | Worcester | MA | 01654-0001 | (800) 838-9426 |
| VERIZ7817561145 | PHONE | 223723921 VERIZON | POB 1 | WORCESTER | MA | 01654-0001 | (781) 848-0031 |
| VERIZ7818480031 | PHONE | 223723921 Verizon | POB 1 | WORCESTER | MA | 01654-0001 | (781) 848-0031 |
| VERIZ8042614083 | PHONE | 223723921 Verizon | POB 17577 | Baltimore | MD | 21297-0511 | (800) 607-6575 |
| VERIZ8043200664 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ8043783256 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 315-4477 |
| VERIZ8046730030 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 315-4477 |
| VERIZ8046731239 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 607-6575 |
| VERIZ8047253564 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 315-4477 |
| VERIZ8047254270 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 483-5700 |
| VERIZ8132078926 | PHONE | 752665092 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 483-6000 |
| VERIZ8155824564 | PHONE | 752665092 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 483-6000 |
| VERIZ8156233891 | PHONE | 223723921 Verizon | POB 920041 | Dallas | TX | 75392-0041 | (800) 606-8855 |
| VERIZ8156233924 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 606-8855 |
| VERIZ8156235584 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 606-8855 |
| VERIZ8157486200 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 483-5700 |
| VERIZ8157878373 | PHONE | 223723921 VERIZON | PO BOX 920041 | DALLAS | TX | 75392 | (800) 606-8855 |
| VERIZ8157876386 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 606-8855 |
| VERIZ8158958603 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 483-5700 |
| VERIZ8158996740 | PHONE | 750573444 VERIZON | POB 920041 | DALLAS | TX | 75392-0041 | (800) 483-6000 |

| Code | Type | Account / Name | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| VERIZ8307762094 | PHONE | 223723921 VERIZON | PO BOX 920041 | DALLAS | TX | 75392 | (800) 345-6563 |
| VERIZ8434486001 | PHONE | 223723921 Verizon | POB 920041 | Dallas | TX | 75392-004 | (800) 483-5700 |
| VERIZ8434976300 | PHONE | 223723921 Verizon | POB 920041 | DALLAS | TX | 75392-004 | (800) 483-5700 |
| VERIZ8453318345 | PHONE | 750573444 VERIZON | POB 15124 | ALBANY | NY | 12212-512 | (800) 870-0950 |
| VERIZ8453368566 | PHONE | 223723921 VERIZON | POB 15124 | ALBANY | NY | 12212-512 | (800) 870-0950 |
| VERIZ8453833100 | PHONE | 223723921 VERIZON | POB 15124 | ALBANY | NY | 12112-512 | (800) 870-0950 |
| VERIZ8566861890 | PHONE | 223723921 Verizon | POB 4833 | Trenton | NJ | 08650-483 | (888) 892-5200 |
| VERIZ8568680800 | PHONE | 223723921 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 339-9911 |
| VERIZ8777636414 | PHONE | 223723921 VERIZON | POB 17577 | BALT | MD | 21297-0511 | (800) 440-8000 |
| VERIZ9082723183 | PHONE | 750573444 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (800) 508-0006 |
| VERIZ9082761999 | PHONE | 750573444 VERIZON | POB 4833 | TRENTON | NJ | 08650 | (800) 508-0006 |
| VERIZ9082784019 | PHONE | 223723921 Verizon | POB 4833 | TRENTON | NJ | 08650-483 | (888) 892-5200 |
| VERIZ9086530534 | PHONE | 223723921 VERIZON | POB 4833 | TRENTON | NJ | 08650-483 | (888) 892-5200 |
| VERIZ9094661290 | PHONE | 223723921 Verizon | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 606-8855 |
| VERIZ9094761262 | PHONE | 750573444 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 843-0000 |
| VERIZ9094812815 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 606-8855 |
| VERIZ9094814262 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 606-8855 |
| VERIZ9094814599 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 606-8855 |
| VERIZ9097931878 | PHONE | 950510200 VERIZON CALIFORNIA | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 483-0000 |
| VERIZ9097985688 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 606-8855 |
| VERIZ909CJ06889 | PHONE | 223723921 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | - |
| VERIZ9142637999 | PHONE | 223723921 Verizon Wireless | POB 489 | Newark | NJ | 07101-048 | (800) 922-0204 |
| VERIZ9194891850 | PHONE | 223723921 Verizon | POB 920041 | Dallas | TX | 75392-004 | (800) 483-5700 |
| VERIZ9199415038 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-004 | (800) 483-5700 |
| VERIZ9376983981 | PHONE | 223723921 VERIZON NORTH | POB 920041 | DALLAS | TX | 75392-004 | 0 |
| VERIZ9419223388 | PHONE | 223723921 VERIZON FL INC | POB 920041 | DALLAS | TX | 75392-004 | (800) 483-5700 |
| VERIZ9494151084 | PHONE | 223723921 VERIZON | PO BOX 9688 | MISSION HILLS | CA | 91346 | 0 |
| VERIZ9512963820 | PHONE | 223723921 VERIZON CALIFORNIA | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 483-6000 |
| VERIZ9615069811 | PHONE | 950510200 VERIZON | POB 9688 | MISSION HILLS | CA | 91346-968 | (800) 440-8052 |
| VERIZ9725397925 | PHONE | 223723921 Verizon | POB 920041 | Dallas | TX | 75392-004 | (800) 483-5700 |
| VERIZ9737010621 | PHONE | 750573444 VERIZON | POB 4833 | TRENTON | NJ | 08650 | (800) 508-0006 |
| VERIZ9897733313 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-004 | (800) 453-5700 |
| VERIZ9897737905 | PHONE | 223723921 VERIZON | POB 920041 | DALLAS | TX | 75392-004 | (800) 483-5700 |
| VERIZK1041829 | PHONE | 223723921 VERIZON WIRELESS MESSAGING SVC | POB 15110 | ALBANY | NY | 12212-511 | (888) 247-7890 |
| VERIZN710999 | PHONE | 470751768 VERIZON NY INC | 444 E HWY 96 | ST PAUL | MD | 20736 | 0 |
| VOICE027988 | PHONE | 841550690 Voicecom | 135 S Lasalle St | Chicago | IL | 60674-813 | (888) 554-7835 |
| VOICE0335872 | PHONE | 841550690 Voicecom | 135 S LaSalle St | Chicago | IL | 60674-813 | (888) 554-7835 |
| VOICE0469423 | PHONE | 841550690 VOICECOM | 8130 INNOVATION WAY | CHICAGO | IL | 60682-008 | (888) 554-7835 |

| ID | Type | Number | Company | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| VOICE10197 | PHONE | 043631188 | VOICEPAD | 201 E JEFFERSON ST | LOUISVILLE | KY | 40202 | (502) 515-7400 |
| WCI00361504 | PHONE | 943283464 | W C I | POB 9497 | SEATTLE | WA | 98109 | (800) 460-9992 |
| WCI00361506 | PHONE | 943283464 | W C I | POB 9497 | SEATTLE | WA | 98109 | (800) 460-9992 |
| WILKT00021005 | PHONE | 560652482 | WILKES TELECOMMUNICATIONS | 1400 RIVER ST | WILKESBORO | NC | 28697-2101 | (336) 973-3103 |
| WINDS41987135104 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | (800) 843-9214 |
| WINDS7043847950 | PHONE | 200792300 | WINDSTREAM | POB 105521 | ATLANTA | GA | 30348-552 | (888) 340-5644 |
| WINDS7048434393 | PHONE | 200792300 | WINDSTREAM | POB 105521 | ATLANTA | GA | 30348-552 | (704) 847-9055 |
| WINDS7405227181 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | (800) 843-9214 |
| WINDS8033561075 | PHONE | 200792300 | WINDSTREAM | POB 105521 | ATLANTA | GA | 30348-552 | (800) 843-9214 |
| WINDS8039512786 | PHONE | 200792300 | WINDSTREAM | POB 105521 | ATLANTA | GA | 30348-552 | (800) 843-9214 |
| WINDS81433623681 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | (800) 843-9214 |
| WINDS8592681060 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | (800) 843-9214 |
| WINDS8592751227 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | (800) 843-9214 |
| WINDS8592781031 | PHONE | 200792300 | WINDSTREAM | POB 9001908 | LOUISVILLE | KY | 40290-190( | 0 |
| XOCOM00002360 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (866) 295-9696 |
| XOCOM00002661 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (800) 421-3872 |
| XOCOM00020339 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (866) 295-9696 |
| XOCOM00022560 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (888) 575-6398 |
| XOCOM00023907 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | 0 |
| XOCOM00026140 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHILADELPHIA | PA | 19182-861( | (888) 575-6398 |
| XOCOM00027233 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (866) 295-9696 |
| XOCOM00080468 | PHONE | 912019476 | XO COMMUNICATIONS | POB 31001-0429 | PASADENA | CA | 91110-042 | (800) 421-3872 |
| XOCOM00106438 | PHONE | 912019476 | XO COMMUNICATIONS | POB 828618 | PHIL | PA | 19182-861( | (866) 295-9696 |
| XOCOM21028699 | PHONE | 912019476 | XO Communications Svcs Inc | POB 5738 | Carol Stream | IL | 60197-5738 | (800) 553-1989 |
| XOCOM2674637 | PHONE | 912019476 | XO Communications Svcs Inc | POB 5738 | Carol Stream | IL | 60197-5738 | (800) 553-1989 |
| XOCOM2720524 | PHONE | 912019476 | XO Communications Svcs Inc | 14242 COLLECTIONS CNTR DR | CHICAGO | IL | 60693-0142 | (800) 553-1989 |
| XOCOM2723687 | PHONE | 912019476 | XO COMMUNICATIONS SVCS INC | POB 5738 14242 COLLECTIONS CENTER DR | CAROL STREAM CHICAGO | IL | 60197-5738 | (800) 553-1989 |
| XOCOM27799531 | PHONE | 912019476 | XO Communications Svcs Inc | POB 31001-0429 | PASADENA | CA | 60693-0142 | (800) 553-1989 |
| XOCOMMU00016337 | PHONE | 912019476 | XO COMMUNICATIONS | POB 31001-0429 | PASADENA | CA | 91110-0429 | (888) 575-6398 |
| XPEDS782535 | PHONE | 222903158 | XPEDITE SYSTEMS | 1268 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XPEDSYS26904 | PHONE | 222903158 | XPEDITE SYSTEMS, LLC | 1268 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | (866) 830-3115 |
| XPEDSYS730382 | PHONE | 222903158 | XPEDITE SYSTEMS | 1268 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | (866) 830-3115 |
| XSPECOM0071224 | PHONE | 133699930 | Xspedius Communications | 8115 Innovation Way | Chicago | IL | 60682-008 | (877) 962-1900 |