| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 0119 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR6, Fixed and Adjustable Rate Mortgage Loans T&I Inv340 | DDA |
| American Home Bank | 0127 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Countrywide Capital S/R and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#31-34 P & TI | DDA |
| American Home Bank | 0135 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Nomura Securities and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#70 PI & TI | DDA |
| American Home Bank | 0143 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for EMC and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#43, 502 PI & TI | DDA |
| American Home Bank | 0150 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CitiMortgage and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#191 PI & TI | DDA |
| American Home Bank | 0168 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CSFB and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#39, 61 PI & TI | DDA |
| American Home Bank | 0176 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for various Mortgagors and Investors (inv. 021) | DDA |
| American Home Bank | 0184 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as Trustee for Various Mortgagors And Investor   P & I | DDA |
| American Home Bank | 0192 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, inc. HELOC P&I | DDA |
| American Home Bank | 0200 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 P&I | DDA |

\* DDA = Demand Deposit Account, a non-interest bearing account
MMDA = Money Market Deposit Account, an interest bearing account

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 0218 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc.  Loan Payoff Account | DDA |
| American Home Bank | 0226 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Escrow Disbursement Account | DDA |
| American Home Bank | 0804 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors Inv#21 T&I | DDA |
| American Home Bank | 0812 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Various Mortgagors - AHM 2005-2 - Inv 732 and 733 T&I | DDA |
| American Home Bank | 0820 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| American Home Bank | 0838 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. In Trust for Bank of New York - TI Account | DDA |
| American Home Bank | 0846 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Broadhollow Funding LLC (T&I) For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| American Home Bank | 0853 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 T&I | DDA |
| American Home Bank | 0861 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-7 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#329 TI | DDA |
| American Home Bank | 0879 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Deutsche Bank National 2005-4-B Helocs T&I Inv 738-739 | DDA |
| American Home Bank | 0887 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#326 T&I | DDA |
| American Home Bank | 0895 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 TI | DDA |

DB02:6149871.3　　　　　　　　　　　　　　　　　　　　　　　066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 0903 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 0911 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for AHM Reit 2004-3 TI Account | DDA |
| American Home Bank | 0929 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS/AHMA 2006-2 Inv#318 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 0937 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors Inv#011 T&I | DDA |
| American Home Bank | 0945 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 T&I | DDA |
| American Home Bank | 0952 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMA 2006-1 T&I | DDA |
| American Home Bank | 0960 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. (as Master Servicer) In Trust For Indenture Trustee For Var Mort Loans T & I Wells Fargo Bank National Assoc., as | DDA |
| American Home Bank | 0978 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 Inv#317 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 0986 | American Home Mortgage Servicing, Inc. | American Home Mortgage in Trust for Various Mortgagors and Investors T&I Account BSAMI 2006 - AR5 | DDA |
| American Home Bank | 0994 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account IF Various Mortgagors - Deutsche Bank 2005-4 | DDA |
| American Home Bank | 1000 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for P&I Custodial Account ITF Deutsche Bank 2005-3 | DDA |

-3-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 1018 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 T&I | DDA |
| American Home Bank | 1026 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 T&I | DDA |
| American Home Bank | 1034 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 T&I | DDA |
| American Home Bank | 1042 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 T&I | DDA |
| American Home Bank | 1059 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 T&I | DDA |
| American Home Bank | 1067 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for ITF Various Mortgagors and WellsFargo Bank NA 2005-1 Inv300 | DDA |
| American Home Bank | 1075 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AB4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 1083 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006 AB-3 Inv#320 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1091 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 T&I | DDA |
| American Home Bank | 1109 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 T&I 315 | DDA |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 1117 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 T&I | DDA |
| American Home Bank | 1125 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 T&I | DDA |
| American Home Bank | 1133 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. (as Master Servicer) T & I Asso as Indenture Trustee For Var Mort Loans In Trust for Wells Fargo Bank National | DDA |
| American Home Bank | 1141 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-OA1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#330 TI | DDA |
| American Home Bank | 1158 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 T&I | DDA |
| American Home Bank | 1166 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for GSR 2006-AR1 T&I | DDA |
| American Home Bank | 1174 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-11 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1182 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-6 Inv#321 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1190 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for Morgan Stanley Mortgage Loans Trust 2006-5AR T&I | DDA |

DB02:6149871.3                                                                                066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 1208 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for T&I MSM 2006-6AR | DDA |
| American Home Bank | 1216 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as servicer in trust for Various Mortgagors and DB Structured Products, Inc. | DDA |
| American Home Bank | 1224 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors T&I | DDA |
| American Home Bank | 1232 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for HSBC Inv#532 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1240 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors Inv#20 T&I | DDA |
| American Home Bank | 1257 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for T&I Custodial Account ITF Various Mortgagors - Citigroup/406 Partners | DDA |
| American Home Bank | 1265 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 T&I | DDA |
| American Home Bank | 1273 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MALT 2006-3 Inv#322 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1281 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for GSAMP 2006-S4 T&I | DDA |
| American Home Bank | 1299 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPALT 2006-A3 Inv#323 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1307 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as Trt for Var Mortgagors and Inestors TI | DDA |

DB02:6149871.3                                                                                          066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 1315 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC4 Inv#319 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1323 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR T&I 314 | DDA |
| American Home Bank | 1331 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for UBS Real Estate Securities WLAHM 1 & 2 T&I | DDA |
| American Home Bank | 1349 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for Lehman Brothers Bank,  FSB Residential | DDA |
| American Home Bank | 1356 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var  Mortgagors and Investors for AHMIT 2006-2 HELOC Inv# 324 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans T&I | DDA |
| American Home Bank | 1364 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for Goldman Sachs T&I AHMC As Servicer In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagors | DDA |
| American Home Bank | 1372 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 T&I and various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| American Home Bank | 1380 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ZIA Mortgage Loan Trust 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#48 T&I | DDA |
| American Home Bank | 1398 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. T&I | DDA |

DB02:6149871.3                              066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 1406 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns T&I | DDA |
| American Home Bank | 1414 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Trust for EMC Owner of Adjustable Rate Mortgage Loans & Various Mortgagors T & I | DDA |
| American Home Bank | 1422 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM Corr Repurchases and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 1430 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" T&I Acct For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| American Home Bank | 1448 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for American Home Mortgage as Trustee Mortgagors Respectively For Fed Hm Loan Mort Corp & Various | DDA |
| American Home Bank | 1455 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Trustee of Servicers' Escrow Custodial Account for Various Mortgagors, Ginnie Mae Mortgage-Backed Securities | DDA |
| American Home Bank | 1463 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Pay of Var Mtgors, Resp "Cust Acct" T&I Acct TRT For the Fed Nat'l Mtg Assoc &/or | DDA |
| American Home Bank | 1471 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for AHMHC trust for Morgan Stanley Mort Capital | DDA |
| American Home Bank | 1489 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for UBS T&I AHMC In Trust for UBS, Fixed and Adjustable Rate Loans | DDA |
| American Home Bank | 1497 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc.EMC Mrtg Corp Owner of Mrtg Loans T & I Accts | DDA |
| American Home Bank | 1505 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for SD1-AHMIT T&I | DDA |

DB02:6149871.3 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 1513 | American Home Mortgage Servicing, Inc. | American Home Mortgage Escrow Custodial Account In Trust for Various Credit Union investors | DDA |
| American Home Bank | 1521 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Owner of Mtg Loans T & I | DDA |
| American Home Bank | 1539 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for ITF EMC Mrtg Corp Owner of Mrtg Loans | DDA |
| American Home Bank | 1547 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. EMC Mort Corp #5 | DDA |
| American Home Bank | 1554 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. As Servicer In TRT For Merrill Lynch Mtg Capital Inc | DDA |
| American Home Bank | 1562 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc.  Owner of Mtg Loans T & I | DDA |
| American Home Bank | 1570 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. EMC Mortgage Corporation #4 Owner of Mt Loans T & I Acct | DDA |
| American Home Bank | 1588 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. T & I Account | DDA |
| American Home Bank | 1596 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for Var Mtgers Pmt - AHM T&I | DDA |
| American Home Bank | 1604 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for T&I Pymt - Wells Fargo | DDA |
| American Home Bank | 1612 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for T&I Cust Acct - Washington Mutual | DDA |
| American Home Bank | 1620 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for T&I Pymt - Washington Mutual | DDA |
| American Home Bank | 1638 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for First Union & var mortgagors | DDA |

DB02:6149871.3                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 1646 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for Var Mortgagors and Investors Inv#018 T&I | DDA |
| American Home Bank | 1653 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for AEGON USA Real Estate Services | DDA |
| American Home Bank | 1661 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for ATF Phoenix Founders Inc. | DDA |
| American Home Bank | 1679 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. In trust for HSBC Bank USA, NA | DDA |
| American Home Bank | 1687 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for AHMA 2005-2 T&I Inv041 | DDA |
| American Home Bank | 1695 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for AHM T&I Custodial Account for Various Mortgagors - Merrill Lynch 71P1 T&I | DDA |
| American Home Bank | 1703 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. In Trust for Signature Bank NY as Purchaser of Various Mortgage Loans T & I | DDA |
| American Home Bank | 1711 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Residential Funding Corp | DDA |
| American Home Bank | 1729 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as agent, trustee and/or bailee for Veterans Land Board of the State of Texas and/or Payments of Various Mortgagors | DDA |
| American Home Bank | 1737 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Connecticut Housing Finance Auth P & I | DDA |
| American Home Bank | 1745 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as agent, trustee and/or bailee for IFC and/or various' | DDA |
| American Home Bank | 1752 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for servicers escrow cus acct for var - GNMA Buydown | DDA |
| American Home Bank | 1760 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for State Farm Life Ins Co. | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 1778 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2007-1, Fixed and Adjustable Rate Mortgage Loans T&I Inv337 | DDA |
| American Home Bank | 1786 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-14, Fixed and Adjustable Rate Mortgage Loans T&I Inv338 | DDA |
| American Home Bank | 1794 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Luminent Mortgage Trust 2006-7, Fixed and Adjustable Rate Mortgage Loans T&I Inv339 | DDA |
| American Home Bank | 1802 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for SUNTRUST BANK Fixed and Adjustable Rate Mortgage Loans T&I Inv#49 | DDA |
| American Home Bank | 1810 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSAMI 2007-AR1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#343 | DDA |
| American Home Bank | 1828 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSABS 2007-AC1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#342 | DDA |
| American Home Bank | 1836 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Halo 2007-AR1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#341 | DDA |
| American Home Bank | 1844 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#344 | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 1851 | American Home Mortgage Servicing, Inc. | AHM ttee of Princ and Int Custodial Acct or Princ and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | DDA |
| American Home Bank | 1869 | American Home Mortgage Servicing, Inc. | AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | DDA |
| American Home Bank | 1877 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for Fed Var owners of Int in Mtg-Backed Sec  P&I For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| American Home Bank | 1885 | American Home Mortgage Servicing, Inc. | Mortgage as Cust. &/or Bailee For Int In Mort &/or Mort Related Securities Fed Hm Loan Mort Corp &/or Var Mortgagors | DDA |
| American Home Bank | 1893 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for the Var owners of Int in Mtg-Backed Sec  P&I  Fed Natl Assc &/or Pmt of Var Mtgrs &/or | DDA |
| American Home Bank | 1901 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 1919 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 1927 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-6 Countrywide and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| American Home Bank | 1935 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-2 Countrywide Fixed and Adjustable Rate Mortgage Loans T&I Inv#345 | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 1943 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Harborview Fixed and Adjustable Rate Mortgage Loans T&I Inv#346 | DDA |
| American Home Bank | 1950 | American Home Mortgage Servicing, Inc. | American Home Mortgage Operating Account | DDA |
| American Home Bank | 1968 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans T&I Inv#743 | DDA |
| American Home Bank | 1976 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Nomura Securities Fixed and Adjustable Rate Mortgage Loans TI Inv 70 | DDA |
| American Home Bank | 1984 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Suntrust Mortgage Fixed and Adjustable Rate Mortgage Loans TI Inv 432 | DDA |
| American Home Bank | 1992 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Union Labor Life Fixed and Adjustable Rate Mortgage Loans TI Inv 105-107 | DDA |
| American Home Bank | 2008 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI UBS Fixed and Adjustable Rate Mortgage Loans TI Inv 192, 193 | DDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 2016 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-2 Fixed and Adjustable Rate Mortgage Loans TI Inv747 | DDA |
| American Home Bank | 2024 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans TI Inv746 | DDA |
| American Home Bank | 2032 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 Fixed and Adjustable Rate Mortgage Loans TI Inv745 | DDA |
| American Home Bank | 2040 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI GMAC Fixed and Adjustable Rate Mortgage Loans TI Inv 51 | DDA |
| American Home Bank | 2057 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI CitiMortgage Fixed and Adjustable Rate Mortgage Loans TI Inv 191 | DDA |
| American Home Bank | 2065 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Countrywide Capital Fixed and Adjustable Rate Mortgage Loans TI Inv 31-34 | DDA |

DB02:6149871.3                                                                          066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 2073 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI CSFB Fixed and Adjustable Rate Mortgage Loans TI Inv 39, 61 | DDA |
| American Home Bank | 2081 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Washington Mut. Fixed and Adjustable Rate Mortgage Loans TI Inv 45, 46 | DDA |
| American Home Bank | 2099 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Sky Bank  Fixed and Adjustable Rate Mortgage Loans TI Inv 35 | DDA |
| American Home Bank | 2107 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Wilshire Credit Corp.  Fixed and Adjustable Rate Mortgage Loans TI Inv 47 | DDA |
| American Home Bank | 2115 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc., as TRT for Var Mortgagors & Investors for DBALT 2007-AB1 Fixed and Adjustable Rate Mortgage Loans T&I Inv# 347 | DDA |
| American Home Bank | 2123 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MARM 2007-3 Fixed and Adjustable Rate Mortgage Loans T&I Inv#348 | MMDA |
| American Home Bank | 2131 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for GSR 2007-OA Fixed and Adjustable Rate Mortgage Loans T&I Inv#349 | MMDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 2149 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#748 | MMDA |
| American Home Bank | 2156 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 HELOCS Fixed and Adjustable Rate Mortgage Loans T&I Inv#805 | MMDA |
| American Home Bank | 2164 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for 535 Lehman Whole Loans Fixed and Adjustable Rate Mortgage Loans T&I Inv#535 | MMDA |
| American Home Bank | 2172 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MELVILLE FUNDING, Fixed and Adjustable Rate Mortgage Loans TI Inv 14, 712 | MMDA |
| American Home Bank | 2180 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. AHMA 2005-2 P&I | MMDA |
| American Home Bank | 2198 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 HELOCs Fixed and Adjustable Rate Mortgage Loans T&I Inv#806 | MMDA |
| American Home Bank | 2206 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 Fixed and Adjustable Rate Mortgage Loans T&I Inv#749 | MMDA |
| American Home Bank | 2214 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-4 Fixed and Adjustable Rate Mortgage Loans T&I Inv#352 | MMDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| American Home Bank | 2222 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-3 Core Deal Fixed and Adjustable Rate Mortgage Loans T&I Inv#351 | MMDA |
| American Home Bank | 2230 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for IndyMac Bank, FSB  Home Loan Servicing Fixed and Adjustable Rate Mortgage Loans T&I Inv#50 | MMDA |
| American Home Bank | 2248 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans T&I Inv#537 | MMDA |
| American Home Bank | 2255 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Sutton Funding, LLC Fixed and Adjustable Rate Mortgage Loans T&I Inv#536 | MMDA |
| American Home Bank | 2263 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Lehman XS Trust Series 2007-7N Fixed and Adjustable Rate Mortgage Loans T&I Inv#354 | MMDA |
| American Home Bank | 2271 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMSI EMC Fixed and Adjustable Rate Mortgage Loans T&I Inv#43, 502 | MMDA |
| American Home Bank | 2289 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#222 | MMDA |
| American Home Bank | 2297 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#221 | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 2305 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPALT 2007-S1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#220 | MMDA |
| American Home Bank | 2313 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-5 Fixed and Adjustable Rate Mortgage Loans T&I Inv#355 | MMDA |
| American Home Bank | 2321 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-5 Fixed and Adjustable Rate Mortgage Loans T&I Inv#356 | MMDA |
| American Home Bank | 2339 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for DBALT 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#357 | MMDA |
| American Home Bank | 2347 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-6  Fixed and Adjustable Rate Mortgage Loans T&I, Investor # Inv358 | MMDA |
| American Home Bank | 2354 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-6 (BEAR) Fixed and Adjustable Rate Mortgage Loans T&I Inv#362 | MMDA |
| American Home Bank | 2362 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MANA 2007-OAR4 Fixed and Adjustable Rate Mortgage Loans T&I Inv#359 | MMDA |
| American Home Bank | 2370 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-AR2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#360 | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| American Home Bank | 2388 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for LSX 2007-15N (LEHMAN) Fixed and Adjustable Rate Mortgage Loans T&I Inv#361 | MMDA |
| American Home Bank | 2396 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Merrill Lynch Fixed and Adjustable Rate Mortgage Loans T&I Inv#538 | MMDA |
| American Home Bank | 2404 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S3 (JP MORGAN)  Fixed and Adjustable Rate Mortgage Loans T&I Inv#223 | MMDA |
| American Home Bank | 2412 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for FNMA Fixed and Adjustable Rate Mortgage Loans T&I Inv#566 | |
| Bank of America | 4295 | Columbia National Inc. | Columbia National Fee Account For Bisaver Mortgage Payments | |
| Bank of America | 7305 | American Home Escrow, LLC | American Home Escrow, LLC | DDA |
| Bank of America | 9012 | American Home Escrow, LLC | American Home Escrow, LLC  Bellevue Trust Account | DDA |
| Bank of America | 8701 | American Home Escrow, LLC | American Home Escrow, LLC Lynnwood IOLTA Account | DDA |
| Bank of America | 8719 | American Home Escrow, LLC | American Home Escrow, LLC  Bellevue IOLTA Account | DDA |
| Bank of America | 8044 | American Home Mortgage Corp | American Home Mortgage Corp Funding Account | DDA |
| Bank of America | 1681 | American Home Mortgage Servicing, Inc. | Columbia Natl Inc. Trs of Svcr's Escrow Cust Acct For Various mortgagers GNMA | DDA |
| Bank of America | 1704 | American Home Mortgage Servicing, Inc. | In Trust for Bank of New York - TI Account | DDA |
| Bank of America | 1747 | American Home Mortgage Servicing, Inc. | In Trust for Bank of New York - PI Account | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 5769 | American Home Mortgage Servicing, Inc. | American Home Mortgage Escrow Custodial Account In Trust for Various Credit Union investors | DDA |
| Bank of America | 5783 | American Home Mortgage Servicing, Inc. | American  Home Mortgage P&I Custodial Account In Trust for Various Credit Union Investors | DDA |
| Bank of America | 2821 | American Home Mortgage Servicing, Inc. | Columbia National Inc Virginia Fees | DDA |
| Bank of America | 3862 | American Home Mortgage Servicing, Inc. | FHLMC &  Various Mortgagors | DDA |
| Bank of America | 6713 | American Home Mortgage Servicing, Inc. | FHLMC P&I & Var Mtge | DDA |
| Bank of America | 7912 | American Home Mortgage Servicing, Inc. | AHMSI as TRT for VAR Mortgagors and Investors Inv#018 T&I | DDA |
| Bank of America | 9713 | American Home Mortgage Servicing, Inc. | UBS P&I AHMC In Trust for UBS, Fixed and Adjustable Rate Loans | MMDA |
| Bank of America | 9718 | American Home Mortgage Servicing, Inc. | UBS T&I AHMC In Trust for UBS, Fixed and Adjustable Rate Loans | DDA |
| Bank of America | 9732 | American Home Mortgage Servicing, Inc. | Goldman Sachs P&I AHMC In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagors | MMDA |
| Bank of America | 9737 | American Home Mortgage Servicing, Inc. | Goldman Sachs T&I AHMC As Servicer In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagors | DDA |
| Bank of America | 9751 | American Home Mortgage Servicing, Inc. | AHMA 2005-2 P&I | MMDA |
| Bank of America | 9756 | American Home Mortgage Servicing, Inc. | AHMA 2005-2 P&I | DDA |
| Bank of America | 2824 | American Home Mortgage Servicing, Inc. | SD1-AHMIT P&I | MMDA |
| Bank of America | 2829 | American Home Mortgage Servicing, Inc. | SD1-AHMIT T&I | DDA |

-20-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Bank of America | 2828 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Co. - AHM 2005-2 - Inv 801 P&I | MMDA |
| Bank of America | 2842 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | MMDA |
| Bank of America | 2421 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 PI | MMDA |
| Bank of America | 2426 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-7 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#329 PI | MMDA |
| Bank of America | 2440 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-OA1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#330 PI | MMDA |
| Bank of America | 2445 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 2464 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Barclays Bank and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 2134 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 2139 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AB4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 2153 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 2158 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans PI Inv#743 | MMDA |
| Bank of America | 2172 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM Corr Repurchases and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 4953 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans PI Inv#802 | MMDA |
| Bank of America | 4802 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-6 Countrywide and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 4807 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-14, Fixed and Adjustable Rate Mortgage Loans P&I Inv338 | MMDA |
| Bank of America | 4821 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR6, Fixed and Adjustable Rate Mortgage Loans P&I Inv340 | MMDA |
| Bank of America | 4826 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Luminent Mortgage Trust 2006-7, Fixed and Adjustable Rate Mortgage Loans P&I Inv339 | MMDA |

DB02:6149871.3                                                                                     066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Bank of America | 4840 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2007-1, Fixed and Adjustable Rate Mortgage Loans P&I Inv337 | MMDA |
| Bank of America | 9835 | American Home Mortgage Servicing, Inc. | American Home Mortgage Trustee of Servicer's FHA 203k Escrow Custodial Account for Various Mortgagors, Ginnie Mae Mortgage-Backed Securities for Various Pools or Loan Packages | |
| Bank of America | 2581 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-OA2 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | MMDA |
| Bank of America | 2306 | American Home Mortgage Ventures, LLC | American Home Ventures, LLC OregonTrust Account | DDA |
| Bank of America | 2320 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-2 Countrywide Fixed and Adjustable Rate Mortgage Loans P&I Inv#345 | MMDA |
| Bank of America | 2325 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Harborview Fixed and Adjustable Rate Mortgage Loans P&I Inv#346 | MMDA |
| Bank of America | 3471 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for SUNTRUST BANK Fixed and Adjustable Rate Mortgage Loans P&I Inv#49 | MMDA |
| Bank of America | 3476 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSAMI 2007-AR1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#343 | MMDA |
| Bank of America | 3490 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSABS 2007-AC1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#342 | MMDA |

DB02:6149871.3                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 3495 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Halo 2007-AR1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#341 | MMDA |
| Bank of America | 3513 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#344 | MMDA |
| Bank of America | 4896 | American Home Escrow, LLC | American Home Escrow, LLC Fee Income Account | MMDA |
| Bank of America | 4914 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 746 | MMDA |
| Bank of America | 4919 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 747 | MMDA |
| Bank of America | 2057 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for the Var owners of Int in Mtg-Backed Sec  P&I  Fed Natl Assc &/or Pmt of Var Mtgrs &/or | MMDA |
| Bank of America | 7629 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 745 | MMDA |
| Bank of America | 7643 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 HELOC Fixed and Adjustable Rate Mortgage Loans PI Inv 804 | MMDA |

DB02:6149871.3                                        066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 9253 | American Home Mortgage Servicing, Inc. | As Master Servicer in trust for Wells Fargo Bank, N.A. as indenture trustee for var mort loans | MMDA |
| Bank of America | 4245 | American Home Mortgage Servicing, Inc. | In Trust for Var Mtgers Pmt - AHM T&I | DDA |
| Bank of America | 4264 | American Home Mortgage Servicing, Inc. | In Trust for Goldman Sachs - AHM P&I | MMDA |
| Bank of America | 7215 | American Home Mortgage Servicing, Inc. | Custodial account of American home Mortgage as agent, trustee and/or bailee for Veterans Land Board of the State of Texas and/or Payments of Various Mortgagors | DDA |
| Bank of America | 7234 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. | DDA |
| Bank of America | 7239 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Connecticut Housing Finance Auth P & I | DDA |
| Bank of America | 7253 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc.EMC Mrtg Corp Owner of Mrtg Loans T & I Accts | DDA |
| Bank of America | 7258 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc.  Owner of Mtg Loans T & I | DDA |
| Bank of America | 7272 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Owner of Mtg Loans T & I | DDA |
| Bank of America | 7277 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. EMC Mortgage Corporation #4 Owner of Mt Loans T & I Acct | DDA |
| Bank of America | 7291 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. EMC Mort Corp #5 | DDA |
| Bank of America | 7296 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. T & I Account | DDA |
| Bank of America | 7314 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. In Trust for Signature Bank NY as Purchaser of Various Mortgage Loans P & I | MMDA |
| Bank of America | 7319 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. In Trust for Signature Bank NY as Purchaser of Various Mortgage LoansT & I | DDA |

DB02:6149871.3                                                  066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 7333 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. As Servicer In TRT For Merrill Lynch Mtg Capital Inc | DDA |
| Bank of America | 7338 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Residential Funding Corp | DDA |
| Bank of America | 7357 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 504 | MMDA |
| Bank of America | 7371 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 505 | MMDA |
| Bank of America | 7376 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 506, 509 | MMDA |
| Bank of America | 7390 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 507 | MMDA |
| Bank of America | 7395 | American Home Mortgage Servicing, Inc. | AHMSI And/Or Bailee IFC and/Or Var Mtgrs and/or Var Owners of Interest in Mortgaged- Backed Securities | MMDA |
| Bank of America | 7673 | Broadhollow Funding, LLC | Broadhollow Funding LLC | MMDA |
| Bank of America | 7678 | Melville Funding, LLC | Melville Funding LLC | MMDA |
| Bank of America | 7692 | American Home Mortgage Acceptance, Inc. | American Home Mortgage Acceptance, Inc. | MMDA |
| Bank of America | 7697 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. HELOC P&I | DDA |
| Bank of America | 8946 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account for Various Mortgagors - Merrill Lynch 71P1 T&I | DDA |
| Bank of America | 8960 | American Home Mortgage Servicing, Inc. | AHM Custodial Account ITF Merrill Lynch 2005 - 71P1 | DDA |

DB02:6149871.3                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 9671 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc., as TRT for Var Mortgagors & Investors for DBALT 2007-AB1 Fixed and Adjustable Rate Mortgage Loans T&I Inv# 347 | MMDA |
| Bank of America | 8883 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MARM 2007-3 Fixed and Adjustable Rate Mortgage Loans P&I Inv#348 | MMDA |
| Bank of America | 8888 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for GSR 2007-OA Fixed and Adjustable Rate Mortgage Loans P&I Inv#349 | MMDA |
| Bank of America | 8901 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 Fixed and Adjustable Rate Mortgage Loans P&I Inv#748 | MMDA |
| Bank of America | 8906 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 HELOCS Fixed and Adjustable Rate Mortgage Loans P&I Inv#805 | MMDA |
| Bank of America | 8920 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for 535 Lehman Whole Loans Fixed and Adjustable Rate Mortgage Loans P&I Inv#535 | MMDA |
| Bank of America | 9846 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 HELOCs Fixed and Adjustable Rate Mortgage Loans P&I Inv#806 | MMDA |
| Bank of America | 9860 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 Fixed and Adjustable Rate Mortgage Loans P&I Inv#749 | MMDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 9865 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for IndyMac Bank, FSB  Home Loan Servicing Fixed and Adjustable Rate Mortgage Loans P&I Inv#50 | MMDA |
| Bank of America | 9884 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-4 Fixed and Adjustable Rate Mortgage Loans P&I Inv#352 | MMDA |
| Bank of America | 9889 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-3 Core Deal Fixed and Adjustable Rate Mortgage Loans P&I Inv#351 | MMDA |
| Bank of America | 9902 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S2 Fixed and Adjustable Rate Mortgage Loans P&I Inv#221 | MMDA |
| Bank of America | 9907 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#222 | MMDA |
| Bank of America | 6193 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Citigroup/406 Partners | MMDA |
| Bank of America | 6198 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account ITF Various Mortgagors - Citigroup/406 Partners | DDA |
| Bank of America | 6211 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account ITF Various Mortgagors - Deutsche Bank 2005-4 | DDA |
| Bank of America | 6216 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Deutsche Bank 2005-4 | MMDA |
| Bank of America | 6230 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Deutsche Bank 2005-4-A HELOCS | MMDA |
| Bank of America | 6235 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Deutsche Bank 2005-3 | DDA |
| Bank of America | 6254 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Deutsche Bank 2005-3 | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 9361 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM 2005-4 C Fixed and Adjustable Rate Mortgage Loans PI Inv 738-739 | MMDA |
| Bank of America | 3887 | American Home Mortgage Servicing, Inc. | Agent for FNMA | DDA |
| Bank of America | 3900 | American Home Mortgage Servicing, Inc. | ATF Phoenix Founders Inc. | DDA |
| Bank of America | 3905 | American Home Mortgage Servicing, Inc. | Riverpoint P&I | DDA |
| Bank of America | 3924 | American Home Mortgage Servicing, Inc. | Communities Development Administration | DDA |
| Bank of America | 3929 | American Home Mortgage Servicing, Inc. | State Farm Life Ins Co. | DDA |
| Bank of America | 3943 | American Home Mortgage Servicing, Inc. | State Farm Life Ins Co. | DDA |
| Bank of America | 3948 | American Home Mortgage Servicing, Inc. | Trt of P&I Cust Acct - Washington Mutual | DDA |
| Bank of America | 3962 | American Home Mortgage Servicing, Inc. | Trt of T&I Cust Acct - Washington Mutual | DDA |
| Bank of America | 3967 | American Home Mortgage Servicing, Inc. | Custodial account of American home Mortgage as agent, trustee and/or bailee for Veterans Land Board of the State of Texas and/or Payments of Various Mortgagors | DDA |
| Bank of America | 3981 | American Home Mortgage Servicing, Inc. | AEGON USA Real Estate Services | DDA |
| Bank of America | 3986 | American Home Mortgage Servicing, Inc. | As Agent TTEE/Bailee for 1st Nationwide | DDA |
| Bank of America | 4013 | American Home Mortgage Servicing, Inc. | Trt of P&I Pymt - Washington Mutual | DDA |
| Bank of America | 4018 | American Home Mortgage Servicing, Inc. | ITF EMC Mrtg Corp Owner of Mrtg Loans | DDA |
| Bank of America | 4032 | American Home Mortgage Servicing, Inc. | Trt for First Union & var mortgagors | DDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 4037 | American Home Mortgage Servicing, Inc. | trt for HSBC & var mortgagors | DDA |
| Bank of America | 4051 | American Home Mortgage Servicing, Inc. | trt for Key Bank of NY & var mortgagors | DDA |
| Bank of America | 4056 | American Home Mortgage Servicing, Inc. | AEGON USA Real Estate Services | DDA |
| Bank of America | 4070 | American Home Mortgage Servicing, Inc. | trust for Morgan Stanley Mort Capital | DDA |
| Bank of America | 4075 | American Home Mortgage Servicing, Inc. | in trust for Principal Bank as purchaser | DDA |
| Bank of America | 4094 | American Home Mortgage Servicing, Inc. | Lehman Brothers Bank, FSB, Residential | MMDA |
| Bank of America | 4099 | American Home Mortgage Servicing, Inc. | Optional Insurance | DDA |
| Bank of America | 4112 | American Home Mortgage Servicing, Inc. | Trt of P&I Pymt - Wells Fargo | DDA |
| Bank of America | 4117 | American Home Mortgage Servicing, Inc. | Trt for Bank of America & var mortgagors | DDA |
| Bank of America | 4131 | American Home Mortgage Servicing, Inc. | trt for Liberty Fund Savings & ln & var mtgr | DDA |
| Bank of America | 4136 | American Home Mortgage Servicing, Inc. | trt Community 1st Bank Charleston & var | DDA |
| Bank of America | 4150 | American Home Mortgage Servicing, Inc. | trt for Old Nat Bank & var mortgagors | DDA |
| Bank of America | 4155 | American Home Mortgage Servicing, Inc. | trt for American Home Mortgage | DDA |
| Bank of America | 4174 | American Home Mortgage Servicing, Inc. | AHMHC trust for Morgan Stanley Mort Capital | DDA |
| Bank of America | 4179 | American Home Mortgage Servicing, Inc. | As agent, trustee and/or bailee for IFC and/or various' | DDA |
| Bank of America | 4193 | American Home Mortgage Servicing, Inc. | Lehman Brothers Bank, FSB, Residential | DDA |
| Bank of America | 4198 | American Home Mortgage Servicing, Inc. | ITF Connecticut Housing Finance Auth | DDA |

DB02:6149871.3                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 4211 | American Home Mortgage Servicing, Inc. | Trt of T&I Pymt - Wells Fargo | DDA |
| Bank of America | 4216 | American Home Mortgage Servicing, Inc. | Trt for Cen Cardina Bank trt co&var mtg | DDA |
| Bank of America | 4230 | American Home Mortgage Servicing, Inc. | trt for M&T Bank & var mortgagors | DDA |
| Bank of America | 4235 | American Home Mortgage Servicing, Inc. | trt for Mutual Savings & In assoc & var mtgor | DDA |
| Bank of America | 4254 | American Home Mortgage Servicing, Inc. | trt for People Home Savings & var mtg | DDA |
| Bank of America | 4259 | American Home Mortgage Servicing, Inc. | ttee for the Fixed & Adj Rate Mort -EMC Mortgage Corp | DDA |
| Bank of America | 4273 | American Home Mortgage Servicing, Inc. | in trust for Union Labor Life Insurance | DDA |
| Bank of America | 4278 | American Home Mortgage Servicing, Inc. | ttee servicers escrow cus acct for var - GNMA Buydown | DDA |
| Bank of America | 4292 | American Home Mortgage Servicing, Inc. | In trust for HSBC Bank USA, NA | DDA |
| Bank of America | 4297 | American Home Mortgage Servicing, Inc. | Trt of T&I Pymt - Washington Mutual | DDA |
| Bank of America | 4310 | American Home Mortgage Servicing, Inc. | As Agent Trtee &/or bailee - 1st Nationwide | DDA |
| Bank of America | 4315 | American Home Mortgage Servicing, Inc. | Trt for First Union & var mortgagors | DDA |
| Bank of America | 4334 | American Home Mortgage Servicing, Inc. | trt First Union National Bank NC & var mtg | DDA |
| Bank of America | 5126 | American Home Mortgage Servicing, Inc. | NationsBank of Maryland | DDA |
| Bank of America | 5140 | American Home Mortgage Servicing, Inc. | 1st union nat bk of N.C. & VA mortgagors | DDA |
| Bank of America | 5145 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#305 P&I | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 5164 | American Home Mortgage Servicing, Inc. | trt for american home mortgage | DDA |
| Bank of America | 5169 | American Home Mortgage Servicing, Inc. | ttee for fixed & adj rate mort loans | DDA |
| Bank of America | 5183 | American Home Mortgage Servicing, Inc. | itf lehman bros bank fsb & var mtgs | DDA |
| Bank of America | 5188 | American Home Mortgage Servicing, Inc. | itf lehman bros bank fsb & var mtgs | DDA |
| Bank of America | 5201 | American Home Mortgage Servicing, Inc. | In trust for hsbc bank usa, na | DDA |
| Bank of America | 5206 | American Home Mortgage Servicing, Inc. | in trust for goldman sachs mortgage co | DDA |
| Bank of America | 5220 | American Home Mortgage Servicing, Inc. | in trust for goldman sachs mortgage co | DDA |
| Bank of America | 5225 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Co. - AHM 2005-2-Inv 732 and 733 P&I | MMDA |
| Bank of America | 9186 | American Home Mortgage Servicing, Inc. | ITF Wells Fargo Bank NA 2005-1 Inv300 | MMDA |
| Bank of America | 9204 | American Home Mortgage Servicing, Inc. | ITF Various Mortgagors and WellsFargo Bank NA 2005-1 Inv300 | DDA |
| Bank of America | 2494 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans P&I Inv#537 | MMDA |
| Bank of America | 2499 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Sutton Funding, LLC Fixed and Adjustable Rate Mortgage Loans P&I Inv#536 | MMDA |
| Bank of America | 2512 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Lehman XS Trust Series 2007-7N Fixed and Adjustable Rate Mortgage Loans P&I Inv#354 | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 6411 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPALT 2007-S1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#220 | MMDA |
| Bank of America | 6416 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-5 Fixed and Adjustable Rate Mortgage Loans P&I Inv#355 | MMDA |
| Bank of America | 7899 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MANA 2007-OAR4 Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 359 | MMDA |
| Bank of America | 7912 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-6 (BEAR) Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 362 | MMDA |
| Bank of America | 7917 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-6 Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 358 | MMDA |
| Bank of America | 9671 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-5 Fixed and Adjustable Rate Mortgage Loans P&I Inv#356 | MMDA |
| Bank of America | 9676 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-AR2  Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 360 | MMDA |
| Bank of America | 9690 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for DBALT 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#357 | MMDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 9695 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for LSX 2007-15N (LEHMAN)  Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 361 | MMDA |
| Bank of America | 6849 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for GSAMP 2006-S4 P&I | MMDA |
| Bank of America | 0261 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS/AHMA 2006-2 Inv#318 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 0266 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC4 Inv#319 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 0280 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 Inv#317 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 0285 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Inv#533 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 0303 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for HSBC Inv#532 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 1652 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006 AB-3 Inv#320 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 1657 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-6 Inv#321 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 1671 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MALT 2006-3 Inv#322 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 1676 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPALT 2006-A3 Inv#323 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 1695 | American Home Mortgage Servicing, Inc. | As Servicer In TRT For Merrill Lynch Mtg | MMDA |
| Bank of America | 1713 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 503 | MMDA |
| Bank of America | 1718 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 508, 510 | MMDA |
| Bank of America | 1732 | American Home Mortgage Servicing, Inc. | MTG in Various Mortgagors EBO Credit Line | MMDA |
| Bank of America | 1737 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | MMDA |
| Bank of America | 1751 | American Home Mortgage Servicing, Inc. | as servicer in trust for DB Structured Products, Inc. | MMDA |
| Bank of America | 1756 | American Home Mortgage Servicing, Inc. | UBS Real Estate Securities WLAHM 1 & 2 P&I | MMDA |
| Bank of America | 1770 | American Home Mortgage Servicing, Inc. | GSR 2006-AR1 P&I | MMDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 1775 | American Home Mortgage Servicing, Inc. | in Trust for Morgan Stanley Mortgage Capital, Inc. as Purchaser or Mortgage Loans and Various Mortgagors P&I | MMDA |
| Bank of America | 1794 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 P&I | MMDA |
| Bank of America | 1799 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors P&I | MMDA |
| Bank of America | 1812 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns P&I | MMDA |
| Bank of America | 1817 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 P&I | MMDA |
| Bank of America | 1831 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 P&I | MMDA |
| Bank of America | 1836 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for P&I MSM 2006-6AR | MMDA |
| Bank of America | 1850 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ZIA Mortgage Loan Trust 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#48 P&I | MMDA |
| Bank of America | 1855 | American Home Mortgage Servicing, Inc. | American  Home Mortgage  Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 P&I | MMDA |
| Bank of America | 1874 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 P&I | MMDA |
| Bank of America | 1879 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 P&I | MMDA |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 1893 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 T&I | DDA |
| Bank of America | 1898 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 P&I | MMDA |
| Bank of America | 1911 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for Morgan Stanley Mortgage Loans Trust 2006-5AR P&I | MMDA |
| Bank of America | 1916 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 P&I | MMDA |
| Bank of America | 1930 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. P&I | MMDA |
| Bank of America | 1935 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 P&I | MMDA |
| Bank of America | 1954 | American Home Mortgage Servicing, Inc. | American Home Mortgage in Trust for Various Mortgagors and Investors P&I Account BSAMI 2006 - AR5 | MMDA |
| Bank of America | 1959 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 P&I | MMDA |
| Bank of America | 1973 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 P&I | MMDA |
| Bank of America | 1978 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 P&I 315 | MMDA |
| Bank of America | 1992 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR P&I 314 | MMDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Bank of America | 1997 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 P&I | MMDA |
| Bank of America | 4443 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-11 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | MMDA |
| Bank of America | 4448 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 HELOC Inv# 324 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans P&I | MMDA |
| Bank of America | 4462 | American Home Mortgage Corp. | AHMC Payroll Account | DDA |
| Bank of America | 4467 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv# 327 P&I | MMDA |
| Bank of America | 4481 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv# 326 P&I | MMDA |
| Bank of America | 7036 | American Home Mortgage Servicing, Inc. | AHMA 2005-2 P&I Inv041 | MMDA |
| Bank of America | 7050 | American Home Mortgage Servicing, Inc. | AHMA 2005-2 T&I Inv041 | DDA |
| Bank of America | 9273 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Merrill Lynch Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 538 | MMDA |
| Bank of America | 9278 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S3 (JP MORGAN) Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 223 | MMDA |

DB02:6149871.3    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Bank of America | 2901 | American Home Mortgage Ventures, LLC | American Home Ventures, LLC Rhode Island Trust Account | MMDA |
| Bank of America | 6826 | American Home Mortgage Ventures, LLC | American Home Ventures, LLC Oregon Trust Account | MMDA |
| Bank of New York | 3944 | American Home Mortgage Corp. | American Home Mortgage Corp Funding Account | DDA |
| Bank of New York | 3952 | American Home Mortgage Acceptance, Inc. | American Home Mortgage Acceptance Funding Account | DDA |
| Bank of New York | 6272 | American Home Mortgage Corp. | HELOC Draft Account | DDA |
| Bank of New York | 9213 | American Home Mortgage Corp. | American Home Mortgage Corp  Private Label Funding Account | DDA |
| Bank of New York | 0956 | American Home Mortgage Corp. | American Home Mortgage Corp  Construction Loan Draw Account | DDA |
| Bank of New York | 6085 | American Home Securities, LLC | American Home Securities, LLC | DDA |
| Bank One | 5360 | American  Home Mortgage Servicing, Inc. | TRT PNI Acct For Illinois  Housing Development Authority | DDA |
| Bank One | 5378 | American  Home Mortgage Servicing, Inc. | TRT TNI Acct For Illinois Housing Development Authority | DDA |
| Banknorth | 5014 | Melville Reinsurance Corp | | Trust Account |
| Banknorth | 6527 | Melville Reinsurance Corp | | Money Market |
| Chase | 5234 | American Home Mortgage Corp. | | DDA |
| Chase | 8973 | American Home Mortgage Corp. | Construction Loan Down Payment Account | DDA |
| Chase | 8981 | American Home Mortgage Corp. | Construction Loan Lockbox Account | DDA |
| Chase | 9076 | American Home Mortgage Corp. | AHM Bulk Correspondent Remittance | DDA |
| Chase | 1134 | AHM SPV II, LLC | | Lockbox Account |
| Chase | 9589 | American Home Mortgage Corp. | Rhode Island Account | DDA |
| Chase | 4809 | American Home Mortgage Corp. | Vermont Trust Account | DDA |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase | 4825 | American Home Mortgage Corp. | Oregon Trust Account | DDA |
| Chase | 4833 | American Home Mortgage Corp. | Minnesota Trust Account | DDA |
| Chase | 4841 | American Home Mortgage Corp. | New Hampshire | DDA |
| Chase | 4868 | American Home Mortgage Corp. | Kansas Trust Account | DDA |
| Chase | 4876 | American Home Mortgage Corp. | Massachusetts Trust Account | DDA |
| Chase | 4884 | American Home Mortgage Corp. | Idaho Trust Account | DDA |
| Chase | 4892 | American Home Mortgage Corp. | illinois Trust Account | DDA |
| Chase | 4906 | American Home Mortgage Corp. | Washington Trust Account | DDA |
| Chase | 4914 | American Home Mortgage Corp. | Virginia Trust Account | DDA |
| Chase | 5899 | American Home Mortgage Corp. | Ohio Special Account | DDA |
| Chase | 6247 | Sun America Funding, LLC | | |
| Chase | 3462 | AHM Corp. - Principal Residential Mortg. | | DDA |
| Chase | 4655 | American Home Mortgage Corp. | Iowa Closing | DDA |
| Chase | 4795 | Mortgage First Limited LLC | Mortgage First Limited LLC | DDA |
| Chase | 4809 | Harvard Mortgage LP | | DDA |
| Chase | 4817 | Mortgage First Advantage LLC | Mortgage First Advantage LLC | DDA |
| Chase | 3286 | New England Home Mortgage LLC | New England Home Mortgage LLC | DDA |
| Chase | 3308 | American Home Mortgage Corp. | 00 | DDA |
| Chase | 4746 | American Home Mortgage Corp. | dba First Home Mortgage | DDA |
| Chase | 6444 | American Home Mortgage | Disbursement Account | Controlled Disbursement |

-40-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| | | Corp. | | |
| Chase | 7474 | American Home Mortgage Servicing, Inc. | Escrow Disbursement Account | Controlled Disbursement |
| Chase | 7482 | American Home Mortgage Servicing, Inc. | GNMA Clearing Account | Controlled Disbursement |
| Chase | 7490 | American Home Mortgage Servicing, Inc. | Investor Clearing Account | Controlled Disbursement |
| Chase | 7824 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for FNMA Fixed and Adjustable Rate Mortgage Loans P&I Inv#566 | DDA |
| Chase | 7832 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Greenwich and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 002 | DDA |
| Chase | 7840 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Greenwich Fixed and Adjustable Rate Mortgage Loans T&I, Inv 002 | DDA |
| Chase | 7857 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CDC(IXIS) and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 001 | DDA |
| Chase | 7865 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CDC (IXIS) Fixed and Adjustable Rate Mortgage Loans T&I, Inv 001 | DDA |
| Chase | 7873 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bank of America, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 003 | DDA |
| Chase | 7881 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans T&I, Inv 003 | DDA |
| Chase | 7899 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bear Stearns, and its | DDA |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| | | | assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 004 | |
| Chase | 7907 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bear Stearns Fixed and Adjustable Rate Mortgage Loans T&I, Inv 004 | DDA |
| Chase | 7915 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bear Liquid, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 005 | DDA |
| Chase | 7923 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bear Liquid Fixed and Adjustable Rate Mortgage Loans T&I, Inv 005 | DDA |
| Chase | 7931 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CSFB, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 006 | DDA |
| Chase | 7949 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CSFB Fixed and Adjustable Rate Mortgage Loans T&I, Inv 006 | DDA |
| Chase | 7956 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, JP MORGAN, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 007 | DDA |
| Chase | 7964 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JP Morgan Fixed and Adjustable Rate Mortgage Loans T&I, Inv 007 | DDA |
| Chase | 7972 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, SOCIETE GENERALE, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 008 | DDA |
| Chase | 7980 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for SOCIETE GENERALE Fixed and Adjustable Rate Mortgage Loans T&I, Inv 008 | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase | 7998 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, ABN AMRO, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 023 | DDA |
| Chase | 8004 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ABN AMRO Fixed and Adjustable Rate Mortgage Loans T&I, Inv 023 | DDA |
| Chase | 8012 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CALYON, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 012 | DDA |
| Chase | 8020 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CALYON Fixed and Adjustable Rate Mortgage Loans T&I, Inv 012 | DDA |
| Chase | 8530 | Homegate Settlement Services, Inc. | | Controlled Disbursement |
| Chase | 1519 | American Home Mortgage Corp. | | Controlled Disbursement |
| Chase | 7850 | American Home Mortgage Servicing, Inc. | Depository Account | DDA |
| Chase | 8197 | American Home Mortgage Servicing, Inc. | Returned Item Account | DDA |
| Chase | 3042 | American Home Mortgage Corp. | | DDA |
| Chase | 6246 | American Home Mortgage Corp. | | DDA |
| Chase | 9687 | American Home Mortgage Ventures, LLC | American Home Mortgage Ventures, LLC | DDA |
| Chase | 1096 | Metropolitan Mortgage Design, LLC | Metropolitan Mortgage Design, LLC | DDA |
| Chase | 4117 | American Home Mortgage Servicing, Inc. | Loan Payoff Account | DDA |
| Chase | 9620 | Homegate Settlement Services, Inc. | | DDA |

-43-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase | 9639 | American Home Mortgage Servicing, Inc. | Escrow Disbursement Account | DDA |
| Chase | 1560 | American Home Mortgage Servicing, Inc. | Investor Clearing Account | DDA |
| Chase | 1579 | American Home Mortgage Servicing, Inc. | American Home Mortgage Trustee of Principal and Interest Custodial Account or Principle and Interest Disbursement Account for Various Ginnie Mae Mortgage-Backed Securities Pools or Loan Packages | DDA |
| Chase | 1587 | American Home Mortgage Servicing, Inc. | American Home Mortgage In Trust for Various Owners and Interests in Mortgages and/or Mortgage-Related Securities and/or Various Mortgagors Payment Clearing Account | DDA |
| Chase | 2605 | American Home Mortgage Servicing, Inc. | Returned Item Account (Payment Clearing) | DDA |
| Chase | 5434 | American Home Mortgage Corp. | Operating Account | DDA |
| Chase | 5442 | Homegate Settlement Services, Inc. | Payroll Account | DDA |
| Chase | 5450 | American Home Mortgage Servicing, Inc. | Veterans Admin Claim Payments | DDA |
| Chase | 5469 | American Home Mortgage Corp. | HUD Claims | DDA |
| Chase | 5744 | American Home Mortgage Corp. | AHMC NYCB Trust Account | DDA |
| Chase | 3765 | Great Oak Abstract Corp. | Exchange Account | DDA |
| Chase | 4565 | Great Oak Abstract Corp. | Operating Account | DDA |
| Chase | 5365 | Great Oak Abstract Corp. | Payroll Account | DDA |
| Chase | 6165 | Great Oak Abstract Corp. | Escrow Account | DDA |
| Chase | 6665 | American Home Mortgage Corp. | Payroll Account | DDA |
| Chase | 8965 | Great Oak Title Agency Inc. | | DDA |
| Chase | 3465 | Home Mortgage Associates LLP | | DDA |

DB02:6149871.3                                   066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase | 0765 | American Home Mortgage Corp. | FNMA Account | DDA |
| Chase | 8265 | Great Oak Title Agency Inc. | | DDA |
| Chase | 2665 | American Home Mortgage Corp. | VA | DDA |
| Chase | 7265 | American Home Mortgage Corp. | Post Closing Account | DDA |
| Chase | 2865 | American Home Mortgage Corp. | | DDA |
| Chase | 4265 | American Home Mortgage Corp. | | DDA |
| Chase | 5065 | American Home Mortgage Corp. | California Trust | DDA |
| Chase | 4639 | American Home Mortgage Corp. | | Controlled Disbursement |
| Chase, Texas | 3757 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP AGT TR FNMA PYMTS VAR MTGORS RESP CUST ACCT | DDA |
| Chase, Texas | 3765 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE AGT TR BA FNMA PMTS VAR MTGORS VAR OWNERS IN MBS CUST ACCT | DDA |
| Chase, Texas | 3773 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE AGT TR BA ULLICO PMTS VAR MTGORS | DDA |
| Chase, Texas | 3781 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE AGT TR ULLICO PMTS VAR MTGORS | DDA |
| Chase, Texas | 3799 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP AGT TR VAR CALSTRS PMTS VAR MTGORS | DDA |
| Chase, Texas | 3807 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP AGT TR FNMA PMTS VAR MTGORS RESP CUST ACCT | DDA |
| Chase, Texas | 3815 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP AGT TR BA FNMA PMTS VAR MTGORS VAR OWNERS IN MBS CUST ACCT | DDA |
| Chase, Texas | 3823 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP TRTEE CALSTRS VAR MTGORS RESP | DDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 4458 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP TRTEE CALSTRS VAR MTGORS RESP | DDA |
| Chase, Texas | 4466 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP CUST BAILEE FHLMC VAR OWNERS INT MTGORS MTG REL SEC VAR MTGORS | DDA |
| Chase, Texas | 4474 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP TRTEE FHLMC VAR MTGORS RESP | DDA |
| Chase, Texas | 4482 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP PORTFOLIO PI | DDA |
| Chase, Texas | 4508 | American Home Mortgage Corp. | AMERICAN HOME MORTGAGE CORP PORTFOLIO TI | DDA |
| Chase, Texas | 0344 | American Home Mortgage Servicing, Inc. | As Master Servicer in trust for Wells Fargo Bank, N.A. as indenture trustee for var mort loans | DDA |
| Chase, Texas | 1813 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Co. - AHM 2005-2 - Inv 732 and 733 P&I | DDA |
| Chase, Texas | 1821 | American Home Mortgage Servicing, Inc. | In Trust for Various Mortgagors - AHM 2005-2 - Inv 732 and 733 T&I | DDA |
| Chase, Texas | 1839 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Co. - AHM 2005-2 - Inv 801 P&I | DDA |
| Chase, Texas | 2142 | American Home Mortgage Servicing, Inc. | Inc (as Master Servicer) In Trust For Indenture Trustee For Var Mort Loans T & I Wells Fargo Bank National Assoc., as | DDA |
| Chase, Texas | 2159 | American Home Mortgage Servicing, Inc. | EMC Mrtg Corp Owner of Mrtg Loans P & I Acct | DDA |
| Chase, Texas | 2167 | American Home Mortgage Servicing, Inc. | In Trust for EMC owner of adjustable Rate Mortgage Loans P & I | DDA |
| Chase, Texas | 2175 | American Home Mortgage Servicing, Inc. | As Servicer In TRT For Merrill Lynch Mtg | DDA |
| Chase, Texas | 2183 | American Home Mortgage Servicing, Inc. | Interim Servicing Various Mortgagors | DDA |
| Chase, Texas | 2308 | American Home Mortgage Servicing, Inc. | For American Home Mortgage as Trustee Mortgagors Respectively For Fed Hm Loan Mort Corp & Various | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 2316 | American Home Mortgage Servicing, Inc. | Mortgage as Cust. &/or Bailee For Int In Mort &/or Mort Related Securities Fed Hm Loan Mort Corp &/or Var Mortgagors | DDA |
| Chase, Texas | 2324 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| Chase, Texas | 2332 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| Chase, Texas | 2357 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| Chase, Texas | 2365 | American Home Mortgage Servicing, Inc. | HELOC Securitization | DDA |
| Chase, Texas | 2373 | American Home Mortgage Servicing, Inc. | MTG in Various Mortgagors EBO Credit Line | DDA |
| Chase, Texas | 2381 | American Home Mortgage Servicing, Inc. | EMC Mort Corp #6 Owner of Mort Loans P & I account | DDA |
| Chase, Texas | 2399 | American Home Mortgage Servicing, Inc. | P &I Acct | DDA |
| Chase, Texas | 2407 | American Home Mortgage Servicing, Inc. | National Inc (as Master Servicer)  T & I Asso as Indenture Trustee For Var Mort Loans In Trust for Wells Fargo Bank National | DDA |
| Chase, Texas | 2415 | American Home Mortgage Servicing, Inc. | Trust for EMC Owner of Adjustable Rate Mortgage Loans & Various Mortgagors T & I | DDA |
| Chase, Texas | 2423 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for various Mortgagors and Investors (inv. 021) | DDA |
| Chase, Texas | 2431 | American Home Mortgage Servicing, Inc. | Trustee for Various Mortgagors And Investor   P & I | DDA |
| Chase, Texas | 2449 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. | DDA |
| Chase, Texas | 2456 | American Home Mortgage Servicing, Inc. | Melville Funding LLC (P&I) As Purchasers of Various Mortgage Loans | DDA |
| Chase, Texas | 2464 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for the Var owners of Int in Mtg-Backed Sec  P&I Fed Natl Assc &/or Pmt of Var Mtgrs &/or | DDA |

DB02:6149871.3                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 2472 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" P&I Acct For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| Chase, Texas | 2498 | American Home Mortgage Servicing, Inc. | Broadhollow Funding LLC (T&I) For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| Chase, Texas | 0176 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for Fed Var owners of Int in Mtg-Backed Sec P&I For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| Chase, Texas | 0184 | American Home Mortgage Servicing, Inc. | AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | DDA |
| Chase, Texas | 0192 | American Home Mortgage Servicing, Inc. | Payments for Various Mortgages | DDA |
| Chase, Texas | 0218 | American Home Mortgage Servicing, Inc. | AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | DDA |
| Chase, Texas | 0226 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" T&I Acct For the Fed Nat'l Mtg Assoc &/or Pymts | DDA |
| Chase, Texas | 0234 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Pay of Var Mtgors, Resp "Cust Acct" T&I Acct TRT For the Fed Nat'l Mtg Assoc &/or | DDA |
| Chase, Texas | 0242 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Trustee of Servicers' Escrow Custodial Account for Various Mortgagors, Ginnie Mae Mortgage-Backed Securities | DDA |
| Chase, Texas | 0259 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent and/or trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively. | DDA |
| Chase, Texas | 8747 | American Home Mortgage Servicing, Inc. | as servicer in trust for DB Structured Products, Inc. | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 8838 | American Home Mortgage Servicing, Inc. | as servicer in trust for Various Mortgagors and  DB Structured Products, Inc. | DDA |
| Chase, Texas | 7341 | American Home Mortgage Servicing, Inc. | AHMSI Bi-Saver Drafting Plan & Related Fees | DDA |
| Chase, Texas | 7622 | American Home Mortgage Servicing, Inc. | AHMC Benefit Bank | DDA |
| Chase, Texas | 2157 | American Home Mortgage Corp. | Warehouse Settlement Account | |
| Chase, Texas | 0711 | American Home Mortgage Servicing, Inc. | AHMSI as TRT for VAR Mortgagors and Investors Inv#21 T&I | DDA |
| Chase, Texas | 0729 | American Home Mortgage Servicing, Inc. | AHMSI as TRT for VAR Mortgagors and Investors Inv#20 T&I | DDA |
| Chase, Texas | 0737 | American Home Mortgage Servicing, Inc. | AHMSI as TRT for VAR Mortgagors and Investors Inv#011 T&I | DDA |
| Chase, Texas | 0778 | American Home Mortgage Servicing, Inc. | American Home for the Benefit of Greenwich Capital Financial Products, Inc. | DDA |
| Chase, Texas | 0828 | American Home Mortgage Servicing, Inc. | New Trust 2005-5A P&I Inv740 | DDA |
| Chase, Texas | 0836 | American Home Mortgage Servicing, Inc. | UBS Real Estate Securities WLAHM 1 & 2 T&I | DDA |
| Chase, Texas | 0844 | American Home Mortgage Servicing, Inc. | UBS Real Estate Securities WLAHM 1 & 2 P&I | DDA |
| Chase, Texas | 0984 | Dominion Mortgage, LLC | Dominion Mortgage, LLC | DDA |
| Chase, Texas | 1040 | American Home Mortgage Servicing, Inc. | Deutsche Bank National 2005-4-B Helocs T&I Inv 738-739 | DDA |
| Chase, Texas | 1305 | American Home Mortgage Corp. | Warehouse Settlement Account | DDA |
| Chase, Texas | 1420 | American Home Mortgage Servicing, Inc. | ITF Various Mortgagors and WellsFargo Bank NA 2005-1 Inv300 | DDA |
| Chase, Texas | 1438 | American Home Mortgage Servicing, Inc. | Lehman Brothers Bank,  FSB Residential | DDA |
| Chase, Texas | 1446 | American Home Mortgage Servicing, Inc. | Trust for Morgan Stanley Mort Capital | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 1453 | American Home Mortgage Servicing, Inc. | AHM P&I Custodial Account ITF Deutsche Bank 2005-3 | DDA |
| Chase, Texas | 1461 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account IF Various Mortgagors - Deutsche Bank 2005-4 | DDA |
| Chase, Texas | 1479 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, inc. HELOC P&I | DDA |
| Chase, Texas | 1487 | American Home Mortgage Servicing, Inc. | In Trust for Bank of New York - TI Account | DDA |
| Chase, Texas | 1495 | American Home Mortgage Servicing, Inc. | GSR 2006-AR1 P&I | DDA |
| Chase, Texas | 1503 | American Home Mortgage Servicing, Inc. | GSR 2006-AR1 T&I | DDA |
| Chase, Texas | 1578 | American Home Mortgage Servicing, Inc. | Countrywide P&I | DDA |
| Chase, Texas | 1586 | American Home Mortgage Servicing, Inc. | Countrywide T&I | DDA |
| Chase, Texas | 1974 | American Home Mortgage Servicing, Inc. | in Trust for Morgan Stanley Mortgage Capital, Inc. as Purchaser or Mortgage Loans and Various Mortgagors P&I | DDA |
| Chase, Texas | 1982 | American Home Mortgage Servicing, Inc. | in Trust for Morgan Stanley Mortgage Capital, Inc. as Purchaser or Mortgage Loans and Various Mortgagors T&I | DDA |
| Chase, Texas | 2162 | American Home Mortgage Servicing, Inc. | Lakewood Loan | DDA |
| Chase, Texas | 2188 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors P&I | DDA |
| Chase, Texas | 2196 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors T&I | DDA |
| Chase, Texas | 2204 | American Home Mortgage Servicing, Inc. | AHM Reit 2004-3 TI Account | DDA |
| Chase, Texas | 2212 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as Trt for Var Mortgagors and Inestors PI | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 2220 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as Trt for Var Mortgagors and Inestors TI | DDA |
| Chase, Texas | 2337 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMA 2006-1 P&I | DDA |
| Chase, Texas | 2345 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMA 2006-1 T&I | DDA |
| Chase, Texas | 2352 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 P&I | DDA |
| Chase, Texas | 2360 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 T&I | DDA |
| Chase, Texas | 2451 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 P&I | DDA |
| Chase, Texas | 2469 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 T&I | DDA |
| Chase, Texas | 2477 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 P&I | DDA |
| Chase, Texas | 2485 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 T&I | DDA |
| Chase, Texas | 2717 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns P&I | DDA |
| Chase, Texas | 2725 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns T&I | DDA |
| Chase, Texas | 2774 | Atlas Capital Mortgage Corp. | Atlas Capital Mortgage Corp. | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 2808 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for  Morgan Stanley Mortgage Loans Trust 2006-5AR P&I | DDA |
| Chase, Texas | 2816 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for  Morgan Stanley Mortgage Loans Trust 2006-5AR T&I | DDA |
| Chase, Texas | 3053 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 P&I | DDA |
| Chase, Texas | 3061 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 T&I | DDA |
| Chase, Texas | 3079 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 P&I | DDA |
| Chase, Texas | 3087 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 T&I | DDA |
| Chase, Texas | 3095 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 P&I | DDA |
| Chase, Texas | 3103 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 T&I | DDA |
| Chase, Texas | 3137 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. P&I | DDA |
| Chase, Texas | 3145 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. T&I | DDA |
| Chase, Texas | 3228 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for P&I MSM 2006-6AR | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 3236 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for T&I MSM 2006-6AR | DDA |
| Chase, Texas | 3244 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 P&I | DDA |
| Chase, Texas | 3251 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 T&I | DDA |
| Chase, Texas | 3368 | American Home Mortgage Servicing, Inc. | American Home Mortgage in Trust for Various Mortgagors and Investors P&I Account UBS Thornburg | DDA |
| Chase, Texas | 3376 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ZIA Mortgage Loan Trust 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#48 T&I | DDA |
| Chase, Texas | 3384 | American Home Mortgage Servicing, Inc. | American Home Mortgage in Trust for Various Mortgagors and Investors P&I Account BSAMI 2006 - AR5 | DDA |
| Chase, Texas | 3392 | American Home Mortgage Servicing, Inc. | American Home Mortgage in Trust for Various Mortgagors and Investors T&I Account BSAMI 2006 - AR5 | DDA |
| Chase, Texas | 3400 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 P&I | DDA |
| Chase, Texas | 3418 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 T&I | DDA |
| Chase, Texas | 3426 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 P&I | DDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 3434 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 T&I | DDA |
| Chase, Texas | 3616 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 P&I | DDA |
| Chase, Texas | 3624 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 T&I | DDA |
| Chase, Texas | 3632 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 P&I and various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 3640 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 T&I and various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4101 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 P&I | DDA |
| Chase, Texas | 4119 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 T&I | DDA |
| Chase, Texas | 4135 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 P&I 315 | DDA |
| Chase, Texas | 4143 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 T&I 315 | DDA |
| Chase, Texas | 4150 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 P&I | DDA |
| Chase, Texas | 4168 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 P&I | DDA |

DB02:6149871.3                                        066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 4176 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR P&I 314 | DDA |
| Chase, Texas | 4184 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR T&I 314 | DDA |
| Chase, Texas | 4259 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for GSAMP 2006-S4 T&I | DDA |
| Chase, Texas | 4374 | American Home Mortgage Servicing, Inc. | Goldman Sachs T&I AHMC As Servicer In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagors | DDA |
| Chase, Texas | 4382 | American Home Mortgage Servicing, Inc. | AHMA 2005-2 P&I | DDA |
| Chase, Texas | 4390 | American Home Mortgage Servicing, Inc. | AHM T&I Custodial Account ITF Various Mortgagors - Citigroup/406 Partners | DDA |
| Chase, Texas | 4408 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS/AHMA 2006-2 Inv#318 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4416 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC4 Inv#319 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4424 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 Inv#317 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4432 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Inv#533 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 4440 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for HSBC Inv#532 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4721 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006 AB-3 Inv#320 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4739 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-6 Inv#321 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4747 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MALT 2006-3 Inv#322 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 4754 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPALT 2006-A3 Inv#323 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 7279 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-11 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | DDA |
| Chase, Texas | 7287 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 HELOC Inv# 324 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans T&I | DDA |
| Chase, Texas | 7295 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#326 T&I | DDA |

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------------------------------|------------------|--------------|-------------------|
| Chase, Texas | 7303 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#327 T&I | DDA |
| Chase, Texas | 7311 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Countrywide Capital S/R and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#31-34 PI & TI | DDA |
| Chase, Texas | 7329 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Alliance and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#499 PI & TI | DDA |
| Chase, Texas | 7337 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#192, 193 PI & TI | DDA |
| Chase, Texas | 7345 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Nomura Securities and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#70 PI & TI | DDA |
| Chase, Texas | 7352 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for EMC and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#43, 502 PI & TI | DDA |
| Chase, Texas | 7360 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CitiMortgage and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#191 PI & TI | DDA |
| Chase, Texas | 7378 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GMAC  and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#51 PI & TI | DDA |

DB02:6149871.3                                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 7386 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Wilshire Credit Corp and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#47 PI & TI | DDA |
| Chase, Texas | 7394 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WAMU and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#45, 46 PI & TI | DDA |
| Chase, Texas | 7402 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CSFB and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#39, 61 PI & TI | DDA |
| Chase, Texas | 7410 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Sky Bank and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#35 PI & TI | DDA |
| Chase, Texas | 7436 | American Home Mortgage Corp. | American Home Mortgage Corp Collateral Deposit Account for Letter of Credit | DDA |
| Chase, Texas | 7444 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 TI | DDA |
| Chase, Texas | 7451 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-7 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#329 TI | DDA |
| Chase, Texas | 7469 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-OA1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#330 TI | DDA |
| Chase, Texas | 7477 | American Home Mortgage Ventures LLC | All Pro Mortgage, LLC | DDA |

-58-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 7485 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7493 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AB4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7501 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7519 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-SD1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7527 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM Corr Repurchases and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7576 | American Home Mortgage Corp. | Chase Operating IDD Shadow Account | DDA |
| Chase, Texas | 7584 | American Home Mortgage Corp. | Construction Lending IDD Shadow Account | DDA |
| Chase, Texas | 7592 | American Home Mortgage Corp. | Iowa Closing IDD Shadow Account | DDA |
| Chase, Texas | 7600 | Homegate Settlement Services, Inc. | Homegate IDD Shadow Account | DDA |
| Chase, Texas | 7618 | American Home Mortgage Servicing, Inc. | SPV I LLC Warehouse Inv#13 P&I | DDA |
| Chase, Texas | 7626 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Barclays Bank and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |

DB02:6149871.3                                                                          066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Chase, Texas | 7634 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7642 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-6 Countrywide and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7659 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-OA2 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | DDA |
| Chase, Texas | 7667 | American Home Mortgage Servicing, Inc. | as servicer in trust for DB Structured Products, Inc. | DDA |
| Chase, Texas | 7675 | American Home Mortgage Servicing, Inc. | American  Home Mortgage Corp.  Clearing Account for Correspondent Down Bid & Indemnifications | DDA |
| Chase, Texas | 7683 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| Chase, Texas | 7691 | American Home Mortgage Servicing, Inc. | In Trust for Bank of New York - PI Account | DDA |
| Chase, Texas | 7709 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Co. - AHM 2005-2-Inv 732 and 733 P&I | DDA |
| Chase, Texas | 7717 | American Home Mortgage Corp. | American Home Mortgage Loan Disbursement Account | DDA |
| Chase, Texas | 7725 | American Home Mortgage Corp. | American Home Mortgage Loan Disbursement Account | Controlled Disbursement |
| Chase, Texas | 7733 | American Home  Mortgage Ventures LLC | HSS Mortgage, LLC | DDA |
| Chase, Texas | 7741 | American Home  Mortgage Ventures LLC | Silcon Mortgage | DDA |
| Chase, Texas | 7758 | American Home  Mortgage Ventures LLC | TDGEquities | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Chase, Texas | 7766 | American Home Mortgage Ventures LLC | Elite Lending Partners | DDA |
| Chase, Texas | 7774 | American Home Mortgage Ventures LLC | US Lending | DDA |
| Chase, Texas | 7782 | American Home Mortgage Ventures LLC | Peak Experience Mortgage | DDA |
| Chase, Texas | 7790 | American Home Mortgage Ventures LLC | Private Mortgage Group | DDA |
| Chase, Texas | 7808 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for various Mortgagors and Investors (inv. 021) | DDA |
| Chase, Texas | 7816 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as Trustee for Various Mortgagors And Investor   P & I | DDA |
| Chase/Bank One | 7065 | American Home Mortgage Servicing, Inc. | American Home Mortgage In Trust for Various Owners and Interests in Mortgages and/or Mortgage-Related Securities and/or Various Mortgagors Lockbox Account | DDA |
| Chase/Bank One | 7073 | American Home Mortgage Servicing, Inc. | Lockbox Return Check Account | DDA |
| Citigroup | 0904 | American Home Mortgage Investment Corp. | XPBAHM | DDA |
| Citigroup | 4443 | AHM SPV III, LLC | XPBAHM2 | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Citigroup | 4872 | American Home Mortgage Acceptance, Inc. | XPBAHMAC | DDA |
| Deutsche | 7494 | Calloway Financial LLP | Calloway Financial LLP | DDA |
| Deutsche | 3093 | American Home Mortgage Corp. | AHM - Main | DDA |
| Deutsche | 0082 | American Home Mortgage Corp. | American Home Mortgage Corp. | DDA |
| Deutsche | 1528 | American Home Mortgage Corp. | American Home Mortgage Corp. | DDA |
| Deutsche | 1915 | | AHM - BTCK | |

DB02:6149871.3                                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Deutsche | 6345 | American Home Mortgage Holdings, Inc. | AHM Holdings | DDA |
| Deutsche | 8378 | American Home Mortgage Investment Corp. | American Home Mortgage Investment Corp. | DDA |
| Deutsche | 8386 | Columbia National, Inc. | Columbia National, Inc. | DDA |
| Deutsche | 9151 | American Home Mortgage Corp. | AHM/Paine Webber Disb Funding | DDA |
| Deutsche | 9178 | American Home Mortgage Corp. | American Home Mortgage D | DDA |
| Deutsche | 9258 | American Home Mortgage Corp. | CDC/AHM Settlement A/C | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Deutsche | 9522 | American Home Mortgage Corp. | AHM Haircut Acct | DDA |
| Deutsche | 9530 | American Home Mortgage Corp. | AHM - Default | DDA |
| Deutsche | 0617 | American Home Mortgage Holdings, Inc. | AHM - Credit Lyonnais - Coll. | DDA |
| Deutsche | 0625 | American Home Mortgage Corp. | AHM - Credit Lyonnais - RSVR | DDA |
| Deutsche | 4052 | Bank has nothing should be - Broadhollow Funding, LLC | AHM SPV III, LLC | DDA |
| Deutsche | 5450 | American Home Mortgage Corp. | American Home / BofA Settlement Account FBO BofA | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| Deutsche | 6109 | American Home Mortgage Corp. | American Home Mortgage Corp. | DDA |
| Deutsche | 6432 | American Home Mortgage Acceptance, Inc. | American Home Mortgage Acceptance, Inc. Loan Funding Account | DDA |
| Deutsche | 6440 | American Home Mortgage Corp. | American Home Mortgage Corp Loan Funding Account | DDA |
| Deutsche | 7304 | American Home Mortgage Corp. | AHM - Calyon Default Account | DDA |
| Deutsche | 9393 | American Home Mortgage Corp. | AHM Returned wire Account | DDA |
| Deutsche | 0271 | American Home Mortgage Corp. | | |
| Deutsche | 0693 | American Home Mortgage Corp. | American Home Mortgage Corp. Cashiers Check Account | DDA |
| Deutsche | 2496 | American Home Mortgage Corp. | American Home Mortgage Corp. Check Funding Account | DDA |
| Deutsche | 5355 | American Home Mortgage Corp. | | |
| Deutsche | 6796 | American Home Mortgage Corp. | Amer Home Mtg CDC Disb Acct | DDA |

-65-

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Deutsche | 6809 | | AHM/Paine Webber Disb Acct | Disb Acct |
| Deutsche | 6076 | American Home Mortgage Corp. | American Home Mortgage Corp. Check Funding Account | Controlled Disbursement |
| Deutsche | 4243 | American Home Mortgage Corp. | Detail A/C Amer. Home | Investment Sweep |
| Deutsche | 4251 | American Home Mortgage Corp. | American Home Mortgage Corp. | Investment Sweep |
| Deutsche | 4294 | American Home Mortgage Corp. | American Home Mortgage Corp. | Investment Sweep |
| Deutsche | 5457 | | Detail A/C PRUSECC-AHM D | |
| Deutsche | 5663 | American Home Mortgage Corp. | DETAIL A/C - AHM/BofA Settlement | Investment Sweep |
| Deutsche | 1845 | | American Home Mortgage C | |
| Deutsche | 2039 | | American Home Mortgage | |
| Deutsche | 2063 | | American Home Mortgage | |
| Deutsche | 2071 | | American Home Mortgage | |
| Deutsche | 3357 | | Cashier's A/C-AHM BTCK | |
| Deutsche | 4210 | Deutsche Bank Owned Account | | Controlled Disbursement |
| Deutsche | 160 | Deutsche Bank Owned Account | DBTCA As Coll Agt For Broadhollow Funding LLC | DDA |
| Deutsche | 1-501 | | 1st Union Natl Bk/Amer. | DDA |
| Deutsche | 5-730 | American Home Mortgage Corp. | | Investment Sweep |
| Deutsche | 6883 | | AHM Clearing | |
| Deutsche | 3863 | | CDC | |
| Deutsche | 3867 | | CDC | |
| First Union/Wachovia | 7853 | Columbia National Inc. | Columbia National Inc T/A Columbia National Mortgage Corp | |
| Fleet/Bankof America | 6293 | American Home Mortgage Servicing, Inc. | FHLMC P&I & Var Mtge | DDA |
| Fleet/Bankof America | 6307 | American Home Mortgage Servicing, Inc. | FHLMC &  Various Mortgagors | DDA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| Fleet/Bankof America | 7230 | American Home Mortgage Servicing, Inc. | Columbia Natl Inc. Trs of Svcr's Escrow Cust Acct For Various mortgagers GNMA | DDA |
| Harris Bank | 9122 | Columbia National Inc. | Columbia National Inc | |
| HSBC Bank | 2289 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv# 326 P&I | MMDA |
| HSBC Bank | 3493 | American Home Mortgage Servicing, Inc. | | MMDA |
| M & T | 3314 | American Home Mortgage Servicing, Inc. | DBA GN B A MBS | |
| M & T | 5988 | American Home Mortgage Servicing, Inc. | Attn: Corporate Accounting E1-03 | |
| M & T | 9555 | American Home Mortgage Servicing, Inc. | P & I Cust Acct  for Various GNMA | |
| M & T | 1761 | American Home Mortgage Servicing, Inc. | Depository Account | |
| M & T | 1779 | American Home Mortgage Servicing, Inc. | Disbursement Account | |
| M & T | 1787 | American Home Mortgage Servicing, Inc. | | |
| M & T | 4561 | American Home Mortgage Servicing, Inc. | | |
| M & T | 5320 | American Home Mortgage Servicing, Inc. | Attn: Payroll E1-D3 | |
| M & T | 8272 | American Home Mortgage Servicing, Inc. | Attn Jocelyn Smith | |
| M & T | 6792 | American Home Mortgage Corp. | Attn: Corporate Accounting E1-03 | |
| M & T | 1669 | American Home Mortgage Servicing, Inc. | Payments for Various Mortgages | |

DB02:6149871.3                                                                                066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 1685 | American Home Mortgage Servicing, Inc. | Must Clring Acct for Var Mtg | |
| M & T | 1749 | American Home Mortgage Servicing, Inc. | Pmts of Various Owners of Mtg Bac'd Sec | |
| M & T | 8533 | American Home Mortgage Servicing, Inc. | Mortgagors Pymts Lockbox Clearing Acct. | |
| M & T | 8541 | American Home Mortgage Servicing, Inc. | Mortg Finance Return Checks | |
| M & T | 8621 | American Home Mortgage Servicing, Inc. | Clearing Account | |
| M & T | 9561 | American Home Mortgage Servicing, Inc. | Columbia National Inc | |
| M & T | 9579 | American Home Mortgage Servicing, Inc. | Riverpoint Principle & Interest | |
| M & T | 5073 | American Home Mortgage Servicing, Inc. | Var Owners of Mort Revenue Bonds | |
| M & T | 9530 | American Home Mortgage Servicing, Inc. | Communities Development Administration | |
| M & T | 9581 | American Home Mortgage Servicing, Inc. | State Farm Life Ins Co | |
| M & T | 9599 | American Home Mortgage Servicing, Inc. | State Farm Life Ins Co | |
| M & T | 7613 | American Home Mortgage Servicing, Inc. | FNMA & GNMA Pools | |
| M & T | 7672 | American Home Mortgage Servicing, Inc. | For Var Mtgs for Washington Mutual Mtg | |
| M & T | 7681 | American Home Mortgage Servicing, Inc. | For Var Mtgs for Washington Mutual Mtg | |
| M & T | 7201 | American Home Mortgage Servicing, Inc. | Completion Escrow Account | |
| M & T | 7294 | American Home Mortgage Servicing, Inc. | Mortgage Funding | |
| M & T | 2074 | American Home Mortgage Servicing, Inc. | Bailee for Texas Veterans Housing | |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 2082 | American Home Mortgage Servicing, Inc. | Veterans Housing and/or Pymts of | |
| M & T | 5820 | American Home Mortgage Servicing, Inc. | Var GNMA Mtgr Back Secur Pools | |
| M & T | 6566 | American Home Mortgage Servicing, Inc. | Hud Claims | |
| M & T | 6646 | American Home Mortgage Servicing, Inc. | | |
| M & T | 2842 | American Home Mortgage Servicing, Inc. | For 1st Nationwide Mtg Corp | |
| M & T | 3440 | American Home Mortgage Servicing, Inc. | Attn Jocelyn Smith | |
| M & T | 3571 | American Home Mortgage Servicing, Inc. | Nationsbank of Maryland | |
| M & T | 8909 | American Home Mortgage Servicing, Inc. | | |
| M & T | 8917 | American Home Mortgage Servicing, Inc. | Residential Funding Corp | |
| M & T | 1548 | American Home Mortgage Servicing, Inc. | | |
| M & T | 1556 | American Home Mortgage Servicing, Inc. | Connecticut Housing Finance Auth P & I | |
| M & T | 1599 | American Home Mortgage Servicing, Inc. | Bi/Saver Drafting Plan & Related Fees | |
| M & T | 1708 | American Home Mortgage Servicing, Inc. | For Var Mtgs for Washington Mutual Mtg | |
| M & T | 2014 | American Home Mortgage Servicing, Inc. | For Var Mtgs for Washington Mutual Mtg | |
| M & T | 9151 | American Home Mortgage Servicing, Inc. | Cust Acct for Var Mtgrs for Wells Fargo | |
| M & T | 9177 | American Home Mortgage Servicing, Inc. | | |
| M & T | 9847 | American Home Mortgage Servicing, Inc. | | |

DB02:6149871.3                                                                                 066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| M & T | 9855 | American Home Mortgage Servicing, Inc. | | |
| M & T | 0127 | American Home Mortgage Servicing, Inc. | US Bank MPFP Cr Line Acct Mtg Disbursement | |
| M & T | 1693 | American Home Mortgage Servicing, Inc. | | |
| M & T | 0303 | American Home Mortgage Servicing, Inc. | As Agent Trtee &/or bailee - 1st Nationwide | |
| M & T | 1884 | American Home Mortgage Servicing, Inc. | Veterans Admin Claim Payments | |
| M & T | 8518 | American Home Mortgage Servicing, Inc. | EMC Mrtg Corp Owner of Mrtg Loans | |
| M & T | 8526 | American Home Mortgage Servicing, Inc. | T & I Acct | |
| M & T | 8593 | American Home Mortgage Servicing, Inc. | P &I Acct | |
| M & T | 8606 | American Home Mortgage Servicing, Inc. | EMC Mrtg Corp Owner of Mrtg Loans | |
| M & T | 8817 | American Home Mortgage Servicing, Inc. | TRT For Bk of America  & Var Mortgagors | |
| M & T | 8825 | American Home Mortgage Servicing, Inc. | TRT for CEN Cardina Bk TRT Co & Var Mtg | |
| M & T | 8841 | American Home Mortgage Servicing, Inc. | TRT For First Union & Var Mortgagors | |
| M & T | 8850 | American Home Mortgage Servicing, Inc. | TRT For First Union & Var Mortgagors (T & I) | |
| M & T | 8892 | American Home Mortgage Servicing, Inc. | | |
| M & T | 8905 | American Home Mortgage Servicing, Inc. | TRT for Liberty Fund Svgs & Ln & Var Mtgr | |
| M & T | 8913 | American Home Mortgage Servicing, Inc. | TRT for State for MD Settlement EXP Loan | |
| M & T | 8948 | American Home Mortgage Servicing, Inc. | 1st Union Nat Bk of N.C. & Va Mortgagors | |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 8956 | American Home Mortgage Servicing, Inc. | TRT for M & T Bank & Var Mortgagors | |
| M & T | 8964 | American Home Mortgage Servicing, Inc. | TRT 1st Union National Bk NC & Var Mtg | |
| M & T | 8980 | American Home Mortgage Servicing, Inc. | TRT for HSBC & Var Mortgagors | |
| M & T | 8999 | American Home Mortgage Servicing, Inc. | TRT Community 1st Bank Charleston & Var | |
| M & T | 9000 | American Home Mortgage Servicing, Inc. | TRT for Mutual Sv & Ln Assoc & Var Mtgor | |
| M & T | 9019 | American Home Mortgage Servicing, Inc. | TRT Newberry Federal SV & Ln & Var Mtgor | |
| M & T | 9051 | American Home Mortgage Servicing, Inc. | TRT for 1st Fed S&L of Anderson Var Mtg | |
| M & T | 9094 | American Home Mortgage Servicing, Inc. | TRT for Key Bk of NY & Var Mortgagors | |
| M & T | 9107 | American Home Mortgage Servicing, Inc. | TRT for Old Nat Bk & Var Mortgagors | |
| M & T | 9115 | American Home Mortgage Servicing, Inc. | TRT for People Home Savings & Var Mtg | |
| M & T | 1847 | Columbia National of South Carolina Inc. | | |
| M & T | 3439 | American Home Mortgage Servicing, Inc. | AEGON USA Real Estate Services | |
| M & T | 3615 | American Home Mortgage Servicing, Inc. | EMC Mortgage Corporation #2 | |
| M & T | 3623 | American Home Mortgage Servicing, Inc. | | |
| M & T | 3640 | American Home Mortgage Servicing, Inc. | Inc Tax Penalty | |
| M & T | 3666 | American Home Mortgage Servicing, Inc. | EMC Mortgage Corporation #3 | |
| M & T | 3674 | American Home Mortgage Servicing, Inc. | Owner of Mtg Loans T & I | |

DB02:6149871.3                                   066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 3690 | American Home Mortgage Servicing, Inc. | EMC Mortgage Corporation #4 | |
| M & T | 3703 | American Home Mortgage Servicing, Inc. | EMC Mortgage Corporation #4 | |
| M & T | 3711 | American Home Mortgage Servicing, Inc. | | |
| M & T | 3720 | American Home Mortgage Servicing, Inc. | Mort & Var Mortgagors T & I | |
| M & T | 3746 | American Home Mortgage Servicing, Inc. | EMC Mort Corp #5 | |
| M & T | 3754 | American Home Mortgage Servicing, Inc. | EMC Mort Corp #5 | |
| M & T | 8918 | American Home Mortgage Servicing, Inc. | | |
| M & T | 8926 | American Home Mortgage Servicing, Inc. | Fixed & Adj Rte Mort Loans- Group 2003-1 | |
| M & T | 8950 | American Home Mortgage Servicing, Inc. | EMC Mort Corp #6 Owner of Mort Loans | |
| M & T | 8969 | American Home Mortgage Servicing, Inc. | T & I Account | |
| M & T | 8977 | American Home Mortgage Servicing, Inc. | Lehman Bros Bank FSB & Various Mortgagors | |
| M & T | 8985 | American Home Mortgage Servicing, Inc. | T & I | |
| M & T | 8993 | American Home Mortgage Servicing, Inc. | Interim Servicing Various Mortgagors | |
| M & T | 9030 | American Home Mortgage Servicing, Inc. | | |
| M & T | 9048 | American Home Mortgage Servicing, Inc. | MTG in Various Mortgagors FBO Credit Line | |
| M & T | 6339 | American Home Mortgage Servicing, Inc. | 203k Master Escrow Account 1 | Master Escrow |
| M & T | 6686 | Melville Reinsurance Corp | As Trustee for the Benefit of Federal Successors and Assigns  T & I | |

DB02:6149871.3                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 6694 | Melville Reinsurance Corp | As Trustee for the Benefit of Federal Successors and Assigns  P & I | |
| M & T | 6835 | American Home Mortgage Servicing, Inc. | Mortgage as Cust. &/or Bailee For Int In Mort &/or Mort Related Securities | |
| M & T | 6843 | American Home Mortgage Servicing, Inc. | For American Home Mortgage as Trustee Mortgagors Respectively | |
| M & T | 6850 | American Home Mortgage Servicing, Inc. | Trustee for Various Mortgagors And | |
| M & T | 6868 | American Home Mortgage Servicing, Inc. | In Trust for EMC owner of adjustable | |
| M & T | 6876 | American Home Mortgage Servicing, Inc. | Trust For Morgan Stanley Mort Capital Various Mortgagors   P & I | |
| M & T | 6884 | American Home Mortgage Servicing, Inc. | Trustee for Various Mortgagors and Investors T & I | |
| M & T | 6892 | American Home Mortgage Servicing, Inc. | Trust for EMC Owner of Adjustable Rate | |
| M & T | 6900 | American Home Mortgage Servicing, Inc. | Trust For Morgan Stanley Mort Capital Mortgage Loans P & I and T & I | |
| M & T | 6942 | Melville Funding, LLC | | |
| M & T | 6959 | Broadhollow Funding, LLC | | |
| M & T | 6967 | American Home Mortgage Servicing, Inc. | In Trust for Union Labor Life Insurance Mortgage Loans P & I and T & I | |
| M & T | 6975 | American Home Mortgage Servicing, Inc. | In Trust For In Trust For Principal Bank as Purchaser Mortgages  P & I and T & I | |
| M & T | 7312 | Dominion Mortgage LLC | | |
| M & T | 7346 | American Brokers Conduit LLC | | |
| M & T | 7361 | American Home Mortgage Servicing, Inc. | In Trust for Signature Bank Mortgage Loans P & I | |
| M & T | 7379 | American Home Mortgage Servicing, Inc. | In Trust for Signature Bank Mortgage LoansT & I | |
| M & T | 7403 | American Home Mortgage Servicing, Inc. | Inc (as Master Servicer) In Trust For Indenture Trustee For Var Mort Loans | |

DB02:6149871.3                                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 7411 | American Home Mortgage Servicing, Inc. | National Inc (as Master Servicer)  T & I Asso as Indenture Trustee For Var Mort Loans | |
| M & T | 7429 | American Home Mortgage Servicing, Inc. | And/Or Bailee IFC and/Or Various Interest in Mortgaged- Backed Securities | |
| M & T | 7437 | American Home Mortgage Servicing, Inc. | And/Or Bailee IFC and/Or Various  Interest in Mortgaged- Backed Securities | |
| M & T | 3546 | American Home Mortgage Servicing, Inc. | Servicer's Escrow Cust. Acct For Var Securities For Buydowns  T & I Acct | |
| M & T | 2429 | Homegate Settlement Services Inc. | Payroll Account | |
| M & T | 2437 | Homegate Settlement Services Inc. | Operating Account | |
| M & T | 2445 | American Home Mortgage Acceptance, Inc. | | |
| M & T | 2478 | American Home Mortgage Servicing, Inc. | As Servicer In TRT For Merrill Lynch Mtg | |
| M & T | 2486 | American Home Mortgage Servicing, Inc. | As Servicer In TRT For Merrill Lynch Mtg | |
| M & T | 2528 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for the Var owners of Int in Mtg-Backed Sec P&I | |
| M & T | 2536 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" T&I Acct | |
| M & T | 2544 | American Home Mortgage Servicing, Inc. | HomeMtg as Agt Trt &/or Bailee for Fed  Var owners of Int in Mtg-Backed Sec P&I | |
| M & T | 2551 | American Home Mortgage Servicing, Inc. | American Home Mort. As Agt &/or Pay of Var Mtgors, Resp "Cust Acct"  T&I Acct | |
| M & T | 5510 | American Home Mortgage Servicing, Inc. | Melville Funding LLC (P&I) | |
| M & T | 5528 | American Home Mortgage Servicing, Inc. | Melville Funding LLC (T&I) | |
| M & T | 5536 | American Home Mortgage Servicing, Inc. | Broadhollow Funding LLC (P&I) | |
| M & T | 5544 | American Home Mortgage Servicing, Inc. | Broadhollow Funding LLC  (T&I) | |

DB02:6149871.3                                                                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 5627 | American Home Mortgage Servicing, Inc. | Inc (as Master Servicer) In Trust For  as Indenture Trustee For Var Mort Loans | |
| M & T | 5635 | American Home Mortgage Servicing, Inc. | Inc (as Master Servicer) In Trust For Indenture Trustee For Var Mort Loans T & I | |
| M & T | 6013 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. | Custodial Account |
| M & T | 6021 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. | Custodial Account |
| M & T | 6039 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. | |
| M & T | 6047 | American Home Mortgage Servicing, Inc. | American Home Mortgage -- REIT 2004-3 | Custodial Account |
| M & T | 6054 | American Home Mortgage Servicing, Inc. | American Home Mortgage -- REIT 2004-3 | Custodial Account |
| M & T | 6070 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. AM Trustees for Various mortgagors - Payments - Residential Lockbox Acct. | Lockbox Account |
| M & T | 6088 | American Home Mortgage Servicing, Inc. | HELOC P&I | Custodial Account |
| M & T | 6104 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing, Inc. Optional Insurance | Commercial Deposit Account |
| M & T | 6112 | American Home Mortgage Servicing, Inc. | 203k Clearing Account | DDA |
| M & T | 6138 | American Home Mortgage Servicing, Inc. | American Home Mortgage in trust for Lehman Brothers Bank, FSB, Residential Fixed and Adjustable Rate Mortgage Loans Group NO. 2004-FLOW | Custodial Account |
| M & T | 6146 | American Home Mortgage Servicing, Inc. | American Home Mortgage in trust for Lehman Brothers Bank, FSB, Residential Fixed and Adjustable Rate Mortgage Loans Group NO. 2004-FLOW | Escrow Account |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| M & T | 6153 | American Home Mortgage Servicing, Inc. | In Trust for HSBC Bank USA, NA | DDA |
| M & T | 6161 | American Home Mortgage Servicing, Inc. | In Trust for HSBC Bank USA, NA | DDA |
| M & T | 6179 | American Home Mortgage Servicing, Inc. | In Trust for Goldman Sachs Mortgage Company, Residential Fixed | DDA |
| M & T | 6526 | American Home Mortgage Servicing, Inc. | In Trust for Goldman Sachs Mortgage Company, Residential Fixed | DDA |
| M & T | 6542 | American Home Mortgage Servicing, Inc. | HELOC Securitization | DDA |
| M & T | 6559 | American Home Mortgage Servicing, Inc. | in Trust for the Bank of New York | DDA |
| M & T | 6567 | American Home Mortgage Servicing, Inc. | in Trust for the Bank of New York | DDA |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| M & T | 6864 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| M & T | 6872 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| M & T | 6880 | American Home Mortgage Servicing, Inc. | In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | DDA |
| M & T | 2499 | American Home Mortgage Corp. | General Disbursement Acct | |
| National City | 8126 | Columbia National Inc. | Jenny Mae Escrow | |
| National City | 4450 | Columbia National Inc. | Federated National Association - Fannie Mae | |
| National City | 1871 | Columbia National Inc. | CDA (Community Development Association) | |

DB02:6149871.3

066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------------------------------|------------------|--------------|-------------------|
| National City | 1898 | Columbia National Inc. | Warehouse (Trustee for various mortgagors & Investors) | |
| North Fork Bank | 3044 | American Home Mortgage Investment Corp. | American Home Mortgage Investment Corp. | DDA |
| North Fork Bank | 3085 | American Home Mortgage Corp. | American Home Mortgage Corp Op Acct | OA |
| North Fort Bank | 3127 | American Home Mortgage Investment Corp. | American Home Mortgage Investment Corp. Money Market Account | MM |
| North Fork Bank | 3093 | American Home Mortgage Acceptance, Inc. | American Home Mortgage Acceptance Inc Op acct | OA |
| North Fork Bank | 3101 | American Home Mortgage Servicing, Inc. | American Home Mortgage Servicing Inc Op acct | OA |
| North Fork Bank | 3119 | American Home Mortgage Holdings, Inc. | American Home Mortgage Holdings Inc Op acct | OA |

DB02:6149871.3                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|------|------|------|------|------|
| PNC Bank | 2734 | American Home Mortgage Servicing, Inc. | Columbia National Inc | |
| US Bank | 8893 | American  Home Mortgage Servicing, Inc. | As Master Servicer in Trust for Wells Fargo Bank, N.A. as P&I indenture trustee for var mort loans | MMDA |
| US Bank | 5183 | American  Home Mortgage Servicing, Inc. | AHM Reit 2004-3 PI Account | MMDA |
| US Bank | 5191 | American  Home Mortgage Servicing, Inc. | ITF Wells Fargo Bank NA 2005-1 Inv300 | MMDA |
| US Bank | 9153 | American  Home Mortgage Servicing, Inc. | HELOC Securitization | MMDA |
| US Bank | 9161 | American  Home Mortgage Servicing, Inc. | As Master Servicer in Trust for Wells Fargo Bank, N.A. as indenture trustee for var mort loans | MMDA |
| US Bank | 7654 | American Home Mortgage Ventures, LLC | American Home Mortgage Ventures, LLC Minnesota Trust Account | MMDA |

DB02:6149871.3                         066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| US Bank | 4272 | American  Home Mortgage Servicing, Inc. | American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 PI | MMDA |
| US Bank | 9819 | American  Home Mortgage Servicing, Inc. | AS AGT TTEE AO BAILEE FOR THE FNMA A/O PMTS OF VAR MTGR A/O VAR OWN OF INT IN MBS CUST ACCOUNT | MMDA |
| US Bank | 9337 | American  Home Mortgage Servicing, Inc. | | DDA |
| US Bank Corp Trust | 4400 | Mortgage Guaranty Insurance Corporation / CNI Reinsurance, Ltd | Custody | TRUST |
| US Bank Corp Trust | 2000 | CNI Reinsurance / PMI Mortgage | Trust Account | TRUST |
| US Bank Corp Trust | 0800 | United Guaranty and CNI Reinsurance | Trust Agreement dated 12/20/00 | TRUST |

DB02:6149871.3                                                    066585.1001

| Bank | Account No. (Last 4 Digits) | Corporate Entity | Account Name | Type of Account* |
|---|---|---|---|---|
| US Bank Corp Trust | 2800 | CNI Reinsurance / Radian Guaranty | Trust Agreement | TRUST |
| Washington Mutual | 7541 | American Home Mortgage Servicing, Inc. | | |
| Washington Mutual | 7559 | American Home Mortgage Servicing, Inc. | AHMSI as TTEE for Var FNMA Pass-through Certificates (T&I Account) | DDA |

DB02:6149871.3

066585.1001