# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., | : |
| | : Jointly Administered |
| Debtors. | : |
| | : Doc. Ref. No. 183 |

---------------------------------------------------------------------- x

### NOTICE OF FILING OF CORRECTED EXHIBIT A TO MOTION FOR AN ORDER, PURSUANT TO SECTIONS 105, 363, 365 AND 554 OF THE BANKRUPTCY CODE, ESTABLISHING PROCEDURES FOR THE (I) ASSUMPTION AND ASSIGNMENT OF REAL PROPERTY LEASES AND/OR OTHER EXECUTORY CONTRACTS AND (II) SALE OR ABANDONMENT OF FURNITURE, FIXTURES AND EQUIPMENT LOCATED THEREIN

PLEASE TAKE NOTICE that on August 15, 2007, the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), filed their *Motion for an Order, Pursuant to Sections 105, 363, 365 and 554 of the Bankruptcy Code, Establishing Procedures for the (i) Assumption and Assignment of Real Property Leases and/or Other Executory Contracts and (ii) Sale or Abandonment of Furniture, Fixtures and Equipment Located Therein* [Docket No. 183] (the "Motion")[1].

PLEASE TAKE FURTHER NOTICE that Exhibit A to the Motion was intended to be a list of the real property leases related to the Debtors' Production Offices (collectively, the "Office Leases"), which the Debtors are seeking approval to market and sell (the "Original Exhibit") pursuant to the Motion. However, the Office Leases set forth in the Original Exhibit are incorrect.

PLEASE TAKE FURTHER NOTICE that attached hereto is a corrected Exhibit A to the Motion (the "Corrected Exhibit"). The Corrected Exhibit sets forth the Office Leases,

---

[1] All terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

which the Debtors are seeking approval to market and sell pursuant to the Motion. The

Corrected Exhibit is intended to supersede and replace the Original Exhibit in its entirety.

Dated: Wilmington, Delaware         YOUNG CONAWAY STARGATT & TAYLOR, LLP
       August 16, 2007

James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Proposed Counsel for Debtors and
Debtors in Possession

# EXHIBIT A

## LIST OF OFFICE LEASES

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---------|------|-------|-----|-------|------|
| 90 Park Avenue | New York | NY | 10016 | 12,848 | 12/1/2006 - 4/29/2015 |
| 44 Wall Street | New York | NY | 10005 | 150 | 10/1/2006 - 12/31/2016 |
| 2001 Route 46 / Waterview Plaza / Suite 310 | Parsippany | NJ | 07054 | 145 | 1/1/2001 - 12/31/2007 |
| 18 Laurel Road | New City | NY | 10956 | 150 | 2/1/2007 - 12/31/2017 |
| 3200 Crain Highway / Hamilton Centre I | Waldorf | MD | 20603 | 2,500 | 3/1/2005 - 2/29/2008 |
| 621 Main Street | Shrewsbury | MA | 01545 | 100 | 4/1/2005 - 12/31/2016 |
| 1994 Coney Island | Brooklyn | NY | 11223 | 1,200 | 10/1/2005 - 10/31/2010 |
| 225 TownPark Drive / 225 TownPark Drive / Suite 300/310 | Kennesaw | GA | 30144 | 6,457 | 6/1/2007 - 5/31/2012 |
| 10735 David Taylor Drive / Four Resource Square Office | Charlotte | NC | 28262 | 7,656 | 11/1/2005 - 10/31/2010 |
| 33481 West 14 Mile Road / Pineview Office Park / Suite 50 and 100 | Farmington Hills | MI | 48331 | 4,509 | 1/1/2006 - 12/31/2009 |
| 300 Bedford Street / Suite 321 | Manchester | NH | 03101 | 6,048 | 10/1/2004 - 9/30/2009 |
| 199-20 32 Avenue | Bayside | NY | 11358 | 100 | 6/9/2004 - 12/31/2016 |
| 711 Westchester Avenue | White Plains | NY | 10604 | 3,118 | 7/16/2004 - 5/31/2010 |
| 711 Westchester Avenue | White Plains | NY | 10604 | 3,138 | 6/1/2005 - 5/31/2010 |
| 104-18 Metropolitan Ave | Forest Hills | NY | 11375 | 150 | 4/25/2006 - 12/31/2016 |
| 33 East 33 Street / Suite 802 | New York | NY | 10016 | 100 | 4/18/2006 - 12/31/2016 |
| 1500 Broadway / 21st Floor | New York | NY | 10036 | 250 | 4/12/2006 - 12/31/2016 |
| 777 Third Avenue 24th / 24th Floor | New York | NY | 10017 | 100 | 4/1/2006 - 12/31/2016 |
| 950 Third Avenue / 31st Floor | New York | NY | 10022 | 150 | 7/25/2006 - 12/31/2016 |
| 2847 Church Street, Inc. | Pine Plains | NY | 12567 | 200 | 6/1/2006 - 12/31/2016 |
| 115 River Road / 115 River Road / Building 10, 2nd Floor | Edgewater | NJ | 07020 | 1,200 | 9/1/2005 - 2/28/2009 |
| 333 Earl Ovington Blvd | Uniondale | NY | 11553 | 2,443 | 2/1/2006 - 7/31/2009 |
| 65 Broadway / The Storefront | Kingston | NY | 12401 | 1,500 | 9/1/2006 - 8/31/2007 |
| 6 Raycliffe Drive | Woodstock | NY | 12498 | 750 | 9/1/2006 - 9/30/2007 |
| 504 Portville Ceres Road | Portville | NY | 14770 | 50 | 2/15/2007 - 2/14/2008 |
| 6255 Sheridan Drive / Suite 110 | Williamsville | NY | 14211 | 2,239 | 11/1/2006 - 10/31/2008 |
| 1 South Street | Washingtonville | NY | 10992 | 800 | 11/15/2003 - 11/14/2007 |
| 1604 Spring Hill Road / 1604 Spring Hill Road / Suites 100 & 150 | Vienna | VA | 22182 | 6,226 | 2/1/2003 - 9/30/2007 |
| 1405 Madison Park Drive | Glen Burnie | MD | 21061 | 100 | 7/1/2006 - 12/31/2016 |
| 827 Farmington Ave. / Farmington Inn | Farmington | CT | 06032 | 1,800 | 10/12/2003 - 12/31/2007 |
| 107 Route 32 / Unit # 3 | Franklin | CT | 06254 | 1,000 | 5/1/2006 - 4/30/2008 |

Office Leases

| Address | City | State | Zip | Sq.Ft | Term |
|---|---|---|---|---|---|
| 5445 Del Amo / #204 | Lakewood | CA | 90712 | 100 | 1/17/2006 - 12/31/2016 |
| 4341 Piedmont Avenue | Oakland | CA | 94611 | 100 | 6/1/2005 - 12/31/2016 |
| 1405 N. Imperial Avenue / 1405 N. Imperial Avenue Suite #1 / Suite #1 | El Centro | CA | 92243 | 3,900 | 8/1/2004 - 8/1/2009 |
| 1503 Imperial Avenue / 1503 Imperial Avenue | El Centro | CA | 92243 | 1,340 | 11/1/2005 - 10/31/2009 |
| 12900 Frederick / Suite D | Moreno Valley | CA | 92551 | 100 | 3/1/2007 - 2/29/2008 |
| 12900 Frederick / Suite D | Moreno Valley | CA | 92551 | 150 | 3/1/2007 - 2/29/2008 |
| 3739 Adams Street / Suite 210 | Riverside | CA | 92506 | 6,000 | 1/1/2006 - 12/31/2010 |
| 2514 Jamacha Road / #502-172 | El Cajon | CA | 92019 | 150 | 6/1/2007 - 11/30/2007 |
| 1180 Iron Point Road / Iron Point Business park / Suite 200 | Folsom | CA | 95630 | 10,475 | 6/11/2006 - 6/10/2011 |
| 333 H Drive / Suite 3010 | Chula Vista | CA | 91910 | 5,738 | 1/17/2006 - 1/31/2011 |
| 8148 La Mesa Blvd | La Mesa | CA | 91941 | 150 | 4/1/2007 - 3/31/2017 |
| 27450 Ynez Road / Temecula Corporate Plaza Center / Suites 202 & 203 | Temecula | CA | 92591 | 4,210 | 2/1/2003 - 1/31/2008 |
| 5075 Hopyard Road / 5075 Hopyard Road / Suite 200 | Pleasanton | CA | 94588 | 5,823 | 10/1/2003 - 9/30/2008 |
| 42140 Big Bear Blvd / # 120 | Big Bear Lake | CA | 92315 | 150 | 6/19/2006 - 12/31/2016 |
| 300 E. State Street / 300 E. State Street / Suite 240 & 280 | Redlands | CA | 92374 | 805 | 7/22/2002 - 7/31/2008 |
| 300 E. State Street / 300 E. State Street / Suite 240 & 280 | Redlands | CA | 92374 | 1,351 | 4/1/2005 - 7/31/2008 |
| 205 East State Street | Redlands | CA | 92373 | 4,000 | 3/1/2007 - 2/9/2012 |
| 1250 Corona Pointe Court / Corona Pointe / Suite 309 | Corona | CA | 92879 | 4,134 | 8/5/2005 - 1/31/2011 |
| 180 Grand Avenue / Suite 725 | Oakland | CA | 94612 | 4,227 | 8/12/2004 - 11/30/2008 |
| 1900 Camden Avenue | San Jose | CA | 95124 | 150 | 2/1/2007 - 1/31/2008 |
| 1528 S. El Camino Real | San Mateo | CA | 94402 | 300 | 3/12/2007 - 3/11/2008 |
| 1528 S. El Camino Real | San Mateo | CA | 94402 | 150 | 3/12/2007 - 3/11/2008 |
| 806 Ocean Street | Santa Cruz | CA | 95060 | 5,200 | 10/15/2002 - 12/31/2012 |
| 6425 North Palm Avenue / Suite 104 | Fresno | CA | 93704 | 3,337 | 1/15/2007 - 8/30/2008 |
| 316 5th Street | Brookings | SD | 57006 | 625 | 6/1/2005 - 5/31/2008 |
| 13055 W. McDowell Road / Rancho Santa Fe Center / Suite E-111 | Avondale | AZ | 85323 | 3,231 | 2/1/2006 - 1/31/2011 |
| 3233 Peoria Ave / Royal Suites Office Park / Suite 219 | Phoenix | AZ | 85029 | 786 | 9/4/2006 - 9/3/2007 |
| 7 Ave & Dolores St | Carmel | CA | 93921 | 100 | 1/31/2005 - 12/31/2016 |
| 8700 E. Via de Ventura / Pabellon Office Building / Suite 150 | Scottsdale | AZ | 85258 | 3,171 | 1/1/2003 - 2/29/2008 |
| 10709 Hwy 49 & 88 | Jackson | CA | 95642 | 300 | 8/1/2006 - 12/31/2016 |
| 627-A Bitrito Ct. | Modesto | CA | 95356 | 150 | 2/15/2007 - 12/31/2017 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---------|------|-------|-----|-------|------|
| 430 12th Street | Modesto | CA | 95354 | 150 | 7/27/2006 - 12/31/2016 |
| 730 East F Street / Suite A | Oakdale | CA | 95361 | 300 | 5/1/2007 - 4/30/2017 |
| 2101 Broadway | Oakland | CA | 94612 | 120 | 5/15/2007 - 5/14/2017 |
| 951 Central Avenue | Tracy | CA | 95376 | 150 | 8/1/2006 - 12/31/2016 |
| 4515 East Pershing / Cheyenne Center / Suite F | Cheyenne | WY | 82001 | 1,554 | 2/1/2005 - 1/31/2010 |
| 1400 S.E. Walton / 1400 S.E. Walton / Suite 2 | Bentonville | AR | 72712 | 2,900 | 12/1/2005 - 11/30/2010 |
| 1885 N. Kolb Road / La Playa Caliente Office Park | Tucson | AZ | 85710 | 5,150 | 1/1/2005 - 12/31/2007 |
| 1202 East 17th Street / Suites 101 & 102 | Santa Ana | CA | 92701 | 2,600 | 4/1/2005 - 3/31/2008 |
| 10604 Trademark Parkway / Gateway Pointe / Suite 300 | Rancho Cucamo | CA | 91730 | 3,839 | 2/1/2005 - 1/31/2008 |
| 10603 North Hayden Road / Suite H-108 | Scottsdale | AZ | 85258 | 2,491 | 9/15/2004 - 9/14/2007 |
| 31207 Keats Way / Evergreen Commons Office Building | Evergreen | CO | 80439 | 2,191 | 3/15/2005 - 2/28/2010 |
| 8020 South County Road 5 / Suite 300 | Fort Collins | CO | 80528 | 1,599 | 10/1/2004 - 11/30/2007 |
| 606 Mountain View Avenue / Suite 102 | Longmont | CO | 80501 | 1,260 | 1/1/2005 - 12/31/2008 |
| 727 North Waco / River Park Place / Suites 145 & 170 | Wichita | KS | 67202 | 3,446 | 8/19/2004 - 8/31/2007 |
| 7200 West 13th / Suite #4 | Wichita | KS | 67212 | 2,970 | 1/7/2005 - 5/31/2008 |
| 101 Crossings West Drive / 101 Crossings West Drive / Suite 204 | Lake Ozark | MO | 65049 | 1,138 | 8/15/2005 - 8/31/2008 |
| 300 RiverWalk Terrace / 300 RiverWalk Terrace / Suite 260 | Jenks | OK | 74037 | 2,287 | 6/15/2005 - 6/30/2008 |
| 1800 SW Blankenship Road / Building A / Suite 420 | West Linn | OR | 97068 | 1,775 | 11/15/2004 - 11/30/2009 |
| 4136 South Carrier Parkway / 4136 South Carrier Parkway / Suite 400 | Grand Prairie | TX | 75052 | 1,213 | 11/1/2003 - 10/31/2008 |
| 516 State Road 11 | Alkhorn | WI | 53121 | 100 | 3/1/2006 - 12/31/2016 |
| 45 S. Lincoln Avenue / Suite 102 | Aurora | IL | 60505 | 900 | 2/1/2006 - 7/30/2009 |
| 700 E. Main Street / 700 E. Main Street / Suite A, B, & C | St. Charles | IL | 60174 | 4,246 | 10/1/2006 - 9/30/2009 |
| 707 Algonquin Road | Arlington Heights | IL | 60005 | 1,216 | 9/1/2004 - 8/30/2008 |
| 1717 N. Naper Boulevard / 1717 N. Naper Boulevard Building / Suite 102 | Naperville | IL | 60563 | 2,977 | 1/1/2004 - 12/31/2009 |
| 246 Janata Boulevard / 246 Janata Boulevard / Suite 220 | Lombard | IL | 60148 | 3,680 | 8/1/2005 - 7/31/2008 |
| 105 S. York Road / Unit 2A | Elmhurst | IL | 60126 | 2,400 | 1/1/2006 - 12/31/2010 |
| 2110 Central Ave | Evanston | IL | 60201 | 100 | 5/24/2004 - 12/31/2016 |
| 400 Skokie Blvd. / Combined 400 Building / Suite 110 | Northbrook | IL | 60062 | 6,733 | 4/1/2004 - 9/30/2009 |
| 2924 North Lincoln Avenue / 2924 North Lincoln Avenue | Chicago | IL | 60657 | 2,500 | 9/1/2006 - 8/31/2009 |
| 1352 Patriot Blvd | Glenview | IL | 60025 | 100 | 6/17/2004 - 12/31/2016 |
| 1375 E. Woodfield Road / Woodfield Financial Center / Suite 250 | Schaumburg | IL | 60173 | 4,366 | 12/1/2004 - 4/30/2010 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| One Westbrook Corporate Center / Westbrook Corporate Center / 960 | Westchester | IL | 60154 | 1,524 | 9/1/2004 - 8/31/2007 |
| 939 North Avenue / Suite 890 | Chicago | IL | 60610 | 4,978 | 12/1/2004 - 2/28/2010 |
| 765 Ela Rd. / Fidelity Coporate Center / Suite 100 | Lake Zurich | IL | 60047 | 2,492 | 6/1/2005 - 5/31/2010 |
| 16310 South Lincoln Highway / Crest Creek Plaza / Unit C | Plainfield | IL | 60544 | 2,100 | 11/1/2005 - 10/31/2008 |
| 2040 W Iles / Suite A | Springfield | IL | 62791 | 2,100 | 2/15/2006 - 2/28/2009 |
| 2403 Harnish Drive / The Prairie Professional Centre / Suite 105 | Algonquin | IL | 60102 | 1,756 | 12/1/2005 - 11/30/2010 |
| 2100 Debra Court | Bourbonnais | IL | 60914 | 100 | 5/21/2006 - 12/31/2016 |
| 505 E. Illinois St / Suite 1 | Chicago | IL | 60611 | 100 | 4/1/2005 - 12/31/2016 |
| 14150 S Bell Rd | Homer Glen | IL | 60491 | 100 | 7/28/2005 - 12/31/2016 |
| 6513 - 6515 W. 127th St / 6513 - 6515 W. 127th St | Palos Heights | IL | 60463 | 3,000 | 11/1/2005 - 9/14/2009 |
| 5524 - 5526 Elevator Road | Roscoe | IL | 61073 | 2,400 | 1/1/2006 - 12/31/2008 |
| 11706 North Main St | Roscoe | IL | 61073 | 150 | 6/8/2007 - 6/7/2008 |
| 106 Washington Street | Gainesville | GA | 30501 | 900 | 1/1/2006 - 12/31/2007 |
| 5445 W. Grand Avenue / 5445 W. Grand Avenue / Suite 200 | Gurnee | IL | 30031 | 100 | 10/1/2006 - 9/30/2007 |
| 810 South Waukegan Road | Lake Forest | IL | 60045 | 144 | 10/1/2006 - 9/30/2007 |
| 25884 East Route 83 / 25884 East Route 83 | Long Grove | IL | 60060 | 100 | 1/1/2006 - 12/31/2008 |
| 1095 North Green Bay Road | Waukegan | IL | 60085 | 156 | 10/1/2006 - 9/30/2007 |
| 100 Crescent Centre Parkway / Crescent Centre / Suite 930 | Tucker | GA | 30084 | 3,145 | 12/1/2005 - 2/28/2009 |
| 3630 Peachtree Parkway / John's Creek Town Center / Unit No. 5 | Suwanee | GA | 30024 | 2,000 | 4/8/2006 - 4/7/2009 |
| 106 Pier Village Market St. | St Simons Island | GA | 31522 | 100 | 10/1/2005 - 12/31/2016 |
| 1700 Frederica Rd. / Frederica Baptist Church Retail & Office Complex / Ste. 206 | St Simons Island | GA | 31522 | 999 | 4/15/2005 - 12/31/2007 |
| 1529 Piedmont Rd / 1529 Piedmont Road / Suite B | Atlanta | GA | 30324 | 1,640 | 8/29/2005 - 8/31/2008 |
| 3340 Peachtree Road N.E. / Tower Place, LP / Suite 1950 | Atlanta | GA | 30326 | 3,591 | 5/16/2005 - 8/31/2008 |
| 825 Juniper St | Atlanta | GA | 30308 | 100 | 8/1/2005 - 12/31/2016 |
| 2104 Lorna Ridge Lane | Birmingham | AL | 35216 | 100 | 8/1/2005 - 12/31/2016 |
| 21 Highway 138 | Atlanta | GA | 30274 | 100 | 5/1/2006 - 12/31/2016 |
| 540 Lake Center Parkway / Westlake Terrace | Cumming | GA | 30041 | 2,411 | 6/1/2007 - 5/31/2012 |
| 2100 RiverEdge Parkway / Suite 1200/1220 | Atlanta | GA | 30328 | 6,978 | 8/1/2002 - 11/30/2007 |
| 2100 RiverEdge Parkway / Suite 1200/1220 | Atlanta | GA | 30328 | 2,003 | 11/1/2005 - 11/30/2007 |
| 111 Mirramont Lake Drive / 111 Mirramont Lake Drive / Suite 111 | Woodstock | GA | 30189 | 928 | 2/1/2005 - 1/31/2008 |
| 10451 Mill Run Circle / One Owings Mills Corporate Center / Suite 335 | Owings Mills | MD | 21117 | 4,084 | 6/1/2003 - 8/31/2008 |

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 955 Chesterbrook Boulevard / Chesterbrook Corporate Center / Suite 120 | Wayne | PA | 19087 | 8,228 | 7/24/2006 - 7/23/2012 |
| 170 West St | Annapolis | MD | 21401 | 100 | 5/1/2005 - 12/31/2016 |
| 1120 Benfield Boulevard / 1120 Benfield Boulevard / Suite A-B | Millersville | MD | 21108 | 4,800 | 9/1/2003 - 8/31/2008 |
| 1209 Shopping Center Road | Stevensville | MD | 21666 | 150 | 6/1/2006 - 12/31/2016 |
| 7910 Woodmont Avenue, Suite 1310 / The Landow Building / Suite 1310 | Bethesda | MD | 20814 | 2,188 | 10/10/2003 - 9/30/2008 |
| 5100 Tilghman Street / Commerce Corporate Center / Suite 215 | Allentown | PA | 18104 | 1,784 | 5/1/2005 - 4/30/2008 |
| 304 Harper Drive / East Gate Corporate Center / Suite 125 | Moorestown | NJ | 08054 | 3,180 | 10/1/2005 - 9/30/2008 |
| 481 North Fredrick Avenue / Suite 420 | Gaithersburg | MD | 20877 | 2,884 | 5/31/2006 - 8/31/2011 |
| 65 Jackson Drive / Mack-Cali Building V Associates LLC | Cranford | NJ | 07016 | 4,443 | 12/15/2006 - 11/30/2008 |
| 1200 Rucker Boulevard | Enterprise | AL | 36330 | 260 | 10/1/2006 - 9/30/2007 |
| 1929 Hoover Court / Hoover Court Shopping Center | Hoover | AL | 35226 | 2,612 | 11/15/2005 - 12/14/2010 |
| 2931 Zelda Road | Montgomery | AL | 36106 | 260 | 10/1/2006 - 12/31/2016 |
| 311 Main Street / Suite 101 | Trussville | AL | 35173 | 150 | 11/1/2006 - 10/31/2007 |
| 4426 Washington Rd | Evans | GA | 30809 | 100 | 8/15/2004 - 12/31/2016 |
| 224 Bankhead Ave | Carrollton | GA | 30117 | 1,250 | 11/1/2005 - 10/31/2008 |
| 1011 West Lake Street / Suite 212 | Oak 9Park | IL | 60301 | 650 | 1/15/2007 - 1/31/2009 |
| 889 Grant Avenue | Lake Katrine | NY | 12449 | 26,818 | 8/25/2003 - 8/24/2010 |
| 7400 Baymeadows Way / Suite 107 | Jacksonville | FL | 32256 | 950 | 7/1/2006 - 6/30/2009 |
| 2829 Westown Parkway / Westridge III / Suite 335 | West Des Moines | IA | 50266 | 2,865 | 3/10/2003 - 4/30/2009 |
| 17300 Henderson Pass / Suite 100 | San Antonio | TX | 73232 | 150 | 8/28/2006 - 12/31/2016 |
| 23421 S. Pointe Drive / Suite 260 | Laguna Hills | CA | 92653 | 3,964 | 2/1/2006 - 1/31/2009 |
| 520 Broadhollow Road / 520 Broadhollow Road | Melville | NY | 11747 | 57,063 | 2/1/2002 - 1/31/2009 |
| 627 Avalon Court Drive / 627 Avalon Court Drive | Melville | NY | 11747 | 1,195 | 4/1/2007 - 9/30/2008 |
| 427-B E Euclid Ave / Euclid Plaza | Mt Prospect | IL | 60056 | 2,776 | 8/31/2006 - 6/30/2008 |
| 4600 Regent Boulevard / Freeport Office Center I and II | Irving | TX | 75063 | 39,810 | 2/5/2005 - 4/30/2012 |
| 5445 DTC Parkway / DTC Quadrant Center / Suite 38 | Greenwood Villa | CO | 80111 | 276 | 3/1/2007 - 2/29/2008 |
| 220 - 222 West Huron Street / Suite 1000 | Chicago | IL | 60616 | 2,260 | 10/1/2003 - 9/30/2009 |
| 197 First Avenue | Needham | MA | 02494 | 15,966 | 7/1/2003 - 3/31/2011 |
| 400 West Cummings Park / Suite 3100 | Woburn | MA | 01801 | 819 | 12/31/2005 - 12/30/2007 |
| 92 Main Street / 92 Main Street / Unit #1 | Meredith | NH | 03253 | 1,700 | 11/1/2005 - 10/31/2008 |
| 39 Torrey Street | Brockton | MA | 02301 | 200 | 7/1/2006 - 12/31/2016 |

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---------|------|-------|-----|-------|------|
| 23 Sandwich Street | Plymouth | MA | 02360 | 300 | 4/1/2007 - 12/31/2017 |
| 300 Congress Street / Crown Colony Office Park / Suite 305 | Quincy | MA | 02169 | 3,723 | 10/1/2006 - 9/30/2011 |
| 507 County Street | Taunton | MA | 02780 | 100 | 2/8/2006 - 12/31/2016 |
| 1654 Main Street | Weymouth | MA | 02189 | 200 | 2/3/2006 - 12/31/2016 |
| 323 Bedford Street | Whitman | MA | 02382 | 150 | 6/27/2006 - 12/31/2016 |
| 102 Ponemah Road / Ponemah Crossing / Route 122 | Amherst | NH | 03031 | 300 | 1/1/2005 - 12/31/2007 |
| 3 Crosby Lane | Londonderry | NH | 03053 | 100 | 3/1/2006 - 12/31/2016 |
| P.O. Box 634 / Rte 28A | Falmouth | MA | 02556 | 100 | 11/14/2005 - 12/31/2016 |
| One Locust Street | Falmouth | MA | 02540 | 100 | 2/1/2006 - 12/31/2016 |
| 2 Oak Street / Mashpee Commons / Building 17, Suite 205 | Mashpee | MA | 02649 | 1,300 | 11/15/2004 - 11/30/2009 |
| 70 Alton's Lane | Waquoit | MA | 02536 | 700 | 2/1/2007 - 12/31/2017 |
| 33 Village Green Drive / Village Green / Unit C-3A | Litchfield | CT | 06759 | 877 | 11/1/2004 - 10/31/2007 |
| 62-69 Kenosia Ave | Danbury | CT | 06810 | 2,542 | 6/1/2005 - 5/31/2010 |
| 1305 Post Road / Suite 204 | Fairfield | CT | 06824 | 150 | 4/20/2007 - 4/19/2008 |
| 421 Main Street / Upper Floor | Ridgefield | CT | 06877 | 400 | 4/1/2006 - 3/31/2009 |
| 501 Holiday Drive / Foster Plaza IV / Suite 200 | Pittsburgh | PA | 15220 | 10,432 | 2/1/2005 - 7/31/2010 |
| One Canal Plaza / One Canal Plaza / Floor 7 | Portland | ME | 04101 | 3,100 | 8/15/2005 - 8/14/2007 |
| 708 Route 134 / Garden Court Business Condominiums / Unit 4 - 1st Floor | South Dennis | MA | 02660 | 800 | 2/1/2005 - 1/31/2009 |
| 100 Market Street / Suite 403 | Portsmouth | NH | 03802 | 2,000 | 4/1/2006 - 3/31/2009 |
| 163 Oldfield Road / Suite 5A - 2nd Floor | Fairfield | CT | 6430 | 471 | 8/1/2005 - 7/31/2008 |
| 67 Prospect Ave / Bonneville Office Center / Suite LL2 | Hartford | CT | 06106 | 750 | 9/1/2005 - 8/31/2007 |
| 169 Port Road / Village Marketplace / Suite 13 | Kennebunk | ME | 04043 | 775 | 10/15/2005 - 10/14/2008 |
| 685 5th Ave / 10th Floor | New York | NY | 10022 | 150 | 4/1/2007 - 12/31/2017 |
| 1159 University Ave | St Paul | MN | 55104 | 100 | 1/1/2006 - 12/31/2016 |
| 4740 White Bear Parkway / Suite 100 | White Bear Lake | MN | 55110 | 100 | 3/1/2006 - 12/31/2016 |
| 139 State Street, Suite B | Bangor | ME | 04401 | 2,000 | 12/1/2006 - 11/30/2007 |
| 17200 Chanel Parkway / Unit 220 | Little Rock | AR | 72223 | 2,092 | 2/1/2006 - 1/31/2009 |
| 200 North Main Street / First Floor | Graham | NC | 27253 | 4,200 | 3/1/2004 - 2/29/2008 |
| 13024 Hesperia Road / Suite C | Victorville | CA | 92392 | 7,200 | 6/15/2002 - 6/14/2009 |
| 12209 Hesperia Road / Suite G | Victoriaville | CA | 92395 | 150 | 6/11/2007 - 6/10/2017 |
| 310 Main Street NE | Mapleton | MN | 56065 | 750 | 4/16/2007 - 5/15/2008 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 10 Nove Way / Unit M | Valley Springs | CA | 95252 | 1,200 | 5/1/2006 - 5/31/2009 |
| 1400 W Benson Blvd / AKI Building / 3rd Floor #315 | Anchorage | AK | 99503 | 4,966 | 7/1/2006 - 6/30/2011 |
| 4415 South Wendler Drive / Corporate Fountains / Suite 101 | Tempe | AZ | 85282 | 2,739 | 12/1/2006 - 11/30/2009 |
| 3300 Douglas Blvd / Johnson Ranch Corporate Center I / Suite 410 | Roseville | CA | 95661 | 3,391 | 1/1/2003 - 4/30/2009 |
| 10365 SE Sunnyside Road / Suite 340 | Clackamas | OR | 97015 | 2,138 | 5/1/2007 - 4/30/2017 |
| 10 Crater Lake Avenue / The Estate Building / Office 11 | Medford | OR | 97504 | 205 | 4/16/2007 - 4/15/2008 |
| 8767 E. Via De Ventura / Bay Colony Executive Ctr / Ste 120 | Scottsdale | AZ | 85258 | 6,066 | 6/1/2001 - 5/31/2011 |
| 1307 Franklin Road | Yuba City | CA | 95993 | 3,000 | 1/22/2001 - 1/31/2008 |
| 5001 California Ave / California Plaza / Suite 111 | Bakersfield | CA | 93309 | 1,637 | 2/1/2004 - 1/31/2008 |
| 2619 Forest Avenue / Suite 100 | Chico | CA | 95298 | 1,005 | 1/1/2004 - 12/31/2007 |
| Hollow Drive | Manteca | CA | 95337 | 150 | 4/1/2004 - 12/31/2016 |
| 7535 East Hampden Ave. / Tamarac Plaza Two / Suite 102 | Denver | CO | 80231 | 2,595 | 3/1/2003 - 7/31/2009 |
| 5024 S. Allison Way | Lakewood | CO | 80123 | 150 | 12/4/2006 - 12/3/2016 |
| 375 East Horsetooth Road / Building Three / Suite 100 | Fort Collins | CO | 80525 | 2,996 | 9/1/2003 - 3/31/2010 |
| 1707 Cole Boulevard / Cole Center / Ste, 350 | Golden | CO | 80401 | 3,997 | 4/1/2007 - 4/30/2012 |
| 8500 W. Bowles | Littleton | CO | 80123 | 1,831 | 4/1/2007 - 4/30/2010 |
| 1120 Town Center Dr. / Canyons Center / Suite 100 | Las Vegas | NV | 89144 | 3,835 | 12/1/2005 - 11/30/2008 |
| 1271 Kelly Johnson Blvd / Executive Offices at Chapel Hills / Suite 100 | Colorado Springs | CO | 80920 | 5,031 | 5/1/2007 - 4/30/2012 |
| 5885 SW Meadows Road / Kruse Woods V / Suite 130 | Lake Oswego | OR | 97035 | 5,174 | 9/10/2004 - 1/31/2010 |
| 15327 Gulf Freeway / Houston Dixie Farm Road Business Park, Phase II / Suite | Houston | TX | 77034 | 1,982 | 3/1/2006 - 2/28/2009 |
| 910 Lakeridge Drive / 910 Lakeridge Drive / Suite A | Olympia | WA | 98502 | 2,373 | 11/1/2004 - 10/31/2009 |
| 6200 Stoneridge Mall Road, 3rd Floor / Suite 3021 | Pleasanton | CA | 94588 | 2,500 | 11/6/2006 - 10/30/2007 |
| 950 Hogan Lane / Suite 11 | Conway | AR | 72034 | 880 | 12/15/2006 - 12/14/2007 |
| 3095 South Parker Road / Suite 200 | Aurora | CO | 80014 | 250 | 3/15/2007 - 3/14/2008 |
| 1690 30th Street | Boulder | CO | 80301 | 250 | 3/15/2007 - 3/14/2008 |
| 201 University Blvd / #600 | Denver | CO | 80206 | 300 | 3/15/2007 - 3/14/2008 |
| 3401 Quebec Street / Suite 8000 | Denver | CO | 80207 | 150 | 3/15/2007 - 3/14/2008 |
| 5912 S. Cody Street / Suite 100 | Littleton | CO | 80123 | 250 | 3/15/2007 - 3/14/2008 |
| 10475 East Park Meadows Drive / Suite 550 | Littleton | CO | 80124 | 300 | 3/15/2007 - 3/14/2008 |
| 9191 Sheridan Blvd | Westminster | CO | 80031 | 250 | 3/15/2007 - 3/14/2008 |
| 2310 South Carson St / Suite 1 | Carson City | NV | 89410 | 120 | 9/1/2006 - 12/31/2016 |

## Office Leases

| Address | City | State | Zip | Sq.Ft | Term |
|---|---|---|---|---|---|
| 1320 Hwy 395 | Gardnerville | NV | 89410 | 120 | 9/1/2006 - 12/31/2016 |
| 255 Kingsbury Grade / Mountain Greenery Office Building / First Floor | Stateline | NV | 89449 | 2,143 | 4/1/2005 - 3/31/2010 |
| 155 NE 100th Street / Suite 110 | Seattle | WA | 98125 | 5,552 | 8/15/2003 - 1/31/2009 |
| 1750 112th Avenue NE / Hidden Valley Office Park / Suite A-209 and A208 | Bellevue | WA | 98004 | 5,137 | 8/22/2006 - 1/31/2008 |
| 1750 112th Avenue NE / Hidden Valley Office Park / Suite A-209 and A208 | Bellevue | WA | 98004 | 2,020 | 8/22/2006 - 1/31/2008 |
| 3500 - 188th Street SW / Suites 103, 121, 565, & 575 | Lynnwood | WA | 98037 | 14,534 | 2/18/2005 - 10/31/2010 |
| 10002 Auburn Park Drive / Sylvan Center | Fort Wayne | IN | 46825 | 2,538 | 4/26/2007 - 4/30/2012 |
| 1803 Whites Road / Suite 3 | Kalamazoo | MI | 49009 | 3,040 | 9/1/2001 - 9/30/2009 |
| 5787 Stadium Drive / 5787 Stadium Dr. / Suite B | Kalamazoo | MI | 49009 | 1,152 | 9/1/2004 - 8/31/2009 |
| 1517 South Park Street | Kalamazoo | MI | 49001 | 150 | 11/15/2005 - 12/31/2016 |
| 7127 S Westnedge Avenue | Portage | MI | 49002 | 100 | 12/1/2006 - 12/31/2016 |
| 131 East Columbia Ave | Battle Creek | MI | 49015 | 1,200 | 5/1/2006 - 4/30/2008 |
| 1815 E Bristol Street | Elkhart | IN | 46514 | 120 | 7/13/2006 - 12/31/2016 |
| 2025 East Edison Road / Suite A | South Bend | IN | 46637 | 2,500 | 10/1/2006 - 9/30/2009 |
| 1203 S. Mission Street / Suite B | Mt. Pleasant | MI | 48858 | 800 | 1/1/2005 - 12/31/2007 |
| 400 William Street / 400 William Street | Fredericksburg | VA | 22405 | 1,520 | 11/2/2004 - 11/1/2009 |
| 110 Ashburn | Ashburn | VA | 20147 | 150 | 3/1/2003 - 12/13/2016 |
| 100 Matawan Rd. / Metropark South | Matawan | NJ | 07747 | 3,105 | 8/1/2004 - 7/31/2009 |
| 1 Centerview Drive / Rockingham Building @ Meadowview Crossing / Suite 101 | Greensboro | NC | 27407 | 1,783 | 6/1/2004 - 8/31/2009 |
| 650 South Shackleford Road / One Financial Centre / Suite LL | Little Rock | AR | 72211 | 120 | 4/1/2007 - 6/30/2008 |
| 8101 East Prentice / Prentice Plaza / Suite 250 | Greenwood Villa | CO | 80111 | 5,953 | 5/24/2007 - 7/23/2012 |
| 1446 Oakfield Drive / 1446 Oakfield Drive | Brandon | FL | 33511 | 1,272 | 10/1/2000 - 12/31/2007 |
| 620 Bypass Drive | Clearwater | FL | 33764 | 100 | 3/1/2007 - 2/29/2008 |
| 2515 Countryside Boulevard / Countryside Professional Center / Suite H | Clearwater | FL | 33767 | 2,505 | 2/1/2003 - 1/31/2009 |
| 6810 Shoppes at Plantation Dr / 6810 Shoppes at Plantation Dr / Suite 10 | Ft. Myers | FL | 33912 | 3,270 | 7/15/2005 - 7/14/2010 |
| 601 S. Florida Avenue Suites 1 and 2 / 601 S. Florida Avenue Suites 1 and 2 | Lakeland | FL | 33801 | 2,568 | 11/1/2002 - 10/31/2007 |
| 6767 N. Wickham Road / Imperial Plaza / Suite A-2111 | Melbourne | FL | 32940 | 2,320 | 10/1/2000 - 9/30/2008 |
| 800 Virginia Avenue / Suite 48 | Ft. Pierce | FL | 34947 | 150 | 2/1/2007 - 2/1/2017 |
| 759 South Federal Highway / Royal Palm Financial Center Bldg. III / Suite 200 & | Stuart | FL | 34994 | 2,757 | 9/1/2005 - 8/31/2008 |
| 759 South Federal Highway / Royal Palm Financial Center Bldg. III / Suite 200 & | Stuart | FL | 34994 | 2,780 | 5/1/2003 - 10/31/2007 |
| 4014 Gunn Hwy / Carrollwood Crossings / Suite 110 | Tampa | FL | 33618 | 3,288 | 3/1/2007 - 2/29/2012 |

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 6152 Ridge Road / Ridge Place | Port Richey | FL | 34668 | 800 | 11/1/2003 - 10/31/2007 |
| 102 1 Street SE | Bondurant | IA | 50035 | 100 | 2/2/2005 - 12/31/2016 |
| 7341 E. US 36 | Avon | IN | 46123 | 100 | 6/17/2003 - 12/31/2016 |
| 1325 County Road D | Vadnais Heights | MN | 55109 | 500 | 2/1/2007 - 1/31/2017 |
| 123 W Main Street | Durham | NC | 27701 | 100 | 5/1/2006 - 12/31/2016 |
| 2944 Breezewood Avenue / 2944 Breezewood Avenue / Suite 203 | Fayetteville | NC | 28305 | 2,275 | 9/6/2005 - 9/30/2007 |
| 504 Briandale Avenue | Cary | NC | 27519 | 150 | 5/12/2005 - 12/31/2016 |
| 1505 Hillsborough Street | Raleigh | NC | 27605 | 100 | 1/19/2006 - 12/31/2016 |
| P.O. Box 19457 | Raleigh | NC | 27619 | 150 | 6/1/2005 - 12/31/2016 |
| 2040 South Union Avenue | Alliance | OH | 44601 | 224 | 5/10/2007 - 5/9/2008 |
| 3505 E Royalton Road / Suite 125 | Broadview Heigh | OH | 44147 | 500 | 7/1/2006 - 6/30/2009 |
| 4351 Dressler Road / Beldon Corporate Center | Canton | OH | 44718 | 3,891 | 1/1/2003 - 12/31/2008 |
| 4351 Dressler Road / Suite 113 | Canton | OH | 44718 | 280 | 11/1/2006 - 10/31/2007 |
| 1110 Tuscarawas Ave NW | New Philadelphi | OH | 44663 | 100 | 12/12/2005 - 12/31/2016 |
| 1601 Tiffin Avenue | Findlay | OH | 45840 | 240 | 2/1/2005 - 12/31/2007 |
| 5350 Airport Highway / Village Plaza / Suites 105, 106 & 107 | Toledo | OH | 43615 | 3,766 | 1/9/2004 - 1/8/2009 |
| 18070 Royalton Road / The Greens of Strongsville Shopping Center | Strongsville | OH | 44136 | 3,472 | 9/30/2003 - 9/29/2008 |
| 3590 Fishinger Blvd | Hilliard | OH | 43026 | 300 | 12/1/2006 - 12/31/2017 |
| 1040 Blacklick Eastern Road | Pickerington | OH | 43147 | 150 | 2/1/2007 - 1/31/2017 |
| 8910 SW Gemini Drive | Beaverton | OR | 97008 | 150 | 3/30/2006 - 12/31/2016 |
| 26 Industrial Rd. | Camden | TN | 38320 | 280 | 3/1/2005 - 2/28/2008 |
| 7 Stonebridge Boulevard / 7 Stonebridge Boulevard / Unit C | Jackson | TN | 38305 | 2,185 | 6/15/2003 - 6/30/2008 |
| 3067 B - 501st St / 3067 B - 501st St | Milan | TN | 38358 | 800 | 8/1/2005 - 7/31/2008 |
| 116 Starret Street / 116 Starret Street | Lancaster | OH | 43130 | 648 | 6/30/2003 - 12/31/2016 |
| 3717 National Drive / Camden / Suite 106 | Raleigh | NC | 27612 | 2,956 | 6/1/2001 - 9/30/2009 |
| Westridge III Office Building / Suite 220 | West Des Moine | IA | 50266 | - | 3 years 0 months |
| 15 Syndonville Road / 15 Syndonville Road / Suite 4 | Troy | MO | 63379 | 660 | 4/1/2003 - 3/31/2008 |
| 5986 E. Main Street / Main/I-270 Outlot Center | Columbus | OH | 43220 | 5,624 | 5/1/2004 - 4/30/2009 |
| 2442 West 940 N | Tremonton | UT | 94337 | 150 | 6/1/2006 - 12/31/2016 |
| 4808 N. Sheridan Road / 4808 N. Sheridan Road | Peoria | IL | 61614 | 2,810 | 7/1/2004 - 6/30/2009 |
| 722 South College Avenue | College Place | WA | 99324 | 100 | 11/1/2002 - 12/31/2016 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 14185 Dallas Parkway / Centura Tower / #1275 | Dallas | TX | 75254 | 150 | 6/19/2006 - 12/31/2016 |
| 2311 Crosstimbers Road / The Market Place / Suite 309 | Flower Mound | TX | 75028 | 100 | 4/30/2006 - 12/31/2016 |
| 1807 Quail Run Drive | Garland | TX | 75040 | 100 | 3/29/2005 - 12/31/2016 |
| 1409 West Causeway Approach / The Fontainebleau Place Office Park | Mandeville | LA | 70471 | 3,000 | 6/1/2004 - 5/31/2010 |
| 1131 N Causeway Blvd | Mandeville | LA | 70471 | 100 | 9/12/2005 - 12/31/2016 |
| 3445 N. Causeway Boulevard / 3445 N. Causeway Boulevard Building / Suite 900 | Metairie | LA | 70002 | 3,266 | 9/1/2005 - 4/30/2009 |
| 4141 Veterans Mem Blvd | Metairie | LA | 70002 | 100 | 10/1/2005 - 12/31/2016 |
| 14454 University Avenue | Hammond | LA | 70401 | 150 | 7/17/2006 - 12/31/2016 |
| 810 C.M. Fagan Drive / Suite B | Hammond | LA | 70403 | 1,600 | 5/15/2006 - 5/14/2009 |
| 1701 Highway A1A / Suite 304 | Vero Beach | FL | 32963 | 1,800 | 3/1/2005 - 2/29/2008 |
| 2555 Marshall Road / Palm Plaza / Sutie A | Biloxi | MS | 39532 | 2,075 | 11/1/2006 - 10/31/2009 |
| 704 W. Eads Parkway / 704 W. Eads Parkway | Lawrenceburg | IN | 47025 | 2,050 | 12/1/2005 - 11/30/2008 |
| 4409 Meramec Bottom Road / Suite B | St. Louis | MO | 63129 | 2,800 | 5/1/2006 - 4/30/2009 |
| 1535 Schillinger Road South / Suite B | Mobile | AL | 36695 | 3,334 | 1/21/2006 - 1/31/2009 |
| 1520 Killearn Center Blvd | Tallahassee | FL | 32309 | 200 | 6/1/2006 - 12/31/2016 |
| 2345 East Gause Blvd | Slidell | LA | 70458 | 2,995 | 10/1/2006 - 9/30/2009 |
| 8625 SW Cascade Avenue / Suite 400 | Beaverton | OR | 97008 | 3,894 | 1/1/2007 - 12/31/2011 |
| 1511 N Westshore Boulevard / Tower Place / Suite 720 | Tampa | FL | 33607 | 2,910 | 11/1/2006 - 10/31/2012 |
| 45 Westlake Rd / Four Square Building in Westlake Towne Center / Space 112 | Hardy | VA | 24101 | 1,094 | 8/1/2005 - 7/31/2010 |
| 2762 Electric Road / McVitty Executive Center | Roanoke | VA | 24018 | 1,896 | 10/1/2006 - 9/30/2009 |
| 1818 Manhattan Boulevard / Suite 6 | Harvey | LA | 70058 | 1,000 | 12/1/2006 - 11/30/2008 |
| 1000 & 1004 Rock Creek Elementary Drive | O'Fallon | MO | 63366 | 2,640 | 3/1/2007 - 2/28/2008 |
| 5100 Leesburg Pike / Suite 200 | Alexandria | VA | 22302 | 170 | 10/1/2005 - 12/31/2016 |
| 5641 Burke Centre Parkway, Suite 101 and 212 | Burke | VA | 22015 | 150 | 4/1/2006 - 12/31/2016 |
| 820 University Blvd / Suite 2 | Blacksburg | VA | 24060 | 140 | 6/1/2006 - 12/31/2016 |
| 3473 Brandon Avenue SE | Roanoke | VA | 24018 | 100 | 5/15/2006 - 12/31/2016 |
| 6084 Franconia Road | Alexandria | VA | 22192 | 100 | 4/1/2006 - 12/31/2016 |
| 828 Greenbriar Parkway | Chesapeake | VA | 23320 | 225 | 9/1/2005 - 12/31/2016 |
| 13208 Hull Street | Midlothian | VA | 32112 | 125 | 8/1/2005 - 12/31/2016 |
| 505 South Independence Blvd | Virginia Beach | VA | 23452 | 350 | 8/1/2005 - 12/31/2016 |
| 575 Lynnhaven Parkway | Virginia Beach | VA | 23452 | 350 | 8/1/2005 - 12/31/2016 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 6226 Old Dominion Drive | McLean | VA | 22101 | 110 | 9/1/2006 - 8/31/2017 |
| 1107 Kennedy Plane / Suite 5 | Davis | CA | 95616 | 150 | 10/1/2006 - 12/31/2016 |
| 1000 South Main Street / Quadrangle Office Building / Suite 212 & 213 | Salinas | CA | 93901 | 2,029 | 2/1/2003 - 1/31/2009 |
| 4004 South Demaree Road, Suite B | Visalia | CA | 93291 | 2,164 | 10/18/2006 - 10/17/2011 |
| 1400 West 122nd Avenue / Suite 104 | Westminster | CO | 80234 | 2,346 | 2/15/2006 - 2/14/2009 |
| 7304 10th Street / Bldg. B, 2nd Floor | Everett | WA | 98205 | 850 | 4/1/2005 - 12/31/2007 |
| 21907 64th Ave W / # 200 | Mountlake Terrace | WA | 98043 | 150 | 12/1/2005 - 12/31/2016 |
| 21907 64th Ave W / # 200 | Mountlake Terrace | WA | 98043 | 150 | 12/1/2005 - 12/31/2016 |
| 12626 Nettles Drive | Newport News | VA | 23606 | 150 | 10/1/2002 - 9/30/2008 |
| 2100 Commonwealth Ave. | Commonwealth | NC | 28205 | 125 | 12/1/2003 - 11/30/2007 |
| 501 Hopewell Drive | Heath | OH | 43056 | 150 | 6/1/2001 - 12/31/2017 |
| 1111 West 22nd Street / 1111 22nd Street / Suite 225 | Oakbrook | IL | 60521 | 3,366 | 10/1/2003 - 9/30/2008 |
| 7142-7146 Columbia Gateway Drive | Columbia | MD | 21046 | 45,951 | 8/8/1994 - 8/31/2009 |
| 5565 Sterrett Place / Medstar Building / Suite 126 | Columbia | MD | 21044 | 1,295 | 7/15/1999 - 7/31/2008 |
| 500 Charles St | LaPlata | MD | 20646 | 100 | 1/1/2006 - 12/31/2016 |
| 7474 Greenway Center / Maryland Trade Center II / Suite 600 & 660 | Greenbelt | MD | 20770 | 2,734 | 8/1/2001 - 7/31/2011 |
| 7920 Norfolk Avenue / 7920 Norfolk Avenue / Suite 701 | Bethesda | MD | 20814 | 3,395 | 12/18/2003 - 12/31/2009 |
| 114 West Water Street / 114 West Water Street / Suite C | Centreville | MD | 21617 | 363 | 11/1/2002 - 10/31/2007 |
| 3300 N Ridge Road / Suite 160 | Ellicott City | MD | 21043 | 150 | 2/3/2006 - 12/31/2016 |
| 1300 York Road / 1300 York Road / Suite 300 | Lutherville | MD | 21093 | 3,845 | 6/1/2002 - 6/30/2010 |
| 3825 Leonardtown Road / Farrall Professional Building / Units 2 & 3 | Waldorf | MD | 20602 | 3,000 | 10/1/1998 - 9/30/2008 |
| 3101 Emmorton Road / Emmorton Village Shopping Center / A3 & A4 | Abingdon | MD | 21009 | 1,200 | 5/1/2004 - 4/30/2008 |
| 6347 Woodville Road | Mount Airy | MD | 21771 | 150 | 9/1/2006 - 12/31/2016 |
| 75 S. Main Street / Suite 1 | Chambersburg | PA | 17201 | 950 | 9/1/2003 - 8/31/2007 |
| 397 Shawneehaw Avenue / 397 Shawneehaw Avenue / Unit B-1 | Banner Elk | NC | 28604 | 553 | 9/1/2001 - 12/31/2010 |
| 477 Viking Drive / Pinehurst Center / Suite 100 | Virginia Beach | VA | 23452 | 2,836 | 5/1/1999 - 5/31/2009 |
| 17300 River Ridge Blvd / Suite 201 | Dumfries | VA | 22026 | 2,075 | 6/1/2005 - 5/31/2010 |
| 5911 Kingstowne Village Parkway | Kingstowne | VA | 22315 | 3,877 | 11/16/2006 - 11/30/2011 |
| 101A Loudoun Street SE | Leesburg | VA | 20175 | 750 | 12/1/2006 - 11/30/2007 |
| 556 Garrisonville Road / Stafford Pointe Condominium / Unit 110A | Stafford | VA | 22554 | 970 | 10/24/2004 - 10/23/2009 |
| 44444 Mound Road / Sterling North Office Building / Suites 200 & 600 | Sterling Heights | MI | 48314 | 2,823 | 8/1/2003 - 7/31/2008 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 44444 Mound Road / Sterling North Office Building / Suites 200 & 600 | Sterling Heights | MI | 48314 | 1,683 | 7/1/2006 - 7/31/2008 |
| One Harmon Plaza / New Boston Prism Harmon Plaza | Secaucus | NJ | 07094 | 1,790 | 6/20/2005 - 6/30/2008 |
| 128 John Robert Thomas Drive | Exton | PA | 19341 | 2,000 | 8/1/2006 - 7/31/2011 |
| 100 Campbell Blvd / Suite 106 | Exton | PA | 19341 | 100 | 11/12/2004 - 12/31/2016 |
| 3000 Atrium Way / 3000 Atrium Way / Suite 108 | Mt. Laurel | NJ | 08054 | 1,830 | 12/15/2000 - 12/31/2008 |
| 300 Welsh Road / Building Four | Horsham | PA | 19044 | 2,537 | 4/1/2003 - 3/31/2009 |
| 116 N. Bellevue Avenue | Langhorne | PA | 19047 | 100 | 11/1/2005 - 12/31/2016 |
| 1255 Route 70 / 1255 Route 70 / Suite 34-S | Lakewood | NJ | 08701 | 1,254 | 2/1/2005 - 1/31/2008 |
| 6 Commerce Drive / 6 Commerce Drive | Cranford | NJ | 07016 | 3,732 | 4/14/2000 - 4/30/2008 |
| 53 Pennington-Hopewell Road / Village Offices @ Pennytown / Suite 35 & 36 | Hopewell Towns | NJ | 08534 | 2,415 | 2/1/2007 - 1/31/2010 |
| 67 Hunt Street / Agawam Corporate Center / Suite 113 | Agawam | MA | 01001 | 999 | 3/1/2004 - 2/28/2009 |
| 937 Columbia Avenue | Cape May | NJ | 08204 | 360 | 7/1/2006 - 12/31/2016 |
| 34 S. Broad Street / 34 S. Broad Street | Woodbury | NJ | 08096 | 1,500 | 12/12/2002 - 3/12/2008 |
| 111 Wood Avenue South / 111 Wood Avenue South / 1st Floor | Iselin | NJ | 08830 | 2,407 | 5/15/2000 - 11/17/2007 |
| 120 Torrey Street / Suite I | Brockton | MA | 02301 | 1,600 | 12/1/2004 - 12/1/2007 |
| 111 Dean Street | Taunton | MA | 02780 | 100 | 1/1/2006 - 12/31/2016 |
| 6220 E US 36 Hwy / Suite A | Avon | IN | 46123 | 100 | 3/15/2006 - 12/31/2016 |
| 598 Carmel Drive | Carmel | IN | 46032 | 100 | 3/15/2006 - 12/31/2016 |
| 816 Fort Wayne Ave | Indianapolis | IN | 46204 | 100 | 3/1/2006 - 12/31/2016 |
| 8650 Commerce Park Place / Suite N | Indianapolis | IN | 46268 | 100 | 3/15/2006 - 12/31/2016 |
| 6100 Clarks Creek Road / Unit 100 | Plainfield | IN | 46168 | 150 | 5/1/2005 - 4/30/2017 |
| 1580 Deerfield Drive | Plainfield | IN | 46168 | 100 | 5/1/2005 - 12/31/2016 |
| 9969 SR 56 | Aurora | IN | 47001 | 100 | 1/1/2003 - 12/31/2016 |
| 1301 US 52 / 1301 US 52 | Aberdeen | OH | 45101 | 150 | 9/22/2006 - 12/31/2016 |
| 4460 Carver Woods Drive / Carver Woods Executive Center / Building 12 | Cincinnati | OH | 45242 | 2,564 | 10/15/1999 - 10/31/2007 |
| 116 Defense Highway / 116 Defense Highway / Ste. 301 | Annapolis | MD | 21301 | 2,740 | 7/1/2005 - 9/30/2010 |
| 7 Old Solomons Island Road | Annapolis | MD | 21401 | 100 | 3/15/2003 - 12/31/2016 |
| 301 Inspiration Lane | Gaithersburg | MD | 20878 | 100 | 12/1/2002 - 12/31/2016 |
| 574 F. Ritchie Hwy | Severna Park | MD | 21146 | 60 | 4/1/2006 - 12/31/2016 |
| 13890 Braddock Road / 13890 Braddock Road / Suite 310 | Centreville | VA | 20121 | 2,112 | 11/1/2006 - 7/31/2011 |
| 305 Harrison Street / Suite 200 | Leesburg | VA | 20175 | 150 | 5/1/2003 - 12/31/2016 |

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 237 Rehoboth Avenue | Rehoboth | DE | 19971 | 550 | 1/1/2005 - 12/31/2007 |
| 817 Eastern Shore Drive / 817 Eastern Shore Drive | Salisbury | MD | 21801 | 1,100 | 5/6/1996 - 4/30/2008 |
| 2702 12th Street NE | Washington | DC | 20018 | 100 | 10/20/2005 - 12/31/2016 |
| 4649 Nannie Helen Burrough Avenue / NE 202 | Washington | DC | 20019 | 100 | 6/1/2006 - 12/31/2016 |
| 14404 Old Mill Road / 14404 Old Mill Road / #101 | Upper Marlboro | MD | 20772 | 1,152 | 10/15/2003 - 10/30/2008 |
| 14404 Old Mill Road / 14404 Old Mill Road / #201 | Upper Marlboro | MD | 20772 | 1,152 | 10/15/2003 - 10/30/2008 |
| 6353 Center Drive / Virginia Beach OPS Center / Warwick 8, Suite 201 | Norfolk | VA | 23502 | 7,110 | 11/14/2003 - 3/31/2010 |
| 2000 Sam Rittenberg Blvd / Suite 3009 | Charleston | SC | 29407 | 4,738 | 2/1/2007 - 1/31/2012 |
| 1954 Ashley River Road / Suite N, O, P | Charleston | SC | 29047 | 3,385 | 4/1/2004 - 6/14/2009 |
| 109 Laurens Road / Overlook Two / PO Box 10528 | Greenville | SC | 29607 | 2,513 | 9/1/2002 - 9/1/2007 |
| 451 Haywood Rd | Greenville | SC | 29607 | 100 | 2/8/2005 - 12/31/2016 |
| 441 Western Lane | Irmo | SC | 29063 | 100 | 2/11/2005 - 12/31/2016 |
| 441 Western Lane Suite | Irmo | SC | 29063 | 1,034 | 12/1/2006 - 11/30/2011 |
| 2528 Boiling Springs Highway | Spartanburg | SC | 29316 | 1,800 | 12/1/2006 - 11/30/2007 |
| 125 Floyd Smith Blvd. / Suite 190 | Charlotte | NC | 28262 | 2,217 | 4/1/2005 - 3/31/2008 |
| 958 N. Anderson Rd, Rock Hill Rd., SC 29730 | Rock Hill | SC | 29730 | 150 | 6/5/2007 - 6/4/2017 |
| 7100 Commerce Way / Cool Springs Commons / Suite 250 | Brentwood | TN | 37027 | 2,752 | 11/18/2004 - 5/31/2010 |
| 7100 Commerce Way / Cool Springs Commons / Suite 250 | Brentwood | TN | 37027 | 2,102 | 6/1/2005 - 5/31/2010 |
| 109 Kenner | Nashville | TN | 37205 | 100 | 8/15/2005 - 12/31/2016 |
| 1600 N. Coaltan Street / Greenbrier Office Park / Suite 14 & 15 | Stanton | VA | 24401 | 2,492 | 3/1/2006 - 2/28/2011 |
| 1559 Commerce Road / Suite 301 | Staunton | VA | 24401 | 150 | 4/1/2007 - 3/31/2017 |
| 943 Glenwood Station Lane / Building C2 / Unit 102 & 103 | Charlottesville | VA | 22901 | 3,937 | 5/1/2006 - 4/30/2011 |
| 109 Hazel Path / The Wren Building / Suites 2 & 3 | Hendersonville | TN | 37075 | 2,911 | 3/1/2005 - 2/28/2008 |
| 118 Mabry Hood Road / Suite 400 | Knoxville | TN | 37922 | 4,200 | 4/10/2006 - 4/30/2009 |
| 11870 Merchants Walk / City Center at Oyster Point / Merchants Walk One, Suite | Newport News | VA | 23606 | 3,200 | 12/6/2003 - 12/31/2008 |
| 14700 Village Square Place | Midlothian | VA | 23112 | 150 | 9/14/2006 - 12/31/2016 |
| 7100 Forest Avenue / Capstone / Suite 101 | Richmond | VA | 23226 | 2,843 | 8/1/2004 - 7/31/2009 |
| 6800 Paragon Place / #415 | Richmond | VA | 23230 | 150 | 4/10/2007 - 4/9/2017 |
| 27999 Oxford Road | Oxford | MD | 21654 | 300 | 2/16/2005 - 12/31/2016 |
| 2043 Maybank Highway | Charleston | SC | 29412 | 800 | 3/21/2007 - 3/20/2008 |
| 814 Johnny Dobbs Blvd. / 814 Johnny Dobbs Blvd. / Suites A & B | Mt. Pleasant | SC | 29464 | 2,240 | 1/1/2004 - 12/31/2007 |

## Office Leases

| Address | City | State | Zip | SqFt | Term |
|---|---|---|---|---|---|
| 32 Office Park Road / Courtyard Building / Suites 201, 202, & 203 | Hilton Head Island | SC | 29928 | 2,858 | 12/1/2006 - 11/30/2011 |
| 23212 St. Francis Blvd / Suite 500 | St. Francis | MN | 55070 | 750 | 6/1/2007 - 5/31/2017 |
| 9444 Two Notch Road / 9444 Two Notch Road / Suite D | Columbia | SC | 29211 | 350 | 6/1/2007 - 5/31/2017 |
| 109 Old Chapin Road / Shoppes at Flight Deck / 109-X | Lexington | SC | 29072 | 2,251 | 8/1/2004 - 7/31/2009 |
| 1207 West Main Street | Lexington | SC | 29072 | 120 | 10/16/2006 - 12/31/2016 |
| 6372 Mechanicsville Turnpike / Suite 112 | Mechanicsville | VA | 23111 | 150 | 6/15/2007 - 6/14/2008 |
| 9101 Midlothian Turnpike / The Shops at Arboretum / Suite A100 | Richmond | VA | 23236 | 3,430 | 12/9/2003 - 12/8/2008 |
| 695 President Place / 695 President Place Suite 200 | Smyrna | TN | 37167 | 1,750 | 9/1/2004 - 8/31/2007 |
| 699 President Place / Suites 402 & 403 | Smyrna | TN | 37167 | 3,374 | 12/1/2006 - 11/30/2011 |
| 800 E. High Street / Ashland Plaza | Lexington | KY | 40502 | 3,100 | 1/1/2005 - 12/31/2010 |
| 800 E. High Street / Ashland Plaza | Lexington | KY | 40502 | 1,687 | 8/15/2005 - 12/31/2010 |
| 3051 & 3047 Columbia Avenue | East Hempfield | PA | 17603 | 4,492 | 10/1/2001 - 9/30/2007 |
| 202 North Dixon Street | Cary | NC | 27613 | 150 | 4/18/2005 - 12/31/2016 |
| 201 Forest Dr | Knightdale | NC | 27545 | 100 | 12/1/2004 - 12/31/2016 |
| 6801 Falls of Neuse Road / Suite 102 | Raleigh | NC | 27615 | 3,700 | 6/1/2005 - 11/30/2008 |
| 6801 Falls of Neuse Road / Suite 102 | Raleigh | NC | 27615 | 1,061 | 12/1/2005 - 11/30/2008 |
| 4938 Windy Hill Drive / Suite B | Raleigh | NC | 27609 | 150 | 8/1/2006 - 12/31/2016 |
| 1210 Trinity Road | Raleigh | NC | 27615 | 150 | 8/30/2006 - 12/31/2016 |
| 7445 Allen Road / Park Place Office Center / Suite 104 | Allen Park | MI | 48101 | 1,455 | 3/1/2005 - 2/28/2008 |
| 103 A Paulette Circle / Jefferson Square - Wyndhurst | Lynchburg | VA | 24502 | 2,430 | 8/1/2005 - 7/31/2008 |
| 1521 Concord Pike / Suite 102 | Wilmington | DE | 19803 | 100 | 11/1/2004 - 12/31/2016 |
| 487 McLaws Circle / Quarterland Commons, Busch Corporate Center / Ste. 3 Blc | Williamsburg | VA | 23185 | 2,160 | 2/1/2007 - 1/31/2008 |
| 5215 Center Street / Unit #1 | Williamsburg | VA | 23188 | 3,000 | 4/15/2007 - 3/29/2012 |
| 1030 Forrest Avenue / Gateway West Shopping Center / Suite 125 | Dover | DE | 19904 | 3,700 | 9/29/2003 - 9/30/2008 |
| 56 West Main Street / Suite 100A | Christiana | DE | 19702 | 100 | 11/1/2004 - 12/31/2016 |
| 3709 Kennett Pike | Greenville | DE | 19807 | 3,850 | 7/1/2004 - 6/30/2009 |
| 34382 Carpenters Way / 34382 Carpenters Way | Lewes | DE | 19958 | 4,432 | 8/25/2003 - 8/24/2008 |
| 7402 Hodgson Memorial Drive / Savannah Financial Center / Suite 110 | Savannah | GA | 31406 | 2,900 | 11/9/2003 - 11/30/2008 |
| 5023 N. Illinois / Unit 2 | Fairview Heights | IL | 62208 | 1,379 | 8/1/2005 - 7/31/2010 |
| 48 N. Emerson Ave | Greenwood | IN | 46143 | 1,258 | 8/1/2006 - 7/31/2011 |
| 1799 Michele Lane / 1799 Michele Lane / Suite B | Greenwood | IN | 46142 | 4,000 | 5/1/2003 - 9/30/2008 |

Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 3001 Meridian Meadows Road / Meridian Meadows Shopping Center | Greenwood | IN | 46143 | 2,200 | 5/15/2002 - 5/31/2008 |
| 500 US 31 South | Greenwood | IN | 46143 | 300 | 4/1/2007 - 3/31/2017 |
| 30 East Main | Carmel | IN | 46082 | 150 | 8/1/2005 - 12/31/2016 |
| 3855 E. 96th St. / The Retail Center at Precedent Park / Suite J | Indianapolis | IN | 46240 | 4,800 | 12/15/2003 - 12/31/2008 |
| 8731 Bankers Street / Special Tee Golf Shopping Center | Florence | KY | 41042 | 6,000 | 2/1/2004 - 1/31/2009 |
| 221 S. Hurstbourne Parkway / Suite 101 | Louisville | KY | 40222 | 6,032 | 9/13/2003 - 9/30/2008 |
| 1730 Gagel Avenue | Louisville | KY | 40216 | 1,500 | 3/1/2005 - 2/28/2009 |
| 4355 24th Avenue / 4355 24th Avenue / Suite 10 | Fort Gratiot | MI | 48059 | 1,400 | 2/1/2004 - 1/31/2008 |
| 1200 S Shelton Road | Plymouth | MI | 48170 | 150 | 2/1/2006 - 12/31/2016 |
| 9335 East Stockton Blvd | Elk Grove | CA | 95624 | 150 | 4/1/2007 - 3/31/2017 |
| 71 Walnut | Rochester | MI | 48307 | 300 | 5/1/2007 - 4/30/2008 |
| 1339 Coolidge Highway / Midtown Square Shopping Center | Troy | MI | 48084 | 3,299 | 12/5/2003 - 12/4/2008 |
| 612 S Creyts Road / Office Park West / Suite D | Lansing | MI | 48917 | 796 | 4/1/2006 - 3/31/2008 |
| 12551 Olive Blvd. / Heritage Place Shopping Center | Creve Coeur | MO | 63141 | 4,800 | 7/26/2004 - 7/31/2009 |
| 3150 Hilltop Moall Road / Suite 19 | Richmond | CA | 94806 | 100 | 10/1/2005 - 12/31/2016 |
| 800 Fairway Drive / #307A | Deerfield Beach | FL | 33441 | 100 | 3/1/2005 - 12/31/2016 |
| 510 Ocean Drive / Suite 308 | Miami Beach | FL | 33139 | 150 | 4/1/2006 - 12/31/2016 |
| 195 Lamp & Lantern Village / Lamp & Lantern Village Center / Suite 195 | Chesterfield | MO | 63017 | 4,000 | 10/27/2003 - 10/26/2008 |
| 6100 Fairview Road / South Park Towers | Charlotte | NC | 28210 | 4,257 | 7/1/2003 - 6/30/2011 |
| 19930 West Catawba Avenue / Suite 140 | Corneluis | NC | 28031 | 3,600 | 2/1/2003 - 1/31/2008 |
| 445 Dolley Madison Road / Suite 200 | Greensboro | NC | 27410 | 7,024 | 11/16/2005 - 11/15/2010 |
| 4601 Six Forks Road / Landmark Center / Suite 103 | Raleigh | NC | 27609 | 5,573 | 11/1/2003 - 10/31/2008 |
| 601 Cherokee Road / Space 2-D | Pinehurst | NC | 28374 | 633 | 5/1/2006 - 4/30/2008 |
| 10564 U.S. Hwy 15-501 / Unit C & D | Southern Pines | NC | 28387 | 2,800 | 8/11/2003 - 8/10/2008 |
| 790-2 Sunset Boulevard North / Sunset Village Office Park / Phase 2, Unit 7 | Sunset Beach | NC | 28462 | 2,409 | 6/24/2003 - 6/23/2008 |
| 4030 Smith Road / Cornerstone at Norwood, Building One / Suite 130 | Cincinnati | OH | 45209 | 2,024 | 3/1/2005 - 3/31/2010 |
| 6121 Far Hills Ave. / Washington Square Shopping Center | Dayton | OH | 45459 | 2,377 | 2/14/2005 - 2/13/2010 |
| 536 West Central Avenue | Springboro | OH | 45066 | 150 | 10/1/2006 - 10/1/2016 |
| 1995 Tiffin Avenue / Findlay Financial Center / Suite 1B | Findlay | OH | 45840 | 841 | 2/1/2004 - 1/31/2008 |
| 6270 Center Street | Mentor | OH | 44060 | 3,224 | 1/1/2005 - 12/31/2010 |
| 8500 Station Street / Suite 275 | Mentor | OH | 44060 | 120 | 8/1/2006 - 12/31/2016 |

**Office Leases**

| Address | City | State | Zip | Sq.Ft | Term |
|---|---|---|---|---|---|
| 1161 Bethel Road | Columbus | OH | 43220 | 100 | 3/9/2005 - 12/31/2016 |
| 10032 Montgomery Rd / Schoolhouse Plaza Shopping Center | Cincinnati | OH | 75242 | 3,512 | 11/1/2002 - 10/31/2007 |
| 1190 Gallery Dr | McMurray | PA | 15317 | 100 | 6/20/2005 - 12/31/2016 |
| 6516 Steubenville Pike / Robinson Court Shopping Center | Robinson Towns | PA | 15205 | 2,500 | 1/3/2005 - 1/31/2010 |
| 3710 Market Street / Shoppes of Hampden | Camp Hill | PA | 17011 | 4,307 | 9/15/2003 - 9/30/2008 |
| 1103 W Front Street | Berwick | PA | 18603 | 100 | 9/1/2005 - 12/31/2016 |
| 18 Carlisle Street / Suite 107 | Gettysburg | PA | 13725 | 150 | 4/1/2004 - 3/31/2008 |
| 3063 Columbia Avenue / Western Corners | Lancaster | PA | 17603 | 1,925 | 7/15/2005 - 7/31/2009 |
| 100 Foxshire Drive | Lancaster | PA | 17601 | 100 | 8/1/2006 - 12/31/2016 |
| 2929 Willow St Pike North | Willow St | PA | 17584 | 100 | 8/1/2006 - 12/31/2016 |
| 1103 Park Avenue | Meadville | PA | 16635 | 100 | 1/9/2006 - 12/31/2016 |
| 117 W. Central Ave | Titusville | PA | 16354 | 100 | 10/29/2004 - 12/31/2016 |
| 273 Northland Center / Northland Center / Unit 90 | State College | PA | 16803 | 1,040 | 1/26/2005 - 1/31/2008 |
| 3321 Forest Drive / Suite 4 | Columbia | SC | 29211 | 1,550 | 10/1/2004 - 9/30/2009 |
| 20 Battery Park Avenue, Suite 312 | Asheville | NC | 28801 | 300 | 10/25/2006 - 12/31/2019 |
| 8 Lafayette Place | Hilton Head | SC | 29926 | 200 | 4/2/2007 - 4/1/2008 |
| 10 Executive Park Road / Suite 101 | Hilton Head Islar | SC | 29928 | 3,000 | 7/5/2003 - 7/4/2008 |
| 600B Frazier Drive / The Shoppes at Thoroughbred Square VI / Suite 130 | Franklin | TN | 37067 | 4,871 | 1/30/2004 - 1/31/2009 |
| 500 West Main Street / Hendersonville Plaza / Suite 15 | Hendersonville | TN | 37075 | 4,895 | 12/15/2003 - 12/31/2008 |
| 4421 Virginia Beach Blvd. / Columbia Village East | Virginia Beach | VA | 23462 | 5,436 | 12/4/2003 - 12/31/2008 |
| 807 North Church Street | Watertown | WI | 53098 | 50 | 3/1/2004 - 12/31/2016 |
| 807 N. Church St | Watertown | WI | 53098 | 100 | 2/20/2004 - 12/31/2016 |
| 12355 Sunrise Valley Drive / Sunrise Office Plaza / Suite 230 | Reston | VA | 20191 | 4,098 | 5/1/2005 - 4/30/2008 |
| 700 S. Washington Street / 700 S. Washington Street / Suite 220 | Alexandria | VA | 22314 | 3,617 | 7/1/2005 - 7/15/2010 |
| 3410 North High Street | Onley | MD | 20832 | 750 | 3/15/2007 - 3/14/2008 |
| 6707 Old Dominion Drive / 2nd Floor | McLean | VA | 22101 | 2,650 | 11/15/2004 - 10/31/2007 |
| 13348 S. Metcalf Avenue / Unit E | Overland Park | KS | 66213 | 2,856 | 12/1/2004 - 11/30/2009 |
| 961 Pottstown Pike | Chester Springs | PA | 19424 | 150 | 10/1/2006 - 12/31/2016 |
| 2100 Darby Road | Havertown | PA | 19083 | 150 | 6/1/2006 - 12/31/2016 |
| 900 N Providence Rd | Media | PA | 19063 | 100 | 11/19/2004 - 12/31/2016 |
| 275 West Garrett / West Garrett Place / Suite 200 | Annapolis | MD | 21401 | 3,300 | 1/15/2005 - 1/31/2010 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 3600 O'Donnell Street | Baltimore | MD | 21224 | 150 | 1/31/2007 - 12/31/2017 |
| 1122 Kenilworth Drive / The Exchange Office Building / 3rd Floor | Towson | MD | 21204 | 2,800 | 4/1/2005 - 5/31/2008 |
| 3200 Crain Highway / Hamilton Centre I | Waldorf | MD | 20603 | 1,700 | 3/1/2005 - 2/28/2008 |
| 29 & 31 E. Dover Street | Easton | MD | 21601 | 1,900 | 1/1/2005 - 12/31/2009 |
| 29 & 31 E. Dover Street | Easton | MD | 21601 | 350 | 3/1/2005 - 12/31/2009 |
| 29 & 31 E. Dover Street | Easton | MD | 21601 | 800 | 6/1/2007 - 5/31/2017 |
| 28730 St Michaels Road | Easton | MD | 21601 | 1,800 | 1/1/2005 - 3/31/2010 |
| 7236 & 7240 Manatee Avenue West / Beachway Plaza Shopping Center / Store/A | Bradenton | FL | 34209 | 100 | 7/1/2005 - 12/31/2016 |
| P.O. Box 227 | Morristown | NJ | 07963 | 610 | 10/1/2006 - 9/30/2009 |
| 270 Sparta Avenue / Upper Lake Plaza / 270 Sparta Avenue, Suite 204 | Sparta | NJ | 07871 | 3,100 | 4/1/2005 - 3/31/2010 |
| 7807 Baymeadows Road East / Units 3 & 4 | Jacksonville | FL | 32256 | 13,258 | 2/1/2006 - 1/31/2011 |
| 1625 South Congress Avenue / The Arbors Office Park / Suite 100 & 300 | Delray Beach | FL | 33445 | 3,746 | 12/1/2004 - 4/30/2010 |
| 259 Radnor-Chester Road / Fidelity Court / Suite 190 | Radnor | PA | 19087 | 100 | 3/16/2005 - 12/31/2016 |
| 1204 Ben Franklin Hwy | Douglasville | PA | 19518 | 2,706 | 11/11/2004 - 11/30/2009 |
| 415 Eagleview Blvd. / Eagleview Corporate Center / Suite 109 | Exton | PA | 19341 | 150 | 3/16/2005 - 12/31/2016 |
| Street A1 | Pottstown | PA | 19465 | 100 | 6/15/2005 - 12/31/2016 |
| 528 East Lancaster Avenue | Saint Davids | PA | 19087 | 2,446 | 4/15/2005 - 4/14/2010 |
| 3000 N. 10th Street | Arlington | VA | 22201 | 3,936 | 9/20/2005 - 9/30/2010 |
| 44365 Premier Plaza / Lakes of Ashbrook / Suite 8 | Ashburn | VA | 20147 | 1,000 | 5/22/2006 - 5/14/2008 |
| 31 Fourth Street | Warrenton | VA | 20186 | 100 | 3/28/2005 - 12/31/2016 |
| 2101 Northside Drive | Panama City | FL | 32105 | 150 | 9/14/2006 - 12/31/2016 |
| 8801 Front Beach Road | Panama City | FL | 32407 | 2,800 | 4/15/2005 - 3/31/2008 |
| 300 Centerville Road / The Summit at Warwick Executive Park / Suite 103 | Warwick | RI | 02886 | 2,272 | 12/1/2004 - 11/30/2011 |
| 100 Cummings Center / Suites 104-K and 105-K | Beverly | MA | 01915 | 150 | 8/1/2006 - 12/31/2016 |
| PO Box 509 | Conway | NH | 03818 | 4,046 | 3/18/2005 - 5/17/2008 |
| 112 Turnpike Road | Westborough | MA | 01581 | 3,598 | 6/1/2005 - 5/31/2008 |
| 45 Braintree Hill Park / Braintree Hill Office Park / Suite 402 | Braintree | MA | 02184 | 7,094 | 3/1/2005 - 2/29/2008 |
| 20 Burlington Mall Road | Burlington | MA | 01803 | 100 | 7/1/2005 - 12/31/2016 |
| 400 Boston Post Road | Sudbury | MA | 01776 | 800 | 1/15/2005 - 12/31/2016 |
| One New Hampshire Ave. / Suite 125 | Portsmouth | NH | 03801 | 3,920 | 5/15/2005 - 6/14/2010 |
| 7009 Dr. Phillips Blvd. / Suite 100 | Orlando | FL | 32819 | 200 | 5/1/2006 - 12/31/2016 |
| 6985 Wallace Road | Orlando | FL | 32819 | 150 | 4/19/2007 - 4/18/2008 |
| 255 Alhambra / Suite 455 | Coral Gables | FL | 33134 | | |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 422 Fleming Street / Key West Business Center / Suite 2 | Key West | FL | 33040 | 145 | 2/1/2005 - 1/31/2008 |
| 12751 & 12753 South Dixie Highway / Southpark Centre | Miami | FL | 33156 | 3,050 | 12/15/2005 - 12/14/2010 |
| 816 NW 11 Street / Suite 309 / Miami, FL 33135 | Miami | FL | 33135 | 150 | 5/4/2007 - 5/3/2008 |
| 1680 Meridan / Suite 102 | Miami Beach | FL | 33139 | 150 | 6/1/2007 - 11/30/2007 |
| 1300 SE 17th Street / Harbor Shops Shopping Center / Bay B-102 & Bay B-106 | Ft. Lauderdale | FL | 33111 | 2,252 | 3/7/2005 - 6/30/2010 |
| 1275 University Drive / Ramblewood Square / Suite 1275 | Coral Springs | FL | 33071 | 2,550 | 5/1/2005 - 4/30/2008 |
| 1776 North Pine Island Road / Suite 326 | Plantation | FL | 33322 | 150 | 7/1/2006 - 12/31/2016 |
| 950 South Tamiami Trail / Suite 208 & 210 | Sarasota | FL | 34236 | 1,500 | 11/15/2004 - 10/31/2007 |
| 950 South Tamiami Trail / Suite 208 & 210 | Sarasota | FL | 34236 | 1,500 | 3/1/2005 - 10/31/2007 |
| 1437 SE 17th Street / 1437 SE 17th Street | Fort Lauderdale | FL | 33316 | 150 | 2/1/2007 - 2/1/2017 |
| 801 South University Drive / The Fountains / Bay A-139 | Plantation | FL | 33324 | 2,125 | 6/7/2005 - 6/6/2010 |
| 710 Main Street / Suite 1N | Hyannis | MA | 02601 | 1,000 | 3/1/2005 - 2/29/2008 |
| 10 Straight Warf | Nantucket | MA | 02554 | 100 | 4/1/2006 - 12/31/2016 |
| 255 Washington Street / Two Newton Place / Suite 355 | Newton | MA | 02458 | 4,770 | 4/1/2005 - 3/31/2008 |
| 875 Route 17 South / Lincoln Plaza | Ramsey | NJ | 07446 | 3,000 | 4/15/2005 - 4/30/2008 |
| 409 Tamworth Court | Blue Bell | PA | 19422 | 150 | 4/2/2007 - 4/1/2008 |
| 7365 Merchant Court / The Office Condominiums at Lakewood Ranch / Unit G | Sarasota | FL | 34240 | 994 | 11/15/2004 - 11/14/2007 |
| 91C Main Street | Southampton | NY | 11968 | 2,000 | 5/1/2005 - 4/30/2010 |
| 26381 South Tamiami Trail / North Bay Village / Unit 130 | Bonita Springs | FL | 34134 | 3,008 | 4/8/2006 - 4/30/2011 |
| One Executive Drive / Fort Lee Executive Park / Suite 100 | Fort Lee | NJ | 07024 | 1,880 | 10/15/2005 - 10/31/2008 |
| 11843 E. Colonial Drive / Alafaya Commons | Orlando | FL | 32826 | 2,085 | 5/23/2005 - 8/31/2008 |
| 2-12 Corbett Way / 2-12 Corbett Way | Eatontown | NJ | 07724 | 2,986 | 2/14/2006 - 2/28/2009 |
| 17070 Collins Avenue / T-253 & T-254 | Sunny Isles Beach | FL | 33160 | 3,400 | 3/1/2005 - 12/31/2009 |
| 2900 Fire Road | Egg Harbor Town | NJ | 08225 | 3,097 | 8/1/2005 - 7/31/2008 |
| 87 Newtown Lane | East Hampton | NY | 11937 | 2,200 | 3/1/2005 - 2/28/2010 |
| 1827 South Michigan Avenue / 1827 South Michigan Avenue | Chicago | IL | 60616 | 3,700 | 11/1/2005 - 10/31/2008 |
| 8401 Colesville Road / Silver Spring Metro Plaza I / Suite 500 | Silver Spring | MD | 20910 | 5,357 | 5/1/2005 - 4/30/2008 |
| 11649 N. Port Washington Rd / Lexington Square / Suite 101 & 101A | Mequon | WI | 53092 | 2,773 | 6/1/2006 - 5/31/2011 |
| 2754 North Clybourn Avenue / Retail Unit #B5 | Chicago | IL | 60618 | 1,561 | 1/1/2007 - 12/31/2009 |
| 480 N. Orlando Ave. / Winter Park Village / Suite 232 | Winter Park | FL | 32789 | 2,269 | 7/7/2005 - 7/31/2008 |
| 901 Old Marlton Pike | Cherry Hill | NJ | 08053 | 150 | 6/1/2007 - 5/31/2008 |

**Office Leases**

| Address | City | State | Zip | Sq.Ft | Term |
|---|---|---|---|---|---|
| 3685A Nottingham Way | Hamilton | NJ | 08690 | 150 | 5/22/2007 - 5/21/2008 |
| Two Greentree Centre / Two Greentree Centre | Marlton | NJ | 08053 | 2,453 | 11/1/2005 - 10/31/2007 |
| 303 Lippincott Drive / Suite 320 | Marlton | NJ | 08053 | 1,334 | 6/1/2007 - 5/31/2008 |
| 3258 Asbury Avenue | Ocean City | NJ | 08226 | 150 | 4/9/2007 - 4/8/2008 |
| 992 Tamiami Trail / Grand Oaks Plaza | Port Charlotte | FL | 33953 | 1,600 | 6/1/2003 - 5/31/2009 |
| 24430 State Road 54 / Esenberg 24426, LLC | Lutz | FL | 33559 | 1,003 | 6/1/2005 - 5/31/2008 |
| 20201 E. Jackson Dr. / Landmark Building / Suite 420 | Independence | MO | 64057 | 2,232 | 9/15/2003 - 9/30/2008 |
| 1293 Professional Drive / Suite C | Myrtle Beach | SC | 29577 | 2,400 | 1/1/2006 - 12/31/2008 |
| 500 Colonial Center Parkway / Colonial Center 500 / Suite 150 | Roswell | GA | 30076 | 3,500 | 10/1/2005 - 3/31/2008 |
| 1209 Main Street / Abacoa Town Center / Suite 106 | Jupiter | FL | 33458 | 1,526 | 6/15/2005 - 1/23/2009 |
| 1203 Town Center Drive / Suite 109 | Jupiter | FL | 33458 | 100 | 5/1/2006 - 12/31/2016 |
| 2303 Ponce De Leon Dr / 2303 Ponce De Leon Dr / Suite 2 | St. Augustine | FL | 32084 | 845 | 9/1/2005 - 8/31/2007 |
| 4150 Mariner Blvd / 4150 Mariner Blvd | Spring Hill | FL | 34609 | 1,200 | 9/1/2005 - 8/31/2008 |
| 8177 W. Glades Rd / West Boca Place / Bay #25 | Boca Raton | FL | 33434 | 1,400 | 12/1/2005 - 11/30/2010 |
| 45-17 Marathon Parkway | Little Neck | NY | 11362 | 2,900 | 3/1/2006 - 2/28/2011 |
| 3101 N. Green River Road / 3101 N. Green River Road / Suite 130 | Evansville | IN | 47715 | 2,325 | 4/1/2006 - 3/31/2009 |
| 139 Main Street | Chardon | OH | 44024 | 150 | 10/1/2005 - 12/31/2016 |
| 1704 S. Neil St / 1704 S. Neil St / Suite A | Champaign | IL | 61820 | 3,204 | 10/24/2005 - 10/23/2008 |
| 416 N. 24th Rear / 416 N. 24th Rear | Quincy | IL | 62301 | 625 | 11/1/2005 - 10/31/2007 |
| 3333 South 27th Street / Southgate Marketplace / Unit #300 | Milwaukee | WI | 53125 | 2,150 | 2/22/2005 - 2/28/2011 |
| 10660 Forest Hill Blvd. / Wellington Green Square / Bay #160 | Wellington | FL | 33414 | 1,760 | 6/14/2006 - 6/30/2011 |
| 3526 W. Liberty Rd / Suite 200 | Ann Arbor | MI | 48103 | 5,600 | 1/1/2006 - 12/31/2008 |
| 216 East Ridgewood Avenue / 2nd Floor | Ridgewood | NJ | 07450 | 1,378 | 6/1/2006 - 5/31/2009 |
| 555 S. Old Woodward | Birmingham | MI | 48009 | 1,650 | 2/1/2006 - 1/31/2009 |
| 14065 Town Loop Blvd. / Suite 100 | Orlando | FL | 32837 | 2,890 | 8/1/2006 - 7/31/2009 |
| 13231 Luxbury Loop | Orlando | FL | 32837 | 120 | 11/1/2006 - 12/31/2016 |
| 5 Commercial Plaza | Elkton | MD | 21921 | 100 | 10/1/2005 - 12/31/2016 |
| 5001 North Dixie Highway | Elizabethtown | KY | 42701 | 2,500 | 4/16/2007 - 4/15/2008 |
| 934 Kitty Hawk Road / Office 11 & 12 | Kitty Hawk | NC | 27949 | 250 | 11/1/2006 - 10/31/2007 |
| 1171 Market Street / Baxter Place Office / Suite 112 | Fort Mill | SC | 29708 | 1,200 | 11/1/2006 - 10/31/2007 |
| 91760 Overseas Hwy | Tavernier | FL | 33070 | 110 | 11/15/2006 - 11/15/2017 |

## Office Leases

| Address | City | State | Zip | Sq.Ft. | Term |
|---|---|---|---|---|---|
| 20 Fairmount Avenue | Chatham | NJ | 07928 | 1,000 | 2/1/2007 - 1/31/2009 |
| 5215 Old Orchard Road / 5215 Old Orchard Road / Suite 410 | Skokie | IL | 60077 | 3,468 | 5/15/2007 - 8/14/2010 |
| 400 Corporate Pointe / 400 Corporate Pointe / Suite 300, offices 13,14 and 15 | Culver City | CA | 90230 | 473 | 4/1/2007 - 3/31/2008 |
| 2490 Echo Drive | Atlanta | GA | 30345 | 250 | 7/1/2007 - 6/30/2008 |
| 200 South Biscayne Blvd / Wachovia Financial Center / Floor 19 | Miami | FL | 33131 | 1,335 | 4/21/2007 - 4/20/2012 |
| 120 Corporate Woods / Building 100 of Corporate Woods / Suite 95 | Brighton | NY | 14623 | 1,547 | 8/1/2007 - 7/31/2012 |
| 4100 RCA Boulevard / Suite 100 | Palm Beach Gar | FL | 33410 | 3,550 | 5/7/2007 - 4/30/2011 |
| 4621 Ponce De Leon Blvd / 4S Products Building | Coral Gables | FL | 33134 | 2,500 | 7/6/2007 - 7/8/2012 |
| 22 - 28 South Main Street | Doylestown | PA | 18901 | 2,000 | 5/1/2007 - 4/30/2010 |
| 77 East Milton Avenue | Rahway | NJ | 07065 | 100 | 5/1/2007 - 4/30/2008 · |
| 2630 Tenderfoot Hill St / Suite 202 | Colorado Springs | CO | 80906 | 1,000 | 5/1/2007 - 4/30/2009 |
| 1730 Chapel Hills Drive | Colorado Springs | CO | 80920 | 200 | 5/1/2007 - 4/30/2009 |
| 1730 Chapel Hills Drive | Colorado Springs | CO | 80920 | 600 | 5/1/2007 - 4/30/2009 |
| 3215 Austin Bluffs Parkway | Colorado Springs | CO | 80918 | 150 | 5/1/2007 - 4/30/2009 |
| 7376 McLaughlin Road / Suite S | Falcon | CO | 80831 | 150 | 5/1/2007 - 4/30/2009 |
| 11 South Road / Suite 3 | Readfield | MA | 04355 | 150 | 6/5/2007 - 6/4/2017 |
| 1245 East Deihl Road / 1245 East Deihl Road Building / Suite 305 | Naperville | IL | 60563 | 10,553 | 12/1/2005 - 4/30/2009 |
| 760 Fox Point Drive | Sycamore | IL | 60178 | 11,602 | 9/1/2006 - 8/31/2011 |
| 1430 DeKalb Avenue / 1430 DeKalb Avenue | Sycamore | IL | 60178 | 1,800 | 9/1/2003 - 8/31/2008 |
| 7310 N 16th Street / Phoenix Peak Building / Suites 100, 110 & 195 | Phoenix | AZ | 85020 | 6,929 | 12/1/2002 - 11/30/2011 |
| 6455 S. Yosemite Street / PacifiCare Building / Suite 700 | Greenwood Villa | CO | 80111 | 5,778 | 9/1/2003 - 2/28/2009 |
| 480 North Sam Houston Parkway East / 480 North Belt | Houston | TX | 77060 | 3,091 | 3/1/2005 - 7/31/2008 |
| 6480 Spring Mountain Road / 6480 Spring Mountain Road / #3 and #4 | Las Vegas | NV | 89146 | 2,604 | 7/1/1999 - 6/30/2008 |
| 4004 SW Kruse Way / 4004 Kruse Way Place / Suites 175 & 135 | Lake Oswego | OR | 97035 | 4,460 | 8/1/2002 - 7/31/2008 |
| 4004 SW Kruse Way / 4004 Kruse Way Place / Suites 175 & 135 | Lake Oswego | OR | 97035 | 1,477 | 3/1/2003 - 7/31/2008 |
| 4200 Commerce Court / Corporate West II / Suite 101 | Lisle | IL | 60532 | 5,089 | 10/15/2002 - 4/30/2008 |
| 1180 Medical Court / Ste. B-2 | Carmel | IN | 46032 | 145 | 1/1/2007 - 12/31/2008 |
| 20283 State Road 7 / Mission Bay Office Plaza / 20283 State Road 7 B-05 | Boca Raton | FL | 33498 | 500 | 6/1/2004 - 12/31/2016 |
| 1060 Maitland Center Commons / Paragon Building / Suite 230, 250 & 280 | Maitland | FL | 32751 | 5,826 | 6/1/2003 - 12/31/2007 |
| 1060 Maitland Center Commons / Paragon Building / Suite 230, 250 & 280 | Maitland | FL | 32751 | 1,149 | 8/1/2005 - 12/31/2007 |
| 1060 Maitland Center Commons / Paragon Building / Suite 230, 250 & 280 | Maitland | FL | 32751 | 2,507 | 6/1/2006 - 12/31/2007 |

## Office Leases

| Address | City | State | Zip | Sq Ft | Term |
|---|---|---|---|---|---|
| 1500 W. Shaw / 1500 W. Shaw / Suite 400, 403, & 404 | Fresno | CA | 93711 | 3,886 | 2/1/2003 - 11/30/2007 |
| 5151 Belt Line Road / Prestonwood Tower / Suite 1201 | Dallas | TX | 75254 | 724 | 4/15/2002 - 5/31/2008 |
| 5151 Belt Line Road / Prestonwood Tower / Suite 1201 | Dallas | TX | 75254 | 111 | 7/13/2002 - 5/31/2008 |
| 5151 Belt Line Road / Prestonwood Tower / Suite 1201 | Dallas | TX | 75254 | 1,382 | 4/15/2002 - 5/31/2008 |
| 75 Rowland Way / Rowland Plaza II / Suite 250, 270, 275 | Novato | CA | 94945 | 11,173 | 2/21/2003 - 5/31/2008 |
| 17744 Skypark Circle / Skypark / Suite 150/285 | Irvine | CA | 92614 | 6,225 | 5/24/2002 - 5/31/2008 |
| 10421 South Jordan Gateway Blvd / Suite 660 | South Jordan | UT | 84095 | 2,934 | 2/1/2005 - 1/31/2010 |
| 5010 Shoreham Place / 5010 Shoreham Place / Suite 250 | San Diego | CA | 92122 | 4,778 | 4/6/2003 - 4/5/2008 |
| 1715 114th Avenue SE / Woodridge Building / Suite 105 | Bellevue | WA | 98004 | 4,821 | 12/1/2005 - 3/31/2009 |
| 5160 Parkstone Drive / Wynwood Office Building B / Suite 170 / 190A / 180A | Chantilly | VA | 20151 | 4,020 | 3/1/2005 - 2/28/2010 |
| 5160 Parkstone Drive / Wynwood Office Building B / Suite 170 / 190A / 180A | Chantilly | VA | 20151 | 1,750 | 9/1/2005 - 2/28/2010 |
| 5160 Parkstone Drive / Wynwood Office Building B / Suite 170 / 190A / 180A | Chantilly | VA | 20151 | 1,017 | 6/1/2007 - 2/28/2010 |
| 1390 Willow Pass Rd / Two Corporate Center / Suites 330 & 560 | Concord | CA | 94520 | 3,329 | 9/13/2005 - 9/12/2008 |
| 1390 Willow Pass Rd / Two Corporate Center / Suites 330 & 560 | Concord | CA | 94520 | 2,240 | 5/24/2006 - 9/12/2008 |
| 701 Xenia Avenue South / Golden Hills Office Center / Suite 450 | Golden Valley | MN | 55416 | 2,967 | 7/1/2006 - 6/30/2010 |
| 5250 S. Virginia St / 5250 S. Virginia St / Suite 345 | Reno | NV | 89502 | 1,398 | 11/1/2005 - 10/31/2010 |
| 300 SW Columbia Street / The Scanlon Building / Suite 103 | Bend | OR | 97702 | 1,745 | 1/1/2006 - 12/31/2008 |
| 1000 Corporate Parkway / Sawgrass Pointe | Sunrise | FL | 33323 | 8,437 | 7/1/2006 - 4/30/2014 |
| 10390 Commerce Center Drive | Rancho Cucamonga | CA | 91730 | 4,084 | 11/1/2006 - 10/31/2011 |
| 13901 Sutton Drive / Sutton Place @ Windsor Parke / Suite 220 | Jacksonville | FL | 32224 | 5,745 | 10/1/2006 - 8/31/2008 |
| 6800 Owensmouth / Suite 180 | Canoga Park | CA | 91303 | 5,347 | 7/1/2007 - 6/30/2012 |
| 5000 Meadows Road / 5000 Meadows / Suite 385 | Lake Oswego | OR | 97035 | 796 | 7/1/2007 - 12/31/2009 |
| 21250 Hawthorne Boulevard / Computax Tower / 7th Floor/Suite 700 | Torrance | CA | 90503 | 100 | 9/15/2006 - 9/14/2007 |
| 21250 Hawthorne Boulevard / Computax Tower / 7th Floor/Suite 700 | Torrance | CA | 90503 | 100 | 12/1/2006 - 9/14/2007 |
| 270 South Service Road | Melville | NY | 11747 | 28,000 | 8/1/2006 - 7/31/2009 |
| 6148 North Discovery Way / West Boise / Suite 135 and 136 | Boise | ID | 83713 | 150 | 5/1/2007 - 4/30/2008 |
| 136 Heber Avenue / Gateway Office Business Center / Suite 240, #V | Park City | UT | 84060 | 150 | 10/20/2006 - 12/31/2016 |
| 2330 East Bidwell Street / Broadstone Village / Suite 207 | Folsom | CA | 95630 | 3,290 | 2/15/2007 - 4/30/2010 |
| 2200 Rimland Drive / Suite 250 | Bellingham | WA | 98226 | 500 | 11/8/2006 - 11/7/2007 |
| 851 Pleasant Valley Rd | Diamond Springs | CA | 95619 | 100 | 3/1/2007 - 2/29/2008 |
| 851 Pleasant Valley Rd | Diamond Springs | CA | 95619 | 100 | 4/1/2007 - 3/31/2008 |

**Office Leases**

| Address | City | State | Zip | SqFt | Term |
|---|---|---|---|---|---|
| 2277 Fair Oaks Boulevard / The orchard / Suite 110 | Sacramento | CA | 95825 | 2,671 | 11/1/2005 - 10/31/2010 |
| 3337 G Street / The Plaza at El Portal / Suite A (Bldg F) | Merced | CA | 95340 | 1,268 | 1/15/2007 - 1/14/2010 |
| 28005 N Smyth Drive / Suites 111, 129 and 135 | Valencia | CA | 91355 | 150 | 1/16/2007 - 2/29/2008 |
| 27200 Tourney Road / Suite 300 | Valencia | CA | 91355 | 5,069 | 5/1/2007 - 9/30/2008 |
| 2033 Gateway Place / Ste. 519-520 6th Floor | San Jose | CA | 95110 | 1,500 | 2/1/2007 - 10/31/2007 |
| 100 E. San Marcos Blvd / Gateway Building | San Marcos | CA | 92069 | 1,500 | 3/12/2007 - 9/11/2007 |
| 3734 Astronzon Blvd | Colorado Springs | CO | 80910 | 200 | 4/23/2007 - 4/22/2017 |
| 300 Sunny Glen Court | Woodland Park | CO | 80866 | 150 | 4/1/2007 - 3/31/2017 |
| 730 North Post Oak Office Road / 730 North Post Oak Office Building / Suite 301 | Houston | TX | 77024 | 2,855 | 4/16/2007 - 4/30/2010 |
| 2423 West March Lane / 2423 West March Lane / Suite 200A | Stockton | CA | 95207 | 1,629 | 4/15/2005 - 4/14/2008 |
| 2423 West March Lane / 2423 West March Lane / Suite 200A | Stockton | CA | 95207 | 1,609 | 4/1/2007 - 4/14/2008 |