## EXHIBIT A

### List of Ordinary Course Professionals

**Exhibit A: ORDINARY COURSE PROFESSIONALS (Capped at $35,000 in fees and expenses / per month per firm)**

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|---|---|---|
| Adams & Edens, P.A. | 2001 Creek Cove<br>P.O. Box 400<br>Brandon, MS 39043 | Legal counsel for bankruptcy and foreclosure matters |
| Carr Allison | Bldg 2000, 14231 Seaway Rd, Suite 2001<br>Gulfport, MI 39503 | Legal counsel on various mortgage litigation matters |
| Charles K. Watts | 8550 United Plaza Blvd<br>Suite 200<br>Baton Rouge, LA 70809 | Legal counsel for bankruptcy and foreclosure matters |
| Conmy, Feste, Ltd. | 406 Main Ave., # 200<br>P.O. Box 2686<br>Fargo, ND 58108-2686 | Legal counsel for bankruptcy and foreclosure matters |
| Cullen & Dykman | 100 Quentin Roosevelt Boulevard<br>Garden City, NY 11530 | Legal counsel on various mortgage litigation matters |
| Davis Brown Koehn Shors & Roberts | 666 Walnut St., Ste. 2500<br>The Financial Center<br>Des Moines, IA 50309-3989 | Legal counsel for bankruptcy, foreclosure, and employment litigation matters |
| DLA Piper US LLP | 6225 Smith Avenue<br>Baltimore, MD 21209 | Legal counsel on various mortgage litigation matters |
| Eric H. Lindquist, P.C., L.L.O. | 8712 W. Dodge Rd., Ste. 260<br>Omaha, NE 68114-3419 | Legal counsel for bankruptcy and foreclosure matters |
| Farrell Fritz, P.C. | 1320 RexCorp Plaza<br>Uniondale, NY 11556 | Legal counsel for real estate matters primarily related to AHM's headquarters |

61701159_1.XLS

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|------|-------------|----------------------|
| Fleeson Gooing Coulson & Kitch | 125 N. Market Street, Suite 1600<br>Wichita, KS 67201 | Legal counsel on employment litigation matters |
| Friedman & Feiger, L.L.P., Attorneys At Law | 5301 Spring Valley Road, Suite 200,<br>Dallas, Texas 75254 | Legal counsel for commercial litigation disputes,<br>bankruptcy proceedings, and foreclosure matters |
| Greenberg Glusker | 1900 Avenue of the Stars<br>Los Angeles, CA 90067 | Legal counsel for trademark matters |
| Holland & Hart | 555 Seventh Street, Suite 3200<br>Denver, CO 80202 | Legal counsel on employment litigation matters |
| James L. Audiffred | 374 Main St.<br>P.O. Box 1005<br>Saco, ME 04072-1005 | Legal counsel for bankruptcy and foreclosure<br>matters |
| Joshua B. Lobe | 35 King Street<br>P.O. Box 4493<br>Burlington, VT 05406 | Legal counsel for bankruptcy and foreclosure<br>matters |
| Kivell, Rayment & Francis, P.C. | 7666 E. 61st St.<br>Ste. 240<br>Tulsa, OK 74133 | Legal counsel for bankruptcy and foreclosure<br>matters |
| Laner Muchin Dombrow Becker Leving & Tominberg,<br>Ltd. | 515 North State Street, Suite #2800<br>Chicago, Illinois 60610 | Legal counsel for employee benefits matters |
| Law Office of Daniel C Consuegra | Corporate Place<br>Royal Dane Mall<br>St. Thomas, VI 00802 | Legal counsel for bankruptcy and foreclosure<br>matters |
| Law Office of Jim Scavo | 907 N. Elm Street<br>Suite 100<br>Hinsdale, IL 60521 | Legal counsel for bankruptcy and foreclosure<br>matters |

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|---|---|---|
| Leu Okuda & Leu | 900 Fort Street<br>Suite 1110<br>Honolulu, HI 96813 | Legal counsel for bankruptcy and foreclosure matters |
| Lorenzini & Associates | 1900 Spring Road, Suite 501<br>Oakbrook, IL 60523 | Legal counsel on various employment litigation matters |
| Mackoff, Kellogg, Kirby & Kloster, P.C. | 46 W. Second Street<br>P.O. Box 1097<br>Dickinson, ND 58602-1097 | Legal counsel for bankruptcy and foreclosure matters |
| McEachern and Thornhill | 10 Walker Street<br>P.O. Box 360<br>Kittery, ME 03904-0360 | Legal counsel for bankruptcy and foreclosure matters |
| Moss/Codilis, LLP | 6560 Greenwood Plaza Boulevard<br>Suite 100<br>Englewood, CO 80111 | Legal counsel for claim filing for GSE loans |
| Parker Milliken Clark O'Hara Samuelian | 555 South Flower Street, 30th Floor<br>Los Angeles, CA 90071 | Legal counsel on various mortgage litigation matters |
| Phillips, Olore, Dunlavey & York, P.A. | 480 Main St<br>P.O. Box 1087<br>Presque Isle, ME 04769 | Legal counsel for bankruptcy and foreclosure matters |
| Reed Smith LLP | 136 Main Street<br>Princeton, NJ 08543 | Legal counsel on various mortgage litigation matters |
| Rothberg Logan & Warsco LLP | 110 West Berry Street<br>Suite 2100<br>Ft Wayne, IN 46802 | Legal counsel for bankruptcy and foreclosure matters |
| Shapiro & Meinhold | 105 E. Moreno<br>Ste. 100<br>Colorado Springs, CO 80903 | Legal counsel for bankruptcy and foreclosure matters |

6170159_1.XLS

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|------|--------------|----------------------|
| Solomon & Tanenbaum | 707 Westchester Avenue, Suite 205<br>White Plains, NY 10604 | Legal counsel on various mortgage litigation matters |
| Susan C. Little & Associates | 4501 Indian School Rd. NE, #101<br>P.O. Box 3509<br>Albuquerque, NM 87190-3509 | Legal counsel for bankruptcy and foreclosure matters |
| Texiera, Hunt and Leibert | URB Villa Fontana Park 5-HH-6<br>Calle parque Munoz Rivera<br>Carolina, PR 00983 | Legal counsel for bankruptcy and foreclosure matters |
| Tom Bolt & Associates | Corporate Place<br>Royal Dane Mall<br>St. Thomas, VI 00802 | Legal counsel for bankruptcy and foreclosure matters |
| Weiner Brodsky Sidman Kider PC | 1300 Nineteenth Street, NW<br>Fifth Floor<br>Washington, DC 20036 | Legal counsel for regulatory, licensing, and various mortgage litigation matters |
| Wilson & Associates | 1521 Merrill Drive<br>Suite D-220<br>Little Rock, AR 72211 | Legal counsel for bankruptcy and foreclosure matters |
| Woods & Woods | P.O. Box 193600<br>San Juan, PR 11919-3600 | Legal counsel for bankruptcy and foreclosure matters |

## EXHIBIT B

### List of Ordinary Course Professionals

Exhibit B: ORDINARY COURSE PROFESSIONALS (Capped at $75,000 for fees and expenses / per month per firm)

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|---|---|---|
| Adorno & Yoss, P.A. | 2525 Ponce de Leon Boulevard Suite 400 Miami, FL 33134 | Legal counsel for bankruptcy and foreclosure matters |
| Alan Weinreb PLLC | 475 Sunrise Highway West Babylon, NY 11704 | Legal counsel for bankruptcy and foreclosure matters |
| Balcom Law Firm, P.C | 8584 Katy Freeway, Suite 305 West Memorial Park Houston, TX 77024 | Legal counsel for bankruptcy and foreclosure matters |
| Blommer Peterman, S.C. | 13700 W Greenfield Avenue Brookfield, WI 53005 | Legal counsel for bankruptcy and foreclosure matters |
| Castle, Meinhold & Stawiarski, LLP | 9200 E. Mineral Ave. Suite 350 Englewood, CO 80112 | Legal counsel for bankruptcy and foreclosure matters |
| Codilis and Associates, P. C. | 15W030 N. Frontage Rd Suite 100 Burr Ridge, IL 60527 | Legal counsel for bankruptcy and foreclosure matters |
| Cohen, Goldberg & Deutsch, LLC | 600 Baltimore Ave. Suite 208 Towson, MD 21204 | Legal counsel for bankruptcy and foreclosure matters |
| Crislip, Philip & Associates | 4515 Poplar Avenue Suite 322 Memphis, TN 38117 | Legal counsel for bankruptcy and foreclosure matters |
| Farr, Burke, Gambacorta & Wright | 1000 Atrium Way Atrium One Ste. 401 Bellmawr, NJ 08054 | Legal counsel for bankruptcy and foreclosure matters |
| Grenen & Birsic, P.C. | One Gateway Center Ninth floor Pittsburgh, PA 15222 | Legal counsel for bankruptcy and foreclosure matters |

6170155_1.XLS

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|---|---|---|
| Harmon Law Offices, P.C. | 150 California Street<br>P.O. Box 610389<br>Newton Highlands, MA 02461-0389 | Legal counsel for bankruptcy and foreclosure matters |
| Hutchens & Senter | 4317 Ramsey<br>P.O. Box 2505<br>Fayetteville, NC 28311 | Legal counsel for bankruptcy and foreclosure matters |
| Jackson Lewis LLP | 58 S. Service Road, Suite 410<br>Melville, NY 11747 | Legal counsel on various employment litigation matters; employment counsel |
| John F. Michaels, Chartered | 4252 W 124th Terrace<br>Leawood, KS 66209 | Legal counsel for bankruptcy and foreclosure matters |
| Keith S. Shaw & Associates, LLC | 1160 Silas Deane Highway<br>Wethersfield, CT 06109 | Legal counsel for bankruptcy and foreclosure matters |
| Longshore Bucke Longshore | 2009 2nd Ave N<br>Birmingham, AL 35203 | Legal counsel for bankruptcy and foreclosure matters |
| Mackie Wolf & Zientz | 14180 N Dallas Parkway Pacific<br>Ste 660<br>Dallas, TX 75254 | Legal counsel for bankruptcy and foreclosure matters |
| McDonald, McKenzie, Rubin, Miller & Lybrand, L.L.P | 1704 Main St  2nd floor<br>P.O. Box 58<br>Columbia, SC 29201 | Legal counsel for bankruptcy and foreclosure matters |
| Orlans Associates | 2501 Rochester Ct.<br>Troy, MI 48083 | Legal counsel for bankruptcy and foreclosure matters |
| Pendergast & Jones, P.C. | 115 Perimeter Center Place<br>Ste. 1000<br>Atlanta, GA 30346 | Legal counsel for bankruptcy and foreclosure matters |
| Robert J Hopp & Associates | 999 18th St<br>Ste 2101<br>Denver, CO 80202 | Legal counsel for bankruptcy and foreclosure matters |

| FIRM | Firm Address | SCOPE OF THE SERVICES |
|---|---|---|
| Routh Crabtree, APC  (Including all branch offices, excluding Northwest Trustee Services, Inc.) | 3535 Factoria Blvd. SE Suite 200 Bellevue, WA  98006 | Legal counsel for bankruptcy and foreclosure matters |
| Samuel I. White, P.C. | 209 Business Park Drive Virginia Beach, VA 23462 | Legal counsel for bankruptcy and foreclosure matters |
| Sandra Kraege Higby Attorney at Law | 482 Southbridge Street Ste 353 Auburn, MA 01501 | Legal counsel for bankruptcy and foreclosure matters |
| Stern, Lavinthal, Frankenberg & Norgaard, LLC | 293 Eisenhower Parkway Ste. 300 Livingston, NJ 07039 | Legal counsel for bankruptcy and foreclosure matters |
| Steven J. Melmet, Inc. | 2912 S. Daimler St Santa Ana, CA 92705 | Legal counsel for bankruptcy and foreclosure matters |
| Varga Berger Ledsky Hayes | 224 South Michigan Avenue, Suite 350 Chicago, IL  60604 | Legal counsel on various mortgage and employment litigation matters |
| Weiner Brodsky Sidman Kider PC | 1300 Nineteenth Street, NW Fifth Floor Washington, DC 20036 | Legal counsel for regulatory, licensing, and various mortgage litigation matters |
| Weltman, Weinberg & Reis Co., L.P.A | 525 Vine Street Suite 800 Cincinnati, OH 45202 | Legal counsel for bankruptcy and foreclosure matters |
| Wilford & Geske Attorneys at Law | 7650 Currell Boulevard Suite 300 Woodbury, MN 55125 | Legal counsel for bankruptcy and foreclosure matters |
| Zeichner Ellman & Krause | 575 Lexington Avenue New York, NY 10022 | Legal counsel on various mortgage litigation matters |

## EXHIBIT C

**List of Ordinary Course Professionals**

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| Ally Velasquez | Metro Desert Realty | 510 W. Main Street Suite 103 El Centro, CA 92243 |
| Bradley Rozansky | BRN Consulting, Inc | 203 Centennial Street LaPlata, MD 20646 |
| JoAnn Guercio | Intero Real Estate | 2075 South Bascom Avenue Campbell, CA 95008 |
| Michael Dowd | All American Real Estate, Foreclosure Investment Counselor | 1250 Millersville Pike Lancaster, PA 17603 |
| Gerald Williams | Allpoints Realty Goup | 609 E. 75th Street Chicago, IL 60619 |
| Troy Boucher | Boucher and Associates | 2021 11th Avenue, North Billings, MT 59101 |
| Joe Fusco | Century 21 Classic Homes | 2239 Main Street Glastonbury, CT 06033 |
| Pricillia Mendoza | Century 21 King Realtors | 2598 S Archibald Ave., Suite E Ontario, CA 91761 |
| Regina Nottingham | Century 21 Worden & Green | 256 Route 206 Hillsborough, NJ 08844 |
| Steve Gregory | ERA Golden Hills Brokers | 3223 Crow Cannon Road San Ramo, CA 94583 |
| Nick Jackson | Exit Realty The Global Group, REO Division | 3969 N. Haverhill Road, #105 West Palm Beach, FL 33402 |
| Tania Wies | FIRE Incorporated | 1811 S Quebec Way #257 Denver, CO 80231 |
| Chris Wagner | First Source REO | 235 Golden Rain Drive Celebration, FL 18055 |
| Kay Gruwell | Gallus and GreenRealtors | 180 Main Street Berlin, NH 03570 |
| Bonnie Hall | Gracious Living Realty | 3039 Glemont Drive Roanoke, VA 24018 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|-------|---------|-----------------|
| Jason Mitchell | HUD Home Network | 616 Red Lane Road<br>Birmingham, AL  35215 |
| Gary Hunter | Hunter Real Estate | 225 N. State College Boulevard<br>Anaheim, CA  92806 |
| Marta Parets | J.A.S Properties | 601 E. Chaminade Drive<br>Hollywood, FL  33021 |
| Henry Jones | Jones Realty Co., | 329 W 18th Street<br>Suite 413<br>Chicago, IL  60616 |
| Karen Chiodo | Keller Williams Real Estate | 1396 Juniper Street<br>Pottstown, PA  19464 |
| Gail Moynihan | Luxury Properties GMAC Real Estate | 5401 N. University Drive<br>Suite #203<br>Coral Springs, FL  33076 |
| N. Hord | NH Properties | 2277 N. Plam Canyon Drive<br>Palm Springs, CA  92262 |
| Regina Nottingham | Nottingham Realty,LLC | 12310 Sweet Creek Tr.<br>Fishers,IN  46037 |
| Sharon Pasutti | Pasutti Realty, LLC | 3419 SW 9th Street<br>Des Moines, IA  50315 |
| Micky Dickenson | Professional Real Estate SRV | 29591 Nuevo Road<br>Nuevo, CA  92567 |
| Jerry VanDyke | Prudential Carruthers | 5025 Wisconsin Avenue, NW<br>Washington, DC  20016 |
| Jim Mourning | Prudential Vandemark Realty | 2150 N. Eastown Road<br>Lima, OH  45807 |
| Mike Powell | Re/Max Best | 575 Sunrise Highway<br>West Babylon, NY  11704 |
| Christina Bennani | Re/Max Colonial | 195A Mill Street<br>Groton, MA  01450 |
| Lynn Ferris | Re/Max Modern Realty, Inc. | 603 E. Main Street<br>Niles, MI  49120 |

Page 2

6174078_1

Exhibit C to Motion to Retain OCP

066865.1001

| Agent | Company | Company Address |
|---|---|---|
| Joe Tetzlaff | Re/Max Professionals | 2475 W Monroe Street<br>Springfield, IL 62704 |
| Sandy Hoskins | Real Estate One | 1224 State Street, #A<br>El Centro, CA 92243 |
| Randy Wyse | Real Estate Unlimited | 2859 Horse Shoe Drive<br>Atlanta, GA 30316 |
| T. Pirtle | Real Living, Inc. | 5927 Withrow Way<br>Dayton, OH 45415 |
| Tammy Yau | Realty World Global | 4847 Hopyard Road<br>Suite 1<br>Pleasanton, CA 94588 |
| G. Ballard | Realty Xperts | 739 Hart Street<br>Des Moines, IA 50315 |
| Allison Hisaad | Remax Alliance | 37569 Five Mile Road<br>Livonia, MI 48154 |
| Candace Johnston | Rosenthal and Associates | 72880 Fredwaring B9<br>Palm Desert, CA 92260 |
| Mark Davidson | The Realty Group | 21 Bowman Avenue<br>Tipp City, OH 45371 |
| Susan Carter | Town & Country Realty | 4855 State Street, Suite 3A<br>Saginaw, MI 48603 |
| Ed Riley | Vail REO Realty | 1415 W. 22nd Street<br>Tower Floor<br>Oakbrook, IL 60523 |
| Clifton Green | VM Group | 395 S Highway 65 Suite A #353<br>Lincoln, CA 95648 |
| Aaron Taylor | CENTURY 21 Maddux | South Hwy 65<br>Buffalo, MO 65622 |
| Albert Hakim | Remax Associates Bank Owned /<br>Investment Division | 21610 E. Eleven Mile Road<br>Suite 5<br>St. Clair Shores, MI 48080 |
| Alex Mendenhall | REMAX Executive Realty | 7825 Ballantyne Commons Parkway<br>Suite 100<br>Charlotte, NC 28277 |

Page 3

6174078_1

Exhibit C to Motion to Retain OCP

006685.1001

| Agent | Company | Company Address |
|---|---|---|
| Alice Chapman | Real Estate Unlimited Harris and Associates | 25 West Candler Streeet Wynder, GA 30680 |
| Alicia Carter | Alicia Carter Realty | 1666 N. Hampton Road Suite 102 Desoto, TX 75115 |
| Amanda Krug | Real Living Realty | 309 North High Street Mount Orab, OH 45154 |
| Amy Wagner | First Source Properties | 1236 Main Street Hellertown, PA 18055 |
| Andre McCollough | Realty Executives | 10750 W Charleston Boulevard Suite 180 Las Vegas, NV 89135 |
| Andrew Ament | Censeo Valuation Consultants | P.O. Box 718 Scottsdale, AZ 85252 |
| Angel Estrada | Realty Investment Group | 3210 E Shields #4 1817 E Shaw Avenue Clovis, CA 93611 |
| Angie Piazzola | Inland Northwest Realty | 520 Cedar Street Sandpoint, ID 83864 |
| Ann Bishop | ReMax Showcase Homes | 912 S. Old Woodward Avenue Birmingham, MI 48009 |
| Anne Rankin | Guarantee Real Estate | 7088 N. Maple Avenue Fresno, CA 93720 |
| Anthony Askowitz | RE/MAX Advance Realty | 11010 North Kendall Drive Suite 200 Miami, FL 33176 |
| Anthony Colas | Central 2000S Management & Realty, Inc. | 329 Central Avenue Orange, NJ 07050 |
| Anthony Dozier | REMAX ONE | 4201 Northview Drive Bowie, MD 20716 |
| Anthony Raffin | REMAX Associates | 21610 E 11 Mile Road St. Clair Shores, MI 48081 |
| Arcenio Salinas | Crosstown Realty | 570 E. Higgins Road Elk Grove, IL 60007 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Art Hess | Re/Max 100 | 5801 Allen Town Road<br>Campsprings, MD 20746 |
| Art Weller | Three Rivers Realty | 24758 W Eames Street<br>Channahon, IL 60544 |
| Barbara Thouvenell | PRS Associates | 10450 S Western Avenue<br>Chicago, IL 60643 |
| Beata Synowiec | ReMax Classic | 29630 Orchard Lake<br>Farmington, MI 48334 |
| Becky Loar | ERA All Points Realty | 3274 Stone Mountain Highway<br>Snellville, GA 30078 |
| Becky Spoto | Mercury Alliance | 12114 Dermott Drive<br>Houston, TX 77065 |
| Bernadette Gorby | HER Realtors | 110 E. Main Street<br>Lancaster, OH 43130 |
| Bertha Pyne | Selective Homes | 501 A Southeast Greenville Boulevard<br>Greenville, NC 27858 |
| Beth Jo Zeitzer | R.O.I. Properties | 2025 N 3rd Street<br>Suite #157<br>Phoenix, AZ 85004 |
| Beth Martinez | Tampa Realty Group & Appraisals, Inc. | 8411 North Seminole Avenue<br>Tampa, FL 33604-3017 |
| Bethany Drew | Hileman Real Estate | 11065 Cathell Road<br>Berlin, MD 21811 |
| Betty Minor | Action Real Estate, LLC | 104 Oxmoor Road<br>Birmingham, AL 35209 |
| Bev Labuda | Remax Team 2000 | 15607 South Harlem Avenue<br>Orland Park, IL 60462 |
| Bill Osborne | Signature Estates | 2648 Mulberry Loop<br>Virginia Beach, VA 23456 |
| Bill Sullivan | Prudential | 1750 N. Washington Street<br>Naperville, IL 60563 |

066585.1001

6174078_1

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| Bob Shelton | Shelton Properties | 208 N. Logan Street<br>Gaffney, SC 29342 |
| Bob Viscount | Century 21 Sterling | 695 Warm Springs Avenue<br>Martinsburg, WV 25404 |
| Boris Davis | Bluebonnet Realty | 506 Allow Drive<br>Brenham, TX 77833 |
| Brandon Breaux | Brandon E Breaux Real Estate Inc | 1096 Briar Patch Road<br>Broussard, LA 70518 |
| Brenda Sarver, CRS | Maryland REO Connection, LLC | 10015 Old Columbia Road<br>Columbia, MD 21046 |
| Brenda Sarver, CRS | Maryland REO Connection, LLC | 241 E 4th Street<br>Frederick, MD 21701 |
| Brett Shaffer | RE/MAX - Brett Shaffer | 395A S. Hwy 65<br>Lincoln, CA 95648 |
| Brian Dauk | SL&C Properties | 14101 Yorba Street, #204<br>Tustin, CA 92780 |
| Brian Liggan | Virginia Capital Realty | 1106 N Thompson Street<br>Richmond, VA 23230 |
| Brian Marston | ReMax Experience | 574C Newark Pompton Turnpike<br>Pompton Plains, NJ 07444 |
| Brian Russell | Remerica Country Homes | 14931 Telegraph Road<br>Flat Rock, MI 48134 |
| Bruce Allion | RE/MAX Communitie | 135 Johnson Prairie Road<br>Marrietta, GA 30068 |
| Bruce Ibold | HUFF Realty | 6770 Cheviot Road<br>Cincinnati, OH 45247 |
| Bruce Lilley | Red Carpet Keim Belle Valley Realty | 325 North Cedar Street<br>Imlay City, MI 48444 |
| Carey Covey | Cook Realty | 2942 26th Street<br>Sacramento, CA 95818 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Carol Niles | Carol Niles Realty | 3355 W. Spring Mtn. Road, #52<br>Las Vegas, NV 89102 |
| Carole ONeill | Equity Ventures Realty | 110 N. Brockway Street<br>Palatine, IL 60067 |
| Carolyn Andrews | RE/Max Alliance | 13770 East Rice Place<br>Aurora, CO 80015 |
| Catherine Richmond | Home & Land Professionals, LLC | 1208 National Avenue<br>Las Vegas, NM 87701 |
| Cathy Forsythe | 1st Choice, Realtors | 1402 W. Eisenhower Boulevard<br>Loveland, CO 80537 |
| Cathy Stout | Century 21 North Shore | 6 Ralph Road<br>Marblehead, MA 01945 |
| Chad Evans | Realty Executives Pointes | 15011 Kercheval Avenue<br>Grosse Point Park, MI 48230 |
| Charlene Fay | RE/MAX Elite | 726 Mohawk Trail<br>Milford, OH 45150 |
| Charles Cochran | Santa Fe Realty | 11444 Lonewolf Circle<br>El Paso, TX 79936 |
| Chip Julian | Donald Julian & Associates | 118 Terry Parkway<br>Gretna, LA 70056 |
| Chris Dunn | Apollo Associates Realty | 135 So Shore Terrace<br>Fayetteville, GA 30214 |
| Chris Jones | Keller Williams-Northwest | 302 West Avenue<br>Catersville, GA 30120 |
| Chris Myers | Remax Real Estate Center | 365 Glenbrook Drive<br>Tracy, CA 95377 |
| Christopher Ciccone | Keller Williams Realty | 31500 Schoolcraft Road<br>Livonia, MI 48150 |
| Christopher Fisher | H.E.R. Realtors | 2815 E. Main Street<br>Columbus, OH 43209 |

6174078_1

066585.1001

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Christopher Migneault | Migneault Realtors, Inc. | 827 New Boston Road<br>Fall River, MA 02720 |
| Chuck Cacchione | RE/MAX Metropolitan | 8300 Hall Road<br>Utica, MI 48317 |
| Chuck Green | Pinnacle Real Estate | 1131 Delray Road<br>Knoxville, TN 37923 |
| Cindy Simpson | Prudential Georgia - REO Division | 4750 Alabama Road<br>Roswell, GA 30075 |
| Claire Davenport | World.Net Real Estate Group | c/o Claire Davenport<br>1845 Post Rd.<br>Warwick, RI 02886 |
| Clint Dunham | REO Resources | 21800 W. 10 Mile<br>Suite 214<br>Southfield, MI 48075 |
| Connee Tumbarello | Action Real Estate Network | 3823 N. Harlem Avenue<br>Chicago, IL 60634 |
| Connie Green | Realty Solutions Inc. | 2524 E Sierra Street<br>Phoenix, AZ 85028 |
| Connie Kraska | Diamond Realty | 9963 E. Carolina Circle, #104<br>Denver, CO 80247 |
| Connie Webb | Century 21 Bell Real Estate | 2103 Warren Avenue<br>Cheyenne, WY 82001 |
| Connie Wood | Century 21 Americal | 24863 Eureka Road<br>Taylor, MI 48180 |
| Constance Callaway | Riverpointe Realty Co., Inc. | 645 Griswold Avenue<br>Suite 4400<br>Detroit, MI 48226 |
| Corey Rhodes | CVC Real Estate Group Inc. | 23361 El Toro Road, #216<br>Lake Forest, CA 92630 |
| Coya Smith | RE/MAX Properties | 5111 Main Street<br>Downers Grove, IL 60515 |
| Craig O'Boyle | O'Boyle Real Estate Group | 15 Lambrig Way<br>Colorado Springs, CO 80906 |

066585.1001

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Cynthia Schmitt | Century 21 Heartland Real Estate | 401 E. Springfield Avenue<br>Champaign, IL 61820 |
| Cynthia Wassell | MJM Grand Properties | 10770 Darling Road<br>Milan, MI 48160 |
| Dale Friend | Coldwell Banker MLRE | 14255 Mono Way<br>Sonora, CA 95370 |
| Dan Holak | Robert Wood Realty | 625 N Euclid Avenue<br>Suite #601<br>St Louis, MO 63108 |
| Dan Humeston | Century 21 | 375 N. Stephaine #4<br>Henderson, NV 89014 |
| Danielle Houfek | Exit Homeplace Realty | 209 Highway 117 North, #A<br>Burgaw, NC 28425 |
| Danielle Smith | RiverPointe Realty Walker & Associates | 645 Griswold Street<br>Detroit, MI 48226 |
| Darlene Colosimo | Midwest Executives | 36 N Broadway<br>Aurora, IL 60505 |
| Darrell Isaacs | i6,two, inc dba darrell isaacs team profs | 5380 Westlane<br>Stockton, CA 95210 |
| Darren Abram | Century 21 Miller & Midyett | 1045 E. 23rd Street<br>Lawrence, KS 66046 |
| Dave Richards | Century 21 Chalet | 32540 Schoolcraft Road<br>Livonia, MI 48150 |
| Dave Webb | Recom Realty | 1005 Carleton Drive<br>Richardson, TX 75081 |
| David Aston | Millennium Realty | 300 N Loop 4<br>Suite A<br>Buda, TX 75610 |
| David Guzzetta | American Way Real Estate | 709 Main Street<br>Port Jefferson, NY 11777 |
| David Holt | Today Real Estate | 1533 Rte 28<br>Centerville, MA 02632 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| David Opoka | David Opoka - Realty Experts | 4331 E. Juanita Avenue<br>Gilbert, AZ 85234 |
| David Petkovsek | Realty Executives | 185 Cypress Point Pkwy,<br>Suite 4<br>Palm Coast, FL 32164 |
| David White | C.I Realty Corp. | 3810 Northwest 112 Way<br>Coral Springs, FL 33065 |
| David Yeager | Remax of Reading | 1290 Broadcasting Road<br>Wyomissing, PA 19610 |
| Dawn Harmon | Re/Max Omega Group | 207 Hooksett Road<br>Manchester, NH 03104 |
| Dean Harner | RE/MAX All Stars | 2309 Route 541<br>Burlington, NJ 08016 |
| Dean Rosenburg | Re/Max Of Liberty | 2 Victory Drive<br>Suite 100<br>Liberty, MO 64068 |
| Deanne Morin | Morin & Company Properties, Inc. | 1703 Ethan Allen Highway<br>Box 432<br>Fairfax, VT 05454 |
| Debbie Bridges | Debra Bridges, Inc. | 21610 Eleven Mile<br>Saint Clair Shores, MI 48081 |
| Debra Monterosso | Amerivest Realty | 10001 Tamiami Trail N.<br>Naples, FL 34108 |
| Dennis Fox | Remax Ocean West | 1801 Oak. Street<br>Suite 120<br>Bakersfield, CA 93301 |
| Diana Hubert | 1 Source Realty, LLC | 292 Carriage Oaks Drive<br>Tyrone, GA 30290 |
| Diana McCombs | Coldwell Banker | 9100 Ming Avenue<br>Suite 100<br>Bakersfield, CA 93311 |
| Diane Abair | Bears Den Real estate | 625 Saint Marcs Street<br>Redding, CA 96003 |
| Diane Burdgick | ReMax Select | 1320 W Hill Road<br>Flint, MI 48507 |

6174078_1

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| Diane Cox | Diane Cox Enterprises Inc. | 550 Howe Avenue<br>Suite 100<br>Sacramento, CA 95825 |
| Diane Howard | Re/Max Realty Associates | 1 Real Estate Way<br>Spartanburg, SC 29302 |
| Diane Tepelletier | Lancaster Town & Country Realty, LLC | 774 State Road 13<br>Suite One<br>Jacksonville, FL 32259 |
| Dianne Langston | Quality Real Estate Services Inc | 432 Jackson Street<br>Fairfield, CA 94533 |
| Dick Winefield | RE/MAX Properties | 167 D. W. Highway<br>Nashua, NH 03060 |
| Dixie Mauddrey | Remax Preferred | 7101 Creedmoor Road, #115<br>Raleigh, NC 27613 |
| Don Bray | Coldwell Banker | 1334 E Republic Road<br>St Louis, MO 65804 |
| Don Nusser | Harmony Homes R.E. | 1125 Nantucket Place<br>Modesto, CA 95355 |
| Don theo | Theo Properties,Inc. | 140 West Street<br>Suite One<br>Worcester, MA 01609 |
| Donna Day | Donna Day-Harden First National Realty, Inc. | 1615 Old Mill Stream<br>Cordova, TN 38016 |
| Donna Mousa | Coldwell Banker Mt Aire | 97 Mulberry Street<br>East Ellijay, GA 30540 |
| Donny Key | Florida Home Realty Professionals | 11411 Donneymoor Drive<br>Tampa, FL 33569 |
| Dorothy Buse | Coldwell Banker Ackley Realty | 22 W. Monument Avenue<br>Kissimmee, FL 34741 |
| Doug Black | Coldwell Banker Black and Whisnant Properties | 2211 Union Road<br>Gastonia, NC 28054 |
| Doug Hus | | 1020 Suncoast Lane<br>El Dorado Hills, CA 95762 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|-------|---------|-----------------|
| Douglas Ramos | Alliance Realty | 1449 B East Second Street<br>Plainfield, NJ 07062 |
| Ed Farkas | Asset One Realty | 22954 Diamond Cove Street<br>Cassopolis, MI 49031 |
| Ed Trainum | Douglas Realty, LLC | 8715 W. Broad Street<br>Richmond, VA 23294 |
| Edward Lukasik | Remax Professionals | 440 W Boughton Road<br>Bolingbrook, IL 60440 |
| Eileen Daly | Prudential Rand Realty | 95 S Middletown Road<br>Nanuet, NY 10954 |
| Eric Weaver | Ashe New River Realty | 225 Ashley Road<br>Jefferson, NC 28640 |
| Erik Weichelt | San Diego REO | 6334 University Avenue<br>San Diego, CA 92115 |
| Eugene Zachman | Colorado Investors | 1630 A 30th Street<br>Suite #601<br>Boulder, CO 80301 |
| Evelyn Coleman | Riverpointe Realty Co., Inc. | 645 Griswold St.<br>Suite 4400<br>Detroit, MI 48226 |
| Evelyn Frosh | Evelyn Frosh | P.O. Box 615<br>Ogallala, NE 69153 |
| Fen Adcock | Realty Executives Triangle | 3713 C University Drive<br>Durham, NC 27707 |
| Florence Richardson | Remax Cinco Ranch | 916 South Mason Road<br>Katy, TX 77450 |
| Frank Buss | Buss Real Estate | P.O. Box 363<br>Beatrice, NE 68310 |
| Frank Kutch | Century 21 Arrow Realty, Inc. | 2145 East Main Street<br>Leesburg, FL 34748 |
| Frank Patrick | Exit Realty Advantage | 1400 NW South Outer Rd.<br>Suite B<br>Blue Springs, MO 64015 |

Page 12

066565.1001

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Fred Daniels | Chappell Real Estate Inc. | 6600 Commons Drive Prince George, VA 23875 |
| Gary Huffman | #1 Realty Stop | 131 NW Hillery St. Burleson, TX 76028 |
| Gary J. Weglarz | Applebrook Realty, Inc. | 10039 S. Western Avenue Chicago, IL 60643 |
| Gary Wilson | RE/MAX Elite | 6955 N. Durango Drive Suite 1002 Las Vegas, NV 89149 |
| Gary Wilson | Remax Elite | 6955 N. Durango Drive Suite 1002 Las Vegas, NV 89149 |
| Gene Hartigan | Cocquina Reef Realty | 1355 E. Scots Avenue Merritt Island, FL 32952 |
| Gene Hartigan | | 6396 S. US Highway 1 Rockledge, FL 32955 |
| Gene Zachman | Colorado Investors Real Estate Services, LLC | 1630 A 30th Street, #601 Boulder, CO 80301 |
| George Corum | 1st USA Realty | 3884 E. Indigo Bay Drive Higley, AZ 85236 |
| George Del Cid | Darnella Barnes Real Estate Services | 2743 Lone Tree Way Antioch, CA 94509 |
| George Desalvo | Coldwell Banker | 350 Bon Air Center Green Brae, CA 94904 |
| Gina Daugherty | Daugherty Realtors, Inc. | 5 N. Main Street Walton, KY 41094 |
| Giovan Agazzi | GMAC Real Estate The Kee Group | 30800 Van Dyke Ave. Suite 102. Warren, MI 48093 |
| Grant Mosteller | Marc 1 Realty LLC | 5961 NC Highway 150 East Denver, NC 28037 |
| Greg Adams | Town & Country Realty | 104 S. Main Street Four Oaks, NC 27524 |

6174078_1

066585.1001

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Greg Honeymichael | Meybohm Realtors | 3519 Wheeler Road<br>Augusta, GA  30909 |
| Gregory Wilson | Amalgamated Realty | 8002 S. Cottage Road<br>Chicago, IL  60619 |
| Gret Guenther | A & G Properties | 5525 Oakdale Avenue<br>#160<br>Woodland Hills, CA  91364 |
| Hal Hutchens | Affiliated Brokers | 3630 35th Avenue<br>Oakland, CA  94619 |
| Hap Hilbish | Century 21 Beutler & Associates | 1836 Northwest Boulevard<br>Coeur D'alene, ID  83814 |
| Harold Jeans | DMF & Associates | 8903 Washington Street<br>Suites A and B<br>Kansas City, MO  64114 |
| Henry Ohia | Newsite Real Estate | 15800 W. McNichols Street<br>Detroit, MI  48235 |
| Herlinda Ryan | Herlinda & Associates/Keller Williams | 4700 Spring Street, #180<br>La Mesa, CA  91941 |
| Irwin Wilensky | Sunraye Realty | 6798 Crosswinds Drive North<br>Suite C-102<br>St Petersburg, FL  3371 |
| Jack Creaven | Remax Classic/ Jack Creaven Sells Homes | 101 North Precinct Road<br>Centerville, MA  02632 |
| Jackie Cooper | Beltway Realty, Inc | 256 N Sam Houston Parkway, E, #160<br>Houston, TX  77060 |
| Jackie Wilson | Next Level Up, WAY | 1615 N Hampton<br>Desoto, TX  75115 |
| James Crouch | Coldwell Banker Apex | 4723-A Bradford Dr<br>Dallas, TX  75219 |
| James Newcomb | Don Gurney GMAC Real Estate | 5 Crain Hwy. N<br>Glen Burnie, MD  21061 |
| James Spence | Jack Christenson Real Estate | 3845 W. 8 Mile Road<br>Detroit, MI  48221 |

6174078_1

Exhibit C to Motion to Retain OCP

066885.1001

| Agent | Company | Company Address |
|-------|---------|-----------------|
| Jan Leighton | JD Campbell Realty, Inc. | 9098 W. Pinnacle Peak<br>Peoria, AZ 85383 |
| Janine Bowen | Weichert Realtors | 62 Millrock Road<br>New Paltz, NY 12561 |
| Janine Love | Exceptional Realty, LLC | 2107 Lexington Woods Drive<br>Spring, TX 77373 |
| Jason Benham | Jason Benham Real Estate Group | 552 Newell Street<br>Concord, NC 28025 |
| Jason Cox | Jason Cox - East Coast Properties | 409 Alamance Road<br>Burlington, NC 27215 |
| Jason Harris | RE/MAX Greater Atlas | 2050 Roswell Road<br>Marietta, GA 30062 |
| Jason Megie | Realty Executives Main St. LLC | 3828 High Grove Way<br>Lake Orion, MI 48360 |
| Jean Ball | Re/Max Atlantic | 521 Tilton Road<br>Northfield, NJ 08225 |
| Jeanne Reagan | John Hall & Associates | 9366 E. Raintree Dr.<br>Scottsdale, AZ 85260 |
| Jeff Cameron | Counselor Realty | 92 Brookdale Drive<br>Brooklyn Park, MN 55444 |
| Jeff Mrozek | Realty Executives Target | 19962 Torrence Avenue<br>Lynwood, IL 60411 |
| Jeff Peargin | ReMax Greater Atlanta - J Assets Inc | 1101 Juniper Street<br>#1413<br>Atlanta, GA 30309 |
| Jeffrey Russel | Jeffrey Russell Real Estate | 475 Devonwood Road<br>Altadena, CA 9100-1 |
| Jeffrey Slomovitz | Home Source | 35870 Seminary Ridge<br>Farmington Hills, MI 48331 |
| Jennifer Madison | | 4010 Glenrock Drive<br>San Antonio, TX 78240 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Jenny Spradley | Spradley Realty | 2716 Wetchester Drive<br>High Point, NC 27262 |
| Jeryl Ann Vallie | Multiple Choice Real Estate | 1324 N. Main St.<br>Adrian, MI 49221 |
| Jesus Esparaza | Asset Solutions Realty | 3741 Highway 528 N.W.<br>Suite E<br>Albuquerque, NM 87114 |
| Jill Bagnlefski | Hoppens Realty | 575 Lester Avenue<br>Onalaska, WI 54650 |
| Jill Drebing | REMAX 10 | 9926 South West Highway<br>Oaklawn, IL 60464 |
| Jim Coffland | Realty Executives | 13333 Blanco Road<br>#104<br>San Antonio, TX 78216 |
| Jim Hendrix | The Hendrix Group at Remax Alliance | 900 Logan Street<br>Denver, CO 80203 |
| Jim Loss | Loss Realty Group | 2975 N. Reynolds Road<br>Toledo, OH 43615 |
| Jo Welch | Keller Williams Realty | 631 Dawsonville Highway<br>Gainesville, Ga 30501 |
| Joann Outland | Outland Inc | 350 James Way<br>Suite 130<br>Pismo Beach, CA 93449 |
| Joe Doher | Doher, Perry, St. Gordon | 10001 W. Cherry Street<br>Kissimee, FL 34741 |
| Joe Gummerson | Realty Executives | 2060 Otay Lakes Road<br>Suite 200<br>Chula Vista, CA 91915 |
| Joe Iuliucci | Prudential Americana | 8337 W. Sunset Road<br>Las Vegas, NV 89113 |
| John Blasingame | Star Realtors | 1501 Garfield Ave.<br>Granite City, IL 62040 |
| John Clayton | Charles Rutenberg Realty, Inc. | 4709 Clear Avenue<br>Tampa, FL 33629 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|-------|---------|-----------------|
| John Fleckenstie | Las Vegas Realty LLC | 3210 West Charleston, #2<br>Las Vegas, NV 89102 |
| John Hamilton | Elite Realty Ltd. | 914 Molalla Avenue<br>Suite 101<br>Oregon City, OR 97045 |
| John Mull | RE/MAX Masters | 810 W S Boundary<br>Perrysburg, OH 43551 |
| John Murray | Best Realty, LLC | 202 W State Street<br>Rockford, IL 61101 |
| John Sherwood | Worthmoore Group | 4070 White Water Creek Road<br>Atlanta, GA 30327 |
| John Werkmeister | TEAMwerk Professionals, LLC | 1333 W 120th Avenue<br>Westminster, CO 80234 |
| Jon Marshman | REMAX Harbor Realty | 1133 Bal Harbor Boulevard<br>Punta Gorda, FL 33950 |
| Joseph Doher | Weichert Realtors Hallmark Properties | 1001 W. Cherry Street<br>Kissimee, FL 34741 |
| Joseph Kirby | RE/MAX Gold | 1209 Shopping Center Road<br>Stevensville, MD 21666 |
| Joy Bailey | Joy Real Estate | 45 W. 5th Street<br>Greenville, SC 29611 |
| Joyce Shearin | RE/MAX Realty Source | 200-B Stonebridge Boulevard<br>Jackson, TN 38305 |
| Judy Canup | Weichert, Realtors-Yates & Associates | 1046 W Busch Boulevard<br>Suite 300<br>Tampa, FL 33612 |
| Julie Dawson | ERA Kelly and Fischer | 139 Ryon Avenue<br>Hinesville, GA 31313 |
| JULIET HARDY | White House Properties | 3825 E. Thousands Oaks Boulevard<br>Oak Park, CA 91377 |
| Juliette Davis | Northpoint Realty & Asset Management Company | 1322 South Wabash Avenue<br>Suite B<br>Chicago, IL 60605 |

6174078_1

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| K. Aaron Heifner | Indiana's REO Team | 108 Chitwood Drive<br>Anderson, IN 46012 |
| Kai Mughrabi | Coldwell Banker Heritage Realtors | 228 Byers Road<br>Suite 100<br>Dayton, OH 45342 |
| Karen Sothoron | | 2809 E. Harmony Road<br>Suite 100<br>Fort Collins, CO 80528 |
| Kathie Young | Teamwerk Realty, LLC | 1500 State Street, #100<br>San Diego, CA 92101 |
| Kathleen Croteau | Coldwell Banker Residential Brokerage | 24 Washington Avenue<br>North Haven, CT 06473 |
| Kathryn Beatty | New Century Realty Group | 20592 Big Oak Drive<br>Montgomery, TX 77356 |
| Kathy Armstrong | Keller Williams Realty | 359 2nd Avenue<br>Bridgeville, PA 15017 |
| Kathy Noska | Jack Conway & Co., Inc. | 137 Washington Street<br>Norwell, MA 02061 |
| Kay Williams | Kay Williams & Associates | 12053 Mariposa Road, #E<br>Hesperia, CA 92345 |
| Keith Brown, CREO | Brown Real Estate | 19620 15th Avenue, NE<br>Seattle, WA 98155 |
| Keith Kopley | Keller Williams Realty | 931 South Street<br>Fitchburg, MA 01420 |
| Kelli Beckett | Realty Executives Decision | 4519 Kenny Road<br>Columbus, OH 43220 |
| Kenneth Davis | RE/MAX All Cities Realty | 7920 W. Sunset Boulevard<br>Suite 100<br>Los Angeles, CA 90046 |
| Kenneth Rusin, Jr. | Four Seasons Realty Inc. | 407 N. Northwest Highway<br>Palestine, IL 60067 |
| Kenneth Williamson | RE/MAX Mesa Verde Realty | 1640 E. Main St.<br>Cortez, CO 81321 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Kenny Olson | New England Group | 4 Cocasset Street<br>Foxboro, MA 00203 |
| Kevin Alaimo | StarCrest Realty | 5800 Granite Parkway<br>Suite 160<br>Plano, TX 75024 |
| Kevin Goodnight | Prestige Properties LLC | 392 Thompson Creek Center<br>Stevensville, MD 21666 |
| Kevin Moran | | 1811 Grand Canal Boulevard, #6<br>Stockton, CA 95207 |
| Kevin Townsend | RE/MAX Gateway Realtors | 2092 N. Hwy 67<br>Florissant, MO 63033 |
| Kim Novak | | 3264 Split Oak Court<br>Abingdon, MD 21009 |
| Kristin Sullivan | ERA The Masiello Group | 72 South River Road<br>Bedford, NH 03110 |
| Lana Detro | Ala Carte Realty | 5823 N Post Road<br>Indianapolis, IN 46216 |
| Larry Madow | Calcagni Associates | 924 North Main Street<br>Wallingford, CT 06492 |
| Larry Sartori | CPS Golden Land Realty | 501 E. Washington Street<br>Petaluma, CA 94952 |
| Larry Williams | REO America Realty | 15101 W. 8 Mile Road<br>Detroit, MI 48235 |
| Laurie Proctor | Heart Realty LLC | 2919 W. 17th Avenue<br>Suite 210-B<br>Longmont, CO 80503 |
| Lawrence Hahn | Coldwell Banker | 11555 Heron Bay Boulevard<br>Coral Springs, FL 33076 |
| Leisa Bowles | Hetherington Real Estate Co. | 1203 Leisa Place<br>Kemp, TX 75143 |
| Lema Perkins | Century 21 Metro | 19820 North 7th Street<br>Suite 100<br>Phoenix, AZ 85024 |

066585.1001

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Leo Nordine | Nordine Realtors | 10910 Long Beach Boulevard Suite #103 Lynwood Beach, CA 90262 |
| Leonard Pickett | RCH Brokerage | 25900 W. Eleven Mile Road Southfield, MI 48034 |
| Lesa Ball | Ball Realty Inc. | 306 W. Michigan Avenue Three Rivers, MI 49093 |
| Letitia Simon | Promax Properties | 20121 Ventura Boulevard Woodland Hills, CA 91364 |
| Linda Alesi-Miller | Lake Whitney Realty, Inc. | P.O. Box 2007 Whitney, TX 76692 |
| Linda Allison | Allison Realty Associates | 859 Washington Street, #68 Red Bluff, CA 96080 |
| Linda Argeris | Re/Max Real Estate Center | 30 Mechanic Street Foxboro, MA 02035 |
| Linda Arms | Houston Realty | 111 CR 2259 Cleveland, TX 77327 |
| Linda Barnes | Coldwell Banker Apex, REALTORS | 901 North West Highway Garland, TX 75041 |
| Linda Mottl | Coldwell Banker Realty Plus | 1372 Mt Vernon Avenue Marion, OH 43302 |
| Linda Vane | REO Real Estate | 108 Powers Court Sterling, VA 20166 |
| Lisa Maxville | Remax Mountainview | 10532 Cedar Creek Drive Manassas, VA 20112 |
| Loretta Martin | The Martin Group/ TMG Properties | 9535 Reseda Boulevard Suite 303 Northridge, CA 91324 |
| Lorree McDuffie | Loree McDuffie Real Estate | 317 Pine Hill Drive Mobile, AL 36606 |
| Louis Fontaine | Millenia Real Estate Services | 1490 N. Claremont Boulevard Claremont, CA 91711 |

066685.1001

6174078_1

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| LuAnne Anderson | Westhill Real Estate | 2519 Blossom Street<br>Dos Palos, CA 93620 |
| Lucy Cross | Myers Team Realty | 2130 Highway 81<br>Loganville, GA 30052 |
| Lynda Leaf | Keller Williams Realty | 6510 Town Center Drive<br>Suite D<br>Clarkston, MI 48346 |
| Lynn Dickerscheid | REMAX Elite | 640 Beeler Boulevard<br>Hamilton, OH 45013 |
| Maggie Benjamin | Coldwell Banker Classic | 319 N. Broadway<br>Hastings, MI 49058 |
| Mandy Brymer | Century 21 Real Estate Center | P.O. BOX 898<br>Eatonville, WA 98328 |
| Marc Kutten | Property Solutions Group | 930. McKnight Road<br>St. Louis, MO 63132 |
| Marcia Giles | Coldwell Banker | 4090 Mission Boulevard<br>San Diego, CA 92109 |
| Marcus Edwards | Remax Alliance | 18801 Lancashire St.<br>Detroit, MI 48223 |
| Marcus Shirley | Re/Max Greater Atlanta | 1585 Old Norcross Road, #208<br>Lawrenceville, GA 30045 |
| Margie Jeffrey | Coldwell Banker Success | 1801 W. US 223<br>Suite 100<br>Adrian, MI 49221 |
| Marian Black | Coldwell Banker United, Realtors | 3440 Toringdon Way<br>Suite 100<br>Charlotte, NC 28277 |
| Marie Dougherty | God's Country Realty, Inc | 36900 FM 1774 Rd.<br>Magnolia, TX 77355 |
| Mark Blades | Salisbury100 Inc | 2825 N Salisbury Boulevard<br>Salisbury, MD 21801 |
| Mark Goedert | Goedert Real Estate | 30800 12 Mile Road<br>Bingham Hills, MI 48025 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|---|---|---|
| Mark Goldin | Re/Max Town & Country | 117 West Street<br>Keene, NH 03431 |
| Mark Hass | Hass Corp dba Real Estate 3000 | 6108 New Cut Road<br>Louisville, KY 40118 |
| Mark Pace | Tampa Suncoast Realty, Inc | 606 Shell Cracker Court<br>Tampa, FL 33613 |
| Marna Holbrook | Secure Real Estate Realty | 9065 S. 255 W.<br>Sandy, UT 84070 |
| Martha Dastous | ERA American Dream Realty | 48 Market Street<br>Amesbury, MA 01913 |
| Marthana Green | ERA Moneyhan Relaiy, Inc | 1842 Dartmouth Drive<br>Middleburg, FL 32068 |
| Marty Dietter | Martys Real Estate | 528 Main Street<br>Indian Orchard, MA 01151 |
| Mary Carnes | Century 21 AA Carnes Inc | 382 West State Road<br>Longwood, FL 32750 |
| Mary Ann Abbott | Century 21 Heritage Realty Associates | 14 Friend Street<br>Amesbury, MA 01913 |
| Mary Jo Potts | Elfant Wissahickon Realtors | 7112 Germantown Avenue<br>Philadelphia, PA 19119 |
| Mary Parlee | Keller Williams Realty | 1960 N. Sinaloa Avenue<br>Altadena, CA 91001 |
| Mary White | Loss Realty Group | 2975 N. Reynolds Road<br>Toledo, OH 43615 |
| Maryanne Paquin | World Net Real Estate | 63 Judy Terrace<br>West Warwick, RI 02886 |
| Maryanne Paquin | World Net Real Estate | 1845 Post Road<br>Warwick, RI 02886 |
| Matthew McKinney | RE/MAX Realty | 91 North Val Vista Drive, #102<br>Gilbert, AZ 85234 |

066585.1001

6174076_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Mayra Kennedy | Keller Williams Executives Realty | 19683 Silver Ranch Road<br>Conifer, CO 80433 |
| Melanie Lovati | Re/Max Advantage, Inc. | 47800 Gratiot Ave.<br>New Baltimore, MI 48051 |
| Melody Cusick | RE/MAX Partners | 300 S Huntington Street<br>Syracuse, IN 46567 |
| Michael Ames | MARET Interests, Inc. | P.O. Box 1360<br>Belmont, CA 94002 |
| Michael Balsitis | Bellabay Realty | 4880 36th Street SE<br>Suite 100<br>Grand Rapids, MI 49512 |
| Michael Carunchio | Real Estate Outlet Plus | 1835 A. S. Centre City Parkway<br>Escondido, CA 92025 |
| Michael Clower | RE/MAX Central Colorado Realty One Group Nevada | 73 Altadena Drive<br>Pueblo, CO 81005 |
| Michael Gadams | Bay Area Homes Sales and Evaluations | 3694 Sundale Road<br>Lafayette, CA 94549 |
| Michael Krein | Nevada Real Estate Services, Inc | 2879 Saint Rose Parkway<br>Henderson, NV 89052 |
| Michael Motta | Mike Motta Real Estate | 75 Main Street<br>Lakeville, MA 02347 |
| Michael Skelton | Remax 100 | 710 Kipling St, #110<br>Lakewood, CO 80215 |
| Michael Weaster | Century 21 Excel | 9235 Katy Fwy<br>2nd Floor<br>Houston, TX 77024 |
| Michelle Daniels | The Real Estate Office Co. | 1800 Forest Hill Boulevard<br>West Palm Beach, FL 33406 |
| Michelle O'Connor | Michelle O'Connor Real Estate | 15838 S Avalon<br>Olathe, KS 66062 |
| Michelle Sheehan | Gaston & Sheehan Realty | 1420 Hwy 685<br>Pflugerville, TX 78660 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|-------|---------|-----------------|
| Michelle Syberg | MAPP Mid America Property Partners | 1436 Triad Center<br>St. Peters, MO 63376 |
| Mickey Durham | Mickey D Durham Realty | 9690 Jamison Road<br>Ladson, SC 29456 |
| Mike Patrick | RE/MAX Colonial Homes Inc. | 10903 Indian Head Highway<br>Fort Washington, MD 20744 |
| Mike Barry | RE/MAX Advantage | 166 South Main Street<br>Jonesboro, GA 30236 |
| Mike Illeman | Oak Tree Realty | 7801 Mission Center Ct., #450<br>San Diego, CA 92108 |
| Mike Novak | RE/MAX Results | 23580 Sunnymead Boulevard<br>Moreno Valley, CA 92553 |
| Mike Pate | Realty Executives Area Realtors | 3205 NW Oakcrest Drive<br>Kansas City, MO 64151 |
| Mike Potier | Boardwalk Properties | 3948 Atlantic Avenue<br>Long Beach, CA 90807 |
| Mike Seger | RE/MAX Towne Square | 1071 Crossing Ridge<br>Watkinsville, GA 30677 |
| Mike Slovakia | ReMax of Atlanta | 1400 Montreal Road<br>Tucker, GA 30084 |
| Millie Allie | Platinum 500 Realty | 3915 Cascade Road<br>Suite T-134<br>Atlanta, GA 30331 |
| Myra Bridges | Century 21 Anderson Properties | 503 Jolly Acres<br>Anderson, SC 29621 |
| Nancy Allee | Indiana Central Homes | 2002 E 62nd Street<br>Indianapolis, IN 46220 |
| Nancy Davis | Remax Performance | 30 Stonecrest Court<br>Shelbyville, KY 40065 |
| Nancy Gaffke | CENTURY 21 Maki United | 3425 Sunset Avenue<br>Waukegan, IL 60087 |

6174078_1

Exhibit C to Motion to Retain OCP

| Agent | Company | Company Address |
|-------|---------|-----------------|
| Naomi Marinelli | Premier Online Realty Company | 638 Wrights Mill Road<br>Coventry, CT 06238 |
| Nathan Gubbe | Lakeshore Realty | 2510 North Pines Road<br>Suite #5<br>Spokane Valley, WA 99206 |
| Neil Simard | ReoAssets.net | 25462 Alpine Court<br>Murrieta, CA 92563 |
| Nick Miller | Coldwell Banker Graham & Associates | 576 N. Canton Club Circle<br>Jackson, MS 39211 |
| Nicole Robinson | Prudential Landmark Properties | 300 Riverfront Drive,17E<br>Detroit, MI 48226 |
| Niki Lopez | La Quinta Palms Realty | 51001 Eisenhower Drive<br>LaQuinta, CA 92253 |
| Nita Shinsky | Re/Max 1st Choice | 133 E Main Street<br>Azle, TX 76020 |
| Norma Gibbs | Long & Foster Realtors | 402 South Main Street<br>Culpeper, VA 22701 |
| Omar Roowa | Urbank Echo Realty | 3000 S Jamaica Court<br>Aurora, CO 80014 |
| Pam Brown | Clark- Branch Realtors | 3710 Dover Drive<br>Ayden, NC 28513 |
| Pam Gelb | Long & Foster Real Estate Inc | 601 N. 6th Street<br>Denton, MD 21629 |
| Pam Teller | Pam Teller - Keller Williams Realty | 100 Bluegrass Commons Boulevard<br>Hendersonville, TN 37075 |
| Pam Wooddell | Live Oak Real Estate | 5704 Oleander Drive<br>Wilmington, NC 28403 |
| Pamela Bender | Liberty Properties- Mohave | 1707 Andy Devine Avenue<br>Kingman, AZ 86401 |
| Pat Bodolosky | Cenyury 21 Adventure, Inc. | 10601 Courthouse Road<br>Fredericksburg, VA 22407 |

066585.1001

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Patricia Mueller | Tree House Realty Group, Inc. | 1002 Gott Street<br>Ann Arbor, MI 48103 |
| Paul Disegna | RE/MAX Metro | 401 Jefferson Boulevard<br>Warwick, RI 02886 |
| Paul Luciano | Utopia Real Estate | 167-04 Northern Boulevard<br>Flushing, NY 11358 |
| Paul Raymond | RE/MAX Select | 1320 West Hill Road<br>Flint, MI 48507 |
| Peggie Wattron | Century 21 Lighthouse Realty | 4455 Baymeadows Road<br>Jacksonville, FL 32217 |
| Peggy McNichols | Phoenician Properties | 6991 E. Camelback Road<br>Scottsdale, AZ 85251 |
| Peggy Tomasello | Workman Real Estate Services | 13802 Savage Way<br>Poway, CA 92064 |
| Peter Roberts | John L. Scott, Inc. | 2930 Newmarket Street, #111<br>Bellingham, WA 98226 |
| Phil Chernitzer | REO Real Estate | 5031 Backlick Road<br>Annandale, VA 22003 |
| Phil Williams | Real Property Solutions | 30365 Ainsworth Place<br>Lake Elsinore, CA 92530 |
| Phillis Gentile | Coldwell Banker Residential Real Estate | 1100 Lamplighter Court<br>Marco Island, FL 34145 |
| Phyllis Harrington | Harrington & Associates Realty | 11323 Arcade Dr.<br>Suite E<br>Little Rock, AR 72212 |
| Ralph Newkirk | Real Estate One | 25800 Northwestern Highway<br>Southfield, MI 48075 |
| Ramell Williams | Keller Williams Realty Cinco Ranch | 23240 Westheimer Parkway<br>Katy, TX 77494 |
| Randy Brooks | REMAX Advantage | 6475 Spanish Fort Boulevard<br>Suite B<br>Spanish Fort, AL 36527 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Randy Tarlton | Coldwell Banker Carousel Realty | 504 Tower Drive<br>Moore, OK 73160 |
| Raul Gonzalez | First Services Realty-GMAC | 13155 SW 42nd Street<br>Suite 200<br>Miami, FL 33175 |
| Raymond Megie | Realty Executives Main St., LLC. | 1022 South Lapeer Road<br>Lapeer, MI 48446 |
| Rebecca Darden | Prime Properties Darden Real Estate | 44274 Highway 17 S<br>Vernon, AL 35592 |
| Rebecca Dicapua | Re/Max Homeward Bound | 5061 N. Abbe Road<br>Suite #1<br>Elyria, OH 44035 |
| Regina Nottingham | Realty Executives, Advanced Realty, LLC | |
| Renee Bolos | Covenant Properties | P.O. Box 501078<br>Indianapolis, IN 46250 |
| Richard card | | 1561 Dutch Fork Road<br>Irmo, SC 29063 |
| Richard Confititi | Re/Max Associates | 7901 W. Clearwater Avenue, #148<br>Kennewick, WA 99336 |
| Richard Hostetler | Prime Real Estate | 21610 11 Mile<br>St. Clair Shores, MI 48081 |
| Richard Novak | RE/MAX All Stars | 2575 East 70th Street<br>Shreveport, LA 71105 |
| Richard Wolnik | Exit Premier Realty / Team REO Chicago | 6809 Indiana Avenue<br>Riverside, CA 92506 |
| Ricj Irving | United Country Rick Irving Realty | 2618 Dempster Street<br>Park Ridge, IL 60068 |
| Rick Blinn | Ambassador Real Estate Team | 6040 Camp Bowie Boulevard<br>Fort Worth, TX 76116 |
| Rick Hauff | London Properties | 3230 Camp Bowie Boulevard<br>Suite #A<br>Fort Worth, TX 76107 |
| | | 6442 N. Maroa Avenue<br>Fresno, CA 93704 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Rick Rogers | Premiere Realty | 2630 Fountain View Drive Suite 225<br>Houston, TX 77057 |
| Rick Warden | Stark Realty, Inc. | 109 Mill Street<br>East Jordan, MI 49727 |
| Rita Honeycutt | Regional Realty | 63 Morgan-Berry Road<br>Falmouth, KY 41040 |
| Rita Zerbo | Keller Williams Realty | 3730 Roswell Road<br>Suite 150<br>Marietta, GA 30062 |
| Robbie Smart | Prudential Kansas City Realty | 7400 State Line<br>Suite 200<br>Prairie Village, KS 66208 |
| Robert Cadez | Re/Max Elite Team REO Division | 29720 Rancho California Road<br>Suite 3B<br>Temecula, CA 92591 |
| Robert Hoobler | Exit Platinum Plus Realty | 920 Linda Lane<br>Camp Hill, PA 17011 |
| Robert Nastasi | A to B Realty | 136 Burton Avenue<br>San Jose, CA 95112 |
| Robert Norbury | Remax Action Properties | 1710 S. Main Street<br>China Grove, NC 28023 |
| Robert Schmidt | Prudential California Realty | 891 Kuhn Drive<br>Chula Vista, CA 91914 |
| Rodger Bevington | Century 21 AAIM | 1421 Colonial Boulevard<br>Fort Myers, FL 33907 |
| Roger Erickson | American Properties Inc. | 1220 E. Powell Boulevard<br>Gresham, OR 97030 |
| Roger Burnett | Summit Real Estat Group | 304 SW 16 Street<br>Suite 12<br>Bentonville, AR 72712 |
| Ron Lee | Re/Max Gold | 723 Amador Street<br>Vallejo, CA 94590 |
| Ron Walraven | Re/Max in the Hills | 36700 Woodward Avenue, #100<br>Bloomfield Hills, MI 48304 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Ronnie Perry | Ronnie Perry Realty Co. | 3144 Cypress Mill Road<br>Brunswick, GA 31525 |
| Rose Avedisian | Bancroft Realty Inc | 10387 Friars Road<br>San Diego, CA 92120 |
| Roselin Charitar | Exit Realty Martinez & Charitar Inc. | 1128 Olivewood Drive<br>Merced, CA 95348 |
| Rosetta Hayes | Re/MAX Tri-County | 1418 Brice Road<br>Reynoldsburg, OH 43068 |
| Rosie Jacobs | Jacobs Real Estate | 1020 East 4th Street<br>Okmulgee, OK 74447 |
| Roy V Ward | Re/Max Allegiance | 505 S. Independence Boulevard<br>Virginia Beach, VA 23452 |
| Rual Gonzalez | First Services Realty, Inc. | 13155 SW 42nd Street<br>Suite 200<br>Miami, FL 33175 |
| Sally May | First Properties | 2222 Gold Hill Road<br>Fort Mill, SC 29708 |
| Sally Riley | Platinum Realty LLC | 10925 Antioch Road<br>Suite 100<br>Overland Park, KS 66210 |
| Samuel Resnick | EXIT Realty Associates | 1028 Commonwealth Avenue<br>Boston, MA 2215 |
| Sandra Lehner | El Q Realty | 896 Summit Street<br>Suite 105<br>Round Rock, TX 78664 |
| Sarah Masson | ERA Lentz | 12891 State Road<br>North Royalton, OH 44133 |
| Scott Lark | RE/MAX VISION | 26075 Woodward Avenue<br>Suite 300<br>Huntington Woods, MI 48070 |
| Scott Wurtzbacher | The W Realty Group, Inc | 6504 Lynn Avenue<br>Charlotte, NC 28226 |
| Scott Wynkoop | Wynkoop Brokerage Firm, LLC | 2110 N Meridian Street<br>Indianapolis, IN 46202 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Sergio Gonzalez | ARC REO IN | 3209 N Natchez Avenue<br>Chicago, IL 60634 |
| Sharon Collins | RE/Max Realty | 2150 Country Club Rd, #100<br>Winston-Salem, NC 27104 |
| Sheila Blockson | S R Blockson & Assoc Realty | 95 Paxton Avenue<br>Suite 1<br>Calumet City, IL 60409 |
| Sheldon Schafir | Century 21 Advantage | 5555 Redwood Street<br>Las Vegas, NV 89118 |
| Shelley Young | Oregon Beach Realty | 342 Bay Boulevard<br>Suite D<br>Newport, OR 97365 |
| Shelly Irizarry | Prudential Action RE | 107-03 Rockaway Boulevard<br>Ozone Park, NY 11417 |
| Sheri Laratonda | Century 21 All American | 7161 7th Street<br>Port Huron, MI 48060 |
| Sherry Palmer | Four Points Realty | 700 West Center St, #11<br>West Bridgewater, MA 2379 |
| Sidney Manning | Coldwell Banker Manning Realty | 36 School Street<br>Glastonbury, CT 6033 |
| Skip Benton | Century 21 Mountain Properties | 18603 Wedge Parkway<br>Suite F<br>Reno, NV 89511 |
| Sonia Patterson | Regency Homes Realty Inc. | 2 Gramatan Avenue<br>Suite 209<br>Mount Vernon, NY 10550 |
| Stacy Sutter | Big City Properties | 23240 Westheimer Parkway<br>Katy, TX 77494 |
| Stan Abraham | Century 21 | 19820 North 7th Street<br>Suite 100<br>Phoenix, AZ 85024 |
| Stan Krajenke | Rech Realty | 25555 Gratiot Avenue<br>Roseville, MI 48066 |
| Steffanie Countryman | West USA Realty | 2266 S Dobson Road<br>Mesa, AZ 85202 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Stella Kelsey | | 16656 Wildemere Street<br>Detroit, MI 48221 |
| Stephan Black | RE/MAX Gold | 151 Live Oak Boulevard<br>Yuba, CA 95991 |
| Steve Cowart | RE/MAX Real Estate Services | 426 Bush River Road<br>Columbia, SC 29210 |
| Steve Crivello | ERA Statewide Realty | 777 Walnut Avenue<br>Cranford, NJ 07016 |
| Steve Cross | RE/MAX Preferred | 8215 S. Eastern Avenue<br>Las Vegas, NV 89123 |
| Steve Germond | Re/Max Twin Ports | 501 Belknap Street<br>Superior, WI 54880 |
| Steve Johnston | Realty Executives Triad | 1400 Battleground Avenue<br>Greensboro, NC 27408 |
| Steve King | Coldwell Banker Residential Brokerage | 6033 Fashion Point Drive<br>Suite #100<br>South Odgen, UT 84403 |
| Steve Meeker | McColly Real Estate | 19271 Burnham Avenue<br>Lansing, IL 60438 |
| Steven Velten | Coldwell Banker King Thompson | 3130 Redding Road<br>Columbus, OH 43221 |
| Stu Troyan | Realty Executives | 10607 N Hayden Road<br>F-100<br>Scottsdale, AZ 85260 |
| Sue Barone | NJ REO Asset Management & Realty | 650 Bloomfield Avenue<br>Bloomfield, NJ 07003 |
| Susan Lizura | RE/MAX Properties | 20890 Grange Road<br>Riverview, MI 48193 |
| Susan Scheiffley | Keller Williams Realty #674 | 2230B Tackett's Mill Drive<br>Woodbridge, VA 22192 |
| Susan Williams | Coldwell Banker Ellison Realty, Inc. | 2226 East Silver Sprigs Boulevard<br>Ocala, FL 34470 |

6174078_1

Exhibit C to Motion to Retain OCP

066565.1001

| Agent | Company | Company Address |
|---|---|---|
| Tammy Cundiff | Genesis Realty | 1524 Sanders Lane<br>Louisville, KY 40216 |
| Tammy Deane | KD Property Management | 20314 Grand River Avenue<br>Detroit, MI 48219 |
| Terry Folk | Legacy Trails Realty | 1081 E. Gamebird Road<br>Pahrump, NV 89048 |
| Terry Miles | Terry Miles Broker | 7401 El Camino Real<br>Atascadero, CA 93422 |
| Therese Haberle | ERA The Masiello Group | 40 Pleasant Street<br>Portsmouth, NH 3801 |
| Thomas Blanchard | REO Asset Services | 4955 South Durango Drive<br>Suite 120<br>Las Vegas, NV 89113 |
| Thomas E. Fortener | Coldwell Banker Heritage | 1356 N. Fairfield Road<br>Beavercreek, OH 45432 |
| Thomas Keats | Keats & Co Real Estate | 3545 Ellicott Mills Drive<br>Ellicott City, MD 21043 |
| Thomas Rhodes | Rhodes Real Estate | 4809 Cole Avenue<br>Suite 100<br>Dallas, TX 75205 |
| Thomas Stephenson | North River Realty | 412 Front Street<br>Beaufort, NC 28516 |
| Tiffany Hampton | Century 21 Samia Realty | 575 Main Street<br>Saco, ME 04072 |
| Tim Ottenwess | Re/Max Success | 28762 8th SW<br>Grandville, MI 49418 |
| Tim Sparaco | Better Homes Realty | 2035 Fairbanks Street<br>San Leandro, CA 94577 |
| TJ McCormack | Re/Max Premier | 5150 Preston Road<br>Dallas, TX 75248 |
| Todd Haltom | Century 21 Action Realty | 21 Lynoak Cove<br>Jackson, TN 38305 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Tom Marco | Tom Marco Real Estate | 1550 McDonald Avenue<br>Brooklyn, NY 11230 |
| Tom Matthews | RE/MAX Advantage Plus | 2250 Glades Road<br>Boca Raton, FL 33431 |
| Tom Maxton | Maxton and Associates | 4502 Seminole Road<br>Pasadena, TX 77504 |
| Tom Sawyer | TPS Business Services | 661 Eldridge Ave E<br>Maplewood, MN 55117 |
| Tony Dragich | GMAC Real Estate Kee | 15501 16 Mile Road<br>Suite 105<br>Clinton Township, MI 48036 |
| Tracy Nicola | Tracy A. Nicola, LP | 9525 Huffmeister Road<br>Houston, TX 77095 |
| Vic Jarvis | Keller Williams Coastal Area Partners | 3 Ogelthrope Professional Boulevard<br>Savannah, GA 31406 |
| Vickie Lemons | Lemons Team Realty, Inc. | 275 W. Princeton Drive<br>Princeton, TX 75407 |
| Vicky Boarman | Keller Williams Realty & Preferred Real Estate Services | 11410 Scott Drive<br>Fredericksburg, VA 22407 |
| Vicky Wickersham | Century 21 High County | P.O. Box 1960<br>Lake Arrowhead, CA 92352 |
| Vincent Coutyer | Millennium Realtors | 2045 Walnut Hill Lane<br>Irving, TX 75038 |
| Walt Kinsey | Kinsey Realty | 235 N Cherry Street<br>Winston Salem, NC 27101 |
| Walter Dunn | Walter Dunn & Associates, LLC | 8304 Walnut Grove Road<br>Memphis, TN 38018 |
| Walter Hayes | RE/MAX New Direction - Carl Junction | 1206 E. Pennell Street<br>Carl Junction, MO 64834 |
| Wanda Wiles | Austin Brokers | 3586 Canton Road<br>Marietta, GA 30066 |

6174078_1

Exhibit C to Motion to Retain OCP

066585.1001

| Agent | Company | Company Address |
|---|---|---|
| Wayne Strickland | Kitty Dunes Realty | 3620 N. Croatan Highway<br>Kitty Hawk, NC  27949 |
| William Witt | Re/Max Team REO | 2012 Fleet Street<br>Baltimore, MD  21231 |
| Willie Anderson | Tate Real Estate Company | 128 E. Broad Street<br>Suite F<br>Greenville, SC  29681 |
| Zach Merritt | The Merritt Group / Keller Williams Realty | 2751 Alcott Street<br>Denver, CO  80211 |
| Zoritha Thompson | Goree & Thompson Real Estate, Inc | 1399B Florin Road<br>Sacramento, CA  95822 |

6174078_1

## EXHIBIT D

**Form of Affidavit of Disinterestedness**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------- x
In re:                                                          :    Chapter 11
                                                                :
AMERICAN HOME MORTGAGE                                           :    Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,[1]              :
                                                                :    Jointly Administered
                     Debtors.                                   :
----------------------------------------------------------------- x

### AFFIDAVIT IN SUPPORT OF EMPLOYMENT OF [INSERT NAME] AS A PROFESSIONAL UTILIZED IN THE ORDINARY COURSE OF BUSINESS

STATE OF _____ )
                             ) ss:
COUNTY OF _____ )

[_____], being duly sworn, deposes and says:

      1.    I am a [member] of the firm [_____] (the "Firm"), which

has been employed by the debtors and debtors in possession in the above-captioned cases

(collectively the "Debtors") in the ordinary course of their business. The Debtors wish to retain

the Firm to continue providing such ordinary-course services during their chapter 11 cases. This

Affidavit is submitted in compliance with the Order Approving the Motion Pursuant to Sections

105(a), 327 and 330 of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the

Employment of Professionals Utilized in the Ordinary Course of the Debtors' Business (the

"Ordinary Course Professionals Order").

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

2.      Neither I, the Firm, nor any member, counsel, or associate thereof, insofar as I have been able to ascertain, has any connection with the Debtors, their creditors or stockholders, or any party in interest herein, except as set forth hereinafter:

(a)      [DESCRIBE ALL CONNECTIONS WITH THE DEBTORS OR CREDITORS HERE]

3.      The Firm does not represent or hold any interest adverse to the Debtors or their estates with respect to the engagement for which we are to be retained.

4.      [DESCRIBE ANY PAST REPRESENTATIONS OF THE DEBTORS OR CREDITORS].

5.      This Firm and certain of its members, counsel, and associates may have in the past represented, currently represent, and may in the future represent entities that are claimants or equity security holders of the Debtors in matters totally unrelated to the Debtors' chapter 11 cases. None of those past or current representations are material. This Firm will be in a position to identify with specificity all such persons or entities when lists of all creditors of the Debtors have been prepared and will make any further disclosures as may be appropriate at that time. The Firm intends to apply for compensation for professional services rendered in connection with these chapter 11 cases directly to the Debtors, in accordance with the Ordinary Course Professionals Order, with such application to request compensation for services based on the hourly rates set forth below, plus reimbursement of actual necessary expenses and other charges incurred by the Firm. The principal [attorneys and paralegals / other professionals] designated to represent the Debtors and their current standard rates are:

(a)      [LIST PROFESSIONALS AND HOURLY RATES]

6.      The rates set forth above are subject to periodic adjustments to reflect economic and other conditions. Such rates are the Firm's standard rates for work of this nature.

2

The rates are set at a level designed to fairly compensate the Firm for the work of its [attorneys and paralegals / other professionals] and to cover fixed and routine overhead expenses. It is the Firm's policy to charge its clients in all areas of practice for all other expenses incurred in connection with a client's case. The expenses charged to clients include, among other things, [DESCRIBE TYPICAL TYPES OF EXPENSES INCURRED IN CONNECTION WITH THE ENGAGEMENT] and, in general, all identifiable expenses that would not have been incurred except for representation of a particular client. The Firm will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to the Firm's other clients.

7.    As of the Petition Date, the Debtors owed the Firm [AMOUNTS OWED FOR SERVICES RENDERED BEFORE AUGUST 6, 2007] in connection with professional services rendered to the Debtors (the "Prepetition Fees"). The Firm agrees not to take any adverse action or implement efforts to collect the Prepetition Fees other than to file a proof of claim in the Debtors' chapter 11 cases.

8.    Except as provided in the Ordinary Course Professionals Order, no representations or promises have been received by the Firm [nor by any member, counsel, or associate thereof] as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code. The Firm has no agreement with any other entity to share with such entity any compensation received by the Firm in connection with these chapter 11 cases.

3

WHEREFORE, affiant respectfully submits this Affidavit in Support of

Employment of **[INSERT FIRM NAME]** as a Professional Utilized in the Ordinary Course of

Business.

_____

[Professional Name]
[Title]
[Address]


SUBSCRIBED AND SWORN TO

before me this _____ day of

_____, 2007.


_____

Notary Public