EXHIBIT "A"

| sc | Cust Nm | Eqp Mak Cd | Eqp Mdl Cd | Eqp Serl No | Eqp Loc St Adrs | Eqp Loc Cty | Eqp Loc St | Eqp Loc Zip |
|---|---|---|---|---|---|---|---|---|
| COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045E | K2954901171 | 1827 S MICHIGAN AVE | CHICAGO | IL | 60 |
| COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2238 K0341100229 | 1601 TRAPELO RD STE 190 | WALTHAM | MA | |
| COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 K2954901684 | 1601 TRAPELO RD | WALTHAM | MA | |
| 035ESP | FIRST HOME MORTGAGE CORP | RICOH | 2035ESP | K2855000993 | 1730 GAGEL AVE | LOUISVILLE | KY | 40 |
| 238C | FIRST HOME MORTGAGE CORP | RICOH | 2238C | K0341200638 | 11843 E COLONIAL DR | ORLANDO | FL | 32 |
| COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2022SP | 2035 K2954900479 | 801 S UNIVERSITY DR | PLANTATION | FL | 33 |
| AR COPIER | AMERICAN MORTGAGE | COPYST | | J8355002265 | 153 LOVELLS LANE | MARSTONS MILLS | MA | |
| COPIER | FIRST HOME MORTGAGE | | | 2030 YH37133480 | 148 ANN ST | MONTGOMERY | AL | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 55003087 1127 BENFIELD BLVD #M | MILLERSVILLE | MD | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | 5500900X | 1402 YORK RD 300 | LUTHERVILLE | MD | |
| COPIERS | FIRST HOME MORTGAGE | SHARP | ARM620N | | 55011110 7701 GREENBELT RD STE 215 | GREENBELT | MD | |
| COPIERS | FIRST HOME MORTGAGE | SHARP | ARM550N | 5501736X | 7701 GREENBELT RD STE 215 | GREENBELT | MD | |
| 55 | FIRST HOME MORTGAGE | SHARP | ARM455 | | 65036703 STE 311  16701 MELFORD BLVD | CROFTON | MD | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550 | | 65011498 900 BESTGATE RD STE 206 | ANNAPOLIS | MD | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550 | | 65010618 808 BALTIMORE PIKE | BEL AIR | MD | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 65010538 1402 YORK RD STE 200 | LUTHERVILLE | MD | |
| COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 65010518 8003 CORPORATE DR STE A | BALTIMORE | MD | |
| FAX | 1ST HOME MORTGAGE | SHARP | FODC525 | | 57106052 851 NORTH 100 EAST | SPANISH FORK | UT | |
| M4510/DIGITA | COLUMBIA NATIONAL MORTGAG | IMAGIS | IM4510 | | 4060962 7100 FOREST AVE STE 101 | RICHMOND | VA | |
| COPIER | FIRST HOME MORTGAGE INC | SHARP | AR280 | | 35008204 2915 S.CARAWAY RD. | JONESBORO | AR | |
| COPIER | FIRST HOME MORTGAGE CORP | SHARP | AR507 | | 26505615 111 NORTHWEST ST #C | EASTON | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48020710B0 | 11247 BENFIELD BLVD #M | MILLERSVILLE | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024207B0 | 8003 CORPORATE DRIVE STE A | NOTTINGHAM | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024200B0 | 1402 YORK RD STE 300 | LUTHERVILLE | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024216B0BW | 7701 GREENBELT RD STE 215 | GREENBELT | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024200B0BW | 1402 YORK RD STE 300 | LUTHERVILLE | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48020710B0BW | 11247 BENFIELD BLVD #M | MILLERSVILLE | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024216B0 | 7701 GREENBELT RD STE 215 | GREENBELT | MD | |
| PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024207B0BW | 8003 CORPORATE DRIVE STE A | NOTTINGHAM | MD | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2045E | K2954901685 | 1601 TRAPELO RD STE 190 | WALTHAM | MA | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200466 | 703 EAST NORTH STREET | GREENVILLE | SC | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241100765 | GREENTREE CENTRE 9000 LINCOLN DR E | MARLTON | NJ | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200586 | 20201 E. JACKSON DRIVE SUITE #420 | INDEPENDENCE | MO | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2035 K2855001529 | 7445 ALLEN RD | ALLEN PARK | MI | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200197 | 7807 BAYMEADOWS ROAD EAST STE 3&4 | JACKSONVILLE | FL | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200809 | 1701 A1A STE 304 | VERO BEACH | FL | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2045ESP | K2954902030 | 4600 REGENT BLVD 2ND FLR | IRVING | TX | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200800 | 2515 COUNTRYSIDE BLVD STE H | CLEARWATER | FL | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2238 K0350100707 | 4600 REGENT BLVD 2ND FL | IRVING | TX | |
| 550/DISCONT1 | WATERFIELD FINANCIAL | IMAGIS | C550 | | 9090347 15327 GULF FWY SUITE A | HOUSTON | TX | |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 352 | CGK625315 | 700 NE MULTNOMAH BLVD | PORTLAND | OR | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765900235 | 255 MARSHALL RD STE A | BILOXI | MS | |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765900235C | 2555 MARSHALL RD STE A | BILOXI | MS | |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E352 | CGK626025 | 4426 WASHINGTON RD | EVANS | GA | |
| AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9465901602 | 1000 ROCKCREEK ELEMENTARY | OFALLON | MO | |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH093 | 11201 SE 8TH ST-STE 120 | BELLEVUE | WA | |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX108 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH102 | 7310 N. 16TH ST SUITE 10 | PHOENIX | AZ | |
| MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ135 | J653460 | 5151 BELTLINE RD #1201 | DALLAS | TX | |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX156 | 17744 SKY PARK CR | IRVINE | CA | |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ606955 | 5010 SHOREHAM PLACE STE 2 | SAN DIEGO | CA | |
| MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH071 | 5505 S 900 EAST SUITE 140 | SALT LAKE CITY | UT | |

| Description | Company | Make | Model | Serial | Address | City | State |
|---|---|---|---|---|---|---|---|
| MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653462 | 1060 MAITLAND CTR COMMONS STE 230 | MAITLAND | FL |
| MAIL EQUIP. | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ60/69/55 | 75 ROWLAND WAY STE 250 | NOVATO | CA |
| CHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653349 | 4200 COMMERCE CT | LISLE | IL |
| CHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653352 | 480 N.SAMHOUSTON PKWY SUITE 230 | HOUSTON | TX |
| CHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653347 | 1500 W SHAW AVE SUITE 403 | FRESNO | CA |
| CHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653459 | 1180 IRON POINT RD | FOLSOM | CA |
| MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60 | 4EJH153 | 6480 SPRING MOUNTAIN RD | LAS VEGAS | NV |
| & FAX | AMERICAN HOME MORTGAGE | RICOH | E650 | 5510 A3831100002 | 827 FARMINGTON AVENUE | FARMINGTON | CT |
| & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E650 | SWA312876 | 827 FARMINGTON AVENUE | FARMINGTON | CT |
| AX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 4410NF | A4538900374 | 520 BROADHOLLOW RD | MELVILLE | NY |
| FAX MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120042 | 2829 WESTOWN PARKWAY STE 335 | WEST DES MOINES | IA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837201279 | 7310 N 16TH ST | PHOENIX | AZ |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837002399 | 7310 N 16TH ST | PHOENIX | AZ |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837100859 | 7310 N 16TH ST | PHOENIX | AZ |
| OPR & 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPA413410 | 10815 DAVID TAYLOR DR 3 RESOURCE SQUARE #17 | CHARLOTTE | NC |
| OPR & 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04020002 | 10815 DAVID TAYLOR DR 3 RESOURCE SQUARE #17 | CHARLOTTE | NC |
| OPR & 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04020012 | 10815 DAVID TAYLOR DR 3 RESOURCE SQUARE #17 | CHARLOTTE | NC |
| 5680 FAX | AMERICAN HOME MORTGAGE | OKI | | 5680 305A1000520 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831110029 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831100028 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXL313680 | 520 BROADHOLLOW RD | MELVILLE | NY |
| INTER | AMERICAN HOME MORTGAGE | ALOS | Z40 | | 520 BROADHOLLOW RD | MELVILLE | NY |
| BA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 32048378 520 BROADHOLLOW RD | | | |
| BA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB412753 | 6164 FULLER CT | ALEXANDRIA | VA |
| BA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB413254 | 7474 GREENWAY CENTER DR | GREENBELT | MD |
| BA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323957 | 520 BROADHOLLOW RD | MELVILLE | NY |
| BA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323991 | 520 BROADHOLLOW RD | MELVILLE | NY |
| R 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB412823 | 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI |
| R 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | | 4000046 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010164 | 33481 W 14 MILE RD | FARMINGTON | MI |
| 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100003 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100004 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXA413818 | 520 BROADHOLLOW RD | MELVILLE | NY |
| R 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STC424190 | 462 E SHORE DR | EAGLE | ID |
| R 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010087 | 462 E SHORE DR | EAGLE | ID |
| 1 COPR/1 FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010099 | 21 OFFICE PARK RD SAPELO BLDG/SUITE A100 | HILTON HEAD ISL | SC |
| 1 COPR/1 FA | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCUD41520 | 21 OFFICE PARK RD SAPELO BLDG/SUITE A100 | HILTON HEAD ISL | SC |
| FAX MACHINE | AMERICAN HOME MORTGAGE | OKI | | 5680 401A1000949 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| FAX MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04010091 | 11141 GEORGIA AVE STE 219 | WHEATON | MD |
| RS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04010107 | BRANCH 56 SUITE 450 225 TOWN PARK DRIVE | KENNESAW | GA |
| RS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E650 | SWC416754 | BRANCH 56 SUITE 450 225 TOWN PARK DRIVE | KENNESAW | GA |
| RS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVD415055 | BRANCH 56 SUITE 450 225 TOWN PARK DRIVE | KENNESAW | GA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES350 | SCPE418759 | 401 WESTERN LANE SUITE 8A | IRMO | SC |
| AX | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831200146 | 24048 LORAIN RD | NORTH OLMSTED | OH |
| AX | AMERICAN HOME MORTGAGE | RICOH | 4410NF | | 430407 10451 MILLS RUN CIRCLE | OWINGS MILLS | MD |
| FAX MACHINE | AMERICAN HOME MORTGAGE | OKI | | 5680 306A1000593 | 520 BROADHOLLOW ROAD SUITE 2 | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCE432390 | 266 BROADWAY | METHUEN | MA |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040104 | 480 FOUR SEASONS DR | CHARLOTTESVILLE | VA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035 | K2845401569 | 2432 E MADRID | SPRINGFIELD | MO |
| AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050078 | 695 PRESIDENT AVE SUITE 200 | SMYRNA | TN |
| AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STF425860 | 695 PRESIDENT AVE SUITE 200 | SMYRNA | TN |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04050035 | 109 X OLD CHAPIN ROAD | LEXINGTON | SC |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF416385 | 109 X OLD CHAPIN ROAD | LEXINGTON | SC |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S040450023 | 401 WESTERN LANE STE 81 | IRMO | SC |

| Type | Company | Brand | Model | Serial | Address | Suite/Info | City | State |
|---|---|---|---|---|---|---|---|---|
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050029 | 520 BROADHOLLOW RD | | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845501533 | 51 E CAMPBELL AVE STE 170 | | CAMPBELL | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845500898 | 727 N WACO | SUITE 145 | WICHITA | KS |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845401565 | 1211 W BOWEN RD | STE 100 | ARLINGTON | TX |
| FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3731000232 | 2010 CORPORATE RIDGE 7 FL | | MCLEAN | VA |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 503120067 | 3195 OLD WASHINGTON RD STE 104 | | WALDORF | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX415052 | 3195 OLD WASHINGTON RD STE 104 | | WALDORF | MD |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04050013 | 109 LAURENS RD | | GREENVILLE | SC |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415162 | 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080115 | 211 NORTH UNION ST | SUITE 100 | ALEXANDRIA | VA |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120065 | 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF416222 | 3217 CORPORATE CT | | ELLICOTT CITY | MD |
| COPIER AND F | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPG424632 | 7100 COMMERCE WAY | STE | BRENTWOOD | TN |
| COPIER AND F | AMERICAN HOME MORTGAGE | TOSHIB | E450 | S04080002 | 7100 COMMERCE WAY | STE | BRENTWOOD | TN |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SCVH418478 | 1447 YORK RD | | LUTHERVILLE | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120089 | 1447 YORK RD | | LUTHERVILLE | MD |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX415049 | STE 715 | 3 BETHESDA METRO CENTER | BETHESDA | MD |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04080008 | STE 715 | 3 BETHESDA METRO CENTER | BETHESDA | MD |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040601 | 3709 KENNETH PIKE | | GREENVILLE | DE |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVH418514 | 759 S FEDERAL HWY STE 213 | | STUART | FL |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080120 | 759 S FEDERAL HWY STE 213 | | STUART | FL |
| 3A FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080002 | 259 RADNOR CHESTER RD STE 190 | | RADNOR | PA |
| 3A FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120075 | 259 RADNOR CHESTER RD STE 190 | | RADNOR | PA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | J7040700299 | 180 GRAND AVE STE 725 | | OAKLAND | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J4345700058 | 500 YGNACIO VALLEY ROAD | | WALNUT CREEK | CA |
| COPIER | AMERICAN HOME MORTGAGE CO | RICOH | 2035E | K2845601428 | 2035 WESTWOOD BLVD #208 | | LOS ANGELES | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | J7040700016 | 806 OCEAN ST | | SANTA CRUZ | CA |
| COPIER | AMERICAN HOME MORTGAGE CO | RICOH | | 2035 K2845500616 | 500 CITADEL DRIVE | #100- ATTN ROBERT CASTRO | COMMERCE | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J4345600295 | 806 OCEAN ST | | SANTA CRUZ | CA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPG424396 | 7920 NORFOLK AVE | | BETHESDA | MD |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080105 | 6353 CENTRAL DR | | NORFOLK | VA |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | ES650 | SWI417997 | 5001 OQUINN BLVD SE | | SOUTHPORT | NC |
| R-ASCOM WJ60/ AMERICAN HOME MORTGAGE | | HASLER | WJ60 | MAILING SYSTEM | 232 BOSTON POST RD | | MILFORD | CT |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STI427551 | 300 CONGRESS DRIVE | 3RD FLOOR | QUINCY | MA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXI415326 | 1601 TRAPELO ROAD | | WALTHAM | MA |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080027 | 706 GIDDING AVE | SUITE 1A-1C | ANNAPOLIS | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080030 | 706 GIDDING AVE | SUITE 1A-1C | ANNAPOLIS | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415245 | 706 GIDDING AVE | SUITE 1A-1C | ANNAPOLIS | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SXI415316 | 4900 MANATEE AVENUE W | | BRADENTON | FL |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080056 | 4900 MANATEE AVENUE W | | BRADENTON | FL |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXI415317 | 4720 SALISBURY RD | | JACKSONVILLE | FL |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080050 | 300 TALBOT STREET | | EASTON | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 2035 K2845700710 | 300 TALBOT STREET | | EASTON | MD |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | A3731000266 | 10223 SE SUNNYSIDE ROAD | | CLACKAMAS | OR |
| FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | J4345700129 | 1601 TRAPELO RD | | WALTHAM | MA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | K2845700881 | 6000 UPTOWN BLVD NE | | ALBUQUERQUE | NM |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | A3740890180 | 1150 9TH STREET | | MODESTO | CA |
| FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 5510L | CTH412872 | 520 BROADHOLLOW ROAD SUITE 2 | | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | OKIDAT | E280 | 5680 AE49015813AO | 33 VILLAGE GREEN DR | | LITCHFIELD | CT |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04090082 | 33 VILLAGE GREEN DR | | LITCHFIELD | CT |
| 5F FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3730300141 | 100 OVERLOOK DR | | PRINCETON | NJ |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04090045 | 109 HAZEL PATH STE 3 | | HENDERSONVILLE | TN |
| FAX | AMERICAN HOME MORTGAGE | | | | 21351 RIDGETOP CIRCLE STE 300 | | DULLES | VA |

| Type | Company | Make | Model | Serial | Address | City | State |
|---|---|---|---|---|---|---|---|
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | 2075 K4645800237 | 3500 LAKESIDE CT | RENO | NV |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845801578 | 330 PRIMROSE #610 | BURLINGAME | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | K2845700868 | STE 420  1800 BLANKENSHIP RD | WEST LINN | OR |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CEJ422587 | 6455 S YOSEMITE ST | GREENWOOD VILLA | CO |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E650 | WJ418412 | 207 MEETINGHOUSE RD | BEDFORD | NH |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415518 | 6230 FAIRVIEW ROAD | CHARLOTTE | NC |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415952 | 6230 FAIRVIEW ROAD | CHARLOTTE | NC |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415704 | ROUTE 25  STE 16 HARBOR SQUARE | MOULTONBORO | NH |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04100013 | 17744 SKY PARK CR | IRVINE | CA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080059 | 407 NORTH ST  STE 1N | HYANNIS | MA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | TJ428403 | 407 NORTH ST  STE 1N | HYANNIS | MA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVJ420215 | 7100 COMMERCE WAY | BRENTWOOD | TN |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2149301688 | 950 S TAMIAMI TRL  COST CENTER # 2828 | SARASOTA | FL |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SS040800060 | 211 N UNION ST  STE 100 | ALEXANDRIA | VA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 3080040 197 ROUTE 18 S | | EAST BRUNSWICK | NJ |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080013 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080014 | 73850 MERCHANT CT UNIT G | SARASOTA | FL |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415707 | 73850 MERCHANT CT UNIT G | SARASOTA | FL |
| COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04080015 | 4900 MANATEE AVENUE W | SARASOTA | FL |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415687 | 4900 MANATEE AVENUE W | SARASOTA | FL |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2075 K4645800133 | 2409 W. 47TH STREET | SIOUX FALLS | SD |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FKD078 | 2823 HIGHWAY 31 W | WHITE HOUSE | TN |
| HASLER MAIL M | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FJ2153 | 827 FARMINGTON AVE | FARMINGTON | CT |
| MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60B | N/A | 6992 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| R-ASCOM WJ601 | AMERICAN HOME MORTGAGE | HASLER | WJ60B | WHISPERJET | 1604 SPRINGHILL ROAD | VIENNA | VA |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | | 2 7142 COLUMBIA GATEWAY DR  STE 410 | COLUMBIA | MD |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | | 6 10735 DAVID TAYLOR DR  STE 207P | CHARLOTTE | NC |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | | 1 100 CUMMINGS DR STE 207P | BEVERLY | MA |
| R-ASCOM WJ601 | AMERICAN HOME MORTGAGE | HASLER | WJ60 | WHISPERJET | ROUTE 25 HARBOR SQUARE  STE 16 | CENTER HARBOR | NH |
| ASCOM | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4001564C0530 | 100 OVERLOOK DR. | PRINCETON | NJ |
| MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 8FPK268 | 225 TOWN PARK DR STE 450 | KENNESAW | GA |
| MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 8PFK267 | 12 LAFAYETTE RD | NORTH HAMPTON | NH |
| R-ASCOM WJ13: | AMERICAN HOME MORTGAGE | ASCOM | MAILMACH | AFS168819 | 197 RTE 18 SOUTH STE 3000 | EAST BRUNSWICK | NJ |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2846001153 | 917 TRIPLE CROWN WAY  STE 100 | YAKIMA | WA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2854901979 | 1050 SW BASELINE ST | HILLSBORO | OR |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2075 | K4646000148 | 727 N. WACO | WICHITA | KS |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | J7040800308 | 51 E CAMPBELL AVE #170  STE 2 | CAMPBELL | CA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | E810 | XL415961 | 520 BROADHOLLOW RD | MELVILLE | NY |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 4090025 25 BRULINGTON MALL RD | BURLINGTON | MA |
| 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3741090237 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3740890202 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3741090239 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 4090017 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XL416025 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XL416028 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XJ415701 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XJ415693 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY |
| R 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVK421043 | 100 CUMMINGS CTR STE 105K | BEVERLY | MA |
| R 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 504080025 100 CUMMINGS CTR STE 105K | BEVERLY | MA |
| R 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | | 504080076 100 CUMMINGS CTR STE 105K | BEVERLY | MA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2035 K2846001967 | 4515 EAST PERSHING | CHEYENNE | WY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES550 | TK428646 | 114 W 47TH ST FL 17 | NEW YORK | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES550 | TK429119 | 711 WESTCHESTER AVE | WHITE PLAINS | NY |

| Type | Company | Make | Model | Serial | Address | Address2 | City | State |
|---|---|---|---|---|---|---|---|---|
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 4120034 | 225 TOWN PARK DR | BRANCH 56 SUITE 450 | KENNESAW | GA |
| FAXES | AMERICAN HOME MORTGAGE | RICOH | 4410L | A4549400828 | 538 BROADHOLLOW RD 2ND FL& TRADING | | MELVILLE | NY |
| FAXES | AMERICAN HOME MORTGAGE | RICOH | 4410L | A4549400830 | 538 BROADHOLLOW RD 2ND FL& TRADING | | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XK415816 | 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY |
| R & FAX | AMERICAN HOME MORTGAGE | TOSHIB | ES450 | CVK421432 | 152 GREENWOOD AVE | | BETHEL | CT |
| R & FAX | AMERICAN HOME MORTGAGE | RICOH | 4410NF | A4694000021 | 152 GREENWOOD AVE | | BETHEL | CT |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E280 | CTJ415784 | 520 BROADHOLLOW RD STE 1 | | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04090049 | 7900 MIAMI LAKES DR WEST | | MIAMI LAKES | FL |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ436778 | 7900 MIAMI LAKES DR WEST | | MIAMI LAKES | FL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2855102291 | 2525 BAY AREA BLVD #130 | | HOUSTON | TX |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 2045E | K2954901223 | 2222 AIRLINE RD STE B4 | | CORPUS CHRISTI | TX |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CPA535493 | 87 NEWTOWN LANE | | EAST HAMPTON | NY |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2855101450 | 31207 KEATS WAY | | EVERGREEN | CO |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2855000211 | 111 PACIFICA DRIVE # 305 | | IRVINE | CA |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | CAA514025 | 708 RT 134 | | SOUTH DENNIS | MA |
| MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ220 | NAAA | 520 BROADHOLLOW RD | | MELVILLE | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2855201431 | 401 PARKPLACE #305 | | KIRKLAND | WA |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | AF2035E | K2854903206 | 6450 TACOMA MALL BLVD | | TACOMA | WA |
| COPIER | AMERICAN HOME MORTGAGE IN | RICOH | AF2035 | K2855201242 | 549 PRAIRIE CENTER DR | | EDEN PRAIRIE | MN |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | 2035E | K2855200427 | 181 GRAND AVE | STE 145 | SOUTHLAKE | TX |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | | 2075 K4654900038 | 727 N WACO | | WICHITA | KS |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | | 2035 K2855302620 | 13305 BIRCH STREET | SUITE 102 | OMAHA | NE |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | | 2035 K2855302232 | 8200 W IH 10 | | SAN ANTONIO | TX |
| COPIER | AMERICAN HOME MORTGAGE IN | RICOH | | 2035 K2855302036 | 1756 IOWA ST | | BELLINGHAM | WA |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S05030039 | 5160 PARKSIDE DR STE 190A | | CHANTILLY | VA |
| FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S05030030 | 211 NORTH UNION ST | | ALEXANDRIA | VA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2149504014 | 300 YORK ST | | YORK | ME |
| OPIER | AMERICAN HOME MORTGAGE IN | RICOH | 2035E | K2855302426 | 7767 ELM CREEK BLVD | STE 220 | MAPLE GROVE | MN |
| OPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVG528985 | 2411 N OAK STREET | | MYRTLE BEACH | SC |
| RS & FAXES | AMERICAN HOME MORTGAGE | RICOH | | 3310 J8355301712 | 45 BRAINTREE HILL PARK | | BRAINTREE | MA |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CTG510845 | CORRESPONDENT DIVISION | 538 BROAD HOLLOW RD | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYG510834 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYF510577 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYF510574 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A375590004 | 1060 MAITLAND CTR COMMONS | | LONGWOOD | FL |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB524699 | 4TH FL THOMAS MCCAMBRIDGE | 520 BROAD HOLLOW RD | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVG529664 | 700 VETERANS MEMORIAL HWY | STE 100 | HAUPPAUGE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVG529668 | 115 RIVER ROAD #1025 | | EDGEWATER | NJ |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVF528664 | 7365 MERCHANT COURT | | SARASOTA | FL |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB524652 | 520 BROADHOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | OKI | | 5680 AE51050998A0 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | RICOH | | 2022 J3558600043 | 45 BRAINTREE HILL PARK | | BRAINTREE | MA |
| RS & FAXES | AMERICAN HOME MORTGAGE | RICOH | | 2238 K0341200056 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVF528348 | 600 JEFFERSON ST | | ROCKVILLE | MD |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CPC538776 | 7100 COMMERCE WAY | | BRENTWOOD | TN |
| RS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVF528353 | GOVERNMENT INSURING | 520 BROAD HOLLOW RD | MELVILLE | NY |
| RS & FAXES | AMERICAN HOME MORTGAGE | OKI | | 5680 AE51050999A0 | 538 BROAD HOLLOW RD | | MELVILLE | NY |
| FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E280 | CTC520207 | 11 HOMECREST AVENUE | | HUNTINGTON STAT | NY |
| FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3750590023 | 10735 DAVID TAYLOR DR | 3 RESOURCE CTR #310 | CHARLOTTE | NC |
| FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3750690221 | 10735 DAVID TAYLOR DR | 3 RESOURCE CTR #310 | CHARLOTTE | NC |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2159600488 | 333 EARLE OVINGTON BLVD | | UNIONDALE | NY |
| R 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVJ533446 | 520 BROADHOLLOW RD | | MELVILLE | NY |

| Description | Company | Make | Model | Serial | Address | City | State |
|---|---|---|---|---|---|---|---|
| R 1 FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3751090109 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYI511575 | 3000 EAST COLISEUM BLVD | FORT WAYNE | IN |
| 3A COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYI511566 | 3000 EAST COLISEUM BLVD | FORT WAYNE | IN |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E451C | CFK512996 | 538 BROADHOLLOW RD 2ND FL | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYJ511781 | 535 CONNECTICUT AVE | NORWALK | CT |
| OPIER | AMERICAN HOME MORTGAGE | TOSHIB | E352 | CGL510299 | 333 EARLE OVINGTON BLVD | UNIONDALE | NY |
| AX | AMERICAN HOME MORTGAGE | RICOH | 4420NF | A4659600061 | 538 BROADHOLLOW RD   2ND FL | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES850 | CYJ511786 | 889 GRANT AVE | LAKE KATRINE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E452 | CIL510184 | 114 W 47TH ST 17TH FL | NEW YORK | NY |
| COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E452 | CIL510214 | 114 W 47TH ST 17TH FL | NEW YORK | NY |
| COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | ES352 | | 24695011 920 PARK AVE      25TH FLOOR  CC 94 | NEW YORK | NY |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | 4420NF | A4659600131 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVI532219 | 4517 MARATHON PKWY FL 2 | LITTLE NECK | NY |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E452 | CIC614982 | 1060 MAITLAND CTR COMMONS | LONGWOOD | FL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365400549 | 505 12TH ST SE | WATERTOWN | SD |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E452 | CID615946 | 131 E COLUMBIA     STE 112 | BATTLE CREEK | MI |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 352 CGC61590 | 1994 CONEY ISLAND AVE | BROOKLYN | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9465400892 | 7400 BAYMEADOWS WAY 107 | JACKSONVILLE | FL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365501228 | 1339 COOLIDGE HIGHWAY | TROY | MI |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9465701710 | 2762 ELECTRIC RD | ROANOKE | VA |
| DIGITAL COPIE | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265700049 | 520 BROADHOLLOW RD | MELVILLE | NY |
| MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | | 3025 K8565501409 | 400 S WOOD MILL       STE 20 | CHESTERFIELD | MO |
| MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MPC2500 | L366701115 | 400 S WOOD MILL       STE 20 | CHESTERFIELD | MO |
| MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265600319 | 400 S WOOD MILL       STE 20 | CHESTERFIELD | MO |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265800100 | 10390 COMMERCE CTR DR   STE 250 | RANCHO CUCAMONGA | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3500 | L3765701034 | 710 W EVERGREEN BLVD | VANCOUVER | WA |
| MPC3000 /DI | AMERICAN HOME MORTGAGE | RICOH | | 3500 L3765700823 | 2345 GARSE BLVD E | SLIDELL | LA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365501567 | STE 144            1000 SONGRASS CORP PKWY | SUNRISE | FL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365202163 | 735 MAIN ST | MANTECA | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5560600404 | 3191 TEMPLE AVE  STE 220 | POMONA | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 1515 K2169102045 | 708 EAST KAY STREET | MITCHELL | SD |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400053 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400054 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L5560600390 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400068 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165500219 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365700638 | 3233 W PEORIA AVE | PHOENIX | AZ |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235 K5060600061 | 11784 N STRAHORN | HAYDEN | ID |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365602834 | 14065 TOWN LOOP RD | ORLANDO | FL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | AF3235C | K5060500372 | STE 100          1221 W IRONWOOD DR | COEUR D ALENE | ID |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | | 9000 L5560600249 | STE 100          1221 W IRONWOOD DR | COEUR D ALENE | ID |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030 K8665101416 | 538 BROAD HOLLOW RD    CORRESPONDENT LENDI MELVILLE | | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 9000 L5560700152 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030 K8665200674 | SUITE 105          4-361 KUHIO HIGHWAY | KAPAA | HI |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245 K5160600725 | 2829 WESTOWN PRKWY | WEST DES MOINES | IA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235 K5060700028 | 2200 MAIN ST          STE 640 | WAILUKU | HI |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | L3765900237 | 1818 MANHATTAN BLVD STE 6 | HARVEY | LA |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | 282 CUJ621622 | 1171 MARKET ST   STE 110 | FORT MILL | SC |
| COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES282 | CUI620494 | 1186 EASTLAND DR N | TWIN FALLS | ID |
| OPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 3035 K9365800964 | 2200 RIMLAND DR STE 250 | BELLINGHAM | WA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245 K5160600556 | 2829 WESTOWN PKWY | WEST DES MOINES | IA |
| AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9465602357 | 538 BROAD HOLLOW RD | MELVILLE | NY |
| AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9465701923 | 538 BROAD HOLLOW RD | MELVILLE | NY |

| Category | Company | Brand | Model | Serial | Address | City | State |
|---|---|---|---|---|---|---|---|
| AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9465900827 | 6200 STONERIDGE MALL | PLEASANTON | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9465801423 | 9200 W CROSS DR | LITTLETON | CO |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000120 | 9227 HAVEN AVE | RANCHO CUCAMONGA | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5661000092 | 300 E STATE ST | REDLANDS | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP6500SP | L7865900026 | 1405 N IMPERIAL AVE | EL CENTRO | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100021 | 111 PACIFICA DRIVE | IRVINE | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100011 | 111 PACIFICA DRIVE | IRVINE | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000123 | 10603 N HAYDEN RD | SCOTTSDALE | AZ |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2866000756 | 477 VIKING DR | VIRGINIA BEACH | VA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100358 | 2370 CORPORATE CIRCLE | HENDERSON | NV |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100193 | 74890 HIGHWAY 111 | INDIAN WELLS | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5561100278 | 4275 EXECUTIVE SQUARE | LA JOLLA | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000037 | 3780 KILROY AIRPORTWAY | LONG BEACH | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000114 | 3739 ADAMS ST | RIVERSIDE | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2866000644 | 111 PACIFICA DRIVE | IRVINE | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100012 | 111 PACIFICA DRIVE | IRVINE | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561000109 | 27450 YNEZ RD | TEMECULA | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000124 | 9227 HAVEN AVE | RANCHO CUCAMONGA | CA |
| OPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100264 | 777 N RAINBOW BLVD | LAS VEGAS | NV |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | K5916000008 | 538 BROADHOLLOW RD FL 2 | MELVILLE | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | K5916000008C | 538 BROADHOLLOW RD FL 2 | MELVILLE | NY |
| 500 | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000784 | 520 BROADHOLLOW RD    STE 101 | MELVILLE | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000654 | 4415 W WENDLER DR | TEMPE | AZ |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000110 | 224 BANKHEAD HWY | CARROLLTON | GA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | 3035SPF | K9365901492 | 56351 29 PALMS HWY STE B | YUCCA VALLEY | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2866000274 | 6425 N PALM AVE STE 104 | FRESNO | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000133 | STE 405       8625 SW CASCADE AVE | BEAVERTON | OR |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | L8265400265 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | 3045SPF | K9465901749 | 520 BROADHOLLOW RD | MELVILLE | NY |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000264 | STE 250       1375 E WOODFIELD RD | SCHAUMBURG | IL |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000244 | STE 250       1375 E WOODFIELD RD | SCHAUMBURG | IL |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570100390 | 400 SKOKIE BLVD STE 110 | NORTHBROOK | IL |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000241 | 400 SKOKIE BLVD STE 110 | NORTHBROOK | IL |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7975000040 | 23421 S POINT STE 260 | LAGUNA HILLS | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570100003 | 2780 SKYPARK DR STE 200 | TORRANCE | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8965900058 | 74-890 HIGHWAY 111 STE A | INDIAN WELLS | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7975000042 | 333 H ST STE 3010 | CHULA VISTA | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7965900002 | 1512 WEBSTER ST STE B | ALAMEDA | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875101748 | STE B5       2754 N CLYBOURN AVE | CHICAGO | IL |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SF | M2766000560 | 1707 COLE BLVD STE 350 | GOLDEN | CO |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570200211 | STE 110       955 CHESTERBROOK BLVD | CHESTERBROOK | PA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2874901491 | 2829 WESTOWN PKWY STE 335 | WEST DES MOINES | IA |
| IP7500SP COPIE | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | L8265900287 | 2330 E BIDWELL ST STE 207 | FOLSOM | CA |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875300540 | 538 BROADHOLLOW RD 2ND FL | MELVILLE | NY |
| COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500 | M2775302644 | 200 S BISCAYNE BLVD    STE 1930 | MIAMI | FL |
| IPF COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2866000088 | 538 BROADHOLLOW RD    2ND FLR | MELVILLE | NY |
| OPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875302074 | 4621 PONCE DE LEON BLVD | CORAL GABLES | FL |
| OPIER | AMERICAN HOME MORTGAGE | SHARP | AR507 | 2000078Y | 5060 CALFORNIA AVE    SUITE 552,554,& 556 | BAKERSFIELD | CA |
| OPIER | AMERICAN HOME MORTGAGE | SHARP | ARM450 | | 35036885 200 N MAIN ST, 1ST FL    BRANCH 242 | GRAHAM | NC |
| MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | 1201 | | 100039074 316 W BOONE AVE STE 577 | SPOKANE | WA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040096 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040122 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040033 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |

| | | | | | |
|---|---|---|---|---|---|
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090024 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346908 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346680 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313059 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345448 | 11201 SE 8TH STREET | BELLEVUE | WA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345465 | 11201 SE 8TH STREET | BELLEVUE | WA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345459 | 11201 SE 8TH STREET | BELLEVUE | WA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312818 | 11201 SE 8TH STREET | BELLEVUE | WA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080040 | 4004 KRUSE WAY | LAKE OSWEGO | OR |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080035 | 4004 KRUSE WAY | LAKE OSWEGO | OR |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080041 | 4004 KRUSE WAY | LAKE OSWEGO | OR |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345466 | 4004 KRUSE WAY | LAKE OSWEGO | OR |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313066 | 420 COMMERCE COURT | LISLE | IL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040098 | 420 COMMERCE COURT | LISLE | IL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S030340169 | 420 COMMERCE COURT | LISLE | IL |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312768 | 5010 SHOREHAM PL | SAN DIEGO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090023 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090022 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090063 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313048 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XI313204 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080029 | 1500 W SHAW AVENUE | FRESNO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312784 | 4004 KRUSE WAY | LAKE OSWEGO | OR |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080030 | 1500 W SHAW AVENUE | FRESNO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080019 | 1500 W SHAW AVENUE | FRESNO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES650 | WG315091 | 1500 W SHAW AVENUE | FRESNO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080057 | 5010 SHOREHAM PL | SAN DIEGO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080054 | 5010 SHOREHAM PL | SAN DIEGO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080160 | 5010 SHOREHAM PL | SAN DIEGO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312769 | 1500 W SHAW AVENUE | FRESNO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080039 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346933 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346689 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346892 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345460 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345422 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345451 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XF312489 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312776 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XF312476 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345461 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES35 | CUG369668 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345493 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345494 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345453 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345462 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312765 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312822 | 7310 N 16TH STREET | PHOENIX | AZ |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345446 | 1180 IRON POINT ROAD | FOLSOM | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090026 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03030031 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | S03080034 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313089 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX |

| Category | Company | Brand | Model | Code | ID | Address | City | State |
|---|---|---|---|---|---|---|---|---|
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03080028 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03080033 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | | S03080058 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | | S03080237 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | | S03080053 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03080032 | 75 ROWLAND WAY | NOVATO | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | | XG312814 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03040160 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03040161 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | | XH313055 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | | CTG345449 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | | CTG345442 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | | XG312797 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | | XG312795 | 17744 SKY PARK CIRCLE | IRVINE | CA |
| COPIERS/FAXE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | S03090027 | 1180 IRON POINT ROAD | FOLSOM | CA |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | | 1055 | J5330900108 | 77 SW RUSSELL AVE | STEVENSON | WA |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2022 | J8332200611 | 2527 HIGHWAY 361  SUITE C | INGLESIDE | TX |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | 2045 | J5937200621 | 10010 SAN PEDRO  #610 | SAN ANTONIO | TX |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 | J5937200918 | 3 CROWNE POINT CT | CINCINNATI | OH |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5836802643 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5836802680 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5837101444 | 5151 BELTLINE RD | DALLAS | TX |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5836901484 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5837100880 | 1180 IRON POINT RD | FOLSOM | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5836402746 | 5151 BELTLINE RD | DALLAS | TX |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5837001409 | 1180 IRON POINT RD | FOLSOM | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5836802658 | 1180 IRON POINT RD | FOLSOM | CA |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5837101486 | 5151 BELTLINE RD | DALLAS | TX |
| COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 | J5837001274 | 1180 IRON POINT RD | FOLSOM | CA |
| AX | AMERICAN HOME MORTGAGE | RICOH | 4410L | | A4539600376 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | | J5937100973 | 1375 E WOODFIELD RD  STE 200 | HOFFMAN ESTATES | IL |
| R & FAX | AMERICAN HOME MORTGAGE | TOSHIB | ES35 | | CPL311748 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC |
| R & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | | S03120163 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2090 | J7031100090 | 400 SKOKIE BLVD  STE #110 | NORTHBROOK | IL |
| OPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 | J5937201274 | 400 SKOKIE BLVD  STE #110 | NORTHBROOK | IL |
| AX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 5510NF | | A3830400028 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | | A3930900231 | 520 BROADHOLLOW ROAD | MELVILLE | NY |
| 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | | A3830900029 | 520 BROADHOLLOW ROAD | MELVILLE | NY |
| 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | | A3831100001 | 520 BROADHOLLOW ROAD | MELVILLE | NY |
| 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | | A3548501940 | 114 WEST 47TH STREET | NEW YORK | NY |
| 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | | A3539900183 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | | A3548501948 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | | A3548501947 | 520 BROADHOLLOW RD | MELVILLE | NY |
| 930/FAXES < | M TEAM FIANCIAL | IMAGIS | | 9930 | | 9980947 1375 E WOODFIELD RD  STE 250 | SCHAUMBURG | IL |
| 930/FAXES < | M TEAM FIANCIAL | IMAGIS | | 9930 | | 9937404 1375 E WOODFIELD RD  STE 250 | SCHAUMBURG | IL |