# Exhibit "A"

Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.696.7600
F 212.696.7659

125 Route 110
Farmingdale, New York
11735
T 631.844.8300
P 631.864.3503

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.8500
F 914.921.0691

# Invoice

Page 1 of 1
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | | Account Representative | |
|---|---|---|---|---|---|---|
| 276209 | 06/05/07 | SQ 268006 | 268987 | | VENTI/GUERRA - AM HM MTG | 395 |

SOLD TO:  THOMAS TREPANIER
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747


P: 1.631.622.5772

SHIP TO:  LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
3 East - Lanier
Melville, NY 11747

P: 1.631.622.5286

Terms:  NET 20 DAYS          N02251     452          268006  TAX NO: Suffolk County IDA Cert.

| Item | Quantity | Catalog Number/Description | | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| 17 | 30.00 | GROMMET          WAL<br>MATTE BLACK PLASTIC GROMMET<br>*SEE GARY JOHNSON | | 12.00 | 360.00 |
| 61 | 5.00 | US2436          STEELCASE<br>WORKSURFACE-STRAIGHT,24X36 | | 69.29 | 346.45 |
| | | EDGE    :6009 ARCTIC WHITE<br>TOP-SURF:2730 ARCTIC WHITE | | | |
| | Tag For: | 36/24 | | | |
| | | | | Sub Total | 706.45 |
| | | | NON TAXABLE-NEW YORK ONLY | | 0.00 |
| | | | Please Pay This Amount: | | 706.45 |

*******End of Invoice*******

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**

**Waldner's**
Business
Environments
www.waldners.com

Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

| 215 Lexington Ave | 125 Route 110 | 401 Theodore Fremd Ave |
|---|---|---|
| New York, New York 10016 | Farmingdale, New York 11735 | Rye, New York 10580 |
| T 212.966.7500 | T 631.844.3500 | T 914.921.8500 |
| F 212.838.7689 | F 631.694.3503 | F 914.921.0691 |

# Invoice

Page 1 of 1
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Quote NO. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 276219 | 06/05/07 | SIGNED QUOTE | 269461 | | ANNEMARIE GUERRA |

**SOLD TO:** THOMAS TREPANIER
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5772

**SHIP TO:** LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
3 EAST
Melville, NY 11747

P: 1.631.622.5772

Terms: NET 20 DAYS         N02251         268028 TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Item Name / Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 1 | 44.00 | TS74836TK        STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X36<br>SURFACE :Y078 SHADOW | 84.15 | 3,702.60 |
| | Tag For: | OUTSIDE SKINS<br>(FABRIC RESERVE #3484794) | | |
| 2 | 44.00 | TS74836TK        STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X36<br>SURFACE :P300 RICE | 73.80 | 3,247.20 |
| | Tag For: | DIVIDER SKINS | | |
| 3 | 44.00 | TS74824TK        STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X24<br>SURFACE :P300 RICE | 63.90 | 2,811.60 |
| | Tag For: | DIVIDER SKINS | | |
| 4 | 44.00 | TS74836TK        STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X36<br>SURFACE :P300 RICE | 73.80 | 3,247.20 |
| | Tag For: | INSIDE SKIN FOR Y078 OUTSIDE<br>SKIN | | |

|  |  |
|---|---|
| Sub Total | 13,008.60 |
| NON TAXABLE-NEW YORK ONLY | 0.00 |
| Please Pay This Amount: | 13,008.60 |

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES

Remit To: Waldner's Business Environments, Inc., P.O. Box 5000, Farmingdale, NY 11735-9994

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.986.7600
F 212.686.7699

139 Route 110
Farmingdale, New York
11735
T 631.844.8200
F 631.694.3693

401 Theodore Fremd Ave
Rye, New York
10580
T 914.321.8690
F 914.321.8681

**Invoice**

Page 1 of 13

WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

SOLD TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5286

SHIP TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
2 WEST PHASE II
Melville, NY 11747

P: 1.631.622.5286

Terms: NET 20 DAYS        N02251    453        266625 TAX NO: Suffolk County IDA Cert.

| Line No. | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 1 | 40.00 | USSBR          STEELCASE<br>BRACKET-SIDE SUPPORT<br><br>Tag For: Z | 13.94 | 557.60 |
| 2 | 77.00 | TS7CANT          STEELCASE<br>CANTILEVER<br><br>BASIC    :7239 MIDNIGHT<br>Tag For: CT | 39.36 | 3,030.72 |
| 3 | 120.00 | TS754EPJ          STEELCASE<br>JUNCTION-END OF RUN,54H<br><br>TOP-CAP :6000 BLACK<br>UPRIGHT :7207 BLACK<br>Tag For: 54 | 36.08 | 4,329.60 |
| 4 | 80.00 | TS754IPJ          STEELCASE<br>JUNCTION-IN LINE,54H<br><br>Tag For: 54 | 25.42 | 2,033.60 |
| 5 | 47.00 | TS766IPJ          STEELCASE<br>JUNCTION-IN LINE,66H<br><br>Tag For: 66 | 25.42 | 1,194.74 |
| 6 | 48.00 | TS754LPJ          STEELCASE<br>JUNCTION-L,54H<br><br>TOP-CAP :6000 BLACK<br>UPRIGHT :7207 BLACK<br>Tag For: 54 | 56.58 | 2,715.84 |
| 7 | 8.00 | TS766LPJ          STEELCASE<br>JUNCTION-L,66H | 56.58 | 452.64 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0894

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.696.7500
F 212.696.7538

125 Route 110
Farmingdale, New York
11735
T 631.844.9500
F 631.694.3503

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.5500
F 914.921.5501

## Invoice

Page 2 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number/Description | Per Unit Price | Extended Amount |
|---|---|---|---|---|
| | | TOP-CAP :6000 BLACK<br>UPRIGHT :7207 BLACK | | |
| | Tag For: | 66 | | |
| 8 | 15.00 | TS754TPJ         STEELCASE<br>JUNCTION-T,54H | 56.58 | 848.70 |
| | | TOP-CAP :6000 BLACK<br>UPRIGHT :7207 BLACK | | |
| | Tag For: | 54 | | |
| 9 | 33.00 | TS766TPJ         STEELCASE<br>JUNCTION-T,66H | 56.58 | 1,867.14 |
| | | TOP-CAP :6000 BLACK<br>UPRIGHT :7207 BLACK | | |
| | Tag For: | 66 | | |
| 10 | 21.00 | TS766XPJ         STEELCASE<br>JUNCTION-X,66H | 56.58 | 1,188.18 |
| | | TOP-CAP :6000 BLACK | | |
| 11 | 79.00 | LSB48K          STEELCASE<br>LIGHT-SHELF,ELEK BALLAST,32<br>WATT,LAMP,9' CORD,49W | 120.13 | 9,490.27 |
| | Tag For: | UTL/49 | | |
| 12 | 79.00 | TS7072BL         STEELCASE<br>OVERHEAD STORAGE BIN-72W | 334.56 | 26,430.24 |
| | | BASIC   :7239 MIDNIGHT<br>LOCK    :9201 POLISHED CHROME<br>KEYS    :SK PLUG | | |
| | Tag For: | OSB/72 | | |
| 13 | 19.00 | TS75424TF        STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL,54X24<br>BASIC   :7207 BLACK<br>SURF-1  :P300 RICE<br>SURF-2  :P300 RICE<br>OPTIONS     * * OPTIONS * *<br>TC OPT      *OPT:TOP CAP OPTIONS<br>COH LEND      COH TOPCAP 1 END<br>CABLEOPT    *OPT:CABLE TRAY OPTION<br>NO TRAY       NO CABLE TRAY | 146.78 | 2,788.82 |
| | Tag For: | 24/54AA-CH | | |
| 14 | 80.00 | TS75424TF        STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL,54X24<br>BASIC   :7207 BLACK<br>SURF-1  :P300 RICE<br>SURF-2  :Y078 SHADOW | 153.75 | 12,300.00 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

| 315 Lexington Ave<br>New York, New York<br>10016<br>T 212.888.7509<br>F 212.888.7839 | 125 Route 110<br>Farmingdale, New York<br>11735<br>T 631.844.8500<br>F 631.844.3503 | 421 Theodore Fremd Ave<br>Rye, New York<br>10680<br>Y 914.921.8500<br>F 914.921.0891 |
|---|---|---|

**Invoice**

Page 3 of 13

WALDNERS/FARMINGDALE

| Invoice<br>Number | Invoice<br>Date | Customer Order Number | Sales<br>Order No. | Ship<br>Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/26/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended<br>Amount |
|---|---|---|---|---|
| | | OPTIONS        * * OPTIONS * *<br>CABLEOPT      *OPT:CABLE TRAY OPTION<br>NO TRAY          NO CABLE TRAY<br>Tag For:  24/54AB | | |
| 15 | 5.00 | TS75424TF          STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL, 54X24<br>BASIC    :7207 BLACK<br>SURF-1   :P300 RICE<br>SURF-2   :Y078 SHADOW<br>OPTIONS        * * OPTIONS * *<br>TC OPT        *OPT:TOP CAP OPTIONS<br>COH 1END          COH TOPCAP 1 END<br>CABLEOPT      *OPT:CABLE TRAY OPTION<br>NO TRAY          NO CABLE TRAY | 156.21 | 781.05 |
| 16 | 34.00 | TS75442TF          STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL, 54X42<br>BASIC    :7207 BLACK<br>SURF-1   :P300 RICE<br>SURF-2   :P300 RICE<br>OPTIONS        * * OPTIONS * *<br>CABLEOPT      *OPT:CABLE TRAY OPTION<br>NO TRAY          NO CABLE TRAY<br>Tag For:  42/54AA | 182.45 | 6,203.30 |
| 17 | 34.00 | TS75442TF          STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL, 54X42<br>BASIC    :7207 BLACK<br>SURF-1   :P300 RICE<br>SURF-2   :P300 RICE<br>OPTIONS        * * OPTIONS * *<br>TC OPT        *OPT:TOP CAP OPTIONS<br>COH 1END          COH TOPCAP 1 END<br>CABLEOPT      *OPT:CABLE TRAY OPTION<br>NO TRAY          NO CABLE TRAY<br>Tag For:  42/54AA-CH | 184.91 | 6,286.94 |
| 18 | 44.00 | TS75442TF          STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL, 54X42<br>BASIC    :7207 BLACK<br>SURF-1   :P300 RICE<br>SURF-2   :Y078 SHADOW<br>OPTIONS        * * OPTIONS * *<br>CABLEOPT      *OPT:CABLE TRAY OPTION<br>NO TRAY          NO CABLE TRAY<br>Tag For:  42/54AB | 191.88 | 8,442.72 |
| 19 | 47.00 | TS75442TF          STEELCASE<br>PANEL-FULL TACKABLE<br>ACOUSTICAL, 54X42 | 194.34 | 9,133.98 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 8000, Farmingdale, NY 11735-0994

| 315 Lexington Ave | 132 Route 110 | 401 Theodore Fremd Ave |
|---|---|---|
| New York, New York | Farmingdale, New York | Rye, New York |
| 10016 | 11735 | 10580 |
| T 212.596.7800 | T 631.844.8300 | T 914.921.8500 |
| F 212.596.7690 | F 631.844.3303 | F 914.921.8501 |

www.waldners.com

**Invoice**

Page 4 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268873 | | ANNEMARIE GUERRA |

| Line | Count | Item Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | BASIC    :7207 BLACK | | |
| | | SURF-1   :F300 RICE | | |
| | | SURF-2   :Y078 SHADOW | | |
| | | OPTIONS     * * OPTIONS * * | | |
| | | TC OFF       *OPT:TOP CAP OPTIONS | | |
| | | COH 1END        COH TOPCAP 1 END | | |
| | | CABLEOPT      *OPT:CABLE TRAY OPTION | | |
| | | NO TRAY        NO CABLE TRAY | | |
| | Tag For: | 42/54AB-CB | | |
| 20 | 30.00 | TS76636TF        STEELCASE | 207.05 | 6,211.50 |
| | | PANEL-FULL TACKABLE | | |
| | | ACOUSTICAL,66X36 | | |
| | | BASIC    :7207 BLACK | | |
| | | SURF-1   :Y078 SHADOW | | |
| | | SURF-2   :Y151 SCARLET | | |
| | | OPTIONS     * * OPTIONS * * | | |
| | | CABLEOPT      *OPT:CABLE TRAY OPTION | | |
| | | NO TRAY        NO CABLE TRAY | | |
| | Tag For: | 36/66BC | | |
| 21 | 64.00 | TS76636TF        STEELCASE | 207.05 | 13,251.20 |
| | | PANEL-FULL TACKABLE | | |
| | | ACOUSTICAL,66X36 | | |
| | | BASIC    :7207 BLACK | | |
| | | SURF-1   :Y151 SCARLET | | |
| | | SURF-2   :Y151 SCARLET | | |
| | | OPTIONS     * * OPTIONS * * | | |
| | | CABLEOPT      *OPT:CABLE TRAY OPTION | | |
| | | NO TRAY        NO CABLE TRAY | | |
| | Tag For: | 36/66CC | | |
| 22 | 79.00 | TS2PBBF22U       STEELCASE | 189.20 | 14,946.80 |
| | | PEDESTAL-BOX/BOX/FILE, | | |
| | | UNDER WORKSURFACE,22"D | | |
| | | BASIC    :7207 BLACK | | |
| | | KEYS     :SK PLUG | | |
| | | OPTIONS     * * OPTIONS * * | | |
| | | PULLS        *OPT:PULL OPTIONS | | |
| | | HDL PULL        HANDLE PULL | | |
| | | FULL            FULL | | |
| | | NICKEL          *PULL:NICKEL | | |
| | | 9211            NICKEL | | |
| | | TSPED        *OPT:TS PED OPTION | | |
| | | DWR RAIL        DRAWER RAILS   (PKG of 2) | | |
| | Tag For: | B/B/F | | |
| 23 | 75.00 | TS2PFF22U        STEELCASE | 179.54 | 13,465.50 |
| | | PEDESTAL-FILE/FILE, | | |
| | | UNDER WORKSURFACE,22"D | | |
| | | BASIC    :7207 BLACK | | |
| | | KEYS     :SK PLUG | | |
| | | OPTIONS     * * OPTIONS * * | | |
| | | PULLS        *OPT:PULL OPTIONS | | |
| | | HDL PULL        HANDLE FULL | | |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**

Remit To: Waldner's Business Environments, Inc., P.O. Box 6000, Farmingdale, NY 11735-0994

**Waldner's Business Environments**
www.waldners.com

215 Lexington Ave
New York, New York 10016
T 212.685.7800
F 212.685.7899

125 Route 110
Farmingdale, New York 11735
T 631.844.8700
F 631.844.3500

401 Theodore Fremd Ave
Rye, New York 10580
T 914.921.8500
F 914.921.0091

**Invoice**

Page 5 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number/Description | | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| | | PULL          PULL | | | |
| | | NICKEL       *PULL:NICKEL | | | |
| | | 9211            NICKEL | | | |
| | | TSPED       *OPT:TS PED OPTION | | | |
| | | DWR RAIL     DRAWER RAILS  (PKG of 2) | | | |
| | Tag For: | F/F | | | |
| 25 | 7.00 | TS7PK24X       STEELCASE | | 69.70 | 487.90 |
| | | POWER KIT-3+1,24W | | | |
| | Tag For: | U | | | |
| 26 | 94.00 | TS7PK36X       STEELCASE | | 69.70 | 6,551.80 |
| | | POWER KIT-3+1,36W | | | |
| | Tag For: | U | | | |
| 27 | 14.00 | TS7PK42X       STEELCASE | | 69.70 | 975.80 |
| | | POWER KIT-3+1,42W | | | |
| | Tag For: | U | | | |
| 28 | 79.00 | TS71SSX       STEELCASE | | 14.76 | 1,166.04 |
| | | RECEPTACLE-SYSTEM GROUND,LINE 1,3+1 | | | |
| | | PLASTIC :6000 BLACK | | | |
| 29 | 77.00 | TS72SSX       STEELCASE | | 14.76 | 1,136.52 |
| | | RECEPTACLE-SYSTEM GROUND,LINE 2,3+1 | | | |
| | | PLASTIC :6000 BLACK | | | |
| 30 | 77.00 | TS73SSX       STEELCASE | | 14.76 | 1,136.52 |
| | | RECEPTACLE-SYSTEM GROUND,LINE 3,3+1 | | | |
| | | PLASTIC :6000 BLACK | | | |
| 31 | 79.00 | TS74SSX       STEELCASE | | 14.76 | 1,165.04 |
| | | RECEPTACLE-SYSTEM GROUND,LINE 4,3+1 | | | |
| | | PLASTIC :6000 BLACK | | | |
| 32 | 105.00 | TS712CHS       STEELCASE | | 21.32 | 2,238.60 |
| | | TRIM-CHANGE OF HEIGHT,SLIM PROFILE,12H | | | |
| | | TOP-CAP :6000 BLACK | | | |
| | | OPTIONS    * * OPTIONS * * | | | |
| | | TRIM       *OPT:TRIM PACKAGE | | | |
| | | PAINT        PAINTED TRIM PKG | | | |
| | | UPRIGHT      UPRIGHT | | | |
| | | TEXT PNT      *UPRIGHT:TEXTURED PA | | | |
| | | 7207          BLACK | | | |
| | | JUNCTION    *OPT:JUNCTION CAP OPTIONS | | | |
| | Tag For: | 12 | | | |
| 33 | 40.00 | TS7PVWM       STEELCASE | | 10.25 | 410.00 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.936.7500
F 212.936.7599

135 Route 110
Farmingdale, New York
11735
T 631.844.6300
F 631.694.3500

401 Theodore Freund Ave
Rye, New York
10580
T 914.921.5500
F 914.921.0891

# Invoice

Page 8 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line No. | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | VERTICAL WIRE MANAGER-PLASTIC, 48H<br>PLASTIC :6000 BLACK | | |
| 34 | 38.00 | UEC2222L          STEELCASE<br>WORKSURFACE-CORNER, EXTENDED,<br>CURVED, LEFT HAND, 24X24X72X42<br>EDGE      :6009 ARCTIC WHITE<br>TOP-SURF:2730 ARCTIC WHITE<br>Tag For: 24/24/72/4 | 271.01 | 10,298.38 |
| 35 | 37.00 | UEC2222R          STEELCASE<br>WORKSURFACE-CORNER, EXTENDED,<br>CURVED, RIGHT HAND, 24X24X42X72<br>EDGE      :6009 ARCTIC WHITE<br>TOP-SURF:2730 ARCTIC WHITE<br>Tag For: 24/24/42/7 | 271.01 | 10,027.37 |
| 36 | 76.00 | US2442          STEELCASE<br>WORKSURFACE-STRAIGHT, 24X42<br><br>EDGE      :6009 ARCTIC WHITE<br>TOP-SURF:2730 ARCTIC WHITE<br>Tag For: 42/24 | 75.03 | 5,702.28 |
| 37 | 4.00 | US2472          STEELCASE<br>WORKSURFACE-STRAIGHT, 24X72<br><br>EDGE      :6009 ARCTIC WHITE<br>TOP-SURF:2730 ARCTIC WHITE<br>Tag For: 72/24 | 127.10 | 508.40 |
| 38 | 12.00 | E91903          STEELCASE<br>BRACKET-WORKSURFACE, FLUSH<br>MOUNT, ALL DEPTHS | 8.93 | 107.16 |
| 39 | 6.00 | EESM1690WL          STEELCASE<br>SERVICE MODULE-WOOD, 6 DOORS, 3<br>LOCKS, 15-1/8X90<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>LOCK     :9201 POLISHED CHROME<br>KEYS     :SK PLUG<br>Tag For: SM/90 | 1,661.92 | 9,971.52 |
| 40 | 6.00 | LSB48K          STEELCASE<br>LIGHT-SHELF, ELEK BALLAST, 32<br>WATT, LAMP, 9' CORD, 49W<br>Tag For: USL/49 | 137.71 | 826.26 |
| 41 | 6.00 | EETB2390          STEELCASE<br>TACKBOARD-90W SERV MOD APPL,<br>90X23-3/4<br>TKBD     :Y170 TAUPE<br>Tag For: TB/90 | 170.14 | 1,020.84 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11738-0804

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.683.7300
F 212.686.7809

125 Route 110
Farmingdale, New York
11735
T 631.844.9300
F 631.694.3600

401 Theodore Fremd Ave
Rye, New York
10594
T 914.921.8090
F 914.921.0691

# Invoice

**Page 7 of 13**
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 42 | 6.00 | EEEP2010FLW          STEELCASE<br>END PANEL-FREESTANDING,LH,10H<br>FLUSH BP APPL, WOOD, 20X1-1/4X<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>Tag For: EL | 108.57 | 651.42 |
| 43 | 6.00 | EEEP2010FRW          STEELCASE<br>END PANEL-FREESTANDING,RH,10H<br>FLUSH BP APPL, WOOD, 20X1-1/4X<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>Tag For: ER | 108.57 | 651.42 |
| 44 | 6.00 | EE30619L             STEELCASE<br>PEDESTAL-WOOD, 2 DWRS,LATERAL<br>FILE,FACE LOCK 19X30X27<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>LOCK    :9201 POLISHED CHROME<br>KEYS    :SK PLUG<br>OPTIONS    * * OPTIONS * *<br>WOOD FRT   *OPT:WOOD FRONTS & PULLS<br>E050            RAIL PULL/WOOD FRONT<br>PULL            PULL<br>NICKEL          *PULL:NICKEL<br>9211            NICKEL<br>Tag For: LF/30 | 717.69 | 4,306.14 |
| 45 | 6.00 | EE30358L             STEELCASE<br>PEDESTAL-WOOD,2 BOX/1FILE DWR,<br>LK,24X15X27<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>LOCK    :9201 POLISHED CHROME<br>KEYS    :SK PLUG<br>OPTIONS    * * OPTIONS * *<br>WOOD FRT   *OPT:WOOD FRONTS & PULLS<br>E050            RAIL PULL/WOOD FRONT<br>PULL            PULL<br>NICKEL          *PULL:NICKEL<br>9211            NICKEL<br>Tag For: BBF | 541.91 | 3,251.46 |
| 46 | 6.00 | EEFS3070W            STEELCASE<br>SHELL-DESK, FREESTANDING,WOOD,<br>FLUSH BACK PANEL,30X70<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>OPTIONS    * * OPTIONS * *<br>WKSF OPT   *OPT:WORKSURFACE OPTIONS<br>EEW3070WW     WKSF WO WATERFAL<br>CONFIGS    *OPT:PANEL CONFIGURATIONS<br>PNLCONF5      RCSSD BACK PANEL NO BASE<br>Tag For: 70/30*GL* | 977.60 | 5,865.60 |
| 47 | 6.00 | EEW2090WW            STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD, 20X90<br>BASIC   :3712 FC/OP NATURAL WALNUT | 447.91 | 2,687.46 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES

Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994



**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.696.7900
F 212.696.7699

125 Route 110
Farmingdale, New York
11735
T 631.844.9300
F 631.844.9303

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.6500
F 914.921.0591

# Invoice

Page 8 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | 5Q 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Model Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Tag For: 90/20 | | |
| 48 | 6.00 | EEW2542WW          STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD,25X42<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>SPECIAL TO BE 40"W X 25"D WITH COPED<br>EDGE LEFT AND<br>RIGHT HAND. | 400.44 | 2,402.64 |
| | | Tag For: 40/25 | | |
| 51 | 36.00 | GROMMETS          WAL<br>MATTE BLACK PLASTIC GROMMETS<br>*SEE GARY JOHNSON | 12.00 | 432.00 |
| 52 | 2.00 | E91903          STEELCASE<br>BRACKET-WORKSURFACE,FLUSH<br>MOUNT,ALL DEPTHS | 8.93 | 17.86 |
| | | Tag For: JAMES FISHER | | |
| 53 | 2.00 | ESVGSH60W          STEELCASE<br>OVERHEAD-SINGLE HIGH,HINGED<br>DOORS,WOOD,15X60<br>BASIC   :3712 FC/OP Natural Walnut<br>OPTIONS   * * OPTIONS * *<br>DOOR OPT   *OPT:DOOR OPTION<br>WD DOOR      WOOD DOOR<br>LOCK OPT      LOCK OPTION<br>LOCKING         LOCKING<br>LOCK            LOCK<br>POL CHR         *LOCK:POLISHED C<br>9201              POLISHED CHROM<br>BRACKETS   *OPT:BRACKET OPTIONS<br>WALL MOUNT    WALL MOUNT BRACKET | 847.88 | 1,695.76 |
| | | Tag For: JAMES FISHER | | |
| 54 | 4.00 | LT2          DETAILS<br>UNDERLINE T2 TASK LIGHT - 22"<br><br>BASIC   :5052 PEWTER | 125.47 | 501.88 |
| | | Tag For: JAMES FISHER | | |
| 55 | 2.00 | EAWTB6022          STEELCASE<br>TACKBOARD,WALL-MOUNTED,60X22<br><br>TKBD   :Y170 TAUPE | 138.65 | 277.30 |
| | | Tag For: JAMES FISHER | | |
| 56 | 1.00 | EEEP2510FLW          STEELCASE<br>END PANEL-FREESTANDING,LH,10H<br>FLUSH BP APPL,WOOD,25X1-1/4X27<br>BASIC   :3712 FC/OP NATURAL WALNUT | 113.27 | 113.27 |
| | | Tag For: JAMES FISHER | | |
| 57 | 1.00 | EEEP2510FRW          STEELCASE | 113.27 | 113.27 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



**Waldner's**
Business
Environments
www.waldners.com

| 815 Lexington Ave | 120 Route 110 | 401 Theodore Freend Ave |
| New York, New York | Farmingdale, New York | Rye, New York |
| 10018 | 11736 | 10580 |
| T 212.696.7500 | T 631.844.9300 | T 914.921.3500 |
| F 212.696.7690 | F 631.694.3505 | F 914.921.0591 |

# Invoice

Page 9 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number/Description | | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| | | END PANEL-FREESTANDING, RH, 10H FLUSH BP APPL, WOOD, 25X1-1/4X27 BASIC :3712 FC/OP NATURAL WALNUT | | | |
| | Tag For: | JAMES FISHER | | | |
| 58 | 1.00 | EETPRR3065W      STEELCASE END PANEL-T SHAPE, EXTENDED, RH, WOOD, 30X40-3/4 BASIC :3712 FC/OP NATURAL WALNUT | | 678.68 | 678.68 |
| | | WOOD *BASIC:WOOD 3712 NATURAL WALNUT/OP Special: to be an L-shaped end panel with shortened end panel facing visitor and attaching to modesty panel for use on 65"w right hand P-top. | | | |
| | Tag For: | JAMES FISHER | | | |
| 59 | 1.00 | EE64867      STEELCASE PANEL-CENTER SUPPORT, WOOD, 15X1-1/4X27 BASIC :3712 FC/OP NATURAL WALNUT | | 103.40 | 103.40 |
| | Tag For: | JAMES FISHER | | | |
| 60 | 1.00 | EE30619L      STEELCASE PEDESTAL-WOOD, 2 DWRS, LATERAL FILE, FACE LOCK 19X30X27 BASIC :3712 FC/OP NATURAL WALNUT LOCK :9201 POLISHED CHROME KEYS :SK PLUG OPTIONS  * * OPTIONS * * WOOD FRT    *OPT:WOOD FRONTS & PULLS E050      RAIL PULL/WOOD FRONT PULL      PULL NICKEL      *PULL:NICKEL 9211      NICKEL | | 717.69 | 717.69 |
| | Tag For: | JAMES FISHER | | | |
| 61 | 1.00 | EE30341L      STEELCASE PEDESTAL-WOOD, 2 BOX/1FILE DWR, LK, 19X15X27 BASIC :3712 FC/OP NATURAL WALNUT LOCK :9201 POLISHED CHROME KEYS :SK PLUG OPTIONS  * * OPTIONS * * WOOD FRT    *OPT:WOOD FRONTS & PULLS E050      RAIL PULL/WOOD FRONT PULL      PULL NICKEL      *PULL:NICKEL 9211      NICKEL | | 513.71 | 513.71 |
| | Tag For: | JAMES FISHER | | | |



Remit To: Waldner's Business Environments, Inc., P.O. Box 6008, Farmingdale, NY 11735-0004



**Waldner's**
Business
Environments
www.waldners.com

| 212 Lexington Ave<br>New York, New York<br>10016<br>T 212.685.7500<br>F 212.685.7500 | 120 Route 110<br>Farmingdale, New York<br>11735<br>T 631.844.8300<br>F 631.694.3603 | 491 Theodore Friend Ave<br>Rye, New York<br>10580<br>T 914.921.2500<br>F 914.921.0001 |
|---|---|---|

# Invoice

Page 10 of 13
WALDNERS/FARMINGDALE

| Invoice<br>Number | Invoice<br>Date | Customer Order Number | Sales<br>Order No. | Ship<br>Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended<br>Amount |
|---|---|---|---|---|
| 62 | 1.00 | EEPR3065WW          STEELCASE<br>WORKSURFACE-F TOP,RH,WOOD,<br>WATERFALL PROFILE,30X42X65<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>COLUMN  :7207 BLACK<br><br>WOOD<br>*BASIC:WOOD<br>3712<br>NATURAL WALNUT/OP<br>*COLUMN: 7207 TEXTURED BLACK<br>-----<br>SPECIAL TO BE COPED ON LEFT SIDE,<br>WATERFALL EDGE<br>Tag For: JAMES FISHER | 971.96 | 971.96 |
| 63 | 1.00 | EEW2090WW          STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD, 20X90<br>BASIC   :3712 FC/OP NATURAL WALNUT<br><br>WOOD<br>*BASIC:WOOD<br>3712<br>NATURAL WALNUT/OP<br>***<br>-----<br>SPECIAL WIDTH: 96"<br>SPECIAL TO BE COPED ON RIGHT SIDE,<br>WATERFALL EDGE<br>Tag For: JAMES FISHER | 560.24 | 560.24 |
| 64 | 1.00 | EEW2590WW          STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD, 25X90<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>Tag For: JAMES FISHER | 471.41 | 471.41 |
| 65 | 2.00 | E91903          STEELCASE<br>BRACKET-WORKSURFACE,FLUSH<br>MOUNT,ALL DEPTHS | 8.93 | 17.86 |
| 66 | 1.00 | EESM1690WL          STEELCASE<br>SERVICE MODULE-WOOD,6 DOORS,3<br>LOCKS,15-1/8X90<br>BASIC   :3712 FC/OP NATURAL WALNUT<br>LOCK    :9250 EMBER CHROME<br>KEYS    :SK PLUG<br>Tag For: SM/90 | 1,661.92 | 1,661.92 |
| 67 | 1.00 | LSB48K          STEELCASE<br>LIGHT-SHELF,ELEK BALLAST,32<br>WATT,LAMP,9' CORD,49W<br>Tag For: USL/49 | 137.71 | 137.71 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

Waldner's Business Environments
www.waldners.com

| 215 Lexington Ave | 125 Route 110 | 401 Theodore Fremd Ave |
| New York, New York | Farmingdale, New York | Rye, New York |
| 10016 | 11735 | 10580 |
| T 212.696.7900 | T 631.844.5200 | T 914.921.8690 |
| F 212.696.7699 | F 631.454.3833 | F 914.921.0691 |

# Invoice

Page 11 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 68 | 1.00 | EETB2390          STEELCASE<br>TACKBOARD-90W SERV MOD APPL,<br>90X23-3/4<br>TKBD    :Y170 TAUPE<br>Tag For:  TB/90 | 170.14 | 170.14 |
| 69 | 1.00 | EEEP2510FLW          STEELCASE<br>END PANEL-FREESTANDING, LH, 10H<br>FLUSH BP APPL,WOOD,25X1-1/4X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For:  EL | 113.27 | 113.27 |
| 70 | 1.00 | EEEP2510FRW          STEELCASE<br>END PANEL-FREESTANDING, RH, 10H<br>FLUSH BP APPL,WOOD,25X1-1/4X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For:  ER | 113.27 | 113.27 |
| 71 | 1.00 | EETPRR3065W          STEELCASE<br>END PANEL-T SHAPE,EXTENDED, RH,<br>WOOD,30X40-3/4<br>BASIC    :3712 FC/OP NATURAL WALNUT<br><br>WOOD<br>*BASIC:WOOD<br>3712<br>NATURAL WALNUT/OP<br>Special: to be an L-shaped end panel<br>with shortened<br>end panel facing visitor and attaching<br>to modesty<br>panel for use on 65"w right hand P-top.<br>Tag For:  65/35 | 678.68 | 678.68 |
| 72 | 1.00 | EE64867          STEELCASE<br>PANEL-CENTER SUPPORT,WOOD,<br>15X1-1/4X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For:  CP | 103.40 | 103.40 |
| 73 | 1.00 | EE30619L          STEELCASE<br>PEDESTAL-WOOD, 2 DWRS, LATERAL<br>FILE, FACE LOCK 19X30X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>LOCK    :9250 EMBER CHROME<br>KEYS    :SK PLUG<br>OPTIONS    * * OPTIONS * *<br>WOOD FRT    *OPT:WOOD FRONTS & PULLS<br>E050          RAIL PULL/WOOD FRONT<br>PULL          PULL<br>NICKEL          *PULL:NICKEL<br>9211          NICKEL<br>Tag For:  LF/30 | 717.69 | 717.69 |
| 74 | 1.00 | EE30341L          STEELCASE | 513.71 | 513.71 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 8000, Farmingdale, NY 11735-0894

**Waldner's**
**Business**
**Environments**
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.686.7500
F 212.686.7508

125 Route 110
Farmingdale, New York
11735
T 631.844.3300
F 631.844.3303

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.2503
F 914.921.0591

# Invoice

Page 12 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order Number | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/29/07 | SQ 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Item Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | PEDESTAL~WOOD, 2`BOX/1FILE DWR, LK,19X15X27 BASIC :3712 FC/OP NATURAL WALNUT LOCK :9250 EMBER CHROME KEYS :SK PLUG OPTIONS * * OPTIONS * * WOOD FRT *OPT:WOOD FRONTS & PULLS 2050 RAIL PULL/WOOD FRONT PULL PULL NICKEL *PULL:NICKEL 9211 NICKEL Tag For: BBF | | |
| 75 | 1.00 | EZPR3065WW STEELCASE WORKSURFACE~P TOP,RH,WOOD, WATERFALL PROFILE,30X42X65 BASIC :3712 FC/OP NATURAL WALNUT COLUMN :7207 BLACK WOOD *BASIC:WOOD 3712 NATURAL WALNUT/OP COLUMN: 7207 TEXTURED BLACK PAINT ------------------------ SPECIAL TO BE COPED ON LEFT SIDE, WATERFALL EDGE Tag For: 30/42/65 | 971.96 | 971.96 |
| 76 | 1.00 | EEW2090WW STEELCASE WORKSURFACE-WATERFALL PROFILE, WOOD, 20X90 BASIC :3712 FC/OP NATURAL WALNUT WOOD *BASIC:WOOD 3712 NATURAL WALNUT/OP *** ---- SPECIAL WIDTH: 96" SPECIAL TO BE COPED ON RIGHT SIDE, WATERFALL EDGE Tag For: 96/20*CR* | 560.24 | 560.24 |
| 77 | 1.00 | EEW2590WW STEELCASE WORKSURFACE-WATERFALL PROFILE, WOOD,25X90 BASIC :3712 FC/OP NATURAL WALNUT Tag For: 90/25 | 471.41 | 471.41 |
| 79 | 6.00 | GROMMETS WAL MATTS BLACK PLASTIC GROMMETS FOR PRIVATE OFFICE | 12.00 | 72.00 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-9994

**Waldner's**
Business
Environments
www.waldners.com

| 218 Lexington Ave | 123 Route 110 | 401 Theodore Fremd Ave |
| New York, New York | Farmingdale, New York | Rye, New York |
| 10016 | 11735 | 10580 |
| T 212.896.7500 | T 631.844.6300 | T 914.921.8500 |
| F 212.896.7699 | F 631.694.3303 | F 914.921.8501 |

# Invoice

Page 13 of 13
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277188 | 06/28/07 | 8Q 266625 | 268973 | | ANNEMARIE GUERRA |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 80 | 1.00 | DELIVERY          WAL<br>DELIVERY DURING OVERTIME HOURS DIRECT<br>TRAILERS TO SITE | 13,500.00 | 13,500.00 |
| 81 | 1.00 | LABOR          TOPS<br>LABOR TO INSTALL (80) ANSWER<br>WORKSTATIONS AND (11) EE PRIVATE<br>OFFICES DURING NORMAL BUSINESS HOURS<br>*GROMMETS TO BE CUT ON SITE AS PER<br>CLIENT REQUEST<br>START MAY 29<br>COMPLETE BY JUNE 4 | 36,500.00 | 36,500.00 |
| 91 | 15.00 | Y36392C          STEELCASE<br>W/S M LOCK DECOR RING CHR<br><br>LOCK   :9201 POLISHED CHROME | 1.18 | 17.70 |
| 92 | 15.00 | 877209201SR          STEELCASE<br>PLUG ASSY-FRONT REMOVABLE,<br>BRUSHED CHROME<br>LOCK   :9201 POLISHED CHROME<br>KEYS   :5K SPEC<br>     5-FR450<br>     5-FR451<br>     5-FR452 | 18.82 | 282.30 |

| | |
|---|---|
| Sub Total | 285,270.34 |
| NON TAXABLE-NEW YORK ONLY | 0.00 |
| Please Pay This Amount: | 285,270.34 |

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES

Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

| 213 Lexington Ave | 125 Route 110 | 401 Theodore Fremd Ave |
|---|---|---|
| New York, New York | Farmingdale, New York | Rye, New York |
| 10016 | 11735 | 10580 |
| T 212.898.7500 | T 631.844.3300 | T 914.921.8300 |
| F 212.696.7689 | F 831.894.3603 | F 914.921.0991 |

**Invoice**

Page 1 of 1

WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 277774 | 07/17/07 | SQ 270006 | 270295 | | ANNEMARIE GUERRA |

SOLD TO: THOMAS TREPANIER
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5772

SHIP TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
3 East Parts Needed
Melville, NY 11747

P: 1.631.622.5286

Terms: NET 20 DAYS          N02251          270006 TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Product Number | Price | Amount |
|---|---|---|---|---|
| 1 | 48.00 | TS74824TK       STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X24<br>SURFACE :Y078 SHADOW | 72.60 | 3,484.80 |
| 2 | 34.00 | TS74824TK       STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>48X24<br>SURFACE :P300 RICE | 62.48 | 2,124.32 |
| 3 | 27.00 | TS712IPJS       STEELCASE<br>JUNCTION-IN LINE,STACKING,12H | 45.76 | 1,235.52 |
| 4 | 33.00 | T510601SR       STEELCASE<br>TOP CAP ASSY-COH 1 END, OVAL,<br>36"<br>BASIC   :7207 BLACK | 16.88 | 557.04 |
| 5 | 22.00 | T510599SR       STEELCASE<br>TOP CAP ASSY-COH 1 END, OVAL,<br>24"<br>BASIC   :7207 BLACK | 12.50 | 275.00 |
| 6 | 46.00 | T530004SR       STEELCASE<br>TRIM COVER-VERTICAL, 120<br>2-WAY, 54", PAINT<br>BASIC   :7207 BLACK | 38.13 | 1,753.98 |

Sub Total         9,430.66
NON TAXABLE-NEW YORK ONLY        0.00
Please Pay This Amount:      9,430.66

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

315 Lexington Ave
New York, New York
10016
T 212.998.7500
F 212.696.7600

125 Route 110
Farmingdale, New York
11735
T 631.844.9300
F 631.694.3600

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.8500
F 914.921.0891

# Invoice

Page 1 of 1
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | PO Number | Ship Via | Sales Person / Ordered By |
|---|---|---|---|---|---|
| 277930 | 07/23/07 | SQ 270024 | 270387 | | ANNEMARIE GUERRA |

**SOLD TO:** LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5772

**SHIP TO:** LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
4 EAST - LEGAL
Melville, NY 11747

P: 1.631.622.5772

**Terms:** NET 20 DAYS          N02251          270024 TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Product / Description | Unit Amount | Extended Amount |
|---|---|---|---|---|
| 1 | 1.00 | CWAT48144          STEELCASE<br>TABLE-RECTANGULAR,WOOD,<br>AMERICAN ELECT PROFILE,48X144<br>TOP-SURF:3712 FC/OP NATURAL WALNUT<br>OPTIONS     * * OPTIONS * *<br>OPT ACC     *OPT:OPTIONAL ACCESSORIES<br>GROMMET         GROMMETS<br>CPCLR           TWO POWER CHANNELS<br>COVER           COVER<br>CORIAN S          *COVER:CORIAN FINI<br>2971                NOCTURNE BLACK<br>TRIM            TRIM FINISH<br>STD PNTA          *TRIM:STANDARD PAI<br>0835                BLACK (TRANS) | 3,293.46 | 3,293.46 |
| 2 | 3.00 | CWCIRT18          STEELCASE<br>BASE-TABLE,DRUM,CIRCULAR,<br>WOOD MOLDING,18X18X27-1/2<br>BASIC   :3712 FC/OP NATURAL WALNUT | 596.16 | 1,788.48 |
| 3 | 1.00 | SERVICE          WAL<br>INSTALLATION OF 12' CONFERENCE TABLE<br>DURING NORMAL BUSINESS HOURS | 295.00 | 295.00 |

| | | |
|---|---|---|
| Sub Total | | 5,376.94 |
| WAL  DELIVERY | | $150.00 |
| NON TAXABLE-NEW YORK ONLY | | 0.00 |
| Please Pay This Amount: | | 5,526.94 |

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES

Remit To: Waldner's Business Environments, Inc., P.O. Box 5000, Farmingdale, NY 11735-0994


**Waldner's**
Business
Environments
www.waldners.com

| 219 Lexington Ave New York, New York 10016 T 212.696.7500 F 212.696.7699 | 125 Route 119 Farmingdale, New York 11735 T 631.844.9500 F 631.694.3999 | 401 Theodore Fremd Ave Rye, New York 10580 T 914.921.5500 F 914.921.0991 |
|---|---|---|

# Invoice

Page 1 of 2
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | SO Order No. | Rep No. | Account Rep/Sales Person |
|---|---|---|---|---|---|
| 278201 | 07/30/07 | SQ 271241 | 271522 | | ANNEMARIE GUERRA |

SOLD TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5772

SHIP TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
3 East Real Estate
Melville, NY 11747

P: 1.631.622.5772

Terms: NET 20 DAYS          N02251          271241  TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Product Description | Unit Cost | Extended Amount |
|---|---|---|---|---|
| 1 | 9.00 | T9712CH          STEELCASE<br>TRIM-CHANGE OF HEIGHT,12H<br><br>TOP-CAP :6652 TITANIUM<br>OPTIONS      * * OPTIONS * *<br>TRIM          *OPT:TRIM PACKAGE<br>PAINT          PAINTED TRIM PKG<br>UPRIGHT          UPRIGHT<br>PAINT              *UPRIGHT:PAINT<br>4792              TITANIUM (TRANS) | 27.61 | 248.49 |
| 2 | 1.00 | T510605SR          STEELCASE<br>TOP CAP ASSY-COH 1 END, OVAL,<br>72"<br>BASIC  :4792 TITANIUM (TRANS) | 27.06 | 27.06 |
| 3 | 4.00 | T510613SR          STEELCASE<br>TOP CAP ASSY-COH 2 ENDS, OVAL,<br>72"<br>BASIC  :4792 TITANIUM (TRANS) | 30.59 | 122.36 |
| 4 | 7.00 | TU720FFL          STEELCASE<br>PEDESTAL-2 FILE DRAWERS,<br>23-1/2D<br>BASIC  :4792 TITANIUM (TRANS)<br>LOCK  :9201 POLISHED CHROME<br>PULL  :6652 TITANIUM<br>KEYS  :SK RAND<br>OPTIONS      * * OPTIONS * *<br>DWR ACC      *OPT:FILE DWR ACCESSORIES<br>RAIL          DRAWERS WITH RAILS<br>LOCK OPT      *OPT:LOCK OPTIONS<br>SINGLELK      STD:SINGLE LOCK | 273.41 | 1,913.87 |
| 5 | 13.00 | T5742EPJ          STEELCASE<br>JUNCTION-END OF RUN,42H | 48.33 | 628.29 |

**A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES**



Remit To: Waldner's Business Environments, Inc., P.O. Box 6009, Farmingdale, NY 11735-8994

**Waldner's Business Environments**
www.waldners.com

218 Lexington Ave
New York, New York 10016
T 212.686.7500
F 212.686.7696

128 Route 110
Farmingdale, New York 11735
T 631.844.8500
F 631.694.3603

401 Theodore Fraud Ave
Rye, New York 10580
T 914.521.8500
F 914.521.0981

**Invoice**

Page 2 of 2
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer PO Number | Sales Order No | | Account Representative |
|---|---|---|---|---|---|
| 278201 | 07/30/07 | SQ 271241 | 271522 | | ANNEMARIE GUERRA |

| Line | Quantity | Color Number/Description | | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| | | TOP-CAP :6652 TITANIUM<br>UPRIGHT :4792 TITANIUM (TRANS) | | | |
| 6 | 13.00 | TS754LPJ        STEELCASE<br>JUNCTION-L,54H | | 72.74 | 945.62 |
| | | TOP-CAP :6652 TITANIUM<br>UPRIGHT :4792 TITANIUM (TRANS) | | | |
| 7 | 13.00 | TS712CH         STEELCASE<br>TRIM-CHANGE OF HEIGHT,12H | | 30.75 | 399.75 |
| | | TOP-CAP :6652 TITANIUM<br>OPTIONS    * * OPTIONS * *<br>TRIM       *OPT:TRIM PACKAGE<br>PAINT        PAINTED TRIM PKG<br>UPRIGHT      UPRIGHT<br>PAINT        *UPRIGHT:PAINT<br>4792          TITANIUM (TRANS) | | | |
| 8 | 13.00 | T510599SR       STEELCASE<br>TOP CAP ASSY-COH 1 END, OVAL,<br>24"<br>BASIC   :4792 TITANIUM (TRANS) | | 12.50 | 162.50 |
| 9 | 26.00 | TS724442TK      STEELCASE<br>PANEL SKIN-TACKABLE ACOUST,<br>24X42<br>SURFACE :P301 ALMOND | | 56.64 | 1,472.64 |
| 10 | 13.00 | TS724HF         STEELCASE<br>FRAME-HORIZONTAL PACKAGE,24W | | 38.56 | 501.28 |
| | | BASIC   :4792 TITANIUM (TRANS)<br>OPTIONS    * * OPTIONS * *<br>CABLEOPT   *OPT:CABLE TRAY OPTION<br>NO TRAY     NO CABLE TRAY | | | |

Sub Total: 6,421.86
NON TAXABLE-NEW YORK ONLY: 0.00
Please Pay This Amount: 6,421.86

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 6099, Farmingdale, NY 11735-0994

**Waldner's** Business Environments
www.waldners.com

| 215 Lexington Ave<br>New York, New York<br>10016<br>T 212.686.7500<br>F 212.686.7899 | 135 Route 110<br>Farmingdale, New York<br>11735<br>T 631.644.3000<br>F 631.694.3600 | 401 Theodore Fremd Ave<br>Rye, New York<br>10580<br>T 914.821.8500<br>F 914.821.0591 |

# Invoice

**Page 1 of 5**
WALDNERS/FARMINGDALE

| Invoice Date | Invoice Date | Customer Order Number | Order Number | Salesperson | Account Representative |
|---|---|---|---|---|---|
| 278259 | 07/31/07 | LAURA GHINI | 270747 | | ANNEMARIE GUERRA |

SOLD TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
Melville, NY 11747

SHIP TO: LAURA GHINI
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
2W
Melville, NY 11747

P: 1.631.622.5772

P: 1.631.622.5772

Terms: NET 20 DAYS          N02251          269967 TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Product Number | | Price Each | Extended Amount |
|---|---|---|---|---|---|
| 1 | 4.00 | E91903          STEELCASE<br>BRACKET-WORKSURFACE, FLUSH<br>MOUNT, ALL DEPTHS<br>Tag For: U SHAPED OFFICES | | 10.07 | 40.28 |
| 2 | 2.00 | EESM1690WL          STEELCASE<br>SERVICE MODULE-WOOD, 6 DOORS, 3<br>LOCKS, 15-1/8X90<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>LOCK     :9201 POLISHED CHROME<br>KEYS     :SK PLUG<br>Tag For: U SHAPED OFFICES | | 1,874.08 | 3,748.16 |
| 3 | 2.00 | LSB48K          STEELCASE<br>LIGHT-SHELF, ELEK BALLAST, 32<br>WATT, LAMP, 9' CORD, 4SW | | 155.29 | 310.58 |
| 4 | 2.00 | EETB2390          STEELCASE<br>TACKBOARD-90W SERV MOD APPL,<br>90X23-3/4<br>TKBD     :Y170 TAUPE<br>Tag For: U SHAPED OFFICES | | 191.86 | 383.72 |
| 5 | 2.00 | EEEP2010FLW          STEELCASE<br>END PANEL-FREESTANDING, LH, 10H<br>FLUSH BP APPL, WOOD, 20X1-1/4X<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For: U SHAPED OFFICES | | 122.43 | 244.86 |
| 6 | 2.00 | EEEP2010FRW          STEELCASE<br>END PANEL-FREESTANDING, RH, 10H<br>FLUSH BP APPL, WOOD, 20X1-1/4X<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For: U SHAPED OFFICES | | 122.43 | 244.86 |
| 7 | 2.00 | EE30619L          STEELCASE | | 809.31 | 1,618.62 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 5009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

815 Lexington Ave
New York, New York
10016
T 212.696.7500
F 212.696.7659

125 Route 110
Farmingdale, New York
11735
T 631.844.9300
F 631.694.3603

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.8500
F 914.921.0591

# Invoice

Page 2 of 5

WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Purchase Order No. | Sales Order No. | Account Representative |
|---|---|---|---|---|
| 278259 | 07/31/07 | LAURA GHINI | 270747 | ANNEMARIE GUERRA |

| Line | Qty | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | PEDESTAL-WOOD, 2 DWRS, LATERAL FILE, FACE LOCK 19X30X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>LOCK     :9201 POLISHED CHROME<br>KEYS     :SK PLUG<br>OPTIONS    * * OPTIONS * *<br>WOOD FRT     *OPT:WOOD FRONTS & PULLS<br>E050          RAIL PULL/WOOD FRONT<br>PULL          PULL<br>NICKEL        *PULL:NICKEL<br>9211          NICKEL<br>Tag For: U SHAPED OFFICES | | |
| 8 | 2.00 | EE30358L          STEELCASE<br>PEDESTAL-WOOD, 2 BOX/1FILE DWR,<br>LK,24X15X27<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>LOCK     :9201 POLISHED CHROME<br>KEYS     :SK PLUG<br>OPTIONS    * * OPTIONS * *<br>WOOD FRT     *OPT:WOOD FRONTS & PULLS<br>E050          RAIL PULL/WOOD FRONT<br>PULL          PULL<br>NICKEL        *PULL:NICKEL<br>9211          NICKEL<br>Tag For: U SHAPED OFFICES | 611.09 | 1,222.18 |
| 9 | 2.00 | EEFS3070W          STEELCASE<br>SHELL-DESK, FREESTANDING, WOOD,<br>FLUSH BACK PANEL, 30X70<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>OPTIONS    * * OPTIONS * *<br>WKSF OPT     *OPT:WORKSURFACE OPTIONS<br>EEW3070WW     WKSF WD WATERFAL<br>CONFIGS      *OPT:PANEL CONFIGURATIONS<br>PNLCONF5      RCSSD BACK PANEL NO BASE<br>Tag For: U SHAPED OFFICES | 1,102.40 | 2,204.80 |
| 10 | 2.00 | EEW2090WW          STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD, 20X90<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>Tag For: U SHAPED OFFICES | 505.09 | 1,010.18 |
| 11 | 2.00 | EEW2542WW          STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD, 25X42<br>BASIC    :3712 FC/OP NATURAL WALNUT<br>SPECIAL TO BE 40"W X 25"D WITH COPED<br>EDGE LEFT AND<br>RIGHT HAND.<br>Tag For: U SHAPED OFFICES | 451.56 | 903.12 |
| 13 | 6.00 | GROMMETS          WAL<br>GROMMETS | 12.00 | 72.00 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 8009, Farmingdale, NY 11735-0994

**Waldner's** Business Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.696.7500
F 212.696.7489

125 Route 110
Farmingdale, New York
11735
T 631.844.5300
F 631.694.3503

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.3500
F 914.921.0991

**Invoice**

Page 3 of 5
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Purchase Number | (Sales Order) PO Number | Ship Date | WBE Sales Representative |
|---|---|---|---|---|---|
| 278259 | 07/31/07 | LAURA GHINI | 270747 | | ANNEMARIE GUERRA |

| Line No | Quantity | Item Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 14 | 2.00 | E91903          STEELCASE<br>BRACKET-WORKSURFACE, FLUSH<br>MOUNT, ALL DEPTHS<br>Tag For: LH P TOP | 10.07 | 20.14 |
| 15 | 1.00 | EESM1690WL        STEELCASE<br>SERVICE MODULE-WOOD, 6 DOORS, 3<br>LOCKS, 15-1/8X90<br>BASIC  :3712 FC/OP NATURAL WALNUT<br>LOCK   :9201 POLISHED CHROME<br>KEYS   :SK PLUG<br>Tag For: LH P TOP | 1,874.08 | 1,874.08 |
| 16 | 1.00 | LSB48K          STEELCASE<br>LIGHT-SHELF, ELEK BALLAST, 32<br>WATT, LAMP, 9' CORD, 49W | 155.29 | 155.29 |
| 17 | 1.00 | EETB2390         STEELCASE<br>TACKBOARD-90W SERV MOD APPL,<br>90X23-3/4<br>TKBD    :Y170 TAUPE<br>Tag For: LH P TOP | 191.86 | 191.86 |
| 18 | 1.00 | EEEP2510FLW       STEELCASE<br>END PANEL-FREESTANDING, LH, 10H<br>FLUSH BP APPL, WOOD, 25X1-1/4X27<br>BASIC  :3712 FC/OP NATURAL WALNUT<br>Tag For: LH P TOP | 127.73 | 127.73 |
| 19 | 1.00 | EEEP2510FRW       STEELCASE<br>END PANEL-FREESTANDING, RH, 10H<br>FLUSH BP APPL, WOOD, 25X1-1/4X27<br>BASIC  :3712 FC/OP NATURAL WALNUT<br>Tag For: LH P TOP | 127.73 | 127.73 |
| 20 | 1.00 | EETPRR3065W       STEELCASE<br>END PANEL-T SHAPE, EXTENDED, RH,<br>WOOD, 30X40-3/4<br>BASIC  :3712 FC/OP NATURAL WALNUT<br><br>WOOD<br>*BASIC:WOOD<br>3712<br>NATURAL WALNUT/OP<br>Special: to be an L-shaped end panel<br>with shortened<br>end panel facing visitor and attaching<br>to modesty<br>panel for use on 65"w right hand P-top.<br>Tag For: LH P TOP | 765.32 | 765.32 |
| 21 | 1.00 | EE64867          STEELCASE<br>PANEL-CENTER SUPPORT, WOOD,<br>15X1-1/4X27 | 116.60 | 116.60 |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.588.7503
F 212.686.7859

125 Route 110
Farmingdale, New York
11735
T 631.844.3300
F 631.694.3603

401 Theodore Fremd Ave
Rye, New York
10580
T 914.921.8600
F 914.921.0991

# Invoice

Page 4 of 5
WALDNERS/FARMINGDALE

| Invoice Number | Date | Customer Purchase Number | Order No. | Ship | Amount Tendered/Due |
|---|---|---|---|---|---|
| 278259 | 07/31/07 | LAURA GHINI | 270747 | | ANNEMARIE GUERRA |

| Item Number | Quantity | Catalog Number Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | BASIC    :3712 FC/OP NATURAL WALNUT | | |
| | Tag For: | LH P TOP | | |
| 22 | 1.00 | EE30619L          STEELCASE | 809.31 | 809.31 |
| | | PEDESTAL-WOOD, 2 DWRS, LATERAL | | |
| | | FILE, FACE LOCK 19X30X27 | | |
| | | BASIC    :3712 FC/OP NATURAL WALNUT | | |
| | | LOCK     :9201 POLISHED CHROME | | |
| | | KEYS     :SK PLUG | | |
| | | OPTIONS    * * OPTIONS * * | | |
| | | WOOD FRT    *OPT:WOOD FRONTS & PULLS | | |
| | | E050          RAIL PULL/WOOD FRONT | | |
| | | PULL          PULL | | |
| | | NICKEL          *PULL:NICKEL | | |
| | | 9211          NICKEL | | |
| | Tag For: | LH P TOP | | |
| 23 | 1.00 | EE30341L          STEELCASE | 579.29 | 579.29 |
| | | PEDESTAL-WOOD,2 BOX/1FILE DWR, | | |
| | | LK,19X15X27 | | |
| | | BASIC    :3712 FC/OP NATURAL WALNUT | | |
| | | LOCK     :9201 POLISHED CHROME | | |
| | | KEYS     :SK PLUG | | |
| | | OPTIONS    * * OPTIONS * * | | |
| | | WOOD FRT    *OPT:WOOD FRONTS & PULLS | | |
| | | E050          RAIL PULL/WOOD FRONT | | |
| | | PULL          PULL | | |
| | | NICKEL          *PULL:NICKEL | | |
| | | 9211          NICKEL | | |
| | Tag For: | LH P TOP | | |
| 24 | 1.00 | EEPL3065WW          STEELCASE | 1,096.04 | 1,096.04 |
| | | WORKSURFACE-P TOP,LH,WOOD, | | |
| | | WATERFALL PROFILE,30X42X65 | | |
| | | BASIC    :3712 FC/OP NATURAL WALNUT | | |
| | | COLUMN   :4799 PLATINDM METALLIC | | |
| | | WOOD | | |
| | | *BASIC:WOOD | | |
| | | 3712 | | |
| | | NATURAL WALNUT/OP | | |
| | | METALLIC | | |
| | | *COLUMN:METALLIC PAINT | | |
| | | 4799 | | |
| | | PLATINUM | | |
| | | *** | | |
| | | ----- | | |
| | | SPECIAL TO BE COPED ON RIGHT SIDE, | | |
| | | WATERFALL EDGE | | |
| | Tag For: | LH P TOP | | |
| 25 | 1.00 | EEW2090WW          STEELCASE | 631.76 | 631.76 |
| | | WORKSURFACE-WATERFALL PROFILE, | | |
| | | WOOD, 20X90 | | |
| | | BASIC    :3712 FC/OP NATURAL WALNUT | | |

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



Remit To: Waldner's Business Environments, Inc., P.O. Box 9009, Farmingdale, NY 11735-0994

**Waldner's**
Business
Environments
www.waldners.com

215 Lexington Ave
New York, New York
10016
T 212.598.7600
F 212.686.7690

126 Route 110
Farmingdale, New York
11735
T 631.844.3900
F 631.594.3603

401 Theodore Freund Ave
Rye, New York
10580
T 914.921.8500
F 914.821.0391

**Invoice**

Page 5 of 5
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Sales Order Number | Ship Via | Account Representative |
|---|---|---|---|---|---|
| 278259 | 07/31/07 | LAURA GHINI | 270747 | | ANNEMARIE GUERRA |

| Line | Quantity | Section Number/Description | Price | Unit Price | Ext Amount |
|---|---|---|---|---|---|
| | | WOOD<br>*BASIC:WOOD<br>3712<br>NATURAL WALNUT/OP<br>***<br>----<br>SPECIAL WIDTH: 96"<br>SPECIAL TO BE COPED ON LEFT SIDE,<br>WATERFALL EDGE | | | |
| | Tag For: | LH P TOP | | | |
| 26 | 1.00 | EEW2590WW        STEELCASE<br>WORKSURFACE-WATERFALL PROFILE,<br>WOOD,25X90<br>BASIC    :3712 FC/OP NATURAL WALNUT | | 531.59 | 531.59 |
| | Tag For: | LH P TOP | | | |
| 28 | 4.00 | GROMMETS         WAL<br>GROMMETS | | 12.00 | 48.00 |
| 29 | 1.00 | LABOR            TOPS<br>INSTALLATION ON OVERTIME of 3 WOOD<br>OFFICES | | 5,750.00 | 5,750.00 |

|  | |
|---|---|
| Sub Total | 24,828.10 |
| WAL   DELIVERY ON OVERTIME | $1,165.00 |
| NON TAXABLE-NEW YORK ONLY | 0.00 |
| Please Pay This Amount: | 25,993.10 |

*******End of Invoice*******

A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES



**Remit To: Waldner's Business Environments, Inc., P.O. Box 5009, Farmingdale, NY 11735-0994**

### Waldner's
**Business Environments**
www.waldners.com

| 215 Lexington Ave | 125 Route 110 | 401 Theodore Fremd Ave |
| New York, New York | Farmingdale, New York | Rye, New York |
| 10016 | 11735 | 10580 |
| T 212.686.7500 | T 631.344.9300 | T 914.921.5500 |
| F 212.686.7699 | P 631.694.3603 | F 914.921.0991 |

# Invoice

Page 1 of 1
WALDNERS/FARMINGDALE

| Invoice Number | Invoice Date | Customer Order Number | Order No. | Sales Rep | Account Representative |
|---|---|---|---|---|---|
| 278523 | 08/07/07 | SQ 270445 | 270545 | | ANNEMARIE GUERRA |

**SOLD TO:** OLGA STEFFENS
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747

P: 1.631.622.5772

**SHIP TO:** OLGA STEFFENS
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
Melville, NY 11747

P: 1.631.622.6332

**Terms:** NET 20 DAYS     N02251          270445  TAX NO: Suffolk County IDA Cert.

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 1 | 1.00 | EEL4W          STEELCASE | 3,015.00 | 3,015.00 |
| | | FILE-LATERAL, FREESTANDING, 4 | 1,628.10 | |
| | | DRAWERS, LOCK, WOOD, 25X30X50-1/2 | 46.00% | |
| | | BASIC   :3712 FC/OP NATURAL WALNUT | | |
| | | LOCK    :9250 EMBER CHROME | | |
| | | KEYS    :SK RAND | | |
| | | OPTIONS   * * OPTIONS * * | | |
| | | WOOD FRT   *OPT:WOOD FRONTS & PULLS | | |
| | | E050       RAIL PULL/WOOD FRONT | | |
| | | PULL          PULL | | |
| | | NICKEL     *PULL:NICKEL | | |
| | | 9211          NICKEL | | |
| | | | Sub Total | 3,015.00 |
| | | | Less 46% | -1,386.90 |
| | | | WAL  DELIVERY | $75.00 |
| | | | NON TAXABLE-NEW YORK ONLY | 0.00 |
| | | | Please Pay This Amount: | 1,703.10 |

*******End of Invoice*******

## A MONTHLY SERVICE CHARGE OF 1.5% (18% PER ANNUM) WILL BE CHARGED ON ALL PAST DUE ACCOUNT BALANCES