IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x
In re:                                                         :    Chapter 11
                                                               :
AMERICAN HOME MORTGAGE                                         :    Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,                :
                                                               :    Jointly Administered
                    Debtors.                                   :
---------------------------------------------------------------x

AFFIDAVIT OF MAILING

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK         )

BRIDGET GALLERIE , being duly sworn, deposes and says:

1. I am over the age of eighteen years and employed by Epiq Bankruptcy Solutions, LLC formerly known as Bankruptcy Services, LLC, 757 Third Avenue, New York, New York and I am not a party to the above-captioned action.

2. On August 16, 2007, I caused to be served true and correct copies of the "Notice of Motion," dated August 16, 2007, to which is attached the "Motion for an Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the Employment of Professionals Utilized in the Ordinary Course of the Debtors' Business *Nunc Pro Tunc* to Petition Date," dated August 16, 2007, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit A.

3. All items served by mail or overnight courier included the following legend affixed on the envelope: "LEGAL DOCUMENTS ENCLOSED: PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Bridget Gallerie

Sworn to before me this

17th day of August, 2007

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 2010

T:\Clients\AHM\Affidavits\OCP Motion_Aff 8-16-07.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| #1 REALTY STOP | ATTN: GARY HUFFMAN,131 NW HILLERY ST.,BURLESON, TX 76028 |
| 1 SOURCE REALTY, LLC | ATTN: DIANA HUBERT,292 CARRIAGE OAKS DRIVE,TYRONE, GA 30290 |
| 1ST CHOICE, REALTORS | ATTN: CATHY FORSYTHE,1402 W. EISENHOWER BOULEVARD,LOVELAND, CO 80537 |
| 1ST USA REALTY | ATTN: GEORGE CORUM,3884 E. INDIGO BAY DRIVE,HIGLEY, AZ 85236 |
| A & G PROPERTIES | ATTN: GRET GUENTHER,5525 OAKDALE AVENUE,#160,WOODLAND HILLS, CA 91364 |
| A TO B REALTY | ATTN: ROBERT NASTASI,136 BURTON AVENUE,SAN JOSE, CA 95112 |
| ACTION REAL ESTATE NETWORK | ATTN: CONNEE  TUMBARELLO,3823 N. HARLEM AVENUE,CHICAGO, IL 60634 |
| ACTION REAL ESTATE, LLC | ATTN: BETTY MINOR,104 OXMOOR ROAD,BIRMINGHAM, AL 35209 |
| ADAMS & EDENS, P.A. | 2001 CREEK COVE,P.O. BOX 400,BRANDON, MS 39043 |
| ADORNO & YOSS, P.A. | 2525 PONCE DE LEON BOULEVARD,SUITE 400,MIAMI, FL 33134 |
| AFFILIATED BROKERS | ATTN: HAL HUTCHENS,3630 35TH AVENUE,OAKLAND, CA 94619 |
| ALA CARTE REALTY | ATTN: LANA DETRO,5823 N POST ROAD,INDIANAPOLIS, IN 46216 |
| ALAN WEINREB PLLC | 475 SUNRISE HIGHWAY,WEST BABYLON, NY 11704 |
| ALICIA CARTER REALTY | ATTN: ALICIA CARTER,1666 N. HAMPTON ROAD,SUITE 102,DESOTO, TX 75115 |
| ALL AMERICAN REAL ESTATE, | FORECLOSURE INVESTMENT COUNSELOR,ATTN: MICHAEL DOWD,1250 MILLERSVILLE PIKE,LANCASTER, PA 17603 |
| ALLIANCE REALTY | ATTN: DOUGLAS RAMOS,1449 B EAST SECOND STREET,PLAINFIELD, NJ 07062 |
| ALLISON REALTY ASSOCIATES | ATTN: LINDA ALLISON,859 WASHINGTON STREET, #68,RED BLUFF, CA 96080 |
| ALLPOINTS REALTY GOUP | ATTN: GERALD WILLIAMS,609 E. 75TH STREET,CHICAGO, IL 60619 |
| AMALGAMATED REALTY | ATTN: GREGORY WILSON,8002 S. COTTAGE ROAD,CHICAGO, IL 60619 |
| AMBASSADOR REAL ESTATE TEAM | ATTN: RICK BLINN,3230 CAMP BOWIE BOULEVARD,SUITE #A,FORT WORTH, TX 76107 |
| AMERICAN PROPERTIES INC. | ATTN: ROGER  ERICKSON,1220 E. POWELL BOULEVARD,GRESHAM, OR 97030 |
| AMERICAN WAY REAL ESTATE | ATTN: DAVID GUZZETTA,709 MAIN STREET,PORT JEFFERSON, NY 11777 |
| AMERIVEST REALTY | ATTN: DEBRA MONTEROSSO,10001 TAMIAMI TRAIL N.,NAPLES, FL 34108 |
| APOLLO ASSOCIATES REALTY | ATTN: CHRIS DUNN,135 SO SHORE TERRACE,FAYETTEVILLE, GA 30214 |
| APPLEBROOK REALTY, INC. | ATTN: GARY J. WEGLARZ,10039 S. WESTERN AVENUE,CHICAGO, IL 60643 |
| ARC REO IN | ATTN: SERGIO GONZALEZ,3209 N NATCHEZ AVENUE,CHICAGO, IL 60634 |
| ASHE NEW RIVER REALTY | ATTN: ERIC WEAVER,225 ASHLEY ROAD,JEFFERSON, NC 28640 |
| ASSET ONE REALTY | ATTN: ED FARKAS,22954 DIAMOND COVE STREET,CASSOPOLIS, MI 49031 |
| ASSET SOLUTIONS REALTY | ATTN: JESUS ESPARAZA,3741 HIGHWAY 528 N.W.,SUITE E,ALBUQUERQUE, NM 87114 |
| AUSTIN BROKERS | ATTN: WANDA WILES,3586 CANTON ROAD,MARIETTA, GA 30066 |
| BALCOM LAW FIRM, P.C | 8584 KATY FREEWAY, SUITE 305,WEST MEMORIAL PARK,HOUSTON, TX 77024 |
| BALL REALTY INC. | ATTN: LESA BALL,306 W. MICHIGAN AVENUE,THREE RIVERS, MI 49093 |
| BANCROFT REALTY INC | ATTN: ROSE AVEDISIAN,10387 FRIARS ROAD,SAN DIEGO, CA 92120 |
| BAY AREA HOMES SALES AND EVALUATIONS | ATTN: MICHAEL GADAMS,3694 SUNDALE ROAD,LAFAYETTE, CA 94549 |
| BEARS DEN REAL ESTATE | ATTN: DIANE ABAIR,625 SAINT MARCS STREET,REDDING, CA 96003 |
| BELLABAY REALTY | ATTN: MICHAEL BALSITIS,4880 36TH STREET SE,SUITE 100,GRAND RAPIDS, MI 49512 |
| BELTWAY REALTY, INC | ATTN: JACKIE COOPER,256 N SAM HOUSTON PARKWAY. E, #160,HOUSTON, TX 77060 |
| BEST REALTY, LLC | ATTN: JOHN MURRAY,202 W STATE STREET,ROCKFORD, IL 61101 |
| BETTER HOMES REALTY | ATTN: TIM SPARACO,2035 FAIRBANKS STREET,SAN LEANDRO, CA 94577 |
| BIG CITY PROPERTIES | ATTN: STACY SUTTER,23240 WESTHEIMER PARKWAY,KATY, TX 77494 |
| BLOMMER PETERMAN, S.C. | 13700 W GREENFIELD AVENUE,BROOKFIELD, WI 53005 |
| BLUEBONNET REALTY | ATTN: BORIS DAVIS,506 ATLOW DRIVE,BRENHAM, TX 77833 |
| BOARDWALK PROPERTIES | ATTN: MIKE POTIER,3948 ATLANTIC AVENUE,LONG BEACH, CA 90807 |
| BOUCHER AND ASSOCIATES | ATTN: TROY BOUCHER,2021 11TH AVENUE, NORTH,BILLINGS, MT 59101 |
| BRANDON E BREAUX REAL ESTATE INC | ATTN: BRANDON BREAUX,1096 BRIAR PATCH ROAD,BROUSSARD, LA 70518 |
| BRN CONSULTING, INC | ATTN: BRADLEY ROZANSKY,203 CENTENNIAL STREET,LAPLATA, MD 20646 |
| BROWN REAL ESTATE | ATTN: KEITH BROWN, CREO,19620 15TH AVENUE, NE,SEATTLE, WA 98155 |
| BUSS REAL ESTATE | ATTN: FRANK BUSS,P.O. BOX 363,BEATRICE, NE 68310 |

| Claim Name | Address Information |
|---|---|
| C.I REALTY CORP. | ATTN: DAVID WHITE,3810 NORTHWEST 112 WAY,CORAL SPRINGS, FL 33065 |
| CALCAGNI ASSOCIATES | ATTN: LARRY MADOW,924 NORTH MAIN STREET,WALLINGFORD, CT 06492 |
| CAROL NILES REALTY | ATTN: CAROL NILES,3355 W. SPRING MTN. ROAD, #52,LAS VEGAS, NV 89102 |
| CARR ALLISON | BLDG 2000,  14231 SEAWAY RD, SUITE 2001,GULFPORT, MI 39503 |
| CASTLE, MEINHOLD & STAWIARSKI, LLP | 9200 E. MINERAL AVE.,SUITE 350,ENGLEWOOD, CO 80112 |
| CENSEO VALUATION CONSULTANTS | ATTN: ANDREW AMENT,P.O. BOX 718,SCOTTSDALE, AZ 85252 |
| CENTRAL 2000S MANAGEMENT & REALTY, INC. | ATTN: ANTHONY COLAS,329 CENTRAL AVENUE,ORANGE, NJ 07050 |
| CENTURY 21 | ATTN: STAN ABRAHAM,19820 NORTH 7TH STREET,SUITE 100,PHOENIX, AZ 85024 |
| CENTURY 21 | ATTN: DAN HUMESTON,375 N. STEPHAINE #4,HENDERSON, NV 89014 |
| CENTURY 21 AA CARNES INC | ATTN: MARY  CARNES,382 WEST STATE ROAD,LONGWOOD, FL 32750 |
| CENTURY 21 AAIM | ATTN: RODGER BEVINGTON,1421 COLONIAL BOULEVARD,FORT MYERS, FL 33907 |
| CENTURY 21 ACTION REALTY | ATTN: TODD HALTOM,21 LYNOAK COVE,JACKSON, TN 38305 |
| CENTURY 21 ADVANTAGE | ATTN: SHELDON SCHAFFR,5555 REDWOOD STREET,LAS VEGAS, NV 89118 |
| CENTURY 21 ALL AMERICAN | ATTN: SHERI LARATONDA,7161 7TH STREET,PORT HURON, MI 48060 |
| CENTURY 21 AMERICAL | ATTN: CONNIE WOOD,24863 EUREKA ROAD,TAYLOR, MI 48180 |
| CENTURY 21 ANDERSON PROPERTIES | ATTN: MYRA BRIDGES,503 JOLLY ACRES,ANDERSON, SC 29621 |
| CENTURY 21 ARROW REALTY, INC. | ATTN: FRANK KUTCH,2145 EAST MAIN STREET,LEESBURG, FL 34748 |
| CENTURY 21 BELL REAL ESTATE | ATTN: CONNIE WEBB,2103 WARREN AVENUE,CHEYENNE, WY 82001 |
| CENTURY 21 BEUTLER & ASSOCIATES | ATTN: HAP HILBISH,1836 NORTHWEST BOULEVARD,COEUR D'ALENE, ID 83814 |
| CENTURY 21 CHALET | ATTN: DAVE RICHARDS,32540 SCHOOLCRAFT ROAD,LIVONIA, MI 48150 |
| CENTURY 21 CLASSIC HOMES | ATTN: JOE FUSCO,2239 MAIN STREET,GLASTONBURY, CT 06033 |
| CENTURY 21 EXCEL | ATTN: MICHAEL WEASTER,9235 KATY FRWY,2ND FLOOR,HOUSTON, TX 77024 |
| CENTURY 21 HEARTLAND REAL ESTATE | ATTN: CYNTHIA SCHMITT,401 E. SPRINGFIELD AVENUE,CHAMPAIGN, IL 61820 |
| CENTURY 21 HERITAGE REALTY ASSOCIATES | ATTN: MARY ANN ABBOTT,14 FRIEND STREET,AMESBURY, MA 01913 |
| CENTURY 21 HIGH COUNTY | ATTN: VICKY WICKERSHAM,P.O. BOX 1960,LAKE ARROWHEAD, CA 92352 |
| CENTURY 21 KING REALTORS | ATTN: PRICILLIA MENDOZA,2598 S ARCHIBALD AVE., SUITE E,ONTARIO, CA 91761 |
| CENTURY 21 LIGHTHOUSE REALTY | ATTN: PEGGIE WATTRON,4455 BAYMEADOWS ROAD,JACKSONVILLE, FL 32217 |
| CENTURY 21 MADDUX | ATTN: AARON TAYLOR,SOUTH HWY 65,BUFFALO, MO 65622 |
| CENTURY 21 MAKI UNITED | ATTN: NANCY GAFFKE,3425 SUNSET AVENUE,WAUKEGAN, IL 60087 |
| CENTURY 21 METRO | ATTN: LEMA PERKINS,19820 NORTH 7TH STREET,SUITE 100,PHOENIX, AZ 85024 |
| CENTURY 21 MILLER & MIDYETT | ATTN: DARREN ABRAM,1045 E. 23RD STREET,LAWRENCE, KS 66046 |
| CENTURY 21 MOUNTAIN PROPERTIES | ATTN: SKIP BENTON,18603 WEDGE PARKWAY,SUITE F,RENO, NV 89511 |
| CENTURY 21 NORTH SHORE | ATTN: CATHY STOUT,6 RALPH ROAD,MARBLEHEAD, MA 01945 |
| CENTURY 21 REAL ESTATE CENTER | ATTN: MANDY BRYMER,P.O. BOX 898,EATONVILLE, WA 98328 |
| CENTURY 21 SAMIA REALTY | ATTN: TIFFANY HAMPTON,575 MAIN STREET,SACO, ME 04072 |
| CENTURY 21 STERLING | ATTN: BOB VISCOUNT,695 WARM SPRINGS AVENUE,MARTINSBURG, WV 25404 |
| CENTURY 21 WORDEN & GREEN | ATTN: REGINA NOTTINGHAM,256 ROUTE 206,HILLSBOROUGH, NJ 08844 |
| CENYURY 21 ADVENTURE, INC. | ATTN: PAT BODOLOSKY,10601 COURTHOUSE ROAD,FREDERICKSBURG, VA 22407 |
| CHAPPELL REAL ESTATE INC. | ATTN: FRED DANIELS,6600 COMMONS DRIVE,PRINCE GEORGE, VA 23875 |
| CHARLES K. WATTS | 8550 UNITED PLAZA BLVD,SUITE 200,BATON ROUGE, LA 70809 |
| CHARLES RUTENBERG REALTY, INC. | ATTN: JOHN CLAYTON,4709 CLEAR AVENUE,TAMPA, FL 33629 |
| CLARK- BRANCH REALTORS | ATTN: PAM BROWN,3710 DOVER DRIVE,AYDEN, NC 28513 |
| COCQUINA REEF REALTY | ATTN: GENE HARTIGAN,1355 E. SCOTS AVENUE,MERRITT ISLAND, FL 32952 |
| CODILIS AND ASSOCIATES, P.C. | 15W030 N. FRONTAGE RD,SUITE 100,BURR RIDGE, IL 60527 |
| COHEN, GOLDBERG & DEUTSCH, LLC | 600 BALTIMORE AVE.,SUITE 208,TOWSON, MD 21204 |
| COLDWELL BANKER | ATTN: LAWRENCE HAHN,11555 HERON BAY BOULEVARD,CORAL SPRINGS, FL 33076 |
| COLDWELL BANKER | ATTN: DON BRAY,1334 E REPUBLIC ROAD,ST LOUIS, MO 65804 |
| COLDWELL BANKER | ATTN: MARCIA GILES,4090 MISSION BOULEVARD,SAN DIEGO, CA 92109 |
| COLDWELL BANKER | ATTN: DIANA MCCOMBS,9100 MING AVENUE,SUITE 100,BAKERSFIELD, CA 93311 |

| Claim Name | Address Information |
| --- | --- |
| COLDWELL BANKER | ATTN: GEORGE DESALVO,350 BON AIR CENTER,GREEN BRAE, CA 94904 |
| COLDWELL BANKER ACKLEY REALTY | ATTN: DOROTHY BUSE,22 W. MONUMENT AVENUE,KISSIMMEE, FL 34741 |
| COLDWELL BANKER APEX | ATTN: JAMES CROUCH,4723-A BRADFORD DR,DALLAS, TX 75219 |
| COLDWELL BANKER APEX, REALTORS | ATTN: LINDA BARNES,901 NORTH WEST HIGHWAY,GARLAND, TX 75041 |
| COLDWELL BANKER BLACK AND | WHISNANT PROPERTIES,ATTN: DOUG BLACK,2211 UNION ROAD,GASTONIA, NC 28054 |
| COLDWELL BANKER CAROUSEL REALTY | ATTN: RANDY TARLTON,504 TOWER DRIVE,MOORE, OK 73160 |
| COLDWELL BANKER CLASSIC | ATTN: MAGGIE BENJAMIN,319 N. BROADWAY,HASTINGS, MI 49058 |
| COLDWELL BANKER ELLISON REALTY, INC. | ATTN: SUSAN WILLIAMS,2226 EAST SILVER SPRIGS BOULEVARD,OCALA, FL 34470 |
| COLDWELL BANKER GRAHAM & ASSOCIATES | ATTN: NICK MILLER,576 N. CANTON CLUB CIRCLE,JACKSON, MS 39211 |
| COLDWELL BANKER HERITAGE | ATTN: THOMAS E. FORTENER,1356 N. FAIRFIELD ROAD,BEAVERCREEK, OH 45432 |
| COLDWELL BANKER HERITAGE REALTORS | ATTN: KAL MUGHRABI,228 BYERS ROAD,SUITE 100,DAYTON, OH 45342 |
| COLDWELL BANKER KING THOMPSON | ATTN: STEVEN VELTEN,3130 REDDING ROAD,COLUMBUS, OH 43221 |
| COLDWELL BANKER MANNING  REALTY | ATTN: SIDNEY MANNING,36 SCHOOL STREET,GLASTONBURY, CT 06033 |
| COLDWELL BANKER MLRE | ATTN: DALE FRIEND,14255 MONO WAY,SONORA, CA 95370 |
| COLDWELL BANKER MT AIRE | ATTN: DONNA MOUSA,97 MULBERRY STREET,EAST ELLIJAY, GA 30540 |
| COLDWELL BANKER REALTY PLUS | ATTN: LINDA MOTTL,1372 MT VERNON AVENUE,MARION, OH 43302 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN: KATHLEEN CROTEAU,24 WASHINGTON AVENUE,NORTH HAVEN, CT 06473 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN: STEVE KING,6033 FASHION POINT DRIVE,SUITE #100,SOUTH ODGEN, UT 84403 |
| COLDWELL BANKER RESIDENTIAL REAL ESTATE | ATTN: PHILLIS GENTILE,1100 LAMPLIGHTER COURT,MARCO ISLAND, FL 34145 |
| COLDWELL BANKER SUCCESS | ATTN: MARGIE JEFFREY,1801 W. US 223,SUITE 100,ADRIAN, MI 49221 |
| COLDWELL BANKER UNITED, REALTORS | ATTN: MARIAN BLACK,3440 TORINGDON WAY,SUITE 100,CHARLOTTE, NC 28277 |
| COLORADO INVESTORS | ATTN: EUGENE ZACHMAN,1630 A 30TH STREET,SUITE #601,BOULDER, CO 80301 |
| COLORADO INVESTORS REAL ESTATE | SERVICES, LLC,ATTN: GENE ZACHMAN,1630 A 30TH STREET, #601,BOULDER, CO 80301 |
| CONMY, FESTE, LTD. | 406 MAIN AVE., # 200,P.O. BOX 2686,FARGO, ND 58108-2686 |
| COOK REALTY | ATTN: CAREY COVEY,2942 26TH  STREET,SACRAMENTO, CA 95818 |
| COUNSELOR REALTY | ATTN: JEFF CAMERON,92 BROOKDALE DRIVE,BROOKLYN PARK, MN 55444 |
| COVENANT PROPERTIES | ATTN: RENEE BOLOS,1561 DUTCH FORK ROAD,IRMO, SC 29063 |
| CPS GOLDEN LAND REALTY | ATTN: LARRY SARTORI,501 E. WASHINGTON STREET,PETALUMA, CA 94952 |
| CRISLIP, PHILIP & ASSOCIATES | 4515 POPLAR AVENUE,SUITE 322,MEMPHIS, TN 38117 |
| CROSSTOWN REALTY | ATTN: ARCENIO SALINAS,570 E. HIGGINS ROAD,ELK GROVE, IL 60007 |
| CULLEN & DYKMAN | 100 QUENTIN ROOSEVELT BOULEVARD,GARDEN CITY, NY 11530 |
| CVC REAL ESTATE GROUP INC. | ATTN: COREY RHODES,23361 EL TORO ROAD, #216,LAKE FOREST, CA 92630 |
| DARNELLA BARNES REAL ESTATE SERVICES | ATTN: GEORGE DEL CID,2743 LONE TREE WAY,ANTIOCH, CA 94509 |
| DAUGHERTY REALTORS, INC. | ATTN: GINA DAUGHERTY,5 N. MAIN STREET,WALTON, KY 41094 |
| DAVID OPOKA - REALTY EXPERTS | ATTN: DAVID OPOKA,4331 E. JUANITA AVENUE,GILBERT, AZ 85234 |
| DAVIS BROWN KOEHN SHORS & ROBERTS | 666 WALNUT ST., STE. 2500,THE FINANCIAL CENTER,DES MOINES, IA 50309-3989 |
| DEBRA BRIDGES, INC. | ATTN: DEBBIE BRIDGES,21610 ELEVEN MILE,SAINT CLAIR SHORES, MI 48081 |
| DIAMOND REALTY | ATTN: CONNIE KRASKA,9963 E. CAROLINA CIRCLE, #104,DENVER, CO 80247 |
| DIANE COX ENTERPRISES INC. | ATTN: DIANE COX,550 HOWE AVENUE,SUITE 100,SACRAMENTO, CA 95825 |
| DLA PIPER US LLP | 6225 SMITH AVENUE,BALTIMORE, MD 21209 |
| DMF & ASSOCIATES | ATTN: HAROLD JEANS,8903 WASHINGTON STREET,SUITES A AND B,KANSAS CITY, MO 64114 |
| DOHER, PERRY, ST. GORDON | ATTN: JOE DOHER,10001 W. CHERRY STREET,KISSIMEE, FL 34741 |
| DON GURNEY GMAC REAL ESTATE | ATTN: JAMES NEWCOMB,5 CRAIN HWY. N,GLEN BURNIE, MD 21061 |
| DONALD JULIAN & ASSOCIATES | ATTN: CHIP JULIAN,118 TERRY PARKWAY,GRETNA, LA 70056 |
| DONNA DAY-HARDEN FIRST NATIONAL | REALTY, INC.,ATTN: DONNA DAY,1615 OLD MILL STREAM,CORDOVA, TN 38016 |
| DOUG HUS | 1020 SUNCAST LANE,EL DORADO HILLS, CA 95762 |
| DOUGLAS REALTY, LLC | ATTN: ED TRAINUM,8715 W. BROAD STREET,RICHMOND, VA 23294 |
| EL Q REALTY | ATTN: SANDRA LEHNER,896 SUMMIT STREET,SUITE 105,ROUND ROCK, TX 78664 |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS,7112 GERMANTOWN AVENUE,PHILADELPHIA, PA 19119 |

| Claim Name | Address Information |
|---|---|
| ELITE REALTY LTD. | ATTN: JOHN HAMILTON,914 MOLALLA AVENUE,SUITE 101,OREGON CITY, OR 97045 |
| EQUITY VENTURES REALTY | ATTN: CAROLE ONEILL,110 N. BROCKWAY STREET,PALATINE, IL 60067 |
| ERA ALL POINTS REALTY | ATTN: BECKY  LOAR,3274 STONE MOUNTAIN HIGHWAY,SNELLVILLE, GA 30078 |
| ERA AMERICAN DREAM REALTY | ATTN: MARTHA DASTOUS,48 MARKET STREET,AMESBURY, MA 01913 |
| ERA GOLDEN HILLS BROKERS | ATTN: STEVE GREGORY,3223 CROW CANNON ROAD,SAN RAMO, CA 94583 |
| ERA KELLY AND FISCHER | ATTN: JULIE DAWSON,139 RYON AVENUE,HINESVILLE, GA 31313 |
| ERA LENTZ | ATTN: SARAH MASSON,12891 STATE ROAD,NORTH ROYALTON, OH 44133 |
| ERA MONEYHAN RELATY, INC | ATTN: MARTHANA  GREEN,1842 DARTMOUTH DRIVE,MIDDLEBURG, FL 32068 |
| ERA STATEWIDE REALTY | ATTN: STEVE CRIVELLO,777 WALNUT AVENUE,CRANFORD, NJ 07016 |
| ERA THE MASIELLO GROUP | ATTN: KRISTIN SULLIVAN,72 SOUTH RIVER ROAD,BEDFORD, NH 03110 |
| ERA THE MASIELLO GROUP | ATTN: THERESE HABERLE,40 PLEASANT STREET,PORTSMOUTH, NH 03801 |
| ERIC H. LINDQUIST, P.C., L.L.O. | 8712 W. DODGE RD., STE. 260,OMAHA, NE 68114-3419 |
| EVELYN FROSH | ATTN: EVELYN FROSH,P.O. BOX 615,OGALLALA, NE 69153 |
| EXCEPTIONAL REALTY, LLC | ATTN: JANINE LOVE,2107 LEXINGTON WOODS DRIVE,SPRING, TX 77373 |
| EXIT HOMEPLACE REALTY | ATTN: DANIELLE HOUFEK,209 HIGHWAY 117 NORTH, #A,BURGAW, NC 28425 |
| EXIT PLATINUM PLUS REALTY | ATTN: ROBERT HOOBLER,920 LINDA LANE,CAMP HILL, PA 17011 |
| EXIT PREMIER REALTY / TEAM REO CHICAGO | ATTN: RICHARD WOLNIK,2618 DEMPSTER STREET,PARK RIDGE, IL 60068 |
| EXIT REALTY ADVANTAGE | ATTN: FRANK PATRICK,1400 NW SOUTH OUTER RD.,SUITE B,BLUE SPRINGS, MO 64015 |
| EXIT REALTY ASSOCIATES | ATTN: SAMUEL RESNICK,1028 COMMONWEALTH AVENUE,BOSTON, MA 02215 |
| EXIT REALTY MARTINEZ & CHARITAR INC. | ATTN: ROSELIN CHARITAR,1128 OLIVEWOOD DRIVE,MERCED, CA 95348 |
| EXIT REALTY THE GLOBAL GROUP, | REO DIVISION,ATTN: NICK JACKSON,3969 N. HAVERHILL ROAD, #105,WEST PALM BEACH, FL 33402 |
| FARR, BURKE, GAMBACORTA & WRIGHT | 1000 ATRIUM WAY ATRIUM ONE,STE. 401,BELLMAWR, NJ 08054 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA,UNIONDALE, NY 11556 |
| FIRE INCORPORATED | ATTN: TANIA WIES,1811 S QUEBEC WAY #257,DENVER, CO 80231 |
| FIRST PROPERTIES | ATTN: SALLY MAY,2222 GOLD HILL ROAD,FORT MILL, SC 29708 |
| FIRST SERVICES REALTY, INC. | ATTN: RUAL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SERVICES REALTY-GMAC | ATTN: RAUL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SOURCE PROPERTIES | ATTN: AMY WAGNER,1236 MAIN STREET,HELLERTOWN, PA 18055 |
| FIRST SOURCE REO | ATTN: CHRIS WAGNER,235 GOLDEN RAIN DRIVE,CELEBRATION, FL 18055 |
| FLEESON GOOING COULSON & KITCH | 125 N. MARKET STREET, SUITE 1600,WICHITA, KS 67201 |
| FLORIDA HOME REALTY PROFESSIONALS | ATTN: DONNY  KEY,11411 DONNEYMOOR DRIVE,TAMPA, FL 33569 |
| FOUR POINTS REALTY | ATTN: SHERRY PALMER,700 WEST CENTER ST, #11,WEST BRIDGEWATER, MA 02379 |
| FOUR SEASONS REALTY INC. | ATTN: KENNETH RUSIN, JR.,407 N. NORTHWEST HIGHWAY,PALESTINE, IL 60067 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW,5301 SPRING VALLEY ROAD, SUITE 200,DALLAS, TX 75254 |
| GALLUS AND GREENREALTORS | ATTN: KAY GRUWELL,180 MAIN STREET,BERLIN, NH 03570 |
| GASTON & SHEEHAN REALTY | ATTN: MICHELLE SHEEHAN,1420 HWY 685,PFLUGERVILLE, TX 78660 |
| GENE HARTIGAN | 6396 S. US HIGHWAY 1,ROCKLEDGE, FL 32955 |
| GENESIS REALTY | ATTN: TAMMY CUNDIFF,1524 SANDERS LANE,LOUISVILLE, KY 40216 |
| GMAC REAL ESTATE KEE | ATTN: TONY DRAGICH,15501 16 MILE ROAD,SUITE 105,CLINTON TOWNSHIP, MI 48036 |
| GMAC REAL ESTATE THE KEE GROUP | ATTN: GIOVAN AGAZZI,30800 VAN DYKE AVE.,SUITE 102,WARREN, MI 48093 |
| GOD'S COUNTRY REALTY, INC | ATTN: MARIE DOUGHERTY,38900 FM 1774 RD.,MAGNOLIA, TX 77355 |
| GOEDERT REAL ESTATE | ATTN: MARK GOEDERT,30800 12 MILE ROAD,BINGHAM HILLS, MI 48025 |
| GOREE & THOMPSON REAL ESTATE, INC | ATTN: ZORITHA THOMPSON,1399B FLORIN ROAD,SACRAMENTO, CA 95822 |
| GRACIOUS LIVING REALTY | ATTN: BONNIE HALL,3039 GLEMONT DRIVE,ROANOKE, VA 24018 |
| GREENBERG GLUSKER | 1900 AVENUE OF THE STARS,LOS ANGELES, CA 90067 |
| GRENEN & BIRSIC, P.C. | ONE GATEWAY CENTER,NINTH FLOOR,PITTSBURGH, PA 15222 |
| GUARANTEE REAL ESTATE | ATTN: ANNE RANKIN,7088 N. MAPLE AVENUE,FRESNO, CA 93720 |
| H.E.R. REALTORS | ATTN: CHRISTOPHER FISHER,2815 E. MAIN STREET,COLUMBUS, OH 43209 |

| Claim Name | Address Information |
|---|---|
| HARMON LAW OFFICES, P.C. | 150 CALIFORNIA STREET,P.O. BOX 610389,NEWTON HIGHLANDS, MA 02461-0389 |
| HARMONY HOMES R.E. | ATTN: DON NUSSER,1125 NANTUCKET PLACE,MODESTO, CA 95355 |
| HARRINGTON & ASSOCIATES REALTY | ATTN: PHYLLIS HARRINGTON,11323 ARCADE DR.,SUITE E,LITTLE ROCK, AR 72212 |
| HASS CORP DBA REAL ESTATE 3000 | ATTN: MARK HASS,6108 NEW CUT ROAD,LOUISVILLE, KY 40118 |
| HEART REALTY LLC | ATTN: LAURIE PROCTOR,2919 W. 17TH AVENUE,SUITE 210-B,LONGMONT, CO 80503 |
| HER REALTORS | ATTN: BERNADETTE GORBY,110 E. MAIN STREET,LANCASTER, OH 43130 |
| HERLINDA & ASSOCIATES/KELLER WILLIAMS | ATTN: HERLINDA RYAN,4700 SPING STREET, #180,LA MESA, CA 91941 |
| HETHERINGTON REAL ESTATE CO. | ATTN: LEISA BOWLES,1203 LEISA PLACE,KEMP, TX 75143 |
| HILEMAN REAL ESTATE | ATTN: BETHANY DREW,11065 CATHELL ROAD,BERLIN, MD 21811 |
| HOLLAND & HART | 555 SEVENTH STREET, SUITE 3200,DENVER, CO 80202 |
| HOME & LAND PROFESSIONALS, LLC | ATTN: CATHERINE RICHMOND,1208 NATIONAL AVENUE,LAS VEGAS, NM 87701 |
| HOME SOURCE | ATTN: JEFFREY SLOMOVITZ,35870 SEMINARY RIDGE,FARMINGTON HILLS, MI 48331 |
| HOPPENS REALTY | ATTN: JILL BAGNIEFSKI,575 LESTER AVENUE,ONALASKA, WI 54650 |
| HOUSTON REALTY | ATTN: LINDA ARMS,111 CR 2259,CLEVELAND, TX 77327 |
| HUD HOME NETWORK | ATTN: JASON MITCHELL,616 RED LANE ROAD,BIRMINGHAM, AL 35215 |
| HUFF REALTY | ATTN: BRUCE IBOLD,6770 CHEVIOT ROAD,CINCINNATI, OH 45247 |
| HUNTER REAL ESTATE | ATTN: GARY HUNTER,225 N. STATE COLLEGE BOULEVARD,ANAHIEM, CA 92806 |
| HUTCHENS & SENTER | 4317 RAMSEY,P.O. BOX 2505,FAYETTEVILLE, NC 28311 |
| I6,TWO, INC DBA DARRELL ISAACS | TEAM PROFS,ATTN: DARRELL ISAACS,5380 WESTLANE,STOCKTON, CA 95210 |
| INDIANA CENTRAL HOMES | ATTN: NANCY ALLEE,2002 E 62ND STREET,INDIANAPOLIS, IN 46220 |
| INDIANA'S REO TEAM | ATTN: K. AARON HEIFNER,108 CHITWOOD DRIVE,ANDERSON, IN 46012 |
| INLAND NORTHWEST REALTY | ATTN: ANGIE PIAZZOLA,520 CEDAR STREET,SANDPOINT, ID 83864 |
| INTERO REAL ESTATE | ATTN: JOANN GUERCIO,2075 SOUTH BASCOM AVENUE,CAMPBELL, CA 95008 |
| J.A.S PROPERTIES | ATTN: MARTA PARETS,601 E. CHAMINADE DRIVE,HOLLYWOOD, FL 33021 |
| JACK CHRISTENSON REAL ESTATE | ATTN: JAMES SPENCE,3845 W. 8 MILE ROAD,DETROIT, MI 48221 |
| JACK CONWAY & CO., INC. | ATTN: KATHY NOSKA,137 WASHINGTON STREET,NORWELL, MA 02061 |
| JACKSON LEWIS LLP | 58 S. SERVICE ROAD, SUITE 410,MELVILLE, NY 11747 |
| JACOBS REAL ESTATE | ATTN: ROSIE JACOBS,1020 EAST 4TH STREET,OKMULGEE, OK 74447 |
| JAMES L. AUDIFFRED | 374 MAIN ST.,P.O. BOX 1005,SACO, ME 04072-1005 |
| JASON BENHAM REAL ESTATE GROUP | ATTN: JASON BENHAM,552 NEWELL STREET,CONCORD, NC 28025 |
| JASON COX - EAST COAST PROPERTIES | ATTN: JASON COX,409 ALAMANCE ROAD,BURLINGTON, NC 27215 |
| JD CAMPBELL REALTY, INC. | ATTN: JAN LEIGHTON,9098 W. PINNACLE PEAK,PEORIA, AZ 85383 |
| JEFFREY RUSSELL REAL ESTATE | ATTN: JEFFREY RUSSEL,475 DEVONWOOD ROAD,ALTADENA, CA 91001 |
| JENNIFER MADISON | 4010 GLENROCK DRIVE,SAN ANTONIO, TX 78240 |
| JOHN F. MICHAELS, CHARTERED | 4252 W 124TH TERRACE,LEAWOOD, KS 66209 |
| JOHN HALL & ASSOCIATES | ATTN: JEANNE REAGAN,9366 E. RAINTREE DR.,SCOTTSDALE, AZ 85260 |
| JOHN L. SCOTT, INC. | ATTN: PETER ROBERTS,2930 NEWMARKET STREET, #111,BELLINGHAM, WA 98226 |
| JONES REALTY CO., | ATTN: HENRY JONES,329 W 18TH STREET,SUITE 413,CHICAGO, IL 60616 |
| JOSHUA B. LOBE | 35 KING STREET,P.O. BOX 4493,BURLINGTON, VT 05406 |
| JOY REAL ESTATE | ATTN: JOY BAILEY,45 W. 5TH STREET,GREENVILLE, SC 29611 |
| KAREN SOTHORON | 2809 E. HARMONY ROAD,SUITE 100,FORT COLLINS, CO 80528 |
| KAY WILLIAMS & ASSOCIATES | ATTN: KAY WILLIAMS,12053 MARIPOSA ROAD, #E,HESPERIA, CA 92345 |
| KD PROPERTY MANAGEMENT | ATTN: TAMMY DEANE,20314 GRAND RIVER AVENUE,DETROIT, MI 48219 |
| KEATS & CO REAL ESTATE | ATTN: THOMAS KEATS,3545 ELLICOTT MILLS DRIVE,ELLICOTT CITY, MD 21043 |
| KEITH S. SHAW & ASSOCIATES, LLC | 1160 SILAS DEANE HIGHWAY,WETHERSFIELD, CT 06109 |
| KELLER WILLIAMS COASTAL AREA PARTNERS | ATTN: VIC JARVIS,3 OGELTHROPE PROFESSIONAL BOULEVARD,SAVANNAH, GA 31406 |
| KELLER WILLIAMS EXECUTIVES REALTY | ATTN: MAYRA KENNEDY,19683 SILVER RANCH ROAD,CONIFER, CO 80433 |
| KELLER WILLIAMS REAL ESTATE | ATTN: KAREN CHIODO,1396 JUNIPER STREET,POTTSTOWN, PA 19464 |
| KELLER WILLIAMS REALTY | ATTN: KEITH KOPLEY,931 SOUTH STREET,FITCHBURG, MA 01420 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS REALTY | ATTN: KATHY ARMSTRONG,359 2ND AVENUE,BRIDGEVILLE, PA 15017 |
| KELLER WILLIAMS REALTY | ATTN: CHRISTOPHER CICCONE,31500 SCHOOLCRAFT ROAD,LIVONIA, MI 48150 |
| KELLER WILLIAMS REALTY | ATTN: LYNDA LEAF,6510 TOWN CENTER DRIVE,SUITE D,CLARKSTON, MI 48346 |
| KELLER WILLIAMS REALTY | ATTN: RITA ZERBO,3730 ROSWELL ROAD,SUITE 150,MARIETTA, GA 30062 |
| KELLER WILLIAMS REALTY | ATTN: MARY PARLEE,1960 N. SINALOA AVENUE,ALTADENA, CA 91001 |
| KELLER WILLIAMS REALTY #674 | ATTN: SUSAN SCHEIFFLEY,2230B TACKETT'S MILL DRIVE,WOODBRIDGE, VA 22192 |
| KELLER WILLIAMS REALTY & | PREFERRED REAL ESTATE SERVICES,ATTN: VICKY BOARMAN,11410 SCOTT DRIVE,FREDERICKSBURG, VA 22407 |
| KELLER WILLIAMS REALTY CINCO RANCH | ATTN: RAMELL WILLIAMS,23240 WESTHEIMER PARKWAY,KATY, TX 77494 |
| KELLER WILLIAMS-NORTHWEST | ATTN: CHRIS JONES,302 WEST AVENUE,CATERSVILLE, GA 30120 |
| KELLER WILLILAMS REALTY | ATTN: JO WELCH,631 DAWSONVILLE HIGHWAY,GAINESVILLE, GA 30501 |
| KEVIN MORAN | 1811 GRAND CANAL BOULEVARD, #6,STOCKTON, CA 95207 |
| KIM NOVAK | 3264 SPLIT OAK COURT,ABINGDON, MD 21009 |
| KINSEY REALTY | ATTN: WALT KINSEY,235 N CHERRY STREET,WINSTON SALEM, NC 27101 |
| KITTY DUNES REALTY | ATTN: WAYNE STRICKLAND,3620 N. CROATAN HIGHWAY,KITTY HAWK, NC 27949 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 E. 61ST ST.,STE. 240,TULSA, OK 74133 |
| LA QUINTA PALMS REALTY | ATTN: NIKI LOPEZ,51001 EISENHOWER DRIVE,LAQUINTA, CA 92253 |
| LAKE WHITNEY REALTY, INC. | ATTN: LINDA ALESI-MILLER,P.O. BOX 2007,WHITNEY, TX 76692 |
| LAKESHORE REALTY | ATTN: NATHAN GUBBE,2510 NORTH PINES ROAD,SUITE #5,SPOKANE VALLEY, WA 99206 |
| LANCASTER TOWN & COUNTRY REALTY, LLC | ATTN: DIANE TEPELLETIER,774 STATE ROAD 13,SUITE ONE,JACKSONVILLE, FL 32259 |
| LANER MUCHIN DOMBROW | BECKER LEVING & TOMINBERG, LTD,515 NORTH STATE STREET, SUITE #2800,CHICAGO, IL 60610 |
| LAS VEGAS REALTY LLC | ATTN: JOHN FLECKENSTE,3210 WEST CHARLESTON, #2,LAS VEGAS, NV 89102 |
| LAW OFFICE OF DANIEL C CONSUEGRA | CORPORATE PLACE,ROYAL DANE MALL,ST. THOMAS, VI 00802 |
| LAW OFFICE OF JIM SCAVO | 907 N. ELM STREET,SUITE 100,HINSDALE, IL 60521 |
| LEGACY TRAILS REALTY | ATTN: TERRY FOLK,1081 E. GAMEBIRD ROAD,PAHRUMP, NV 89048 |
| LEMONS TEAM REALTY, INC. | ATTN: VICKIE LEMONS,275 W. PRINCETON DRIVE,PRINCETON, TX 75407 |
| LEU OKUDA & LEU | 900 FORT STREET,SUITE 1110,HONOLULU, HI 96813 |
| LIBERTY PROPERTIES- MOHAVE | ATTN: PAMELA BENDER,1707 ANDY DEVINE AVENUE,KINGMAN, AZ 86401 |
| LIVE OAK REAL ESTATE | ATTN: PAM WOODDELL,5704 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| LONDON PROPERTIES | ATTN: RICK HAUFF,6442 N. MAROA AVENUE,FRESNO, CA 93704 |
| LONG & FOSTER REAL ESTATE INC | ATTN: PAM GEIB,601 N. 6TH STREET,DENTON, MD 21629 |
| LONG & FOSTER REALTORS | ATTN: NORMA GIBBS,402 SOUTH MAIN STREET,CULPEPER, VA 22701 |
| LONGSHORE BUCKE LONGSHORE | 2009 2ND AVE N,BIRMINGHAM, AL 35203 |
| LOREE MCDUFFIE REAL ESTATE | ATTN: LORREE MCDUFFIE,317 PINE HILL DRIVE,MOBILE, AL 36606 |
| LORENZINI & ASSOCIATES | 1900 SPRING ROAD, SUITE 501,OAKBROOK, IL 60523 |
| LOSS REALTY GROUP | ATTN: JIM LOSS,2975 N. REYNOLDS ROAD,TOLEDO, OH 43615 |
| LOSS REALTY GROUP | ATTN: MARY WHITE,2975 N. REYNOLDS ROAD,TOLEDO, OH 43615 |
| LUXURY PROPERTIES GMAC REAL ESTATE | ATTN: GAIL MOYNIHAN,5401 N. UNIVERSITY DRIVE,SUITE #203,CORAL SPRINGS, FL 33076 |
| MACKIE WOLF & ZIENTZ | 14180 N DALLAS PARKWAY PACIFIC,STE 660,DALLAS, TX 75254 |
| MACKOFF, KELLOGG, KIRBY & KLOSTER, P.C. | 46 W. SECOND STREET,P.O. BOX 1097,DICKINSON, ND 58602-1097 |
| MAPP MID AMERICA PROPERTY PARTNERS | ATTN: MICHELLE SYBERG,1436 TRIAD CENTER,ST. PETERS, MO 63376 |
| MARC 1 REALTY LLC | ATTN: GRANT MOSTELLER,5961 NC HIGHWAY 150 EAST,DENVER, NC 28037 |
| MARET INTERESTS, INC. | ATTN: MICHAEL AMES,P.O. BOX 1360,BELMONT, CA 94002 |
| MARTYS REAL ESTATE | ATTN: MARTY DIETTER,528 MAIN STREET,INDIAN ORCHARD, MA 01151 |
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER, CRS,10015 OLD COLUMBIA ROAD,COLUMBIA, MD 21046 |
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER, CRS,241 E 4TH STREET,FREDERICK, MD 21701 |
| MAXTON AND ASSOCIATES | ATTN: TOM MAXTON,4502 SEMINOLE ROAD,PASADENA, TX 77504 |
| MCCOLLY REAL ESTATE | ATTN: STEVE MEEKER,19271 BURNHAM AVENUE,LANSING, IL 60438 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, MCKENZIE, RUBIN, | MILLER & LYBRAND, L.L.P,1704 MAIN ST  2ND FLOOR,P.O. BOX 58,COLUMBIA, SC 29201 |
| MCEACHERN AND THORNHILL | 10 WALKER STREET,P.O. BOX 360,KITTERY, ME 03904-0360 |
| MERCURY ALLIANCE | ATTN: BECKY SPOTO,12114 DERMOTT DRIVE,HOUSTON, TX 77065 |
| METRO DESERT REALTY | ATTN: ALLY VELASQUEZ,510 W. MAIN STREET,SUITE 103,EL CENTRO, CA 92243 |
| MEYBOHM REALTORS | ATTN: GREG HONEYMICHAEL,3519 WHEELER ROAD,AUGUSTA, GA 30909 |
| MICHELLE O'CONNOR REAL ESTATE | ATTN: MICHELLE O'CONNOR,15838 S AVALON,OLATHE, KS 66062 |
| MICKEY D DURHAM REALTY | ATTN: MICKEY DURHAM,9690 JAMISON ROAD,LADSON, SC 29456 |
| MIDWEST EXECUTIVES | ATTN: DARLENE COLOSIMO,36 N BROADWAY,AURORA, IL 60505 |
| MIGNEAULT REALTORS, INC. | ATTN: CHRISTOPHER MIGNEAULT,827 NEW BOSTON ROAD,FALL RIVER, MA 02720 |
| MIKE MOTTA REAL ESTATE | ATTN: MICHAEL MOTTA,75 MAIN STREET,LAKEVILLE, MA 02347 |
| MILLENIA REAL ESTATE SERVICES | ATTN: LOUIS FONTAINE,1490 N. CLAREMONT BOULEVARD,CLAREMONT, CA 91711 |
| MILLENNIUM REALTORS | ATTN: VINCENT COUTRYER,2045 WALNUT HILL LANE,IRVING, TX 75038 |
| MILLENNIUM REALTY | ATTN: DAVID ASTON,300 N LOOP 4,SUITE A,BUDA, TX 75610 |
| MJM GRAND PROPERTIES | ATTN: CYNTHIA WASSELL,10770 DARLING ROAD,MILAN, MI 48160 |
| MORIN & COMPANY PROPERTIES, INC. | ATTN: DEANNE MORIN,1703 ETHAN ALLEN HIGHWAY,BOX 432,FAIRFAX, VT 05454 |
| MOSS/CODILIS, LLP | 6560 GREENWOOD PLAZA BOULEVARD,SUITE 100,ENGLEWOOD, CO 80111 |
| MULTIPLE CHOICE REAL ESTATE | ATTN: JERYL ANN VALLIE,1324 N. MAIN ST.,ADRIAN, MI 49221 |
| MYERS TEAM REALTY | ATTN: LUCY CROSS,2130 HIGHWAY 81,LOGANVILLE, GA 30052 |
| NEVADA REAL ESTATE SERVICES, INC | ATTN: MICHAEL KREIN,2879 SAINT ROSE PARKWAY,HENDERSON, NV 89052 |
| NEW CENTURY REALTY GROUP | ATTN: KATHRYN BEATTY,20592 BIG OAK DRIVE,MONTGOMERY, TX 77356 |
| NEW ENGLAND GROUP | ATTN: KENNY OLSON,4 COCASSET STREET,FOXBORO, MA 00203 |
| NEWSITE REAL ESTATE | ATTN: HENRY OHIA,15800 W. MCNICHOLS STREET,DETROIT, MI 48235 |
| NEXT LEVEL UP, WAY | ATTN: JACKIE WILSON,1615 N HAMPTON,DESOTO, TX 75115 |
| NH PROPERTIES | ATTN: N. HORD,2277 N. PLAM CANYON DRIVE,PALM SPRINGS, CA 92262 |
| NJ REO ASSET MANAGEMENT & REALTY | ATTN: SUE BARONE,650 BLOOMFIELD AVENUE,BLOOMFIELD, NJ 07003 |
| NORDINE REALTORS | ATTN: LEO NORDINE,10910 LONG BEACH BOULEVARD,SUITE #103,LYNWOOD BEACH, CA 90262 |
| NORTH RIVER REALTY | ATTN: THOMAS STEPHENSON,412 FRONT STREET,BEAUFORT, NC 28516 |
| NORTHPOINT REALTY & | ASSET MANAGEMENT COMPANY,ATTN: JULIETTE DAVIS,1322 SOUTH WABASH AVENUE, SUITE B,CHICAGO, IL 60605 |
| NOTTINGHAM REALTY,LLC | ATTN: REGINA NOTTINGHAM,12310 SWEET CREEK TR.,FISHERS, IN 46037 |
| O'BOYLE REAL ESTATE GROUP | ATTN: CRAIG O'BOYLE,15 LAMBRIG WAY,COLORADO SPRINGS, CO 80906 |
| OAK TREE REALTY | ATTN: MIKE ILLEMAN,7801 MISSION CENTER CT., #450,SAN DIEGO, CA 92108 |
| OREGON BEACH REALTY | ATTN: SHELLEY YOUNG,342 BAY BOULEVARD,SUITE D,NEWPORT, OR 97365 |
| ORLANS ASSOCIATES | 2501 ROCHESTER CT.,TROY, MI 48083 |
| OUTLAND INC | ATTN: JOANN OUTLAND,350 JAMES WAY,SUITE 130,PISMO BEACH, CA 93449 |
| PAM TELLER - KELLER WILLIAMS REALTY | ATTN: PAM TELLER,100 BLUEGRASS COMMONS BOULEVARD,HENDERSONVILLE, TN 37075 |
| PARKER MILLIKEN CLARK O'HARA SAMUELIAN | 555 SOUTH FLOWER STREET, 30TH FLOOR,LOS ANGELES, CA 90071 |
| PASUTTI REALTY, LLC | ATTN: SHARON PASUTTI,3419 SW 9TH STREET,DES MOINES, IA 50315 |
| PENDERGAST & JONES, P.C. | 115 PERIMETER CENTER PLACE,STE. 1000,ATLANTA, GA 30346 |
| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A. | 480 MAIN ST,P.O. BOX 1087,PRESQUE ISLE, ME 04769 |
| PHOENICIAN PROPERTIES | ATTN: PEGGY MCNICHOLS,6991 E. CAMELBACK ROAD,SCOTTSDALE, AZ 85251 |
| PINNACLE REAL ESTATE | ATTN: CHUCK GREEN,1131 DELRAY ROAD,KNOXVILLE, TN 37923 |
| PLATINUM 500 REALTY | ATTN: MILLIE ALLIE,3915 CASCADE ROAD,SUITE T-134,ATLANTA, GA 30331 |
| PLATINUM REALTY LLC | ATTN: SALLY RILEY,10925 ANTIOCH ROAD,SUITE 100,OVERLAND PARK, KS 66210 |
| PREMIER ONLINE REALTY COMPANY | ATTN: NAOMI MARINELLI,638 WRIGHTS MILL ROAD,COVENTRY, CT 06238 |
| PREMIERE REALTY | ATTN: RICK ROGERS,2630 FOUNTAIN VIEW DRIVE,SUITE 225,HOUSTON, TX 77057 |
| PRESTIGE PROPERTIES LLC | ATTN: KEVIN GOODNIGHT,392 THOMPSON CREEK CENTER,STEVENSVILLE, MD 21666 |
| PRIME PROPERTIES DARDEN REAL ESTATE | ATTN: REBECCA DARDEN,44274 HIGHWAY 17 S,VERNON, AL 35592 |

| Claim Name | Address Information |
|---|---|
| PRIME REAL ESTATE | ATTN: RICHARD HOSTETLER,2575 EAST 70TH STREET,SHREVEPORT, LA 71105 |
| PROFESSIONAL REAL ESTATE SRV | ATTN: MICKY DICKENSON,29591 NUEVO ROAD,NUEVO, CA 92567 |
| PROMAX PROPERTIES | ATTN: LETITIA SIMON,20121 VENTURA BOULEVARD,WOODLAND HILLS, CA 91364 |
| PROPERTY SOLUTIONS GROUP | ATTN: MARC KUTTEN,930. MCKNIGHT ROAD,ST. LOUIS, MO 63132 |
| PRS ASSOCIATES | ATTN: BARBARA THOUVENELL,10450 S WESTERN AVENUE,CHICAGO, IL 60643 |
| PRUDENTIAL | ATTN: BILL SULLIVAN,1750 N. WASHINGTON STREET,NAPERVILLE, IL 60563 |
| PRUDENTIAL ACTION RE | ATTN: SHELLY IRIZARRY,107-03 ROCKAWAY BOULEVARD,OZONE PARK, NY 11417 |
| PRUDENTIAL AMERICANA | ATTN: JOE IULIUCCI,8337 W. SUNSET ROAD,LAS VEGAS, NV 89113 |
| PRUDENTIAL CALIFORNIA REALTY | ATTN: ROBERT SCHMIDT,891 KUHN DRIVE,CHULA VISTA, CA 91914 |
| PRUDENTIAL CARRUTHERS | ATTN: JERRY VANDYKE,5025 WISCONSIN AVENUE, NW,WASHINGTON, DC 20016 |
| PRUDENTIAL GEORGIA - REO DIVISION | ATTN: CINDY SIMPSON,4750 ALABAMA ROAD,ROSWELL, GA 30075 |
| PRUDENTIAL KANSAS CITY REALTY | ATTN: ROBBIE SMART,7400 STATE LINE,SUITE 200,PRAIRIE VILLAGE, KS 66208 |
| PRUDENTIAL LANDMARK PROPERTIES | ATTN: NICOLE ROBINSON,300 RIVERFRONT DRIVE,17E,DETROIT, MI 48226 |
| PRUDENTIAL RAND REALTY | ATTN: EILEEN DALY,95 S MIDDLETOWN ROAD,NANUET, NY 10954 |
| PRUDENTIAL VANDEMARK REALTY | ATTN: JIM MOURNING,2150 N. EASTOWN ROAD,LIMA, OH 45807 |
| QUALITY REAL ESTATE SERVICES INC | ATTN: DIANNE LANGSTON,432 JACKSON STREET,FAIRFIELD, CA 94533 |
| R.O.I. PROPERTIES | ATTN: BETH JO ZEITZER,2025 N 3RD  STREET,SUITE #157,PHOENIX, AZ 85004 |
| RCH BROKERAGE | ATTN: LEONARD PICKETT,25900 W. ELEVEN MILE ROAD,SOUTHFIELD, MI 48034 |
| RE/ MAX NEW DIRECTION - CARL JUNCTION | ATTN: WALTER HAYES,1206 E. PENNELL STREET,CARL JUNCTION, MO 64834 |
| RE/MAX - BRETT SHAFFER | ATTN: BRETT SHAFFER,395A S. HWY 65,LINCOLN, CA 95648 |
| RE/MAX 100 | ATTN: ART HESS,5801 ALLEN TOWN ROAD,CAMPSPRINGS, MD 20746 |
| RE/MAX 1ST CHOICE | ATTN: NITA SHINSKY,133 E MAIN STREET,AZLE, TX 76020 |
| RE/MAX ADVANCE REALTY | ATTN: ANTHONY ASKOWITZ,11010 NORTH KENDALL DRIVE,SUITE 200,MIAMI, FL 33176 |
| RE/MAX ADVANTAGE | ATTN: MIKE BARRY,166 SOUTH MAIN STREET,JONESBORO, GA 30236 |
| RE/MAX ADVANTAGE PLUS | ATTN: TOM MATTHEWS,2250 GLADES ROAD,BOCA RATON, FL 33431 |
| RE/MAX ADVANTAGE, INC. | ATTN: MELANIE LOVATI,47800 GRATIOT AVE.,NEW BALTIMORE, MI 48051 |
| RE/MAX ALL CITIES REALTY | ATTN: KENNETH DAVIS,7920 W. SUNSET BOULEVARD,SUITE 100,LOS ANGELES, CA 90046 |
| RE/MAX ALL STARS | ATTN: DEAN HARNER,2309 ROUTE 541,BURLINGTON, NJ 08016 |
| RE/MAX ALL STARS | ATTN: RICHARD NOVAK,6809 INDIANA AVENUE,RIVERSIDE, CA 92506 |
| RE/MAX ALLEGIANCE | ATTN: ROY V WARD,505 S. INDEPENDENCE BOULEVARD,VIRGINIA BEACH, VA 23452 |
| RE/MAX ALLIANCE | ATTN: CAROLYN ANDREWS,13770 EAST RICE PLACE,AURORA, CO 80015 |
| RE/MAX ASSOCIATES | ATTN: RICHARD CONFLITTI,21610 11 MILE,ST. CLAIR SHORES, MI 48081 |
| RE/MAX ATLANTIC | ATTN: JEAN BALL,521 TILTON ROAD,NORTHFIELD, NJ 08225 |
| RE/MAX BEST | ATTN: MIKE POWELL,575 SUNRISE HIGHWAY,WEST BABYLON, NY 11704 |
| RE/MAX CENTRAL COLORADO REALTY | ONE GROUP NEVADA,ATTN: MICHAEL CLOWER,73 ALTADENA DRIVE,PUEBLO, CO 81005 |
| RE/MAX COLONIAL | ATTN: CHRISTINA BENNANI,195A MILL STREET,GROTON, MA 01450 |
| RE/MAX COLONIAL HOMES INC. | ATTN: MIKE  PATRICK,10903 INDIAN HEAD HIGHWAY,FORT WASHINGTON, MD 20744 |
| RE/MAX COMMUNITIE | ATTN: BRUCE AILION,135 JOHNSON PRAIRIE ROAD,MARRIETTA, GA 30068 |
| RE/MAX ELITE | ATTN: CHARLENE FAY,726 MOHAWK TRAIL,MILFORD, OH 45150 |
| RE/MAX ELITE | ATTN: GARY WILSON,6955 N. DURANGO DRIVE,SUITE 1002,LAS VEGAS, NV 89149 |
| RE/MAX ELITE TEAM REO DIVISION | ATTN: ROBERT CADEZ,29720 RANCHO CALIFORNIA ROAD,SUITE 3B,TEMECULA, CA 92591 |
| RE/MAX GATEWAY REALTORS | ATTN: KEVIN TOWNSEND,2092 N. HWY 67,FLORISSANT, MO 63033 |
| RE/MAX GOLD | ATTN: JOSEPH KIRBY,1209 SHOPPING CENTER ROAD,STEVENSVILLE, MD 21666 |
| RE/MAX GOLD | ATTN: RON LEE,723 AMADOR STREET,VALLEJO, CA 94590 |
| RE/MAX GOLD | ATTN: STEPHAN BLACK,151 LIVE OAK BOULEVARD,YUBA, CA 95991 |
| RE/MAX GREATER ATLANTA | ATTN: MARCUS SHIRLEY,1585 OLD NORCROSS ROAD, #208,LAWRENCEVILLE, GA 30045 |
| RE/MAX GREATER ATLAS | ATTN: JASON HARRIS,2050 ROSWELL ROAD,MARIETTA, GA 30062 |
| RE/MAX HOMEWARD BOUND | ATTN: REBECCA DICAPUA,5061 N. ABBE ROAD,SUITE #1,ELYRIA, OH 44035 |
| RE/MAX IN THE HILLS | ATTN: RON WALRAVEN,36700 WOODWARD AVENUE, #100,BLOOMFIELD HILLS, MI 48304 |

| Claim Name | Address Information |
|---|---|
| RE/MAX MASTERS | ATTN: JOHN MULL,810 W S BOUNDARY,PERRYSBURG, OH 43551 |
| RE/MAX MESA VERDE REALTY | ATTN: KENNETH WILLIAMSON,1640 E. MAIN ST.,CORTEZ, CO 81321 |
| RE/MAX METRO | ATTN: PAUL DISEGNA,401 JEFFERSON BOULEVARD,WARWICK, RI 02886 |
| RE/MAX METROPOLITAN | ATTN: CHUCK CACCHIONE,8300 HALL ROAD,UTICA, MI 48317 |
| RE/MAX MODERN REALTY, INC. | ATTN: LYNN FERRIS,603 E. MAIN STREET,NILES, MI 49120 |
| RE/MAX OF LIBERTY | ATTN: DEAN ROSENBURG,2 VICTORY DRIVE,SUITE 100,LIBERTY, MO 64068 |
| RE/MAX OMEGA GROUP | ATTN: DAWN HARMON,207 HOOKSETT ROAD,MANCHESTER, NH 03104 |
| RE/MAX PARTNERS | ATTN: MELODY CUSICK,300 S HUNTINGTON STREET,SYRACUSE, IN 46567 |
| RE/MAX PREFERRED | ATTN: STEVE CROSS,8215 S. EASTERN AVENUE,LAS VEGAS, NV 89123 |
| RE/MAX PREMIER | ATTN: TJ MCCORMACK,5150 PRESTON ROAD,DALLAS, TX 75248 |
| RE/MAX PROFESSIONALS | ATTN: JOE TETZLAFF,2475 W MONROE STREET,SPRINGFIELD, IL 62704 |
| RE/MAX PROPERTIES | ATTN: DICK WINEFIELD,167 D. W. HIGHWAY,NASHUA, NH 03060 |
| RE/MAX PROPERTIES | ATTN: SUSAN LIZURA,20890 GRANGE ROAD,RIVERVIEW, MI 48193 |
| RE/MAX PROPERTIES | ATTN: COYA SMITH,5111 MAIN STREET,DOWNERS GROVE, IL 60515 |
| RE/MAX REAL ESTATE CENTER | ATTN: LINDA ARGERIS,30 MECHANIC STREET,FOXBORO, MA 02035 |
| RE/MAX REAL ESTATE SERVICES | ATTN: STEVE COWART,426 BUSH RIVER ROAD,COLUMBIA, SC 29210 |
| RE/MAX REALTY | ATTN: SHARON COLLINS,2150 COUNTRY CLUB RD, #100,WINSTON-SALEM, NC 27104 |
| RE/MAX REALTY | ATTN: MATTHEW MCKINNEY,91 NORTH VAL VISTA DRIVE, #102,GILBERT, AZ 85234 |
| RE/MAX REALTY ASSOCIATES | ATTN: DIANE HOWARD,1 REAL ESTATE WAY,SPARTANBURG, SC 29302 |
| RE/MAX REALTY SOURCE | ATTN: JOYCE SHEARIN,200-B STONEBRIDGE BOULEVARD,JACKSON, TN 38305 |
| RE/MAX RESULTS | ATTN: MIKE NOVAK,23580 SUNNYMEAD BOULEVARD,MORENO VALLEY, CA 92553 |
| RE/MAX SELECT | ATTN: PAUL RAYMOND,1320 WEST HILL ROAD,FLINT, MI 48507 |
| RE/MAX SUCCESS | ATTN: TIM OTTENWESS,28762 8TH SW,GRANDVILLE, MI 49418 |
| RE/MAX TEAM REO | ATTN: WILLIAM WITT,2012 FLEET STREET,BALTIMORE, MD 21231 |
| RE/MAX TOWN & COUNTRY | ATTN: MARK GOLDIN,117 WEST STREET,KEENE, NH 03431 |
| RE/MAX TOWNE SQUARE | ATTN: MIKE SEGER,1071 CROSSING RIDGE,WATKINSVILLE, GA 30677 |
| RE/MAX TRI-COUNTY | ATTN: ROSETTA HAYES,1418 BRICE ROAD,REYNOLDSBURG, OH 43068 |
| RE/MAX TWIN PORTS | ATTN: STEVE GERMOND,501 BELKNAP STREET,SUPERIOR, WI 54880 |
| RE/MAX VISION | ATTN: SCOTT LARK,26075 WOODWARD AVENUE,SUITE 300,HUNTINGTON WOODS, MI 48070 |
| REAL ESTATE UNLIMTED HARRIS | AND ASSOCIATES,ATTN: ALICE CHAPMAN,25 WEST CANDLER STREEET,WYNDER, GA 30680 |
| REAL ESTATE ONE | ATTN: RALPH NEWKIRK,25800 NORTHWESTERN HIGHWAY,SOUTHFIELD, MI 48075 |
| REAL ESTATE ONE | ATTN: SANDY HOSKINS,1224 STATE STREET, #A,EL CENTRO, CA 92243 |
| REAL ESTATE OUTLET PLUS | ATTN: MICHAEL CARUNCHIO,1835 A. S. CENTRE CITY PARKWAY,ESCONDIDO, CA 92025 |
| REAL ESTATE UNLIMITED | ATTN: RANDY WYSE,2859 HORSE SHOE DRIVE,ATLANTA, GA 30316 |
| REAL LIVING REALTY | ATTN: AMANDA KRUG,309 NORTH HIGH STREET,MOUNT ORAB, OH 45154 |
| REAL LIVING, INC. | ATTN: T. PIRTLE,5927 WITHROW WAY,DAYTON, OH 45415 |
| REAL PROPERTY SOLUTIONS | ATTN: PHIL WILLIAMS,30365 AINSWORTH PLACE,LAKE ELSINORE, CA 92530 |
| REALTY EXECUTIVES | ATTN: DAVID PETKOVSEK,185 CYPRESS POINT PKWY,SUITE 4,PALM COAST, FL 32164 |
| REALTY EXECUTIVES | ATTN: JIM COFFLAND,13333 BLANCO ROAD,#104,SAN ANTONIO, TX 78216 |
| REALTY EXECUTIVES | ATTN: STU TROYAN,10607 N HAYDEN ROAD,F-100,SCOTTSDALE, AZ 85260 |
| REALTY EXECUTIVES | ATTN: ANDRE MCCOLLOUGH,10750 W CHARLESTON BOULEVARD,SUITE 180,LAS VEGAS, NV 89135 |
| REALTY EXECUTIVES | ATTN: JOE GUMMERSON,2060 OTAY LAKES ROAD,SUITE 200,CHULA VISTA, CA 91915 |
| REALTY EXECUTIVES AREA REALTORS | ATTN: MIKE PATE,3205 NW OAKCREST DRIVE,KANSAS CITY, MO 64151 |
| REALTY EXECUTIVES DECISION | ATTN: KELLI BECKETT,4519 KENNY ROAD,COLUMBUS, OH 43220 |
| REALTY EXECUTIVES MAIN ST. LLC | ATTN: JASON MEGIE,3828 HIGH GROVE WAY,LAKE ORION, MI 48360 |
| REALTY EXECUTIVES MAIN ST., LLC. | ATTN: RAYMOND MEGIE,1022 SOUTH LAPEER ROAD,LAPEER, MI 48446 |
| REALTY EXECUTIVES POINTES | ATTN: CHAD EVANS,15011 KERCHEVAL AVENUE,GROSSE POINT PARK, MI 48230 |
| REALTY EXECUTIVES TARGET | ATTN: JEFF MROZEK,19962 TORRENCE AVENUE,LYNWOOD, IL 60411 |

| Claim Name | Address Information |
|---|---|
| REALTY EXECUTIVES TRIAD | ATTN: STEVE JOHNSTON,1400 BATTLEGROUND AVENUE,GREENSBORO, NC 27408 |
| REALTY EXECUTIVES TRIANGLE | ATTN: FEN ADCOCK,3713 C UNIVERSITY DRIVE,DURHAM, NC 27707 |
| REALTY EXECUTIVES, ADVANCED REALTY, LLC | ATTN: REGINA NOTTINGHAM,P.O. BOX 501078,INDIANAPOLIS, IN 46250 |
| REALTY INVESTMENT GROUP | ATTN: ANGEL ESTRADA,3210 E SHIELDS #4 1817 E SHAW AVENUE,CLOVIS, CA 93611 |
| REALTY SOLUTIONS INC. | ATTN: CONNIE GREEN,2524 E SIERRA STREET,PHOENIX, AZ 85028 |
| REALTY WORLD GLOBAL | ATTN: TAMMY YAU,4847 HOPYARD ROAD,SUITE 1,PLEASANTON, CA 94588 |
| REALTY XPERTS | ATTN: G. BALLARD,739 HART STREET,DES MOINES, IA 50315 |
| RECH REALTY | ATTN: STAN KRAJENKE,25555 GRATIOT AVENUE,ROSEVILLE, MI 48066 |
| RECOM REALTY | ATTN: DAVE WEBB,1005 CARLETON DRIVE,RICHARDSON, TX 75081 |
| RED CARPET KEIM BELLE VALLEY REALTY | ATTN: BRUCE LILLEY,325 NORTH CEDAR STREET,IMALY CITY, MI 48444 |
| REED SMITH LLP | 136 MAIN STREET,PRINCETON, NJ 08543 |
| REGENCY HOMES REALTY INC. | ATTN: SONIA PATTERSON,2 GRAMATAN AVENUE,SUITE 209,MOUNT VERNON, NY 10550 |
| REGIONAL REALTY | ATTN: RITA HONEYCUTT,63 MORGAN-BERRY ROAD,FALMOUTH, KY 41040 |
| REMAX 10 | ATTN: JILL DREBING,9926 SOUTH WEST HIGHWAY,OAKLAWN, IL 60464 |
| REMAX 100 | ATTN: MICHAEL SKELTON,710 KIPLING ST, #110,LAKEWOOD, CO 80215 |
| REMAX ACTION PROPERTIES | ATTN: ROBERT NORBURY,1710 S. MAIN STREET,CHINA GROVE, NC 28023 |
| REMAX ADVANTAGE | ATTN: RANDY BROOKS,6475 SPANISH FORT BOULEVARD,SUITE B,SPANISH FORT, AL 36527 |
| REMAX ALLIANCE | ATTN: ALLISON HISAAD,37569 FIVE MILE ROAD,LIVONIA, MI 48154 |
| REMAX ALLIANCE | ATTN: MARCUS EDWARDS,18801 LANCASHIRE ST.,DETROIT, MI 48223 |
| REMAX ASSOCIATES | ATTN: ANTHONY RAFFIN,21610 E 11 MILE ROAD,ST. CLAIR SHORES, MI 48081 |
| REMAX ASSOCIATES BANK OWNED / | INVESTMENT DIVISION,ATTN: ALBERT HAKIM,21610 E. ELEVEN MILE ROAD, SUITE 5,ST. CLAIR SHORES, MI 48080 |
| REMAX CINCO RANCH | ATTN: FLORENCE RICHARDSON,916 SOUTH MASON ROAD,KATY, TX 77450 |
| REMAX CLASSIC | ATTN: BEATA SYNOWIEC,29630 ORCHARD LAKE,FARMINGTON, MI 48334 |
| REMAX CLASSIC/ JACK CREAVEN SELLS HOMES | ATTN: JACK CREAVEN,101 NORTH PRECINCT ROAD,CENTERVILLE, MA 02632 |
| REMAX ELITE | ATTN: LYNN DICKERSCHEID,640 BEELER BOULEVARD,HAMILTON, OH 45013 |
| REMAX EXECUTIVE REALTY | ATTN: ALEX MENDENHALL,7825 BALLANTYNE COMMONS PARKWAY,SUITE 100,CHARLOTTE, NC 28277 |
| REMAX EXPERIENCE | ATTN: BRIAN MARSTON,574C NEWARK POMPTON TURNPIKE,POMPTON PLAINS, NJ 07444 |
| REMAX GREATER ATLANTA - J ASSETS INC | ATTN: JEFF PEARGIN,1101 JUNIPER STREET,#1413,ATLANTA, GA 30309 |
| REMAX HARBOR REALTY | ATTN: JON MARSHMAN,1133 BAL HARBOR BOULEVARD,PUNTA GORDA, FL 33950 |
| REMAX MOUNTAINVIEW | ATTN: LISA MAXVILLE,10532 CEDAR CREEK DRIVE,MANASSAS, VA 20112 |
| REMAX OCEAN WEST | ATTN: DENNIS FOX,1801 OAK. STREET,SUITE 120,BAKERSFIELD, CA 93301 |
| REMAX OF ATLANTA | ATTN: MIKE SLOVAKIA,1400 MONTREAL ROAD,TUCKER, GA 30084 |
| REMAX OF READING | ATTN: DAVID YEAGER,1290 BROADCASTING ROAD,WYOMISSING, PA 19610 |
| REMAX ONE | ATTN: ANTHONY DOZIER,4201 NORTHVIEW DRIVE,BOWIE, MD 20716 |
| REMAX PERFORMANCE | ATTN: NANCY DAVIS,30 STONECREST COURT,SHELBYVILLE, KY 40065 |
| REMAX PREFERRED | ATTN: DIXIE MAUDDREY,7101 CREEDMOOR ROAD, #115,RALEIGH, NC 27613 |
| REMAX PROFESSIONALS | ATTN: EDWARD LUKASIK,440 W BOUGHTON ROAD,BOLINGBROOK, IL 60440 |
| REMAX REAL ESTATE CENTER | ATTN: CHRIS MYERS,365 GLENBROOK DRIVE,TRACY, CA 95377 |
| REMAX SELECT | ATTN: DIANE BURDGICK,1320 W HILL ROAD,FLINT, MI 48507 |
| REMAX SHOWCASE HOMES | ATTN: ANN BISHOP,912 S. OLD WOODWARD AVENUE,BIRMINGHAM, MI 48009 |
| REMAX TEAM 2000 | ATTN: BEV LABUDA,15607 SOUTH HARLEM AVENUE,ORLAND PARK, IL 60462 |
| REMERICA COUNTRY HOMES | ATTN: BRIAN RUSSELL,14931 TELEGRAPH ROAD,FLAT ROCK, MI 48134 |
| REO AMERICA REALTY | ATTN: LARRY WILLIAMS,15101 W. 8 MILE ROAD,DETROIT, MI 48235 |
| REO ASSET SERVICES | ATTN: THOMAS BLANCHARD,4955 SOUTH DURANGO DRIVE,SUITE 120,LAS VEGAS, NV 89113 |
| REO REAL ESTATE | ATTN: LINDA VANE,108 POWERS COURT,STERLING, VA 20166 |
| REO REAL ESTATE | ATTN: PHIL CHERNITZER,5031 BACKLICK ROAD,ANNANDALE, VA 22003 |
| REO RESOURCES | ATTN: CLINT DUNHAM,21800 W. 10 MILE,SUITE 214,SOUTHFIELD, MI 48075 |

| Claim Name | Address Information |
|---|---|
| REOASSETS.NET | ATTN: NEIL SIMARD,25462 ALPINE COURT,MURRIETA, CA 92563 |
| RHODES REAL ESTATE | ATTN: THOMAS RHODES,4809 COLE AVENUE,SUITE 100,DALLAS, TX 75205 |
| RICHARD CARD | 7901 W. CLEARWATER AVENUE, #148,KENNEWICK, WA 99336 |
| RIVERPOINTE REALTY CO., INC. | ATTN: CONSTANCE CALLAWAY,645 GRISWOLD AVENUE,SUITE 4400,DETROIT, MI 48226 |
| RIVERPOINTE REALTY CO., INC. | ATTN: EVELYN COLEMAN,645 GRISWOLD ST.,SUITE 4400,DETROIT, MI 48226 |
| RIVERPOINTE REALTY WALKER & ASSOCIATES | ATTN: DANIELLE SMITH,645 GRISWOLD STREET,DETROIT, MI 48226 |
| ROBERT J HOPP & ASSOCIATES | 999 18TH ST,STE 2101,DENVER, CO 80202 |
| ROBERT WOOD REALTY | ATTN: DAN HOLAK,625 N EUCLID AVENUE,SUITE #601,ST LOUIS, MO 63108 |
| RONNIE PERRY REALTY CO. | ATTN: RONNIE PERRY,3144 CYPRESS MILL ROAD,BRUNSWICK, GA 31525 |
| ROSENTHAL AND ASSOCIATES | ATTN: CANDACE JOHNSTON,72880 FREDWARING B9,PALM DESERT, CA 92260 |
| ROTHBERG LOGAN & WARSCO LLP | 110 WEST BERRY STREET,SUITE 2100,FT WAYNE, IN 46802 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES,EXCLUDING NORTHWEST TRUSTEE SVCS,INC,3535 FACTORIA BLVD. SE, SUITE 200,BELLEVUE, WA 98006 |
| S R BLOCKSON & ASSOC REALTY | ATTN: SHEILA BLOCKSON,95 PAXTON AVENUE,SUITE 1,CALUMET CITY, IL 60409 |
| SALISBURY100 INC | ATTN: MARK BLADES,2825 N SALISBURY BOULEVARD,SALISBURY, MD 21801 |
| SAMUEL I. WHITE, P.C. | 209 BUSINESS PARK DRIVE,VIRGINIA BEACH, VA 23462 |
| SAN DIEGO REO | ATTN: ERIK WEICHELT,6334 UNIVERSITY AVENUE,SAN DIEGO, CA 92115 |
| SANDRA KRAEGE HIGBY ATTORNEY AT LAW | 482 SOUTHBRIDGE STREET,STE 353,AUBURN, MA 01501 |
| SANTA FE REALTY | ATTN: CHARLES COCHRAN,11444 LONEWOLF CIRCLE,EL PASO, TX 79936 |
| SECURE REAL ESTATE REALTY | ATTN: MARNA HOLBROOK,9065 S. 255 W.,SANDY, UT 84070 |
| SELECTIVE HOMES | ATTN: BERTHA PYNE,501 A SOUTHEAST GREENVILLE BOULEVARD,GREENVILLE, NC 27858 |
| SHAPIRO & MEINHOLD | 105 E. MORENO,STE. 100,COLORADO SPRINGS, CO 80903 |
| SHELTON PROPERTIES | ATTN: BOB SHELTON,208 N. LOGAN STREET,GAFFNEY, SC 29342 |
| SIGNATURE ESTATES | ATTN: BILL OSBORNE,2648 MULBERRY LOOP,VIRGINIA BEACH, VA 23456 |
| SL&C PROPERTIES | ATTN: BRIAN DAUK,14101 YORBA STREET, #204,TUSTIN, CA 92780 |
| SOLOMON & TANENBAUM | 707 WESTCHESTER AVENUE, SUITE 205,WHITE PLAINS, NY 10604 |
| SPRADLEY REALTY | ATTN: JENNY SPRADLEY,2716 WETCHESTER DRIVE,HIGH POINT, NC 27262 |
| STAR REALTORS | ATTN: JOHN BLASINGAME,1501 GARFIELD AVE.,GRANITE CITY, IL 62040 |
| STARCREST REALTY | ATTN: KEVIN ALAIMO,5800 GRANITE PARKWAY,SUITE 160,PLANO, TX 75024 |
| STARK REALTY, INC. | ATTN: RICK WARDEN,109 MILL STREET,EAST JORDAN, MI 49727 |
| STELLA KELSEY | 16656 WILDEMERE STREET,DETROIT, MI 48221 |
| STERN, LAVINTHAL, FRANKENBERG | & NORGAARD, LLC,293 EISENHOWER PARKWAY,STE. 300,LIVINGSTON, NJ 07039 |
| STEVEN J. MELMET, INC. | 2912 S. DAIMLER ST,SANTA ANA, CA 92705 |
| SUMMIT REAL ESTAT GROUP | ATTN: ROGER BURNETT,304 SW 16 STREET,SUITE 12,BENTONVILLE, AR 72712 |
| SUNRAYE REALTY | ATTN: IRWIN WILENSKY,6798 CROSSWINDS DRIVE NORTH,SUITE C-102,ST PETERSBURG, FL 3371 |
| SUSAN C. LITTLE & ASSOCIATES | 4501 INDIAN SCHOOL RD. NE, #101,P.O. BOX 3509,ALBUQUERQUE, NM 87190-3509 |
| TAMPA REALTY GROUP & APPRAISALS, INC. | ATTN: BETH MARTINEZ,8411 NORTH SEMINOLE AVENUE,TAMPA, FL 33604-3017 |
| TAMPA SUNCOAST REALTY, INC | ATTN: MARK PACE,606 SHELL CRACKER COURT,TAMPA, FL 33613 |
| TATE REAL ESTATE COMPANY | ATTN: WILLIE ANDERSON,128 E. BROAD STREET,SUITE F,GREENVILLE, SC 29681 |
| TEAMWERK PROFESSIONALS, LLC | ATTN: JOHN WERKMEISTER,1333 W 120TH AVENUE,WESTMINSTER, CO 80234 |
| TEAMWERK REALTY, LLC | ATTN: KATHIE YOUNG,1500 STATE STREET, #100,SAN DIEGO, CA 92101 |
| TERRY MILES BROKER | ATTN: TERRY MILES,7401 EL CAMINO REAL,ATASCADERO, CA 93422 |
| TEXIERA, HUNT AND LEIBERT | URB VILLA FONTANA PARK 5-HH-6,CALLE PARQUE MUNOZ RIVERA,CAROLINA, PR 00983 |
| THE HENDRIX GROUP AT REMAX ALLIANCE | ATTN: JIM HENDRIX,900 LOGAN STREET,DENVER, CO 80203 |
| THE MARTIN GROUP/ TMG PROPERTIES | ATTN: LORETTA MARTIN,9535 RESEDA BOULEVARD,SUITE 303,NORTHRIDGE, CA 91324 |
| THE MERRITT GROUP / | KELLER WILLIAMS REALTY,ATTN: ZACH MERRITT,2751 ALCOTT STREET,DENVER, CO 80211 |
| THE REAL ESTATE OFFICE CO. | ATTN: MICHELLE DANIELS,1800 FOREST HILL BOULEVARD,WEST PALM BEACH, FL 33406 |
| THE REALTY GROUP | ATTN: MARK DAVIDSON,21 BOWMAN AVENUE,TIPP CITY, OH 45371 |

| Claim Name | Address Information |
|---|---|
| THE W REALTY GROUP, INC | ATTN: SCOTT WURTZBACHER,6504 LYNN AVENUE,CHARLOTTE, NC 28226 |
| THEO PROPERTIES,INC. | ATTN: DON THEO,140 WEST STREET,SUITE ONE,WORCESTER, MA 01609 |
| THREE RIVERS REALTY | ATTN: ART WELLER,24758 W EAMES STREET,CHANNAHON, IL 60544 |
| TODAY REAL ESTATE | ATTN: DAVID HOLT,1533 RTE 28,CENTERVILLE, MA 02632 |
| TOM BOLT & ASSOCIATES | CORPORATE PLACE,ROYAL DANE MALL,ST. THOMAS, VI 00802 |
| TOM MARCO REAL ESTATE | ATTN: TOM MARCO,1550 MCDONALD AVENUE,BROOKLYN, NY 11230 |
| TOWN & COUNTRY REALTY | ATTN: GREG ADAMS,104 S. MAIN STREET,FOUR OAKS, NC 27524 |
| TOWN & COUNTRY REALTY | ATTN: SUSAN CARTER,4855 STATE STREET, SUITE 3A,SAGINAW, MI 48603 |
| TPS BUSINSESS SERVICES | ATTN: TOM SAWYER,661 ELDRIGDE AVE E,MAPLEWOOD, MN 55117 |
| TRACY A. NICOLA, LP | ATTN: TRACY NICOLA,9525 HUFFMEISTER ROAD,HOUSTON, TX 77095 |
| TREE HOUSE REALTY GROUP, INC. | ATTN: PATRICIA MUELLER,1002 GOTT STREET,ANN ARBOR, MI 48103 |
| UNITED COUNTRY RICK IRVING REALTY | ATTN: RICJ IRVING,6040 CAMP BOWIE BOULEVARD,FORT WORTH, TX 76116 |
| URBANK ECHO REALTY | ATTN: OMAR ROCWA,3000 S JAMAICA COURT,AURORA, CO 80014 |
| UTOPIA REAL ESTATE | ATTN: PAUL LUCIANO,167-04 NORTHERN BOULEVARD,FLUSHING, NY 11358 |
| VAIL REO REALTY | ATTN: ED RILEY,1415 W. 22ND STREET,TOWER FLOOR,OAKBROOK, IL 60523 |
| VARGA BERGER LEDSKY HAYES | 224 SOUTH MICHIGAN AVENUE, SUITE 350,CHICAGO, IL 60604 |
| VIRGINIA CAPITAL REALTY | ATTN: BRIAN LIGGAN,1106 N THOMPSON STREET,RICHMOND, VA 23230 |
| VM GROUP | ATTN: CLIFTON GREEN,395 S HIGHWAY 65 SUITE A #353,LINCOLN, CA 95648 |
| WALTER DUNN & ASSOCIATES, LLC | ATTN: WALTER DUNN,8304 WALNUT GROVE ROAD,MEMPHIS, TN 38018 |
| WEICHERT REALTORS | ATTN: JANINE BOWEN,62 MILLROCK ROAD,NEW PALTZ, NY 12561 |
| WEICHERT REALTORS HALLMARK PROPERTIES | ATTN: JOSEPH DOHER,1001 W. CHERRY STREET,KISSIMEE, FL 34741 |
| WEICHERT, REALTORS-YATES & ASSOCIATES | ATTN: JUDY CANUP,1046 W BUSCH BOULEVARD,SUITE 300,TAMPA, FL 33612 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 NINETEENTH STREET, NW,FIFTH FLOOR,WASHINGTON, DC 20036 |
| WELTMAN, WEINBERG & REIS CO., L.P.A | 525 VINE STREET,SUITE 800,CINCINNATI, OH 45202 |
| WEST USA REALTY | ATTN: STEFFANIE COUNTRYMAN,2266 S DOBSON ROAD,MESA, AZ 85202 |
| WESTHILL REAL ESTATE | ATTN: LUANNE ANDERSON,2519 BLOSSOM STREET,DOS PALOS, CA 93620 |
| WHITE HOUSE PROPERTIES | ATTN: JULIET HARDY,3825 E. THOUSANDS OAKS BOULEVARD,OAK PARK, CA 91377 |
| WILFORD & GESKE ATTORNEYS AT LAW | 7650 CURRELL BOULEVARD,SUITE 300,WOODBURY, MN 55125 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE,SUITE D-220,LITTLE ROCK, AR 72211 |
| WOODS & WOODS | P.O. BOX 193600,SAN JUAN, PR 11919-3600 |
| WORKMAN REAL ESTATE SERVICES | ATTN: PEGGY TOMASELLO,13802 SAVAGE WAY,POWAY, CA 92064 |
| WORLD NET REAL ESTATE | ATTN: MARYANNE PAQUIN,63 JUDY TERRACE,WEST WARWICK, RI 02886 |
| WORLD NET REAL ESTATE | ATTN: MARYANNE PAQUIN,1845 POST ROAD,WARWICK, RI 02886 |
| WORLD.NET REAL ESTATE GROUP | ATTN: CLAIRE DAVENPORT,C/O CLAIRE DAVENPORT,1845 POST RD.,WARWICK, RI 02886 |
| WORTHMOORE GROUP | ATTN: JOHN SHERWOOD,4070 WHITE WATER CREEK ROAD,ATLANTA, GA 30327 |
| WYNKOOP BROKERAGE FIRM, LLC | ATTN: SCOTT WYNKOOP,2110 N MERIDIAN STREET,INDIANAPOLIS, IN 46202 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE,NEW YORK, NY 10022 |

**Total Creditor Count 565**