# EXHIBIT "B"

| Ls No | Ls Eqp Dsc | Cust Nm | Eqp Mak Cd | Eqp Mdl Cd | Eqp Serl No | Eqp Loc St Adrs | Eqp Loc Cty | Eqp Loc St | Eqp Loc Zip Cd |
|---|---|---|---|---|---|---|---|---|---|
| 24616362 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045E | K295490117I | 1827 S MICHIGAN AVE | CHICAGO | IL | 60616/601 |
| 24616388 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2035ESP | K0341100229 | 1601 TRAPELO RD | WALTHAM | MA | 2451 |
| 24616390 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045 | K295490164 | 1601 TRAPELO RD  STE 190 | WALTHAM | MA | 2451 |
| 24616654 | RICOH 2035ESP | FIRST HOME MORTGAGE CORP | RICOH | 2035ESP | K2855000603 | 1730 GAGEL AVE | LOUISVILLE | KY | 40216/2738 |
| 24616822 | RICOH 2236C | FIRST HOME MORTGAGE CORP | RICOH | 2236C | K0341200638 | 11843 E COLONIAL DR | ORLANDO | FL | 32826/4723 |
| 24618597 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2238C | K295400470 | 801 S UNIVERSITY DR | PLANTATION | FL | 33324/3336 |
| 24620423 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2022SP | J835500226S | 153 LOVELLS LANE | MARSTONS MILLS | MA | 2648 |
| 24562601 | COPYSTAR COPIER | AMERICAN MORTGAGE | COPYST |  | 2030 YH37133400 | 148 ANN ST |  |  |  |
| 26554424 | SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N |  | 1127 BENFIELD BLVD  #M | MONTGOMERY | AL | 36107 |
| 24696705 | 1 SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | 55030097 | 1402 YORK RD  300 | MILLERSVILLE | MD | 21108 |
| 24701234 | 2 SHARP COPIERS | FIRST HOME MORTGAGE | SHARP | ARM620N | 55080900X | 7701 GREENBELT RD  STE 215 | LUTHERVILLE | MD | 21093 |
| 24701234 | 2 SHARP COPIERS | FIRST HOME MORTGAGE | SHARP | ARM550N |  | 7701 GREENBELT RD  STE 215 | GREENBELT | MD | 20770 |
| 24768802 | SHARP 455 | FIRST HOME MORTGAGE CORP | SHARP | ARM455 | 55017365X | 7701 GREENBELT RD  STE 215 | GREENBELT | MD | 20770 |
| 24784546 | 1 SHARP COPIER | FIRST HOME MORTGAGE CORP | SHARP | ARM550 |  | STE 311 | CROFTON | MD | 21114 |
| 24703701 | 1 SHARP COPIER | FIRST HOME MORTGAGE CORP | SHARP | ARM550N |  | 16701 MELFORD BLVD | ANNAPOLIS | MD | 21401 |
| 24703836 | SHARP COPIER | FIRST HOME MORTGAGE CORP | SHARP | ARM550N |  | 808 BALTIMORE PIKE  STE 206 | BEL AIR | MD | 21014 |
| 24805312 | SHARP COPIER | FIRST HOME MORTGAGE CORP | SHARP | ARM550N |  | 1402 YORK RD STE 200 | LUTHERVILLE | MD | 21093 |
| 24659108 | SHARP FAX | AMERICAN MORTGAGE | SHARP | FODC525 |  | 153 CORPORATE DR STE A | BALTIMORE | MD | 21236 |
| 24730174 | IMAGIS/IM4510/DIGITA | 1ST HOME MORTGAGE | IMAGIS | IM4510 |  | 61 NORTH 100 EAST | SPANISH FORK | UT | 84660 |
| 24574413 | SHARP COPIER | COLUMBIA NATIONAL MORTGAG | SHARP | AR280 |  | 4060962 7100 FOREST AVE STE 101 | RICHMOND | VA | 23229 |
| 24471567 | SHARP COPIER | FIRST HOME MORTGAGE CORP | SHARP | AR507 |  | 35008204 2915 S.CARAWAY RD. | JONESBORO | AR | 72401 |
| 24560218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE4802071080 | 26056515 111 NORTHWEST ST | EASTON | MD | 21601 |
| 24560218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024247B0 | 11247 BENFIELD BLVD  #M | MILLERSVILLE | MD | 21108 |
| 24560218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024200B0 | 8003 CORPORATE DRIVE  STE A | NOTTINGHAM | MD | 21236 |
| 24560218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024216B0BW | 1402 YORK RD  STE 300 | LUTHERVILLE | MD | 21093 |
| 24818610 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241100765 | 7701 GREENBELT RD  STE 215 | GREENBELT | MD | 20770 |
| 24617921 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200586 | 7701 GREENBELT RD  STE 300 | LUTHERVILLE | MD | 21093 |
| 24617008 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200466 | 2035 K2855001529 | MILLERSVILLE | MD | 21108 |
| 24617886 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2045E | K241200197 | 1402 YORK RD | LUTHERVILLE | MD | 21093 |
| 24619075 | RICOH COPIER | AMERICAN HOME MORTGAGE | SHARP | ARC260P | K2241200809 | 7701 GREENBELT RD  STE 215 | GREENBELT | MD | 20770 |
| 24619078 | RICOH COPIER | AMERICAN HOME MORTGAGE | SHARP | 2045ESP | K295400030 | 11247 BENFIELD BLVD  STE 215 | MILLERSVILLE | MD | 21108 |
| 24619078 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200800 | 7701 GREENBELT RD  STE A | GREENBELT | MD | 20770 |
| 24619078 | RICOH COPIER | AMERICAN HOME MORTGAGE | SHARP | ARC260P | AE48024207B0BW | 1601 TRAPELO RD  STE 100 | NOTTINGHAM | MD | 21236 |
| 24620425 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0350100707 | 4600 REGENT BLVD 2ND FL  STE H | WALTHAM | MA | 2451 |
| 24712607 | IMAGIS/C550/DISCONTI | WATERFIELD FINANCIAL | IMAGIS | C550 |  | 2515 COUNTRYSIDE BLVD  STE H | CLEARWATER | FL | 33763/1603 |
| 24708841 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | 352 CGK825315 | 0090347 15327 GULF FWY  SUITE A | HOUSTON | TX | 77034/5324 |
| 24799153 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765002235 | 700 NE MULTNOMAH BLVD  SUITE A | PORTLAND | OR | 97232 |
| 24780153 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E352 | CGK626025 | 255 MARSHALL RD STE A | BILOXI | MS | 39531 |
| 24709168 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH |  | 3045 K8465001602 | 2555 WASHINGTON RD | BILOXI | MS | 39531 |
| 24709158 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH083 | 4426 WASHINGTON RD | EVANS | GA | 30809 |
| 24517585 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX108 | 1000 ROCKCREEK ELEMENTARY | OFALLON | MO | 63366 |
| 24517590 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH102 | 11201 SE 8TH ST-STE 120 | BELLEVUE | WA | 98004 |
| 24517591 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ135 | J653460 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24517594 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX156 | 7310 N. 16TH ST  SUITE 10 | PHOENIX | AZ | 85020 |
| 24517597 | HASLER MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ606055 | 5151 BELTLINE RD  #1201 | DALLAS | TX | 75254 |
| 24517599 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH071 | 17744 SKY PARK CR  STE 2 | IRVINE | CA | 92614 |
| 24517600 | HASLER MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ60 |  | 5010 SHOREHAM PLACE STE 2 | SAN DIEGO | CA | 92122 |
|  |  |  |  |  |  | 5505 S 900 EAST  SUITE 140 | SALT LAKE CITY | UT | 84117 |

| ID | Description | Lessor | Make | Model | Serial | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 24517601 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653462 | 1060 MAITLAND CTR COMMONS STE 230 | MAITLAND | FL | 32751 |
| 24517609 | HASLER MAIL EQUIP. | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ60/69/55 | 75 ROWLAND WAY STE 250 | NOVATO | CA | 94945 |
| 24517805 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653349 | 4200 COMMERCE CT | LISLE | IL | 60532 |
| 24518000 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653352 | 480 N.SAM HOUSTON PKWY  SUITE 230 | HOUSTON | TX | 77060 |
| 24518002 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653347 | 1500 W SHAW AVE   SUITE 403 | FRESNO | CA | 93711 |
| 24518611 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653459 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24518628 | HASLER MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60 | 4EJH153 | 6480 SPRING MOUNTAIN RD | LAS VEGAS | NV | 89146 |
| 24540693 | COPIER & FAX | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100002 | 827 FARMINGTON AVENUE | FARMINGTON | CT | 6032 |
| 24548093 | RICOH COPIER & FAX | AMERICAN HOME MORTGAGE | RICOH | | SWA312876 | 827 FARMINGTON AVENUE | FARMINGTON | CT | 6032 |
| 24542283 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | E650 | A453B000374 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24548535 | TOSHIBA FAX MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | 4410NF | | 2829 WESTOWN PARKWAY   STE 335 | WEST DES MOINES | IA | 50266 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | DP125F | S03120042 | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | DP125F | | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J583710065B | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24551078 | TOSH;COPR & 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | E350 | 2035 J583710269B | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24551078 | TOSH;COPR & 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SCPA413410 | 10815 DAVID TAYLOR DR   3 RESOURCE SQUARE #17 CHARLOTTE | CHARLOTTE | NC | 28262 |
| 24551078 | TOSH;COPR & 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04020012 | 10815 DAVID TAYLOR DR   3 RESOURCE SQUARE #17 CHARLOTTE | CHARLOTTE | NC | 28262 |
| 24551248 | OKIDATA 5680 FAX | AMERICAN HOME MORTGAGE | OKI | | 5680 305A1000520 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A383110029 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A383110028 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXL313600 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24554542 | ALOS PRINTER | AMERICAN HOME MORTGAGE | ALOS | Z40 | | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24556482 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB412753 | 6164 FULLER CT | ALEXANDRIA | VA | 22310 |
| 24556482 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB413254 | 7474 GREENWAY CENTER DR | GREENBELT | MD | 20770 |
| 24560347 | 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323957 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 3604 |
| 24560347 | 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323091 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 3604 |
| 24560350 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB412823 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 3604 |
| 24560350 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 3604 |
| 24560357 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010164 | 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI | 48331 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100003 | 33481 W 14 MILE RD | FARMINGTON | MI | 48331 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100004 | 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI | 48331 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXA413818 | 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI | 48331 |
| 24561064 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STC424190 | 4000046 33481 W. 14 MILE RD | FARMINGTON HILL | MI | 48331 |
| 24561084 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010087 | 452 E SHORE DR | EAGLE | ID | 83616 |
| 24564479 | OKIDATA TOSHIBA;1 COPR01 FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010091 | 21 OFFICE PARK RD   SAPELO BLDG/SUITE A100 | HILTON HEAD ISL | SC | 29928 |
| 24564479 | OKIDATA;1 COPR01 FA | AMERICAN HOME MORTGAGE | OKI | | 5680 401A1000049 | 21 OFFICE PARK RD   SAPELO BLDG/SUITE A100 | HILTON HEAD ISL | SC | 29928 |
| 24564484 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | | 520 BROADHOLLOW RD   STE 2 | MELVILLE | NY | 11747 |
| 24564484 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010107 | 11141 GEORGIA AVE   STE 219 | WHEATON | MD | 20902 |
| 24564484 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E650 | SWC416754 | BRANCH 56 SUITE 450   225 TOWN PARK DRIVE | KENNESAW | GA | 30144 |
| 24564484 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVD415055 | BRANCH 56 SUITE 450   225 TOWN PARK DRIVE | KENNESAW | GA | 30144 |
| 24564499 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | SCPE418759 | BRANCH 56 SUITE 450   225 TOWN PARK DRIVE | KENNESAW | GA | 30144 |
| 24564521 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | DP125 | A383120146 | 401 WESTERN LANE   SUITE 8A | IRMO | SC | 29063 |
| 24571104 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 4410NF | | 2048 LORAIN RD | NORTH OLMSTED | OH | 44070 |
| 24571122 | OKIDATA FAX MACHINE | AMERICAN HOME MORTGAGE | OKI | E200 | 430407 10451 MILLS RUN CIRCLE | OWINGS MILLS | MD | 21117 |
| 24571125 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | SCE432300 | 520 BROADHOLLOW ROAD   SUITE 2 | MELVILLE | NY | 11747 |
| 24574012 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040104 | 266 BROADWAY | METHUEN | MA | 1844 |
| 24578625 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035 | K2845401569 | 480 FOUR SEASONS DR | CHARLOTTESVILLE | VA | 22901 |
| 24579025 | COPIER AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050078 | 2432 E MADRID | SPRINGFIELD | MO | 65804 |
| 24579025 | COPIER AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050078 | 605 PRESIDENT AVE   SUITE 200 | SMYRNA | TN | 37167 |
| 24580168 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STF425880 | 605 PRESIDENT AVE   SUITE 200 | SMYRNA | TN | 37167 |
| 24580168 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04050035 | 109 X OLD CHAPIN ROAD | LEXINGTON | SC | 29072 |
| 24580705 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF4163305 | 109 X OLD CHAPIN ROAD | LEXINGTON | SC | 29072 |
| 24580705 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050023 | 401 WESTERN LANE STE 81 | IRMO | SC | 29063 |

| ID | Description | Vendor | Brand | Model | Serial | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 24580077 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050020 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24581897 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K284501533 | 51 E CAMPBELL AVE STE 170 | CAMPBELL | CA | 950082001 |
| 24581909 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K284500898 | 727 N WACO    SUITE 145 | WICHITA | KS | 67203 |
| 24581991 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K204500898 | 1211 W BOWEN RD    STE 100 | ARLINGTON | TX | 76013 |
| 24582440 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A373100232 | 2010 CORPORATE RIDGE 7 FL | MCLEAN | VA | 22102 |
| 24586214 | COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 5031206673195 OLD WASHINGTON RD    STE 104 | WALDORF | MD | 20602 |
| 24586214 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX415052 | 3105 OLD WASHINGTON RD    STE 104 | WALDORF | MD | 20602 |
| 24586249 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04050013 | 109 LAURENS RD | GREENVILLE | SC | 20607 |
| 24586331 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415162 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24586350 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | S04080015 | 211 NORTH UNION ST    SUITE 100 | ALEXANDRIA | VA | 22314 |
| 24586367 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120065 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 210463604 |
| 24586374 | TOSHIBA COPIER AND F | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF416222 | 3217 CORPORATE CT | ELLICOTT CITY | MD | 210422247 |
| 24586414 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SCPG424632 | 7100 COMMERCE WAY   STE | BRENTWOOD | TN | 37027 |
| 24586418 | TOSHIBA COPIER AND F | AMERICAN HOME MORTGAGE | TOSHIB | E450 | S04050040 | 7100 COMMERCE WAY   STE | BRENTWOOD | TN | 37027 |
| 24587670 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SCVH418147B | 1447 YORK RD | LUTHERVILLE | MD | 21093 |
| 24587670 | TOSHIBA FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120059 | 1447 YORK RD | LUTHERVILLE | MD | 21093 |
| 24587673 | 2 TOSHIBA FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX415049 | STE 715    3 BETHESDA METRO CENTER | BETHESDA | MD | 20814 |
| 24588418 | TOSHIBA COPIER AND F | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080008 | STE 715    3 BETHESDA METRO CENTER | BETHESDA | MD | 20814 |
| 24588537 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040601 | 3708 KENNETH PIKE | GREENVILLE | DE | 19807 |
| 24588551 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVH418514 | 759 S FEDERAL HWY STE 213 | STUART | FL | 34994 |
| 24586301 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | DP125F | S04080120 | 750 S FEDERAL HWY STE 213 | STUART | FL | 34994 |
| 24586024 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J704070209 | 250 RADNOR CHESTER RD    STE 190 | RADNOR | PA | 19087 |
| 24586052 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | S04080005B | 259 RADNOR CHESTER RD    STE 190 | RADNOR | PA | 19087 |
| 24590354 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K204501428 | 180 GRAND AVE    STE 725 | OAKLAND | CA | 94612 |
| 24590509 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | AF2090 | J704070016 | 500 YGNACIO VALLEY ROAD | WALNUT CREEK | CA | 94596 |
| 24590509 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | AF1075 | 2035 K2845500516 | 2035 WESTWOOD BLVD #208 | LOS ANGELES | CA | 90025 |
| 24590932 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | J434560205 | 500 CITADEL DRIVE    #100-ATTN ROBERT CASTRO | COMMERCE | CA | 90040 |
| 24591373 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES650 | SCPG424396 | 806 OCEAN ST | SANTA CRUZ | CA | 95060 |
| 24592052 | 1 HASLER-ASCOM WJ60/AMERICAN HOME MORTGAGE | HASLER | WJ60 | SW417907 | 7920 NORFOLK AVE | BETHESDA | MD | 208142500 |
| 24592247 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | HASLER | MAILING SYSTEM | | 6353 CENTRAL DR | NORFOLK | VA | 23502 |
| 24592248 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STH427551 | 5001 OQUINN BLVD SE | SOUTHPORT | NC | 28461B090 |
| 24592266 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415326 | 232 BOSTON POST RD | MILFORD | CT | 64601B158 |
| 24592266 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080027 | 300 CONGRESS DRIVE    3RD FLOOR | QUINCY | MA | 2169 |
| 24592248 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | S04080030 | 1601 TRAPELO ROAD | WALTHAM | MA | 2451 |
| 24592275 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | SXH415245 | 706 GIDDING AVE    SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592275 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415316 | 706 GIDDING AVE    SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592922 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080050 | 706 GIDDING AVE    SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592529 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080058 | 4000 MANATEE AVENUE W | BRADENTON | FL | 34209 |
| 24592529 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SX415317 | 4000 MANATEE AVENUE W | BRADENTON | FL | 34209 |
| 24592652 | TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080050 | 4720 SALISBURY RD | JACKSONVILLE | FL | 32256 |
| 24593458 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | | 2035 K2845700710 | 300 TALBOT STREET | EASTON | MD | 21601 |
| 24594271 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 5510L | A37310D266 | 300 TALBOT STREET | EASTON | MD | 21601 |
| 24594284 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J434570D129 | 10223 SE SUNNYSIDE ROAD | CLACKAMAS | OR | 97015 |
| 24594090 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845700801 | 1601 TRAPELO RD | WALTHAM | MA | 2451 |
| 24506629 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 5510L | A3740800180 | 6000 UPTOWN BLVD NE | ALBUQUERQUE | NM | 87110 |
| 24506629 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E280 | CTH412872 | 1150 9TH STREET | MODESTO | CA | 95354 |
| 24506331 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | OKIDAT | | 5600 AE4Q915813AO | 520 BROADHOLLOW ROAD   SUITE 2 | MELVILLE | NY | 11747 |
| 24507262 | TOSH 125F FAX | AMERICAN HOME MORTGAGE | TOSH | 125F | S04080082 | 33 VILLAGE GREEN DR | LITCHFIELD | CT | 67593419 |
| 24507304 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3730300141 | 100 OVERLOOK DR | PRINCETON | NJ | 8540 |
| 24507330 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04090045 | 100 HAZEL PATH    STE 3 | HENDERSONVILLE | TN | 37075 |
| | | | | | | 21351 RIDGETOP CIRCLE   STE 300 | DULLES | VA | 20166 |

| ID | Description | Vendor | Model | Serial | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 24598140 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845802237 | 3500 LAKESIDE CT | RENO | NV | 89509 |
| 24598273 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845801678 | 330 PRIMROSE #010 | BURLINGAME | CA | 94010 |
| 24598657 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | E350 | K2845700066 | STE 420    1800 BLANKENSHIP RD | WEST LINN | OR | 97068417 |
| 24599734 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CEJ422567 | 6455 S YOSEMITE ST | GREENWOOD VILLA | CO | 80111 |
| 24599740 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E650 | WJ416412 | 207 MEETINGHOUSE RD | BEDFORD | NH | 3110 |
| 24600030 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415518 | 6230 FAIRVIEW ROAD | CHARLOTTE | NC | 28210 |
| 24600830 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415952 | 6230 FAIRVIEW ROAD | CHARLOTTE | NC | 28210 |
| 24602273 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415704 | ROUTE 25      STE 16 HARBOR SQUARE | MOULTONBORO | NH | 3254 |
| 24602280 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04100013 | 17744 SKY PARK CR | IRVINE | CA | 92614 |
| 24602266 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080059 | 407 NORTH ST       STE 1N | HYANNIS | MA | 2601 |
| 24602286 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | TJ428403 | 407 NORTH ST       STE 1N | HYANNIS | MA | 2601 |
| 24602283 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVJ420215 | 7100 COMMERCE WAY | BRENTWOOD | TN | 37027 |
| 24602297 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2148301688 | 850 S TAMIAMI TRL | SARASOTA | FL | 342357040 |
| 24602304 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SSD40500060 | 211 N UNION ST        STE 100 | ALEXANDRIA | VA | 22314 |
| 24603670 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 3080040 197 ROUTE 18 S       COST CENTER # 2828 | EAST BRUNSWICK | NJ | 8816 |
| 24604829 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080013 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24604831 TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080014 | 73850 MERCHANT CT UNIT G | SARASOTA | FL | 34230 |
| 24604833 TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415707 | 73850 MERCHANT CT UNIT G | SARASOTA | FL | 34230 |
| 24604844 TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04080015 | 4800 MANATEE AVENUE W | SARASOTA | FL | 34230 |
| 24604844 TOSHIBA COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415667 | 4800 MANATEE AVENUE W | SARASOTA | FL | 34230 |
| 24607202 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2075 K4645600133 | 2409 W. 47TH STREET | SIOUX FALLS | SD | 57106 |
| 24607660 HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FKD070 | 2823 HIGHWAY 31 W | WHITE HOUSE | TN | 371085241 |
| 24607662 ASCOM HASLER MAIL M | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FJ2163 | 827 FARMINGTON AVE | FARMINGTON | CT | 6032 |
| 24607669 HASLER MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60B | N/A | 6092 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21045 |
| 24607873 1 HASLER-ASCOM WJ60 | AMERICAN HOME MORTGAGE | HASLER | WJ60B | WHISPERJET | 1604 SPRINGHILL ROAD | VIENNA | VA | 22182 |
| 24612401 HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | | 2 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24612407 HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | | 6 10735 DAVID TAYLOR DR     STE 410 | CHARLOTTE | NC | 28262 |
| 24612411 HASLER-ASCOM WJ601 | AMERICAN HOME MORTGAGE | HASLER | WHISPERJET | | 1 100 CUMMINGS DR STE 207P | BEVERLY | MA | 1915 |
| 24612415 1 HASLER-ASCOM | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 40015604C0530 | ROUTE 25 HARBOR SQUARE    STE 16 | CENTER HARBOR | NH | 3226 |
| 24612417 HASLER-ASCOM | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 8FPK269 | 100 OVERLOOK DR. | PRINCETON | NJ | 8540 |
| 24612522 HASLER MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 8PFK267 | 225 TOWN PARK DR STE 450 | KENNESAW | GA | 30144 |
| 24613026 1 HASLER-ASCOM WJ13 | AMERICAN HOME MORTGAGE | ASCOM | MAILMACH | AFS168819 | 12 LAFAYETTE RD | NORTH HAMPTON | NH | 3862 |
| 24616242 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2846001153 | 197 RTE 18 SOUTH STE 3000 | EAST BRUNSWICK | NJ | 8816 |
| 24616475 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2854901970 | 917 TRIPLE CROWN WAY    STE 100 | YAKIMA | WA | 86908 |
| 24616480 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2075 | K4640000148 | 1050 SW BASELINE ST | HILLSBORO | OR | 871233036 |
| 24620020 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | J704080308 | 727 N. WACO | WICHITA | KS | 67203 |
| 24620522 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XL415951 | 51 E CAMPBELL AVE #170 | CAMPBELL | CA | 95008 |
| 24620846 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 4090025 25 BRULINGTON MALL RD    STE 2 | BURLINGTON | MA | 117473604 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A374100239 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A374080202 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH | 5510L | A374100239 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24620B59 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 4090017 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24621182 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XL416025 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24621182 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XL416028 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24621188 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E5810 | XJ415701 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24621188 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E5810 | XJ415693 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24622250 1 COPIER 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVK421043 | 100 CUMMINGS CTR STE 105K | BEVERLY | MA | 1915 |
| 24622250 1 COPIER 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 504080025 100 CUMMINGS CTR STE 105K | BEVERLY | MA | 1915 |
| 24622543 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 504080076 100 CUMMINGS CTR STE 105K | BEVERLY | MA | 1915 |
| 24623250 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 2035 K2846001067 | 4515 EAST PERSHING | CHEYENNE | WY | 82001 |
| 24623265 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | TK428646 | 114 W 47TH ST FL 17 | NEW YORK | NY | 10036 |
| | AMERICAN HOME MORTGAGE | | | TK429119 | 711 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 |

| Asset # | Description | Company | Make | Model | Serial # | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 24626694 | 2 TOSHIBA FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | | 4120034 225 TOWN PARK DR  BRANCH 56 SUITE 450 | KENNESAW | GA | 30144 |
| 24626695 | 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH | 4410L | A454940080B | 538 BROADHOLLOW RD 2ND FL & TRADING | MELVILLE | NY | 11747 |
| 24626605 | 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH | 4410L | A454940080B | 538 BROADHOLLOW RD 2ND FL & TRADING | MELVILLE | NY | 11747 |
| 24626710 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 810 | XK415816 | 520 BROADHOLLOW RD STE 2 | MELVILLE | NY | 11747 |
| 24626728 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E5450 | CVK421432 | 152 GREENWOOD AVE | BETHEL | CT | 6801 |
| 24626728 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | RICOH | 4410NF | A464040000021 | 152 GREENWOOD AVE | BETHEL | CT | 6801 |
| 24626735 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E260 | CTJ415704 | 520 BROADHOLLOW RD STE 1 | MELVILLE | NY | 11747 |
| 24626803 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04090040 | 7800 MIAMI LAKES DR WEST | MIAMI LAKES | FL | 33016 |
| 24626803 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ436778 | 7800 MIAMI LAKES DR WEST | MIAMI LAKES | FL | 33016 |
| 24629435 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 2035E | K2855102291 | 2525 BAY AREA BLVD #130 | HOUSTON | TX | 77058 |
| 24629526 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 2045E | K295490123 | 2222 AIRLINE RD STE B4 | CORPUS CHRISTI | TX | 78414 |
| 24626671 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH | E350 | CPA235493 | 87 NEWTOWN LANE | EAST HAMPTON | NY | 11937 |
| 24629720 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 2035E | K2055101450 | 31207 KEATS WAY | EVERGREEN | CO | 80439 |
| 24626861 | 1 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2855000211 | 111 PACIFICA DRIVE # 305 | IRVINE | CA | 92618 |
| 24631020 | HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | E200 | CAA514025 | 708 RT 134 | SOUTH DENNIS | MA | 2660 |
| 24631124 | | AMERICAN HOME MORTGAGE | HASLER | WJ220 | NAAA | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24631200 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | K2855201431 | 401 PARKPLACE  #305 | KIRKLAND | WA | 98033 |
| 24633587 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2854003206 | 6450 TACOMA MALL BLVD | TACOMA | WA | 98409 |
| 24636836 | 1 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2655201242 | 540 PRAIRIE CENTER DR | EDEN PRAIRIE | MN | 55344 |
| 24637240 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035 | K2855200427 | 181 GRAND AVE | SOUTHLAKE | TX | 76002 |
| 24640012 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K465490038 | 727 N WACO                 STE 145 | WICHITA | KS | 67203 |
| 24641593 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | K2855202620 | 13305 BIRCH STREET         SUITE 102 | OMAHA | NE | 68164 |
| 24641613 | RICOH COPIER | AMERICAN HOME MORTGAGE IN | RICOH | | K2855202232 | 0200 WH 10 | SAN ANTONIO | TX | 702303076 |
| 24643706 | 1 RICOH COPIER | AMERICAN HOME MORTGAGE IN | RICOH | | K2855302036 | 1756 IOWA ST | BELLINGHAM | WA | 98229 |
| 24647060 | TOSHIBA FAX | AMERICAN HOME MORTGAGE IN | TOSHIB | | S0503030 | 5162 PARKSIDE DR STE 195A | CHANTILLY | VA | 20151 |
| 24647870 | RICOH COPIER | AMERICAN HOME MORTGAGE IN | RICOH | | K214594014 | 211 NORTH UNION ST | ALEXANDRIA | VA | 22314 |
| 24651089 | RICOH COPIER | AMERICAN HOME MORTGAGE IN | RICOH | 2035E | K2855202426 | 300 YORK ST | YORK | ME | 3909 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE IN | TOSHIB | E450 | CVG520685 | 7767 ELM CREEK BLVD         STE 220 | MAPLE GROVE | MN | 55369 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | | | JB3553017172 | 2411 N OAK STREET | MYRTLE BEACH | SC | 29577 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB524660 | 45 BRAINTREE HILL PARK | BRAINTREE | MA | 2184B723 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CTG510845 | CORRESPONDENT DIVISION  538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | EB50 | CYG510834 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYF510677 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E850 | CYF510574 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A375500004 | 1060 MAITLAND CTR COMMONS | LONGWOOD | FL | 32750 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB524690 | 4TH FL THOMAS MCCAMBRIDGE520 BROAD HOLLOW | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB520904 | 700 VETERANS MEMORIAL HWY STE 100 | HAUPPAUGE | NY | 11788 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVG529668 | 115 RIVER ROAD #1025 | EDGEWATER | NJ | 7020 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVF528604 | 7365 MERCHANT COURT | SARASOTA | FL | 34240 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB524652 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | OKI | | 5680 AE51050990A0 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653548 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH | | 2022 A355802043 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653648 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | 2236 K0341200056 | 45 BRAINTREE HILL PARK | BRAINTREE | MA | 2184B723 |
| 24653648 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CVF520348 | 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24653648 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CPC538776 | 600 JEFFERSON ST | ROCKVILLE | MD | 20852 |
| 24653648 | 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | OKI | | 5680 AE51050090A0 | 7180 COMMERCE WAY | BRENTWOOD | TN | 37027 |
| 24681773 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E280 | CTC520207 | GOVERNMENT INSURING         520 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24691875 | 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A375500023 | 10735 DAVID TAYLOR DR | CHARLOTTE | NC | 28262 |
| 24691875 | 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510L | A375600221 | 10735 DAVID TAYLOR DR  3 RESOURCE CTR #310 | CHARLOTTE | NC | 28262 |
| 24691007 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2150600488 | 333 EARLE OVINGTON BLVD | UNIONDALE | NY | 11553 |
| 24691023 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVJ533446 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |

| Asset ID | Description | Debtor | Make | Model | Address | City | State | Tag |
|---|---|---|---|---|---|---|---|---|
| 24691923 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24691855 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E850 | 3000 EAST COLISEUM BLVD | FORT WAYNE | IN | 46805 |
| 24691855 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E850 | 3000 EAST COLISEUM BLVD | FORT WAYNE | IN | 46805 |
| 24694600 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E451C | 538 BROADHOLLOW RD 2ND FL | MELVILLE | NY | 11747 |
| 24694605 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E850 | 535 CONNECTICUT AVE | NORWALK | CT | 6854 |
| 24694608 | TOSH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E352 | 333 EARLE OVINGTON BLVD | UNIONDALE | NY | 11553 |
| 24694704 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 4420NF | 538 BROADHOLLOW RD  2ND FL | MELVILLE | NY | 11747 |
| 24694804 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES850 | 669 GRANT AVE | LAKE KATRINE | NY | 12449 |
| 24695011 2 TOSH COPIERS | | AMERICAN HOME MORTGAGE | TOSHIB | E452 | 114 W 47TH ST 17TH FL | NEW YORK | NY | 10036 |
| 24695011 2 TOSH COPIERS | | AMERICAN HOME MORTGAGE | TOSHIB | E452 | 114 W 47TH ST 17TH FL | NEW YORK | NY | 10036 |
| 24695739 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES352 | 920 PARK AVE     25TH FLOOR CC 94 | NEW YORK | NY | 10016 |
| 24712061 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH | 4420NF | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24738665 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | 4517 MARATHON PKWY FL 2 | LITTLE NECK | NY | 113021253 |
| 24745679 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E452  /DI | 1060 MAITLAND CTR COMMONS | LONGWOOD | FL | 32750 |
| 24753018 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH | | 505 12TH ST SE | WATERTOWN | SD | 57201 |
| 24755133 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E452 | 131 E COLUMBIA           STE 112 | BATTLE CREEK | MI | 49015 |
| 24764156 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 352  CGC61500 1894 CONEY ISLAND AVE | BROOKLYN | NY | 11223 |
| 24764520 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 7400 BAYMEADOWS WAY 107 | JACKSONVILLE | FL | 32256 |
| 24774745 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 1339 COOLIDGE HIGHWAY | TROY | MI | 48084 |
| 24774751 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 2762 ELECTRIC RD | ROANOKE | VA | 24018 |
| 24774757 | RICOH /MPC2500 | AMERICAN HOME MORTGAGE | RICOH | MP7500 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24774757 | RICOH /MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MPC2500 | 400 S WOOD MILL      STE 20 | CHESTERFIELD | MO | 63017 |
| 24774757 | RICOH /MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MPC2500 | 400 S WOOD MILL      STE 20 | CHESTERFIELD | MO | 63017 |
| 24774750 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | 400 S WOOD MILL      STE 20 | CHESTERFIELD | MO | 63017 |
| 24774765 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | 10390 COMMERCE CTR DR  STE 250 | RANCHO CUCAMONCA | CA | 91730 |
| 24773061 | RICOH /MPC3000 /DI | AMERICAN HOME MORTGAGE | RICOH | MPC3500 | 710 W EVERGREEN BLVD | VANCOUVER | WA | 98660 |
| 24789159 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | 2345 GARSE BLVD E | SLIDELL | LA | 70458 |
| 24789335 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3500  L3765700923 | | FL | 33323 |
| 24789342 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035  K936501567 1000 SONGRASS CORP PKWY | SUNRISE | FL | 33323 |
| 24786368 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP9000 | STE 144 3181 TEMPLE AVE  STE 220 | MANTECA | CA | 95336 |
| 24789539 3 RICOH COPIERS | | AMERICAN HOME MORTGAGE | RICOH | | 1515  K2160102045 735 MAIN ST | POMONA | CA | 91769 |
| 24789539 3 RICOH COPIERS | | AMERICAN HOME MORTGAGE | RICOH | | 2060  L8165400063 708 EAST KAY STREET | MITCHELL | SD | 57301 |
| 24789539 3 RICOH COPIERS | | AMERICAN HOME MORTGAGE | RICOH | | 2050  L8165400054 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24780349 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 3030  K8665200674 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24790575 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245  K5160600725 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24790034 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235  K5060700028 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24789548 2 RICOH COPIERS | | AMERICAN HOME MORTGAGE | RICOH | | 2060  L8165400068 3233 W PEORIA AVE | PHOENIX | AZ | 85029 |
| 24789548 2 RICOH COPIERS | | AMERICAN HOME MORTGAGE | RICOH | | 2050  L8165500219 117A N STRAHORN | HAYDEN | ID | 83835 |
| 24789540 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035  K9365700638 14065 TOWN LOOP RD | ORLANDO | FL | 32837 |
| 24789551 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2060  L8165500210 STE 100     1221 WIRONWOOD DR | COEUR D ALENE | ID | 83814 |
| 24789554 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235  K5060600061 STE 100     1221 WIRONWOOD DR | COEUR D ALENE | ID | 83814 |
| 24789842 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035  K9365602034 7142 COLUMBIA GATEWAY DR  CORRESPONDENT LENDI | MELVILLE | NY | 117473604 |
| 24790025 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | K9306500372 9000  L5500600248 | MELVILLE | NY | 117473604 |
| 24789345 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030  K8665101416 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24780042 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 9000  L5500700152 3030 K8665200674 | | | |
| 24790345 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF3235C | SUITE 105         4-361 KUHIO HIGHWAY | KAPAA | HI | 96746 |
| 24780349 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030 K8665200674 2029 WESTOWN PRKWY | WEST DES MOINES | IA | 50266 |
| 24790345 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245 K5160600725 2200 MAIN ST        STE 640 | WEST DES MOINES | IA | 50266 |
| 24780034 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | 3235 K5060700028 282  CUJ621622 | WAILUKU | HI | 96793 |
| 24789728 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 181B MANHATTAN BLVD STE 6 | HARVEY | LA | 70059 |
| 24780428 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES282 | L3765900237 1171 MARKET ST  STE 110 | FORT MILL | SC | 29708 |
| 24780855 | RICOH COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 3035 K9365600064 1186 EASTLAND DR N | TWIN FALLS | ID | 83301 |
| 24800045 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3045SP | 3035 K9365600556 2200 RIMLAND DR STE 250 | BELLINGHAM | WA | 98226 |
| 24800006 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | 3245 K5160600556 2829 WESTOWN PKWY | WEST DES MOINES | IA | 50266 |
| 24800045 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | K9465602357 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |
| 24800006 1 RICOH AF3045SPF | | AMERICAN HOME MORTGAGE | RICOH | | K9465701923 538 BROAD HOLLOW RD | MELVILLE | NY | 11747 |

| ID | Description | Vendor | Model | Serial | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 24000571 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9405008827 | 6200 STONERIDGE MALL | | PLEASANTON | CA | 94588 |
| 24601476 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3045 | K94650011423 | 0200 W CROSS DR | | LITTLETON | CO | 80123 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L561000120 | 0227 HAVEN AVE | | RANCHO CUCAMONGA | CA | 91730 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9080 | L561000092 | 300 E STATE ST | | REDLANDS | CA | 92373 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP6500SP | L786500026 | 1405 N IMPERIAL AVE | | EL CENTRO | CA | 92243 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L761100021 | 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L576110011 | 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L561000123 | 10003 N HAYDEN RD | | SCOTTSDALE | AZ | 85260 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M266000756 | 477 VIKING DR | | VIRGINIA BEACH | VA | 23452 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | MP9000000 | 2370 CORPORATE CIRCLE | | HENDERSON | NV | 89074 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | MP9000193 | 74800 HIGHWAY 111 | | INDIAN WELLS | CA | 92210 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L561100278 | 4275 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L561000037 | 3760 KILROY AIRPORTWAY | | LONG BEACH | CA | 90806 |
| 24805088 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | L761100012 | 3739 ADAMS ST | | RIVERSIDE | CA | 92504 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | M266000644 | 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L561000114 | 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L561000109 | 27450 YNEZ RD | | TEMECULA | CA | 92591 |
| 24612209 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPS000 | L566100124 | 8227 HAVEN AVE | | RANCHO CUCAMONGA | CA | 91739 |
| 24612209 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | L566110264 | 777 N RAINBOW BLVD | | LAS VEGAS | NV | 89107 |
| 24612212 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | K591600000B | 538 BROADHOLLOW RD FL 2 | | MELVILLE | NY | 11747 |
| 24612240 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M276600764 | 538 BROADHOLLOW RD FL 2 | | MELVILLE | NY | 11747 |
| 24612994 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M276600654 | 4415 W WENDLER DR | STE 101 | TEMPE | AZ | 85282 |
| 24612091 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M276600110 | 224 BANKHEAD HWY | | CARROLLTON | GA | 30117 |
| 24613133 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3035SPF | K9465001492 | 56351 28 PALMS HWY STE B | | YUCCA VALLEY | CA | 92284 |
| 24613341 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M266000274 | 6425 N PALM AVE STE 104 | | FRESNO | CA | 93704 |
| 24614243 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M276600133 | STE 405 | 8625 SW CASCADE AVE | BEAVERTON | OR | 97008 |
| 24814243 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | L826540205 | 520 BROADHOLLOW RD | | MELVILLE | NY | 11747 |
| 24815037 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | 3045SPF | K9465001740 | 520 BROADHOLLOW RD | | MELVILLE | NY | 11747 |
| 24815037 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M276600244 | 1375 E WOODFIELD RD | | SCHAUMBURG | IL | 60173 |
| 24815037 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M287500244 | 1375 E WOODFIELD RD | | SCHAUMBURG | IL | 60173 |
| 24815037 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L557010090 | 400 SKOKIE BLVD STE 110 | | NORTHBROOK | IL | 60062 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L707500040 | 400 SKOKIE BLVD STE 110 | | NORTHBROOK | IL | 60062 |
| 24816389 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MF5000 | M287500241 | 23421 S POINT STE 260 | | LAGUNA HILLS | CA | 92653 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | L557010003 | 2780 SKYPARK DR STE 200 | | TORRANCE | CA | 90505 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L895900058 | 74-800 HIGHWAY 111 STE A | | INDIAN WELLS | CA | 92210 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L795000042 | 333 H ST STE 3010 | | CHULA VISTA | CA | 91910 |
| 24816502 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L795000002 | 1512 WEBSTER ST STE B | | ALAMEDA | CA | 94501 |
| 24816512 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M287510174B | STE B5 | 2754 N CLYBOURN AVE | CHICAGO | IL | 60614 |
| 24816667 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SF | M276600560 | 1707 COLE BLVD STE 350 | | GOLDEN | CO | 80401 |
| 24816700 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP8000 | L557020211 | STE 110 | 955 CHESTERBROOK BLVD | CHESTERBROOK | PA | 19087 |
| 24819066 | RICOH MP7500SP COPIE | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | M287490141 | 2029 WESTOWN PKWY STE 335 | | WEST DES MOINES | IA | 50266 |
| 24819520 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | L826500267 | 2330 E BIDWELL ST STE 207 | | FOLSOM | CA | 95630 |
| 24839075 | 1 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M287530540 | 538 BROADHOLLOW RD 2ND FL | | MELVILLE | NY | 11747 |
| 24839004 | MP4500SPF COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500 | M277530264 | 200 S BISCAYNE BLVD | STE 1930 | MIAMI | FL | 33131 |
| 24840019 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M286600068 | 538 BROADHOLLOW RD | 2ND FLR | MELVILLE | NY | 11747 |
| 24851591 | SHARP COPIER | AMERICAN HOME MORTGAGE | SHARP | MP4500SP | M287530274 | 4621 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33146 |
| 24852467 | SHARP COPIER | AMERICAN HOME MORTGAGE | SHARP | AR507 | 2000070Y | 5060 CALIFORNIA AVE | SUITE 552,554,& 556 | BAKERSFIELD | CA | 93309 |
| 24904248 | HASLER MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | ARM450 | 35036885 | 200 N MAIN ST, 1ST FL, | BRANCH 242 | GRAHAM | NC | 27253 |
| 24521762 | TOSHIBA COPIERS/FAX | AMERICAN HOME MORTGAGE | HASLER | 120i | 100039074 | 316 W BOONE AVE STE 577 | | SPOKANE | WA | 99201 |
| 24521762 | TOSHIBA COPIERS/FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S003040096 | 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S003040122 | 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S003040033 | 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |

| Account | Vendor | Model | Serial | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03000024 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTH346908 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTH346680 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XH313059 | 1060 MAITLAND CENTER CMNS | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345648 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345605 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | CTG345450 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XG312818 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03000040 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | S03080035 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03080041 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345466 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XH313066 | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | XG312768 | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03040109 | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES650 | S03040098 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03060023 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03060022 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP85F | S03060063 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP85F | XH313048 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XH313204 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03000028 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | XG312784 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03080030 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | S03080018 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | WG315091 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP85F | S03080057 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP85F | S03080054 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP85F | S03080160 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | XG312789 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | S03080030 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTH346033 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTH346689 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | CTH346092 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345460 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345422 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345451 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XF312499 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XF312776 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XF312476 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345461 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES35 | CUG369668 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89146 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345403 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345404 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | CTG345453 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | CTG345462 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XG312705 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES45 | XG312622 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89146 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | CTG345446 | 1180 IRON POINT ROAD | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03080026 | 75 ROWLAND WAY | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB DP125F | S03030031 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | S03080034 | 480 N SAM HOUSTON PKWY E | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB ES810 | XH313060 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |

| ID | Description | Brand | Model | Serial/Ref | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080028 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080033 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080058 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080237 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080053 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080032 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312814 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | S03040161 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040161 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313055 | 6455 S YOSEMITE STREET | GREENWOOD VILLA | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345449 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345442 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312797 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312795 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24526954 | TOSHIBA COPIERS/FAXE AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080027 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24526600 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 1055 J53309001O8 | 77 SW RUSSELL AVE | STEVENSON | WA | D86469108 |
| 24535369 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2022 J833200611 | 2527 HIGHWAY 361  SUITE C | INGLESIDE | TX | 78362 |
| 24537821 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | J503720O621 | 10010 SAN PEDRO  #610 | SAN ANTONIO | TX | 78216 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2045 J503720O918 | 3 CROWNE POINT CT | CINCINNATI | OH | 452415429 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J503602643 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24538018 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J583680286O | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5B37O1444 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J503600484 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5037100880 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J503602746 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5037001409 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5036602658 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 10 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5637101486 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24540063 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | 4410L | 2035 J5637001274 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24541217 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | A453060O376 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24543752 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | ES35 | J5037100073 | 1375 E WOODFIELD RD  STE 200 | HOFFMAN ESTATES | IL | 60173 |
| 24543752 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | CPL311748 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC | |
| 24544470 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | S03120163 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC | 294643103 |
| 24544470 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2090 J703110OD90 | 400 SKOKIE BLVD  STE #110 | NORTHBROOK | IL | 60062 |
| 24546393 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | | 2045 J5037201274 | 400 SKOKIE BLVD  STE #110 | NORTHBROOK | IL | 60062 |
| 24547310 3 | RICOH 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3B3040OO28 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24547310 3 | RICOH 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3930800231 | 520 BROADHOLLOW ROAD | MELVILLE | NY | 117473604 |
| 24547310 3 | RICOH 5510NF FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A383000002O | 520 BROADHOLLOW ROAD | MELVILLE | NY | 11747 |
| 24547370 4 | RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A383110O001 | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 24547370 4 | RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A354501940 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24547370 4 | RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A353800O1638 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24547370 4 | RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A3540501048 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24728373 | IMAGIS/9030/FAXES < | M TEAM FIANCIAL | IMAGIS | | A354O501047 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24728373 | IMAGIS/9030/FAXES < | M TEAM FIANCIAL | IMAGIS | | 9030 9980047 | 1375 E WOODFIELD RD  STE 250 | SCHAUMBURG | IL | 601735424 |
| | | | | 9030 9037404 | 1375 E WOODFIELD RD  STE 250 | SCHAUMBURG | IL | 601735424 |