IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x
In re:                                                           :   Chapter 11
                                                                 :
AMERICAN HOME MORTGAGE                                           :   Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,[1]               :
                                                                 :   Jointly Administered
                         Debtors.                                :
                                                                 :   Ref No.:
---------------------------------------------------------------- x

**SECOND ORDER, PURSUANT TO SECTIONS 105, 365 AND 554 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 6006 AND 6007, AUTHORIZING THE DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND TO ABANDON CERTAIN FURNITURE, FIXTURES, AND EQUIPMENT**

Upon consideration of the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (the "Debtors"), for an order pursuant to sections 105(a), 365(a), and 554(a) of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), (i) authorizing the Debtors to reject the Office Leases and the Rejected Equipment Leases (the "Rejected Leases") and (ii) abandon certain of the FF&E; and the Court being satisfied that the rejection of the Rejected Leases and the abandonment of certain of the FF&E is in the best interests of the Debtors, their estates and creditors and is a proper exercise of the Debtors' business judgment; and due and proper notice of the Motion having been given; and it appearing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2] Unless otherwise defined herein, all capitalized terms shall have the meaning ascribed to them in the Motion.

that no other or further notice need be given; and after due deliberation and sufficient cause appearing therefor, it is hereby:

ORDERED, that the Motion is GRANTED; and it is further

ORDERED, that the Debtors are authorized, pursuant to 11 U.S.C. § 365(a), but not required, to reject the Office Leases identified on <u>Exhibit A</u> attached hereto;

ORDERED, that the Office Leases are deemed rejected pursuant to 11 U.S.C. § 365(a) effective as of August 31, 2007; and it is further

ORDERED, that the Debtors are authorized, pursuant to 11 U.S.C. § 365(a), but not required, to reject all equipment leases other than those leases relating to equipment located in the properties identified on <u>Exhibit B</u>;

ORDERED, that the Rejected Equipment Leases are deemed rejected pursuant to 11 U.S.C. § 365(a) effective as of August 31, 2007; and it is further

ORDERED, that the Debtors are authorized, but not required, pursuant to 11 U.S.C. § 554(a), to abandon any FF&E remaining at the premises of the Office Leases as of August 31, 2007; and it is further

ORDERED, that nothing herein shall prejudice the rights of the Debtors to argue that any claim for damages arising from the rejection of the Rejected Leases is limited to the remedies available under any applicable termination provision of such Rejected Lease, or that any such claim is an obligation of a third party, and not that of the Debtors; and it is further

ORDERED, that this Court shall retain jurisdiction over an any and all matters arising from or related to the implementation or interpretation of this Order.

Dated: Wilmington, Delaware
       September ___, 2007

_____
Christopher S. Sontchi
United States Bankruptcy Judge

# EXHIBIT A

## OFFICE LEASES

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| RiverWalk Crossing, L.L.C. | P. O. Box 1147 | | Jenks | OK | 74037 | 300 RiverWalk Terrace | Suite 260 | Jenks | OK | 74037 |
| Oakfield Properties Limited | P. O. Box 1385 | | Brandon | FL | 33509 | 1446 Oakfield Drive | | Brandon | FL | 33511 |
| R&M Properties of North Carolina, L.L.C. | P. O. Box 784 | | Kitty Hawk | NC | 27949 | 934 Kitty Hawk Road | Office 11 & 12 Suite 240, #V | Kitty Hawk | NC | 27949 |
| GOBC | P.O. Box 8000 | | Park City | UT | 84060 | 136 Heber Avenue | and #K | Park City | UT | 84060 |
| J.A. Morris Company | P.O. Box 12645 | | Olympia | WA | 98508 | 910 Lakeridge Drive | Suite A | Olympia | WA | 98502 |
| Hoover Court, LLC | P.O. Box 13007 | | Birmingham | AL | 35202 | 1929 Hoover Court | | Hoover | AL | 35226 |
| Met Life- Fairview Center | P.O. Box 13470 | | Richmond | VA | 23225 | 6230 Fairview Court | Suite 430 | Charlotte | NC | 28210 |
| 6645 Federal Square Realty, LLC and 172nd LLC | P.O. Box 136 | | Goshen | CT | 6756 | 33 Village Green Drive | Unit C-3A | Litchfield | CT | 6759 |
| Fidelity Court Associates | P.O. Box 15351 | | Wilmington | DE | 19850-5351 | 259 Radnor-Chester Road | Suite 190 | Radnor | PA | 19087 |
| Parkway Seventy Associates | P.O. Box 1581 | | Lakewood | NJ | 8701 | 1255 Route 70 | Suite 34-S | Lakewood | NJ | 8701 |
| KAV Center, Inc. c/o Jack Kahn Realty Services Corp. | P.O. Box 1618 | | Livingston | NJ | 7039 | 53 Pennington-Hopewell Road, Route 654 | Suite 36 | Princeton | NJ | 8534 |
| United Real Estate & Investments LLC | P.O. Box 19457 | | Raleigh | NC | 57619 | P.O. Box 19457 | | Raleigh | NC | 27619 |
| Canyon Hills Manor, Inc c/o Brad Graham | P.O. Box 2248 | | Cheyenne | WA | 82003 | 4515 East Pershing | Suite F | Cheyenne | WY | 82001 |
| The Plaza at El Portal, L.P. | P.O. Box 2344 | | Merced | CA | 95344 | 3337 G Street | Suite A (Bldg F) | Merced | CA | 95340 |
| B&R 5160 Parkstone Owner, LLC, c/o Redwood Commercial | P.O. Box 2377 | | Centreville | VA | 20122-2377 | 5160 Parkstone Drive | Suite 170 / 190A / 180A | Chantilly | VA | 20151 |
| Staunhope Properties | P.O. Box 2442 | | Staunton | VA | 24402-2442 | 1600 N. Coaltan Street | Suite 14 & 15 | Stanton | VA | 24401 |
| Stenwick Development Corp. | P.O. Box 2444 | | Ft. Lauderdale | FL | 33303 | 6767 N. Wickham Road | Suite A-2111 | Melbourne | FL | 32940 |
| DBSI-Phoenix Peak-32 | P.O. Box 24823 | | Seattle | WA | 98124-0823 | 7310 N 16th Street | Suites 100, 110 & 195 | Phoenix | AZ | 85020 |
| Midlothian Arboretum c/o DNA Partners | P.O. Box 270 | | Greenvale | NY | 11548-0270 | 9101 Midlothian Turnpike | Suite A100 | Richmond | VA | 23236 |
| The Cottage Apartments, LLC | P.O. Box 301118 | | Los Angeles | CA | 90030-1118 | 1140 Galaxy Way | Suite 150 | Concord | CA | 94520 |
| Jay L Egan, Sterling Savings Bank | P.O. Box 33 | | Seaside | OR | 97138 | 812 Avenue F | Suite A | Seaside | OR | 97138 |
| Kilgret Property, Ltd | P.O. Box 35856 | | Phoenix | AZ | 85069 | 10603 North Hayden Road | Suite H-108 | Scottsdale | AZ | 85258 |
| Joyce A. Pickard | P.O. Box 384 | | Camden | TN | 38320 | 3067 B - 501st St | | Milan | TN | 38358 |
| John G. Patton | P.O. Box 400 | | Cedar Hill | TX | 75106 | 201 Bryan Place | Suite 1 | Cedar Hill | TX | 75104 |
| BIT Holdings Forty-Six, Inc. | P.O. Box 4346, Dept 669 | | Houston | TX | 77210-4346 | 1330 Lake Robbins Drive | Suite 215 | The Woodlands | TX | 77380 |
| Willard Construction of Smith Mountain Lake, LLC | P.O. Box 540 | | Wirtz | VA | 24184 | 45 Westlake Rd | Space 112 | Hardy | VA | 24101 |
| Angela Jones c/o Nimocks, Ciccone, & Townsend, Inc. | P.O. Box 58121 | | Fayetteville | NC | 28305 | 2944 Breezewood Avenue | Suite 203 | Fayetteville | NC | 28305 |
| Shoppes of Hampden | P.O. Box 5967 | | Harrisburg | PA | 17110 | 3710 Market Street, Shoppes of Hampden | Suite 220 | Camp Hill | PA | 17011 |
| Glenborough Fund V Washington, LLC | P.O. Box 6022 | | Hicksville | NY | 11802-6602 | 700 S. Washington Street | | Alexandria | VA | 22314 |
| Carnagie Management c/o Carr Realty | P.O. Box 644195 | | Pittsburgh | PA | 15264-4195 | 24048 Lorain Road, Lauren Hill Shopping Center | Store "1" | North Olmsted | OH | 44070 |
| Mathias Shopping Centers, Inc. | P.O. Box 6485 | | Springdale | AR | 72766 | 1400 S.E. Walton | Suite 2 | Bentonville | AR | 72712 |
| Gary and Donna Thomas | P.O. Box 6585 | | McClean | VA | 22101 | 556 Garrisonville Road | Unit 110A | Stafford | VA | 22554 |
| Brass San Pedro Partners, L.P. | P.O. Box 676098 | | Dallas | TX | 75267-6098 | 10010 San Pedro Avenue | Suite 610 | San Antonio | TX | 78216 |
| The Hampton Building, LLC | P.O. Box 6997 | | Myrtle Beach | SC | 29572 | 1293 Professional Drive | Suite C | Myrtle Beach | SC | 29577 |
| Hudson Living Trust d/t/d 6/14/1983 | P.O. Box 7163 | | Carmel | CA | 93921 | 2 Salinas Street | | Salinas | CA | 93901 |
| Liberty Property Limited Partnership | P.O. Box 828438 | | Philadelphia | PA | 19182-8438 | 300 Welsh Road | Building Four | Horsham | PA | 19044 |
| Michael J Brown | P.O. Box 85 | | Mathews | VA | 23109 | 252 Main Street | | Mathews | VA | 23109 |
| Brandywine Operating Partnership, LP | P.O. Box 8538-363 | | Philadelphia | PA | 19171 | Two Greentree Centre | | Marlton | NJ | 8053 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 32886-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 32886-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 32886-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 32886-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| CSHV Southpark, LLC | P.O. Box 905307 | | Charlotte | NC | 28290-5307 | 6100 Fairview Road | South Park Towers | Charlotte | NC | 28210 |
| Justin Martella | P.O. Box 907 | | Tipton | CA | 93272 | 4004 South Demaree Road, Suite B | | Visalia | CA | 93291 |
| DOLP 114 Properties II, LLC | P.O. Box 9245 | | Uniondale | NY | 11555-9245 | 114 West 47th Street | Room 1716-25 | New York | NY | 10036 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| SHerwood West, LLC | P.O. Box 938 | | Sherwood | OR | 97140 | 20055 SW Pacific Hwy., Sherwood West Office Plaza | Suite 207 | Sherwood | OR | 97140 |
| Nove Plaza LLC | P.O. Box 989 | | Woodbridge | CA | 95258 | 10 Nove Way | Unit M | Valley Springs | CA | 95252 |
| MAG Property Management, Inc. c/o NAI Maxwell | P.O. Box 9905 | | Greensboro | NC | 27407 | 5509-B West Friendly Avenue | Suite 205 | Greensboro | NC | 27410 |
| Indian Valley Properties | P.O.Box 487 | | Woodbridge | VA | 22194-0487 | 17300 River Ridge Blvd | Suite 201 | Dumfries | VA | 22026 |
| Equity One Realty & Management FL, Inc. | PO Box 01-9170 | | Miami | FL | 33101-9170 | 11843 E. Colonial Drive | | Orlando | FL | 32826 |
| The Harbor Shops LLC., a Florida limited liability company | PO Box 025544 | Third Floor | Miami | FL | 33102-5544 | 1300 SE 17th Street | Bay B-102 & Bay B-106 | Ft. Lauderdale | FL | 33111 |
| Gary Blackwell | PO Box 1085 | | New Port Richey | FL | 34656 | 6152 Ridge Road | | Port Richey | FL | 34668 |
| Dill Lumber Company | PO Box 1089 | | Redlands | CA | 92372 | 205 East State Street | | Redlands | CA | 92373 |
| Liquid Houses LLC | PO Box 160801 | | Spartanburg | SC | 29316 | 2528 Boiling Springs Highway | | Spartanburg | SC | 29316 |
| Pat Wood | PO Box 1764 | | La Quinta | CA | 92247 | 47-120 Dune Palms Road Dune Palms Plaza | #B | La Quinta | CA | 92253 |
| Hopewell Federal Credit Union | PO Box 2157 | | Heath | OH | 43056-0157 | 501 Hopewell Drive | | Heath | OH | 43056 |
| Floyd Smith Office Park US Land Mgmt | PO Box 220 | | Harrisburg | NC | 28075 | 125 Floyd Smith Blvd. | Suite 190 | Charlotte | NC | 28262 |
| York Street Joint Venture | PO Box 227 | | Morristown | NJ | 7963 | P.O. Box 227 | | Morristown | NJ | 7963 |
| Decker & Belt Properties | PO Box 2610 | | Murfreesboro | TN | 37133-2610 | 695 President Place Suite 200 | Suites 402 & 403 | Smyrna | TN | 37167 |
| Decker & Belt Properties | PO Box 2610 | | Murfreesboro | TN | 37133-2610 | 699 President Place | Suite 110 | Smyrna | TN | 37167 |
| Cincinnati Trophy LLC | PO Box 3027 | | Hicksville | NY | 11802-3027 | 4600 Montgomery Road | | Cincinnati | OH | 45212 |
| Boston Prperties Limited Partnership | PO Box 3557 | | Boston | MA | 02241-3557 | 5911 Kingstowne Village Parkway | | Kingstowne | VA | 22315-4644 |
| Riggs- Bank MEPT | PO Box 39000 | | SAn Francisco | CA | 94139 | 75 Rowland Way Rowland Plaza II | Suite 250, 270, 275 | Novato | CA | 94945 |
| Highwoods Realty, LP - Six Forks Lease # 504902 | PO Box 409412 | | atlanta | GA | 30384 | 4700 Homewood Court | Six Forks Center II, Suite 100 | Raleigh | NC | |
| Findlay Investors, LLC | PO Box 480 | | Findlay | OH | 45839 | 1995 Tiffin Avenue | Findlay Financial Center, Suite 1B | Findlay | OH | 45840 |
| Metro Park South | PO Box 48132 | | Newark | NJ | 7101 | 100 Matawan Rd. | Metropark South | Matawan | NJ | 7747 |
| Principle Equity Properties | PO Box 4869 | Department #169 | Houston | TX | 77210-4869 | 7100 Commerce Way, Cool Springs | Suite 250 | Brentwood | TN | 37027 |
| Principle Equity Properties | PO Box 4869 | Department #169 | Houston | TX | 77210-4869 | 7100 Commerce Way, Cool Springs | Suite 250 | Brentwood | TN | 37027 |
| Nickel Plate Properties Inc. | PO Box 5008 | | Clearwater | FL | 33758-5008 | 2515 Countryside Boulevard | Suite H | Clearwater | FL | 33767 |
| National Food Corporation, c/o Morris Piha Real Estate | PO Box 53290 | | Bellevue | WA | 98015 | 21907 64th Ave | Suite 100 | Mountlake Terrace | WA | 98043 |
| Trimont Real Estate | PO Box 54000 | | Atlanta | GA | 30308 | 1209 Main Street | Suite 106 | Jupiter | FL | 33458 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33655-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33655-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| Hankin Eagleview Associates c/o The Hankin Group | PO Box 562, 707 Eagleview Blvd | | Exton | PA | 19341 | 415 Eagleview Blvd., Eagleview Corp. Center | Suite 109 | Exton | PA | 19341 |
| Demetrios LLC | PO Box 58 | | South Windham | CT | 6266 | 107 Route 32 | Unit # 3 | Franklin | CT | 6254 |
| ECI Owensmouth | PO Box 60000 | | San Francisco | CA | 94160 | 6800 Owensmouth | Suite 180 | Canoga Park | CA | 91303 |
| Transwestern 535 Connecticut, LLC | PO Box 60659 | | Charlotte | NC | 28260 | 535 Connecticut Avenue Suite 104 | | Norwalk | CT | 6854 |
| Principal Life Ins Co-007511 Ramblewood Square - RE6616 | PO Box 6113 / Property 007511 | | Hicksville | NY | 11802-6113 | 150 E. Wilson Bridge Road | Suite 100 | Worthington | OH | 43085 |
| | PO Box 6149 | | Hicksville | NY | 11802-6149 | 1275 University Drive | Suite 1275 | Coral Springs | FL | 33071 |
| Parkview Limited Partnership | PO Box 76003 | | Cleveland | OH | 44145 | 576-580 West Schrock Road, Parkview Shopping Center | Units 22 & 23 | Westerville | OH | 43081 |
| 8618 Westwood Center Drive | PO Box 79428 | | Baltimore | MD | 20814 | 8618 Westwood Center Drive | Suite 450 | Vienna | VA | 22182 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Schoolhouse Plaza Shopping Center | PO Box 8000 | Dept 016 | Buffalo | NY | 14267 | 10032 Montgomery Rd | Schoolhouse Plaza Shopping Center | Cincinnati | OH | 75242 |
| Edens and Avant Financing LP, Department 2213 | PO Box 822459 | | Philidelphia | PA | 19182 | 273 Northland Center | Unit 90 | State College | PA | 16803 |
| Meadow Oaks Shopping Center | PO Box 8229 | No. 14 Crossroads Shopping Village, Suite 201 | Corpus Christi | TX | 78412 | 2222 Airline Road | Suite B4 | Corpus Christi | TX | 8054 |
| Liberty Property Limited Partnership | PO Box 828438 | | Philadelphia | PA | 19182-8438 | 3000 Atrium Way | Suite 108 | Mt. Laurel | NJ | |
| HUB Properties Trust | PO Box 84-5946 | | Boston | MA | 02284-5946 | 100 Elwood Davis Road | 1st Floor | North Syracuse | NY | 13212 |
| HUB Properties Trust | PO Box 84-5946 | | Boston | MA | 02284-5946 | 501 Holiday Drive, Foster Plaza IV | Suite 200 | Pittsburgh | PA | 15220 |
| Benchmark Associates | PO Box 861 | | McLean | VA | 22101 | 6707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Sun Life Assurance Company of Canada SL54277 | PO Box 890622 | | Charlotte | NC | 28289 | 4601 Six Forks Road | Suite 103 | Raleigh | NC | 27609 |
| St. Paul Properties - One Denver Highlands | Dept LA 22273 | | Pasadena | CA | 91185-2273 | 10375 E. Harvard Avenue | Suite 101 | Denver | CO | 80231 |
| Southgate Marketplace, LLC, c/o CB Richard Ellis | Department 59880 | | Milwaukee | WI | 53259-0880 | 3333 South 27th Street | Unit #300 Main/I-270 | Milwaukee | WI | 53125 |
| Schottenstein Trustee | Dept L-2632 | | Columbus | OH | 43260-2632 | 5986 E. Main Street | Outlot Center | Columbus | OH | |
| Richtree Enterprises, L.L.C. c/o Rim Pacific Management | Box 51913 | | Los Angeles | CA | 90051 | 12355 Sunrise Valley Drive | Suite 230 | Reston | VA | 20191 |
| Rim Pacific | File 50286 | | Los Angeles | CA | 90074 | 1604 Spring Hill Road | Suites 100 & 150 | Vienna | VA | 22182 |
| Reckson 711 Westchester Ave, LLC. c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Reckson 711 Westchester Ave, LLC. c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Barton Creek Executive Center LC | | | | | | 7035 Bee Cave Road | | Austin | TX | 75746 |
| B R Brookfield Commons No. 2, c/o CB Richard Ellis | Department 59880 | | Milwaukee | WI | 53259-0880 | 15375 West Bulemound Road | Suite 100 | Brookfield | WI | 53005 |
| 1305 Walt Whitman Road SPE, LLC. | | | | | | 333 Earl Ovington Blvd | | Uniondale | NY | 11553 |
| Wendy Olsen | PO Box 509 | | Conway | NH | 3818 | PO Box 509 | | Conway | NH | 3818 |
| 100 Market Street | P.O. Box 1267 | | Portsmouth | NH | 3802 | 100 Market Street | Suite 403 | Portsmouth | NH | 3802 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 230 | Lombard | IL | 60148 |
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 220 | Lombard | IL | 60148 |
| AKI LLC c/o Pacific Realty | 880 N Street | Suite 303 | Anchorage | AK | 99501 | 1400 W Benson Blvd | 3rd Floor #315 | Anchorage | AK | 99503 |
| Abana Realty | 2104 Lorna Ridge Ln | | Birmingham | AL | 35216 | 2104 Lorna Ridge Lane | | Birmingham | AL | 35216 |
| Darren Kreitz | 2931 Zelda Road | | Montgomery | AL | 36106 | 1200 Rucker Boulevard | | Enterprise | AL | 36330 |
| Darren Kreitz | 2931 Zelda Road | | Montgomery | AL | 36106 | 2931 Zelda Road | | Montgomery | AL | 36106 |
| HCIP | 3200 Tyler | Suite A | Conway | AR | 72034 | 950 Hogan Lane | Suite 11 | Conway | AR | 72034 |
| Overton Real Estate | 3303 E. Baseline Road | Suite 119 | Gilbert | AR | 85234 | 3303 East Baseline Road | Suite 119 | Gilbert | AR | 85234 |
| One Financial Limited Partnership | 650 Shackleford | Suite 400 | Little Rock | AR | 72211 | 650 South Shaackleford Road | Suite LL | Little Rock | AR | 72211 |
| The Centre at Chenal, LLC | Chenal Parkway | | Little Rock | AR | 72223 | 17200 Chanel Parkway | Unit 220 | Little Rock | AR | 72223 |
| Clearview Realty, Inc. | 1223 S Clearview Ave | Suite 106 | Mesa | AZ | 85209 | 3233 Peoria Ave | Suite 219 | Phoenix | AZ | 85029 |
| RSF, LLC c/o Plaza del Rio | 9401 W. Thunderbird Rd | Suite 200 | Peoria | AZ | 85381 | 13055 W. McDowell Road | Suite E-111 | Avondale | AZ | 85323 |
| American Executives International Realty, Inc | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 |
| Bay Colony Executive Center - West | 8767 E. Via de Ventura | Suite 180 | Scottsdale | AZ | 85258 | 8767 E. Via De Ventura | Ste 120 | Scottsdale | AZ | 85258 |
| Fountains Park, LLC | 11333 N Scottsdale Road | | Scottsdale | AZ | 85254 | 4415 South Wendler Drive | Suite 101 | Tempe | AZ | 85282 |
| Northwest Corp Center | 7400 N. Oracle Rd | Suite 338 | Tuscon | AZ | 85704- 6342 | 7400 North Oracle Road | Suite 115 La Playa Caliente Office Park | Tucson | AZ | 85704 |
| Odie Enterprises, LLC | 5225 E. Camino Apolena | | Tuscon | AZ | 85718 | 1885 N. Kolb Road | | Tucson | AZ | 85710 |
| Water Gardens Business Center, LLC | 100 S. Chaparral Ct., Suite 110 | | Anaheim | CA | 92808 | 23421 S. Pointe Drive | Suite 260 | Laguna Hills | CA | 92653 |
| Winona Partners | 18231 Hwy. 18 | Suite 4 | Apple Valley | CA | 92307 | 13024 Hesperia Road | Suite C | Victorville | CA | 92392 |
| 5001 California Avenue Partnership c/o Stockdale Property Management Inc | 5001 California Ave | Suite 100 | Bakersfield | CA | 93309 | 5001 California Ave | Suite 111 | Bakersfield | CA | 93309 |
| Dan Smith and Associates | 42140 Big Bear Blvd | # 120 | Big Bear Lake | CA | 92315 | 42140 Big Bear Blvd | # 120 | Big Bear Lake | CA | 92315 |
| Prudential California Realty | 7 Ave & Dolores St. | | Carmel | CA | 93921 | 7 Ave & Dolores St | | Carmel | CA | 93921 |
| Premier Office Centers, LLC | 18000 Studebaker Rd., Suite 700 | | Cerritos | CA | 90703 | 400 Corporate Pointe | Suite 300, offices 13,14 and 15 | Culver City | CA | 90230 |
| Gateway Chula Vista, LLC | 303 H Street | Suite 300 | Chula Vista | CA | 91910 | 333 H Drive | Suite 3010 | Chula Vista | CA | 91910 |
| Professional Real Estate Alliance Corp | 1107 Kennedy Place | Suite 5 | Davis | CA | 95616 | 1107 Kennedy Plane | Suite 5 | Davis | CA | 95616 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | Suite 200 | Diamond Springs | CA | 95619 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 |
| J.D.L. and Company | 2514 Jamacha Road #502-172 | | El Cajon | CA | 92019 | 2514 Jamacha Road | | El Cajon | CA | 92019 |
| Lampert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | 1180 Iron Point Road | CA | |
| R & S Grove Family Ltd. | 1690 W. Shaw, Suite 220 | | Fresno | CA | 93711 | 1500 W. Shaw | Suite 400, 403, & 404 | Fresno | CA | 93711 |
| Valley Oak Executive Suites | 516 W. Shaw Avenue, Suite 200 | | Fresno | CA | 93704 | 516 West Shaw | Suite 200 | Fresno | CA | 93704 |
| CIP Gateway 1 & 2, LLC | 19762 MacArthur Blvd | Suite 300 | Irvine | CA | 92612 | 10604 Trademark Parkway Gateway Pointe | Suite 300 | Rancho Cucamonga | CA | 91730 |
| REMC Enterprises, Inc. | 8105 Irvine Center Drive | Suite 900 | Irvine | CA | 92618 | 8105 Irvine Center Drive Crown Cabot Executive Offices | Suite 900 | Irvine | CA | 92618 |
| Sierra Homes & Properties | 10709 Hwy 49 & 88 | | Jackson | CA | 95642 | 10709 Hwy 49 & 88 | | Jackson | CA | 95642 |
| Herlinda Ryan Inc | 8148 La Mesa Blvd | | La Mesa | CA | 91941 | 8148 La Mesa Blvd | | La Mesa | CA | 91941 |
| LJMG, INc. | 7825 Fay Avenue, Suite 200 | | LaJolla | CA | 92037 | 100 E. San Marcos Blvd Gateway Building | | San Marcos | CA | 92069 |
| Help-U-Sell Lakeview Realty | 31641 Auto Center Drive | Suite 1A | Lake Elsinore | CA | 92530 | 31641 Auto Center Drive | | Lake Elsinore | CA | 92530 |
| Century 21 Wise O' Owl | 5445 Del Amo | | Lakewood | CA | 90712 | 5445 Del Amo | #204 | Lakewood | CA | 90712 |
| Barrister Executive Suites, Inc. | 9841 Airport Blvd | Suite 1200 | Los Angelas | CA | 90045 | 21250 Hawthorne Boulevard Computax Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrister Executive Suites, Inc. | 9841 Airport Blvd | Suite 1200 | Los Angeles | CA | 90045 | 21250 Hawthorne Boulevard Computax Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |
| COWIFI Iron Point, LLC | 445 South Figueroa Street, Suite 3300 | | Los Angeles | CA | 90071 | 1180 Iron Point Road Iron Point Business park | Suite 200 | Folsom | CA | 95630 |
| Gateway Riverside, Inc. | File # 55441 | | Los Angeles | CA | 90074 | 12551 Olive Blvd., Heritage Place Shopping Center | | Creve Coeur | MO | 63141-6311 |
| CBRE Investors | 865 So Figueroa St. | Suite 3500 | Los Angeles | CA | 90017 | 6100 Fairview Road | South Park Towers | Charlotte | NC | 28210 |
| Atherton Homes | Hollow Drive | | Manteca | CA | 95337 | Hollow Drive | | Manteca | CA | 95337 |
| Lou Bartfield & Alan von Sosten | 735 N Main Street | | Manteca | CA | 95336-3782 | 735 N Main Street | | Manteca | CA | 95336-3782 |
| Century 21 Executive Properties | 26045 Newport Road | Suite A | Menifee | CA | 92584 | 26045 Newport Road | Suite A | Menifee | CA | 92584 |
| Modesto's First Credit Union | 430 12 Street | | Modesto | CA | 95354 | 430 12th Street | | Modesto | CA | 95354 |
| Pacific Pride Communities | 627-A Bitritto Ct | | Modesto | CA | 95356 | 627-A Bitritto Ct. | | Modesto | CA | 95356 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| MKD Orchard Partnes, L.P. c/o Veritas Property Management | 625 Imperial Way | Suite 5 | Napa | CA | 94559 | 2277 Fair Oaks Boulevard The orchard | Suite 110 | Sacramento | CA | 95825 |
| Gateway Muirland, Inc c/o TA Associates Realty | 1301 Dove Street | Suite 860 | Newport Beach | CA | 92660 | 155 NE 100th Street | Suite 110 | Seattle | WA | 98125 |
| Intero Real Estate | 730 East F Street | Suite A | Oakdale | CA | 95361 | 730 East F Street | Suite A | Oakdale | CA | 95361 |
| Kaiperm Federal Credit Union | 2101 Broadway | | Oakland | CA | 94612 | 2101 Broadway | | Oakland | CA | 94612 |
| Keller Williams Realty | 4341 Piedmont Avenue | | Oakland | CA | 94611 | 4341 Piedmont Avenue | | Oakland | CA | 94611 |
| HQ Global Workplaces | 333 City Boulevard West | 17th Floor | Orange | CA | 92868 | 333 City Boulevard West | 17th Floor Office #1771, 1757, 1758, 1762, 1763, 1777, 1754, 1760 | Orange | CA | 92868 |
| Rexco Magnolia, L.L.C. | 2518 Santiago Boulevard | | Orange | CA | 92867 | 1250 Corona Pointe Court 1000 Town Center Drive | Suite 309 | Corona Pointe | | |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | River Park Executive Suites 1000 Town Center Drive | | Oxnard | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | River Park Executive Suites 1000 Town Center Drive | | Oxnard | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | River Park Executive Suites 5075 Hopyard Road | Suite 200 | Pleasanton | CA | 94588 |
| Chamberlin Associates Hopyard Road, LP | 5880 W. Las Positas Blvd. | Suite 51 | Pleasanton | CA | 94588 | 6200 Stoneridge Mall Road, 3rd Floor | Suite 3021 | Pleasanton | CA | 94588 |
| Regus Management Group LLC | 6200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 2033 Gateway Place | Ste. 519-520 6th Floor | San Jose | CA | 95110 |
| Regus Management Group LLC | 6200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 6303 Owensmounth Avenue - 10th floor | | Woodland Hills | CA | 91367 |
| Regus Management Group LLC | 6200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | | | | |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| SAI Sports Mgmt | 3150 Hilltop Moall Road, Ste #19 | | Richmond | CA | 94806 | 3150 Hilltop Moall Road | Suite 19 | Richmond | CA | 94806 |
| Central Corp. Center | 6820 Indian Avenue | Suite 210 | Riverside | CA | 92506 | 3400 Central Avenue Central Corporate Center | Suite 300 | Riverside | CA | 92506 |
| PB Adams, LLC | 7119 Indiana Avenue | | Riverside | CA | 92504 | 3739 Adams Street | Suite 210 | Riverside | CA | 92506 |
| Rubicon Property Mgmt. c/o Five Star Bank - Natomas | 2400 Del Paso Road | Suite 100 | Sacramento | CA | 95834 | 2330 East Bidwell Street Broadstone Village | Suite 207 | Folsom | CA | 95630 |
| EOP-Johnson Corporate Centre, LLC c/o Equity Office Properties Trust | 1610 Arden Way | Suite 250 | Sacramento | CA | 95815 | 3300 Douglas Blvd Johnson Ranch Corporate Center I | Suite 410 | Roseville | CA | 95661 |
| Thomas J. Hibert | 1000 South Main Street Suite 204 | | Salinas | CA | 93901 | 1000 South Main Street Quadrangle Office Building | Suite 212 & 213 | Salinas | CA | 93901 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Shoreham Pl. c/o Fee Management | 8304 Caliremont Mesa Blvd. | Suite 109 | San Diego | CA | 92111 | 5010 Shoreham Place | Suite 250 | San Diego | CA | 92122 |
| Intero Real Estate | 1900 Camden Avenue | | San Jose | CA | 95124 | 1900 Camden Avenue | | San Jose | CA | 95124 |
| San MateoVenture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real | | San Mateo | CA | 94402 |
| San MateoVenture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real. | Suites 101 & 102 | San Mateo | CA | 94402 |
| Dimitri Sirakoff | 1206 E. 17th Street | #204 | Santa Ana | CA | 92701 | 1202 East 17th Street | | Santa Ana | CA | 92701 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Tracy Federal Credit Union | 951 Central Avenue | | Tracy | CA | 95376 | 951 Central Avenue | Suites 111, 129 and 135 | Tracy | CA | 95376 |
| Studio e Valencia | 28005 N. Smyth Drive | | Valencia | CA | 91355 | 28005 N Smyth Drive | | Valencia | CA | 91355 |
| Vericomm, a Califonia Corporation | 27200 Tourney Road | Suite 315 | Valencia | CA | 91355 | 27200 Tourney Road | Suite 300 | Valencia | CA | 91355 |
| AMX 390 | 12209 Hesperia Road | Suite G | Victoriaville | CA | 92395 | 12209 Hesperia Road | Suite G | Victoriaville | CA | 92395 |
| Havengate Inland Empire, LLC c/o Hall Equities Group | 1855 Olympic Blvd | Suite 250 | Walnut Creek | CA | 94596 | 10390 Commerce Center Drive | | Rancho Cucamonga | CA | 91730 |
| BRCP Aurora Marketplace, LLC | 3033 South Parker Road | Suite 600 | Aurora | CO | 80014 | 3033 South Parker Road | Suite 450 | Aurora | CO | 80014 |
| Southeast Partners, LLC DBA Keller Williams Realty, LLC | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 |
| Boulder Realty Group, LLC DBA Keller Williams Front Range Properties, LLC | 1690 30th Street | | Boulder | CO | 80301 | 1690 30th Street | | Boulder | CO | 80301 |
| 4:19 Company, LLLP | 2325 Rand Avenue | | Colorado Springs | CO | 80906 | 8500 W. Bowles | | Littleton | CO | 80123 |
| Executive Systems, Inc. | 1115 Elkton Drive | Suite 300 | Colorado Springs | CO | 80907 | 1155 Kelly Johnson Blvd. Executive Offices at Chapel Hills | Office #111-06 | Colorado Springs | CO | 80920 |
| KAYCEE LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1271 Kelly Johnson Blvd | Suite 100 | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 1730 Chapel Hills Drive | | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 1730 Chapel Hills Drive | | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 3215 Austin Bluffs Parkway | | Colorado Springs | CO | 80918 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 7376 McLaughlin Road | Suite S | Falcon | CO | 80831 |
| Town & Country Realty, Inc | 3734 Astrozon Blvd | | Colorado Springs | CO | 80910 | 3734 Astronzon Blvd | | Colorado Springs | CO | 80910 |
| Goddard Street LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Goddard Street LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd Chapel Hills Executive Offices | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Brookwood Tamarac Plaza, Inv. c/o Fredrick Ross Co. | 7535 East Hampton Ave | Suite 100 | Denver | CO | 80231 | 7535 East Hampden Ave. | | Tamarac Plaza Two | | |
| Cherry Creek Ventures, LLC DBA Keller Williams Denver Central LLC | 201 University Blvd #600 | | Denver | CO | 80206 | 201 University Blvd | #600 | Denver | CO | 80206 |
| Denver East Ventures LLC DBA Keller Williams Denver East LLC | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 |
| Sugarbush Home Building, Grant Ranch, LLC | 7475 Kakin St | #330 | Denver | CO | 80221 | 5024 S. Allison Way | | Lakewood | CO | 80123 |
| Evergreens Commons Mangement | 3064 Whitman Drive | | Evergreen | CO | 80439 | 31207 Keats Way Evergreen Commons Office Building | | Evergreen | CO | 80439 |
| Mountain-n-Plains, Inc | 920 S. Taft Hill Road | | Fort Collins | CO | 80521 | 375 East Horsetooth Road | Suite 100 | Fort Collins | CO | 80525 |
| Stanford Real Estate, LLC | 3555 Stanford Road | Suite 204 | Fort Collins | CO | 80525 | 3555 Stanford Road | Suite 220 | Fort Collins | CO | 80525 |
| Mayo & Barbara Sommer Meyer | 7425 Vardon Way | | Ft Collins | CO | 80528 | 8020 South County Road 5 | Suite 300 | Fort Collins | CO | 80528 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| American National Bank | 131 N. 6th Street | | Grand Junction | CO | 81501 | 131 North 6th St. | Suite 300 | Grand Junction | CO | 81501 |
| HQ Global Workplaces, Inc. | 5445 DTC Parkway | | Greenwood Village | CO | 80111 | 5445 DTC Parkway DTC Quadrant Center | Suite 38 | Greenwood Village | CO | 80111 |
| Park Meadows Realty, LLC DBA Keller Williams Real Estate, LLC | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 |
| Southwest Realty, LLC DBA Keller Williams Realty Success, LLC | 5912 S. Cody St | Suite 100 | Littleton | CO | 80123 | 5912 S. Cody Street | Suite 100 | Littleton | CO | 80123 |
| Mountain View Holding Company, LLC | 606 Mountain View Ave. | Suite 101 | Longmont | CO | 80501 | 606 Mountain View Avenue | Suite 102 | Longmont | CO | 80501 |
| ReMax Performance Inc | 300 Sunny Glen Court | Box 5044 | The Woodlands | CO | 80866 | 300 Sunny Glen Court | | Woodland Park | CO | 80866 |
| Denver Northwest Ventures, LLC DBA Keller Williams Realty Professionals, LLC | 9191 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 | 9191 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 |
| BlueStone Relocation Services | 1305 Post Road | Suite 5A - 2nd Floor | Fairfield | CT | 6824 | 1305 Post Road | Suite 5A - 2nd Floor | Fairfield | CT | 6824 |
| Harbor House | 163 Oldfield Rd | | Fairfield | CT | 6430 | 163 Oldfield Road | | Fairfield | CT | 6430 |
| Corner House Associates, LP | 827 Farmington Avenue | | Farmington | CT | 6032 | 827 Farmington Ave. | | Farmington | CT | 6032 |
| Bonneville Office Center, LLC | 891 West Boulevard | | Hartford | CT | 6106 | 67 Prospect Ave | Suite LL2 | Hartford | CT | 6106 |
| 300 Bedford Street Building Owner, LLC | 900 Chapel Street, Suite 701 | | New Haven | CT | 6510 | 300 Bedford Street | Suite 321 | Manchester | NH | 3101 |
| TVJL, LLC c/o Robert Riskin, CPA | 472 Boston Post Road | Suite 1 | Orange | CT | 6477 | 232 Boston Post Road | Unit #3 | Milford | CT | 6460 |
| GAJ | 415 Main Street | | Ridgefield | CT | 6877 | 421 Main Street | Upper Floor | Ridgefield | CT | 6877 |
| BDC Gateway LLC | 5301 Wisconsin Avenue N.W. | Suite 600 | Washington | DC | 20015 | 21400 Ridgetop Circle | Suite 170 | Sterling | VA | 20166 |
| City Properties LLC dba Keller Williams Capitol Properties | 2702 12 St. North East | | Washington | DC | 20018 | 2702 12th Street NE | | Washington | DC | 20018 |
| Ivy Group Realty Services LLC | 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20019 | 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20019 |
| Keller Williams Realty | 56 West Main Street, Suite 100A | | Christiana | DE | 19702 | 56 West Main Street | Suite 100A | Christiana | DE | 19702 |
| Beachside Realty | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 |
| Keller Williams Realty- Wilmington, DE | 1521 Concord Pike, Ste 102 | | Wilmington | DE | 19803 | 1521 Concord Pike | Suite 102 | Wilmington | DE | 19803 |
| Mariner Commons, LLC | 18205 Biscayne Blvd | Suite 2202 | Aventura | FL | 33160 | 4150 Mariner Blvd | | Spring Hill | FL | 34609 |
| Birch Development | 7777 Glades Road | #212 | Boca Raton | FL | 33434 | 10660 Forest Hill Blvd. | Bay #160 | Wellington | FL | 33414 |
| Corporate Executive Suites West, Inc | 20283 State Road #7 | Suite 300 | Boca Raton | FL | 33498 | 20283 State Road 7 | | Boca Raton | FL | 33498 |
| Glades-Pikes Investors, Ltd. | 7777 Glades Road | Suite 310 | Boca Raton | FL | 33434 | 8177 W. Glades Rd | Bay #25 | Boca Raton | FL | 33434 |
| Craven-Shaffer-North Bay Village | 26381 South Tamiami Trail | Suite 300 | Bonita Springs | FL | 34134 | 26381 South Tamiami Trail | Unit 130 | Bonita Springs | FL | 34134 |
| Class Realty Inc, DBA ReMax 1st Class | 620 Bypass Drive | | Clearwater | FL | 33764 | 620 Bypass Drive | | Clearwater | FL | 33764 |
| Archway Estates Inc | 255 Alhambra Cir Ste 455 | | Coral Gables | FL | 33134 | 255 Albambra | Suite 455 | Coral Gables | FL | 33134 |
| Cardiff Construction | 690 N.E. 3rd Avenue | Suite 103 | Crystal River | FL | 34428 | 690 NE 3rd Ave | Unit 107 | Crystal River | FL | 34428 |
| Pro Sports Financials, Inc. | 800 Fairway Dr., #307A | | Deerfield Beach | FL | 33441 | 800 Fairway Drive | #307A | Deerfield Beach | FL | 33441 |
| Citigroup | 1401 W. Commercial Blvd. | Suite 200 | Fort Lauderdale | FL | 33309-7206 | 1000 Corporate Parkway | | Sunrise | FL | 33323 |
| Beachside Realty | 1437 SE 17th Street | | Ft Lauderdale | FL | 33316 | 1437 SE 17th Street | | Fort Lauderdale | FL | 33316 |
| Blackhawk Management Inc. | 13121-1 Atlantic Blvdq | | Jacksonville | FL | 32225 | 2303 Ponce De Leon Dr | Suite 2 | St. Augustine | FL | 32084 |
| Dennis M. Doyle, JR. | 7807 Baymeadows Road East | Suite 1 & 2 | Jacksonville | FL | 32256 | 7807 Baymeadows Road East | Units 3 & 4 | Jacksonville | FL | 32256 |
| Fidelity National Financial | 601 Riverside Avenue | | Jacksonville | FL | 32204 | 180 Grand Avenue | Suite 725 | Oakland | CA | 94612 |
| WACO Properties Inc. | 569 E Edgewood Avenue | | Jacksonville | FL | 32205 | 7400 Baymeadows Way | Suite 107 | Jacksonville | FL | 32256 |
| Abacoa Realty | 1203 Town Center Dr., Suite 109 | | Jupiter | FL | 33458 | 1203 Town Center Drive | Suite 109 | Jupiter | FL | 33458 |
| Key West Business Center, Inc | 422 Fleming Street | | Key West | FL | 33040 | 422 Fleming Street | Suite 2 | Key West | FL | 33040 |
| Worksite Financial Partners c/o Breen Financial Management | 1515 International Parkway | Suite 1019 | Lake Mary | FL | 32746 | 1515 International Parkway | Suite 105 | Lake Mary | FL | 32746 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Oak Grove Commons | State Road 54 | | Lutz | FL | 33559 | 24430 State Road 54 | | Lutz | FL | 33559 |
| Ralph S Perrone, Sr. | 585 N. Courtney Pkwy | Suite 302 | Merritt Island | FL | 32953 | 585 N. Courtney Pky | Suite 201 | Merritt Island | FL | 32953 |
| Churchill Square Shopping Center | 9861 SW 184th STreet | | Miami | FL | 33157 | 303 S.E. 17th Street | #302 | Ocala | FL | 34471 |
| Mariviera Corporation | 816 NW 11 Street | Suite 309 | Miami | FL | 33136 | 816 NW 11 Street | Suite 309 | Miami | FL | 33135 |
| R.K. Associates | 17100 Collins Avenue | Suite 225 | Miami | FL | 33160 | 17070 Collins Avenue | T-253 & T-254 | Sunny Isles Beach | FL | 33160 |
| Pemma, Inc. | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 |
| South Beach Investment Realty | 1680 Meridan | Suite 102 | Miami Beach | FL | 33139 | 1680 Meridan | Suite 102 | Miami Beach | FL | 33139 |
| Clarkson Properties, Inc. | 6220 S Orange Blossom Trail | # 100 | Orlando | FL | 32809 | 14065 Town Loop Blvd. | Suite 100 | Orlando | FL | 32837 |
| DND Investments, LLC | 13231 Luxbury Loop | | Orlando | FL | 32837 | 13231 Luxbury Loop | | Orlando | FL | 32837 |
| Properties SW, Inc. dba ReMax Properties SW, Inc. | 6985 Wallace Road | | Orlando | FL | | 6985 Wallace Road | | Orlando | FL | 32819 |
| Waterplant Investment, LLC | 5644 Bayside Drive | | Orlando | FL | 32819 | 7009 Dr. Phillips Blvd. | Suite 100 | Orlando | FL | 32819 |
| Anco Shores LLC | 8801 Front Beach Road | | Panama City | FL | 32407 | 8801 Front Beach Road | | Panama City | FL | 32407 |
| Cornerstone Realty Group, LLC | 2101 Northside Drive | | Panama City | FL | 32105 | 2101 Northside Drive | | Panama City | FL | 32105 |
| H. Futrell and G.J. Parell | 330 West 23rd Street | | Panama City | FL | 32405 | 330 West 23rd Street | Unit F | Panama City | FL | 32405 |
| AllStar Realty, Inc. | 1776 North Pine Island Road | Suite 326 | Plantation | FL | 33322 | 1776 North Pine Island Road | Suite 326 | Plantation | FL | 33322 |
| CDR of Southwest Florida, LLC | 3191-B Harbor Boulevard | | Port Charlotte | FL | 33952 | 992 Tamiami Trail | | Port Charlotte | FL | 33953 |
| Robbins and Farrow, LLC | 1022 Tocobaga Lane | | Sarasota | FL | 34236 | 7365 Merchant Court The Office Condominiums at Lakewood Ranch | Unit G | Sarasota | FL | 34240 |
| Keller Williams Town and Country | 1520 Killearn Center Blvd | | Tallahassee | FL | 32309 | 1520 Killearn Center Blvd | | Tallahassee | FL | 32309 |
| Carrollwood Crossings LLC | 4010 Boy Scout Boulevard Suite 160 | | Tampa | FL | 33607 | 4014 Gunn Hwy | Suite 110 | Tampa | FL | 33618 |
| Mull & Associates Financial Services, LLC | 91760 Overseas Hwy | | Tavernier | FL | 33070 | 91760 Overseas Hwy | | Tavernier | FL | 33070 |
| Transocean Properties, L.C. | 190 Old Dixie Highway | | Vero Beach | FL | 32962 | 1701 Highway A1A | Suite 304 | Vero Beach | FL | 32963 |
| Tommy McBride Realty | 4426 Washington Rd | | Evans | GA | 30809 | 4426 Washington Rd | | Evans | AB | 30809 |
| Utah State Retirement Investment Fund | Po Box 707723, A12 Baker Tech | | Chiacgo | IL | 60673-0723 | 5929 Baker Road, Baker Technology Plaza | Suite 450 | Minnetonka | MN | 55345 |
| Cognac Pacificare, LLC | 23392 Network Place | | Chicago | IL | 60673 | 6455 S. Yosemite Street PacifiCare Building | Suite 700 Cornerstone at | Greenwood Village | CO | 80111 |
| Cornerstone at Norwood LLC | 2920 Paysphere Circle | | Chicago | IL | 60674 | 4030 Smith Road | Norwood, Building One, Suite 130 | Cincinnati | OH | 45209 |
| Grubb & Ellis Mgmt. Svc. Inc. | 23380 Network Place | | Chicago | IL | 60673-1233 | 5975 Greenwood Plaza Boulevard Orchard Place II | Suite 106 | Englewood | CO | 80111 |
| Inland Mid-Atlantic Management Corp. | 4687 Paysphere Circle | | Chicago | IL | 60674 | 10564 U.S. Hwy 15-501 | Unit C & D | Southern Pines | NC | 28387 |
| Inland US Management | 13068 Collections Center Dr | | Chicago | IL | 60693 | 7236 & 7240 Manatee Avenue West | Store/Bay #7236 & 7240 | Bradenton | FL | 34209 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 5885 SW Meadows Road, Kruse Woods V | Suite 130 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| CA-Two Corporate Centre Limited Partnership | Five Westbrook Corporate Center, Suite 800 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| CA-Two Corporate Centre Limited Partnership | Five Westbrook Corporate Center, Suite 800 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| Irwin Mortgage Corporation | 10500 Kincaid Drive | | Fishers | IN | 46038 | 12626 Nettles Drive | | Newport News | VA | 23606 |
| William C. Nash and L. Dlan Nash C/O Controller with a copy to delivered to | 7500 West Jefferson Blvd | | Fort Wayne | IN | 46804 | 422 Main Street | | Klamath Falls | OR | 97601 |
| Grey Oaks Incorporated | 20304 W. 92nd Street | | Lenexa | KS | 66220 | 8002 W. Oak Trafficway, White Oak Commercial Center | Suite 105 | Kansas City | MO | 64118 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Onebeacon Insurance Company | One Beacon Street | | Boston | MA | 02108-3100 | 201 North Service Road | | Melville | NY | 11747 |
| Gateway West Limited Partnership c/o Hyatt Commercial | 1919 West Street | | Annapolis | MD | 21401 | 1030 Forrest Avenue | Suite 125 | Dover | DE | 19904 |
| Kansas City Factory Shops Limited Partnership | 217 E. Redwood Street, 20th Floor | | Baltimore | MD | 21202 | 1452 W. Old Highway 40, Prime Outlets at Odessa | | Odessa | MO | 64076 |
| Brit-Fifty West, LLC c/o Jeffery Lee Cohen | 5410 Edson Lane | Suite 200 | Rockville | MD | 20852 | 3975 Fair Ridge Drive | Suite 315 | Fairfax | VA | 22033 |
| Counselor Realty | 3200 Main Street NW | Suite 240 | Coon Rapids | MN | 55448 | 23212 St. Francis Blvd | Suite 500 | St. Francis | MN | 55070 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 759 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 759 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Circle 22 Investors LLC | 4057 28th Street NW, Suite 200 | | Rochester | MN | 55901 | 4041 28th Street Northwest | | Rochester | MN | 55901 |
| Vietnam Center | 1159 University Avenue | | St. Paul Vadnais Heights | MN | 55104 | 1159 University Ave | | St Paul Vadnais Heights | MN | 55104 |
| Arrow Real Estate Group LLC | 1325 County Rd D Circle East | | White Bear Lake | MN | 55109 | 1325 County Road D | | White Bear Lake | MN | 55109 |
| National Title Resources Corp | 4740 White Bear Parkway, #100 | | White Bear Lake | MN | 55110 | 4740 White Bear Parkway | Suite 100 | White Bear Lake | MN | 55110 |
| D&T Properties | P.O. Box 337 | | Blue Springs | MO | 64013 | 215 W Dryden | | Odessa | MO | 64076-1279 |
| Joseph F. Patrickus, Jr. and Marcella P. Patrickus | 106 E Hwy 54, PO Box 625 | | Camdenton | MO | 65804 | 102 E Hwy 54 | | Camdenton | MO | 65020 |
| TIC Properties Management, Inc. c/o Premier Real Estate Associates, Inc. | 106 W. 14th Street | Suite 2700 | Kansas City | MO | 64105 | 20201 E. Jackson Dr., Landmark Building | Suite 420 | Independence | MO | 64057 |
| Cierra Investment Corporation | 101 Crossings West Drive | Suite 202 | Lake Ozark | MO | 65049 | 101 Crossings West Drive | Suite 204 | Lake Ozark | MO | 65049 |
| ReMax Premier Properties-Chet Meierarend, LLC | 1103 SW 1st Street | | Oak Grove | MO | 64076 | 5650 Mexico Road, St. Peters Executive Center | | Oak Grove | MO | 64076 |
| Stone Creek Holdings LLC | 825 Mid Point Drive | | O'Fallon | MO | 63366 | 1000 & 1004 Rock Creek Elementary Drive | | O'Fallon | MO | 63366 |
| SWDFOR, LLC | 1617 E. Meadowmere Street | | Springfield | MO | 65804 | 2432-2436 E. Madrid Street 195 Lamp & Lantern Village, Lamp and Lantern Village Center | | Springfield | MO | 65804 |
| Otis & Clark Properties c/o Lamp & Lantern Village | 1850 Craigshire Road | Suite 103 | St. Loius | MO | 63146 | 400 S Woods Mill Road, Woodsmill Common II | Suite 195 | Chesterfield | MO | 63017 |
| Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership | 520 Maryville Centre Drive | Suite 200 | St. Louis | MO | 63141-5819 | 5650 Mexico Road, St. Peters Executive Center | Suite 200 | St. Louis | MO | 63017 |
| St. Peters Executive Center | 4680 Mexico Road | | St. Peters | MO | 63376 | 15 Syndonville Road | Suite 15 | St. Peters | MO | 63376 |
| Mark & Karen Curt | 2104 Deer Run Meadows | | Troy | MO | 63379 | 2555 Marshall Road, Palm Plaza | Suite 4 | Troy | MO | 63379 |
| Dalton LTD | 133 Edgewater Drive | | Biloxi | MS | 39531 | 20 Battery Park Avenue, Suite 312 | Sutie A | Biloxi | MS | 39532 |
| Russel Grappone | 20 Battery Park Avenue | | Asheville | NC | 28801 | | | Asheville | NC | 28801 |
| United Services CU | 391 S. French Broad Ave. | Suite 303 | Asheville | NC | 28801 | 391 S. French Broad Ave. | | Asheville | NC | 28801 |
| Win Win of Brevard, LLC dba Keller Williams Professionals | 17 West Main Street | | Brevard | NC | 28712 | 17 West Main Street | | Brevard | NC | 28712 |
| Murdock & Gannon. Inc. | 202 North Dixon Street | | Cary | NC | 27613 | 202 North Dixon Street | | Cary | NC | 27613 |
| Tirangle Realty Resources, Inc. | 504 Briandale Avenue | | Cary | NC | 27519 | 504 Briandale Avenue | | Cary | NC | 27519 |
| Allegiance Realty Corp. | 121 West Trade Street | Suite 2020 | Charlotte | NC | 28202 | 8425 Pulsar Place | Suite 400 | Columbus | OH | 43240-2079 |
| Charlotte Fire Department CU | 2100 Commonwealth Ave. | | Commonwealth | NC | 28205 | 2100 Commonwealth Ave. | | Commonwealth | NC | 28205 |
| Generations Community Credit Union | 123 W Main Street | | Durham | NC | 27701 | 123 W Main Street | | Durham | NC | 27701 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Ticon Properties, Inc. | 5850 Fayetteville Road | Suite 201 | Durham | NC | 27713 | 3622 Lyckan Parkway | Building 5000 - Stes. 5002 & 5004 | Durham | NC | 27707 |
| Fort Bragg FCU | 2448 South PX Drive | Bldg. Z | Fort Bragg | NC | 28310 | 2448 South PX Drive | Hefner Plaza, Bldg Z | Fort Bragg | NC | 28310 |
| 445 Dolley Madison Rd, LLC | 445 Dolley Madison Rd | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | Suite 200 | Greensboro | NC | 27410 |
| 445 Dolley Madison Road, LLC | 445 Dolley Madison Rd | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | Suite 200 | Greensboro | NC | 27410 |
| Koury Corporation | 400 Four Seasons Town Centre | Suite 200 | Greensboro | NC | 27427 | 303 Pisgah Church Road | The Village at North Elm, 2nd Level | Greensboro | NC | 27455 |
| The Westfall Group LLC | 1290 East Arlington Blvd | | Greenville | NC | 27858 | 1930 East Arlington Blvd | First Floor | Greenville | NC | 27858 |
| Robert L. Nance | 426 Roxboro | | Haw River | NC | 27258 | 200 North Main Street | Unit B-1 | Graham | NC | 27253 |
| Ray & Sallie Edwards Real Estate, LP | 2334 English Road | | High Point | NC | 28262 | 397 Shawneehaw Avenue | | Banner Elk | NC | 28604 |
| Jordan's Construction | 201 Forest Drive | | Knightdale | NC | 27545 | 201 Forest Dr | | Knightdale | NC | 27545 |
| The Real Estate Exchange, Inc | 3571 Lackey St. | | Lumberton | NC | 28366 | 3571 Lackey | | Lumberton | NC | 28359 |
| Grumbles LLC | 630 Williamson Road | | Mooresville | NC | 28117 | 630 Williamson Road | | Mooresville | NC | 28117 |
| Franklin Flats LLC | 285 Olmsted Blvd., Suite 7 | | Pinehurst | NC | 28374 | 601 Cherokee Road | Space 2-D | Pinehurst | NC | 28374 |
| Broom LLC | 4938 Windy Hill Dr, Ste B | | Raleigh | NC | 27604 | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27604 |
| Cambridge & Associates Real Estate Group | 1405 Hillsborough Street | | Raleigh | NC | 27605 | 1505 Hillsborough Street | | Raleigh | NC | 27605 |
| Michael T. & Patricia H. Fralix | 305 Dalton Drive | | Raleigh | NC | 27615 | 8410 Six Forks Road | Ste 204 | Raleigh | NC | 27615 |
| Perry Builders, LLC | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27604 | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27609 |
| Royal Oaks Group | 1210 Trinity Road | Suite 102 | Raleigh | NC | 27615 | 1210 Trinity Road | | Raleigh | NC | 27615 |
| Taylor Investment Properties, L.L.C. | 110 Oakwood Drive | Ste. 510 | Winston-Salem | NC | 27103 | 110 Oakwood Drive | Suite 100 | Winston-Salem | NC | 27103 |
| Sunset View, LLC | 460 Route 101 | | Bedford | NH | 3110 | 460 Route 101 | Unit 6 | Bedford | NH | 3110 |
| Leighton & Clark, LLC c/o Vestmoore Management, Inc. | 168 South River Road | | Beford | NH | 3110 | 102 Ponemah Road, Ponemah Crossing Route 122 | | Amherst | NH | 3031 |
| The Windward Realty Group | RR 2 | Box 81-15 | Center Harbor | NH | 3226 | Route 25, Harbor Square | | Moultonboro | NH | 3254 |
| BTM Enterprises Century 21 HBS Realty | 3 Crosby Lane | | Londonderry | NH | 3053 | 3 Crosby Lane | Suite 16 | Londonderry | NH | |
| 4 Lots River, LLC | 18 Pleasant Street | | Meredith | NH | 3253 | 92 Main Street | Unit #1 | Meredith | NH | 3253 |
| Oxford Health Plans | 9900 Bren Road East | Real Estate Dept. | Nashua | NH | 3062 | 111 Wood Avenue South | 1st Floor | Iselin | NJ | 8830 |
| International Office Suites | One New Hampshire Avenue | Suite 125 | Portsmouth | NH | 3801 | One New Hampshire Ave. | Suite 125 | Portsmouth | NH | 3801 |
| Victorian Abstract Agency | 937 Columbia Ave | Suite 1 | Cape May | NJ | 8204 | 937 Columbia Avenue | | Cape May | NJ | 8204 |
| The Garibaldi Group | 14 Gairmount AVenue | | Chatham | NJ | 7928 | 20 Fairmount Avenue | | Chatham | NJ | 7928 |
| HelpUSell Ricci Realty | 901 Marlton Pike | | Cherry Hill | NJ | 8053 | 901 Old Marlton Pike | | Cherry Hill | NJ | 8053 |
| Mill Ridge Farm, LLC | 1 Mill Ridge Lane | | Chester | NJ | 7930 | 1 Mill Ridge Lane | | Chester | NJ | 7930 |
| The East Brunswick Center | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| The East Brunswick Center | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| Benchmark Management, LLC | 80 Corbett Way | | Eatontown | NJ | 7724 | 2-12 Corbett Way | | Eatontown | NJ | 7724 |
| 115 River Road LLC | 115 River Road | | Edgewater | NJ | 7020 | 115 River Road | Building 10, 2nd Floor | Edgewater | NJ | 7020 |
| Rahway Investments, LLC | 142 Broad St. | | Elizabeth | NJ | 7201 | 77 East Milton Avenue | | Rahway | NJ | 7065 |
| New Boston Prism Harmon Plaza, Inc | 50 Grand Avenue | | Englewood | NJ | 07631-3506 | One Harmon Plaza | New Boston Prism Harmon Plaza | Secaucus | NJ | 7094 |
| HelpUSell Harbinger Realty | 3685A Nottingham Way | | Hamilton | NJ | 8690 | 3685A Nottingham Way | | Hamilton | NJ | 8690 |
| Bellevue Properties Group | 219 N. White Horse Pike | | Hammonton | NJ | 8037 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| Crystal Springs Resort Development | 50 Sugar Maple Lane | | Hardystons | NJ | 7419 | 50 Sugar Maple Lane | | Hardystons | NJ | 7419 |
| Salvatore Riggi and Angela Riggi | 18 South Baynard Lane | | Mahwah | NJ | 7430 | 875 Route 17 South | | Ramsey | NJ | 7446 |
| Default Express Services | 303 Lippincott Drive | Suite 320 | Marlton | NJ | 8053 | 303 Lippincott Drive | Suite 320 | Marlton | NJ | 8053 |
| Six Commerce Drive Assocs LLC | P.O. Box 23229 | | Newark | NJ | 7189 | 6 Commerce Drive | | Cranford | NJ | 7016 |
| Mark Grimes dba Ocean City Realty | 3258 Asbury Ave | | Ocean City | NJ | 8226 | 3258 Asbury Avenue | | Ocean City | NJ | 8226 |
| Grand Valley Associates | One Ease Ridgewood Avenue | P.O. Box 268 | Paramus | NJ | 7653 | 216 East Ridgewood Avenue | 2nd Floor | Ridgewood | NJ | 7450 |
| HQ Global Workplaces | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| KAV Center, Inc. | 216 Stelton Road, Suite A-1 | | Piscataway | NJ | 8854 | 53 Pennington-Hopewell Road | Suite 35 & 36 | Hopewell Township | NJ | 8534 |
| Remax Platinum | 314 Commons Way | | Princeton | NJ | 8540 | 314 Commons Way | Building 3 | Princeton | NJ | 8540 |
| Gear Associates | 321 Shore Road | | Somers Point | NJ | 8244 | 321 Shore Road | 2nd Floor | Somers Point | NJ | 8244 |
| Upper Lake Plaza | 270 Sparta Avenue, Suite 201 | | Sparta | NJ | 7871 | 270 Sparta Avenue, Suite 204 | | Sparta | NJ | 7871 |
| ExecuTechNJ | 897 McBride Avenue | | West Paterson | NJ | 7424 | 897 McBride Avenue | Suite 205 | West Paterson | NJ | 7424 |
| Re/Max Affiliates | 1320 Hwy 395 North | | Gardnerville | NV | 89410 | 2310 South Carson St | Suite 1 | Carson City | NV | 89410 |
| Re/Max Affiliates | 1320 Hwy 395 North | | Gardnerville | NV | 89410 | 1320 Hwy 395 | | Gardnerville | NV | 89410 |
| Howard Hughes Properties, Limited Partnership c/o The Howard Hughes Corporation | 10000West Charleston Blvd. | Suite 200 | Las Vegas | NV | 89135 | 1120 Town Center Dr., Canyons Center | Suite 100 | Las Vegas | NV | 89144 |
| Best Company | 6450 W. Spring Mountain Rd., #12 | | Las Vegas | NV | 89146 | 6480 Spring Mountain Road | #3 and #4 | Las Vegas | NV | 89146 |
| Ridgeview Plaza, LLC. | P.O. Box 70399 | | Reno | NV | 89570 | 5250 S. Virginia St | Suite 345 | Reno | NV | 89502 |
| Mountain Greenery LLC | PO Box 2309 | | Stateline | NV | 89449-2309 | 255 Kingsbury Grade, Mountain Greenery Office Building | First Floor | Stateline | NV | 89449 |
| Corallo Real Estate | 199-20 32 Ave | | Bayside | NY | 11358 | 199-20 32 Avenue | | Bayside | NY | 11358 |
| Edward Marsella | 4352 White Plains Road | | Bronx | NY | 10466 | 4354 White Plains Road | | Bronx | NY | 10466 |
| LBJ | 8805 18th Avenue | | Brooklyn | NY | | 1994 Coney Island | | Brooklyn | NY | |
| Barbara and Tom Lohrer & Michael Cohen | 26 Redwood Drive | | Dix Hills | NY | 11746 | 65 Broadway | | Kingston | NY | 12401 |
| Hauppauge Woodlands Associates L.P. | 500 Bi-County Blvd. | Suite 230 | Farmingdale | NY | 11735 | 700 Veterans Memorial Hwy | The Woodlands Office Park | Hauppauge | NY | 11788 |
| Wolfson Farkas & Garvey | 104-18 Metropolitan Ave | | Forest Hills | NY | 11375 | 104-18 Metropolitan Ave | | Forest Hills | NY | 11375 |
| Marathon Parkway Associates, LLC | 45-17 Marathon Parkway | | Little Neck | NY | 11362 | 45-17 Marathon Parkway | | Little Neck | NY | 11362 |
| LBA Melville Associates c.o Netrex LLC, Manager | 270 South Service Road | Suite 45 | Melville | NY | 11747 | 270 South Service Road | | Melville | NY | 11747 |
| Omni Partners, LP | 225 Broadhollow Road | Suite 212 W, CS 5341 | Melville | NY | 11747-0983 | 520 Broadhollow Road | Melville Corporate Center I | Melville | NY | 11747 |
| Reckson Operating Partnership | 225 Broadhollow Road | | Melville | NY | 11747 | 35 Pinelawn Road | | Melville | NY | 11747 |
| Keller Williams Hudson Valley Group, LLC | 18 Laurel Road | | New City | NY | 10956 | 18 Laurel Road | | New City | NY | 10956 |
| American Home Mortgage Corp | 114 West 47th Street | 17th Floor | New York | NY | 10036 | 44 Wall Street | | New York | NY | 10005 |
| Anchor Associates | 950 Third Avenue | 31st Floor | New York | NY | 10022 | 950 Third Avenue | 31st Floor | New York | NY | 10022 |
| Arthur Baer, Attorney | 777 Third Avenue | 24th Floor | New York | NY | 10017 | 777 Third Avenue 24th. | 24th Floor | New York | NY | 10017 |
| Capital Growth Financial | 685 5th Ave | 10th Floor | New York | NY | 10022 | 685 5th Ave | 10th Floor | New York | NY | 10022 |
| Feldman & Associates | 33 East 33 Street | Suite 802 | New York | NY | 10016 | 33 East 33 Street | Suite 802 | New York | NY | 10016 |
| KLF, Ltd. | 1500 Broadway | 21st Floor | New York | NY | 10036 | 1500 Broadway | 21st Floor | New York | NY | 10036 |
| SmithKline Beecham, PLC c/o Joes Lang LaSalle Americas, INc | 153 East 53rd Street | | New York | NY | 10022 | 90 Park Avenue | | New York | NY | 10016 |
| Ulster Aquisition | 125 Park Ave. | | New York | NY | 10017-5806 | 889 Grant Avenue | | Lake Katrine | NY | 12449 |
| Executive Park, LLC c/o The Witkoff Group | 220 East 42nd Street | | New York | NY | | One Executive Drive, Fort Lee Executive Park | Suite 100 | Fort Lee | NJ | 7024 |
| Stissing Farms, Inc. | 2847 Church Street | | Pine Plains | NY | 12567 | 2847 Church Street, Inc. | | Pine Plains | NY | 12567 |
| Randy Pepper & Associates | 504 Portville Ceres Road | | Portville | NY | 14770 | 504 Portville Ceres Road | | Portville | NY | 14770 |
| Corporate Woods Associates, LLC | 175 Corporate Woods | Suite 160 | Rochester | NY | 14623 | 120 Corporate Woods | Suite 95 | Brighton | NY | 14623 |
| Foley & Tedaldi Enterprises, LLC | 1 South Street | | Washingtonville | NY | 10992 | 1 South Street | | Washingtonville | NY | 10992 |
| 93-99 Main Street, LLC | 819 Broadway | | Woodmere | NY | 11598 | 91C Main Street | | Southampton | NY | 11968 |
| Carol Johnson | 6 Raycliffe Drive | | Woodstock | NY | 12498 | 6 Raycliffe Drive | | Woodstock | NY | 12498 |
| Cooper Homes | 1301 US 52 | | Aberdeen | OH | 45101 | 1301 US 52 | | Aberdeen | OH | 45101 |
| Union Title Company | 2040 South Union Avenue | | Alliance | OH | 44601 | 2040 South Union Avenue | | Alliance | OH | 44601 |
| Greens of Strongsville Ltd c/o Wald & Fisher | 23825 Commerce Park Rd | Suite F | Beachwood | OH | 44122 | 18070 Royalton Road, The Greens of Strongsville Shopping Center | | Strongsville | OH | 44136 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Rolland R. and Aural M. Sarver | 621 Lafayette Ave. | | Bowling Green | OH | 43402 | 1244 Ridgewood Drive | Suite #4 | Bowling Green | OH | 43402 |
| The Atrium 3505 LLC | 3505 E Royalton Road | | Broadview Heights | OH | 44147 | 3505 E Royalton Road | Suite 125 | Broadview Heights | OH | 44147 |
| Prudential Select Properties | 139 Main Street | | Chardon | OH | 44024 | 139 Main Street | | Chardon | OH | 44024 |
| Carver Woods Executive Center, L.L.C. c/o JRM Daniels International Ventures, LLP | 900 Carver Road | Suite 200 | Cincinnati | OH | 45242 | 4460 Carver Woods Drive | Carver Woods Executive Center, Building 12 | Cincinnati | OH | 45242 |
| Daniels, LLC | 2211 Lake Club Drive | Suite 100 | Columbus | OH | 43232 | 6810 Shoppes at Plantation Dr | Suite 10 | Ft. Myers | FL | 33912 |
| ReMax Associates | 5975 Cleveland Avenue | | Columbus | OH | 43231 | 5975 Cleveland Ave | | Columbus | OH | 43231 |
| State Highway Patrol FCU | 6161 Busch Blvd | Suite 215 | Columbus | OH | 43228 | 6161 Busch Blvd. | Suite 215 | Columbus | OH | 45408 |
| Western CU, Inc. | 750 Georgesville | | Columbus | OH | 43228 | 750 Georgesville Road | | Columbus | OH | 43228 |
| Battelle Memorial Institute | 505 King Avenue | | Columbus | OH | 43201 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| Rylan, Inc. | 7325 Highbluff Ct. | | Concord | OH | 44077 | 6270 Center Street | | Mentor | OH | 44060 |
| Washington Square Land Development | 6135 Far Hills Avenue | | Dayton | OH | 45459 | 6121 Far Hills Ave. | Washington Square Shopping Center | | | |
| Standard Register FCU | 175 Campbell Steet, PO Box 1167 | | Daytona | OH | 45408 | 175 Campbell Street, PO Box 1167 | | Daytona | OH | 45408 |
| Huston Properties | 1601 Tiffin Avenue | | Findlay | OH | 45840 | 1601 Tiffin Avenue | | Findlay | OH | 45840 |
| ReMax Achievers | 3590 Fishinger Blvd | | Hilliard | OH | 43026 | 3590 Fishinger Blvd | | Hilliard | OH | 43026 |
| James R. and Patricia A. Darius | 701 E. Main Street | | Lancaster | OH | 43130 | 116 Starret Street | | Lancaster | OH | 43130 |
| Wayne Belleau | 10 Crater Lake Avenue | | Medford | OH | 97504 | 10 Crater Lake Avenue, The Estate Building | Office 11/14. | Medford | OR | 97504 |
| Wayne Belleau | 10 Crater Lake Avenue | Suite 275 | Medford | OH | 97504 | 10 Crater Lake Avenue, The Estate Building | Office 11/14 | Medford | OR | 97504 |
| ReMax Real Estate Experts | 8500 Station Streeet | | Mentor | OH | 44060 | 8500 Station Street | Suite 275 | Mentor | OH | 44060 |
| McInturf Realty Inc | 1110 Tuscarawas Ave NW | | New Philadelphia | OH | 44663 | 1110 Tuscarawas Ave NW | | New Philadelphia | OH | 44663 |
| Champions Realty Group, Inc | 1040 Blacklick Eastern Rd | | Pickerington | OH | 43147 | 1040 Blacklick Eastern Road | | Pickerington | OH | 43147 |
| Luce Investments, Ltd. | 1904 North Broadway | | Sidney | OH | 45365 | 130 North Main Avenue | | Sidney | OH | 45365 |
| The Phelps Team, LLC (Remax Central Properties) | 536 West Central Avenue | | Springboro | OH | 45066 | 536 West Central Avenue | Suite 113 | Springboro | OH | 45066 |
| Howland Plaza Ownership | 5050 Belmont Avenue | | Youngstown | OH | 44505 | 4351 Dressler Road | | Canton | OH | 44718 |
| Principal Trust Realtors | 8910 SW Gemini Drive | | Beaverton | OR | 97008 | 8910 SW Gemini Drive | | Beaverton | OR | 97008 |
| Corner Office Inc | 10121 SE Sunnyside Road | | Clackamas | OR | 97015 | 10121 SE Sunnyside Road, Three Town Center | Suite 300 | Clackamas | OR | 97015 |
| Michael E Carpenter/Adrian Carpenter | 10365 SE Sunnyside Road | | Clackamas | OR | 97015 | 10365 SE Sunnyside Road | Suite 340 | Clackamas | OR | 97015 |
| Harsch Investment Corp, and Oregan corporation | 851 SW 6th Avenue | Suite 550 | Portland | OR | 97204 | 8625 SW Cascade Avenue | Suite 400 | Beaverton | OR | 97008 |
| JG LLC | 5216 SW Burton Drive | | Portland | OR | 97221 | 147 SW Shevlin Hixon Drive, Riverpark Office Building | Suite 104 | Bend | OR | 97702 |
| Realty World /Masich & Dell | 1103 W. Front St. | | Berwick | PA | 18603 | 1103 W Front Street | | Berwick | PA | 18603 |
| Networth Financial Services | 409 Tamworth Court | | Blue Bell | PA | 19422 | 409 Tamworth Court | | Blue Bell | PA | 19422 |
| Joseph E. Colson Agency Inc | 961 Pottstown Pike | | Chester Springs | PA | 19424 | 961 Pottstown Pike | | Chester Springs | PA | 19424 |
| Main Street DYL Associates, LP | 220 Farm Lane | | Doylestown | PA | 18901 | 22 - 28 South Main Street | | Doylestown | PA | 18901 |
| The Prischak Family Partnership c/o Tecnicadev Corp. | 100 State St | Suite B 100 | Erie | PA | 16507 | 100 State Street Condominium | Suite 102 | Erie | PA | 16507 |
| Brite Realty Services c/o Rouse/Chamberlain, Ltd. | 434 Exton Commons | | Exton | PA | 19341 | 314-315 Exton Commons | | Exton | PA | 19341 |
| Keller Williams Realty- Exton, PA | 100 Campbell Blvd, Ste 106 | | Exton | PA | 19341 | 100 Campbell Blvd | Suite 106 | Exton | PA | 19341 |
| Randolph & Krystyna Matlack | 672 Exton Commons | | Exton | PA | 19341 | 307 Exton Commons | | Exton | PA | 19341 |
| TYJ, Associates, LP | 132 John Robert Thomas Drive | | Exton | PA | 19341 | 128 John Robert Thomas Drive | | Exton | PA | 19341 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeffrey A. Shaffer & James R. Ekdahl | 18 Carlisle Street, Suite 300 | | Gettysburg | PA | 17325 | 18 Carlisle Street | Suite 107 | Gettysburg | PA | 13725 |
| Wagner Real Estate | 2100 Darby Road | | Havertown | PA | 19083 | 2100 Darby Road | | Havertown | PA | 19083 |
| GMAC Morgage LLC | 500 Enterprise Drive | | Horsham | PA | 19044 | 6255 Sheridan Drive | Suite 110 | Williamsville | NY | 14211 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 100 Foxshire Drive | | Lancaster | PA | 17601 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 2929 Willow St Pike North | | Willow St | PA | 17584 |
| Western Corners | 233 Duke St. | | Lancaster | PA | 17602 | 3051 & 3047 Columbia Avenue 3063 Columbia Avenue, Western Concerns | | East Hempfield | PA | 17603 |
| Western Corners Shopping Center | 233 N. Duke Street | | Lancaster | PA | 17602 | | | Lancaster | PA | 17603 |
| Century 21 Newport Realty, Inc. | 116 N. Bellevue Ave | | Langhorne | PA | 19047 | 116 N. Bellevue Avenue | | Langhorne | PA | 19047 |
| Twenty Erford Road Associates, L.P. | 20 Erford Road, Suite 212 | | Lemoyne | PA | 17043 | 20-20A Erford Road | Suite 300 | Lemoyne | PA | 17043 |
| CCC One, L.P. | 768 N. Bethlehem Pike, Suite 203 | | Lower Gwynedd | PA | 19002 | 5100 Tilghman Street, Commerce Corporate Center | Suite 215 | Allentown | PA | 18104 |
| Mike and Sarah Binder | 1140 Union Church Road | | McConnellburg | PA | 17233 | 75 S. Main Street | Suite 1 Beldon Corporate Center | Chambersburg | PA | 17201 |
| Fourteen-Eight, LLC | 3901 Washington Road | Suite 301 | McMurray | PA | 15317 | 4351 Dresler Road | Beldon Corporate Center | Canton | OH | 44718 |
| Fourteen-Eight, LLC | 3901 Washington Road | Suite 301 | McMurray | PA | 15317 | 4351 Dresler Road | | Canton | OH | 44718 |
| Keller Williams Real Estate Professionals- McMurray, PA | 1190 Gallery Dr. | | McMurray | PA | 15317 | 1190 Gallery Dr | | McMurray | PA | 15317 |
| Coldwell Banker Bainbridge Kaufman Real Estate, Inc | 1103 Park Ave | | Meadville | PA | 16635 | 1103 Park Avenue | | Meadville | PA | 16635 |
| REMax 1st Advantage | 6375 Mercury Drive | Suite 101 | Mechanicsburg | PA | 17050 | 6375 Mercury Drive | Suite 101 | Mechanicsburg | PA | 17050 |
| Century 21 Adele Shaw & Assoc. | 900 N. Providence Rd | | Media | PA | 19063 | 900 N Providence Rd | | Media | PA | 19063 |
| Century 21 Hartman Realty | 1603 High Street A1 | | Pottstown | PA | 19464 | 1204 Ben Frankin Hwy Street A1 | | Douglasville | PA | 19518 |
| Century 21 Hartman Realty Inc | Street A1 | | Pottstown | PA | | | | Pottstown | PA | |
| Jefferson Partners, LLC - ATT: Matt Saroush | 165 Timothy Circle | | Radnor | PA | 19087 | 44365 Premier Plaza | Suite 8 | Ashburn | VA | 20147 |
| Re/Max Classic, The Furman Team | 528 East Lancaster Ave. | | Saint Davids | PA | 19087 | 528 East Lancaster Avenue | | Saint Davids | PA | 19087 |
| Sutton Realty | 117 W. Central Ave | | Titusville | PA | 16354 | 117 W. Central Ave | | Titusville | PA | |
| SunSoDevCo c/o Summit Management Corporation | 220 South Main Street | | Providence | RI | 02903-4317 | 300 Centerville Road, The Summit at Warwick Executive Park | Suite 103 | Warwick | RI | 2886 |
| Compass Real Estate Services, LLC | 2043 Maybank Highway | | Charleston | SC | 29412 | 2043 Maybank Highway | | Charleston | SC | 29412 |
| Pinepoint Shops General Partnership | 211 King Street | Suite 300 | Charleston | SC | 29402 | 1954 Ashley River Road | Suite N, O, P | Charleston | SC | 29047 |
| | | | | | | | | | | 29211-1610 |
| Carolina Executives Realty | 9444 Two Notch Road | Suite D | Columbia | SC | 29223 | 9444 Two Notch Road | Suite D | Columbia | SC | 29072 |
| The Shandon Group, Inc D/B/A Prudential Palmetto Realtors | 2002 Blossom Street | | Columbia | SC | 29205 | 1207 West Main Street | | Lexington | SC | 29708 |
| Kahn Development | 101 Flint Lake Rd. | | Columbia | SC | 29223 | 3321 Forest Drive | Suite 4 | Columbia | SC | 29601 |
| Christopher A. Montana | 1058 Market Street | | Fort Mill | SC | 29708 | 1171 Market Street, Baxter Place Office | Suite 112 | Fort Mill | SC | 29708 |
| East N. St. Assoc. LLC | 200 E. Broad St. | | Greenville | SC | 29601 | 703 E-N St | | Greenville | SC | 29601 |
| Merdia Assoc. | 109 Laurens Road | | Greenville | SC | 29607 | 109 Laurens Road, Overlook Two, PO Box 10528 | | Greenville | SC | 29607 |
| Re/Max Foothills | 451 Haywood Rd | | Greenville | SC | 29607 | 451 Haywood Rd | | Greenville | SC | 29607 |
| HHI Properties | 8 Lafayette Place | | Hilton Head | SC | 29926 | 8 Lafayette Place | | Hilton Head | SC | 29926 |
| Courtyard Buildings, LLC | 32 Office Park Road, The Courtyard Building | | Hilton Head Island | SC | 29928 | 32 Office Park Road, Courtyard Building | Suites 201, 202, & 203 | Hilton Head Island | SC | 29928 |
| The Mungo Co | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane | | Irmo | SC | 29063 |
| Western Lane Holdings, LLC | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane Suite | | Irmo | SC | 29063 |
| Barnstormer Enterprises, Inc. | 109 Chapin Road, PO Box 907 | | Lexington | SC | 29071 | 109 Old Chapin Road, Shoppes at Flight Deck | 109-X | Lexington | SC | 29072 |
| Jose Biascoechea | 140 Wingo Way | | Mt. Pleasant | SC | 29464 | 814 Johnny Dobbs Blvd. | Suites A & B | Mt. Pleasant | SC | 29464 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Montague Oaks | 3506 West Montague Avenue | | North Charleston | SC | 29418 | 3510 Montague Avenue, Montague Office Park | Building 100, Suite 101 | North Charleston | SC | 29418 |
| Superior Custom Homes, LLC | 958 N. Anderson Road | | Rock Hill | SC | 29730 | 958 N. Anderson Rd, Rock Hill Rd., SC 29730 | | Rock Hill | SC | 29730 |
| John and Paul Moriarty | 603 Main Ave, PO Box 705 | | Brookings | SD | 57006 | 316 5th Street | | Brookings | SD | 57006 |
| Arlen L. Schuh dba Schuh Rentals | 41280 Rock Creek Drive | | Mitchell | SD | 57301 | 708 East Kay | | Mitchell | SD | 57301 |
| Jim Stolp and Julie Stolp | 1129 9th Avenue SE | | Watertown | SD | 57201 | 505 12th Street SE | | Watertown | SD | 57201 |
| Jay Earl Associates, LLC c/o Kaplan Realty Group | 1350 Avenue of the Americas, Suite 3100 | | 1350 Avenue of the Americas | Suite 3100 | | 62-69 Kenosia Ave | | Danbury | CT | 6810 |
| Newell Samuel Jones | 35 Moss Rd. | | Camden | TN | 38320 | 26 Industrial Rd. | | Camden | TN | 38320 |
| HALO Realty, LLC Attn: Kelly Mcdaniel | 700 Johnny Cash Parkway | | Hendersonville | TN | 37075 | 109 Hazel Path, The Wren Building | Suites 2 & 3 | Hendersonville | TN | 37075 |
| Stephen C. Wilks | 7A Stonebridge Boulevard | | Jackson | TN | 38305 | 7 Stonebridge Boulevard | Unit C | Jackson | TN | 38305 |
| MSKW c/o Carol Wilson | 925 Broken Shaft Lane | | Knoxville | TN | 37922 | 118 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| MSKW c/o Carol Wilson | 925 Broken Shaft Lane | | Knoxville | TN | 37922 | 118 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| American General Life and Accident Insurance Company | 285 North American General Center | | Nashville | TN | 37250 | 6425 North Palm Avenue | Suite 104 | Fresno | CA | 93704 |
| Cool Springs Lot 19 Partners | 2002 Richard Jones Road, Suite C-200 | | Nashville | TN | 37215 | 600B Frazier Drive, The Shoppes at Thoroughbred Square IV | Suite 130 | Franklin | TN | 37067 |
| F. A. F. Properties | 5550 Franklin Road, Suite 202 | | Nashville | TN | 37220 | 500 West Main Street, Hendersonville Plaza | Suite 15 | Hendersonville | TN | 37075 |
| Tennessee Home Funding | 109 Kenner | | Nashville | TN | 37205 | 109 Kenner | | Nashville | TN | 37205 |
| BSM Financial Services | 1301 Central Expressway S | | Allen | TX | 75013 | 13901 Sutton Drive | Suite 220 | Jacksonville | FL | 32224 |
| WKRD Investment | 4423 W. 45th Avenue | | Amarillo | TX | 79109 | 3418-G Olsen Boulevard, Lakewood Office Park | | Amarillo | TX | 79109 |
| John H. Martisek | 1311 N. Washington St, PO Box 1570 | | Beeville | TX | 78104-1570 | 1305 N. Washington St | | Beeville | TX | 78102 |
| Carter Homes PLLC | 14185 Dallas Parkway, Centura Tower #1275 | | Dallas | TX | 75254 | 14185 Dallas Parkway, Centura Tower #1275 | | Dallas | TX | 75254 |
| SMII/TRP Properties, LP c/o Transwestern Properties | 14180 Dallas Parkway | Suite 305 | Dallas | TX | 75254 | 14160 Dallas Parkway | Suite 100 | Dallas | TX | 75254 |
| Platinum Partners | 2611 Cross Timbers Road | Suite 100 | Flower Mound | TX | 75027 | 2311 Crosstimbers Road. The Market Place | Suite 309 | Suite 309 | TX | 76116 |
| River Park Commons, LLC | 4612 Westridge Avenue | | Fort Worth | TX | 76116 | 2550 River Park Drive | Building No. 1 | Fort Worth | TX | 76116 |
| Crecer Properties | 1807 Quail Run Dr. | | Garland | TX | 75040 | 1807 Quail Run Drive | | Garland | TX | 75040 |
| Crescent Real Estate Funding III, L.P. | 11 Greenway Plaza | Suite 1405 | Houston | TX | 77046 | Eight Greenway Plaza | Suite 1120 | Houston | TX | 77046 |
| Dixie Farm Business Park Leasing Office | 15255 Gulf Freeway | #C127 | Houston | TX | 77034 | 15327 Gulf Freeway, Houston Dixie Farm Road Business Park, Phase II | Suite A | Houston | TX | 77034 |
| GAR Associates IX, LLC | 480 North Sam Houston Parkway East | Suite 190 | Houston | TX | 77060 | 480 North Sam Houston Parkway East | | Houston | TX | 77060 |
| A&B Properties, Inc., c/o Reata Property Management | 7330 San Pedro, Suite 710 | | San Antonio | TX | 78216 | 7330 San Pedro | Suite 600 & 680 | San Antonio | TX | 78216 |
| EOS Acquisition, I LLC c/o Transwestern Commercial | 8200 IH 10 West | Suite 315 | San Antonio | TX | 78230 | 8200 IH-10 West | Suite 208 | San Antonio | TX | 78230 |
| 106th South Business Park L.P. | 10421 South Jordan Gateway Blvd. | Suite 660 | South Jordan | UT | 84095 | 10421 South Jordan Gateway Blvd | Suite 660 | South Jordan | UT | 84095 |
| Sierra Homes Construction, Inc. | 2442 West 940 N | | Tremonton | UT | 94337 | 2442 West 940 N | | Tremonton | UT | 94337 |
| Avalon Communities | 2900 Eisenhower Avenue | | Alexander | VA | 22314 | 627 Avalon Court Drive | | Melville | NY | 11747 |
| Franconia Medical Properties, LLC | 6160 Fuller Court | | Alexandria | VA | 22310 | 6164 Fuller Court | | Alexandria | VA | 22310 |
| Extra Space Storage | 3000 North 10th Street | | Arlington | VA | 22201 | 3000 N. 10th Street | | Arlington | VA | 22201 |
| Brenavoir | 1020 Ednam Center | Suite 102 | Charlottesville | VA | 22903 | 943 Glenwood Station Lane | Unit 102 & 103 | Charlottesville | VA | 22901 |
| Rio West Limited Partnership | 307 West Rio Road | | Charlottesville | VA | 22901 | 480 Four Seasons Drive | Suite 100 | Charlottesville | VA | 22901 |
| Sugaray Two, LLC | 690 Berkmar Circle | | Charlottesville | VA | 22901 | Suite 303 | Suite 303 | Charlottesville | VA | 22901 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 505 South Independence Blvd | | Virginia Beach | VA | 23452 |
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 575 Lynnhaven Parkway | | Virginia Beach | VA | 23452 |
| Johnson/ Rawlings c/o William R. Johnson | 401 Chatham Square Office Park | | Fredericksburg | VA | 22405 | 400 William Street | | Fredericksburg | VA | 22405 |
| ReMax Renaissance | 305 Harrison Street | Suite 200 | Leesbrug | VA | 20175 | 305 Harrison Street | Suite 200 | Leesburg | VA | 20175 |
| Loudoun Street Associates, LLC | 41882 Tutt Lane | | Leesburg | VA | 20176-623 | 101A Loudoun Street SE | | Leesburg | VA | 20175 |
| Loudoun Street Associates, LLC | 41882 Tutt Lane | | Leesburg | VA | 20176-6236 | 101 Loudoun Street SE | | Leesburg | VA | 20175 |
| Dunivan Company Inc, Realtors | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 |
| East West Realty of VA, Inc dba Legacy Properties | 14700 Village Square Place | | Midlothian | VA | 23112 | 14700 Village Square Place | | Midlothian | VA | 23112 |
| ICC Norfolk Flexs Office | 6387 Center Drive, Building 2, Suite 1 | | Norfolk | VA | 23502 | 6353 Center Drive | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| ICC Norfolk Ltd. - Property Management Office | 6387 Center Drive, Building 2, Suite 1 | Suite 1, Building 2 | Norfolk | VA | 23502 | 6353 Center Drive | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| Interstate Office Holdings, LLC | 6387 Center Drive | Suite 1100 | Norfolk | VA | 23502 | 6353 Center Drive | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| Ranco Road Associates, c/o CB Richard Ellis | 150 West Main Street | | Norfolk | VA | 23510 | 477 Viking Drive | Suite 100 | Virginia Beach | VA | 23452 |
| The McLean Insurance Agency, Inc. | 46179 Westlake Drive | Suite 300 | Potomac Falls | VA | 20165 | 6707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Landmark Office Center | 8659 Staples Mills Rd | | Richmond | VA | 23228 | 8653 Staples Mill Rd. | | Richmond | VA | 23228 |
| Pruitt Properties, Inc. | 1801 Bayberry Court | Suite 100 | Richmond | VA | 23226 | 7100 Leesburg Pike | Suite 101 | Richmond | VA | 23226 |
| The Capital Relocation Group | 6800 Paragon Place | #415 | Richmond | VA | 23230 | 6800 Paragon Place | #415 | Richmond | VA | 23230 |
| AAG Properties LLC | 2762 Electric Road | | Roanoke | VA | 24018 | 2762 Electric Road | | Roanoke | VA | 24018 |
| Benchmark Realtors LLC | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 |
| G. Melo, L.L.C., c/o Metro Management Services, LLC | 8230 Leesburg Pike, Suite 510 | | Vienna | VA | 22182 | 13890 Braddock Road | Suite 310 | Centreville | VA | 20121 |
| M. W. Alls and P. G. Hottie | 23 Smith Street | Ste. 2 | Warrenton | VA | 20186 | 31 Fourth Street | Ste. 3 Bldg. 4 | Warrenton | VA | 20186-3406 |
| Grayport Partners, LLC | 487 McLaws Circle | Suite 201 | Williamsburg | VA | 23185 | 487 McLaws Circle | Suite 200 | Williamsburg | VA | 23185 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 5100 Leesburg Pike | | Alexandria | VA | 22302 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 6084 Franconia Road | | Alexandria | VA | 22192 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 6226 Old Dominion Drive | | McLean | VA | 22101 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 13208 Hull Street | | Midlothian | VA | 32112 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 2762 Electric Road | | Roanoke | VA | 24018 |
| Allegiance Realty Partners LLC | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 3473 Brandon Avenue SE | | Roanoke | VA | 24018 |
| Roanoke Home Team LLC, c/o Allegiance Realty Partners, LLC | | | | | | 5641 Burke Centre Parkway, Suite 101 and 212 | | Burke | VA | 22015 |
| Hidden Valley Equities, LLC | 1750 112th Avenue NE | | Bellevue | WA | 98004 | 820 University Blvd | Suite 2 | Blacksburg | VA | 24060 |
| Hidden Valley Equities, LLC | 1750 112th Avenue NE | | Bellevue | WA | 98004 | Suite A-209 and A208 | | Bellevue | WA | 98004-3756 |
| Haggen Talbot Limited Partnership | 2200 Rimland Dr. | Suite 250 | Bellingham | WA | 98226 | 1750 112th Avenue NE | Suite A-209 and A208 | Bellevue | WA | 98004-3756 |
| Talbot Services | 2200 Rimland Drive | Suite 250 | Bellingham | WA | 98226 | 2211 Rimland Dr. | Suite 124 | Bellingham | WA | 98226-6639 |
| Mark V Realty | 722 South College Ave | | College Place | WA | 99324 | 2200 Rimland Drive | Suite 250 | Bellingham | WA | 98226-6639 |
| Rental Mgt. Co. | 7304 10th Street SE | | Everett | WA | 98205 | 722 South College Avenue | | College Place | WA | 99324 |
| Ebrahardt Homes | 3308 South Tweedt | | Kennewick | WA | 99337 | 7304 10th Street | | Everett | WA | 98205 |
| | | | | | | 3308 South Tweedt | | Kennewick | WA | 99337 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| American Reit II Corp XX | 3400 - 188th Street SW | Suite 295 | Lynnwood | WA | 98037 | 3500 - 188th Street SW | Suites 103, 121, 565, & 575 | Lynnwood | WA | 98037 |
| Remax Metro | 21907 64th Ave W | # 200 | Mountlake Terrace | WA | 98043 | 21907 64th Ave W | | Mountlake Terrace | WA | 98043 |
| Remax Metro | 21907 64th Ave W | # 200 | Mountlake Terrace | WA | 98043 | 21907 64th Ave W | # 200 | Mountlake Terrace | WA | 98043 |
| Clise Agency Trust | 1700 Seventh Avenue, Suite 1800 | | Seattle | WA | 98101 | 300 SW Columbia Street | Suite 103 | Bend | OR | 97702 |
| EOP Operating Limited Partnership | 701 5th Avenue, Suite 4000 | | Seattle | WA | 98104 | 1715 114th Avenue SE | Suite 105 | Bellevue | WA | 98004 |
| C. Brent & Colleen B. McCausland | 6450 South Sprague | | Tacoma | WA | 98409 | 6450 Tacoma Mall Boulevard | Suite 3 | Tacoma | WA | 98409 |
| Hillcrest Development of Lake Geneva, LLC | 516 State Road 11 | | Alkhorn | WI | 53121 | 516 State Road 11 | | Alkhorn | WI | 53121 |
| Dr. Sidong Chen | 1351 38th Avenue | | Kenosha | WI | 53144 | 2304 18th Street | Suite E | Kenosha | WI | 53140 |
| 700 Rayovac Drive Associates, LLC | 700 Rayovac Drive, Suite 9 | | Madison | WI | 53711 | 700 Rayovac Drive | Suite 301 | Madison | WI | 53711 |
| TraPost, LLC and Park Towne Development Corporation dba Town Center Square | 402 S. Gammon Place | Suite 300 | Madison | WI | 53719 | 6808 Odana Road | Suite 206 | Madison | WI | 53719 |
| Re/Max Realty Center | 807 N. Church Street | | Watertown | WI | 53098 | 807 N. Church St | | Watertown | WI | 53098 |
| ReMax Realty Center | 807 North Church Street | | Watertown | WI | 53098 | 807 North Church Street | | Watertown | WI | 53098 |
| The PM Company | 1000 Grand Central Mall | | Vienna | WV | 26105 | 417 Grand Park Drive | Suite 106 | Parkersburg | WV | 26101 |
| Lampert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | Folsom | CA | 95630 |
| Westchester Market c/o Graviee Commercial | 1333 West McDermott Drive | Suite 180 | Dallas | TX | 75206 | 4136 South Carrier Parkway | Suite 400 | Grand Prairie | TX | 75052 |

**EXHIBIT B**

**LOCATIONS CONTAINING EQUIPMENT
SUBJECT TO LEASES NOT BEING REJECTED**

1707 Cole Blvd., Suite 350, Golden CO 80401

5151 Beltline Road, Dallas, TX, 75254

304 Harper Drive, Moorestown, NJ 08054

601 South Florida Avenue, #1, Lakeland, FL 33801

1307 Franklin Road, Yuba City, CA, 95993

642 Bridge Street, Yuba City, CA 95991

34 South Broad Street, Woodbury, NJ, 08096

1799 Michelle Lane, Greenwood, IN 46142

400 Skokie Blvd., Northbrook, IL 60062

17744 Skypark Circle, Irvine, CA, 92614

538 Boadhollow Road, Melville, New York 11747

4600 Regent Blvd, Irving, TX 75063

4650 Regent Blvd, Irving, TX 75063

220 West Huron Street, Chicago, IL 60610

5818 Archer Road, #3RL, Summit, IL 60501

950 North Elmhurst Road, Mount Prospect, IL 60056