## EXHIBIT 1

**SERVICING RIGHTS
PURCHASE AND SALE AGREEMENT**

## SERVICING RIGHTS

## PURCHASE AND SALE AGREEMENT

**THIS SERVICING RIGHTS PURCHASE AND SALE AGREEMENT**, dated as of the _____ day of August 2007, is hereby mutually agreed upon and entered into by and between BARCLAYS BANK PLC, including its successors and assigns, (collectively, "BBPLC"), and AMERICAN HOME MORTGAGE SERVICING, INC. and certain of its affiliates as identified within this Agreement, each a debtor and debtor in possession ("Servicer") under Title 11 of the United States Code (11 USC Sec.101 et seq.), as amended (the "Bankruptcy Code").

## WITNESSETH:

**WHEREAS**, an affiliate of BBPLC and American Home Mortgage Corp., a New York corporation ("AHM"), entered into a Mortgage Loan Purchase Agreement dated as of May 1, 2007 pursuant to which BBPLC has purchased from AHM certain first lien, adjustable-rate residential mortgage loans (the "Mortgage Loans") on a servicing retained basis;

**WHEREAS**, the Servicer has serviced and administered the Mortgage Loans on behalf of BBPLC pursuant to a Servicing Agreement (the "Servicing Agreement") entered into as of May 1, 2007;

**WHEREAS**, on August 6, 2007 Servicer and certain of its affiliates filed for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware, Case No.07-11047 (CSS) Jointly Administered (the "Bankruptcy Case"),and Servicer remains in possession and control of its assets as of the date hereof; and

**WHEREAS**, BBPLC and Servicer desire to set forth the terms and conditions pursuant to which Servicer will sell, transfer and assign to BBPLC all of Servicer's right, title and interest in and to the Servicing Rights, and BBPLC will purchase and assume all right, title and interest in and to the Servicing Rights.

**NOW, THEREFORE**, in consideration of the mutual premises, covenants and conditions and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and upon the terms and subject to the conditions set forth herein, the parties hereto agree as follows:

## ARTICLE I.

## DEFINITIONS

As used in this Agreement, the following terms shall have the meanings specified below.

"Accepted Servicing Practices" means, with respect to any Mortgage Loan, those mortgage servicing practices of prudent mortgage lending institutions which service mortgage loans of the same type as such Mortgage Loan in the jurisdiction where the related Mortgaged Property is located.

1

"<u>Advances</u>" means, with respect to the Mortgage Loans, all customary, reasonable and necessary "out of pocket" costs and expenses (including reasonable attorneys' fees and disbursements) incurred in the performance by the Servicer of its servicing obligations, including, but not limited to, the cost of (a) the preservation, restoration and protection of the Mortgaged Property, (b) any enforcement or judicial proceedings, including foreclosures, (c) the management and liquidation of the Mortgaged Property if the Mortgaged Property is acquired in satisfaction of the Mortgage and (d) compliance with the obligations under Section 2.08 of the Servicing Agreement (except with respect to any expenses incurred in connection with procuring or transferring Tax Service Contracts as provided therein).

"<u>Agreement</u>" means this Servicing Rights Purchase and Sale Agreement, including all amendments, supplements, and Exhibits hereto.

"<u>Ancillary Income</u>" means all late charges, assumption fees, reinstatement fees, and escrow account benefits or similar types of fees arising from or in connection with any Mortgage Loan, to the extent not otherwise payable to the Mortgagor under applicable law or pursuant to the terms of the related Mortgage Note.

"<u>Applicable Requirements</u>" means, as of the time of reference, (i) the Accepted Servicing Practices; (ii) all contractual obligations of Servicer with respect to the applicable Servicing Rights, including without limitation those contractual obligations contained herein, in the Servicing Agreement or in the Mortgage Loan Documents; (iii) all applicable federal, state and local laws, statutes, rules, regulations and ordinances applicable to Servicer or to the applicable Servicing Rights; and (iv) all other judicial and administrative judgments, orders, approvals, stipulations, awards, writs and injunctions applicable to Servicer, the applicable Servicing Rights or the related Mortgage Loans.

"<u>Assignments of Mortgage Instruments</u>" means an assignment of Mortgage, notice of transfer or equivalent instrument in recordable form, sufficient under the laws of the jurisdiction where the related Mortgaged Property is located to reflect the transfer of the Mortgage to the party indicated therein or if the related Mortgage has been recorded in the name of MERS or its designee, such actions as are necessary to cause the designee to be shown as the owner of the related Mortgage on the records of MERS for purposes of the system of recording transfers of beneficial ownership of mortgages maintained by MERS.

"<u>Bankruptcy Code</u>" has the meaning set forth in the introductory paragraph of this Agreement.

"<u>Bankruptcy Loan</u>" means a Mortgage Loan with respect to which, as of the Transfer Date, the Mortgagor thereof has sought relief under or has otherwise been subjected to the federal bankruptcy laws under the Bankruptcy Code or any other similar federal or state laws of general application for the relief of debtors, through the institution of appropriate proceedings, and such proceedings are continuing.

"<u>BBPLC</u>" has the meaning set forth in the introductory paragraph of this Agreement.

2

"Business Day" shall mean any day other than a Saturday, Sunday, or other day on which banking institutions in the State of New York are required or authorized by law or by executive order to be closed.

"Claim" has the meaning set for in Bankruptcy Code Section 101(5) including any third-party claim, demand or litigation.

"Custodial Accounts" means the accounts in which Custodial Funds are deposited and held by Servicer pursuant to the Servicing Agreement.

"Custodial Funds" means all funds held by Servicer with respect to the related Mortgage Loans including, but not limited to, all principal and interest funds and any other funds due Investors, maintained by Servicer relating to the Mortgage Loan.

"Custodian" means an entity acting as a mortgage loan document custodian under any custodial agreement or pursuant to Applicable Requirements.

"Encumbrance" means any security interest, pledge, hypothecation, mortgage, lien (including environmental and tax liens), violation, charge, lease, license, encumbrance, servient easement, adverse claim, reversion, reverter, preferential arrangement, restrictive covenant, condition or restriction of any kind, including any restriction on the use, voting, transfer, receipt of income or other exercise of any attributes of legal ownership.

"Escrow Account" means the accounts in which Escrow Funds are deposited and held by a Servicer pursuant to the Servicing Agreement.

"Escrow Funds" means funds held by a Servicer with respect to the related Mortgage Loans for the payment of taxes, assessments, insurance premiums, ground rents, funds from hazard insurance loss drafts, other mortgage escrow and impound items and similar charges (including interest accrued thereon for the benefit of the Mortgagors under the Mortgage Loans, if applicable), maintained by Servicer relating to the Mortgage Loans.

"Exhibit" means an exhibit attached hereto or delivered or to be delivered pursuant to this Agreement.

"HUD" means United States Department of Housing and Urban Development or any successor thereto.

"Insurer" or "Insurers" means any Person providing any standard hazard insurance policy, any federal flood insurance policy, any title insurance policy, any earthquake insurance policy, or any other insurance policy applicable to a Mortgage Loan or Pool and any successor thereto providing, including, without limitation, as applicable, an Agency, private mortgage insurer or other insurer or guarantor under such policies.

"Litigation Loan" means a Mortgage Loan with respect to which, as of the Transfer Date, any litigation is pending relating to the Mortgage Loan and materially and adversely affecting the value of the related Servicing Rights or subjecting the Servicer to potential

3

liability or cost (excluding class action lawsuits or loan level lawsuits that do not affect the value of the Servicing Rights).

"Loss" or "Losses" means any and all direct, actual and out-of-pocket losses, damages, deficiencies, claims, costs or expenses, including without limitation, reasonable attorneys' fees and disbursements.

"MERS" means the Mortgage Electronic Registration System that enables members to execute and deliver an Assignment of Mortgage Instrument with respect to a Mortgage Loan to MERS for recording in the office of the appropriate local jurisdiction.

"Mortgage Escrow Payments" means the portion, if any, of the Mortgage Loan Payment in connection with a Mortgage Loan that will, upon receipt by Servicer, become part of the Escrow Funds.

"Mortgage File" means the file containing copies in the form set forth in Section 2.07, and original documents to the extent required by the Applicable Requirements, of the Mortgage Loan Documents with respect to a Mortgage Loan, as well as the related credit and closing packages, disclosures, custodial documents, and all other files, books, records and documents necessary, as applicable, to (i) establish the eligibility of the Mortgage Loan for insurance by an Insurer, (ii) service the Mortgage Loan in accordance with Applicable Requirements, and (iii) comply with Applicable Requirements regarding the Mortgage Loan documentation to be maintained by the Servicer of the Mortgage Loan, or its document custodian.

"Mortgage Instrument" means any deed of trust, security deed, mortgage, security agreement or any other instrument which constitutes a first lien on real estate securing payment by a Mortgagor of a Mortgage Note.

"Mortgage Loan" means the one-to-four family residential mortgage loans as to which Servicer is the owner of the Servicing Rights for which the related Servicing Rights are the subject of this Agreement.

"Mortgage Loan Documents" means (a) with respect to any Mortgage Loan (i) the original Mortgage Note, (ii) the original Mortgage Instrument, (iii) a mortgagee title insurance policy (or other evidence of title acceptable under Applicable Requirements), (iv) any private mortgage insurance policy, and (v) the original, recorded Assignments of Mortgage Instrument(s), as required under Applicable Requirements, along with such other documents or instruments, or substitutes therefore, as are required to be retained by the Custodian pursuant to Applicable Requirements.

"Mortgage Loan Payment" means, with respect to a Mortgage Loan, the amount of each monthly installment on such Mortgage Loan, whether principal and interest or interest alone or escrow or other payment, required to be paid by the Mortgagor in accordance with the terms of the Mortgage Loan Documents.

4

"Mortgage Loan Schedule" means the schedule of the related Mortgage Loans to be attached hereto as Exhibit B or provided in electronic form by Servicer to BBPLC setting forth information with respect to such Mortgage Loans.

"Mortgage Note" means the promissory note executed by a Mortgagor and secured by a Mortgage Instrument evidencing the indebtedness of the Mortgagor under a Mortgage Loan.

"Mortgaged Property" means the fully constructed one-to-four family residential real property that is encumbered by a Mortgage Instrument, including all buildings and fixtures thereon and all accessions thereto including installations of mechanical, electrical, plumbing, heating and air conditioning systems located in or affixed to such buildings, and all alterations, additions and replacements.

"Mortgagor" means any obligor under a Mortgage Note or a Mortgage Instrument.

"Order" means any order or ruling issued by the United States Bankruptcy Court for the District of Delaware and such other Court having jurisdiction over Servicer's Bankruptcy Case that is applicable to the Agreement and the rights and obligations of the parties hereto.

"Parties" means Servicer and BBPLC.

"Payment Date" means the first Business Day after Servicer has delivered to BBPLC or BBPLC's sub-servicer or BBPLC's other designee all related Escrow Funds, Custodial Funds and Mortgage Files in conformity with the Servicing Transfer Instructions and this Agreement, which is anticipated to be approximately five (5) Business Days after the Transfer Date.

"Person" means an individual, a corporation, a partnership, a limited liability company, a joint venture, a trust, an unincorporated association or organization, or a government body, agency or instrumentality, rather than the meaning set forth in Bankruptcy Code Section 101(41).

"Prepayment Charge" means with respect to any Mortgage Loan, the charges or premiums, if any, due in connection with a Principal Prepayment of such Mortgage Loan, in accordance with the terms of the related Mortgage Note or Mortgage Instrument, and in accordance with applicable state and federal laws.

"Principal Prepayment" means any recovery of principal on a Mortgage Loan which is received in advance of its scheduled due date, and which is not accompanied by an amount of interest representing scheduled interest due on any date subsequent to the month of prepayment.

"Purchase Price" means, with respect to Servicing Rights to be sold to BBPLC hereunder, the total amount to be paid by BBPLC to Servicer pursuant to Article III to acquire the Servicing Rights.

"Purchase Price Percentage" means ▓▓▓▓▓

"Sale Date" means as of September 1, 2007.

"Servicer" has the meaning set forth in the introductory paragraph of this Agreement.

"Servicing Agreements" has the meaning set forth in the recitals of this Agreement.

"Servicing Fee" means the amount payable to Servicer under the Servicing Agreement related to a Mortgage Loan, as consideration for servicing the Mortgage Loan.

"Servicing Rights" means the rights and obligations of Servicer to administer, collect the payments for the reduction of principal and application of interest, collect payments on account of taxes and insurance, pay taxes and insurance, remit collected payments, provide foreclosure services, provide full escrow administration and any other obligations required for or in connection with the related Mortgage Loans pursuant to the Servicing Agreement, together with the right to receive the Servicing Fee, Prepayment Charges, if any, and any Ancillary Income arising from or connected to the Mortgage Loans, and all rights, powers, and privileges incident to any of the foregoing.

"Servicing Transfer Instructions" means the instructions detailing the procedures pursuant to which Servicer shall effect the transfer of Servicing Rights, Mortgage Files and Servicing Agreements to BBPLC, which instructions are attached hereto as Exhibit A.

"Tax Service Contract" means a paid in full, fully assignable, life of loan tax service contract with respect to a Mortgage Loan.

"Transfer Date" means September 4, 2007.

## ARTICLE II.

### TRANSFER OF SERVICING RIGHTS

Section 2.01.  Conveyance of Servicing Rights.

(a)  Upon the terms and subject to the conditions of this Agreement, and subject to the Applicable Requirements, Servicer shall, on the Transfer Date, transfer and assign to BBPLC, and BBPLC shall assume from Servicer, all right, title, interest and obligation of Servicer in and to: (i) the Servicing Rights to the Mortgage Loans, and all rights related thereto, (ii) the Advances, (iii) the Custodial Funds and Escrow Funds, (iv) the Mortgage Files, (v) the exclusive right to enter into arrangements that generate, or to otherwise receive, Ancillary Income with respect to the Mortgage Loans, (vi) the right to collect and retain Prepayment Charges; and (vii) the Tax Service contracts.

(b)  On the Transfer Date, the Servicer shall deliver to BBPLC such other instruments of assignment, transfer and conveyance, and do such other acts as are reasonably necessary to effectuate the transfer, assignment and delivery to BBPLC of the right, title and

6

interest of the Servicer in and to the Servicing Rights to be sold, transferred, assigned and delivered to BBPLC on such date pursuant to Article II free and clear of any Encumbrances.

(c)    This Agreement shall terminate the Servicing Agreement; provided that this termination of the Servicing Agreement shall not affect any claims that BBPLC or its affiliates may have against the Servicer and/or AHM under the Servicing Agreement with respect to servicing of the Mortgage Loans prior to the Transfer Date or any claims BBPLC or its affiliates may have against the Servicer and/or AHM not pertaining to the Servicing Agreement.

Section 2.02.   Assumption of Liabilities.

Upon the terms and subject to the conditions of this Agreement, and subject to the Applicable Requirements, BBPLC shall, on the Transfer Date, accept such appointment and become fully vested with all the rights, powers, duties, responsibilities, obligations and liabilities of the Servicer, with like effect as if originally named as a "Servicer" in the Servicing Agreement and the Custodial Agreement with respect to any Servicing Rights and related assets described in Section 2.01, pursuant to the Servicing Agreement, and any other liabilities as are expressly assumed by BBPLC under this Agreement, as may be limited in this Agreement.

Section 2.03.   Evidence of Transfer.

On the Transfer Date or within a reasonable period of time thereafter, BBPLC and Servicer shall execute and deliver the documents in connection with the transfer of the related Servicing Rights hereunder, in form and substance reasonably satisfactory to BBPLC and Servicer, and shall execute and deliver such other instruments or documents as BBPLC and Servicer shall reasonably determine are necessary to evidence the transactions contemplated hereby.

Section 2.04.   Servicing Transfer Instructions.

In connection with the transfer of Servicing Rights from Servicer to BBPLC or any sub-servicer designated by BBPLC pursuant to this Agreement, Servicer and BBPLC shall follow the Servicing Transfer Instructions.

Section 2.05.   Delivery of Mortgage Loan Data and Files.

(a)    Transfer Date Data Tapes.   No later than five (5) days before the Transfer Date hereunder, Servicer shall provide BBPLC with a preliminary tape(s) containing the information necessary to transfer the Servicing Rights to be sold on the Transfer Date.

(b)    Delivery of Mortgage Loan Files.   No later than two (2) Business Days prior to the Transfer Date, Servicer shall, at its sole expense and in accordance with the Servicing Transfer Instructions, provide BBPLC, its sub-servicer or its other designee with the data, information and materials reasonably necessary for BBPLC, BBPLC's sub-servicer or BBPLC's other designee to service the related Mortgage Loans, including, but not limited to, Mortgage Notes (including e-Notes), riders, loan modification documents, and servicing files, in accordance with the Applicable Requirements. Servicer shall, at its sole expense and in

7

accordance with the Servicing Transfer Instructions, package and ship to BBPLC and/or BBPLC's sub-servicer or BBPLC's other designee for inside delivery, to be received by BBPLC and/or BBPLC's sub-servicer or BBPLC's other designee no later than five (5) days after the Transfer Date, all Mortgage Files pertaining to the related Mortgage Loans and the related servicing records in Servicer's possession. Servicer shall provide BBPLC with prior written notice of the carrier, shipping arrangements and insurance arrangements with respect to the delivery of the Mortgage Files.

Section 2.06.    Recordation of Assignments of Mortgage.

Servicer shall take all such actions as may be necessary to transfer of record all right, title and interest in the Mortgage Loans to BBPLC and the Servicing Rights with respect to the Mortgage Loans to BBPLC, consisting of: (i) assigning nominal title to the related Mortgage Loans to BBPLC; (ii) preparing or causing to be prepared all prior intervening Assignments, and recording such Assignments if required under Applicable Requirements; and (iii) endorsing or causing to be endorsed the related Mortgage Notes in accordance with Applicable Requirements. Servicer shall bear all costs associated with the preparation and recording of the Assignments described in (i) and (ii) above, and the preparation of the endorsements described in (iii) above. Servicer shall forward to the Custodian the original recorded Assignments upon return from the recording office on a weekly basis and forward to BBPLC a report of all original recorded Assignments delivered to Custodian. Servicer shall (X) provide and/or assist BBPLC in the procurement and/or execution of such affidavits, land court orders or other documents as it currently uses to evidence Servicer's ownership of such Servicing Rights, and (Y) prepare such endorsements and/or prepare and record such intervening Assignments as may be required to reflect of record Servicer's ownership of such Servicing Rights in any jurisdiction or recording office that refuses to accept the documents described in clause (X) as proof of Servicer's ownership of such Servicing Rights, and Servicer shall in each case bear all reasonable costs associated therewith.

Notwithstanding the foregoing provisions of this Section 2.06, if a Mortgage Loan already is registered with MERS, Servicer shall follow the requirement of MERS to reflect in the records of MERS the transfer of the Servicing Rights to the Mortgage Loan from Servicer to BBPLC. Servicer shall continue the transmission of recording information of the Mortgage Instruments to MERS after the Transfer Date, until all such recording information is received and transmitted to MERS and BBPLC, which in any event and under all circumstances shall be completed not later than three (3) days after the Transfer Date. Servicer shall bear all costs and all responsibility associated with the registration of a Mortgage Loan with MERS, to the extent done before the Transfer Date, including, without limitation, the related preparation and recordation of an Assignment of Mortgage Instrument, and all costs and responsibility associated with the reflection of the transfer of Servicing to the Mortgage Loan in the records of MERS. For each Mortgage Loan registered with MERS, Servicer shall provide BBPLC with the MERS mortgage loan identification number in an electronic format acceptable to the parties.

Section 2.07.    Transfer of Mortgage Loan Files.

Servicer shall be responsible for ensuring all required documents comprising the Mortgage File, related to the Mortgage Loans and that are not already held by the Custodian, are

8

transferred to BBPLC in a timely manner including, but not limited to, Mortgage Notes (including e-Notes), riders, loan modification documents and servicing files. In the event the required Mortgage Loan files and documents other than recorded mortgages, interim assignments and title policies are not received within ten (10) days following the Transfer Date, BBPLC may bill Servicer for reasonable costs associated with creating or obtaining any required missing Mortgage Loan Documents.

Section 2.08.    Transfer of Escrows Funds, Custodial Funds, Advances and Reconciliation.

Within five (5) days after the Transfer Date, the Servicer shall remit and deliver to BBPLC, or BBPLC's sub-servicer or BBPLC's other designee, Escrow Funds, Custodial Funds and all other funds and collections, the legal, right, title and interest to which were transferred to BBPLC on the Transfer Date and shall reconcile such amounts with BBPLC in accordance with the Servicing Transfer Instructions.

Section 2.09.    Costs of Transfer.

Except as otherwise provided herein (i) Servicer shall be responsible for all transfer and recording fees, costs and expenses with respect to the transfer of Servicing Rights, the delivery of Mortgage Loan Files and related documents, the remittance of Custodial Funds, and all other fees, costs and expenses incurred by Servicer in its performance of its obligations under this Agreement, including without limitation the fees of Servicer's document custodian, attorneys and accountants, and (ii) BBPLC shall be responsible for the fees, costs and expenses of BBPLC in its performance of its obligations under this Agreement, including without limitation the fees of BBPLC's attorneys and accountants.

Section 2.10.    Notice to Borrowers.

Not more than 30 days after the Transfer Date, Servicer and BBPLC shall deliver to each borrower under an applicable Mortgage Loan a joint letter advising the borrower of the transfer of Servicing Rights contemplated herein. Such joint letter shall be mutually agreeable to the parties and shall comply with all Applicable Requirements, including, without limitation, the federal Real Estate Settlement Procedures Act, as amended, and Regulation X, as amended. The Servicer shall pay 25% of the cost of such joint letter and BBPLC shall pay 75% of the cost of such joint letter.

Section 2.11.    Servicing Prior to Transfer Date

On and prior to the Transfer Date, the Servicer shall discharge such duties and responsibilities during the period from the date hereof until the Transfer Date with the same degree of diligence and prudence which Servicer is obligated to exercise under the Servicing Agreement.

Section 2.12.    Tax Contracts.

No later than the Transfer Date, Servicer shall assign to BBPLC the Tax Service Contracts. In addition, BBPLC shall deduct from the Purchase Price Sixty-Two Dollars and fifty cents ($62.50) per Mortgage Loan as to which there is no Tax Service Contract.

9

Section 2.13.   Forwarding Post-Transfer Date Items.

Servicer shall promptly forward to BBPLC, BBPLC's sub-servicer, or its other designee, all Mortgagor correspondence, insurance notices, tax bills or any other correspondence or documentation related to the transferred Servicing Rights and the Advances that is received by Servicer after the Transfer Date.  Without limiting the generality of the forgoing, for the first 60 days following the Transfer Date, any Mortgage Loan payments due BBPLC and received by Servicer shall be forwarded on the date of receipt to BBPLC, BBPLC's sub-servicer, or BBPLC's other designee, at Servicer's expense, by overnight mail.  After the expiration of the 60-day period following the Transfer Date, Servicer shall forward Mortgage Loan payments due BBPLC, and received by Servicer, by first class mail, within one (1) Business Day after the date on which such payments are received by Servicer.

## ARTICLE III.

## TRANSFER OF SERVICING RIGHTS

Section 3.01.   Purchase Price.

In full consideration for the transfer and sale of Servicing Rights as of a particular agreed upon Transfer Date, BBPLC shall pay to Servicer in the manner provided in Section 3.03, and subject to the adjustments provided for in this Agreement, an amount equal to (i) the Purchase Price Percentage multiplied by of the aggregate unpaid principal balance of the related Mortgage Loans as of September 1, 2007, excluding the unpaid aggregate principal balances of Litigation Loans, Bankruptcy Loans and Mortgage Loans which are one or more payments past due as of September 1, 2007, plus (ii) all outstanding documented Advances funded by Servicer in accordance with the terms of the Servicing Agreement and which are determined to be reasonably recoverable.  For example, a Mortgage Loan is past due if a Mortgage Loan Payment due on July 1, 2007 is not paid by July 31, 2007.

Section 3.02.   Verification of Purchase Price Items.

Within five (5) Business Days prior to the Transfer Date, Servicer shall provide BBPLC with a preliminary Mortgage Loan Schedule that sets forth the Mortgage Loans relating to the Servicing Rights being purchased as of the Transfer Date, the aggregate actual unpaid principal balance of each such Mortgage Loan as of the Transfer Date and all other mortgage loan data reasonably required by the BBPLC at such time.  If BBPLC notifies Servicer that the preliminary Mortgage Loan Schedule is acceptable, then the Mortgage Loan Schedule shall become final.  If, however, after reviewing the preliminary Mortgage Loan Schedule, BBPLC reasonably believes that there is an error in the preliminary Mortgage Loan Schedule, BBPLC shall so notify Servicer and in such event the Parties shall cooperate in connection with resolving the matter.  Upon resolution of the matter, the Mortgage Loan Schedule shall be finalized, after any applicable revisions to the preliminary Mortgage Loan Schedule are made.

Section 3.03.   Payment of Purchase Price by BBPLC.

The Purchase Price for the Servicing Rights shall be paid by BBPLC to Servicer as follows:

(a)   Sale Date.   On the Sale Date, BBPLC shall pay to Servicer by wire transfer of immediately available funds (i) ninety percent (90%) of the estimated portion of the Purchase Price attributable to Section 3.01(i) hereof, and (ii) one hundred percent (100%) of the portion of the Purchase Price attributable to Sections 3.01(ii).   To the extent the Purchase Price Percentage, unpaid principal balance of the Mortgage Loans, or amount of Advances as of the Transfer Date cannot be definitively determined, the forgoing calculations shall be based on such figures and amounts most recently available, and the amount of the Purchase Price paid as a result adjusted to reflect the Transfer Date figures and amounts by an addition or subtraction to the amount paid pursuant to Section 3.03(b), as appropriate.

(b)   Payment Date.  Subject to the adjustments set forth in Section 3.03(a), on the Payment Date, BBPLC shall pay to Servicer by wire transfer of immediately available funds ten percent (10%) of the portion of the Purchase Price attributable to Section 3.01(i) hereof applicable to the Servicing Rights transferred on the Transfer Date.

(c)   Adjustments.   If within two hundred and ten (210) days after the payment of all or any portion of the Purchase Price, transfer of the Custodial Funds, payment for the Advances or the payment or transfer of any other amounts due under this Agreement to either Party, an error is discovered with respect to the calculation of the payment or amount transferred, within five (5) Business Days after the receipt of information sufficient to provide notice that payment is due, the Party benefiting from the error shall pay an amount sufficient to correct and reconcile the error and shall provide a reconciliation statement and such other documentation sufficient to satisfy the other Party (in such other Party's exercise of its reasonable discretion), concerning the accuracy of such reconciliation.

Section 3.04.   Form of Payment to be Made.

Unless otherwise agreed to by the Parties, all payments to be made by a Party to another Party, or such other Party's designee, shall be made by wiring immediately available funds to the accounts designated by the Party receiving the payment.

## ARTICLE IV.

## REPRESENTATIONS AND WARRANTIES; REMEDIES FOR BREACH

Section 4.01.   Representations and Warranties of the Servicer.

Servicer hereby makes the following representations and warranties as of the Sale Date and the Transfer Date:

DB02:6201588.1                                                                                                          066585.1001

(a)    Due Organization and Authority.  The Servicer is a Maryland corporation, validly existing under the laws of its jurisdiction of incorporation or formation and is licensed to conduct business of the type conducted by the Servicer.  Subject only to entry of an Order in the Bankruptcy Case approving this Agreement: the Servicer has the full corporate power and authority to execute and deliver this Agreement and to perform in accordance herewith; the execution, delivery and performance of this Agreement (including all instruments or transfer to be delivered pursuant to this Agreement) by the Servicer; the consummation of the transactions contemplated hereby have been duly and validly authorized; this Agreement evidences the valid, binding and enforceable obligation of the Servicer, subject to bankruptcy laws and other similar laws of general application affecting the rights of creditors; and all requisite corporate action has been taken by the Servicer to make this Agreement valid and binding upon the Servicer in accordance with its terms.

(b)    No Conflicts.  Upon entry of an Order in the Bankruptcy Case approving this Agreement, neither the execution and delivery of this Agreement, nor the fulfillment of or compliance with the terms and conditions of this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of the Servicer's charter, by laws or other organizational documents or any legal restriction or any material agreement or instrument to which the Servicer is now a party or by which it is bound, or constitute a default or result in an acceleration under any of the foregoing, or result in the violation of any law, rule, regulation, order, judgment or decree to which the Servicer or its property is subject.

(c)    No Litigation Pending.  Except for the pending Bankruptcy Case and the Servicer's request for entry of an Order approving this Agreement, there is no action, suit, proceeding or investigation pending or, to the best of Servicer's knowledge, threatened against the Servicer, before any court, administrative agency or other tribunal regarding the invalidity of this Agreement, which would draw into question the validity of this Agreement or the Mortgage Loans or of any action taken or to be taken in connection with the obligations of the Servicer contemplated herein.

(d)    No Consent Required.  Other than entry of an Order in the Bankruptcy Case approving this Agreement, no consent, approval, authorization or order of any court or governmental agency or body is required for the execution, delivery and performance by the Servicer of or compliance by the Servicer with this Agreement as evidenced by the consummation of the transactions contemplated by this Agreement.

(e)    Brokers Fees.  If Servicer has utilized a broker or other financial or other advisor(s) for which a fee or commission may be due, Servicer represents and warrants that such fee or commission shall be the sole responsibility of the Servicer;

(f)    Tax Service Contracts.  All Mortgage Loans have Tax Service Contracts, except as set forth on the Mortgage Loan Schedule.

(g)    Notice of Relief Requested Pursuant to the Servicemembers Civil Relief Act.  Servicer has not received notice from any Mortgagor or other party with respect to the Mortgage Loans of a request for relief pursuant to or invoking any of the provisions of the Servicemembers Civil Relief Act or any other federal or state law that would have the effect of

12

suspending or reducing the Mortgagor's payment obligations under a Mortgage Loan or that would prevent or restrict the ability of the Servicer to commence or continue with the foreclosure of the Mortgage Loan.

(h)    Mortgage Loans Schedule. The information set forth on the Mortgage Loan Schedule is true, accurate and complete in all material respects.

Section 4.02.    Representations and Warranties Of BBPLC

BBPLC hereby makes the following representations and warranties to the Servicer as of each of the Sale Date and the Transfer Date:

(a)    Authority and Capacity. The execution, delivery and performance by BBPLC of this Agreement has been duly and validly authorized by all necessary corporate action. Subject only to entry of an Order in the Bankruptcy Case approving Servicer's participation in and compliance with this Agreement, this Agreement constitutes a legal, valid and enforceable obligation of BBPLC and its affiliates to the extent necessary for BBPLC to perform hereunder.

(b)    No Conflicts. Upon entry of an Order in the Bankruptcy Case approving this Agreement, neither the execution and delivery of this Agreement, nor the fulfillment of or compliance with the terms and conditions of this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of BBPLC's charter, by laws or other organizational documents or any legal restriction or any agreement or instrument to which BBPLC is now a party or by which it is bound, or constitute a default or result in an acceleration under any of the foregoing, or result in the violation of any law, rule, regulation, order, judgment or decree to which the BBPLC or its property is subject.

(c)    No Litigation Pending. Except for the pending Bankruptcy Case and the Servicer's request for entry of an Order approving this Agreement, there is no action, suit, proceeding or investigation pending or, to the best of BBPLC's knowledge, threatened against BBPLC, before any court, administrative agency or other tribunal regarding the invalidity of this Agreement, which would draw into question the validity of this Agreement or the Mortgage Loans or of any action taken or to be taken in connection with the obligations of BBPLC contemplated herein.

(d)    No Consent Required. Other than entry of an Order in the Bankruptcy Case approving this Agreement, no consent, approval, authorization or order of any court or governmental agency or body is required for the execution, delivery and performance by BBPLC of or compliance by BBPLC with this Agreement as evidenced by the consummation of the transactions contemplated by this Agreement.

(e)    Brokers Fees. If BBPLC has utilized a broker or other financial or other advisor(s) for which a fee or commission may be due, BBPLC represents and warrants that such fee or commission shall be the sole responsibility of BBPLC;

13

(f)    Financing.  BBPLC has available sufficient funding to enable BBPLC to consummate the purchase of the Servicing Rights from Servicer and otherwise to perform all of BBPLC's obligations under this Agreement.

## ARTICLE V.

### CONDITIONS PRECEDENT

Section 5.01.  Conditions Precedent to the Obligations of BBPLC and Servicer.

The obligations of each of BBPLC and Servicer under this Agreement are subject to the satisfaction in all material respects, at or prior to the Transfer Date, of each of the following conditions, any or all of which in subsections (a) and (b) below may be waived in writing by BBPLC and/or Servicer:

(a)    Correctness of Representations and Warranties.  The representations and warranties made by each of BBPLC and Servicer in this Agreement are true and correct in all material respects as of each of the Sale Date and the Transfer Date;

(b)    Compliance with Conditions.    All material terms, covenants and conditions of this Agreement required to be complied with and performed by each of BBPLC and Servicer at or prior to the Transfer Date shall have been duly complied with and performed by such party in all material respects; and

(c)    Bankruptcy Court Order.  Entry of an Order in the Bankruptcy Case in form and substance reasonably acceptable to BBPLC approving this Agreement.

## ARTICLE VI.

### MISCELLANEOUS

Section 6.01.  Supplementary Information.

From time to time prior to and after the Transfer Date, Servicer shall furnish to BBPLC such information supplementary to the information contained in the documents and schedules delivered pursuant hereto which is reasonably available to Servicer as BBPLC may reasonably request or which may be reasonably necessary to enable BBPLC to file any reports due to the Investors in connection with the related Mortgage Loans or Servicing Rights.

Section 6.02.  Access to Information.

Servicer shall allow BBPLC and its counsel, accountants, and other representatives, reasonable access, during normal business hours, to all of Servicer's files, books and records directly relating to the Servicing Rights and the related Mortgage Loans, Custodial Accounts, and Advances.  BBPLC and its representatives and affiliates shall treat all information obtained in such investigation, not otherwise in the public domain, as confidential and shall not

14

use any such information for its own benefit, unless BBPLC acquires the related Servicing Rights hereunder.

Section 6.03.    Further Assurances.

Subject to Bankruptcy Court approval, BBPLC and the Servicer each agree to execute and deliver to the other such additional documents, instruments or agreements as may be necessary to effectuate the purposes of this Agreement.  BBPLC and Servicer shall cooperate in good faith to consummate the transactions contemplated by this Agreement.

Section 6.04.    Notices.

All demands, notices and communications hereunder shall be in writing and shall be given via e-mail, facsimile transmission or registered or certified mail to the person at the address set forth below:

        i.    if to the Servicer:

        American Home Mortgage Servicing, Inc.
        4600 Regent Blvd, Suite 200
        Irving, Texas 75063
        Attention:  David Friedman
        Fax:  (866) 841-2568
        E-mail:  David.Friedman@Americanhm.com

        with a copy to the counsel at:

        American Home Mortgage Servicing, Inc.
        538 Broadhollow Road
        Melville, NY 11747
        Attention: Alan Horn, General Counsel
        Fax:  (800) 209-7276
        E-mail:  Alan.Horn@Americanhm.com

        And

        Young Conaway Stargatt & Taylor, LLP
        The Brandywine Building
        1000 West Street, 17th Floor
        Wilmington, Delaware 19801
        Attention:  Sean M. Beach
        Fax:  (302) 571-1253
        E-mail:  sbeach@ycst.com

    ii.    if to BBPLC:

> Barclays Bank PLC
> 200 Park Avenue, 5th Floor
> New York, New York 10166
> Attention: Michael Dryden
> Fax: (212) 412-3266
> E-mail: michael.dryden@barcap.com
>
> With a copy to counsel at:
>
> Kirkpatrick & Lockhart Preston Gates Ellis LLP
> 599 Lexington Avenue
> New York, New York 10022
> Attention: Richard S. Miller
> Fax: (212) 536-3901
> Email: richard.miller@klgates.com

or such other address as may hereafter be furnished to the other party by like notice. Any such demand, notice or communication hereunder shall be deemed to have been received on the date delivered to or received at the premises of the addressee (as evidenced, in the case of registered or certified mail, by the date noted on the return receipt).

Section 6.05.  Entire Agreement; Amendment.

        This Agreement constitutes the entire agreement between the Parties with respect to the sale of the servicing rights of the Mortgage Loans. This Agreement may be amended and any provision hereof waived, but, only in writing signed by the Party against whom such enforcement is sought.

Section 6.06.  Execution; Binding Effect.

        This Agreement may be executed in one or more counterparts and by the different Parties hereto on separate counterparts, each of which, when so executed, shall be deemed to be an original; such counterparts, together, shall constitute one and the same agreement. This Agreement shall inure to the benefit of and be binding upon the Servicer and BBPLC and their respective successors and assigns.

Section 6.07.  Governing Law Jurisdiction; Consent to Service of Process.

        THIS AGREEMENT SHALL BE DEEMED IN EFFECT WHEN A FULLY EXECUTED COUNTERPART THEREOF IS RECEIVED BY BBPLC IN THE STATE OF NEW YORK AND SHALL BE DEEMED TO HAVE BEEN MADE IN THE STATE OF NEW YORK. THIS AGREEMENT SHALL BE GOVERNED BY THE INTERNAL LAWS OF THE STATE OF NEW YORK, WITHOUT GIVING EFFECT TO ITS CHOICE OF LAW RULES AND PRINCIPLES.

        

BBPLC AND SERVICER FURTHER AGREE THAT THE BANKRUPTCY COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER ALL DISPUTES AND OTHER MATTERS RELATING TO (A) THE INTERPRETATION AND ENFORCEMENT OF THIS AGREEMENT OR ANY ANCILLARY DOCUMENT. BBPLC CONSENTS TO AND EXPRESSLY AGREES NOT TO CONTEST SUCH EXCLUSIVE JURISDICTION; *PROVIDED, HOWEVER,* THAT IF THE BANKRUPTCY COURT REFUSES TO ACCEPT JURISDICTION OVER ANY SUCH DISPUTE, EACH OF BBPLC AND THE SERVICER IRREVOCABLY (I) SUBMITS TO THE EXCLUSIVE JURISDICTION OF THE COURTS OF THE STATE OF NEW YORK AND THE FEDERAL COURTS OF THE UNITED STATES OF AMERICA FOR THE SOUTHERN DISTRICT OF NEW YORK FOR THE PURPOSE OF ANY ACTION OR PROCEEDING RELATING TO THIS AGREEMENT; (II) WAIVES, TO THE FULLEST EXTENT PERMITTED BY LAW, THE DEFENSE OF AN INCONVENIENT FORUM IN ANY ACTION OR PROCEEDING IN ANY SUCH COURT; (III) AGREES THAT A FINAL JUDGMENT IN ANY ACTION OR PROCEEDING IN ANY SUCH COURT SHALL BE CONCLUSIVE AND MAY BE ENFORCED IN ANY OTHER JURISDICTION BY SUIT ON THE JUDGMENT OR IN ANY OTHER MANNER PROVIDED BY LAW; AND (IV) CONSENTS TO SERVICE OF PROCESS UPON IT BY MAILING A COPY THEREOF BY CERTIFIED MAIL ADDRESSED TO IT AS PROVIDED FOR NOTICES HEREUNDER.

Section 6.08.   Waiver of Trial by Jury.

THE SERVICER AND BBPLC EACH KNOWINGLY, VOLUNTARILY AND INTENTIONALLY WAIVES TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY OF ANY DISPUTE ARISING UNDER OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

Section 6.09.   Counterparts.

This Agreement may be executed simultaneously in any number of counterparts. Each counterpart shall be deemed to be an original, and all such counterparts shall constitute one and the same instrument.

Section 6.10.   Time of Essence.

Time is of the essence in occurrence of the Transfer Date and the performance of the obligations stated in this Agreement.

Section 6.11.   No Remedy Exclusive.

Except as otherwise set forth in this Agreement, no remedy under this Agreement is intended to be exclusive of any other available remedy, but each remedy shall be cumulative and shall be in addition to any remedies given under this Agreement or existing at law or in equity.

17

Section 6.12.  Construction.

This Agreement shall be construed and interpreted fairly as to both Parties and not in favor or against either Party, regardless of which Party prepared this Agreement.

Section 6.13.  Waivers.

Except for the requirement of entry of an Order in the Bankruptcy Case in form and substance acceptable to BBPLC approving this Agreement, either the Servicer or BBPLC may upon consent of all parties, by written notice to the others:

(a)  Waive compliance with any of the terms, conditions or covenants required to be complied with by the others hereunder; and

(b)  Waive or modify performance of any of the obligations of the others hereunder.

The waiver by any party hereto of a breach of any provision of this Agreement shall not operate or be construed as a waiver of any other subsequent breach.

Section 6.14.  Announcements.

Neither Party shall issue press releases or announcements regarding, or otherwise disclose to the general public or mortgage servicing industry, the existence or terms of this Agreement without the prior written approval of the other Party, except to the extent required by any court, tribunal, regulatory authority or law.

Section 6.15.  No Solicitation.

From and after the related Closing Date, the Servicer agrees that it will not take any action or permit or cause any action to be taken by any of its agents or Affiliates, or by any independent contractors on the Servicer's behalf, to personally, by telephone or mail (via electronic means or otherwise), solicit a Mortgagor under any Mortgage Loan for the purpose of refinancing a Mortgage Loan, in whole or in part, without the prior written consent of BBPLC. Notwithstanding the foregoing, it is understood and agreed that promotions undertaken by the Servicer or by any Affiliate of the Servicer which are directed to the general public at large (including, without limitation, mass mailing based on commercially acquired mailing lists, newspaper, radio and television advertisements), shall not constitute solicitation under this Section.

Section 6.16.  Relationship of Parties.

Nothing herein contained shall be deemed or construed to create a partnership or joint venture between the parties.  The duties and responsibilities of the Servicer shall be rendered by it as an independent contractor and not as an agent of BBPLC.

18

Section 6.17.   Severability of Provisions.

Any part, provision representation or warranty of this Agreement which is prohibited or unenforceable or is held to be void or unenforceable in any jurisdiction shall be ineffective, as to such jurisdiction, to the extent of such prohibition or unenforceability without invalidating the remaining provisions hereof.   To the extent permitted by applicable law, the parties hereto waive any provision of law which prohibits or renders void or unenforceable any provision hereof.

Section 6.18.   Exhibits.

The exhibits to this Agreement are hereby incorporated and made a part hereof and are integral parts of this Agreement.

Section 6.19.   General Interpretive Principles.

For purposes of this Agreement, except as otherwise expressly provided or unless the context otherwise requires:

(a)   Terms used in this Agreement have the meanings assigned to them in this Agreement (as defined herein), and include the plural as well as the singular, and the use of any gender herein shall be deemed to include the other gender.

(b)   Accounting terms not otherwise defined herein have the meanings assigned to them in accordance with generally accepted accounting principles.

(c)   References herein to a "Section," shall be to the specified section(s) of this Agreement and shall include all subsections of such section(s).

(d)   The words "herein," "hereof," "hereunder" and other words of similar import refer to this Agreement as a whole and not to any particular provisions.

(e)   Headings of the Articles and Sections in this Agreement are for reference purposes only and shall not be deemed to have any substantive effect.

(f)   Each reference to any federal, state or local statute or law shall be deemed also to refer to all rules and regulations promulgated there under.

[Signatures Follow]

19

IN WITNESS WHEREOF, each of the undersigned parties to this Agreement has caused this Agreement to be duly executed in its name by one of its duly authorized officers, all as of the date first above written.

**BARCLAYS BANK PLC**

By: _____

Name: _____

Title: _____

**AMERICAN HOME MORTGAGE SERVICING, INC., DEBTOR AND DEBTOR IN POSSESSION**

By: _____

Name: _____

Title: _____

20

IN WITNESS WHEREOF, each of the undersigned parties to this Agreement has caused this Agreement to be duly executed in its name by one of its duly authorized officers, all as of the date first above written.

**BARCLAYS BANK PLC**

**AMERICAN HOME MORTGAGE SERVICING, INC., DEBTOR AND DEBTOR IN POSSESSION**

By: _____

By: _____

Name: _____

Name: _Craig S. Pino_

Title: _____

Title: _EVP & Treasurer_

20

## Exhibit A

Servicing Transfer Instructions

[To be provided]

## Exhibit B

Mortgage Loan Schedule

| Invest Cd | As of Date | Loan Num | Status | Servicing Status | Next Due Date | UPB |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001391508 | R | Current | 10-1-2007 | 275795.31 |
| 536 | 01-Sep-07 | 1001476742 | R | Current | 10-1-2007 | 345950 |
| 536 | 01-Sep-07 | 1001482829 | R | Current | 9-1-2007 | 745000 |
| 536 | 01-Sep-07 | 1001490445 | R | Current | 9-1-2007 | 605687.71 |
| 536 | 01-Sep-07 | 1001504571 | R | Current | 9-1-2007 | 370060.77 |
| 536 | 01-Sep-07 | 1001525112 | R | Current | 9-1-2007 | 487095.69 |
| 536 | 01-Sep-07 | 1001532594 | R | Current | 10-1-2007 | 201824.7 |
| 536 | 01-Sep-07 | 1001538963 | R | Current | 9-1-2007 | 296404.92 |
| 536 | 01-Sep-07 | 1001539804 | R | Current | 9-1-2007 | 2218267.58 |
| 536 | 01-Sep-07 | 1001546453 | R | Current | 9-1-2007 | 198266.86 |
| 536 | 01-Sep-07 | 1001546517 | R | Current | 9-1-2007 | 705063.64 |
| 536 | 01-Sep-07 | 1001548626 | R | Current | 9-1-2007 | 2282593.26 |
| 536 | 01-Sep-07 | 1001549277 | R | Current | 10-1-2007 | 116616.99 |
| 536 | 01-Sep-07 | 1001550828 | R | Current | 9-1-2007 | 3050882.81 |
| 536 | 01-Sep-07 | 1001553028 | R | Current | 10-1-2007 | 371975.26 |
| 536 | 01-Sep-07 | 1001557460 | R | Current | 10-1-2007 | 2244234.73 |
| 536 | 01-Sep-07 | 1001560217 | R | Current | 9-1-2007 | 1846654.6 |
| 536 | 01-Sep-07 | 1001562929 | R | Current | 9-1-2007 | 2363043.72 |
| 536 | 01-Sep-07 | 1001564499 | R | Current | 9-1-2007 | 509927.29 |
| 536 | 01-Sep-07 | 1001569906 | R | Current | 10-1-2007 | 349560.64 |
| 536 | 01-Sep-07 | 1001570467 | R | Current | 10-1-2007 | 266334.56 |
| 536 | 01-Sep-07 | 1001572362 | R | Current | 9-1-2007 | 422750 |
| 536 | 01-Sep-07 | 1001574569 | R | Current | 9-1-2007 | 323152.96 |
| 536 | 01-Sep-07 | 1001575623 | R | Current | 9-1-2007 | 182653.67 |
| 536 | 01-Sep-07 | 1001576669 | R | Current | 9-1-2007 | 237864.64 |
| 536 | 01-Sep-07 | 1001576766 | R | Current | 9-1-2007 | 2761005.79 |
| 536 | 01-Sep-07 | 1001578374 | R | Current | 9-1-2007 | 117171.51 |
| 536 | 01-Sep-07 | 1001579347 | R | Current | 10-1-2007 | 2329096.88 |
| 536 | 01-Sep-07 | 1001582207 | R | Current | 9-1-2007 | 302237.19 |
| 536 | 01-Sep-07 | 1001582223 | R | Current | 9-1-2007 | 253041.79 |
| 536 | 01-Sep-07 | 1001583138 | R | Current | 9-1-2007 | 275733.15 |
| 536 | 01-Sep-07 | 1001585830 | R | Current | 9-1-2007 | 453952.94 |
| 536 | 01-Sep-07 | 1001588072 | R | Current | 9-1-2007 | 309398.86 |
| 536 | 01-Sep-07 | 1001589666 | R | Current | 9-1-2007 | 2093276.96 |
| 536 | 01-Sep-07 | 1001590710 | R | Current | 9-1-2007 | 467588.49 |
| 536 | 01-Sep-07 | 1001592600 | R | Current | 10-1-2007 | 119354.98 |
| 536 | 01-Sep-07 | 1001592856 | R | Current | 9-1-2007 | 236505.83 |
| 536 | 01-Sep-07 | 1001593083 | R | Current | 9-1-2007 | 188730.54 |
| 536 | 01-Sep-07 | 1001594299 | R | Current | 9-1-2007 | 218632.32 |
| 536 | 01-Sep-07 | 1001596489 | R | Current | 10-1-2007 | 224436.31 |
| 536 | 01-Sep-07 | 1001597154 | R | Current | 9-1-2007 | 196978.43 |
| 536 | 01-Sep-07 | 1001597463 | R | Current | 9-1-2007 | 162924.67 |
| 536 | 01-Sep-07 | 1001597746 | R | Current | 9-1-2007 | 343982.69 |
| 536 | 01-Sep-07 | 1001597756 | R | Current | 9-1-2007 | 260148.28 |
| 536 | 01-Sep-07 | 1001597770 | R | Current | 10-1-2007 | 290097.11 |
| 536 | 01-Sep-07 | 1001598764 | R | Current | 9-1-2007 | 2534276.06 |
| 536 | 01-Sep-07 | 1001603582 | R | Current | 9-1-2007 | 606853.3 |
| 536 | 01-Sep-07 | 1001603955 | R | Current | 10-1-2007 | 2424909.47 |
| 536 | 01-Sep-07 | 1001604138 | R | Current | 9-1-2007 | 163478.95 |
| 536 | 01-Sep-07 | 1001604374 | R | Current | 9-1-2007 | 303748.79 |
| 536 | 01-Sep-07 | 1001611243 | R | Current | 9-1-2007 | 224262.24 |

| | | | | | |
|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001613358 | R | Current | 9-1-2007 | 2980111.76 |
| 536 | 01-Sep-07 | 1001613922 | R | Current | 9-1-2007 | 287826.05 |
| 536 | 01-Sep-07 | 1001614212 | R | Current | 9-1-2007 | 3553017.46 |
| 536 | 01-Sep-07 | 1001614953 | R | Current | 9-1-2007 | 126926.6 |
| 536 | 01-Sep-07 | 1001615870 | R | Current | 9-1-2007 | 1953999.74 |
| 536 | 01-Sep-07 | 1001616075 | R | Current | 9-1-2007 | 245359.06 |
| 536 | 01-Sep-07 | 1001616784 | R | Current | 9-1-2007 | 590835.32 |
| 536 | 01-Sep-07 | 1001617613 | R | Current | 9-1-2007 | 1842208.16 |
| 536 | 01-Sep-07 | 1001619473 | R | Current | 10-1-2007 | 427019.2 |
| 536 | 01-Sep-07 | 1001620366 | R | Current | 9-1-2007 | 319771.99 |
| 536 | 01-Sep-07 | 1001620858 | R | Current | 10-1-2007 | 353628.21 |
| 536 | 01-Sep-07 | 1001621081 | R | Current | 10-1-2007 | 441908.19 |
| 536 | 01-Sep-07 | 1001621352 | R | Current | 9-1-2007 | 8500000 |
| 536 | 01-Sep-07 | 1001621702 | R | Current | 9-1-2007 | 466099.81 |
| 536 | 01-Sep-07 | 1001624095 | R | Current | 9-1-2007 | 461162.03 |
| 536 | 01-Sep-07 | 1001624096 | R | Current | 9-1-2007 | 899563.23 |
| 536 | 01-Sep-07 | 1001624843 | R | Current | 9-1-2007 | 329799.58 |
| 536 | 01-Sep-07 | 1001625043 | R | Current | 9-1-2007 | 233706.19 |
| 536 | 01-Sep-07 | 1001625127 | R | Current | 9-1-2007 | 609057.5 |
| 536 | 01-Sep-07 | 1001625511 | R | Current | 9-1-2007 | 328801.58 |
| 536 | 01-Sep-07 | 1001626151 | R | Current | 9-1-2007 | 489373 |
| 536 | 01-Sep-07 | 1001626171 | R | Current | 10-1-2007 | 295616.29 |
| 536 | 01-Sep-07 | 1001626178 | R | Current | 9-1-2007 | 289265.79 |
| 536 | 01-Sep-07 | 1001627163 | R | Current | 10-1-2007 | 265287.98 |
| 536 | 01-Sep-07 | 1001627884 | R | Current | 9-1-2007 | 209695.79 |
| 536 | 01-Sep-07 | 1001629208 | R | Current | 9-1-2007 | 75270.91 |
| 536 | 01-Sep-07 | 1001629736 | R | Current | 9-1-2007 | 362526.76 |
| 536 | 01-Sep-07 | 1001629917 | R | Current | 9-1-2007 | 316277.62 |
| 536 | 01-Sep-07 | 1001630078 | R | Current | 9-1-2007 | 387132.24 |
| 536 | 01-Sep-07 | 1001633369 | R | Current | 9-1-2007 | 527009.78 |
| 536 | 01-Sep-07 | 1001633594 | R | Current | 9-1-2007 | 656228.7 |
| 536 | 01-Sep-07 | 1001633927 | R | Current | 9-1-2007 | 145607.07 |
| 536 | 01-Sep-07 | 1001634070 | R | Current | 9-1-2007 | 196066.91 |
| 536 | 01-Sep-07 | 1001634760 | R | Current | 9-1-2007 | 352833.33 |
| 536 | 01-Sep-07 | 1001634854 | R | Current | 9-1-2007 | 2163409.4 |
| 536 | 01-Sep-07 | 1001635090 | R | Current | 9-1-2007 | 1209811.98 |
| 536 | 01-Sep-07 | 1001635652 | R | Current | 10-1-2007 | 373936.7 |
| 536 | 01-Sep-07 | 1001636834 | R | Current | 9-1-2007 | 364307.76 |
| 536 | 01-Sep-07 | 1001637509 | R | Current | 9-1-2007 | 298788.9 |
| 536 | 01-Sep-07 | 1001638422 | R | Current | 10-1-2007 | 159623.82 |
| 536 | 01-Sep-07 | 1001638756 | R | Current | 9-1-2007 | 409125.49 |
| 536 | 01-Sep-07 | 1001638849 | R | Current | 9-1-2007 | 191942.5 |
| 536 | 01-Sep-07 | 1001638995 | R | Current | 10-1-2007 | 1890000 |
| 536 | 01-Sep-07 | 1001641059 | R | Current | 10-1-2007 | 495528.51 |
| 536 | 01-Sep-07 | 1001641696 | R | Current | 9-1-2007 | 607939.27 |
| 536 | 01-Sep-07 | 1001641747 | R | Current | 9-1-2007 | 343925.13 |
| 536 | 01-Sep-07 | 1001642049 | R | Current | 10-1-2007 | 289465.9 |
| 536 | 01-Sep-07 | 1001642218 | R | Current | 9-1-2007 | 430152.67 |
| 536 | 01-Sep-07 | 1001642739 | R | Current | 9-1-2007 | 215225.44 |
| 536 | 01-Sep-07 | 1001643305 | R | Current | 9-1-2007 | 481757.79 |
| 536 | 01-Sep-07 | 1001644034 | R | Current | 10-1-2007 | 384592.84 |
| 536 | 01-Sep-07 | 1001645223 | R | Current | 9-1-2007 | 436191.68 |

| | | | | | |
|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001645421 R | Current | 9-1-2007 | 161780.38 |
| 536 | 01-Sep-07 | 1001645639 R | Current | 9-1-2007 | 650573.05 |
| 536 | 01-Sep-07 | 1001646503 R | Current | 9-1-2007 | 328845.42 |
| 536 | 01-Sep-07 | 1001647474 R | Current | 9-1-2007 | 245279.22 |
| 536 | 01-Sep-07 | 1001648171 R | Current | 9-1-2007 | 247815.33 |
| 536 | 01-Sep-07 | 1001648458 R | Current | 10-1-2007 | 492773.26 |
| 536 | 01-Sep-07 | 1001649502 R | Current | 9-1-2007 | 258734.55 |
| 536 | 01-Sep-07 | 1001649970 R | Current | 9-1-2007 | 482350.15 |
| 536 | 01-Sep-07 | 1001650217 R | Current | 9-1-2007 | 296218.61 |
| 536 | 01-Sep-07 | 1001650281 R | Current | 9-1-2007 | 379000 |
| 536 | 01-Sep-07 | 1001650779 R | Current | 9-1-2007 | 392820.19 |
| 536 | 01-Sep-07 | 1001650938 R | Current | 9-1-2007 | 303533.91 |
| 536 | 01-Sep-07 | 1001651235 R | Current | 9-1-2007 | 645434.83 |
| 536 | 01-Sep-07 | 1001651467 R | Current | 9-1-2007 | 209291.96 |
| 536 | 01-Sep-07 | 1001651507 R | Current | 9-1-2007 | 352360.24 |
| 536 | 01-Sep-07 | 1001652008 R | Current | 9-1-2007 | 265269.13 |
| 536 | 01-Sep-07 | 1001652460 R | Current | 9-1-2007 | 339727.94 |
| 536 | 01-Sep-07 | 1001652659 R | Current | 9-1-2007 | 378807.13 |
| 536 | 01-Sep-07 | 1001652746 R | Current | 9-1-2007 | 263696.56 |
| 536 | 01-Sep-07 | 1001653329 R | Current | 10-1-2007 | 302654.14 |
| 536 | 01-Sep-07 | 1001653461 R | Current | 9-1-2007 | 493165.1 |
| 536 | 01-Sep-07 | 1001653650 R | Current | 9-1-2007 | 177113.62 |
| 536 | 01-Sep-07 | 1001653991 R | Current | 9-1-2007 | 215447.62 |
| 536 | 01-Sep-07 | 1001654001 R | Current | 9-1-2007 | 240386.13 |
| 536 | 01-Sep-07 | 1001654285 R | Current | 10-1-2007 | 339626.6 |
| 536 | 01-Sep-07 | 1001654629 R | Current | 9-1-2007 | 192540.16 |
| 536 | 01-Sep-07 | 1001654650 R | 30-59 | 8-1-2007 | 225512.02 |
| 536 | 01-Sep-07 | 1001654780 R | Current | 9-1-2007 | 520116.27 |
| 536 | 01-Sep-07 | 1001654983 R | Current | 10-1-2007 | 52801.57 |
| 536 | 01-Sep-07 | 1001655230 R | Current | 10-1-2007 | 1875430.08 |
| 536 | 01-Sep-07 | 1001655575 R | Current | 9-1-2007 | 98689.72 |
| 536 | 01-Sep-07 | 1001656050 R | Current | 9-1-2007 | 312079.19 |
| 536 | 01-Sep-07 | 1001656534 R | Current | 10-1-2007 | 320919.43 |
| 536 | 01-Sep-07 | 1001656681 R | Current | 10-1-2007 | 391682.1 |
| 536 | 01-Sep-07 | 1001656794 R | Current | 9-1-2007 | 454267.48 |
| 536 | 01-Sep-07 | 1001656847 R | Current | 9-1-2007 | 290001.33 |
| 536 | 01-Sep-07 | 1001657176 R | Current | 9-1-2007 | 344417.14 |
| 536 | 01-Sep-07 | 1001657242 R | Current | 10-1-2007 | 650634.5 |
| 536 | 01-Sep-07 | 1001657274 R | Current | 9-1-2007 | 187310.35 |
| 536 | 01-Sep-07 | 1001657681 R | Current | 9-1-2007 | 216961.38 |
| 536 | 01-Sep-07 | 1001657805 R | Current | 9-1-2007 | 296165.65 |
| 536 | 01-Sep-07 | 1001657996 R | Current | 10-1-2007 | 2085851.69 |
| 536 | 01-Sep-07 | 1001658372 R | Current | 9-1-2007 | 191535.34 |
| 536 | 01-Sep-07 | 1001658801 R | Current | 9-1-2007 | 298700.33 |
| 536 | 01-Sep-07 | 1001658853 R | Current | 9-1-2007 | 261941.08 |
| 536 | 01-Sep-07 | 1001659380 R | Current | 9-1-2007 | 220748.87 |
| 536 | 01-Sep-07 | 1001659422 R | Current | 9-1-2007 | 317904.09 |
| 536 | 01-Sep-07 | 1001659577 R | Current | 9-1-2007 | 474804.17 |
| 536 | 01-Sep-07 | 1001659598 R | Current | 9-1-2007 | 247708.98 |
| 536 | 01-Sep-07 | 1001659893 R | Current | 10-1-2007 | 164162.81 |
| 536 | 01-Sep-07 | 1001660071 R | Current | 9-1-2007 | 454683.03 |
| 536 | 01-Sep-07 | 1001660547 R | Current | 10-1-2007 | 493520.35 |

| 536 | 01-Sep-07 | 1001660801 | R | Current | 9-1-2007 | 520888.57 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001660922 | R | Current | 9-1-2007 | 331421.02 |
| 536 | 01-Sep-07 | 1001661154 | R | Current | 9-1-2007 | 487983.87 |
| 536 | 01-Sep-07 | 1001661681 | R | Current | 9-1-2007 | 489357.16 |
| 536 | 01-Sep-07 | 1001661831 | R | Current | 9-1-2007 | 475000 |
| 536 | 01-Sep-07 | 1001661872 | R | Current | 9-1-2007 | 319049.92 |
| 536 | 01-Sep-07 | 1001662228 | R | Current | 9-1-2007 | 168126.59 |
| 536 | 01-Sep-07 | 1001662236 | R | Current | 9-1-2007 | 655314.81 |
| 536 | 01-Sep-07 | 1001662383 | R | Current | 10-1-2007 | 659012.05 |
| 536 | 01-Sep-07 | 1001662612 | R | Current | 9-1-2007 | 86185.76 |
| 536 | 01-Sep-07 | 1001662806 | R | Current | 10-1-2007 | 238281.96 |
| 536 | 01-Sep-07 | 1001663230 | R | Current | 9-1-2007 | 611357.56 |
| 536 | 01-Sep-07 | 1001663665 | R | Current | 9-1-2007 | 193569.92 |
| 536 | 01-Sep-07 | 1001664223 | R | Current | 9-1-2007 | 1001483.19 |
| 536 | 01-Sep-07 | 1001664353 | R | Current | 9-1-2007 | 185900.99 |
| 536 | 01-Sep-07 | 1001664661 | R | Current | 9-1-2007 | 366264.29 |
| 536 | 01-Sep-07 | 1001665059 | R | Current | 10-1-2007 | 2824214.8 |
| 536 | 01-Sep-07 | 1001665073 | R | Current | 10-1-2007 | 285184.88 |
| 536 | 01-Sep-07 | 1001665353 | R | Current | 9-1-2007 | 352641.21 |
| 536 | 01-Sep-07 | 1001665633 | R | Current | 9-1-2007 | 403699.03 |
| 536 | 01-Sep-07 | 1001665694 | R | Current | 9-1-2007 | 712364.28 |
| 536 | 01-Sep-07 | 1001665960 | R | Current | 9-1-2007 | 263729.53 |
| 536 | 01-Sep-07 | 1001666595 | R | Current | 9-1-2007 | 503084.98 |
| 536 | 01-Sep-07 | 1001666900 | R | Current | 9-1-2007 | 211853.11 |
| 536 | 01-Sep-07 | 1001666970 | R | Current | 9-1-2007 | 663629.88 |
| 536 | 01-Sep-07 | 1001666996 | R | Current | 9-1-2007 | 2013832.43 |
| 536 | 01-Sep-07 | 1001667545 | R | Current | 10-1-2007 | 228362.16 |
| 536 | 01-Sep-07 | 1001667885 | R | Current | 9-1-2007 | 249992.84 |
| 536 | 01-Sep-07 | 1001668410 | R | Current | 9-1-2007 | 160905.1 |
| 536 | 01-Sep-07 | 1001668438 | R | Current | 9-1-2007 | 114750 |
| 536 | 01-Sep-07 | 1001668497 | R | 30-59 | 8-1-2007 | 615192.97 |
| 536 | 01-Sep-07 | 1001668661 | R | Current | 10-1-2007 | 415043.64 |
| 536 | 01-Sep-07 | 1001668737 | R | Current | 9-1-2007 | 275981.35 |
| 536 | 01-Sep-07 | 1001668786 | R | Current | 9-1-2007 | 273865.17 |
| 536 | 01-Sep-07 | 1001668921 | R | Current | 9-1-2007 | 2015722.89 |
| 536 | 01-Sep-07 | 1001669160 | R | Current | 9-1-2007 | 876631.82 |
| 536 | 01-Sep-07 | 1001669206 | R | Current | 10-1-2007 | 368595.45 |
| 536 | 01-Sep-07 | 1001669380 | R | Current | 9-1-2007 | 967244.43 |
| 536 | 01-Sep-07 | 1001669553 | R | Current | 9-1-2007 | 504708.19 |
| 536 | 01-Sep-07 | 1001669725 | R | Current | 11-1-2007 | 384000 |
| 536 | 01-Sep-07 | 1001669885 | R | Current | 9-1-2007 | 444354.71 |
| 536 | 01-Sep-07 | 1001669896 | R | Current | 9-1-2007 | 88719.56 |
| 536 | 01-Sep-07 | 1001669928 | R | Current | 10-1-2007 | 270591.4 |
| 536 | 01-Sep-07 | 1001669934 | R | Current | 10-1-2007 | 238281.96 |
| 536 | 01-Sep-07 | 1001670025 | R | Current | 9-1-2007 | 120351.52 |
| 536 | 01-Sep-07 | 1001670120 | R | Current | 9-1-2007 | 65316.85 |
| 536 | 01-Sep-07 | 1001670276 | R | Current | 9-1-2007 | 242695.6 |
| 536 | 01-Sep-07 | 1001670487 | R | Current | 9-1-2007 | 306979.66 |
| 536 | 01-Sep-07 | 1001670496 | R | Current | 9-1-2007 | 284475.49 |
| 536 | 01-Sep-07 | 1001670660 | R | Current | 9-1-2007 | 263503.48 |
| 536 | 01-Sep-07 | 1001671064 | R | Current | 10-1-2007 | 233412.15 |
| 536 | 01-Sep-07 | 1001671116 | R | Current | 9-1-2007 | 213867.16 |

| 536 | 01-Sep-07 | 1001671494 | R | Current | 9-1-2007 | 2064030.8 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001671647 | R | Current | 9-1-2007 | 170506.19 |
| 536 | 01-Sep-07 | 1001671725 | R | Current | 9-1-2007 | 293104.29 |
| 536 | 01-Sep-07 | 1001671819 | R | Current | 9-1-2007 | 353022.28 |
| 536 | 01-Sep-07 | 1001671859 | R | Current | 9-1-2007 | 433148.08 |
| 536 | 01-Sep-07 | 1001671872 | R | Current | 10-1-2007 | 282743.36 |
| 536 | 01-Sep-07 | 1001671959 | R | Current | 10-1-2007 | 254862.09 |
| 536 | 01-Sep-07 | 1001671968 | R | Current | 10-1-2007 | 1770614.66 |
| 536 | 01-Sep-07 | 1001672009 | R | Current | 9-1-2007 | 317507 |
| 536 | 01-Sep-07 | 1001672046 | R | Current | 9-1-2007 | 202818.14 |
| 536 | 01-Sep-07 | 1001672087 | R | Current | 9-1-2007 | 460632.98 |
| 536 | 01-Sep-07 | 1001672107 | R | Current | 9-1-2007 | 204200 |
| 536 | 01-Sep-07 | 1001672164 | R | Current | 9-1-2007 | 323542.05 |
| 536 | 01-Sep-07 | 1001672354 | R | Current | 10-1-2007 | 51037.6 |
| 536 | 01-Sep-07 | 1001672389 | R | Current | 9-1-2007 | 281793.9 |
| 536 | 01-Sep-07 | 1001672615 | R | Current | 9-1-2007 | 357962.93 |
| 536 | 01-Sep-07 | 1001672637 | R | Current | 9-1-2007 | 419202.99 |
| 536 | 01-Sep-07 | 1001672654 | R | Current | 9-1-2007 | 371356.5 |
| 536 | 01-Sep-07 | 1001672752 | R | Current | 9-1-2007 | 453498.9 |
| 536 | 01-Sep-07 | 1001672910 | R | Current | 9-1-2007 | 1477440.67 |
| 536 | 01-Sep-07 | 1001673077 | R | Current | 9-1-2007 | 332463.74 |
| 536 | 01-Sep-07 | 1001673136 | R | Current | 9-1-2007 | 395292.16 |
| 536 | 01-Sep-07 | 1001673429 | R | Current | 10-1-2007 | 643218.65 |
| 536 | 01-Sep-07 | 1001673478 | R | Current | 9-1-2007 | 182107.4 |
| 536 | 01-Sep-07 | 1001673499 | R | Current | 9-1-2007 | 291918.52 |
| 536 | 01-Sep-07 | 1001673574 | R | Current | 9-1-2007 | 171676.12 |
| 536 | 01-Sep-07 | 1001673590 | R | Current | 10-1-2007 | 248270.93 |
| 536 | 01-Sep-07 | 1001674028 | R | Current | 9-1-2007 | 265881.91 |
| 536 | 01-Sep-07 | 1001674138 | R | Current | 9-1-2007 | 226737.13 |
| 536 | 01-Sep-07 | 1001674181 | R | Current | 9-1-2007 | 321532.97 |
| 536 | 01-Sep-07 | 1001674366 | R | Current | 9-1-2007 | 506159.79 |
| 536 | 01-Sep-07 | 1001674572 | R | Current | 10-1-2007 | 407162.13 |
| 536 | 01-Sep-07 | 1001674615 | R | Current | 9-1-2007 | 468849.12 |
| 536 | 01-Sep-07 | 1001674617 | R | Current | 9-1-2007 | 429426.22 |
| 536 | 01-Sep-07 | 1001674632 | R | Current | 10-1-2007 | 336165.52 |
| 536 | 01-Sep-07 | 1001674786 | R | Current | 9-1-2007 | 535161.72 |
| 536 | 01-Sep-07 | 1001674934 | R | Current | 10-1-2007 | 35388.01 |
| 536 | 01-Sep-07 | 1001674943 | R | Current | 9-1-2007 | 377948.05 |
| 536 | 01-Sep-07 | 1001674977 | R | Current | 10-1-2007 | 312456.93 |
| 536 | 01-Sep-07 | 1001675041 | R | Current | 9-1-2007 | 387057.04 |
| 536 | 01-Sep-07 | 1001675196 | R | Current | 9-1-2007 | 154500.63 |
| 536 | 01-Sep-07 | 1001675365 | R | Current | 10-1-2007 | 313914.01 |
| 536 | 01-Sep-07 | 1001675409 | R | Current | 9-1-2007 | 408916.06 |
| 536 | 01-Sep-07 | 1001675468 | R | Current | 10-1-2007 | 291081.48 |
| 536 | 01-Sep-07 | 1001675554 | R | Current | 9-1-2007 | 409812.26 |
| 536 | 01-Sep-07 | 1001675594 | R | Current | 9-1-2007 | 136330.04 |
| 536 | 01-Sep-07 | 1001675697 | R | Current | 10-1-2007 | 229368.66 |
| 536 | 01-Sep-07 | 1001675862 | R | Current | 10-1-2007 | 330443.32 |
| 536 | 01-Sep-07 | 1001676137 | R | Current | 10-1-2007 | 248887.14 |
| 536 | 01-Sep-07 | 1001676243 | R | Current | 9-1-2007 | 261694.97 |
| 536 | 01-Sep-07 | 1001676284 | R | Current | 10-1-2007 | 164000 |
| 536 | 01-Sep-07 | 1001676361 | R | Current | 9-1-2007 | 87172.93 |

| 536 | 01-Sep-07 | 1001676663 | R | Current | 9-1-2007 | 252628.27 |
| 536 | 01-Sep-07 | 1001676763 | R | Current | 9-1-2007 | 909961.07 |
| 536 | 01-Sep-07 | 1001676838 | R | Current | 9-1-2007 | 4693008.05 |
| 536 | 01-Sep-07 | 1001676862 | R | Current | 9-1-2007 | 537255.09 |
| 536 | 01-Sep-07 | 1001677110 | R | Current | 9-1-2007 | 494824.59 |
| 536 | 01-Sep-07 | 1001677184 | R | Current | 10-1-2007 | 305674.29 |
| 536 | 01-Sep-07 | 1001677215 | R | Current | 9-1-2007 | 578173.74 |
| 536 | 01-Sep-07 | 1001677228 | R | Current | 9-1-2007 | 358014.64 |
| 536 | 01-Sep-07 | 1001677250 | R | Current | 9-1-2007 | 448166.51 |
| 536 | 01-Sep-07 | 1001677288 | R | Current | 9-1-2007 | 11312.59 |
| 536 | 01-Sep-07 | 1001677741 | R | Current | 9-1-2007 | 302661.3 |
| 536 | 01-Sep-07 | 1001677772 | R | Current | 9-1-2007 | 694362.35 |
| 536 | 01-Sep-07 | 1001677876 | R | Current | 9-1-2007 | 196410.1 |
| 536 | 01-Sep-07 | 1001677899 | R | Current | 9-1-2007 | 426508.95 |
| 536 | 01-Sep-07 | 1001677953 | R | Current | 10-1-2007 | 302900.79 |
| 536 | 01-Sep-07 | 1001678117 | R | Current | 9-1-2007 | 434915.81 |
| 536 | 01-Sep-07 | 1001678389 | R | Current | 9-1-2007 | 163013.29 |
| 536 | 01-Sep-07 | 1001678553 | R | Current | 9-1-2007 | 539560.1 |
| 536 | 01-Sep-07 | 1001678710 | R | Current | 9-1-2007 | 423086.51 |
| 536 | 01-Sep-07 | 1001678864 | R | Current | 9-1-2007 | 242219.44 |
| 536 | 01-Sep-07 | 1001679121 | R | Current | 9-1-2007 | 171434.8 |
| 536 | 01-Sep-07 | 1001679201 | R | Current | 9-1-2007 | 245721.36 |
| 536 | 01-Sep-07 | 1001679444 | R | Current | 9-1-2007 | 456454.6 |
| 536 | 01-Sep-07 | 1001679486 | R | Current | 10-1-2007 | 201634.84 |
| 536 | 01-Sep-07 | 1001679507 | R | Current | 9-1-2007 | 311827.35 |
| 536 | 01-Sep-07 | 1001679531 | R | Current | 9-1-2007 | 398819.39 |
| 536 | 01-Sep-07 | 1001679549 | R | Current | 9-1-2007 | 735000 |
| 536 | 01-Sep-07 | 1001679586 | R | Current | 9-1-2007 | 378286.75 |
| 536 | 01-Sep-07 | 1001679588 | R | Current | 9-1-2007 | 671228.14 |
| 536 | 01-Sep-07 | 1001679629 | R | Current | 10-1-2007 | 655511.59 |
| 536 | 01-Sep-07 | 1001679741 | R | Current | 9-1-2007 | 222000 |
| 536 | 01-Sep-07 | 1001679949 | R | Current | 9-1-2007 | 701849.6 |
| 536 | 01-Sep-07 | 1001680109 | R | Current | 10-1-2007 | 246413.85 |
| 536 | 01-Sep-07 | 1001680121 | R | Current | 9-1-2007 | 147589.18 |
| 536 | 01-Sep-07 | 1001680231 | R | Current | 9-1-2007 | 461885.43 |
| 536 | 01-Sep-07 | 1001680371 | R | Current | 9-1-2007 | 112000 |
| 536 | 01-Sep-07 | 1001680511 | R | Current | 9-1-2007 | 372330.76 |
| 536 | 01-Sep-07 | 1001680674 | R | Current | 9-1-2007 | 222622.86 |
| 536 | 01-Sep-07 | 1001680766 | P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001680783 | R | Current | 9-1-2007 | 246267.17 |
| 536 | 01-Sep-07 | 1001681020 | R | Current | 9-1-2007 | 423964.01 |
| 536 | 01-Sep-07 | 1001681245 | R | Current | 10-1-2007 | 175929.95 |
| 536 | 01-Sep-07 | 1001681448 | R | Current | 9-1-2007 | 193388.41 |
| 536 | 01-Sep-07 | 1001681781 | R | Current | 9-1-2007 | 358989.46 |
| 536 | 01-Sep-07 | 1001681785 | P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001681859 | R | Current | 9-1-2007 | 331686 |
| 536 | 01-Sep-07 | 1001681950 | R | Current | 10-1-2007 | 268113.84 |
| 536 | 01-Sep-07 | 1001682129 | R | Current | 9-1-2007 | 203901.26 |
| 536 | 01-Sep-07 | 1001682198 | R | Current | 9-1-2007 | 446190.43 |
| 536 | 01-Sep-07 | 1001682459 | R | Current | 9-1-2007 | 350099.21 |
| 536 | 01-Sep-07 | 1001682660 | R | Current | 9-1-2007 | 216825.76 |
| 536 | 01-Sep-07 | 1001682666 | R | Current | 9-1-2007 | 500688.09 |

| 536 | 01-Sep-07 | 1001682726 R | Current | 10-1-2007 | 79739.77 |
|-----|-----------|--------------|---------|-----------|----------|
| 536 | 01-Sep-07 | 1001682783 R | Current | 9-1-2007 | 709425 |
| 536 | 01-Sep-07 | 1001683369 R | Current | 9-1-2007 | 555470.08 |
| 536 | 01-Sep-07 | 1001683507 R | Current | 10-1-2007 | 307195.96 |
| 536 | 01-Sep-07 | 1001684152 R | Current | 9-1-2007 | 400964.02 |
| 536 | 01-Sep-07 | 1001684383 R | Current | 9-1-2007 | 505889.89 |
| 536 | 01-Sep-07 | 1001684422 R | Current | 9-1-2007 | 2120298.62 |
| 536 | 01-Sep-07 | 1001684458 R | Current | 9-1-2007 | 439948.38 |
| 536 | 01-Sep-07 | 1001684577 R | Current | 10-1-2007 | 230204.4 |
| 536 | 01-Sep-07 | 1001684708 R | Current | 9-1-2007 | 386739.08 |
| 536 | 01-Sep-07 | 1001684709 R | Current | 9-1-2007 | 1368280.26 |
| 536 | 01-Sep-07 | 1001684825 R | Current | 9-1-2007 | 490377.12 |
| 536 | 01-Sep-07 | 1001684950 R | Current | 9-1-2007 | 784575.38 |
| 536 | 01-Sep-07 | 1001684995 R | Current | 9-1-2007 | 434851.74 |
| 536 | 01-Sep-07 | 1001685072 R | Current | 10-1-2007 | 1750022.66 |
| 536 | 01-Sep-07 | 1001685076 R | Current | 10-1-2007 | 229343.51 |
| 536 | 01-Sep-07 | 1001685084 R | Current | 9-1-2007 | 441299.06 |
| 536 | 01-Sep-07 | 1001685290 R | Current | 9-1-2007 | 239735.42 |
| 536 | 01-Sep-07 | 1001685355 R | Current | 9-1-2007 | 176488.32 |
| 536 | 01-Sep-07 | 1001685377 R | Current | 10-1-2007 | 620075.11 |
| 536 | 01-Sep-07 | 1001685618 R | Current | 10-1-2007 | 938122.23 |
| 536 | 01-Sep-07 | 1001685710 R | Current | 9-1-2007 | 360085.18 |
| 536 | 01-Sep-07 | 1001685908 R | Current | 9-1-2007 | 214304.87 |
| 536 | 01-Sep-07 | 1001686021 R | Current | 9-1-2007 | 527613.61 |
| 536 | 01-Sep-07 | 1001686023 R | Current | 9-1-2007 | 320456.45 |
| 536 | 01-Sep-07 | 1001686047 R | Current | 9-1-2007 | 482530.37 |
| 536 | 01-Sep-07 | 1001686048 R | Current | 9-1-2007 | 265590.19 |
| 536 | 01-Sep-07 | 1001686049 R | Current | 9-1-2007 | 266400.23 |
| 536 | 01-Sep-07 | 1001686062 R | Current | 9-1-2007 | 491639.81 |
| 536 | 01-Sep-07 | 1001686207 R | Current | 10-1-2007 | 301578.87 |
| 536 | 01-Sep-07 | 1001686336 R | Current | 9-1-2007 | 323268.02 |
| 536 | 01-Sep-07 | 1001686562 R | Current | 9-1-2007 | 222823.87 |
| 536 | 01-Sep-07 | 1001686584 R | Current | 10-1-2007 | 171684.47 |
| 536 | 01-Sep-07 | 1001686613 R | Current | 9-1-2007 | 514931.36 |
| 536 | 01-Sep-07 | 1001686809 R | Current | 9-1-2007 | 4337712.05 |
| 536 | 01-Sep-07 | 1001686866 R | Current | 9-1-2007 | 238779.69 |
| 536 | 01-Sep-07 | 1001686896 R | Current | 10-1-2007 | 184195.79 |
| 536 | 01-Sep-07 | 1001687262 R | Current | 9-1-2007 | 374536.72 |
| 536 | 01-Sep-07 | 1001687279 R | Current | 9-1-2007 | 301856.56 |
| 536 | 01-Sep-07 | 1001687308 R | Current | 9-1-2007 | 263110.63 |
| 536 | 01-Sep-07 | 1001687328 R | Current | 10-1-2007 | 161175.96 |
| 536 | 01-Sep-07 | 1001687423 R | Current | 9-1-2007 | 452388.29 |
| 536 | 01-Sep-07 | 1001687492 R | Current | 10-1-2007 | 223033.76 |
| 536 | 01-Sep-07 | 1001687538 R | Current | 9-1-2007 | 168250.45 |
| 536 | 01-Sep-07 | 1001687553 R | Current | 10-1-2007 | 216662.51 |
| 536 | 01-Sep-07 | 1001687575 R | Current | 9-1-2007 | 734088.25 |
| 536 | 01-Sep-07 | 1001687641 R | Current | 9-1-2007 | 240406.37 |
| 536 | 01-Sep-07 | 1001687658 R | Current | 9-1-2007 | 216061.57 |
| 536 | 01-Sep-07 | 1001687744 R | Current | 9-1-2007 | 240591.94 |
| 536 | 01-Sep-07 | 1001687803 R | Current | 9-1-2007 | 589230.27 |
| 536 | 01-Sep-07 | 1001687810 R | Current | 9-1-2007 | 1733603.2 |
| 536 | 01-Sep-07 | 1001687815 R | Current | 10-1-2007 | 463453.66 |

| 536 | 01-Sep-07 | 1001687827 | R | Current | 9-1-2007 | 240306.49 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001687916 | R | Current | 9-1-2007 | 1003178.8 |
| 536 | 01-Sep-07 | 1001688016 | R | Current | 9-1-2007 | 550450.11 |
| 536 | 01-Sep-07 | 1001688036 | R | Current | 9-1-2007 | 409894.83 |
| 536 | 01-Sep-07 | 1001688066 | R | Current | 9-1-2007 | 455236.93 |
| 536 | 01-Sep-07 | 1001688081 | R | Current | 9-1-2007 | 362539.34 |
| 536 | 01-Sep-07 | 1001688088 | R | Current | 10-1-2007 | 368221.49 |
| 536 | 01-Sep-07 | 1001688193 | R | Current | 10-1-2007 | 405555.71 |
| 536 | 01-Sep-07 | 1001688204 | R | Current | 9-1-2007 | 201101.52 |
| 536 | 01-Sep-07 | 1001688209 | R | Current | 10-1-2007 | 593870.61 |
| 536 | 01-Sep-07 | 1001688261 | R | Current | 10-1-2007 | 189575.03 |
| 536 | 01-Sep-07 | 1001688265 | R | Current | 9-1-2007 | 272415.3 |
| 536 | 01-Sep-07 | 1001688288 | R | Current | 9-1-2007 | 355403.58 |
| 536 | 01-Sep-07 | 1001688335 | R | Current | 9-1-2007 | 477232.9 |
| 536 | 01-Sep-07 | 1001688491 | R | Current | 9-1-2007 | 201572.3 |
| 536 | 01-Sep-07 | 1001688614 | R | Current | 9-1-2007 | 267000 |
| 536 | 01-Sep-07 | 1001688687 | R | Current | 10-1-2007 | 225000 |
| 536 | 01-Sep-07 | 1001688727 | R | Current | 9-1-2007 | 346210.62 |
| 536 | 01-Sep-07 | 1001688966 | R | Current | 9-1-2007 | 342848.25 |
| 536 | 01-Sep-07 | 1001689170 | R | Current | 9-1-2007 | 344421.98 |
| 536 | 01-Sep-07 | 1001689269 | R | Current | 9-1-2007 | 221485.62 |
| 536 | 01-Sep-07 | 1001689362 | R | Current | 9-1-2007 | 245610.72 |
| 536 | 01-Sep-07 | 1001689379 | R | Current | 9-1-2007 | 311535.95 |
| 536 | 01-Sep-07 | 1001689412 | R | Current | 10-1-2007 | 265393.43 |
| 536 | 01-Sep-07 | 1001689426 | R | Current | 10-1-2007 | 190970.97 |
| 536 | 01-Sep-07 | 1001689502 | R | Current | 11-1-2007 | 692833.98 |
| 536 | 01-Sep-07 | 1001689554 | R | Current | 9-1-2007 | 277856.53 |
| 536 | 01-Sep-07 | 1001689562 | R | Current | 9-1-2007 | 533830.39 |
| 536 | 01-Sep-07 | 1001689566 | R | Current | 9-1-2007 | 294921.63 |
| 536 | 01-Sep-07 | 1001689631 | R | Current | 10-1-2007 | 60987.68 |
| 536 | 01-Sep-07 | 1001689748 | R | Current | 9-1-2007 | 136138.79 |
| 536 | 01-Sep-07 | 1001689862 | R | Current | 9-1-2007 | 490815.66 |
| 536 | 01-Sep-07 | 1001689932 | R | Current | 9-1-2007 | 370777.02 |
| 536 | 01-Sep-07 | 1001689990 | R | Current | 9-1-2007 | 845545.07 |
| 536 | 01-Sep-07 | 1001690007 | R | Current | 9-1-2007 | 427431.94 |
| 536 | 01-Sep-07 | 1001690040 | R | Current | 10-1-2007 | 297983.9 |
| 536 | 01-Sep-07 | 1001690151 | R | Current | 9-1-2007 | 495690.04 |
| 536 | 01-Sep-07 | 1001690152 | R | Current | 10-1-2007 | 666964.89 |
| 536 | 01-Sep-07 | 1001690172 | R | Current | 9-1-2007 | 263688.1 |
| 536 | 01-Sep-07 | 1001690176 | R | Current | 9-1-2007 | 403396.76 |
| 536 | 01-Sep-07 | 1001690184 | R | Current | 9-1-2007 | 484378.88 |
| 536 | 01-Sep-07 | 1001690252 | R | Current | 9-1-2007 | 590905.35 |
| 536 | 01-Sep-07 | 1001690335 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001690336 | R | Current | 9-1-2007 | 1006286.41 |
| 536 | 01-Sep-07 | 1001690387 | R | Current | 9-1-2007 | 584794.84 |
| 536 | 01-Sep-07 | 1001690432 | R | Current | 9-1-2007 | 702151.56 |
| 536 | 01-Sep-07 | 1001690443 | R | Current | 9-1-2007 | 385235.83 |
| 536 | 01-Sep-07 | 1001690449 | R | Current | 10-1-2007 | 202190.56 |
| 536 | 01-Sep-07 | 1001690830 | R | Current | 9-1-2007 | 172376.86 |
| 536 | 01-Sep-07 | 1001690840 | R | Current | 9-1-2007 | 280190.02 |
| 536 | 01-Sep-07 | 1001690848 | R | Current | 9-1-2007 | 164930.33 |
| 536 | 01-Sep-07 | 1001690871 | R | Current | 10-1-2007 | 268592.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001690873 | R | Current | 9-1-2007 | 159450.1 |
| 536 | 01-Sep-07 | 1001690902 | R | Current | 9-1-2007 | 155974.38 |
| 536 | 01-Sep-07 | 1001690918 | R | Current | 9-1-2007 | 155018.44 |
| 536 | 01-Sep-07 | 1001691015 | R | Current | 9-1-2007 | 183518.17 |
| 536 | 01-Sep-07 | 1001691041 | R | Current | 9-1-2007 | 353367.51 |
| 536 | 01-Sep-07 | 1001691066 | R | Current | 9-1-2007 | 2717373.5 |
| 536 | 01-Sep-07 | 1001691199 | R | Current | 9-1-2007 | 507644.53 |
| 536 | 01-Sep-07 | 1001691298 | R | Current | 9-1-2007 | 244750.71 |
| 536 | 01-Sep-07 | 1001691476 | R | Current | 9-1-2007 | 483470.98 |
| 536 | 01-Sep-07 | 1001691519 | R | Current | 9-1-2007 | 338554.7 |
| 536 | 01-Sep-07 | 1001691524 | R | Current | 9-1-2007 | 563933.74 |
| 536 | 01-Sep-07 | 1001691555 | R | Current | 10-1-2007 | 262952.96 |
| 536 | 01-Sep-07 | 1001691679 | R | Current | 9-1-2007 | 231840.52 |
| 536 | 01-Sep-07 | 1001691731 | R | Current | 9-1-2007 | 216993.15 |
| 536 | 01-Sep-07 | 1001691784 | R | Current | 10-1-2007 | 281258.89 |
| 536 | 01-Sep-07 | 1001692026 | R | Current | 10-1-2007 | 242400.06 |
| 536 | 01-Sep-07 | 1001692271 | R | Current | 9-1-2007 | 128881.04 |
| 536 | 01-Sep-07 | 1001692346 | R | Current | 10-1-2007 | 1306429.69 |
| 536 | 01-Sep-07 | 1001692391 | R | Current | 9-1-2007 | 460800 |
| 536 | 01-Sep-07 | 1001692441 | R | Current | 9-1-2007 | 377711.73 |
| 536 | 01-Sep-07 | 1001692484 | R | Current | 10-1-2007 | 107916.5 |
| 536 | 01-Sep-07 | 1001692492 | R | Current | 9-1-2007 | 399217.63 |
| 536 | 01-Sep-07 | 1001692550 | R | Current | 9-1-2007 | 564049.48 |
| 536 | 01-Sep-07 | 1001692701 | R | Current | 9-1-2007 | 199622.26 |
| 536 | 01-Sep-07 | 1001692714 | R | Current | 9-1-2007 | 245871.39 |
| 536 | 01-Sep-07 | 1001692772 | R | Current | 9-1-2007 | 270722.9 |
| 536 | 01-Sep-07 | 1001692789 | R | Current | 10-1-2007 | 505045.57 |
| 536 | 01-Sep-07 | 1001692896 | R | Current | 10-1-2007 | 650033.57 |
| 536 | 01-Sep-07 | 1001692900 | P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001693048 | R | Current | 9-1-2007 | 1005419.26 |
| 536 | 01-Sep-07 | 1001693055 | R | Current | 9-1-2007 | 690251.45 |
| 536 | 01-Sep-07 | 1001693132 | R | Current | 9-1-2007 | 604789.96 |
| 536 | 01-Sep-07 | 1001693155 | R | Current | 9-1-2007 | 204700 |
| 536 | 01-Sep-07 | 1001693213 | R | Current | 9-1-2007 | 174250.99 |
| 536 | 01-Sep-07 | 1001693245 | R | Current | 9-1-2007 | 378955.9 |
| 536 | 01-Sep-07 | 1001693255 | R | Current | 10-1-2007 | 465000 |
| 536 | 01-Sep-07 | 1001693265 | R | Current | 9-1-2007 | 324729.14 |
| 536 | 01-Sep-07 | 1001693363 | R | Current | 10-1-2007 | 392645.44 |
| 536 | 01-Sep-07 | 1001693366 | R | Current | 9-1-2007 | 439312.99 |
| 536 | 01-Sep-07 | 1001693372 | R | Current | 10-1-2007 | 815154.09 |
| 536 | 01-Sep-07 | 1001693457 | R | Current | 9-1-2007 | 274795.92 |
| 536 | 01-Sep-07 | 1001693547 | R | Current | 9-1-2007 | 202246.43 |
| 536 | 01-Sep-07 | 1001693564 | R | Current | 10-1-2007 | 445497.56 |
| 536 | 01-Sep-07 | 1001693607 | R | Current | 9-1-2007 | 377290.13 |
| 536 | 01-Sep-07 | 1001693629 | R | Current | 9-1-2007 | 249940.23 |
| 536 | 01-Sep-07 | 1001693694 | R | Current | 9-1-2007 | 2006717.73 |
| 536 | 01-Sep-07 | 1001693724 | R | Current | 9-1-2007 | 503912.28 |
| 536 | 01-Sep-07 | 1001693778 | R | Current | 10-1-2007 | 179969.22 |
| 536 | 01-Sep-07 | 1001693836 | R | Current | 9-1-2007 | 313733.75 |
| 536 | 01-Sep-07 | 1001693852 | R | Current | 10-1-2007 | 186201.75 |
| 536 | 01-Sep-07 | 1001693896 | R | Current | 9-1-2007 | 465224.41 |
| 536 | 01-Sep-07 | 1001693927 | R | Current | 9-1-2007 | 421538.1 |

| 536 | 01-Sep-07 | 1001693932 R | Current | 9-1-2007 | 409769.1 |
| 536 | 01-Sep-07 | 1001693996 R | Current | 9-1-2007 | 525850.79 |
| 536 | 01-Sep-07 | 1001694107 R | Current | 9-1-2007 | 313672.48 |
| 536 | 01-Sep-07 | 1001694136 R | Current | 9-1-2007 | 336753.35 |
| 536 | 01-Sep-07 | 1001694221 R | Bankruptcy | 9-1-2007 | 532450.65 |
| 536 | 01-Sep-07 | 1001694223 R | Current | 9-1-2007 | 156143.7 |
| 536 | 01-Sep-07 | 1001694275 R | Current | 10-1-2007 | 505263.98 |
| 536 | 01-Sep-07 | 1001694284 R | Current | 9-1-2007 | 584376.84 |
| 536 | 01-Sep-07 | 1001694367 R | Current | 9-1-2007 | 441209.03 |
| 536 | 01-Sep-07 | 1001694459 R | Current | 9-1-2007 | 180679.2 |
| 536 | 01-Sep-07 | 1001694521 R | Current | 9-1-2007 | 681549.01 |
| 536 | 01-Sep-07 | 1001694541 R | Current | 9-1-2007 | 1005933.08 |
| 536 | 01-Sep-07 | 1001694577 R | Current | 9-1-2007 | 408973.4 |
| 536 | 01-Sep-07 | 1001694582 R | Current | 9-1-2007 | 329076.84 |
| 536 | 01-Sep-07 | 1001694646 R | Current | 10-1-2007 | 83506.7 |
| 536 | 01-Sep-07 | 1001694685 R | Current | 9-1-2007 | 145713.58 |
| 536 | 01-Sep-07 | 1001694707 R | Current | 10-1-2007 | 220800 |
| 536 | 01-Sep-07 | 1001694710 R | Current | 9-1-2007 | 189643.04 |
| 536 | 01-Sep-07 | 1001694752 R | Current | 10-1-2007 | 386224.39 |
| 536 | 01-Sep-07 | 1001694827 R | Current | 9-1-2007 | 347834.49 |
| 536 | 01-Sep-07 | 1001694913 R | Current | 10-1-2007 | 576932.74 |
| 536 | 01-Sep-07 | 1001694928 R | Current | 10-1-2007 | 994144.56 |
| 536 | 01-Sep-07 | 1001694946 R | Current | 10-1-2007 | 531475.23 |
| 536 | 01-Sep-07 | 1001694960 R | Current | 10-1-2007 | 396752.76 |
| 536 | 01-Sep-07 | 1001695188 R | Current | 10-1-2007 | 477490.81 |
| 536 | 01-Sep-07 | 1001695213 P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001695217 R | Current | 10-1-2007 | 508414.92 |
| 536 | 01-Sep-07 | 1001695374 R | Current | 9-1-2007 | 371625.2 |
| 536 | 01-Sep-07 | 1001695459 R | Current | 9-1-2007 | 197602.63 |
| 536 | 01-Sep-07 | 1001695472 R | Current | 9-1-2007 | 213733.45 |
| 536 | 01-Sep-07 | 1001695480 R | Current | 9-1-2007 | 391915.34 |
| 536 | 01-Sep-07 | 1001695485 R | Current | 9-1-2007 | 232934.63 |
| 536 | 01-Sep-07 | 1001695522 R | Current | 9-1-2007 | 850559.28 |
| 536 | 01-Sep-07 | 1001695540 R | Current | 9-1-2007 | 570449.6 |
| 536 | 01-Sep-07 | 1001695603 R | Current | 10-1-2007 | 335350.24 |
| 536 | 01-Sep-07 | 1001695608 R | Current | 9-1-2007 | 398803.96 |
| 536 | 01-Sep-07 | 1001695625 R | Current | 9-1-2007 | 359135.37 |
| 536 | 01-Sep-07 | 1001695789 R | Current | 9-1-2007 | 328684.02 |
| 536 | 01-Sep-07 | 1001695801 R | Current | 10-1-2007 | 212732.96 |
| 536 | 01-Sep-07 | 1001696024 R | Current | 9-1-2007 | 349853.49 |
| 536 | 01-Sep-07 | 1001696034 R | Current | 9-1-2007 | 181132.59 |
| 536 | 01-Sep-07 | 1001696104 R | Current | 9-1-2007 | 483373.86 |
| 536 | 01-Sep-07 | 1001696149 R | Current | 9-1-2007 | 102355.2 |
| 536 | 01-Sep-07 | 1001696191 R | Current | 9-1-2007 | 364544.95 |
| 536 | 01-Sep-07 | 1001696206 R | Current | 10-1-2007 | 147109.08 |
| 536 | 01-Sep-07 | 1001696270 R | Current | 9-1-2007 | 286463.62 |
| 536 | 01-Sep-07 | 1001696274 R | Current | 9-1-2007 | 470097.78 |
| 536 | 01-Sep-07 | 1001696279 R | Current | 9-1-2007 | 35408.4 |
| 536 | 01-Sep-07 | 1001696324 R | Current | 9-1-2007 | 229022.07 |
| 536 | 01-Sep-07 | 1001696340 R | Current | 9-1-2007 | 242189.46 |
| 536 | 01-Sep-07 | 1001696426 R | Current | 10-1-2007 | 232126.95 |
| 536 | 01-Sep-07 | 1001696433 R | Current | 9-1-2007 | 593602.82 |

| 536 | 01-Sep-07 | 1001696499 | R | Current | 9-1-2007 | 245173.76 |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001696626 | R | Current | 9-1-2007 | 300069.35 |
| 536 | 01-Sep-07 | 1001696640 | R | Current | 9-1-2007 | 265833.87 |
| 536 | 01-Sep-07 | 1001696662 | R | Current | 9-1-2007 | 113224.75 |
| 536 | 01-Sep-07 | 1001696715 | R | Current | 10-1-2007 | 154543.92 |
| 536 | 01-Sep-07 | 1001696821 | R | Current | 9-1-2007 | 226343.45 |
| 536 | 01-Sep-07 | 1001696875 | R | Current | 9-1-2007 | 452369.64 |
| 536 | 01-Sep-07 | 1001696925 | R | Current | 9-1-2007 | 425246.4 |
| 536 | 01-Sep-07 | 1001696987 | R | Current | 9-1-2007 | 328036.42 |
| 536 | 01-Sep-07 | 1001697057 | R | Current | 9-1-2007 | 229792.42 |
| 536 | 01-Sep-07 | 1001697104 | R | Current | 9-1-2007 | 426366.57 |
| 536 | 01-Sep-07 | 1001697140 | R | Current | 9-1-2007 | 244307.79 |
| 536 | 01-Sep-07 | 1001697151 | R | Current | 10-1-2007 | 156825.87 |
| 536 | 01-Sep-07 | 1001697216 | R | Current | 10-1-2007 | 256028.89 |
| 536 | 01-Sep-07 | 1001697311 | R | Current | 9-1-2007 | 366726.67 |
| 536 | 01-Sep-07 | 1001697317 | R | Current | 10-1-2007 | 114331.74 |
| 536 | 01-Sep-07 | 1001697433 | R | Current | 9-1-2007 | 317822.88 |
| 536 | 01-Sep-07 | 1001697506 | R | Current | 9-1-2007 | 332906.4 |
| 536 | 01-Sep-07 | 1001697528 | R | Current | 10-1-2007 | 384994.28 |
| 536 | 01-Sep-07 | 1001697564 | R | Current | 9-1-2007 | 212382.11 |
| 536 | 01-Sep-07 | 1001697579 | R | Current | 9-1-2007 | 281433.08 |
| 536 | 01-Sep-07 | 1001697581 | R | Current | 9-1-2007 | 653668.54 |
| 536 | 01-Sep-07 | 1001697659 | R | Current | 9-1-2007 | 914759.4 |
| 536 | 01-Sep-07 | 1001697793 | R | Current | 9-1-2007 | 116596.89 |
| 536 | 01-Sep-07 | 1001697796 | R | Current | 9-1-2007 | 125418.47 |
| 536 | 01-Sep-07 | 1001697854 | R | Current | 10-1-2007 | 350247.07 |
| 536 | 01-Sep-07 | 1001697867 | R | Current | 9-1-2007 | 250980.23 |
| 536 | 01-Sep-07 | 1001697893 | R | Current | 9-1-2007 | 313450.17 |
| 536 | 01-Sep-07 | 1001698037 | R | Current | 9-1-2007 | 229720.57 |
| 536 | 01-Sep-07 | 1001698136 | R | Current | 9-1-2007 | 166319.77 |
| 536 | 01-Sep-07 | 1001698180 | R | Current | 9-1-2007 | 221729.53 |
| 536 | 01-Sep-07 | 1001698337 | R | Current | 9-1-2007 | 281572.58 |
| 536 | 01-Sep-07 | 1001698388 | R | Current | 9-1-2007 | 307782.41 |
| 536 | 01-Sep-07 | 1001698478 | R | Current | 9-1-2007 | 319285.85 |
| 536 | 01-Sep-07 | 1001698513 | R | Current | 9-1-2007 | 108849.04 |
| 536 | 01-Sep-07 | 1001698572 | R | Current | 9-1-2007 | 2451575.37 |
| 536 | 01-Sep-07 | 1001698859 | R | Current | 9-1-2007 | 233531.5 |
| 536 | 01-Sep-07 | 1001698890 | R | Current | 10-1-2007 | 253118.54 |
| 536 | 01-Sep-07 | 1001698896 | R | Current | 9-1-2007 | 516551.95 |
| 536 | 01-Sep-07 | 1001698988 | R | Current | 10-1-2007 | 278751.1 |
| 536 | 01-Sep-07 | 1001699067 | R | Current | 9-1-2007 | 186396.06 |
| 536 | 01-Sep-07 | 1001699086 | R | Current | 9-1-2007 | 241809.9 |
| 536 | 01-Sep-07 | 1001699149 | R | Current | 9-1-2007 | 590373.12 |
| 536 | 01-Sep-07 | 1001699221 | R | Current | 9-1-2007 | 749448.8 |
| 536 | 01-Sep-07 | 1001699322 | R | Current | 9-1-2007 | 472048.08 |
| 536 | 01-Sep-07 | 1001699385 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001699409 | R | Current | 9-1-2007 | 172888.24 |
| 536 | 01-Sep-07 | 1001699765 | R | Current | 9-1-2007 | 481965.79 |
| 536 | 01-Sep-07 | 1001699832 | R | Current | 9-1-2007 | 605165.42 |
| 536 | 01-Sep-07 | 1001699844 | R | Current | 9-1-2007 | 299782.87 |
| 536 | 01-Sep-07 | 1001699932 | R | Current | 9-1-2007 | 382119.32 |
| 536 | 01-Sep-07 | 1001700079 | R | Current | 9-1-2007 | 342672.88 |

| 536 | 01-Sep-07 | 1001700105 | R | Current | 9-1-2007 | 341918.29 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001700119 | R | Current | 10-1-2007 | 792985.78 |
| 536 | 01-Sep-07 | 1001700204 | R | Current | 9-1-2007 | 308079.66 |
| 536 | 01-Sep-07 | 1001700447 | R | Current | 9-1-2007 | 390606.27 |
| 536 | 01-Sep-07 | 1001700466 | R | Current | 9-1-2007 | 174043.43 |
| 536 | 01-Sep-07 | 1001700494 | R | Current | 10-1-2007 | 121462.25 |
| 536 | 01-Sep-07 | 1001700562 | R | Current | 10-1-2007 | 623975.62 |
| 536 | 01-Sep-07 | 1001700600 | R | Current | 9-1-2007 | 203015.01 |
| 536 | 01-Sep-07 | 1001700670 | R | Current | 9-1-2007 | 173964.86 |
| 536 | 01-Sep-07 | 1001700674 | R | Current | 9-1-2007 | 205423.39 |
| 536 | 01-Sep-07 | 1001700724 | R | Current | 9-1-2007 | 295727.1 |
| 536 | 01-Sep-07 | 1001700838 | R | Current | 9-1-2007 | 322616.51 |
| 536 | 01-Sep-07 | 1001700875 | R | Current | 9-1-2007 | 430715.74 |
| 536 | 01-Sep-07 | 1001700880 | R | 30-59 | 8-1-2007 | 364905.13 |
| 536 | 01-Sep-07 | 1001700882 | R | Current | 9-1-2007 | 109932.91 |
| 536 | 01-Sep-07 | 1001700933 | R | Current | 10-1-2007 | 150484.5 |
| 536 | 01-Sep-07 | 1001701011 | R | Current | 9-1-2007 | 232461.05 |
| 536 | 01-Sep-07 | 1001701090 | R | Current | 9-1-2007 | 430335.82 |
| 536 | 01-Sep-07 | 1001701179 | R | Current | 10-1-2007 | 507120.27 |
| 536 | 01-Sep-07 | 1001701214 | R | Current | 9-1-2007 | 680581.5 |
| 536 | 01-Sep-07 | 1001701227 | R | Current | 9-1-2007 | 1512164.17 |
| 536 | 01-Sep-07 | 1001701268 | R | Current | 9-1-2007 | 99146.53 |
| 536 | 01-Sep-07 | 1001701289 | R | Current | 9-1-2007 | 151037.42 |
| 536 | 01-Sep-07 | 1001701380 | R | Current | 9-1-2007 | 318042.98 |
| 536 | 01-Sep-07 | 1001701447 | R | Current | 9-1-2007 | 249354.98 |
| 536 | 01-Sep-07 | 1001701490 | R | Current | 10-1-2007 | 322499.98 |
| 536 | 01-Sep-07 | 1001701523 | R | Current | 9-1-2007 | 219929.84 |
| 536 | 01-Sep-07 | 1001701541 | R | Current | 10-1-2007 | 282943.69 |
| 536 | 01-Sep-07 | 1001701627 | R | Current | 10-1-2007 | 191469.44 |
| 536 | 01-Sep-07 | 1001701633 | R | Current | 9-1-2007 | 838655.66 |
| 536 | 01-Sep-07 | 1001701797 | R | Current | 9-1-2007 | 265824.97 |
| 536 | 01-Sep-07 | 1001701799 | R | Current | 9-1-2007 | 478580.1 |
| 536 | 01-Sep-07 | 1001701802 | R | Current | 9-1-2007 | 222645.3 |
| 536 | 01-Sep-07 | 1001701811 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001701830 | R | Current | 9-1-2007 | 208469.54 |
| 536 | 01-Sep-07 | 1001701858 | R | Current | 11-1-2007 | 456169.71 |
| 536 | 01-Sep-07 | 1001701889 | R | Current | 9-1-2007 | 752919.14 |
| 536 | 01-Sep-07 | 1001702016 | R | Current | 9-1-2007 | 404906.96 |
| 536 | 01-Sep-07 | 1001702113 | R | Current | 10-1-2007 | 480487.41 |
| 536 | 01-Sep-07 | 1001702115 | R | Current | 10-1-2007 | 161682.1 |
| 536 | 01-Sep-07 | 1001702189 | R | Current | 9-1-2007 | 178628.78 |
| 536 | 01-Sep-07 | 1001702257 | R | Current | 10-1-2007 | 240502.44 |
| 536 | 01-Sep-07 | 1001702267 | R | Current | 9-1-2007 | 900464.72 |
| 536 | 01-Sep-07 | 1001702419 | R | Current | 10-1-2007 | 403530.39 |
| 536 | 01-Sep-07 | 1001702445 | R | Current | 9-1-2007 | 399292.61 |
| 536 | 01-Sep-07 | 1001702486 | R | Current | 9-1-2007 | 412977.43 |
| 536 | 01-Sep-07 | 1001702525 | R | Current | 9-1-2007 | 281882.04 |
| 536 | 01-Sep-07 | 1001702537 | R | Current | 9-1-2007 | 267668.36 |
| 536 | 01-Sep-07 | 1001702551 | R | Current | 9-1-2007 | 163673.44 |
| 536 | 01-Sep-07 | 1001702686 | R | Current | 9-1-2007 | 325028.2 |
| 536 | 01-Sep-07 | 1001702688 | R | Current | 9-1-2007 | 497785.84 |
| 536 | 01-Sep-07 | 1001702825 | R | Current | 10-1-2007 | 36813.43 |

| 536 | 01-Sep-07 | 1001702861 R | Current | 9-1-2007 | 295267.94 |
| 536 | 01-Sep-07 | 1001703025 R | Current | 9-1-2007 | 286640.11 |
| 536 | 01-Sep-07 | 1001703033 R | Current | 9-1-2007 | 181000 |
| 536 | 01-Sep-07 | 1001703035 R | Current | 9-1-2007 | 585944.23 |
| 536 | 01-Sep-07 | 1001703076 R | Current | 10-1-2007 | 473315.26 |
| 536 | 01-Sep-07 | 1001703133 R | Current | 9-1-2007 | 161157 |
| 536 | 01-Sep-07 | 1001703237 R | Current | 9-1-2007 | 380601.93 |
| 536 | 01-Sep-07 | 1001703277 R | Current | 10-1-2007 | 349520 |
| 536 | 01-Sep-07 | 1001703331 R | Current | 10-1-2007 | 233000.94 |
| 536 | 01-Sep-07 | 1001703478 R | Current | 9-1-2007 | 248075.37 |
| 536 | 01-Sep-07 | 1001703566 R | Current | 9-1-2007 | 149624.49 |
| 536 | 01-Sep-07 | 1001703682 R | Current | 11-1-2007 | 475458.1 |
| 536 | 01-Sep-07 | 1001703754 R | Current | 11-1-2007 | 497104.37 |
| 536 | 01-Sep-07 | 1001703797 R | Current | 9-1-2007 | 522042.65 |
| 536 | 01-Sep-07 | 1001703809 R | Current | 9-1-2007 | 419270.35 |
| 536 | 01-Sep-07 | 1001703884 R | Current | 9-1-2007 | 288702.9 |
| 536 | 01-Sep-07 | 1001703919 R | Current | 10-1-2007 | 470798.43 |
| 536 | 01-Sep-07 | 1001704004 R | Current | 9-1-2007 | 421007.33 |
| 536 | 01-Sep-07 | 1001704025 R | Current | 9-1-2007 | 299120.27 |
| 536 | 01-Sep-07 | 1001704089 R | Current | 10-1-2007 | 446966.19 |
| 536 | 01-Sep-07 | 1001704114 R | Current | 9-1-2007 | 352200.23 |
| 536 | 01-Sep-07 | 1001704129 R | Current | 9-1-2007 | 603960.76 |
| 536 | 01-Sep-07 | 1001704139 R | Current | 9-1-2007 | 633885.92 |
| 536 | 01-Sep-07 | 1001704229 R | Current | 9-1-2007 | 365416.61 |
| 536 | 01-Sep-07 | 1001704231 R | Current | 9-1-2007 | 194944.95 |
| 536 | 01-Sep-07 | 1001704304 R | Current | 9-1-2007 | 241051.16 |
| 536 | 01-Sep-07 | 1001704430 R | Current | 9-1-2007 | 494411.42 |
| 536 | 01-Sep-07 | 1001704449 R | Current | 9-1-2007 | 198044.39 |
| 536 | 01-Sep-07 | 1001704640 R | Current | 9-1-2007 | 378073.8 |
| 536 | 01-Sep-07 | 1001704660 R | Current | 10-1-2007 | 308553.81 |
| 536 | 01-Sep-07 | 1001704668 R | Current | 9-1-2007 | 419948.14 |
| 536 | 01-Sep-07 | 1001704924 R | Current | 9-1-2007 | 268398.77 |
| 536 | 01-Sep-07 | 1001705243 R | Current | 9-1-2007 | 386048.22 |
| 536 | 01-Sep-07 | 1001705358 R | Current | 9-1-2007 | 403559.09 |
| 536 | 01-Sep-07 | 1001705396 R | Current | 9-1-2007 | 501047.4 |
| 536 | 01-Sep-07 | 1001705476 R | Current | 9-1-2007 | 428502.07 |
| 536 | 01-Sep-07 | 1001705526 R | Current | 9-1-2007 | 268737.15 |
| 536 | 01-Sep-07 | 1001705606 P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001705917 R | Current | 9-1-2007 | 225000 |
| 536 | 01-Sep-07 | 1001705939 R | Current | 9-1-2007 | 377586.89 |
| 536 | 01-Sep-07 | 1001706062 R | Current | 10-1-2007 | 541980.49 |
| 536 | 01-Sep-07 | 1001706250 R | Current | 10-1-2007 | 191997.48 |
| 536 | 01-Sep-07 | 1001706251 R | Current | 9-1-2007 | 459561.69 |
| 536 | 01-Sep-07 | 1001706299 P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001706315 R | Current | 9-1-2007 | 244402.4 |
| 536 | 01-Sep-07 | 1001706322 R | Current | 10-1-2007 | 135802.94 |
| 536 | 01-Sep-07 | 1001706337 R | Current | 9-1-2007 | 431212.61 |
| 536 | 01-Sep-07 | 1001706344 R | Current | 9-1-2007 | 622721.01 |
| 536 | 01-Sep-07 | 1001706441 R | Current | 10-1-2007 | 161479.62 |
| 536 | 01-Sep-07 | 1001706467 R | Current | 9-1-2007 | 325602.57 |
| 536 | 01-Sep-07 | 1001706678 R | Current | 9-1-2007 | 193267.45 |
| 536 | 01-Sep-07 | 1001706795 R | Current | 9-1-2007 | 724752.91 |

| 536 | 01-Sep-07 | 1001707061 R | Current | 9-1-2007 | 547926.4 |
|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001707108 R | Current | 9-1-2007 | 305743.84 |
| 536 | 01-Sep-07 | 1001707177 R | Current | 10-1-2007 | 254377.2 |
| 536 | 01-Sep-07 | 1001707298 R | Current | 9-1-2007 | 372112.95 |
| 536 | 01-Sep-07 | 1001707328 R | Current | 9-1-2007 | 88173.58 |
| 536 | 01-Sep-07 | 1001707496 R | Current | 9-1-2007 | 361474.53 |
| 536 | 01-Sep-07 | 1001707514 R | Current | 10-1-2007 | 348492.87 |
| 536 | 01-Sep-07 | 1001707530 R | Current | 9-1-2007 | 1310629.66 |
| 536 | 01-Sep-07 | 1001707549 R | Current | 9-1-2007 | 281106.5 |
| 536 | 01-Sep-07 | 1001707649 R | Current | 9-1-2007 | 347138.18 |
| 536 | 01-Sep-07 | 1001707746 R | Current | 9-1-2007 | 274215.6 |
| 536 | 01-Sep-07 | 1001707797 R | Current | 9-1-2007 | 427366.14 |
| 536 | 01-Sep-07 | 1001707892 R | Current | 9-1-2007 | 156132.7 |
| 536 | 01-Sep-07 | 1001708085 R | Current | 9-1-2007 | 255502.09 |
| 536 | 01-Sep-07 | 1001708143 R | Current | 9-1-2007 | 976679.86 |
| 536 | 01-Sep-07 | 1001708210 R | Current | 10-1-2007 | 268452.91 |
| 536 | 01-Sep-07 | 1001708238 R | Current | 9-1-2007 | 221271.87 |
| 536 | 01-Sep-07 | 1001708414 R | Current | 10-1-2007 | 558120 |
| 536 | 01-Sep-07 | 1001708443 R | Current | 9-1-2007 | 111151.05 |
| 536 | 01-Sep-07 | 1001708455 R | Current | 9-1-2007 | 217133.1 |
| 536 | 01-Sep-07 | 1001708725 R | Current | 9-1-2007 | 412527.16 |
| 536 | 01-Sep-07 | 1001708775 R | Current | 10-1-2007 | 291392.6 |
| 536 | 01-Sep-07 | 1001708849 R | Current | 10-1-2007 | 551781.18 |
| 536 | 01-Sep-07 | 1001708924 R | Current | 9-1-2007 | 426038.18 |
| 536 | 01-Sep-07 | 1001709128 R | Current | 9-1-2007 | 361465.35 |
| 536 | 01-Sep-07 | 1001709202 R | Current | 9-1-2007 | 232625.3 |
| 536 | 01-Sep-07 | 1001709221 R | Current | 9-1-2007 | 389807.31 |
| 536 | 01-Sep-07 | 1001709255 R | Current | 10-1-2007 | 167325.14 |
| 536 | 01-Sep-07 | 1001709279 R | Current | 9-1-2007 | 170648.35 |
| 536 | 01-Sep-07 | 1001709388 R | Current | 10-1-2007 | 969282.51 |
| 536 | 01-Sep-07 | 1001709448 R | Current | 9-1-2007 | 601874.27 |
| 536 | 01-Sep-07 | 1001709521 R | Current | 10-1-2007 | 311498.07 |
| 536 | 01-Sep-07 | 1001709606 R | Current | 9-1-2007 | 796800.93 |
| 536 | 01-Sep-07 | 1001709639 R | Current | 9-1-2007 | 302547.57 |
| 536 | 01-Sep-07 | 1001709676 R | Current | 11-1-2007 | 212987.5 |
| 536 | 01-Sep-07 | 1001709807 R | Current | 9-1-2007 | 391548.5 |
| 536 | 01-Sep-07 | 1001709811 R | Current | 10-1-2007 | 429477.06 |
| 536 | 01-Sep-07 | 1001709901 R | Current | 9-1-2007 | 240021.07 |
| 536 | 01-Sep-07 | 1001709915 R | Current | 9-1-2007 | 595825.09 |
| 536 | 01-Sep-07 | 1001710045 R | Current | 9-1-2007 | 322717.41 |
| 536 | 01-Sep-07 | 1001710168 R | Current | 9-1-2007 | 408470.16 |
| 536 | 01-Sep-07 | 1001710191 R | Current | 9-1-2007 | 202921.44 |
| 536 | 01-Sep-07 | 1001710210 R | Current | 10-1-2007 | 178292.85 |
| 536 | 01-Sep-07 | 1001710213 R | Current | 10-1-2007 | 161477.19 |
| 536 | 01-Sep-07 | 1001710231 R | Current | 9-1-2007 | 726140.04 |
| 536 | 01-Sep-07 | 1001710277 R | Current | 9-1-2007 | 500000 |
| 536 | 01-Sep-07 | 1001710390 R | Current | 9-1-2007 | 500593.92 |
| 536 | 01-Sep-07 | 1001710423 R | Current | 9-1-2007 | 240000 |
| 536 | 01-Sep-07 | 1001710441 R | Current | 9-1-2007 | 801048.29 |
| 536 | 01-Sep-07 | 1001710468 R | Current | 9-1-2007 | 479887.8 |
| 536 | 01-Sep-07 | 1001710486 R | Current | 10-1-2007 | 415920.2 |
| 536 | 01-Sep-07 | 1001710530 R | Current | 10-1-2007 | 397830.1 |

| 536 | 01-Sep-07 | 1001710554 R | Current | 9-1-2007 | 277169.03 |
|-----|-----------|--------------|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001710594 R | Current | 9-1-2007 | 857982.19 |
| 536 | 01-Sep-07 | 1001710617 R | Current | 10-1-2007 | 284651.27 |
| 536 | 01-Sep-07 | 1001710685 R | Current | 10-1-2007 | 299361 |
| 536 | 01-Sep-07 | 1001710761 R | Current | 9-1-2007 | 572465.3 |
| 536 | 01-Sep-07 | 1001710840 R | Current | 9-1-2007 | 149922.88 |
| 536 | 01-Sep-07 | 1001710847 R | Current | 10-1-2007 | 454719.31 |
| 536 | 01-Sep-07 | 1001711066 R | Current | 9-1-2007 | 273536.54 |
| 536 | 01-Sep-07 | 1001711365 R | Current | 9-1-2007 | 524579.77 |
| 536 | 01-Sep-07 | 1001711381 R | Current | 9-1-2007 | 191461.08 |
| 536 | 01-Sep-07 | 1001711402 R | Current | 9-1-2007 | 300345.67 |
| 536 | 01-Sep-07 | 1001711462 R | Current | 10-1-2007 | 274679.98 |
| 536 | 01-Sep-07 | 1001711477 R | Current | 10-1-2007 | 404965.82 |
| 536 | 01-Sep-07 | 1001711662 R | Current | 9-1-2007 | 1320049.93 |
| 536 | 01-Sep-07 | 1001711664 R | 30-59 | 8-1-2007 | 235618.05 |
| 536 | 01-Sep-07 | 1001711705 R | Current | 9-1-2007 | 293021.04 |
| 536 | 01-Sep-07 | 1001711844 R | Current | 9-1-2007 | 266285.23 |
| 536 | 01-Sep-07 | 1001711846 R | Current | 10-1-2007 | 362182.3 |
| 536 | 01-Sep-07 | 1001711983 R | Current | 9-1-2007 | 769407.93 |
| 536 | 01-Sep-07 | 1001712022 R | Current | 9-1-2007 | 316410.48 |
| 536 | 01-Sep-07 | 1001712040 R | Current | 9-1-2007 | 325162.39 |
| 536 | 01-Sep-07 | 1001712041 R | Current | 10-1-2007 | 388722.68 |
| 536 | 01-Sep-07 | 1001712088 R | Current | 9-1-2007 | 457375.89 |
| 536 | 01-Sep-07 | 1001712092 R | Current | 9-1-2007 | 503555.77 |
| 536 | 01-Sep-07 | 1001712104 R | Current | 9-1-2007 | 235272.59 |
| 536 | 01-Sep-07 | 1001712122 R | Current | 9-1-2007 | 306102.51 |
| 536 | 01-Sep-07 | 1001712135 R | Current | 9-1-2007 | 129046.62 |
| 536 | 01-Sep-07 | 1001712144 R | Current | 9-1-2007 | 129046.62 |
| 536 | 01-Sep-07 | 1001712151 R | Current | 9-1-2007 | 161308.28 |
| 536 | 01-Sep-07 | 1001712159 R | Current | 9-1-2007 | 295344.1 |
| 536 | 01-Sep-07 | 1001712232 R | Current | 9-1-2007 | 480499.56 |
| 536 | 01-Sep-07 | 1001712314 P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001712337 R | Current | 10-1-2007 | 205431.79 |
| 536 | 01-Sep-07 | 1001712437 R | Current | 9-1-2007 | 281250 |
| 536 | 01-Sep-07 | 1001712445 R | Current | 9-1-2007 | 318976.5 |
| 536 | 01-Sep-07 | 1001712469 R | Current | 9-1-2007 | 130640.55 |
| 536 | 01-Sep-07 | 1001712513 R | Current | 9-1-2007 | 288136.1 |
| 536 | 01-Sep-07 | 1001712519 R | Current | 9-1-2007 | 356400.85 |
| 536 | 01-Sep-07 | 1001712522 R | Current | 9-1-2007 | 415742.86 |
| 536 | 01-Sep-07 | 1001712857 R | Current | 9-1-2007 | 327043.07 |
| 536 | 01-Sep-07 | 1001713267 R | Current | 9-1-2007 | 246382.38 |
| 536 | 01-Sep-07 | 1001713314 R | Current | 9-1-2007 | 307000 |
| 536 | 01-Sep-07 | 1001713436 R | Current | 10-1-2007 | 1004133.37 |
| 536 | 01-Sep-07 | 1001713441 R | Current | 11-1-2007 | 290266.32 |
| 536 | 01-Sep-07 | 1001713596 R | Current | 10-1-2007 | 336613.28 |
| 536 | 01-Sep-07 | 1001713802 R | Current | 9-1-2007 | 192942.05 |
| 536 | 01-Sep-07 | 1001713890 R | Current | 9-1-2007 | 318279.31 |
| 536 | 01-Sep-07 | 1001713981 R | Current | 9-1-2007 | 410575.84 |
| 536 | 01-Sep-07 | 1001714016 R | 60-89 | 7-1-2007 | 419281.93 |
| 536 | 01-Sep-07 | 1001714037 R | Current | 10-1-2007 | 231676.6 |
| 536 | 01-Sep-07 | 1001714053 R | Current | 11-1-2007 | 255361.29 |
| 536 | 01-Sep-07 | 1001714114 R | Current | 9-1-2007 | 252438.33 |

| 536 | 01-Sep-07 | 1001714135 R | Current | 9-1-2007 | 181301.63 |
|-----|-----------|--------------|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001714144 R | Current | 10-1-2007 | 228949.35 |
| 536 | 01-Sep-07 | 1001714193 R | Current | 9-1-2007 | 578614.65 |
| 536 | 01-Sep-07 | 1001714430 R | Current | 11-1-2007 | 55841.58 |
| 536 | 01-Sep-07 | 1001714507 R | Current | 9-1-2007 | 526602.76 |
| 536 | 01-Sep-07 | 1001714621 R | Current | 9-1-2007 | 1564226.27 |
| 536 | 01-Sep-07 | 1001714668 R | Current | 9-1-2007 | 222362.08 |
| 536 | 01-Sep-07 | 1001714834 R | Current | 9-1-2007 | 152769.63 |
| 536 | 01-Sep-07 | 1001714852 R | Current | 10-1-2007 | 673676.72 |
| 536 | 01-Sep-07 | 1001714875 R | Current | 9-1-2007 | 449619.49 |
| 536 | 01-Sep-07 | 1001715018 R | Current | 9-1-2007 | 181917.07 |
| 536 | 01-Sep-07 | 1001715019 R | Current | 9-1-2007 | 128743.58 |
| 536 | 01-Sep-07 | 1001715022 R | Current | 9-1-2007 | 143889.92 |
| 536 | 01-Sep-07 | 1001715066 R | Current | 9-1-2007 | 617744.13 |
| 536 | 01-Sep-07 | 1001715079 R | 30-59 | 8-1-2007 | 241810.37 |
| 536 | 01-Sep-07 | 1001715254 R | Current | 9-1-2007 | 337127.25 |
| 536 | 01-Sep-07 | 1001715586 R | Current | 10-1-2007 | 478833.19 |
| 536 | 01-Sep-07 | 1001715606 R | Current | 9-1-2007 | 232144.72 |
| 536 | 01-Sep-07 | 1001715700 R | Current | 9-1-2007 | 498903.27 |
| 536 | 01-Sep-07 | 1001715999 R | Current | 9-1-2007 | 244360.39 |
| 536 | 01-Sep-07 | 1001716076 R | Current | 9-1-2007 | 171421.96 |
| 536 | 01-Sep-07 | 1001716099 R | Current | 9-1-2007 | 377229.79 |
| 536 | 01-Sep-07 | 1001716125 R | Current | 10-1-2007 | 218128.74 |
| 536 | 01-Sep-07 | 1001716234 R | Current | 9-1-2007 | 221226.81 |
| 536 | 01-Sep-07 | 1001716267 R | Current | 9-1-2007 | 285911.44 |
| 536 | 01-Sep-07 | 1001716317 R | Current | 10-1-2007 | 724214.31 |
| 536 | 01-Sep-07 | 1001716394 R | Current | 9-1-2007 | 248725.56 |
| 536 | 01-Sep-07 | 1001716765 R | Current | 10-1-2007 | 165862.64 |
| 536 | 01-Sep-07 | 1001716774 R | Current | 9-1-2007 | 199220.98 |
| 536 | 01-Sep-07 | 1001716999 R | Current | 9-1-2007 | 608217.63 |
| 536 | 01-Sep-07 | 1001717027 R | Current | 9-1-2007 | 207983.43 |
| 536 | 01-Sep-07 | 1001717031 R | Current | 10-1-2007 | 282928.98 |
| 536 | 01-Sep-07 | 1001717431 R | Current | 9-1-2007 | 877662.32 |
| 536 | 01-Sep-07 | 1001717709 R | 30-59 | 8-1-2007 | 226175.72 |
| 536 | 01-Sep-07 | 1001717751 R | Current | 10-1-2007 | 505678.71 |
| 536 | 01-Sep-07 | 1001717858 R | Current | 9-1-2007 | 317961.74 |
| 536 | 01-Sep-07 | 1001717897 R | Current | 10-1-2007 | 315320.68 |
| 536 | 01-Sep-07 | 1001718091 R | Current | 10-1-2007 | 585102 |
| 536 | 01-Sep-07 | 1001718218 R | Current | 9-1-2007 | 302358.42 |
| 536 | 01-Sep-07 | 1001718223 R | Current | 9-1-2007 | 122594.3 |
| 536 | 01-Sep-07 | 1001718323 R | Current | 9-1-2007 | 282137.13 |
| 536 | 01-Sep-07 | 1001718728 R | Current | 9-1-2007 | 994676.98 |
| 536 | 01-Sep-07 | 1001718804 R | Current | 9-1-2007 | 317122.65 |
| 536 | 01-Sep-07 | 1001719124 R | Current | 9-1-2007 | 264631.47 |
| 536 | 01-Sep-07 | 1001719525 R | Current | 10-1-2007 | 390017.71 |
| 536 | 01-Sep-07 | 1001719604 R | Current | 9-1-2007 | 208561.49 |
| 536 | 01-Sep-07 | 1001719622 R | Current | 9-1-2007 | 282350.92 |
| 536 | 01-Sep-07 | 1001719709 R | Current | 9-1-2007 | 543884.91 |
| 536 | 01-Sep-07 | 1001719774 R | Current | 9-1-2007 | 180087.22 |
| 536 | 01-Sep-07 | 1001719810 R | Current | 9-1-2007 | 262186.77 |
| 536 | 01-Sep-07 | 1001719863 R | Current | 9-1-2007 | 213599.83 |
| 536 | 01-Sep-07 | 1001719914 R | Current | 9-1-2007 | 441676.2 |

| 536 | 01-Sep-07 | 1001720029 | R | Current | 9-1-2007 | 209335.92 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001720390 | R | Current | 9-1-2007 | 189144.06 |
| 536 | 01-Sep-07 | 1001720607 | R | Current | 9-1-2007 | 334346.92 |
| 536 | 01-Sep-07 | 1001720610 | R | Current | 9-1-2007 | 424963.68 |
| 536 | 01-Sep-07 | 1001720660 | R | Current | 9-1-2007 | 324639.06 |
| 536 | 01-Sep-07 | 1001720810 | R | Current | 10-1-2007 | 219973.66 |
| 536 | 01-Sep-07 | 1001721068 | R | Current | 9-1-2007 | 258038.37 |
| 536 | 01-Sep-07 | 1001721201 | R | Current | 9-1-2007 | 219999.6 |
| 536 | 01-Sep-07 | 1001721227 | R | Current | 10-1-2007 | 272724.61 |
| 536 | 01-Sep-07 | 1001721422 | R | Current | 9-1-2007 | 270605.27 |
| 536 | 01-Sep-07 | 1001721433 | R | Current | 9-1-2007 | 443597.72 |
| 536 | 01-Sep-07 | 1001721809 | R | Current | 9-1-2007 | 314589.21 |
| 536 | 01-Sep-07 | 1001721955 | R | Current | 9-1-2007 | 249198.98 |
| 536 | 01-Sep-07 | 1001722339 | R | Current | 9-1-2007 | 678009.01 |
| 536 | 01-Sep-07 | 1001723023 | R | Current | 9-1-2007 | 367144.05 |
| 536 | 01-Sep-07 | 1001723379 | R | Current | 9-1-2007 | 338602.76 |
| 536 | 01-Sep-07 | 1001724243 | R | Current | 9-1-2007 | 225036.82 |
| 536 | 01-Sep-07 | 1001724293 | P | Paid Off | 6-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001724406 | R | Current | 9-1-2007 | 416500 |
| 536 | 01-Sep-07 | 1001724471 | R | Current | 9-1-2007 | 268217.36 |
| 536 | 01-Sep-07 | 1001724590 | R | Current | 9-1-2007 | 360093.57 |
| 536 | 01-Sep-07 | 1001724843 | R | Current | 10-1-2007 | 174080.74 |
| 536 | 01-Sep-07 | 1001724960 | R | Current | 9-1-2007 | 255640.52 |
| 536 | 01-Sep-07 | 1001725380 | R | Current | 9-1-2007 | 504441.59 |
| 536 | 01-Sep-07 | 1001726541 | R | Current | 9-1-2007 | 438899.91 |
| 536 | 01-Sep-07 | 1001726592 | R | Current | 9-1-2007 | 56143.01 |
| 536 | 01-Sep-07 | 1001727030 | R | Current | 9-1-2007 | 221984.49 |
| 536 | 01-Sep-07 | 1001727241 | R | Current | 9-1-2007 | 447900.6 |
| 536 | 01-Sep-07 | 1001727377 | R | Current | 10-1-2007 | 503223.11 |
| 536 | 01-Sep-07 | 1001728092 | R | Current | 9-1-2007 | 155220.17 |
| 536 | 01-Sep-07 | 1001728280 | R | Current | 9-1-2007 | 1074442.58 |
| 536 | 01-Sep-07 | 1001728716 | R | Current | 10-1-2007 | 587672.86 |
| 536 | 01-Sep-07 | 1001728774 | R | Current | 10-1-2007 | 180935.38 |
| 536 | 01-Sep-07 | 1001729087 | R | Current | 9-1-2007 | 290521.18 |
| 536 | 01-Sep-07 | 1001729320 | R | Current | 10-1-2007 | 586752.06 |
| 536 | 01-Sep-07 | 1001729356 | R | Current | 9-1-2007 | 381352.58 |
| 536 | 01-Sep-07 | 1001729736 | R | Current | 10-1-2007 | 507562.81 |
| 536 | 01-Sep-07 | 1001729753 | R | Current | 9-1-2007 | 256315.86 |
| 536 | 01-Sep-07 | 1001730012 | R | Current | 10-1-2007 | 139491.74 |
| 536 | 01-Sep-07 | 1001730364 | R | Current | 9-1-2007 | 423552.31 |
| 536 | 01-Sep-07 | 1001730580 | R | Current | 9-1-2007 | 526581.96 |
| 536 | 01-Sep-07 | 1001730844 | R | Current | 9-1-2007 | 705049.95 |
| 536 | 01-Sep-07 | 1001730863 | R | Current | 9-1-2007 | 471603.47 |
| 536 | 01-Sep-07 | 1001731174 | R | Current | 9-1-2007 | 264867.94 |
| 536 | 01-Sep-07 | 1001731769 | R | Current | 9-1-2007 | 370777.02 |
| 536 | 01-Sep-07 | 1001733671 | R | Current | 10-1-2007 | 830495.94 |
| 536 | 01-Sep-07 | 1001733882 | R | Current | 9-1-2007 | 819483.81 |
| 536 | 01-Sep-07 | 1001734213 | R | Current | 9-1-2007 | 367442.04 |
| 536 | 01-Sep-07 | 1001734237 | R | Current | 9-1-2007 | 656118.3 |
| 536 | 01-Sep-07 | 1001734356 | R | Current | 9-1-2007 | 297999.5 |
| 536 | 01-Sep-07 | 1001734672 | R | Current | 9-1-2007 | 545409.23 |
| 536 | 01-Sep-07 | 1001735166 | R | Current | 9-1-2007 | 377052.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001736342 | R | Current | 9-1-2007 | 501604.62 |
| 536 | 01-Sep-07 | 1001736568 | R | Current | 9-1-2007 | 238467.95 |
| 536 | 01-Sep-07 | 1001737017 | R | Current | 9-1-2007 | 331938.55 |
| 536 | 01-Sep-07 | 1001737024 | R | Current | 9-1-2007 | 291114.99 |
| 536 | 01-Sep-07 | 1001737047 | R | Current | 9-1-2007 | 226350 |
| 536 | 01-Sep-07 | 1001737312 | R | Current | 10-1-2007 | 201095.33 |
| 536 | 01-Sep-07 | 1001737493 | R | Current | 9-1-2007 | 402231.53 |
| 536 | 01-Sep-07 | 1001737591 | R | Current | 9-1-2007 | 246290.95 |
| 536 | 01-Sep-07 | 1001737934 | R | Current | 9-1-2007 | 310590.38 |
| 536 | 01-Sep-07 | 1001738138 | R | Current | 9-1-2007 | 499313.85 |
| 536 | 01-Sep-07 | 1001738720 | R | Current | 9-1-2007 | 406064.25 |
| 536 | 01-Sep-07 | 1001739098 | R | Current | 9-1-2007 | 266261.77 |
| 536 | 01-Sep-07 | 1001739422 | R | Current | 10-1-2007 | 712555.33 |
| 536 | 01-Sep-07 | 1001739850 | R | Current | 9-1-2007 | 320567.28 |
| 536 | 01-Sep-07 | 1001739978 | R | Current | 9-1-2007 | 137241.83 |
| 536 | 01-Sep-07 | 1001739991 | R | Current | 10-1-2007 | 195406.36 |
| 536 | 01-Sep-07 | 1001740080 | R | Current | 9-1-2007 | 164867.52 |
| 536 | 01-Sep-07 | 1001740211 | R | Current | 9-1-2007 | 2667998.97 |
| 536 | 01-Sep-07 | 1001740564 | R | Current | 10-1-2007 | 256538.56 |
| 536 | 01-Sep-07 | 1001740770 | R | Current | 9-1-2007 | 238577.75 |
| 536 | 01-Sep-07 | 1001740978 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001741093 | R | Current | 9-1-2007 | 453322.19 |
| 536 | 01-Sep-07 | 1001741290 | R | Current | 9-1-2007 | 401601.71 |
| 536 | 01-Sep-07 | 1001741606 | R | Current | 10-1-2007 | 1442090 |
| 536 | 01-Sep-07 | 1001741834 | R | Current | 9-1-2007 | 264083.84 |
| 536 | 01-Sep-07 | 1001742083 | R | Current | 9-1-2007 | 882462.94 |
| 536 | 01-Sep-07 | 1001742546 | R | Current | 9-1-2007 | 312647.03 |
| 536 | 01-Sep-07 | 1001742602 | R | Current | 9-1-2007 | 232000 |
| 536 | 01-Sep-07 | 1001742701 | R | Current | 10-1-2007 | 188160.42 |
| 536 | 01-Sep-07 | 1001743117 | R | Current | 10-1-2007 | 1514092.93 |
| 536 | 01-Sep-07 | 1001743156 | R | Current | 9-1-2007 | 324869.57 |
| 536 | 01-Sep-07 | 1001743322 | R | Current | 9-1-2007 | 320985.34 |
| 536 | 01-Sep-07 | 1001743520 | R | Current | 9-1-2007 | 290785.65 |
| 536 | 01-Sep-07 | 1001744010 | R | Current | 11-1-2007 | 528615 |
| 536 | 01-Sep-07 | 1001744406 | R | Current | 9-1-2007 | 608946.67 |
| 536 | 01-Sep-07 | 1001744441 | R | Current | 9-1-2007 | 548000 |
| 536 | 01-Sep-07 | 1001744739 | R | Current | 9-1-2007 | 470347.59 |
| 536 | 01-Sep-07 | 1001744955 | R | Current | 9-1-2007 | 466745.66 |
| 536 | 01-Sep-07 | 1001744987 | R | Current | 10-1-2007 | 858259.2 |
| 536 | 01-Sep-07 | 1001745471 | R | Current | 10-1-2007 | 1677171.08 |
| 536 | 01-Sep-07 | 1001745959 | R | Current | 9-1-2007 | 518800.97 |
| 536 | 01-Sep-07 | 1001746278 | R | Current | 9-1-2007 | 382464.14 |
| 536 | 01-Sep-07 | 1001746598 | R | Current | 9-1-2007 | 754895.36 |
| 536 | 01-Sep-07 | 1001746667 | R | Current | 9-1-2007 | 539600 |
| 536 | 01-Sep-07 | 1001747202 | R | Current | 9-1-2007 | 1123134.65 |
| 536 | 01-Sep-07 | 1001747213 | R | Current | 9-1-2007 | 184710.77 |
| 536 | 01-Sep-07 | 1001747244 | R | Current | 9-1-2007 | 365793.44 |
| 536 | 01-Sep-07 | 1001747383 | R | Current | 10-1-2007 | 197604.59 |
| 536 | 01-Sep-07 | 1001747436 | R | Current | 11-1-2007 | 359000 |
| 536 | 01-Sep-07 | 1001747491 | R | Current | 9-1-2007 | 413746.43 |
| 536 | 01-Sep-07 | 1001747822 | R | Current | 9-1-2007 | 540000 |
| 536 | 01-Sep-07 | 1001747848 | R | Current | 9-1-2007 | 501236.14 |

| 536 | 01-Sep-07 | 1001748826 R | Current | 9-1-2007 | 362348.59 |
| 536 | 01-Sep-07 | 1001749106 R | Current | 9-1-2007 | 344891.12 |
| 536 | 01-Sep-07 | 1001749637 R | Current | 9-1-2007 | 219456.77 |
| 536 | 01-Sep-07 | 1001750222 R | Current | 9-1-2007 | 202505.16 |
| 536 | 01-Sep-07 | 1001750348 R | Current | 9-1-2007 | 462336.35 |
| 536 | 01-Sep-07 | 1001750591 R | Current | 9-1-2007 | 303285.13 |
| 536 | 01-Sep-07 | 1001750656 R | Current | 9-1-2007 | 619665.28 |
| 536 | 01-Sep-07 | 1001750699 R | Current | 9-1-2007 | 219361.53 |
| 536 | 01-Sep-07 | 1001750964 R | Current | 9-1-2007 | 651971.23 |
| 536 | 01-Sep-07 | 1001750974 R | Current | 9-1-2007 | 526422.31 |
| 536 | 01-Sep-07 | 1001751038 R | Current | 10-1-2007 | 656509.37 |
| 536 | 01-Sep-07 | 1001751143 R | Current | 9-1-2007 | 410352.76 |
| 536 | 01-Sep-07 | 1001751186 R | Current | 10-1-2007 | 413159.08 |
| 536 | 01-Sep-07 | 1001751208 R | Current | 9-1-2007 | 478310.1 |
| 536 | 01-Sep-07 | 1001751233 R | Current | 10-1-2007 | 385911.32 |
| 536 | 01-Sep-07 | 1001751318 R | Current | 9-1-2007 | 234000 |
| 536 | 01-Sep-07 | 1001751444 R | Current | 9-1-2007 | 315717.56 |
| 536 | 01-Sep-07 | 1001751561 R | Current | 9-1-2007 | 338993.88 |
| 536 | 01-Sep-07 | 1001751797 R | Current | 10-1-2007 | 351150.54 |
| 536 | 01-Sep-07 | 1001751855 R | Current | 9-1-2007 | 234808.04 |
| 536 | 01-Sep-07 | 1001751990 R | Current | 9-1-2007 | 525942.68 |
| 536 | 01-Sep-07 | 1001752050 R | Current | 9-1-2007 | 183324.88 |
| 536 | 01-Sep-07 | 1001752081 R | Current | 10-1-2007 | 533273.1 |
| 536 | 01-Sep-07 | 1001752168 R | Current | 9-1-2007 | 276139.25 |
| 536 | 01-Sep-07 | 1001752455 R | Current | 9-1-2007 | 218231.69 |
| 536 | 01-Sep-07 | 1001752585 R | Current | 9-1-2007 | 462253 |
| 536 | 01-Sep-07 | 1001752703 R | Current | 10-1-2007 | 241917.19 |
| 536 | 01-Sep-07 | 1001752874 R | Current | 9-1-2007 | 609963.83 |
| 536 | 01-Sep-07 | 1001752901 R | Current | 10-1-2007 | 637889.17 |
| 536 | 01-Sep-07 | 1001753070 R | Current | 10-1-2007 | 312632.5 |
| 536 | 01-Sep-07 | 1001753206 R | Current | 9-1-2007 | 600695.1 |
| 536 | 01-Sep-07 | 1001753226 R | Current | 10-1-2007 | 398633.92 |
| 536 | 01-Sep-07 | 1001753310 R | Current | 9-1-2007 | 433387.55 |
| 536 | 01-Sep-07 | 1001753751 R | Current | 10-1-2007 | 403140.01 |
| 536 | 01-Sep-07 | 1001753783 R | Current | 9-1-2007 | 190579.98 |
| 536 | 01-Sep-07 | 1001754604 R | Current | 9-1-2007 | 82511.93 |
| 536 | 01-Sep-07 | 1001755099 R | Current | 9-1-2007 | 427897.92 |
| 536 | 01-Sep-07 | 1001755102 R | Current | 9-1-2007 | 477624.62 |
| 536 | 01-Sep-07 | 1001755165 R | Current | 9-1-2007 | 432369.22 |
| 536 | 01-Sep-07 | 1001755206 R | Current | 9-1-2007 | 496634.5 |
| 536 | 01-Sep-07 | 1001755311 R | Current | 9-1-2007 | 362122.19 |
| 536 | 01-Sep-07 | 1001755399 R | Current | 10-1-2007 | 150824.71 |
| 536 | 01-Sep-07 | 1001755722 R | Current | 9-1-2007 | 205344.57 |
| 536 | 01-Sep-07 | 1001755732 R | Current | 9-1-2007 | 353338.27 |
| 536 | 01-Sep-07 | 1001755775 R | Current | 9-1-2007 | 256529.37 |
| 536 | 01-Sep-07 | 1001755783 R | Current | 9-1-2007 | 156438.88 |
| 536 | 01-Sep-07 | 1001755981 R | Current | 10-1-2007 | 255287.03 |
| 536 | 01-Sep-07 | 1001756140 R | Current | 9-1-2007 | 260538.11 |
| 536 | 01-Sep-07 | 1001756298 R | Current | 9-1-2007 | 347707.93 |
| 536 | 01-Sep-07 | 1001756325 R | Current | 9-1-2007 | 274818.84 |
| 536 | 01-Sep-07 | 1001756401 R | Current | 9-1-2007 | 198599.54 |
| 536 | 01-Sep-07 | 1001756457 R | Current | 9-1-2007 | 424490.83 |

| 536 | 01-Sep-07 | 1001756487 R | Current | 10-1-2007 | 776991.42 |
|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001756636 R | Current | 9-1-2007 | 324000 |
| 536 | 01-Sep-07 | 1001756720 R | Current | 10-1-2007 | 178282.18 |
| 536 | 01-Sep-07 | 1001756742 R | Current | 9-1-2007 | 621720.68 |
| 536 | 01-Sep-07 | 1001756768 R | Current | 9-1-2007 | 256621.45 |
| 536 | 01-Sep-07 | 1001756850 R | Current | 9-1-2007 | 934123.06 |
| 536 | 01-Sep-07 | 1001756912 R | Current | 10-1-2007 | 600296.24 |
| 536 | 01-Sep-07 | 1001757052 R | Current | 9-1-2007 | 481221.31 |
| 536 | 01-Sep-07 | 1001757360 R | Current | 9-1-2007 | 267099.07 |
| 536 | 01-Sep-07 | 1001757572 R | Current | 9-1-2007 | 376267.25 |
| 536 | 01-Sep-07 | 1001757590 R | Current | 9-1-2007 | 271776.77 |
| 536 | 01-Sep-07 | 1001757946 R | Current | 9-1-2007 | 104356.07 |
| 536 | 01-Sep-07 | 1001758454 R | Current | 9-1-2007 | 309152.77 |
| 536 | 01-Sep-07 | 1001758468 R | Current | 9-1-2007 | 250857.27 |
| 536 | 01-Sep-07 | 1001758631 R | Current | 9-1-2007 | 280689.05 |
| 536 | 01-Sep-07 | 1001758632 R | Current | 10-1-2007 | 779374.04 |
| 536 | 01-Sep-07 | 1001758653 R | Current | 9-1-2007 | 241677.81 |
| 536 | 01-Sep-07 | 1001758759 R | Current | 10-1-2007 | 345869.51 |
| 536 | 01-Sep-07 | 1001758811 R | Current | 9-1-2007 | 194513.88 |
| 536 | 01-Sep-07 | 1001759134 R | Current | 10-1-2007 | 524840.15 |
| 536 | 01-Sep-07 | 1001759291 R | Current | 9-1-2007 | 566419.19 |
| 536 | 01-Sep-07 | 1001759518 R | Current | 9-1-2007 | 1002803.48 |
| 536 | 01-Sep-07 | 1001759659 R | Current | 9-1-2007 | 166843.19 |
| 536 | 01-Sep-07 | 1001759806 R | Current | 9-1-2007 | 393879.18 |
| 536 | 01-Sep-07 | 1001759848 R | Current | 9-1-2007 | 1019849.83 |
| 536 | 01-Sep-07 | 1001760119 R | Current | 10-1-2007 | 184329.17 |
| 536 | 01-Sep-07 | 1001760658 R | Current | 9-1-2007 | 87271.85 |
| 536 | 01-Sep-07 | 1001760664 R | Current | 9-1-2007 | 753917.85 |
| 536 | 01-Sep-07 | 1001760748 R | 30-59 | 8-1-2007 | 361277.56 |
| 536 | 01-Sep-07 | 1001760816 R | Current | 9-1-2007 | 529472.51 |
| 536 | 01-Sep-07 | 1001760854 R | Current | 10-1-2007 | 83099.07 |
| 536 | 01-Sep-07 | 1001761025 R | Current | 9-1-2007 | 375984.84 |
| 536 | 01-Sep-07 | 1001761085 R | Current | 9-1-2007 | 164378.29 |
| 536 | 01-Sep-07 | 1001761229 R | Current | 9-1-2007 | 470774.38 |
| 536 | 01-Sep-07 | 1001761763 R | Current | 9-1-2007 | 606945.54 |
| 536 | 01-Sep-07 | 1001761779 R | Current | 9-1-2007 | 556463.18 |
| 536 | 01-Sep-07 | 1001761983 R | Current | 9-1-2007 | 277500 |
| 536 | 01-Sep-07 | 1001762081 R | Current | 9-1-2007 | 300777.14 |
| 536 | 01-Sep-07 | 1001762204 R | Current | 9-1-2007 | 659986.67 |
| 536 | 01-Sep-07 | 1001762221 R | Current | 10-1-2007 | 644408.34 |
| 536 | 01-Sep-07 | 1001762265 R | Current | 9-1-2007 | 448565.44 |
| 536 | 01-Sep-07 | 1001762327 R | Current | 9-1-2007 | 119618.96 |
| 536 | 01-Sep-07 | 1001762780 R | Current | 10-1-2007 | 293800.09 |
| 536 | 01-Sep-07 | 1001762842 R | Current | 10-1-2007 | 460150.68 |
| 536 | 01-Sep-07 | 1001762904 R | Current | 9-1-2007 | 199375.57 |
| 536 | 01-Sep-07 | 1001762965 R | Current | 9-1-2007 | 220209.2 |
| 536 | 01-Sep-07 | 1001762977 R | Current | 9-1-2007 | 313695.6 |
| 536 | 01-Sep-07 | 1001763089 R | Current | 9-1-2007 | 185500.45 |
| 536 | 01-Sep-07 | 1001763332 R | Current | 9-1-2007 | 372319.6 |
| 536 | 01-Sep-07 | 1001763553 R | Current | 9-1-2007 | 248960.35 |
| 536 | 01-Sep-07 | 1001763772 R | Current | 10-1-2007 | 162566.36 |
| 536 | 01-Sep-07 | 1001763922 R | Current | 9-1-2007 | 204974.73 |

| 536 | 01-Sep-07 | 1001763931 | R | Current | 10-1-2007 | 661746.31 |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001763944 | R | Current | 9-1-2007 | 205023.32 |
| 536 | 01-Sep-07 | 1001764232 | R | Current | 9-1-2007 | 616070.62 |
| 536 | 01-Sep-07 | 1001764388 | R | Current | 10-1-2007 | 540221.77 |
| 536 | 01-Sep-07 | 1001764592 | R | Current | 10-1-2007 | 480675.29 |
| 536 | 01-Sep-07 | 1001764844 | R | Current | 9-1-2007 | 411970.89 |
| 536 | 01-Sep-07 | 1001764859 | R | Current | 9-1-2007 | 299063.37 |
| 536 | 01-Sep-07 | 1001764894 | R | Current | 9-1-2007 | 436800 |
| 536 | 01-Sep-07 | 1001764911 | R | Current | 9-1-2007 | 753604.05 |
| 536 | 01-Sep-07 | 1001764944 | R | Current | 9-1-2007 | 952881.03 |
| 536 | 01-Sep-07 | 1001765077 | R | Current | 9-1-2007 | 99922 |
| 536 | 01-Sep-07 | 1001765323 | R | Current | 10-1-2007 | 236274.16 |
| 536 | 01-Sep-07 | 1001765387 | R | Current | 9-1-2007 | 178115.78 |
| 536 | 01-Sep-07 | 1001765532 | R | Current | 10-1-2007 | 152787.76 |
| 536 | 01-Sep-07 | 1001765544 | R | Current | 9-1-2007 | 473854.33 |
| 536 | 01-Sep-07 | 1001765660 | R | Current | 9-1-2007 | 129817.26 |
| 536 | 01-Sep-07 | 1001765750 | R | Current | 9-1-2007 | 438078.49 |
| 536 | 01-Sep-07 | 1001765840 | R | Current | 9-1-2007 | 83992.39 |
| 536 | 01-Sep-07 | 1001765847 | R | Current | 9-1-2007 | 124274.42 |
| 536 | 01-Sep-07 | 1001765946 | R | Current | 9-1-2007 | 912452.12 |
| 536 | 01-Sep-07 | 1001766194 | R | Current | 10-1-2007 | 487963.22 |
| 536 | 01-Sep-07 | 1001766233 | R | Current | 9-1-2007 | 595215.23 |
| 536 | 01-Sep-07 | 1001766341 | R | Current | 9-1-2007 | 232000 |
| 536 | 01-Sep-07 | 1001766475 | R | Current | 10-1-2007 | 317952.96 |
| 536 | 01-Sep-07 | 1001766492 | R | Current | 9-1-2007 | 252000 |
| 536 | 01-Sep-07 | 1001766532 | R | Current | 9-1-2007 | 428710.13 |
| 536 | 01-Sep-07 | 1001766792 | R | Current | 9-1-2007 | 287306.01 |
| 536 | 01-Sep-07 | 1001766876 | R | Current | 9-1-2007 | 172498.68 |
| 536 | 01-Sep-07 | 1001766905 | R | Current | 9-1-2007 | 1003857.64 |
| 536 | 01-Sep-07 | 1001766970 | R | Current | 9-1-2007 | 1019057.18 |
| 536 | 01-Sep-07 | 1001767053 | R | Current | 9-1-2007 | 271142.03 |
| 536 | 01-Sep-07 | 1001767060 | R | Current | 9-1-2007 | 169295.06 |
| 536 | 01-Sep-07 | 1001767085 | R | Current | 9-1-2007 | 543060.13 |
| 536 | 01-Sep-07 | 1001767125 | R | Current | 10-1-2007 | 275306.57 |
| 536 | 01-Sep-07 | 1001767145 | R | Current | 9-1-2007 | 890590.73 |
| 536 | 01-Sep-07 | 1001767167 | R | Current | 9-1-2007 | 452318.99 |
| 536 | 01-Sep-07 | 1001767168 | R | Current | 9-1-2007 | 234225.94 |
| 536 | 01-Sep-07 | 1001767236 | R | Current | 10-1-2007 | 563144.46 |
| 536 | 01-Sep-07 | 1001767251 | R | Current | 9-1-2007 | 329020.51 |
| 536 | 01-Sep-07 | 1001767255 | R | Current | 9-1-2007 | 497492.15 |
| 536 | 01-Sep-07 | 1001767256 | R | Current | 9-1-2007 | 233805.52 |
| 536 | 01-Sep-07 | 1001767277 | R | Current | 10-1-2007 | 593195.48 |
| 536 | 01-Sep-07 | 1001767353 | R | Current | 10-1-2007 | 965016.41 |
| 536 | 01-Sep-07 | 1001767497 | R | Current | 9-1-2007 | 783882.79 |
| 536 | 01-Sep-07 | 1001767595 | R | Current | 10-1-2007 | 550412.08 |
| 536 | 01-Sep-07 | 1001767623 | R | Current | 9-1-2007 | 381194.24 |
| 536 | 01-Sep-07 | 1001767781 | R | Current | 9-1-2007 | 180608.81 |
| 536 | 01-Sep-07 | 1001767784 | R | Current | 9-1-2007 | 248000 |
| 536 | 01-Sep-07 | 1001768004 | R | Current | 10-1-2007 | 430761.62 |
| 536 | 01-Sep-07 | 1001768064 | R | Current | 9-1-2007 | 1005812.11 |
| 536 | 01-Sep-07 | 1001768090 | R | Current | 9-1-2007 | 516505.67 |
| 536 | 01-Sep-07 | 1001768162 | R | Current | 10-1-2007 | 530295.52 |

| 536 | 01-Sep-07 | 1001768184 R | Current | 9-1-2007 | 727039.66 |
| 536 | 01-Sep-07 | 1001768196 R | Current | 9-1-2007 | 471594.21 |
| 536 | 01-Sep-07 | 1001768250 R | Current | 9-1-2007 | 1691544.35 |
| 536 | 01-Sep-07 | 1001768251 R | Current | 9-1-2007 | 417906.48 |
| 536 | 01-Sep-07 | 1001768283 R | Current | 9-1-2007 | 290621.44 |
| 536 | 01-Sep-07 | 1001768379 R | Current | 9-1-2007 | 730929.06 |
| 536 | 01-Sep-07 | 1001768456 R | Current | 10-1-2007 | 884598.39 |
| 536 | 01-Sep-07 | 1001768479 R | Current | 9-1-2007 | 401141.67 |
| 536 | 01-Sep-07 | 1001768770 R | Current | 9-1-2007 | 411248.7 |
| 536 | 01-Sep-07 | 1001768774 R | Current | 10-1-2007 | 196808.2 |
| 536 | 01-Sep-07 | 1001768855 R | Current | 9-1-2007 | 503220.94 |
| 536 | 01-Sep-07 | 1001769291 R | Current | 9-1-2007 | 332963.78 |
| 536 | 01-Sep-07 | 1001769315 R | Current | 9-1-2007 | 302397.1 |
| 536 | 01-Sep-07 | 1001769396 R | Current | 10-1-2007 | 711679.18 |
| 536 | 01-Sep-07 | 1001769475 R | Current | 9-1-2007 | 205445.63 |
| 536 | 01-Sep-07 | 1001769497 R | Current | 10-1-2007 | 370448.83 |
| 536 | 01-Sep-07 | 1001769695 R | Current | 10-1-2007 | 170867.56 |
| 536 | 01-Sep-07 | 1001769740 R | Current | 9-1-2007 | 223852.2 |
| 536 | 01-Sep-07 | 1001769935 R | Current | 10-1-2007 | 114651.76 |
| 536 | 01-Sep-07 | 1001769938 R | Current | 9-1-2007 | 363753.55 |
| 536 | 01-Sep-07 | 1001770001 R | Current | 9-1-2007 | 145935.61 |
| 536 | 01-Sep-07 | 1001770078 R | Current | 10-1-2007 | 481940.9 |
| 536 | 01-Sep-07 | 1001770090 R | Current | 9-1-2007 | 830243.18 |
| 536 | 01-Sep-07 | 1001770104 R | Current | 10-1-2007 | 289297.97 |
| 536 | 01-Sep-07 | 1001770252 R | Current | 9-1-2007 | 931477.69 |
| 536 | 01-Sep-07 | 1001770262 R | Current | 9-1-2007 | 458669.05 |
| 536 | 01-Sep-07 | 1001770266 R | Current | 9-1-2007 | 323682.6 |
| 536 | 01-Sep-07 | 1001770316 R | Current | 9-1-2007 | 741000 |
| 536 | 01-Sep-07 | 1001770337 R | Current | 9-1-2007 | 375514.57 |
| 536 | 01-Sep-07 | 1001770407 R | Current | 9-1-2007 | 464959.25 |
| 536 | 01-Sep-07 | 1001770485 R | Current | 10-1-2007 | 63768.35 |
| 536 | 01-Sep-07 | 1001770664 R | Current | 10-1-2007 | 271292.67 |
| 536 | 01-Sep-07 | 1001770674 R | Current | 9-1-2007 | 418004.76 |
| 536 | 01-Sep-07 | 1001770683 R | Current | 9-1-2007 | 340845.34 |
| 536 | 01-Sep-07 | 1001770821 R | Current | 9-1-2007 | 259886.77 |
| 536 | 01-Sep-07 | 1001770867 R | Current | 9-1-2007 | 340314.86 |
| 536 | 01-Sep-07 | 1001770951 R | Current | 9-1-2007 | 195778.62 |
| 536 | 01-Sep-07 | 1001771048 R | Current | 9-1-2007 | 174000 |
| 536 | 01-Sep-07 | 1001771105 R | Current | 9-1-2007 | 176250 |
| 536 | 01-Sep-07 | 1001771177 R | Current | 9-1-2007 | 341841.13 |
| 536 | 01-Sep-07 | 1001771196 R | Current | 9-1-2007 | 220397.74 |
| 536 | 01-Sep-07 | 1001771248 R | Current | 9-1-2007 | 975061.89 |
| 536 | 01-Sep-07 | 1001771262 R | Current | 9-1-2007 | 173545.78 |
| 536 | 01-Sep-07 | 1001771326 R | Current | 10-1-2007 | 179539.65 |
| 536 | 01-Sep-07 | 1001771395 R | Current | 9-1-2007 | 223141.76 |
| 536 | 01-Sep-07 | 1001771497 R | Current | 9-1-2007 | 1042802.42 |
| 536 | 01-Sep-07 | 1001771616 R | Current | 9-1-2007 | 160431.14 |
| 536 | 01-Sep-07 | 1001771625 R | Current | 10-1-2007 | 562675.78 |
| 536 | 01-Sep-07 | 1001771649 R | Current | 9-1-2007 | 306846.04 |
| 536 | 01-Sep-07 | 1001771699 R | Current | 10-1-2007 | 265369.87 |
| 536 | 01-Sep-07 | 1001771725 R | Current | 9-1-2007 | 385275.65 |
| 536 | 01-Sep-07 | 1001771774 R | Current | 9-1-2007 | 501365.97 |

| 536 | 01-Sep-07 | 1001771794 R | Current | 10-1-2007 | 290601.67 |
|-----|-----------|--------------|---------|-----------|-----------|
| 536 | 01-Sep-07 | 1001771818 R | Current | 9-1-2007 | 181688.26 |
| 536 | 01-Sep-07 | 1001771837 R | Current | 10-1-2007 | 275710.59 |
| 536 | 01-Sep-07 | 1001771848 R | Current | 10-1-2007 | 603745.81 |
| 536 | 01-Sep-07 | 1001771854 R | Current | 11-1-2007 | 476329.47 |
| 536 | 01-Sep-07 | 1001771929 R | Current | 9-1-2007 | 380903.45 |
| 536 | 01-Sep-07 | 1001771952 R | Current | 9-1-2007 | 401036.19 |
| 536 | 01-Sep-07 | 1001771953 R | Current | 10-1-2007 | 389332.63 |
| 536 | 01-Sep-07 | 1001771982 R | Current | 9-1-2007 | 427959.96 |
| 536 | 01-Sep-07 | 1001771989 R | Current | 9-1-2007 | 160433.47 |
| 536 | 01-Sep-07 | 1001772107 R | Current | 9-1-2007 | 842175.99 |
| 536 | 01-Sep-07 | 1001772131 R | Current | 9-1-2007 | 226414.45 |
| 536 | 01-Sep-07 | 1001772134 R | Current | 9-1-2007 | 363265.19 |
| 536 | 01-Sep-07 | 1001772193 R | Current | 9-1-2007 | 266720.63 |
| 536 | 01-Sep-07 | 1001772194 R | Current | 9-1-2007 | 341116.38 |
| 536 | 01-Sep-07 | 1001772216 R | Current | 10-1-2007 | 491634.72 |
| 536 | 01-Sep-07 | 1001772266 R | Current | 9-1-2007 | 422624.13 |
| 536 | 01-Sep-07 | 1001772313 R | Current | 9-1-2007 | 191667.74 |
| 536 | 01-Sep-07 | 1001772614 R | Current | 9-1-2007 | 133613.96 |
| 536 | 01-Sep-07 | 1001772653 R | Current | 9-1-2007 | 228811.55 |
| 536 | 01-Sep-07 | 1001772719 R | Current | 10-1-2007 | 339703.38 |
| 536 | 01-Sep-07 | 1001772796 R | Current | 9-1-2007 | 1805225.34 |
| 536 | 01-Sep-07 | 1001772797 R | Current | 9-1-2007 | 387361.81 |
| 536 | 01-Sep-07 | 1001772986 R | Current | 9-1-2007 | 383810.06 |
| 536 | 01-Sep-07 | 1001772993 R | Current | 10-1-2007 | 907320.31 |
| 536 | 01-Sep-07 | 1001773104 R | Current | 9-1-2007 | 1378868.31 |
| 536 | 01-Sep-07 | 1001773105 R | Current | 9-1-2007 | 551547.33 |
| 536 | 01-Sep-07 | 1001773110 R | Current | 9-1-2007 | 459900 |
| 536 | 01-Sep-07 | 1001773169 R | Current | 9-1-2007 | 274443.83 |
| 536 | 01-Sep-07 | 1001773174 R | Current | 9-1-2007 | 228681.37 |
| 536 | 01-Sep-07 | 1001773208 R | Current | 9-1-2007 | 135181.04 |
| 536 | 01-Sep-07 | 1001773260 R | Current | 9-1-2007 | 290673.59 |
| 536 | 01-Sep-07 | 1001773287 R | Current | 9-1-2007 | 624177.41 |
| 536 | 01-Sep-07 | 1001773346 R | Current | 9-1-2007 | 476617.44 |
| 536 | 01-Sep-07 | 1001773357 R | Current | 9-1-2007 | 798720.75 |
| 536 | 01-Sep-07 | 1001773360 R | Current | 9-1-2007 | 81214.69 |
| 536 | 01-Sep-07 | 1001773458 R | Current | 9-1-2007 | 573858.05 |
| 536 | 01-Sep-07 | 1001773603 R | Current | 9-1-2007 | 227527.52 |
| 536 | 01-Sep-07 | 1001773631 R | Current | 9-1-2007 | 430332.32 |
| 536 | 01-Sep-07 | 1001773689 R | Current | 9-1-2007 | 457575.59 |
| 536 | 01-Sep-07 | 1001773713 R | Current | 9-1-2007 | 193163.09 |
| 536 | 01-Sep-07 | 1001773719 R | Current | 10-1-2007 | 357742.7 |
| 536 | 01-Sep-07 | 1001773783 R | Current | 9-1-2007 | 633702.02 |
| 536 | 01-Sep-07 | 1001773797 R | Current | 9-1-2007 | 230088.93 |
| 536 | 01-Sep-07 | 1001773849 R | Current | 10-1-2007 | 226440.05 |
| 536 | 01-Sep-07 | 1001773858 R | Current | 9-1-2007 | 171548.27 |
| 536 | 01-Sep-07 | 1001773859 R | Current | 9-1-2007 | 433794.99 |
| 536 | 01-Sep-07 | 1001773906 R | Current | 10-1-2007 | 368218.88 |
| 536 | 01-Sep-07 | 1001773910 R | Current | 10-1-2007 | 306849.06 |
| 536 | 01-Sep-07 | 1001773916 R | Current | 9-1-2007 | 371499.28 |
| 536 | 01-Sep-07 | 1001773924 R | Current | 9-1-2007 | 269206.22 |
| 536 | 01-Sep-07 | 1001773936 R | Current | 9-1-2007 | 339297.17 |

| 536 | 01-Sep-07 | 1001773993 R | Current | 9-1-2007 | 585372.11 |
|-----|-----------|--------------|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001774196 R | Current | 10-1-2007 | 487556.43 |
| 536 | 01-Sep-07 | 1001774295 R | Current | 9-1-2007 | 466398.31 |
| 536 | 01-Sep-07 | 1001774316 R | Current | 10-1-2007 | 286797.91 |
| 536 | 01-Sep-07 | 1001774371 R | Current | 10-1-2007 | 131256.65 |
| 536 | 01-Sep-07 | 1001774503 R | Current | 10-1-2007 | 244481.87 |
| 536 | 01-Sep-07 | 1001774522 R | Current | 10-1-2007 | 407164.51 |
| 536 | 01-Sep-07 | 1001774554 R | Current | 10-1-2007 | 200961.41 |
| 536 | 01-Sep-07 | 1001774569 R | Current | 9-1-2007 | 362848.51 |
| 536 | 01-Sep-07 | 1001774674 R | Current | 9-1-2007 | 413153.1 |
| 536 | 01-Sep-07 | 1001774698 R | Current | 10-1-2007 | 1675338.15 |
| 536 | 01-Sep-07 | 1001774701 R | Current | 9-1-2007 | 234872.85 |
| 536 | 01-Sep-07 | 1001774714 R | Current | 10-1-2007 | 362021.44 |
| 536 | 01-Sep-07 | 1001774788 R | Current | 9-1-2007 | 355865.62 |
| 536 | 01-Sep-07 | 1001774800 R | Current | 9-1-2007 | 652348.76 |
| 536 | 01-Sep-07 | 1001774832 R | Current | 10-1-2007 | 312953 |
| 536 | 01-Sep-07 | 1001774940 R | Current | 9-1-2007 | 311440.85 |
| 536 | 01-Sep-07 | 1001774988 R | Current | 9-1-2007 | 217629.34 |
| 536 | 01-Sep-07 | 1001775009 R | Current | 10-1-2007 | 462074.21 |
| 536 | 01-Sep-07 | 1001775025 R | Current | 9-1-2007 | 851644.66 |
| 536 | 01-Sep-07 | 1001775051 R | Current | 9-1-2007 | 654545.52 |
| 536 | 01-Sep-07 | 1001775093 R | Current | 9-1-2007 | 1403938.65 |
| 536 | 01-Sep-07 | 1001775129 R | Current | 10-1-2007 | 362094.59 |
| 536 | 01-Sep-07 | 1001775275 R | Current | 9-1-2007 | 499110.82 |
| 536 | 01-Sep-07 | 1001775312 R | Current | 9-1-2007 | 610000 |
| 536 | 01-Sep-07 | 1001775326 R | Current | 9-1-2007 | 334702.81 |
| 536 | 01-Sep-07 | 1001775352 R | Current | 10-1-2007 | 259782.97 |
| 536 | 01-Sep-07 | 1001775353 R | Current | 9-1-2007 | 412500.7 |
| 536 | 01-Sep-07 | 1001775363 R | Current | 9-1-2007 | 497194.21 |
| 536 | 01-Sep-07 | 1001775366 R | Current | 9-1-2007 | 295481.45 |
| 536 | 01-Sep-07 | 1001775399 R | Current | 9-1-2007 | 202980.52 |
| 536 | 01-Sep-07 | 1001775406 R | Current | 10-1-2007 | 442207.14 |
| 536 | 01-Sep-07 | 1001775423 R | Current | 9-1-2007 | 453400.66 |
| 536 | 01-Sep-07 | 1001775439 R | Current | 10-1-2007 | 207615.19 |
| 536 | 01-Sep-07 | 1001775460 R | Current | 9-1-2007 | 420724.46 |
| 536 | 01-Sep-07 | 1001775462 R | Current | 9-1-2007 | 265870.53 |
| 536 | 01-Sep-07 | 1001775488 R | Current | 9-1-2007 | 506201.49 |
| 536 | 01-Sep-07 | 1001775490 R | Current | 9-1-2007 | 390576.31 |
| 536 | 01-Sep-07 | 1001775515 R | Current | 10-1-2007 | 362341.54 |
| 536 | 01-Sep-07 | 1001775545 R | Current | 9-1-2007 | 647863.26 |
| 536 | 01-Sep-07 | 1001775585 R | Current | 9-1-2007 | 640000 |
| 536 | 01-Sep-07 | 1001775588 R | Current | 9-1-2007 | 266151.28 |
| 536 | 01-Sep-07 | 1001775633 R | Current | 10-1-2007 | 671896.58 |
| 536 | 01-Sep-07 | 1001775661 R | Current | 9-1-2007 | 234766.26 |
| 536 | 01-Sep-07 | 1001775740 R | Current | 10-1-2007 | 573797.18 |
| 536 | 01-Sep-07 | 1001775743 R | Current | 9-1-2007 | 125755.65 |
| 536 | 01-Sep-07 | 1001775753 R | Current | 9-1-2007 | 361007.57 |
| 536 | 01-Sep-07 | 1001775757 R | Current | 9-1-2007 | 227709.56 |
| 536 | 01-Sep-07 | 1001775761 R | Current | 9-1-2007 | 135200 |
| 536 | 01-Sep-07 | 1001775807 R | Current | 9-1-2007 | 417858.66 |
| 536 | 01-Sep-07 | 1001775842 R | Current | 9-1-2007 | 69512.64 |
| 536 | 01-Sep-07 | 1001775857 R | Current | 9-1-2007 | 101993.1 |

| 536 | 01-Sep-07 | 1001775991 R | Current | 9-1-2007 | 500000 |
|-----|-----------|--------------|---------|----------|--------|
| 536 | 01-Sep-07 | 1001775994 R | Current | 9-1-2007 | 90223.28 |
| 536 | 01-Sep-07 | 1001775996 R | Current | 9-1-2007 | 377027.19 |
| 536 | 01-Sep-07 | 1001775997 R | Current | 9-1-2007 | 839513.87 |
| 536 | 01-Sep-07 | 1001776008 P | Paid Off | 7-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001776114 R | Current | 9-1-2007 | 232992.88 |
| 536 | 01-Sep-07 | 1001776145 R | Current | 9-1-2007 | 271636.75 |
| 536 | 01-Sep-07 | 1001776154 R | Current | 9-1-2007 | 498785.08 |
| 536 | 01-Sep-07 | 1001776181 R | Current | 9-1-2007 | 323335.91 |
| 536 | 01-Sep-07 | 1001776221 R | Current | 10-1-2007 | 199267.23 |
| 536 | 01-Sep-07 | 1001776235 R | Current | 10-1-2007 | 150779 |
| 536 | 01-Sep-07 | 1001776275 R | Current | 9-1-2007 | 128371.58 |
| 536 | 01-Sep-07 | 1001776280 R | Current | 9-1-2007 | 501710.13 |
| 536 | 01-Sep-07 | 1001776295 R | Current | 9-1-2007 | 181084.17 |
| 536 | 01-Sep-07 | 1001776304 R | Current | 9-1-2007 | 480592.56 |
| 536 | 01-Sep-07 | 1001776371 R | Current | 9-1-2007 | 323792.81 |
| 536 | 01-Sep-07 | 1001776400 R | Current | 9-1-2007 | 380455.43 |
| 536 | 01-Sep-07 | 1001776437 R | Current | 10-1-2007 | 321471.19 |
| 536 | 01-Sep-07 | 1001776447 R | Current | 9-1-2007 | 203568.16 |
| 536 | 01-Sep-07 | 1001776449 R | Current | 9-1-2007 | 601866.78 |
| 536 | 01-Sep-07 | 1001776461 R | Current | 9-1-2007 | 167415.21 |
| 536 | 01-Sep-07 | 1001776517 R | Current | 9-1-2007 | 388050.88 |
| 536 | 01-Sep-07 | 1001776553 R | Current | 9-1-2007 | 188142.74 |
| 536 | 01-Sep-07 | 1001776577 R | Current | 9-1-2007 | 461929.85 |
| 536 | 01-Sep-07 | 1001776621 R | Current | 9-1-2007 | 2514560.93 |
| 536 | 01-Sep-07 | 1001776759 R | Current | 9-1-2007 | 451186.87 |
| 536 | 01-Sep-07 | 1001776856 R | Current | 9-1-2007 | 633245.99 |
| 536 | 01-Sep-07 | 1001776880 R | Current | 9-1-2007 | 204572.19 |
| 536 | 01-Sep-07 | 1001776903 R | Current | 9-1-2007 | 352651.22 |
| 536 | 01-Sep-07 | 1001776922 R | Current | 9-1-2007 | 519430.32 |
| 536 | 01-Sep-07 | 1001777055 R | Current | 10-1-2007 | 238773.03 |
| 536 | 01-Sep-07 | 1001777067 R | Current | 9-1-2007 | 201306.47 |
| 536 | 01-Sep-07 | 1001777117 R | 30-59 | 8-1-2007 | 513000 |
| 536 | 01-Sep-07 | 1001777146 R | Current | 10-1-2007 | 241146.75 |
| 536 | 01-Sep-07 | 1001777213 R | Current | 9-1-2007 | 243054.77 |
| 536 | 01-Sep-07 | 1001777237 R | Current | 9-1-2007 | 415340.84 |
| 536 | 01-Sep-07 | 1001777291 R | Current | 9-1-2007 | 603369.06 |
| 536 | 01-Sep-07 | 1001777296 R | Current | 9-1-2007 | 541117.51 |
| 536 | 01-Sep-07 | 1001777300 R | Current | 9-1-2007 | 349791.89 |
| 536 | 01-Sep-07 | 1001777301 R | Current | 10-1-2007 | 236342.24 |
| 536 | 01-Sep-07 | 1001777321 R | Current | 9-1-2007 | 681407.33 |
| 536 | 01-Sep-07 | 1001777434 R | Current | 9-1-2007 | 364097.35 |
| 536 | 01-Sep-07 | 1001777452 R | Current | 9-1-2007 | 380944.79 |
| 536 | 01-Sep-07 | 1001777484 R | Current | 10-1-2007 | 274865.99 |
| 536 | 01-Sep-07 | 1001777491 R | Current | 9-1-2007 | 202500 |
| 536 | 01-Sep-07 | 1001777527 R | Current | 9-1-2007 | 284794.86 |
| 536 | 01-Sep-07 | 1001777528 R | Current | 10-1-2007 | 225397.84 |
| 536 | 01-Sep-07 | 1001777529 R | Current | 9-1-2007 | 317340.63 |
| 536 | 01-Sep-07 | 1001777548 R | Current | 9-1-2007 | 656833.21 |
| 536 | 01-Sep-07 | 1001777569 R | Current | 9-1-2007 | 296113.73 |
| 536 | 01-Sep-07 | 1001777577 R | Current | 9-1-2007 | 395610.78 |
| 536 | 01-Sep-07 | 1001777595 R | Current | 10-1-2007 | 426294.39 |

| 536 | 01-Sep-07 | 1001777599 | R | Current | 10-1-2007 | 155753.83 |
|-----|-----------|------------|---|---------|-----------|-----------|
| 536 | 01-Sep-07 | 1001777608 | R | Current | 9-1-2007 | 238659.78 |
| 536 | 01-Sep-07 | 1001777642 | R | Current | 9-1-2007 | 347066.25 |
| 536 | 01-Sep-07 | 1001777854 | R | Current | 10-1-2007 | 201206.74 |
| 536 | 01-Sep-07 | 1001777895 | R | Current | 10-1-2007 | 102127.97 |
| 536 | 01-Sep-07 | 1001778038 | R | Current | 9-1-2007 | 315717.56 |
| 536 | 01-Sep-07 | 1001778046 | R | Current | 9-1-2007 | 216958.17 |
| 536 | 01-Sep-07 | 1001778053 | R | Current | 9-1-2007 | 315842.93 |
| 536 | 01-Sep-07 | 1001778057 | R | Current | 10-1-2007 | 196192.38 |
| 536 | 01-Sep-07 | 1001778066 | R | Current | 10-1-2007 | 197200.71 |
| 536 | 01-Sep-07 | 1001778134 | R | Current | 9-1-2007 | 261109.35 |
| 536 | 01-Sep-07 | 1001778215 | R | Current | 9-1-2007 | 249776.67 |
| 536 | 01-Sep-07 | 1001778255 | R | Current | 9-1-2007 | 280783.69 |
| 536 | 01-Sep-07 | 1001778267 | R | Current | 9-1-2007 | 641657.9 |
| 536 | 01-Sep-07 | 1001778318 | R | Current | 9-1-2007 | 128752.56 |
| 536 | 01-Sep-07 | 1001778360 | R | Current | 9-1-2007 | 349082.73 |
| 536 | 01-Sep-07 | 1001778527 | R | Current | 10-1-2007 | 422257.71 |
| 536 | 01-Sep-07 | 1001778564 | R | Current | 9-1-2007 | 426469.54 |
| 536 | 01-Sep-07 | 1001778567 | R | Current | 9-1-2007 | 165552.43 |
| 536 | 01-Sep-07 | 1001778570 | R | Current | 10-1-2007 | 53804.9 |
| 536 | 01-Sep-07 | 1001778661 | R | Current | 9-1-2007 | 225630.06 |
| 536 | 01-Sep-07 | 1001778747 | R | Current | 9-1-2007 | 429108.72 |
| 536 | 01-Sep-07 | 1001778757 | R | Current | 9-1-2007 | 128595.58 |
| 536 | 01-Sep-07 | 1001778764 | R | Current | 9-1-2007 | 525357.4 |
| 536 | 01-Sep-07 | 1001778774 | R | Current | 9-1-2007 | 257082.4 |
| 536 | 01-Sep-07 | 1001778840 | R | Current | 9-1-2007 | 420846.28 |
| 536 | 01-Sep-07 | 1001778884 | R | Current | 9-1-2007 | 338424.81 |
| 536 | 01-Sep-07 | 1001778947 | R | Current | 9-1-2007 | 467604.04 |
| 536 | 01-Sep-07 | 1001779038 | R | Current | 9-1-2007 | 433315.2 |
| 536 | 01-Sep-07 | 1001779076 | R | Current | 10-1-2007 | 408179.12 |
| 536 | 01-Sep-07 | 1001779085 | R | Current | 9-1-2007 | 615847.3 |
| 536 | 01-Sep-07 | 1001779174 | R | Current | 10-1-2007 | 147785.1 |
| 536 | 01-Sep-07 | 1001779184 | R | Current | 9-1-2007 | 99929.12 |
| 536 | 01-Sep-07 | 1001779340 | R | Current | 9-1-2007 | 322142.57 |
| 536 | 01-Sep-07 | 1001779374 | R | Current | 9-1-2007 | 895257.34 |
| 536 | 01-Sep-07 | 1001779417 | R | Current | 9-1-2007 | 761972.32 |
| 536 | 01-Sep-07 | 1001779478 | R | Current | 9-1-2007 | 248182.84 |
| 536 | 01-Sep-07 | 1001779574 | R | Current | 10-1-2007 | 321395.15 |
| 536 | 01-Sep-07 | 1001779668 | R | Current | 9-1-2007 | 271396.23 |
| 536 | 01-Sep-07 | 1001779671 | R | Current | 9-1-2007 | 639284.24 |
| 536 | 01-Sep-07 | 1001779674 | R | Current | 9-1-2007 | 182647.6 |
| 536 | 01-Sep-07 | 1001779736 | R | Current | 9-1-2007 | 526524.06 |
| 536 | 01-Sep-07 | 1001779745 | R | Current | 10-1-2007 | 539795.18 |
| 536 | 01-Sep-07 | 1001779748 | R | Current | 9-1-2007 | 915839.17 |
| 536 | 01-Sep-07 | 1001779840 | R | Current | 10-1-2007 | 213530.64 |
| 536 | 01-Sep-07 | 1001779889 | R | Current | 9-1-2007 | 374556.92 |
| 536 | 01-Sep-07 | 1001779922 | R | Current | 9-1-2007 | 240671.71 |
| 536 | 01-Sep-07 | 1001780042 | R | Current | 9-1-2007 | 148398.07 |
| 536 | 01-Sep-07 | 1001780083 | R | Current | 9-1-2007 | 1309977.3 |
| 536 | 01-Sep-07 | 1001780094 | R | Current | 9-1-2007 | 338527.5 |
| 536 | 01-Sep-07 | 1001780097 | R | Current | 9-1-2007 | 343924.26 |
| 536 | 01-Sep-07 | 1001780169 | R | Current | 9-1-2007 | 314608.37 |

| 536 | 01-Sep-07 | 1001780245 | R | Current | 9-1-2007 | 285792.34 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001780266 | R | Current | 11-1-2007 | 369887.81 |
| 536 | 01-Sep-07 | 1001780336 | R | Current | 9-1-2007 | 266395.16 |
| 536 | 01-Sep-07 | 1001780351 | R | Current | 9-1-2007 | 233330.9 |
| 536 | 01-Sep-07 | 1001780443 | R | Current | 9-1-2007 | 895106.75 |
| 536 | 01-Sep-07 | 1001780529 | R | Current | 9-1-2007 | 175146.87 |
| 536 | 01-Sep-07 | 1001780596 | R | Current | 9-1-2007 | 245685.71 |
| 536 | 01-Sep-07 | 1001780664 | R | Current | 9-1-2007 | 381023.96 |
| 536 | 01-Sep-07 | 1001780666 | R | Current | 9-1-2007 | 318890.02 |
| 536 | 01-Sep-07 | 1001780714 | R | Current | 9-1-2007 | 330877.86 |
| 536 | 01-Sep-07 | 1001780832 | R | Current | 9-1-2007 | 245488.84 |
| 536 | 01-Sep-07 | 1001780862 | R | Current | 10-1-2007 | 289409.02 |
| 536 | 01-Sep-07 | 1001780918 | R | Current | 9-1-2007 | 316059.98 |
| 536 | 01-Sep-07 | 1001780933 | R | Current | 10-1-2007 | 348215.34 |
| 536 | 01-Sep-07 | 1001781028 | R | Current | 9-1-2007 | 211310.44 |
| 536 | 01-Sep-07 | 1001781032 | R | Current | 9-1-2007 | 153509.56 |
| 536 | 01-Sep-07 | 1001781049 | R | Current | 10-1-2007 | 260627.75 |
| 536 | 01-Sep-07 | 1001781060 | R | Current | 9-1-2007 | 385819.66 |
| 536 | 01-Sep-07 | 1001781107 | R | Current | 9-1-2007 | 285224.33 |
| 536 | 01-Sep-07 | 1001781117 | R | Current | 9-1-2007 | 453472.17 |
| 536 | 01-Sep-07 | 1001781120 | R | Current | 9-1-2007 | 253407.86 |
| 536 | 01-Sep-07 | 1001781167 | R | Current | 9-1-2007 | 315823.05 |
| 536 | 01-Sep-07 | 1001781177 | R | Current | 9-1-2007 | 284240.75 |
| 536 | 01-Sep-07 | 1001781208 | R | Current | 9-1-2007 | 310706.17 |
| 536 | 01-Sep-07 | 1001781332 | R | Current | 10-1-2007 | 247840.46 |
| 536 | 01-Sep-07 | 1001781358 | R | Current | 9-1-2007 | 451444.13 |
| 536 | 01-Sep-07 | 1001781368 | R | Current | 9-1-2007 | 476839.2 |
| 536 | 01-Sep-07 | 1001781374 | R | Current | 10-1-2007 | 288671.59 |
| 536 | 01-Sep-07 | 1001781387 | R | Current | 10-1-2007 | 291622.6 |
| 536 | 01-Sep-07 | 1001781421 | R | Current | 9-1-2007 | 64192.45 |
| 536 | 01-Sep-07 | 1001781431 | R | Current | 9-1-2007 | 482989.03 |
| 536 | 01-Sep-07 | 1001781459 | R | Current | 9-1-2007 | 1058735.53 |
| 536 | 01-Sep-07 | 1001781524 | R | Current | 10-1-2007 | 200667.44 |
| 536 | 01-Sep-07 | 1001781525 | R | Current | 10-1-2007 | 281630.82 |
| 536 | 01-Sep-07 | 1001781562 | R | Current | 9-1-2007 | 159392.89 |
| 536 | 01-Sep-07 | 1001781565 | R | Current | 9-1-2007 | 146700 |
| 536 | 01-Sep-07 | 1001781590 | R | Current | 9-1-2007 | 300745.89 |
| 536 | 01-Sep-07 | 1001781596 | R | Current | 9-1-2007 | 199285.55 |
| 536 | 01-Sep-07 | 1001781623 | R | Current | 9-1-2007 | 126125.43 |
| 536 | 01-Sep-07 | 1001781652 | R | Current | 9-1-2007 | 200208.27 |
| 536 | 01-Sep-07 | 1001781661 | R | Current | 9-1-2007 | 284000 |
| 536 | 01-Sep-07 | 1001781712 | R | Current | 9-1-2007 | 248983.74 |
| 536 | 01-Sep-07 | 1001781736 | R | Current | 9-1-2007 | 972182.05 |
| 536 | 01-Sep-07 | 1001781806 | R | Current | 9-1-2007 | 507436.09 |
| 536 | 01-Sep-07 | 1001781853 | R | Current | 9-1-2007 | 352111.79 |
| 536 | 01-Sep-07 | 1001781938 | R | Current | 10-1-2007 | 447805.94 |
| 536 | 01-Sep-07 | 1001782101 | R | Current | 9-1-2007 | 293516.67 |
| 536 | 01-Sep-07 | 1001782174 | R | Current | 10-1-2007 | 335163.28 |
| 536 | 01-Sep-07 | 1001782219 | R | Current | 9-1-2007 | 235621.48 |
| 536 | 01-Sep-07 | 1001782241 | R | Current | 9-1-2007 | 87937.89 |
| 536 | 01-Sep-07 | 1001782259 | R | Current | 10-1-2007 | 253517.82 |
| 536 | 01-Sep-07 | 1001782287 | R | Current | 9-1-2007 | 462148.02 |

| 536 | 01-Sep-07 | 1001782437 | R | Current | 9-1-2007 | 267054.11 |
|-----|-----------|------------|---|---------|----------|-----------|
| 536 | 01-Sep-07 | 1001782451 | R | Current | 9-1-2007 | 72640.59 |
| 536 | 01-Sep-07 | 1001782503 | R | Current | 9-1-2007 | 333325.15 |
| 536 | 01-Sep-07 | 1001782525 | R | Current | 10-1-2007 | 194604.86 |
| 536 | 01-Sep-07 | 1001782539 | R | Current | 9-1-2007 | 1028082.31 |
| 536 | 01-Sep-07 | 1001782559 | R | Current | 9-1-2007 | 140608.17 |
| 536 | 01-Sep-07 | 1001782593 | R | Current | 9-1-2007 | 412559.65 |
| 536 | 01-Sep-07 | 1001782679 | R | Current | 10-1-2007 | 1005824.38 |
| 536 | 01-Sep-07 | 1001782699 | R | Current | 9-1-2007 | 499312.61 |
| 536 | 01-Sep-07 | 1001782759 | R | Current | 9-1-2007 | 228606.88 |
| 536 | 01-Sep-07 | 1001782823 | R | Current | 9-1-2007 | 218722.91 |
| 536 | 01-Sep-07 | 1001782836 | R | Current | 9-1-2007 | 182440.02 |
| 536 | 01-Sep-07 | 1001782867 | R | Current | 9-1-2007 | 786000 |
| 536 | 01-Sep-07 | 1001782905 | R | Current | 9-1-2007 | 288803.93 |
| 536 | 01-Sep-07 | 1001782925 | R | Current | 10-1-2007 | 417531.38 |
| 536 | 01-Sep-07 | 1001782964 | R | Current | 9-1-2007 | 260868.52 |
| 536 | 01-Sep-07 | 1001782992 | R | Current | 9-1-2007 | 156420.36 |
| 536 | 01-Sep-07 | 1001783030 | R | Current | 9-1-2007 | 392622.92 |
| 536 | 01-Sep-07 | 1001783033 | R | Current | 9-1-2007 | 494378.06 |
| 536 | 01-Sep-07 | 1001783047 | R | Current | 9-1-2007 | 611025.69 |
| 536 | 01-Sep-07 | 1001783048 | R | Current | 10-1-2007 | 212000 |
| 536 | 01-Sep-07 | 1001783055 | R | Current | 9-1-2007 | 293077.45 |
| 536 | 01-Sep-07 | 1001783076 | R | Current | 9-1-2007 | 240721.71 |
| 536 | 01-Sep-07 | 1001783114 | R | Current | 10-1-2007 | 479583.46 |
| 536 | 01-Sep-07 | 1001783135 | R | Current | 9-1-2007 | 340928.34 |
| 536 | 01-Sep-07 | 1001783147 | R | Current | 9-1-2007 | 542447.7 |
| 536 | 01-Sep-07 | 1001783188 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001783231 | R | Current | 9-1-2007 | 601866.78 |
| 536 | 01-Sep-07 | 1001783242 | R | Current | 10-1-2007 | 377952.78 |
| 536 | 01-Sep-07 | 1001783252 | R | Current | 10-1-2007 | 161836.66 |
| 536 | 01-Sep-07 | 1001783302 | R | Current | 9-1-2007 | 533835.04 |
| 536 | 01-Sep-07 | 1001783304 | R | Current | 9-1-2007 | 651198.25 |
| 536 | 01-Sep-07 | 1001783387 | R | Current | 10-1-2007 | 259874.2 |
| 536 | 01-Sep-07 | 1001783542 | R | Current | 10-1-2007 | 201784.94 |
| 536 | 01-Sep-07 | 1001783596 | R | Current | 10-1-2007 | 649996.84 |
| 536 | 01-Sep-07 | 1001783598 | R | Current | 9-1-2007 | 243689.65 |
| 536 | 01-Sep-07 | 1001783602 | R | Current | 9-1-2007 | 205765.18 |
| 536 | 01-Sep-07 | 1001783726 | R | Current | 9-1-2007 | 880000 |
| 536 | 01-Sep-07 | 1001783746 | R | Current | 10-1-2007 | 303581.41 |
| 536 | 01-Sep-07 | 1001783811 | R | Current | 9-1-2007 | 336765.4 |
| 536 | 01-Sep-07 | 1001783851 | R | Current | 10-1-2007 | 261514.34 |
| 536 | 01-Sep-07 | 1001783923 | R | Current | 9-1-2007 | 524270.04 |
| 536 | 01-Sep-07 | 1001783926 | R | Current | 10-1-2007 | 124253.26 |
| 536 | 01-Sep-07 | 1001783957 | R | Current | 9-1-2007 | 652077.93 |
| 536 | 01-Sep-07 | 1001783970 | R | Current | 9-1-2007 | 265861.98 |
| 536 | 01-Sep-07 | 1001784017 | R | Current | 9-1-2007 | 418074.74 |
| 536 | 01-Sep-07 | 1001784022 | R | Current | 10-1-2007 | 508986.69 |
| 536 | 01-Sep-07 | 1001784027 | R | Current | 9-1-2007 | 150409.57 |
| 536 | 01-Sep-07 | 1001784033 | R | Current | 9-1-2007 | 361438.44 |
| 536 | 01-Sep-07 | 1001784042 | R | Current | 9-1-2007 | 174743.13 |
| 536 | 01-Sep-07 | 1001784057 | R | Current | 9-1-2007 | 410034.84 |
| 536 | 01-Sep-07 | 1001784064 | R | Current | 9-1-2007 | 514553.52 |

| 536 | 01-Sep-07 | 1001784066 | R | Current | 9-1-2007 | 169066.44 |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001784075 | R | Current | 10-1-2007 | 444692.82 |
| 536 | 01-Sep-07 | 1001784085 | R | Current | 9-1-2007 | 349233.11 |
| 536 | 01-Sep-07 | 1001784086 | R | Current | 9-1-2007 | 383698.03 |
| 536 | 01-Sep-07 | 1001784088 | R | Current | 9-1-2007 | 259286.74 |
| 536 | 01-Sep-07 | 1001784099 | R | Current | 9-1-2007 | 239186.99 |
| 536 | 01-Sep-07 | 1001784107 | R | Current | 9-1-2007 | 263306.7 |
| 536 | 01-Sep-07 | 1001784134 | R | Current | 9-1-2007 | 180503.78 |
| 536 | 01-Sep-07 | 1001784144 | P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001784180 | R | Current | 10-1-2007 | 456531.98 |
| 536 | 01-Sep-07 | 1001784182 | R | Current | 10-1-2007 | 137711.33 |
| 536 | 01-Sep-07 | 1001784224 | R | Current | 9-1-2007 | 1545112.23 |
| 536 | 01-Sep-07 | 1001784332 | R | Current | 10-1-2007 | 172061.37 |
| 536 | 01-Sep-07 | 1001784430 | R | Current | 9-1-2007 | 308792.05 |
| 536 | 01-Sep-07 | 1001784455 | R | Current | 9-1-2007 | 256442.87 |
| 536 | 01-Sep-07 | 1001784555 | R | Current | 10-1-2007 | 367649.62 |
| 536 | 01-Sep-07 | 1001784614 | R | Current | 9-1-2007 | 410490.76 |
| 536 | 01-Sep-07 | 1001784663 | R | Current | 10-1-2007 | 294703.83 |
| 536 | 01-Sep-07 | 1001784684 | R | Current | 9-1-2007 | 361007.57 |
| 536 | 01-Sep-07 | 1001784730 | P | Paid Off | 9-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001784787 | R | Current | 10-1-2007 | 432144.56 |
| 536 | 01-Sep-07 | 1001784798 | R | Current | 9-1-2007 | 477625.47 |
| 536 | 01-Sep-07 | 1001784854 | R | Current | 10-1-2007 | 255454.4 |
| 536 | 01-Sep-07 | 1001784859 | R | Current | 9-1-2007 | 212500 |
| 536 | 01-Sep-07 | 1001784866 | R | Current | 9-1-2007 | 641791.23 |
| 536 | 01-Sep-07 | 1001784956 | R | Current | 9-1-2007 | 239229.6 |
| 536 | 01-Sep-07 | 1001784957 | R | Current | 9-1-2007 | 350906.66 |
| 536 | 01-Sep-07 | 1001784980 | R | Current | 9-1-2007 | 626015.25 |
| 536 | 01-Sep-07 | 1001785015 | R | Current | 9-1-2007 | 417000 |
| 536 | 01-Sep-07 | 1001785036 | R | Current | 9-1-2007 | 350906.66 |
| 536 | 01-Sep-07 | 1001785056 | R | Current | 9-1-2007 | 256583.16 |
| 536 | 01-Sep-07 | 1001785157 | R | Current | 9-1-2007 | 240000 |
| 536 | 01-Sep-07 | 1001785286 | R | Current | 10-1-2007 | 393585.84 |
| 536 | 01-Sep-07 | 1001785320 | R | Current | 9-1-2007 | 471505.07 |
| 536 | 01-Sep-07 | 1001785367 | R | Current | 9-1-2007 | 461490.86 |
| 536 | 01-Sep-07 | 1001785396 | R | Current | 9-1-2007 | 209741.7 |
| 536 | 01-Sep-07 | 1001785469 | R | Current | 10-1-2007 | 329603.95 |
| 536 | 01-Sep-07 | 1001785499 | R | Current | 9-1-2007 | 808423.75 |
| 536 | 01-Sep-07 | 1001785578 | R | Current | 9-1-2007 | 333767.88 |
| 536 | 01-Sep-07 | 1001785607 | R | Current | 9-1-2007 | 415488.2 |
| 536 | 01-Sep-07 | 1001785673 | R | Current | 9-1-2007 | 417100.58 |
| 536 | 01-Sep-07 | 1001785677 | R | Current | 9-1-2007 | 159865.59 |
| 536 | 01-Sep-07 | 1001785759 | R | Current | 9-1-2007 | 243000 |
| 536 | 01-Sep-07 | 1001785766 | R | Current | 9-1-2007 | 373984.37 |
| 536 | 01-Sep-07 | 1001785786 | R | Current | 9-1-2007 | 536062.68 |
| 536 | 01-Sep-07 | 1001785820 | R | Current | 9-1-2007 | 267047.9 |
| 536 | 01-Sep-07 | 1001785837 | R | Current | 9-1-2007 | 342025.89 |
| 536 | 01-Sep-07 | 1001785876 | R | Current | 10-1-2007 | 419479.04 |
| 536 | 01-Sep-07 | 1001785910 | R | Current | 9-1-2007 | 535500 |
| 536 | 01-Sep-07 | 1001785919 | R | Current | 9-1-2007 | 145225.49 |
| 536 | 01-Sep-07 | 1001785974 | R | Current | 10-1-2007 | 201248.85 |
| 536 | 01-Sep-07 | 1001786004 | R | Current | 9-1-2007 | 101335.25 |

| 536 | 01-Sep-07 | 1001786012 R | Current | 9-1-2007 | 425363.36 |
|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001786034 R | Current | 9-1-2007 | 564257.91 |
| 536 | 01-Sep-07 | 1001786068 R | Current | 10-1-2007 | 724042.85 |
| 536 | 01-Sep-07 | 1001786154 R | Current | 9-1-2007 | 238745.44 |
| 536 | 01-Sep-07 | 1001786163 R | Current | 9-1-2007 | 366196.25 |
| 536 | 01-Sep-07 | 1001786185 R | Current | 9-1-2007 | 194797.47 |
| 536 | 01-Sep-07 | 1001786402 R | Current | 9-1-2007 | 278363.38 |
| 536 | 01-Sep-07 | 1001786412 R | Current | 9-1-2007 | 570181.28 |
| 536 | 01-Sep-07 | 1001786436 R | Current | 9-1-2007 | 769909.48 |
| 536 | 01-Sep-07 | 1001786472 R | Current | 9-1-2007 | 187000 |
| 536 | 01-Sep-07 | 1001786502 R | Current | 9-1-2007 | 232673.49 |
| 536 | 01-Sep-07 | 1001786513 R | Current | 11-1-2007 | 121693.9 |
| 536 | 01-Sep-07 | 1001786598 R | Current | 9-1-2007 | 503522.29 |
| 536 | 01-Sep-07 | 1001786608 R | Current | 11-1-2007 | 211182.73 |
| 536 | 01-Sep-07 | 1001786610 R | Current | 9-1-2007 | 276424.67 |
| 536 | 01-Sep-07 | 1001786629 R | Current | 9-1-2007 | 529654 |
| 536 | 01-Sep-07 | 1001786660 R | Current | 10-1-2007 | 275840.15 |
| 536 | 01-Sep-07 | 1001786759 R | Current | 9-1-2007 | 250192.05 |
| 536 | 01-Sep-07 | 1001786767 R | Current | 10-1-2007 | 546859.39 |
| 536 | 01-Sep-07 | 1001786781 R | Current | 10-1-2007 | 237035.52 |
| 536 | 01-Sep-07 | 1001786786 R | Current | 9-1-2007 | 443800 |
| 536 | 01-Sep-07 | 1001786820 R | Current | 9-1-2007 | 542779.83 |
| 536 | 01-Sep-07 | 1001786864 R | Current | 9-1-2007 | 324567.23 |
| 536 | 01-Sep-07 | 1001786880 R | Current | 9-1-2007 | 188858.96 |
| 536 | 01-Sep-07 | 1001786979 R | Current | 9-1-2007 | 283870.95 |
| 536 | 01-Sep-07 | 1001786992 R | Current | 9-1-2007 | 103288.28 |
| 536 | 01-Sep-07 | 1001787056 R | Current | 9-1-2007 | 324066.21 |
| 536 | 01-Sep-07 | 1001787092 R | Current | 9-1-2007 | 199737.91 |
| 536 | 01-Sep-07 | 1001787108 R | Current | 9-1-2007 | 796280.85 |
| 536 | 01-Sep-07 | 1001787132 R | Current | 9-1-2007 | 195884.6 |
| 536 | 01-Sep-07 | 1001787224 R | Current | 10-1-2007 | 276333.47 |
| 536 | 01-Sep-07 | 1001787228 R | Current | 10-1-2007 | 320873.43 |
| 536 | 01-Sep-07 | 1001787255 R | Current | 9-1-2007 | 270737.62 |
| 536 | 01-Sep-07 | 1001787275 R | Current | 9-1-2007 | 205398.79 |
| 536 | 01-Sep-07 | 1001787293 R | Current | 10-1-2007 | 213367.91 |
| 536 | 01-Sep-07 | 1001787297 R | Current | 9-1-2007 | 299455.22 |
| 536 | 01-Sep-07 | 1001787316 R | Current | 10-1-2007 | 307923.65 |
| 536 | 01-Sep-07 | 1001787545 R | Current | 9-1-2007 | 127395.14 |
| 536 | 01-Sep-07 | 1001787554 R | Current | 9-1-2007 | 839084.95 |
| 536 | 01-Sep-07 | 1001787573 R | Current | 9-1-2007 | 306867.84 |
| 536 | 01-Sep-07 | 1001787577 R | Current | 9-1-2007 | 470000 |
| 536 | 01-Sep-07 | 1001787585 R | Current | 9-1-2007 | 410818.65 |
| 536 | 01-Sep-07 | 1001787603 R | Current | 9-1-2007 | 117237.75 |
| 536 | 01-Sep-07 | 1001787629 R | Current | 9-1-2007 | 529522.91 |
| 536 | 01-Sep-07 | 1001787646 R | Current | 10-1-2007 | 136773.99 |
| 536 | 01-Sep-07 | 1001787777 R | Current | 9-1-2007 | 442641.72 |
| 536 | 01-Sep-07 | 1001787828 R | Current | 9-1-2007 | 370874.33 |
| 536 | 01-Sep-07 | 1001787844 R | Current | 9-1-2007 | 270969.92 |
| 536 | 01-Sep-07 | 1001787906 R | Current | 10-1-2007 | 318671.38 |
| 536 | 01-Sep-07 | 1001787909 R | Current | 9-1-2007 | 489718.7 |
| 536 | 01-Sep-07 | 1001787976 R | Current | 9-1-2007 | 248160.33 |
| 536 | 01-Sep-07 | 1001787989 R | Current | 10-1-2007 | 201039.31 |

| 536 | 01-Sep-07 | 1001788009 R | Current | 9-1-2007 | 469691.11 |
| 536 | 01-Sep-07 | 1001788015 R | Current | 9-1-2007 | 158097.92 |
| 536 | 01-Sep-07 | 1001788044 P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001788154 R | Current | 10-1-2007 | 1007818.45 |
| 536 | 01-Sep-07 | 1001788253 R | Current | 9-1-2007 | 252875.89 |
| 536 | 01-Sep-07 | 1001788312 R | Current | 9-1-2007 | 306842.6 |
| 536 | 01-Sep-07 | 1001788339 R | Current | 10-1-2007 | 181048.38 |
| 536 | 01-Sep-07 | 1001788349 R | Current | 10-1-2007 | 340124.82 |
| 536 | 01-Sep-07 | 1001788352 R | Current | 9-1-2007 | 124707.01 |
| 536 | 01-Sep-07 | 1001788364 R | Current | 9-1-2007 | 340110.28 |
| 536 | 01-Sep-07 | 1001788439 R | Current | 9-1-2007 | 551980.51 |
| 536 | 01-Sep-07 | 1001788460 R | Current | 10-1-2007 | 79039.39 |
| 536 | 01-Sep-07 | 1001788473 R | Current | 9-1-2007 | 1191345.57 |
| 536 | 01-Sep-07 | 1001788480 R | Current | 10-1-2007 | 500851 |
| 536 | 01-Sep-07 | 1001788510 R | Current | 9-1-2007 | 381183.66 |
| 536 | 01-Sep-07 | 1001788524 R | Current | 10-1-2007 | 89881.94 |
| 536 | 01-Sep-07 | 1001788551 R | Current | 9-1-2007 | 412641.18 |
| 536 | 01-Sep-07 | 1001788571 P | Paid Off | 8-1-2007 | 0 |
| 536 | 01-Sep-07 | 1001788616 R | Current | 9-1-2007 | 366232.81 |
| 536 | 01-Sep-07 | 1001788632 R | Current | 9-1-2007 | 280000 |
| 536 | 01-Sep-07 | 1001788686 R | Current | 9-1-2007 | 502488.99 |
| 536 | 01-Sep-07 | 1001788692 R | Current | 10-1-2007 | 634755.41 |
| 536 | 01-Sep-07 | 1001788726 R | Current | 9-1-2007 | 511385.74 |
| 536 | 01-Sep-07 | 1001788729 R | Current | 10-1-2007 | 184724.56 |
| 536 | 01-Sep-07 | 1001788757 R | Current | 10-1-2007 | 240963.98 |
| 536 | 01-Sep-07 | 1001788850 R | Current | 9-1-2007 | 311297.15 |
| 536 | 01-Sep-07 | 1001788855 R | Current | 9-1-2007 | 441231.47 |
| 536 | 01-Sep-07 | 1001788932 R | Current | 9-1-2007 | 465189.96 |
| 536 | 01-Sep-07 | 1001788994 R | Current | 9-1-2007 | 455000 |
| 536 | 01-Sep-07 | 1001789020 R | Current | 9-1-2007 | 430977.82 |
| 536 | 01-Sep-07 | 1001789048 R | Current | 9-1-2007 | 329478.16 |
| 536 | 01-Sep-07 | 1001789109 R | Current | 9-1-2007 | 150487.6 |
| 536 | 01-Sep-07 | 1001789222 R | Current | 9-1-2007 | 214177.01 |
| 536 | 01-Sep-07 | 1001789227 R | Current | 9-1-2007 | 456039.9 |
| 536 | 01-Sep-07 | 1001789282 R | Current | 9-1-2007 | 251328.09 |
| 536 | 01-Sep-07 | 1001789287 R | Current | 9-1-2007 | 253317.57 |
| 536 | 01-Sep-07 | 1001789336 R | Current | 9-1-2007 | 253309.54 |
| 536 | 01-Sep-07 | 1001789367 R | Current | 10-1-2007 | 285762.75 |
| 536 | 01-Sep-07 | 1001789375 R | Current | 9-1-2007 | 196348.56 |
| 536 | 01-Sep-07 | 1001789385 R | Current | 9-1-2007 | 224050.95 |
| 536 | 01-Sep-07 | 1001789447 R | Current | 9-1-2007 | 620000 |
| 536 | 01-Sep-07 | 1001789461 R | Current | 9-1-2007 | 123382.69 |
| 536 | 01-Sep-07 | 1001789464 R | Current | 9-1-2007 | 221719.53 |
| 536 | 01-Sep-07 | 1001789496 R | Current | 9-1-2007 | 166405.76 |
| 536 | 01-Sep-07 | 1001789534 R | Current | 9-1-2007 | 441941.88 |
| 536 | 01-Sep-07 | 1001789566 R | Current | 10-1-2007 | 232833.55 |
| 536 | 01-Sep-07 | 1001789603 R | Current | 9-1-2007 | 691863.17 |
| 536 | 01-Sep-07 | 1001789623 R | Current | 10-1-2007 | 573776.64 |
| 536 | 01-Sep-07 | 1001789794 R | Current | 9-1-2007 | 108592.36 |
| 536 | 01-Sep-07 | 1001789859 R | Current | 9-1-2007 | 270878.25 |
| 536 | 01-Sep-07 | 1001789942 R | 30-59 | 8-1-2007 | 225000 |
| 536 | 01-Sep-07 | 1001789945 R | Current | 9-1-2007 | 303858.69 |

| 536 | 01-Sep-07 | 1001789957 R | Current | 9-1-2007 | 63671.86 |
|-----|-----------|--------------|---------|----------|----------|
| 536 | 01-Sep-07 | 1001789961 R | Current | 9-1-2007 | 466605.4 |
| 536 | 01-Sep-07 | 1001789963 R | Current | 9-1-2007 | 256743.16 |
| 536 | 01-Sep-07 | 1001790017 R | Current | 9-1-2007 | 474100.89 |
| 536 | 01-Sep-07 | 1001790032 R | Current | 9-1-2007 | 257332.83 |
| 536 | 01-Sep-07 | 1001790079 R | Current | 9-1-2007 | 197612.92 |
| 536 | 01-Sep-07 | 1001790083 R | Current | 9-1-2007 | 180428.78 |
| 536 | 01-Sep-07 | 1001790084 R | Current | 10-1-2007 | 302892.22 |
| 536 | 01-Sep-07 | 1001790127 R | Current | 9-1-2007 | 230277.58 |
| 536 | 01-Sep-07 | 1001790173 R | Current | 10-1-2007 | 237374.56 |
| 536 | 01-Sep-07 | 1001790223 R | Current | 10-1-2007 | 328562.46 |
| 536 | 01-Sep-07 | 1001790263 R | Current | 9-1-2007 | 2253238.76 |
| 536 | 01-Sep-07 | 1001790291 R | Current | 9-1-2007 | 401703.75 |
| 536 | 01-Sep-07 | 1001790335 R | Current | 9-1-2007 | 437065.91 |
| 536 | 01-Sep-07 | 1001790368 R | Current | 9-1-2007 | 461407.19 |
| 536 | 01-Sep-07 | 1001790396 R | Current | 9-1-2007 | 228345.79 |
| 536 | 01-Sep-07 | 1001790445 R | Current | 9-1-2007 | 268750.08 |
| 536 | 01-Sep-07 | 1001790449 R | Current | 9-1-2007 | 217492.11 |
| 536 | 01-Sep-07 | 1001790483 R | Current | 9-1-2007 | 433456.53 |
| 536 | 01-Sep-07 | 1001790484 R | Current | 10-1-2007 | 195048.21 |
| 536 | 01-Sep-07 | 1001790487 R | Current | 10-1-2007 | 231101.34 |
| 536 | 01-Sep-07 | 1001790489 R | Current | 9-1-2007 | 141432.42 |
| 536 | 01-Sep-07 | 1001790513 R | Current | 10-1-2007 | 330891.62 |
| 536 | 01-Sep-07 | 1001790653 R | Current | 9-1-2007 | 187617.49 |
| 536 | 01-Sep-07 | 1001790684 R | Current | 10-1-2007 | 485311.89 |
| 536 | 01-Sep-07 | 1001790714 R | Current | 10-1-2007 | 131495.84 |
| 536 | 01-Sep-07 | 1001790813 R | Current | 9-1-2007 | 200497.26 |
| 536 | 01-Sep-07 | 1001790963 R | Current | 10-1-2007 | 352331.61 |
| 536 | 01-Sep-07 | 1001790986 R | Current | 9-1-2007 | 536865.17 |
| 536 | 01-Sep-07 | 1001791034 R | Current | 9-1-2007 | 208712.15 |
| 536 | 01-Sep-07 | 1001791272 R | Current | 9-1-2007 | 173073.79 |
| 536 | 01-Sep-07 | 1001791277 R | Current | 9-1-2007 | 310463.58 |
| 536 | 01-Sep-07 | 1001791311 R | Current | 9-1-2007 | 263921.38 |
| 536 | 01-Sep-07 | 1001791326 R | Current | 9-1-2007 | 526153.91 |
| 536 | 01-Sep-07 | 1001791341 R | Current | 9-1-2007 | 473625.56 |
| 536 | 01-Sep-07 | 1001791446 R | Current | 9-1-2007 | 476032.56 |
| 536 | 01-Sep-07 | 1001791464 R | Current | 9-1-2007 | 373179.61 |
| 536 | 01-Sep-07 | 1001791501 R | Current | 10-1-2007 | 398393.44 |
| 536 | 01-Sep-07 | 1001791537 R | Current | 10-1-2007 | 230240.64 |
| 536 | 01-Sep-07 | 1001791546 R | Current | 9-1-2007 | 456229.28 |
| 536 | 01-Sep-07 | 1001791554 R | Current | 10-1-2007 | 579191.75 |
| 536 | 01-Sep-07 | 1001791580 R | Current | 9-1-2007 | 569049.49 |
| 536 | 01-Sep-07 | 1001791607 R | Current | 10-1-2007 | 422941.7 |
| 536 | 01-Sep-07 | 1001791610 R | Current | 9-1-2007 | 319893.72 |
| 536 | 01-Sep-07 | 1001791617 R | Current | 9-1-2007 | 268750.08 |
| 536 | 01-Sep-07 | 1001791676 R | Current | 9-1-2007 | 528000 |
| 536 | 01-Sep-07 | 1001791767 R | Current | 9-1-2007 | 418339.78 |
| 536 | 01-Sep-07 | 1001791793 R | Current | 9-1-2007 | 266997.69 |
| 536 | 01-Sep-07 | 1001791860 R | Current | 10-1-2007 | 510179.07 |
| 536 | 01-Sep-07 | 1001791895 R | Current | 10-1-2007 | 502845.54 |
| 536 | 01-Sep-07 | 1001791984 R | Current | 9-1-2007 | 180540.65 |
| 536 | 01-Sep-07 | 1001792023 R | Current | 10-1-2007 | 267093.01 |

| 536 | 01-Sep-07 | 1001792036 R | Current | 9-1-2007 | 57773.21 |
|-----|-----------|--------------|---------|----------|----------|
| 536 | 01-Sep-07 | 1001792063 R | Current | 9-1-2007 | 251953.2 |
| 536 | 01-Sep-07 | 1001792152 R | Current | 9-1-2007 | 744815.57 |
| 536 | 01-Sep-07 | 1001792158 R | Current | 9-1-2007 | 236701.03 |
| 536 | 01-Sep-07 | 1001792189 R | Current | 9-1-2007 | 307719.32 |
| 536 | 01-Sep-07 | 1001792208 R | Current | 10-1-2007 | 546260.85 |
| 536 | 01-Sep-07 | 1001792209 R | Current | 9-1-2007 | 285857.03 |
| 536 | 01-Sep-07 | 1001792259 R | Current | 10-1-2007 | 196217.4 |
| 536 | 01-Sep-07 | 1001792269 R | Current | 9-1-2007 | 601615.01 |
| 536 | 01-Sep-07 | 1001792280 R | Current | 9-1-2007 | 305524.27 |
| 536 | 01-Sep-07 | 1001792283 R | Current | 9-1-2007 | 600841.71 |
| 536 | 01-Sep-07 | 1001792290 R | Current | 10-1-2007 | 225445.33 |
| 536 | 01-Sep-07 | 1001792293 R | Current | 9-1-2007 | 520904.93 |
| 536 | 01-Sep-07 | 1001792336 R | Current | 9-1-2007 | 331102.35 |
| 536 | 01-Sep-07 | 1001792436 R | Current | 10-1-2007 | 305966.43 |
| 536 | 01-Sep-07 | 1001792489 R | Current | 10-1-2007 | 167316.69 |
| 536 | 01-Sep-07 | 1001792493 R | Current | 9-1-2007 | 110852.37 |
| 536 | 01-Sep-07 | 1001792517 R | Current | 9-1-2007 | 130140.18 |
| 536 | 01-Sep-07 | 1001792522 R | Current | 9-1-2007 | 555587.37 |
| 536 | 01-Sep-07 | 1001792529 R | Current | 9-1-2007 | 371131.87 |
| 536 | 01-Sep-07 | 1001792558 R | Current | 9-1-2007 | 392737.75 |
| 536 | 01-Sep-07 | 1001792563 R | Current | 10-1-2007 | 581607.68 |
| 536 | 01-Sep-07 | 1001792572 R | Current | 10-1-2007 | 251665.44 |
| 536 | 01-Sep-07 | 1001792715 R | Current | 9-1-2007 | 291731.63 |
| 536 | 01-Sep-07 | 1001792781 R | Current | 9-1-2007 | 102909.47 |
| 536 | 01-Sep-07 | 1001792821 R | Current | 9-1-2007 | 228785.37 |
| 536 | 01-Sep-07 | 1001792832 R | Current | 10-1-2007 | 513112.98 |
| 536 | 01-Sep-07 | 1001792866 R | Current | 9-1-2007 | 478608.26 |
| 536 | 01-Sep-07 | 1001792902 R | Current | 9-1-2007 | 497558.8 |
| 536 | 01-Sep-07 | 1001792925 R | Current | 9-1-2007 | 537261.45 |
| 536 | 01-Sep-07 | 1001792931 R | Current | 10-1-2007 | 230830.75 |
| 536 | 01-Sep-07 | 1001792975 R | Current | 9-1-2007 | 361120.07 |
| 536 | 01-Sep-07 | 1001793086 R | Current | 9-1-2007 | 326628.42 |
| 536 | 01-Sep-07 | 1001793167 R | Current | 9-1-2007 | 221373.47 |
| 536 | 01-Sep-07 | 1001793203 R | Current | 10-1-2007 | 166395.85 |
| 536 | 01-Sep-07 | 1001793213 R | Current | 9-1-2007 | 215579.34 |
| 536 | 01-Sep-07 | 1001793288 R | Current | 10-1-2007 | 172817.62 |
| 536 | 01-Sep-07 | 1001793317 R | Current | 10-1-2007 | 317286.03 |
| 536 | 01-Sep-07 | 1001793342 R | Current | 9-1-2007 | 319257.97 |
| 536 | 01-Sep-07 | 1001793351 R | Current | 9-1-2007 | 477038.08 |
| 536 | 01-Sep-07 | 1001793397 R | Current | 9-1-2007 | 382531.46 |
| 536 | 01-Sep-07 | 1001793404 R | Current | 9-1-2007 | 300808.39 |
| 536 | 01-Sep-07 | 1001793435 R | Current | 10-1-2007 | 464287.32 |
| 536 | 01-Sep-07 | 1001793759 R | Current | 11-1-2007 | 539351.53 |
| 536 | 01-Sep-07 | 1001793761 R | Current | 9-1-2007 | 722227.69 |
| 536 | 01-Sep-07 | 1001793786 R | Current | 9-1-2007 | 228208.81 |
| 536 | 01-Sep-07 | 1001793791 R | Current | 10-1-2007 | 120698.93 |
| 536 | 01-Sep-07 | 1001793872 R | Current | 9-1-2007 | 100276.21 |
| 536 | 01-Sep-07 | 1001793906 R | 30-59 | 8-1-2007 | 622250 |
| 536 | 01-Sep-07 | 1001793948 R | Current | 9-1-2007 | 419655.73 |
| 536 | 01-Sep-07 | 1001793988 R | Current | 10-1-2007 | 150967.86 |
| 536 | 01-Sep-07 | 1001793990 R | Current | 9-1-2007 | 389166.76 |

| 536 | 01-Sep-07 | 1001794007 | R | Current | 9-1-2007 | 84278.85 |
|---|---|---|---|---|---|---|
| 536 | 01-Sep-07 | 1001794036 | R | Current | 9-1-2007 | 520000 |
| 536 | 01-Sep-07 | 1001794040 | R | Current | 10-1-2007 | 125780.37 |
| 536 | 01-Sep-07 | 1001794065 | R | Current | 9-1-2007 | 304868.98 |
| 536 | 01-Sep-07 | 1001794245 | R | Current | 11-1-2007 | 326488.94 |
| 536 | 01-Sep-07 | 1001794378 | R | Current | 9-1-2007 | 363245.86 |
| 536 | 01-Sep-07 | 1001794380 | R | Current | 9-1-2007 | 373157.4 |
| 536 | 01-Sep-07 | 1001794409 | R | Current | 9-1-2007 | 108389.39 |
| 536 | 01-Sep-07 | 1001794513 | R | Current | 9-1-2007 | 501452.53 |
| 536 | 01-Sep-07 | 1001794542 | R | Current | 9-1-2007 | 607581.58 |
| 536 | 01-Sep-07 | 1001794555 | R | Current | 9-1-2007 | 113965.27 |
| 536 | 01-Sep-07 | 1001794613 | R | Current | 9-1-2007 | 536490.29 |
| 536 | 01-Sep-07 | 1001794651 | R | Current | 11-1-2007 | 158429.94 |
| 536 | 01-Sep-07 | 1001794654 | R | Current | 10-1-2007 | 230514.9 |
| 536 | 01-Sep-07 | 1001794668 | R | Current | 9-1-2007 | 396059.13 |
| 536 | 01-Sep-07 | 1001794697 | R | Current | 10-1-2007 | 253501.8 |
| 536 | 01-Sep-07 | 1001794736 | R | Current | 10-1-2007 | 362030.22 |
| 536 | 01-Sep-07 | 1001794756 | R | Current | 9-1-2007 | 131626.76 |
| 536 | 01-Sep-07 | 1001794844 | R | Current | 9-1-2007 | 172796.58 |
| 536 | 01-Sep-07 | 1001794847 | R | Current | 9-1-2007 | 3009021.39 |
| 536 | 01-Sep-07 | 1001794865 | R | Current | 9-1-2007 | 133178.01 |
| 536 | 01-Sep-07 | 1001794920 | R | Current | 9-1-2007 | 285490.36 |
| 536 | 01-Sep-07 | 1001794981 | R | Current | 9-1-2007 | 219901.44 |
| 536 | 01-Sep-07 | 1001795029 | R | Current | 9-1-2007 | 236739.18 |
| 536 | 01-Sep-07 | 1001795066 | R | Current | 9-1-2007 | 473338.64 |
| 536 | 01-Sep-07 | 1001795148 | R | Current | 9-1-2007 | 1192958.7 |
| 536 | 01-Sep-07 | 1001795198 | R | Current | 10-1-2007 | 183212.43 |
| 536 | 01-Sep-07 | 1001795230 | R | Current | 9-1-2007 | 421350.5 |
| 536 | 01-Sep-07 | 1001795463 | R | Current | 9-1-2007 | 464959.38 |
| 536 | 01-Sep-07 | 1001795636 | R | Current | 10-1-2007 | 470761.39 |
| 536 | 01-Sep-07 | 1001795665 | R | Current | 10-1-2007 | 343434.41 |
| 536 | 01-Sep-07 | 1001795729 | R | Current | 9-1-2007 | 820478.75 |
| 536 | 01-Sep-07 | 1001795760 | R | Current | 9-1-2007 | 155593.84 |
| 536 | 01-Sep-07 | 1001795762 | R | Current | 9-1-2007 | 497284.87 |
| 536 | 01-Sep-07 | 1001795781 | R | Current | 9-1-2007 | 431751.46 |
| 536 | 01-Sep-07 | 1001795809 | R | Current | 9-1-2007 | 207695.24 |
| 536 | 01-Sep-07 | 1001795914 | R | Current | 9-1-2007 | 548616.33 |
| 536 | 01-Sep-07 | 1001795979 | R | Current | 9-1-2007 | 666013.69 |
| 536 | 01-Sep-07 | 1001795987 | R | Current | 9-1-2007 | 306693.23 |
| 536 | 01-Sep-07 | 1001796453 | R | Current | 9-1-2007 | 650232.12 |
| 536 | 01-Sep-07 | 1001796540 | R | Current | 9-1-2007 | 295810.03 |
| 536 | 01-Sep-07 | 1001796569 | R | Current | 9-1-2007 | 135377.84 |
| 536 | 01-Sep-07 | 1001796655 | R | Current | 9-1-2007 | 247757.5 |
| 536 | 01-Sep-07 | 1001796659 | R | Current | 9-1-2007 | 190610.94 |
| 536 | 01-Sep-07 | 1001796787 | R | Current | 10-1-2007 | 317112.11 |
| 536 | 01-Sep-07 | 1001797002 | R | Current | 9-1-2007 | 621541.5 |
| 536 | 01-Sep-07 | 1001797204 | R | Current | 9-1-2007 | 469626.66 |
| 536 | 01-Sep-07 | 1001797205 | R | Current | 10-1-2007 | 495599.34 |
| 536 | 01-Sep-07 | 1001797517 | R | Current | 10-1-2007 | 749943.11 |
| 536 | 01-Sep-07 | 1001797674 | R | 30-59 | 8-1-2007 | 380000 |
| 536 | 01-Sep-07 | 1001797763 | R | Current | 9-1-2007 | 388610.69 |
| 536 | 01-Sep-07 | 1001797909 | R | Current | 9-1-2007 | 219300.49 |

| 536 | 01-Sep-07 | 1001798016 R | Current | 9-1-2007 | 361007.57 |
| 536 | 01-Sep-07 | 1001798181 R | Current | 10-1-2007 | 160546.5 |
| 536 | 01-Sep-07 | 1001798391 R | Current | 10-1-2007 | 152789.88 |
| 536 | 01-Sep-07 | 1001798442 R | Current | 9-1-2007 | 426752.56 |
| 536 | 01-Sep-07 | 1001798508 R | Current | 9-1-2007 | 441002.3 |
| 536 | 01-Sep-07 | 1001798529 R | Current | 9-1-2007 | 180000 |
| 536 | 01-Sep-07 | 1001798598 R | Current | 10-1-2007 | 368020.15 |
| 536 | 01-Sep-07 | 1001798907 R | Current | 9-1-2007 | 347258.51 |
| 536 | 01-Sep-07 | 1001799110 R | Current | 10-1-2007 | 558709.18 |
| 536 | 01-Sep-07 | 1001799198 R | Current | 9-1-2007 | 649715.73 |
| 536 | 01-Sep-07 | 1001799421 R | Current | 9-1-2007 | 211142.29 |
| 536 | 01-Sep-07 | 1001799542 R | Current | 9-1-2007 | 304729.6 |
| 536 | 01-Sep-07 | 1001799568 R | Current | 9-1-2007 | 240616.11 |
| 536 | 01-Sep-07 | 1001800714 R | Current | 10-1-2007 | 155837.89 |
| 536 | 01-Sep-07 | 1001800772 R | Current | 9-1-2007 | 284274.08 |
| 536 | 01-Sep-07 | 1001800965 R | Current | 9-1-2007 | 481443.42 |
| 536 | 01-Sep-07 | 1001801318 R | Current | 9-1-2007 | 227468.69 |
| 536 | 01-Sep-07 | 1001801562 R | Current | 9-1-2007 | 508572.1 |
| 536 | 01-Sep-07 | 1001801718 R | Current | 9-1-2007 | 168498.5 |
| 536 | 01-Sep-07 | 1001801786 R | Current | 9-1-2007 | 330030.47 |
| 536 | 01-Sep-07 | 1001802098 R | Current | 10-1-2007 | 429755.17 |
| 536 | 01-Sep-07 | 1001803143 R | Current | 10-1-2007 | 166150.12 |
| 536 | 01-Sep-07 | 1001803325 R | Current | 10-1-2007 | 248083.92 |
| 536 | 01-Sep-07 | 1001803986 R | Current | 9-1-2007 | 311035.55 |
| 536 | 01-Sep-07 | 1001804631 R | Current | 10-1-2007 | 171833.12 |
| 536 | 01-Sep-07 | 1001804692 R | Current | 10-1-2007 | 216279.54 |
| 536 | 01-Sep-07 | 1001805365 R | Current | 10-1-2007 | 219384.2 |
| 536 | 01-Sep-07 | 1001805405 R | Current | 10-1-2007 | 166168.29 |