IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re:                                              : Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              : Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                     :
                                                    : Jointly Administered
    Debtors.                                        :
---------------------------------------------------------------------- x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 27, 2007, I caused to be served true and correct copies of the "Notice of Possible Assumption and Assignment of Certain Leases, License Agreements, and Executory Contracts; and (II) Proposed Cure Obligations, if any" dated August 27, 2007, enclosed securely in separate postage pre-paid envelopes, by first class mail to those parties listed on Exhibit A annexed hereto.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
30th day of August, 2007

_____
Notary Public

MARIAH DUBIN
Notary Public, State of New York
No. 01DU6076302
Qualified in Nassau County
Commission Expires June 24, 20 10

T:\Clients\AHM\Affidavits\NtcofAssumption_Aff 8-29-07.doc

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK N.V. | 540 WEST MADISON STREET-27TH FLOOR,MAILCODE C540-2721,ATTN: KEVIN HAYNES,CHICAGO, IL 60661 |
| ABN AMRO BANK N.V. | 540 WEST MADISON STREET,ATTN:  THERESE GREMLEY,CHICAGO, IL 60661 |
| ACCURINT C/O LEXISNEXIS RISK INFORMATION | & ANALYTICS GROUP SEISINT, INC,6601 PARK OF COMMERCE BLVD,ATTN: SCOTT REVAH, ACCOUNT MANAGER,BOCA RATON, FL 33487 |
| AFP ASSOCIATES, LTD. | C/O WEST WORLD MANAGEMENT, INC.,4 MANHATTANVILLE ROAD,ATTN:  CHARLES SCHOUTEN, PRESIDENT,PURCHASE, NY 10577 |
| AMBAC ASSURANCE CORP | 1 STATE STREET PLAZA,ATTN: GENERAL COUNSEL,CONSUMER ASSET BACKED SECURITIES,NEW YORK, NY 10004 |
| AMERICAN HOME MORTGAGE | INVESTMENT TRUST 2004-3,745 7TH AVENUE,ATTN GEN COUNSEL C/O LEHMAN ABS CORP,NEW YORK, NY 10019 |
| AMERICAN HOME MORTGAGE SERVICING INC | 7142 COLUMBIA GATEWAY DRIVE,ATTN: DAVID FRIEDMAN,COLUMBIA, MD 21046 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 538 BROADHOLLOW ROAD,ATTN: GENERAL COUNSEL,MELVILLE, NY 11747 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 4600 REGENT BOULEVARD, SUITE 200,ATTN: DAVID FRIEDMAN,IRVING, TX 75063 |
| AMERICAN SECURITY INSURANCE COMPANY | STANDARD GUARANTY INSURANCE COMPANY,ATTN: HAZARD PLUS PRODUCT MGR,260 INTERSTATE NORTH CIRCLE, NW,ATLANTA, GA 30339 |
| AMSTERDAM FUNDING CORPORATION | 540 WEST MADISON STREET, 27TH FLOOR,MAIL CODE C540-2721,ATTN:  KEVIN J. HAYES,CHICAGO, IL 60661 |
| ASPECT SOFTWARE, INC. | 6 TECHNOLOGY PARK DRIVE,ATTN: GENERAL COUNSEL,WESTFORD, MA 01886 |
| ASSURANT GROUP | ASSURANT SPECIALTY PROPERTY,11222 QUAIL ROOST DRIVE,ATTN: VP, MORTGAGE LENDING SOLUTIONS,MIAMI, FL 33157 |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN: LINDA A. SHERMAN-,MASTER SERVICING LXS 2007-7N,LITTLETON, CO 80124 |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN: MICHELE OLDS -,MASTER SERVICING -LXS 2007-15N,LITTLETON, CO 80124 |
| BANC OF AMERICA LEASING | LEASING ADMINISTRATION CENTER,P.O. BOX 371992,PITTSBURGH, PA 15250 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | HEARST TOWER  NC1-027-21-04,214 NORTH TYRON STREET, 21ST FLOOR,ATTN: MANAGING DIRECTOR,CHARLOTTE, NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | NC1-002-29-01,101 S. TYRON STREET, 29TH FLOOR,ATTN: ERIC S. SADOW,CHARLOTTE, NC 28255 |
| BANKO | C/O LEXIS NEXIS,P.O. BOX 7247-6640,ATTN: SCOTT REVAH,PHILADELPHIA, PA 19170-6640 |
| BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD,ATTN: GLENN PEARSON,WHIPPANY, NJ 07981 |
| BARCLAYS BANK, PLC, AS ADMINISTRATOR | 200 PARK AVENUE,ATTN: MICHAEL DRYDEN,NEW YORK, NY 10166 |
| BARTON CAPITAL LLC | C/O AMACAR GROUP,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| BEAR STEARNS BANK PLC, INVESTMENT | MANAGER OF LIQUID FUNDING, LTD.,BLOCK 8, HARCOURT CTR  CHARLOTTE WAY,ATTN JEROME SCHNEIDER/PATRICK PHELAN,DUBLIN 2,    IRELAND |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN: GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN:  MARY HAGGERTY,NEW YORK, NY 10179 |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN:  EILEEN ALBUS,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FL,ATTN:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FLOOR,ATTN:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE,ATTN: MARY HAGGERTY,NEW YORK, NY 10179 |
| BNP PARIBAS | 787 SEVENTH AVENUE, 7TH FLOOR,NEW YORK, NY 10019 |
| BROOKS SYSTEMS LLC | 2 STATE STREET, STE. 200,ATTN: ROBERT BROOKS,NEW LONDON, CT 06320 |
| BUSINESS OBJECTS | 3030 ORHCARD PARKWAY,ATTN: AL HOLLAND,SAN JOSE, CA 95134 |
| CALYON NEW YORK BRANCH | CALYON BUILDING,1301 AVENUE OF THE AMERICAS,ATTN:  LIQUID ASSETS SECURITIZATION,NEW YORK, NY 10019 |
| CBC COMPANIES - READING, PA | CBC COMPANIES, INC,250 EAST TOWN STREET,COLUMBUS, OH 43216 |
| CBC INNOVIS | PO BOX 820665,ATTN: JUAN VILLEGAS,REGIONAL SALES EXECUTIVE,NORTH RICHLAND |

| Claim Name | Address Information |
|---|---|
| CBC INNOVIS | HILLS, TX 76182 |
| CBCINNOVIS, INC. | 250 EAST TOWN STREET,COLUMBUS, OH 43215 |
| CENTRAL FLORIDA HEALTHCARE FEDERAL CU | 5545 SOUTH ORANGE AVENUE,ATTN:  WILLIAM C. BRESHEARS,VP OF LENDING,ORLANDO, FL 32809 |
| CHECK PRINTERS, INC. | P.O. BOX 305112,NASHVILLE, TN 37230-5112 |
| CHECKFREE SERVICES CORPORATION | 4411 EAST JONES BRIDGE ROAD,ATTN: WILLIAM C. BUCKHAM,ASST GENERAL COUNSEL,NORCROSS, GA 30092 |
| CITBANK, N.A. | 388 GREENWICH STREET, 14TH FLOOR,ATTN: STRUCTURED FINANCE AGENCY,AND TRUST, HALO 2007-1,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-3,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-4,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET 14TH FLOOR,ATTN:  AGENCY & TRUST - GSR 2006-AR2,NEW YORK, NY 10013 |
| CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET, 14TH FLOOR,ATT: STRUCTURED FINANCE AGENCY,& TRUST - SAMI 2007-AR1,NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP. | 390 GREENWICH STREET, 6TH FLOOR,ATTN: PETER STEINMETZ,NEW YORK, NY 10013 |
| CITIMORTGAGE INC. | 4000 REGENT BLVD.-3RD FLOOR (MC:N3B-355,ATTN: TIMIE ANDREWS,DALLAS, TX 75063-2246 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD.,ATTN: MASTER SERVICING DIVISION,COMPLIANCE MANAGER ? HALO 2007-1,IRVING, TX 75063 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD,ATTN:  MASTER SERVICING DIVISION,ITVING, TX 75063 |
| COMM FIRST BANK | ATTN: MIKKI |
| COMPLIANCE MANAGER HALO 2007-AR1 | CITBANK, N.A.,388 GREENWICH STREET, 14TH FL,STRUCTURED FIN AGENCY & TR HALO 2007-AR1,NEW YORK, NY 10013 |
| CONNECTICUT HOUSING FINANCE | 999 WEST STREET,ATTN: GIN-A LEE,ROCKY HILL, CT 06067 |
| COUNTRYWIDE BANK, N.A. | 225 WEST HILLCREST DRIVE,ATTN:  GENERAL COUNSEL,THOUSAND OAKS, CA 91360 |
| COUNTRYWIDE BANK, N.A. | 4500 PARK GRANADA,MAIL SUITE CH-20,ATTN: KATHLEEN CONTE, EXEC VP,CALABASAS, CA 93102 |
| COUNTRYWIDE HOME LOANS, INC. | 4500 PARK GRANADA,ATTN:  GENERAL COUNSEL,CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | 4500 PARK GRANADA,MAIL SUITE CH-20,ATTN: JORDAN COHEN, EXEC VP,CALABASAS, CA 93102 |
| CREDANT TECHNOLOGIES, INC. | 15303 DALLAS PARKWAY, SUITE 1420,ADDISON, TX 75001 |
| CREDIT SUISSE FB MORTGAGE CAPITAL LLC | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVENUE, 9TH FLOOR,ATTN: LEGAL DEPT - WAREHOUSE LENDING,NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON | MORTGAGE CAPITAL LLC,ATTN:  WILLIAM SACHELARI,302 CARNEGIE CENTER, 2ND FLOOR,PRINCETON, NJ 08540 |
| CREDIT SUISSE FIRST BOSTON | MORTGAGE CAPITAL LLC,ATTN: GARY TIMMERMAN,302 CARNEGIE CENTER, 2ND FLOOR,PRINCETON, NJ 08540 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATTN: SUSAN VALENTI,NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATT: SUSAN VALENTI,NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATTN:  MICHAEL COMMAROTO,NEW YORK, NY 10005 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DECHERT LLP | 2929 ARCH STREET,ATTN:  STEVEN J. MOLITOR, ESQ.,PHILADELPHIA, PA 19104 |
| DEUTSCHE ALT-A SECURITIES, INC. | C/O DEUTSCHE BANK SECURITIES, INC.,ATTN: SUSAN VALENTI,60 WALL STREET,NEW YORK, NY 10005 |
| DEUTSCHE ALT-A SECURITIES, INC. | C/O DEUTSCHE BANK SECURITIES, INC.,60 WALL STREET,ATTN: SUSAN VALENTI,NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION - AH06A1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A6,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A3,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A4,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION –[AH05A2],1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:   HARBORVIEW 2006-6,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2006-7,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2006-14,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:   GSR 2006-OA1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:   HARBORVIEW 2007-2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2007-5,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:   HARBORVIEW 2007-6,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION ? HB07L2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PL,ATTN:   TRUST ADMINISTRATION ? GS0610,SANTA ANA, CA 92705-4934 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:   TRUST ADMINISTRATION ? GS0611,SANTA ANA, CA 92705-4934 |
| DEUTSHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINSTRATION – AH05A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DIGITAL STORAGE SOLUTIONS, INC. | 24 CAIN DRIVE,BRENTWOOD, NY 11717 |
| DIGITECH SYSTEMS, INC. | 24 CAIN DRIVE,BRENTWOOD, NY 11717 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE FIRST BOSTON CORP,ATTN GENERAL COUNSEL,ELEVEN MADISON AVENUE 7TH FLOOR,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVENUE, 4TH FLOOR,ATTN: BRUCE KAISERMAN,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC,ONE MADISON AVENUE, 9TH FLOOR,ATTN: GENERAL COUNSEL ? RMBS,NEW YORK, NY 10010 |
| DOUGLAS-MICHAELS CO. L.P. | 6564 LOISDALE COURT SUITE 610,ATTN: SCOTT JIMMO,SPRINGFIELD, VA 22150 |
| DRI MANAGEMENT SYSTEMS, INC. | 1451 QUALL STREET SUITE 100,NEWPORT BEACH, CA 92660 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION | 1400 MORREENE ROAD,ATTN:   ADMINISTRATION,DURHAM, NC 27705 |
| E-OSCAR | 1316 W. ANN ARBOR RD,PLYMOUTH, MI 48170-2135 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, STE 200,ATT  ASSOC GEN COUNSEL – LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, STE 200,ATTN  ASSOCIATE GEN COUNSEL -LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, SUITE 200,ATTN:ASSOC GEN COUNSEL FOR LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | MAC ARTHUR RIDGE, II,909 HIDDEN RIDGE DRIVE, SUITE 200,ATTN: MS. RALENE RUYLE,IRVING, TX 75038 |

| Claim Name | Address Information |
|---|---|
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:   GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN: PRESIDENT OR GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:   CONDUIT SELLER APPROVAL DEPT.,LEWISVILLE, TX 75067-3884 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:   MICHELLE VINER,LEWISVILLE, TX 75067-3884 |
| EQUIFAX | ATTN: GENERAL COUNSEL,1550 PEACHTREE STREET, NW,ATLANTA, GA 30309 |
| EXPERIAN | 475 ANTON BOULEVARD,ATTN: GENERAL COUNSEL,COSTA MESA, CA 92626 |
| FAIR ISAAC SOFTWARE, INC. | MORTGAGE HUB FORMERLY FAIR ISAAC,3550 ENGINEERING DRIVE STE 200,NORCROSS, GA 30092 |
| FAIRLESS CREDIT UNION | 1900 SOUTH PENNSYLVANIA,ATTN:   JAMES MERRILL,MORRISVILLE, PA 19067 |
| FANNIEMAE | 980 EAST PACES FERRY ROAD, SUITE 1900,ATLANTA, GA 30326 |
| FAST DATA | 6902 PINE STREET,STOP CODE PS35,ATTN: SANDY WHEELER AND JUDY FARRELL,OMAHA, NE 68106 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | FREDDIE MAC,8250 JONES BRANCH DRIVE,ATTN: LESLIE MEAUX - MS A50,MCLEAN, VA 22102-3110 |
| FEITH SYSTEMS AND SOFTWARE, INC | 425 MARYLAND DRIVE,FT. WASHINGTON, PA 19034 |
| FIELD ASSET SERVICES, INC. | 9229 WATERFORD CENTRE BLVD #110,ATTN: O. DALE MCPHERSON,CHIEF EXECUTIVE OFFICER,AUSTIN, TX 78758 |
| FINANCIAL GUARANTEE INSURANCE COMPANY | 125 PARK AVENUE,ATTN: RESEARCH AND RISK MGT,NEW YORK, NY 10017 |
| FIRST AMERICAN FLOOD DATA SERVICES | 11902 BURNET ROAD,ATTN: ROBERT DOUGLASS, EXECUTIVE VP,AUSTIN, TX 78758 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | 4 FIRST AMERICAN WAY,SANTA ANA, CA 92707 |
| FITCH RATINGS | ATTN AHMA 2007-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FNC INC | 1214 OFFICE PARK DRIVE,ATTN: GENERAL COUNSEL,OXFORD, MS 38655 |
| FORT BRAGG FEDERAL CREDIT UNION | 1638 SKIBO ROAD,ATTN:  KEN HAWKINS, VPL,FAYETTEVILLE, NC 28303 |
| FRANKENMUTH CREDIT UNION | 580 NORTH MAIN STREET,ATTN:   VICKIE SCHMITZER, CEO,FRANKENMUTH, MI 48734 |
| FREDDIEMAC | 1410 SPRINGHILL ROAD, SUITE 600,P O BOX 50102,MCLEAN, VA 22102 |
| GINNIEMAE | 451 7TH STREET, SW, ROOM B-133,WASHINGTON, DC 20410 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 10144 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN PRINCIPAL FINANCE GROUP,CHRISTOPHER M GETHING,85 BROAD STREET,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET,ATTN: EUGENE GORELIK,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 100 SECOND AVENUE SOUTH,SUITE 200 NORTH,ATTN: SALLY S. BARTHOLMEY,ST. PETERSBURG, FL 33701 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-7),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-14),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROA,ATTN: LEGAL DEPT (HARBORVIEW 2007-2),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPT (HARBORVIEW 2007-5),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2007-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: MORTGAGE FINANCE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: LEGAL,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: OPERATIONS,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN:  DAVID KATZE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:   WILLIAM MOLISKI,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:   CHRIS GETHING,NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| GS MORTGAGE SECURITIES CORP. | 85 BROAD ST ATTN: PRINCIPAL FINANCE GP,CHRISTOPHER GETHING &,ASSET MGT GP/SR ASSET MGR,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | ATTN:  WILLIAM MOLISKI,85 BROAD STREET,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATT:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATTN:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157,ATTN:  JAMES G. JOHNSON,HEATH, OH 43056 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2/HALO 2007-1,452 FIFTH AVENUE,ATTN: HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN: TRUSTEE LUMINENT,MORTGAGE TRUST 2006-7,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE:  HALO 2007-AR2/AR1,452 FIFTH AVENUE,ATTN:  HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2,ATTN: ABS/MBS STRUCTURED FINANCE,452 FIFTH AVENUE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN:  JAY KILPATRICK,NEW YORK, NY 10018 |
| HSBC MORTGAGE | 2929 WALDEN AVENUE-ATTN: 27SBO-ACCTG,ATTN: JODY FORSTER,DEPEW, NY 14043 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FL,ATTN:    HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: ABS/MBS STRUCTURED FINANCE,NEW YORK, NY 10018 |
| IBM CORPORATION | 590 MADISON AVE,NEW YORK, NY 10022 |
| IBM CORPORATION | BARSA SYSTEMS,7100 HIGHLAND PARKWAY,SMYRNA, GA 30082 |
| IMPAC FUNDING CORPORATION | 1401 DOVE STREET, SUITE 100,ATTN:  CLIENT ADMINISTRATION,NEWPORT BEACH, CA 92660 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE,ATTN:  BRETT RINKER,MUNCIE, IN 47302 |
| INDYMAC BANK | 3465 EAST FOOTHILL BOULEVARD,PASADENA, CA 91107 |
| INDYMAC BANK, F.S.B, | 3465 EAST FOOTHILL BLVD, 2ND FL,ATTN: SECONDARY MARKETING,TRANSACTION MANAGEMENT,PASADENA, CA 91107 |
| INFLUENT INC. | 565 METRO PLACE SOUTH SUITE 250,ATTN: BARBARA BRICKER,MGR OF CORPORATE ADMIN,DUBLIN, OH 43017 |
| INFLUENT INC. | INFLUENT INC,565 METRO PLACE SOUTH SUITE 250,ATTN: ANDREW C. JACOBS, PRESIDENT & CEO,DUBLIN, OH 43017 |
| INFORMATICA | 100 CARDINAL WAY,ATTN: ED WHITE,REDWOOD CITY, CA 94063 |
| INTER-TEL INTEGRATED SYSTEMS, | INC. (BY CT NETWORKS),1016 W. GENEVA DR,TEMPE, AZ |
| IRON MOUNTAIN | 1165 NORTHERN BLVD,MANHASSET, NY 11030 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  RAY SULLIVAN,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  AL ZAKES, ESQ., GENERAL COUNSEL,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  MICHAEL FRIEDMAN,NEW YORK, NY 10019 |
| J.D. EDWARDS & COMPANY | 8055 EAST TUFTS AVENUE,DENVER, CO 80237 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN:   J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN:   J.P. MORGAN MORTGAGE,TRUST 2007-S2,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN:   J.P. MORGAN MORTGAGE,TRUST 2007-S3,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN:   J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: JONATHAN DAVIS,NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: WHOLE LOAN TRANSACTION GROUP,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: BRIAN SIMONS,NEW YORK, NY 10017 |
| JEFF WILLIAMS | MORGAN STANLEY ? SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JEFF WILLIAMS | MORGAN STANLEY – SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JP MORGAN CHASE BANK | 121 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| JPMORGAN CHASE & CO. | 270 PARK AVENUE,ATTN: GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ABA NO. 113000609,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | 1111 FANNIN, 12TH FLOOR,ATN: MS. BEA DELGADO,MORTGAGE BANKING WAREHOUSE SERVICES,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | ATTN: THANH ROETTELE,CORPORATE MORTGAGE FINANCE GROUP,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | P. O. BOX 2558,ATTN: THANH ROETTELE, CORPORATE,MORTGAGE FINANCE GROUP,HOUSTON, TX 77252 |
| JPMORGAN CHASE BANK, NA | 194 WOOD AVENUE SOUTH,ATTN:  BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 194 WOOD AVENUE SOUTH,ATTN:  BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O CHASE HOME FINANCE LLC,194 WOOD AVENUE SOUTH,ATTN:  GENERAL COUNSEL,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 4 NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| LA FAYETTE ASSET SECURITIZATION LLC | C/O CALYON BUILDING,1301 AVENUE OF THE AMERICAS,ATTN:  LIQUID ASSETS SECURITIZATION,NEW YORK, NY 10019 |
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY,CHICAGO, IL 60678-1063 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DOCTOR MARTIN LUTHER KING JR. BLVD.,ATTN:  DANIEL R. WININGER,ANDERSON, IN 46013 |
| LARES ASSET SECURITIZATION, INC. | 101 CALIFORNIA ST., 13TH FLOOR,ATTN:  CHRISTOPHER ZYDA,SAN FRANCISCO, CA 94111 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, STE 1625,ATT: GLOBAL SECURITIES AND TRUST,SERVICES MSM 2006-5AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND,TRUST SERVICES MSM 2006-6AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND,TRUST SERVICES MSM 2006-8AR,CHICAGO, IL 60603 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE, 13TH FLOOR,ATTN:  JACK E. DESENS, VICE PRESIDENT,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 6TH FLOOR,ATTNN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 13TH FLOOR,ATTN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEWTAN TECHNOLOGIES | 300 5TH AVENUE,WALTHAM, MA 02451 |
| LIQUID FUNDING, LTD. | CANON'S COURT,22 VICTORIA STREET,ATTN:  CORPORATE SECRETARY,HAMILTON HM 12, BERMUDA |
| LLOYDS TSB BANK PLC | 1251 AVENUE OF THE AMERICAS, 39TH FLOOR,ATTN: MICHELLE WHITE,NEW YORK, NY 10020 |
| M&T TRUST CO OF DELAWARE | 1220 N MARKET STREET SUITE 202,WILMINGTON, DE 19801 |
| M&T TRUST CO OF DELAWARE | 25 S CHARLES STREET 16TH FLOOR,BALTIMORE, MD 21201 |
| MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET,ANDERSONVILLE, IN 46012 |
| MARKET TO MARKET | 905 WEST 7TH, SUITE 320,ATTN: GLEN CALDERON,FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| MBIA INSURANCE CORP. | 113 KING STREET,ATTN: INSURED PORTFOLIO MGT-,STRUCTURED FINANCE,ARMONK, NY 10504 |
| MCI WORLDCOM COMMUNICATIONS, INC. | 22001 LOUDOUN COUNTY PARKWAY,ATTN: TINA FORTUNATO,ASHBURN, VA 20147 |
| MEMBERS FIRST CREDIT UNION | 1445 W. GOODALE BLVD.,ATTN:  GREGORY A. KIDWELL,COLUMBUS, OH 43212 |
| MERCANTILE GROUP, LTD. | DBA INTEGRATED MORTGAGE SOLUTIONS,ATTN: CHERYL LANG, PRESIDENT,16225 PARK TEN PLACE, SUITE 105,HOUSTON, TX 77084 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | 4 WORLD FINANCIAL CENTER,ATTN: DIANE ALEXANDER,NEW YORK, NY 10080 |
| MICROSOFT | ONE MICROSOFT WAY,ATTN: JIM GRADY,REDMOND, WA 98052-6399 |
| MOODY'S INVESTORS SERVICE, INC. | 99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-2,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-3,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-4,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-5,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-6,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-2,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-5,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICES, INC. | ATTN AHMA TRUST 2005-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY,ATTN: GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-6AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10036 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1633 BROADWAY,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MANAGER:,NEW YORK, NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-6AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FLOOR,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MANAGER,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FL,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MGR,NEW YORK, NY 10020 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,ATTN:  LEGAL DEPARTMENT,1285 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,1285 AVENUE OF THE AMERICAS,ATTN:  LEGAL DEPARTMENT,NEW YORK, NY 10019 |
| MORTGAGE CONTRACTING SERVICES | 1501 SOUTH CHURCH AVENUE,ATTN: ALLAN MARTIN,TAMPA, FL 33629 |
| MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS, INC. ("MERS"),ATTN: GEN. COUNSEL AND SECRETARY,8201 GREENSBORO DRIVE, SUITE 350,MCLEAN, VA 22102 |
| MORTGAGEHUB.COM, INC | SUCC IN INT TO FAIR ISAAC SOFTWARE,3550 ENGINEERING DRIVE,MORTGAGEHUB.COM, INC,NORCROSS, GA 30092 |
| MOSS CODILIS | 12 N MAIN STREET,ALBIAN, NY 14411 |
| MUTUAL SAVINGS BANK | 330 WEST CAROLINA AVENUE,ATTN: KELLI NORWOOD,HARTSVILLE, SC 29550 |
| NORTH AMERICAN DATA SYSTEMS | P.O. BOX 331316,ATTN: STEVE MESSIMER,ATLANTIC BEACH, FL 32233 |
| NORTHSTAR LIFE INSURANCE COMPANY | THE TREBLOC BUILDING,301 EAST STATE STREET,ITHACA, NY 14860-4325 |

| Claim Name | Address Information |
| --- | --- |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON ROAD, SUITE 100,CENTREPARK WEST,ATTN: SECRETARY,WEST PALM BEACH, FL 33409 |
| OLD NATIONAL BANK | P O BOX 3728,EVANSVILLE, IN 47736-9983 |
| PACER | P.O. BOX 277773,ATLANTA, GA 30384 |
| PARK AVENUE RECEIVABLES COMPANY, LLC | 131 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| PITNEY BOWES INC. | 1 ELMCROFT ROAD,STAMFORD, CT 06926-0700 |
| POWERTECH GROUP, INC | 6703 SOUTH 234TH STREET,KENT, WA 98032 |
| PREMIER FEDERAL CREDIT UNION | PO BOX 26590,ATTN:  TYLER DUKE,GREENSBORO, NC 27415-6590 |
| PRINCIPAL BANK | 711 HIGH STREET PL-S10,ATTN: TODD LARSON,DES MOINES, IA 50392 |
| QWEST COMMUNICATIONS CORPORATION | 5 POLARIS WAY,ATTN: DAVE RION,ALISO VIEJO, CA 92656 |
| REAL QUEST | FIRST AMERICAN/CORELOGIC INC,5210 BELFORT ROAD, SUITE 220,ATTN: HOLLY BOATRIGHT,JACKSONVILLE, FL 32256 |
| RESIDENTIAL FUNDING | 2255 NORTH ONTARIO STREET-SUITE 400,ATTN: DEBBIE MONTGOMERY,BURBANK, CA 91504-3120 |
| RIM | 295 PHILLIP STREET,WATERLOO, ON N2L 3W8 CANADA |
| RTP FEDERAL CREDIT UNION | 1005 SLATER ROAD,PO BOX 12807,DURHAM RESEARCH PARK, NC 27709 |
| SAS INSTITUTE INC. | WORLD HEADQUARTERS,SAS CAMPUS DRIVE,CARY, NC 27513 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY, 10TH FLOOR,NEW YORK, NY 10036 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY,NEW YORK, NY 10036 |
| SECURITY CONNECTIONS, INC. | 1935 INTERNATIONAL WAY,ATTN: TERRILL NIELSON,IDAHO FALLS, ID 83402 |
| SIGNATURE BANK | 70 WEST 36TH STREET-15TH FLOOR,ATTN: ISABEL FUENZALIDA,NEW YORK, NY 10018 |
| SOCIETE GENERALE | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| SOCIETE GENERALE | 1221 AVENUE OF AMERICAS,ATTN: ASSET SECURITIZATION GROUP,NEW YORK, NY 10020 |
| SOCIETE GENERALE PURCHASER GROUP | BARTON CAPITAL LLC - DOUGLAS K. JOHNSON,C/O AMACAR GROUP, LLC,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW-HILL COMPANIES, INC.,ATTN ASSET BACKED SURVEILLANCE GROUP,55 WATER STREET - 41ST FLOOR,NEW YORK, NY 10041 |
| STANDARD REGISTER FCU | PO BOX 1167, 175 CAMPBELL STREET,ATTN:  KRAIG CASEY,DAYTON, OH 45013 |
| STARBIRD FUNDING CORPORATION | C/O J.H. MANAGEMENT CORPORATION,ONE INTERNATIONAL PLACE, ROOM 3218,BOSTON, MA 02110-2916 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION,ATTN:  DONNA P. STEVENS, MANAGER,6161 BUSCH BLVD., SUITE #215,COLUMBUS, OH 43229 |
| SUNTRUST ASSET FUNDING, LLC | MAIL CODE 3950,303 PEACHTREE STREET, 23RD FLOOR,ATTN:  TONY D. ATKINS,ATLANTA, GA 30308 |
| SUNTRUST BANKS, INC. | 303 PEACHTREE STREET, 23RD FLOOR,ATTN:  WOODRUFF A. POLK,ATLANTA, GA 30308 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC, AS ADMINISTRATOR,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |
| TELESIGHT, INC. | 820 N. FRANKLIN ST,ATTN: JOHN GARZA,CHICAGO, IL 60610 |
| THE MINNESOTA MUTUAL LIFE INSURANCE CO | 400 ROBERT STREET NORTH,ATTN: MR. THOMAS GOODWIN,ST PAUL, MN 55101 |
| TRANS UNION LLC | 555 WEST ADAMS,CHICAGO, IL 60661 |
| TRIPOINTE COMMUNITY CREDIT UNION | 2343 E. HILL ROAD,GRAND BLANC, MI 48439 |
| U.S. BANK NATIONAL ASSOC, AS TRUSTEE | ONE FEDERAL STREET, 3RD FLOOR,ATT: STRUCTURED FINANCE,DEPARTMENT - GSR 2006-AR1,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE:  LXS 2007-7N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE: LXS 2007-15N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | 401 SOUTH TRYON STREET,12TH FL NC 1179,ATTN: AMEDEO MORREALE,CHARLOTTE, NC 28288-1179 |

| Claim Name | Address Information |
| --- | --- |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S2,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S3,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 209 SOUTH LASALLE STREET, 3RD FL,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,CHICAGO, IL 60604-1219 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  CHRISTOPHER G. SCHMIDT,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: MS. EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: GENERAL COUNSEL,NEW YORK, NY 10019 |
| UNION LABOR LIFE | 1625 EYE STREET, NW,ATTN: CANDUS SMITH,WASHINGTON, DC 20006 |
| WACHOVIA BANK | 230 SOUTH TRYON STREET-SUITE 1200,ATTN: STACY REYES,CHARLOTTE, NC 28202 |
| WASHINGTON MUTUAL | 75 FAIRWAY DRIVE,ATTN: GERTRUDE KIRBY,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL | 75 N. FAIRWAY DRIVE,ATTN: ZENIA WATTS,VERNON HILLS, IL 60061 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,HUNT VALLEY, MD 21031 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,ATTN: CFO,HUNT VALLEY, MD 21031 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMIT 2006-1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMIT 2005-1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMIT 2005-2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMIT 2005-3,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMIT 2005-4A,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES –,AHMA 2005-2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER AHMA 2007-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2005-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007D2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007-SD2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? JPALT 2007-S1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? JPMMT 2007-S2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? JPMMT 2007-S3,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? DBALT 2006-AB2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? DBALT 2006-AB3,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? DBALT 2006-AB4,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? DBALT 2006-AR5,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? DBALT 2006-AR6,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROA,ATTN: CLIENT MGR SAMI 2007-AR1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MGR ? DBALT 2007-AB1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN:  CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROA,ATTN: CLIENT MANAGER ? HALO 2007-AR2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CLIENT MANAGER ? HALO 2007-AR2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST,GROUP (GSR 2006-AR1),COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST,GROUP (GSR 2006-AR2),COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN:  CORPORATE TRUST GROUP,HARBORVIEW 2006-6,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST GROUP,HARBORVIEW 2006-7,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST GROUP,HARBORVIEW 2006-14,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST GROUP,(GSR 2006-OA1),COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CORPORATE TRUST GROUP,LUMINENT 2006-7,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN:  CORPORATE TRUST GROUP,HARBORVIEW 2007-2,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CLIENT MANAGER (GSR 2007-OA1),COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN: CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98,ATTN:  CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD,ATTN:  CLIENT MANAGER, MSM 2006-5AR,COLUMBIA, MD |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD,ATTN:  CLIENT MANAGER, MSM 2006-6AR,COLUMBIA, MD |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD,ATTN:  GSAA 2006-10,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 9062 OLD ANNAPOLIS ROAD,ATTN:  GSAA 2006-11,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | P.O. BOX 98,ATTN:  GSAA 2006-10,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | P.O. BOX 98,ATTN:  GSAA 2006-11,COLUMBIA, MD 21046 |
| WELLS FARGO CENTER | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO CENTER | SIXTH STREET AND MARQUETTE AVENUE,MINNEAPOLIS, MN 55479 |
| WELLS FARGO CORP. | 9062 OLD ANNAPOLIS ROAD,ATTN: CHRISTIAN SHIPLEY,COLUMBIA, MD 21045 |
| WELLS FARGO FUNDING, INC. | 2701 WELLS FARGO WAY, 1 SOUTH,ATTN:  TROY JOHNSON,MINNEAPOLIS, MN 55408 |
| WESTERN UNION | P.O. BOX 4430,BRIDGETON, MO 63044 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY | STREET,WILMINGTON, DE 19890 |
| XEROX | 800 LONG RIDGE ROAD,STAMFORD, CT 06904 |
| XO COMMUNICATIONS | POB 828618,PHILADELPHIA, PA 19182 |
| ZC STERLING INSURANCE AGENCY, INC. | ZC STERLING REAL ESTATE TAX SVC,210 INTERSTATE NORTH PKWY, NW STE 400,ATTN: PRESIDENT AND CEO,ATLANTA, GA 30339 |

**Total Creditor Count 356**

| Claim Name | Address Information |
|---|---|
| A.G. EDWARDS & SONS, INC. | ATTN:  JONATHAN GRIFFITH,2801 MARKET STREET, 9TH FL, F BLDG., ST. LOUIS, MO 63103 |
| ADAM LANDIS | LANDIS RATH & COBB LLP,919 MARKET STREET, SUITE 600, WILMINGTON, DE 19801 |
| ALISON CONN | SECURITIES AND EXCHANGE COMMISSION,3 WORLD FINANCIAL CENTER, ROOM 400, NEW YORK, NY 10281 |
| ALYSSA ENGLUND | ORRICK HERRINGTON & SUTCLIFFE LLP,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ANDREA SHEEHAN | LAW OFFICES OF ROBERT E. LUNA, P.C.,4411 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| ANDREW SILVERSTEIN | SEWARD & KISSEL,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| ARNOLD GULKOWITZ | ORRICK HERRINGTON & SUTCLIFFE, LLP,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| BARBARA LAWALL | PIMA COUNTY CIVIL DIVISION,32 NORTH STONE AVENUE, SUITE 2100, TUCSON, AZ 85701 |
| BARRY BRESSLER | SCHNADER HARRISON SEGAL & LEWIS LLP,1600 MARKET ST., SUITE 3600, PHILADELPHIA, PA 19103-7286 |
| BENJAMIN ACKERLY | HUNTON & WILLIAMS,RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET, RICHMOND, VA 23219 |
| BONNIE GLANTZ FATELL | BLANK ROME LLP,1201 MARKET STREET, SUITE 800, WILMINGTON, DE 19801 |
| BRAD GODSHALL | PACHULSKI, STANG, ZIEHL,YOUNG & JONES & WEINTRAUB LLP,10100 SANTA MONICA BLVD., SUITE 1100, LOS ANGELES, CA 90067 |
| BRETT BARRAGATE | JONES DAY,901 LAKESIDE AVENUE, NORTH POINT, CLEVELAND, OH 44114 |
| BRIAN BISIGNANI | POST & SCHELL, PC,17 NORTH 2ND STREET, 12TH FLOOR, HARRISBURG, PA 17101-1601 |
| BRUCE WILSON | KUTAK ROCK LLP,1650 FARNAM ST., OMAHA, NE 68102 |
| CATHERINE STEEGE | JENNER & BLOCK,330 N. WABASH AVENUE, CHICAGO, IL 60611 |
| CHARLES BROWN | HARVEY PENNINGTON, LTD,913 MARKET STREET, SUITE 702, WILMINGTON, DE 19801 |
| CHRISTINA THOMPSON | CONNOLLY BOVE LODGE & HUTZ LLP,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET, WILMINGTON, DE 19899 |
| CLAUDIA SPRINGER | REED SMITH LLP,2500 ONE LIBERTY PLACE,1650 MARKET STREET, PHILADELPHIA, PA 19103-7301 |
| DAVID AELVOET | LINEBARDER GOGGAN BLAIR & SAMPSON, LLP,711 NAVARRO, SUITE 300, SAN ANTONIO, TX 78205 |
| DAVID NEUMANN | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP,2300 BP TOWER,200 PUBLIC SQUARE, CLEVELAND, OH 44114-2378 |
| DAVID STACK | ABN AMRO BANK,55 EAST 52ND ST., 2ND FL, NEW YORK, NY 10055 |
| DAVID ZIELKE | WASHINGTON MUTUAL,1301 SECOND AVENUE, W - MC 3501, SEATTLE, WA 98101 |
| DENNIS DREBSKY | NIXON PEABODY, LLP,437 MADISON AVENUE, NEW YORK, NY 10022 |
| DONNA CULVER | MORRIS, NICHOLS, ARSHT & TUNNELL,1201 N. MARKET STREET,P.O. BOX 1347, WILMINGTON, DE 19899-1347 |
| DORIA BACHENHEIMER | SECURITIES AND EXCHANGE COMMISSION,3 WORLD FINANCIAL CENTER, ROOM 400, NEW YORK, NY 10281 |
| DOUGLAS DAVIS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| ELIZABETH BANDA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP,2323 BRYAN STREET,SUITE 1600, DALLAS, TX 75201 |
| ELLEN SLIGHTS | U.S. ATTORNEY'S OFFICE,1007 ORANGE STREET, SUITE 700,PO BOX 2046, WILMINGTON, DE 19899 |
| ENID COLSON | LINER YANKELEVITZ SUNSHINE & REGENSTREIF LLP,1100 GLENDON AVENUE, 14TH FLOOR, LOS ANGELES, CA 90024 |
| ERIC MOSER | MILBANK TWEED HADLEY & MCCLOY, LLP,1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| ERICA RYLAND | JONES DAY,222 EAST 41ST STREET, NEW YORK, NY 10017 |
| FRANKLIN TOP, III | CHAPMAN AND CUTLER LLP,111 WEST MONROE ST., CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| FREDERICK HOLDEN | ORRICK, HERRINGTON & SUTCLIFFE LLP,THE ORRICK BUILDING,405 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| GEORGE KIELMAN | FREDDIE MAC,8200 JONES BRANCE DRIVE - MS 202, MCLEAN, VA 22102 |
| GERARD LUCKMAN | SILVERMAN PERLSTEIN & ACAMPORA LLP,100 JERICHO QUADRANGLE, SUITE 300, JERICHO, NY 11753 |
| GILBERT WEISMAN | BECKET AND LEE LLP,P.O. BOX 3001, MALVERN, PA 19355 |
| GREGORY BRAY | MILBANK TWEED HADLEY & MCCLOY, LLP,601 SOUTH FIGUEROA STREET, 30TH FLOOR, LOS ANGELES, CA 90017 |
| GUY MOSS | RIEMER & BRAUNSTEIN,THREE CENTER PLAZA, BOSTON, MA 02108 |
| HAROLD BERZOW | RUSKIN MOSCOU FALTISCHEK,EAST TOWER, 15TH FL,1425 REXCORP PLAZA, UNIONDALE, NY 11556 |
| HAROLD OLSEN | STROOCK & STROOCK & LAVAN, LLP,180 MAIDEN LANE, NEW YORK, NY 10038 |
| IAN GERSHENGORN | JENNER & BLOCK LLP,601 THIRTEENTH STREET, N.W., SUITE 1200 SOUTH, WASHINGTON, DC 20005 |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLAZA, ROOM 1150,, BALTIMORE, MD 21202 |
| J. CORY FALGOWSKI | REED SMITH LLP,1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| J. DAVID FOLDS | DLA PIPER US LLP,1200 NINETEENTH STREET, NW, WASHINGTON, DC 20036 |
| JAMES HUGGETT | MARGOLIS EDELSTEIN,750 S. MADISON STREET, SUITE 102, WILMINGTON, DE 19801 |
| JAMES LISTON | BARTLETT HACKETT FEINBERG, P.C.,155 FEDERAL STREET, 9TH FL., BOSTON, MA 02110 |
| JOHN ASHMEAD | SEWARD & KISSEL,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| JOHN CAPITANO | KENNEDY COVINGTON LOBDELL & HICKMAN,214 N. TRYON STREET, 47TH FL., CHARLOTTE, NC 28202 |
| JOHN DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,PO BOX 3064, HOUSTON, TX 77253 |
| JOHN PHILIP | CRISLIP, PHILIP & ASSO.,4515 POPLAR AVENUE, SUITE 322, MEMPHIS, TN 38117 |
| JOHN ROSENTHAL | NIXON PEABODY, LLP,ONE EMBARCADERO CENTER, 18TH FLOOR, SAN FRANCISCO, CA 94111-3600 |
| JONATHAN WINNICK | CITIBANK AGENCY & TRUST,388 GREENWICH STREET, 19TH FL., NEW YORK, NY 10013 |
| JOSEPH CIOFFI | DAVIS & GILBERT LLP,1740 BROADWAY, NEW YORK, NY 10019 |
| JOSEPH MCMAHON | OFFICE OF THE UNITED STATES TRUSTEE,J. CALEB BOGGS FEDERAL BUILDING,844 KING STREET, SUITE 2207 - LOCKBOX #35, WILMINGTON, DE 19801 |
| JOSEPH MOLDOVAN | MOORISON COHEN LLP,909 THIRD AVENUE, NEW YORK, NY 10022 |
| JOSEPH O'NEIL | REED SMITH LLP,1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| KAREN BIFFERATO | CONNOLLY BOVE LODGE & HUTZ LLP,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET, WILMINGTON, DE 19899 |
| KATHLEEN O'CONNELL | SUNTRUST BANK,303 PEACHTREE STREET, 36TH FL.,MAIL CODE 0662, ATLANTA, GA 30308 |
| KELLEY CORNISH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| KIMBERLY LAWSON | REED SMITH LLP,1201 MARKET STREET,SUITE 1500, WILMINGTON, DE 19801 |
| KRISTIN MIHELIC | SPECTOR GADON & ROSEN,1635 MARKET STREET, 7TH FL., PHILADELPHIA, PA 19103 |
| LARRY NYHAN | SIDLEY AUSTIN LLP,ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL, YOUNG,& JONES & WEINTRAUB LLP,919 N. MARKET STREET, 17TH FLOOR, WILMINGTON, DE 19899-8705 |
| LAURIE SILVERSTEIN | POTTER ANDERSON & CORROON LLP,1313 N. MARKET STREET, 6TH FLOOR,P.O. BOX 951, WILMINGTON, DE 19899 |
| LEE ATTANASIO | SIDLEY AUSTIN LLP,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEO CROWLEY | PILLSBURY WINTHROP LLP,1540 BROADWAY, NEW YORK, NY 10036 |
| LING CHOW | ASSURED GUARANTY,1325 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| LISA LAUKITIS | KIRKLAND & ELLIS,153 EAST 53RD STREET,CITICORP CENTER, NEW YORK, NY 10022 |
| LORI FIFE | WEIL GOTSHAL & MANGES, LLP,767 FIFTH AVENUE, NEW YORK, NY 10153 |
| LOUIS BENZA | EMPIRE BLUE CROSS BLUE SHIELD,15 METRO TECH CENTER SOUTH - 6TH FLOOR, BROOKLYN, NY 11201 |

| Claim Name | Address Information |
|---|---|
| MADELEINE WANSLEE | GUST ROSENFELD P.L.C.,201 E. WASHINGTON STREET, SUITE 800, PHOENIX, AZ 85004 |
| MARCIA GOLDSTEIN | WEIL GOTSHAL & MANGES, LLP,767 FIFTH AVENUE, NEW YORK, NY 10153 |
| MARGOT SCHONHOLTZ | KAYE SCHOLER  LLP,425 PARK AVENUE, NEW YORK, NY 10022-3596 |
| MARK BROUDE | LATHAM & WATKINS LLP,885 THIRD AVENUE, SUITE 1000, NEW YORK, NY 10022 |
| MARK COLLINS | RICHARDS, LAYTON & FINGER, P.A.,ONE RODNEY SQUARE,P.O. BOX 551, WILMINGTON, DE 19899 |
| MARK ELLENBERG | CADWALADER, WICKERSHAM & TAFT LLP,1201 F STREET, N.W., WASHINGTON, DC 20004 |
| MARK HURFORD | CAMPBELL & LEVINE, LLC,800 NORTH KING STREET, SUITE 300, WILMINGTON, DE 19801 |
| MARK INDELICATO | HAHN & HESSEN LLP,488 MADISON AVENUE, 14TH AND 15TH FLOOR, NEW YORK, NY 10022 |
| MARY DEFALAISE | U.S. DEPARTMENT OF JUSTICE,1100 L ST., NW, ROOM 10002, WASHINGTON, DC 20005 |
| MATTHEW CLEMENTE | SIDLEY AUSTIN LLP,ONE SOUTH DEARBORN ST., CHICAGO, IL 60603 |
| MICHAEL BARRIE | SCHNADER HARRISON SEGAL & LEWIS LLP,824 N. MARKET ST., SUITE 1001, WILMINGTON, DE 19801 |
| MICHAEL BUSENKELL | ECKERT SEAMANS CHERIN & MELLOTT, LLC,300 DELAWARE AVENUE, SUITE 1360, WILMINGTON, DE 19801 |
| MICHAEL REED | MCCREARY, VESELKA, BRAGG & ALLEN, P.C.,P.O. BOX 26990, AUSTIN, TX 78755 |
| MICHAEL WILSON | HUNTON & WILLIAMS,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET, RICHMOND, VA 23219 |
| NANCY CONNERY | SCHOEMAN, UPDIKE & KAUFMAN, LLP,60 EAST 42ND ST., NEW YORK, NY 10165 |
| NANCY HOTCHKISS | TRAINOR ROBERTSON,701 UNIVERSITY AVENUE, SUITE 200, SACRAMENTO, CA 95825-6700 |
| NORMAN MONHAIT | ROSENTHAL MONHAIT & GODDESS,919 MARKET ST./STE. 1401 MELLON BANK CTR,P.O. BOX 1070, WILMINGTON, DE 19899 |
| PATRICIA SCHRAGE | SECURITIES AND EXCHANGE COMMISSION,3 WORLD FINANCIAL CENTER, ROOM 400, NEW YORK, NY 10281 |
| PATRICK REILLEY | SAUL EWING LLP,222 DELAWARE AVE., SUITE 1200,P.O. BOX 1266, WILMINGTON, DE 19899-1266 |
| PAUL CARUSO | SIDLEY AUSTIN LLP,ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| PAULINE MORGAN | YOUNG CONAWAY STARGATT & TAYLOR LLP,THE BRANDYWINE BLDG., 17TH FLOOR,1000 WEST STREET, WILMINGTON, DE 19899 |
| PETER BILOWZ | GOULSTON & STORRS, P.C.,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| PETER MCGONIGLE | FANNIE MAE,1835 MARKET STREET, SUITE 2300, PHILADELPHIA, PA 19103 |
| PETER PARTEE | HUNTON & WILLIAMS,200 PARK AVENUE, 53RD FLOOR, NEW YORK, NY 10166-0136 |
| RAYMOND LEMISCH | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP,222 DELAWARE AVENUE, SUITE 810, WILMINGTONT, DE 19801 |
| RICARDO PALACIO | ASHBY & GEDDES,500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE 19899 |
| RICHARD MILLER | KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| RICHARD NORTON | REED SMITH LLP,599 LEXINGTON AVE., 29TH FL., NEW YORK, NY 10022 |
| RICHARD STERN | LUSKIN, STERN & EISLER LLP,330 MADISON AVENUE, 34TH FLOOR, NEW YORK, NY 10017 |
| RICK ANTONOFF | PILLSBURY WINTRHROP SHAW PITTMAN LLP,1540 BROADWAY, NEW YORK, NY 10036 |
| ROBERT SIMON | REED SMITH LLP,435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| ROBERT SIMONS | REED SMITH LLP,435 SIXTH AVENUE, PITTSBURGH, PA 15230-2009 |
| RONALD COHEN | SEWARD & KISSEL,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| RUSSELL SILBERGLIED | RICHARDS, LAYTON & FINGER, P.A.,ONE RODNEY SQUARE,P.O. BOX 551, WILMINGTON, DE 19899 |
| SAMUEL GARBER | GENERAL GROWTH MANAGEMENT, INC.,110 N. WACKER, CHICAGO, IL 60606 |
| SCOTT LEVINE | PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW,150 EAST 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| SCOTT TALMADGE | KAYE SCHOLER LLP,425 PARK AVENUE, NEW YORK, NY 10022 |
| STEPHEN SELBST | MCDERMOTT, WILL & EMERY,340 MADISON AVENUE, NEW YORK, NY 10173 |
| STEVEN KORTANEK | WOMBLE CARLYLE SANDRIDGE & RICE PLLC,222 DELAWARE AVENUE, SUITE 1500, |

| Claim Name | Address Information |
|---|---|
| STEVEN KORTANEK | WILMINGTON, DE 19801 |
| STEVEN YODER | THE BAYARD FIRM, 222 DELAWARE AVENUE, SUITE 900, WILMINGTON, DE 19801 |
| SUSAN FUERTES | 14910 ALDINE-WESTFIELD ROAD,, HOUSTON, TX 77032 |
| SUSAN PROFANT | C/O KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR, 819 U.S. 301 BLVD. WEST, P.O. BOX 25300, BRADENTON, FL 34206-5300 |
| TERESA CURRIER | BUCHANAN INGERSOLL & ROONEY P.C., THE BRANDYWINE BUILDING, 1000 WEST STREET, SUITE 1410, WILMINGTON, DE 19801 |
| THOMAS GRACE | LOCKE LIDDELL & SAPP, 3400 JPMORGAN CHASE TOWER, 600 TRAVIS STREET, SUITE 3400, HOUSTON, TX 77002 |
| THOMAS LEANSE | DUSTIN P. BRANCH, 2029 CENTURY PARK EAST, SUITE 2600, LOS ANGELES, CA 90067 |
| THOMAS POLIS | POLIS & ASSOCIATES, 19900 MACARTHUR BOULEVARD, SUITE 960, IRVINE, CA 92612 |
| TODD SCHILTZ | WOLF BLOCK SCHORR & SOLIS-COHEN, LLP, 1100 N. MARKET STREET, #1001, WILMINGTON, DE 19801 |
| VICTORIA COUNIHAN | GREENBERG TRAURIG, THE NEMOURS BUILDING, 1007 NORTH ORANGE STREET, SUITE 1200, WILMINGTON, DE 19801 |
| VINCENT D'AGOSTINO | LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068-1791 |
| VINCENT SHERMAN | SECURITIES AND EXCHANGE COMMISSION, 3 WORLD FINANCIAL CENTER, ROOM 400, NEW YORK, NY 10281 |
| WILLIAM BOWDEN | ASHBY & GEDDES, P.A., 500 DELAWARE AVENUE, 8TH FLOOR, P.O. BOX 1150, WILMINGTON, DE 19899 |
| WILLIAM WEINTRAUB | PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP, 780 THIRD AVENUE, 36TH FLOOR, NEW YORK, NY 10017 |

**Total Creditor Count 124**

| | |
|---|---|
| BANK OF NEW YORK<br>ONE WALL ST 10TH FL<br>NEW YORK NY 10286<br>ATTN: CHIEF EXECUTIVE OFFICER, GENERAL COUNSEL OR PERSON AUTHORIZED TO ACCEPT SERVICE | CITIBANK, N.A.<br>ATTN STRUCTURED FINANCE AHMA 2004-3<br>388 GREENWICH STREET 14TH FLOOR<br>NEW YORK, NY 10013 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A2<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A2<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A3<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A4<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A4<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH06A1<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07-SD2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07-SD2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH06A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07SD1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07SD1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07A<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07A<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION - AH07A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION -[AH06A3]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION -[AH05SD1]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION -[AH05A2]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 |

DEUTSHE BANK NATIONAL TRUST COMPANY
ATTN TRUST ADMINSTRATION - AH05A1
1761 EAST ST ANDREW PLACE
SANTA ANA, CA 92705

WELLS FARGO BANK, N.A.
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES
AHMIT 2004-1
COLUMBIA, MD  21045

WELLS FARGO BANK, N.A.
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES
AHMIT 2004-2
COLUMBIA, MD  21045

WELLS FARGO BANK, N.A.
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES
AHMIT 2006-3
COLUMBIA, MD  21045

WELLS FARGO BANK, N.A.
ATTN CLIENT MANAGER AHMA 2007-5
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2006-3
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2006-4
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2007-A
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2007-SD1
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2007-1
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2007-2
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045

WELLS FARGO BANK, N.A.
ATTN CORPORATE TRUST SERVICES
AHMA 2007-A
9062 OLD ANNAPOLIS ROAD
COLUMBIA, MD 21045