# EXHIBIT A

Case 07-11047-CSS    Doc 663-1    Filed 09/10/07    Page 2 of 6

| Ls No | Ls Eqp Dsc | Cust Nm | Eqp Mak | Eqp Mdl Cd | Eqp Serl No | Eqp Loc St Adrs | Eqp Loc City | Eqp Loc St | Eqp Loc Zip |
|---|---|---|---|---|---|---|---|---|---|
| 24616362 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045E | K2954901171 | 1827 S MICHIGAN AVE | CHICAGO | IL | 606161601 |
| 24616388 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2238 K0341100229 | 1601 TRAPELO RD   STE 190 | WALTHAM | MA | 2451 |
| 24616390 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 K2954901684 | 1601 TRAPELO RD | WALTHAM | MA | 2451 |
| 24616654 | RICOH 2035ESP | FIRST HOME MORTGAGE CORP | RICOH | 2035ESP | K2855000993 | 1730 GAGEL AVE | LOUISVILLE | KY | 402162738 |
| 24616682 | RICOH 2238C | FIRST HOME MORTGAGE CORP | RICOH | 2238C | K0341200638 | 11843 E COLONIAL DR | ORLANDO | FL | 328264723 |
| 24618597 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2035 K2954900479 | 801 S UNIVERSITY DR | PLANTATION | FL | 333243336 |
| 24620423 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2022SP | J8355002265 | 153 LOVELLS LANE | MARSTONS MILLS | MA | 2648 |
| 24562601 | COPYSTAR COPIER | AMERICAN MORTGAGE | COPYST | | 2030 YH37133480 | 148 ANN ST | MONTGOMERY | AL | 36107 |
| 24654424 | SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 55003087 1127 BENFIELD BLVD   #M | MILLERSVILLE | MD | 21108 |
| 24686705 | 1 SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | 55009030A | 1402 YORK RD   300 | LUTHERVILLE | MD | 21093 |
| 24701234 | 2 SHARP COPIERS | FIRST HOME MORTGAGE | SHARP | ARM620N | | 55011110 7701 GREENBELT RD   STE 215 | GREENBELT | MD | 20770 |
| 24701234 | 2 SHARP COPIERS | FIRST HOME MORTGAGE | SHARP | ARM550N | 6501736X | 7701 GREENBELT RD   STE 215 | GREENBELT | MD | 20770 |
| 24768802 | SHARP 455 | FIRST HOME MORTGAGE | SHARP | ARM455 | 65036703 | STE 311   16701 MELFORD BLVD | CROFTON | MD | 21114 |
| 24784540 | 1 SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550 | | 65011498 900 BESTGATE RD   STE 208 | ANNAPOLIS | MD | 21401 |
| 24793791 | 1 SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550 | | 65010618 808 BALTIMORE PIKE | BEL AIR | MD | 21014 |
| 24793838 | SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 65010538 1402 YORK RD STE 200 | LUTHERVILLE | MD | 21093 |
| 24805312 | SHARP COPIER | FIRST HOME MORTGAGE | SHARP | ARM550N | | 65010518 8003 CORPORATE DR STE A | BALTIMORE | MD | 21236 |
| 24659108 | SHARP FAX | 1ST HOME MORTGAGE | SHARP | FODC525 | | 57160052 651 NORTH 100 EAST | SPANISH FORK | UT | 84660 |
| 24739174 | IMAGISIM4510/DIGITA | COLUMBIA NATIONAL MORTGAG | IMAGIS | IM410 | | 4060962 7100 FOREST AVE STE 101 | RICHMOND | VA | 232263742 |
| 24574413 | SHARP COPIER | FIRST HOME MORTGAGE INC | SHARP | AR280 | | 35008204 2915 S CARAWAY RD. | JONESBORO | AR | 72401 |
| 24471567 | SHARP COPIER | FIRST HOME MORTGAGE | SHARP | AR507 | | 26505615 111 NORTHWEST ST   #C | EASTON | MD | 21601 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48020710E | 11247 BENFIELD BLVD   #M | MILLERSVILLE | MD | 21108 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024207E | 8003 CORPORATE DRIVE   STE A | NOTTINGHAM | MD | 21236 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024200E | 1402 YORK RD   STE 300 | LUTHERVILLE | MD | 21093 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024216E | 7701 GREENBELT RD   STE 215 | GREENBELT | MD | 20770 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024200E | 1402 YORK RD   STE 300 | LUTHERVILLE | MD | 21093 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48020710E | 11247 BENFIELD BLVD   #M | MILLERSVILLE | MD | 21108 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024216E | 7701 GREENBELT RD   STE 215 | GREENBELT | MD | 20770 |
| 24569218 | 4 SHARP PRINTERS | FIRST HOME MORTGAGE CORP | SHARP | ARC260P | AE48024207E | 8003 CORPORATE DRIVE   STE A | NOTTINGHAM | MD | 21236 |
| 24616351 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2045E | K2954901685 | 1601 TRAPELO RD   STE 190 | WALTHAM | MA | 2451 |
| 24617886 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200466 | 703 EAST NORTH STREET | GREENVILLE | SC | 29601 |
| 24617908 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241100705 | GREENTREE CENTRE   9000 LINCOLN DI | MARLTON | NJ | 80533102 |
| 24617921 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200565 | 20201 E. JACKSON DRIVE  SUITE #420 | INDEPENDENCE | MO | 64057 |
| 24618810 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2035 K2855001529 | 7445 ALLEN RD | ALLEN PARK | MI | 48101 |
| 24619973 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200197 | 7807 BAYMEADOWS ROAD EASTSTE 3&4 | JACKSONVILLE | FL | 32256 |
| 24619974 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200809 | 1701 A1A STE 304 | VERO BEACH | FL | 32963 |
| 24619975 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2045ESP | K2954902030 | 4600 REGENT BLVD 2ND FLR | IRVING | TX | 75063 |
| 24619976 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2232C | K0241200800 | 2515 COUNTRYSIDE BLVD STE H | CLEARWATER | FL | 337631603 |
| 24620425 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2238 K0350100707 | 4600 REGENT BLVD 2ND FL | IRVING | TX | 75063 |
| 24712697 | IMAGISC550/DISCONTI | WATERFIELD FINANCIAL | IMAGIS | C550 | | 90903147 15327 GULF FWY   SUITE A | HOUSTON | TX | 770345324 |
| 24788841 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 352 CGK625315 | 700 NE MULTNOMAH BLVD | PORTLAND | OR | 97232 |
| 24759153 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765900235 | 255 MARSHALL RD STE A | BILOXI | MS | 39531 |
| 24759153 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765900235 | 255 MARSHALL RD STE A | BILOXI | MS | 395314705 |
| 24759159 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E352 | CGK626025 | 4426 WASHINGTON RD | EVANS | GA | 30809 |
| 24799168 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9465901602 | 1009 ROCKCREEK ELEMENTARY | O'FALLON | MO | 63366 |
| 24517585 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH093 | 11201 SE 8TH ST-STE 120 | BELLEVUE | WA | 98004 |
| 24517590 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX108 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24517591 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH102 | 7310 N. 16TH ST   SUITE 10 | PHOENIX | AZ | 85020 |
| 24517594 | HASLER MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ135 | J653460 | 5151 BELTLINE RD   #1201 | DALLAS | TX | 75254 |
| 24517597 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EGX156 | 17744 SKY PARK CR | IRVINE | CA | 92614 |
| 24517599 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ606955 | 5010 SHOREHAM PLACE STE 2 | SAN DIEGO | CA | 92122 |
| 24517600 | HASLER MAIL EQUIP | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | 4EJH071 | 5505 S 900 EAST   SUITE 140 | SALT LAKE CITY | UT | 84117 |
| 24517601 | HASLER MAIL MACHINI | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653462 | 1060 MAITLAND CTR COMMONSSTE 230 | MAITLAND | FL | 32751 |
| 24517600 | HASLER MAIL EQUIP. | AMERICAN HOME MORTGAGE | WHISPE | WJ60 | WJ60/69/55 | 75 ROWLAND WAY STE 250 | NOVATO | CA | 94945 |
| 24517005 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653349 | 4200 COMMERCE CT | LISLE | IL | 60532 |
| 24518000 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653352 | 480 N.SAMHOUSTON PKWY  SUITE 230 | HOUSTON | TX | 77060 |
| 24518002 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653347 | 1500 W SHAW AVE   SUITE 403 | FRESNO | CA | 93711 |
| 24518511 | MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER | WJ135 | J653459 | 1180 IRON POINT RD | FOLSOM | CA | 95830 |
| 24518628 | HASLER MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60 | 4EJH153 | 8480 SPRING MOUNTAIN RD | LAS VEGAS | NV | 89146 |
| 24548093 | COPIER & FAX | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100002 | 827 FARMINGTON AVENUE | FARMINGTON | CT | 6032 |
| 24548093 | COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E650 | SWA312876 | 827 FARMINGTON AVENUE | FARMINGTON | CT | 6032 |
| 24548283 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 4410NF | A4538900374 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24548535 | TOSHIBA FAX MACHINE | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120042 | 2820 WESTOWN PARKWAY   STE 335 | WEST DES MOINES | IA | 50268 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837201279 | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837002399 | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24548539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837100859 | 7310 N 16TH ST | PHOENIX | AZ | 85020 |
| 24551078 | TOSH:COPR & 2 FAXE! | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPA413410 | 10815 DAVID TAYLOR DR   3 RESOURCE SC | CHARLOTTE | NC | 28262 |
| 24551078 | TOSH:COPR & 2 FAXE! | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04020002 | 10815 DAVID TAYLOR DR   3 RESOURCE SC | CHARLOTTE | NC | 28262 |
| 24551078 | TOSH:COPR & 2 FAXE! | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04020012 | 10815 DAVID TAYLOR DR   3 RESOURCE SC | CHARLOTTE | NC | 28262 |
| 24551248 | OKIDATA 5680 FAX | AMERICAN HOME MORTGAGE | OKI | | 5680 305A1000520 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831100029 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831100028 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24553482 | COPIER, 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXL313680 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24554542 | ALOS PRINTER | AMERICAN HOME MORTGAGE | ALOS | Z40 | | 32048378 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24556482 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB412753 | 8164 FULLER CT | ALEXANDRIA | VA | 22310 |
| 24556482 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVB413254 | 7474 GREENWAY CENTER DR | GREENBELT | MD | 20770 |
| 24560347 | 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323957 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24560347 | 2 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCEL323991 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24560350 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVB412823 | 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI | 48331 |
| 24560350 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | | 4000048 33481 W. 14 MILE ROAD | FARMINGTON HILL | MI | 48331 |
| 24560357 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010164 | 33481 W 14 MILE RD | FARMINGTON | MI | 48331 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100003 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | RICOH | | 5510 A3831100004 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24560814 | COPIER 2 FAXES | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXA413818 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473604 |
| 24561084 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STC424190 | 462 E SHORE DR | EAGLE | ID | 83616 |
| 24561084 | 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | | 5510 S04010087 | 462 E SHORE DR | EAGLE | ID | 83616 |
| 24564479 | TOSHIBA:1 COPR/FA FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04010089 | 21 OFFICE PARK RD   SAPELO BLDG/SUI | HILTON HEAD ISL | SC | 29928 |
| 24564479 | TOSHIBA:1 COPR/1 FA | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCUD41520 | 21 OFFICE PARK RD   SAPELO BLDG/SUI | HILTON HEAD ISL | SC | 29928 |
| 24564487 | OKIDATA FAX MACHINI | AMERICAN HOME MORTGAGE | OKI | | 5680 401A1000949 | 520 BROADHOLLOW RD   STE 2 | MELVILLE | NY | 11747 |
| 24564489 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04010091 | 11141 GEORGIA AVE   STE 219 | WHEATON | MD | 20902 |
| 24564494 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04010107 | BRANCH 58 SUITE 450   225 TOWN PARK I | KENNESAW | GA | 30144 |
| 24564494 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E650 | SWC416754 | BRANCH 58 SUITE 450   225 TOWN PARK I | KENNESAW | GA | 30144 |
| 24564494 | 2 COPIERS 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVD415055 | BRANCH 58 SUITE 450   225 TOWN PARK I | KENNESAW | GA | 30144 |

| Asset # | Description | Debtor | Make | Model | Serial / Detail | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 24564499 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES350 | SCPE418759 401 WESTERN LANE     SUITE 8A | IRMO | SC | 29063 |
| 24564521 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831200146 24048 LORAIN RD | NORTH OLMSTED | OH | 44070 |
| 24571104 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 4410NF | 430407 10451 MILLS RUN CIRCLE | OWINGS MILLS | MD | 21117 |
| 24571122 | OKIDATA FAX MACHINI | AMERICAN HOME MORTGAGE | OKI | 5680 | 306A1000593 520 BROAD/HOLLOW ROAD     SUITE 2 | MELVILLE | NY | 11747 |
| 24571125 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E200 | SCE432390 266 BROADWAY | METHUEN | MA | 1844 |
| 24574012 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040104 480 FOUR SEASONS DR | CHARLOTTESVILLE | VA | 22901 |
| 24578625 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035 | K2845401569 2432 E MADRID | SPRINGFIELD | MO | 65804 |
| 24579825 | COPIER AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050078 695 PRESIDENT AVE     SUITE 200 | SMYRNA | TN | 37167 |
| 24579825 | COPIER AND FAX | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STF425860 695 PRESIDENT AVE     SUITE 200 | SMYRNA | TN | 37167 |
| 24580168 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04050035 109 X OLD CHAPIN ROAD | LEXINGTON | SC | 29072 |
| 24580168 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF416385 109 X OLD CHAPIN ROAD | LEXINGTON | SC | 29072 |
| 24580705 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04045002J 401 WESTERN LANE STE 81 | IRMO | SC | 29063 |
| 24580977 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050029 520 BROAD/HOLLOW RD | MELVILLE | NY | 117472604 |
| 24581897 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845501533 51 E CAMPBELL AVE STE 170 | CAMPBELL | CA | 950082001 |
| 24581909 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845500398 727 N WACO     SUITE 145 | WICHITA | KS | 67203 |
| 24581991 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845401565 5211 W BOWEN RD     STE 100 | ARLINGTON | TX | 76013 |
| 24582440 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3731000232 2010 CORPORATE RIDGE 7 FL | MCLEAN | VA | 22102 |
| 24586214 | COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | 503120067 3195 OLD WASHINGTON RD STE 104 | WALDORF | MD | 20602 |
| 24586214 | COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX416052 3195 OLD WASHINGTON RD STE 104 | WALDORF | MD | 20602 |
| 24586249 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04050013 109 LAURENS RD | GREENVILLE | SC | 29607 |
| 24586331 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415162 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24586350 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080115 211 NORTH UNION ST     SUITE 100 | ALEXANDRIA | VA | 22314 |
| 24586367 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120055 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 210463604 |
| 24586374 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVF416222 3217 CORPORATE CT | ELLICOTT CITY | MD | 210422247 |
| 24586414 | TOSHIBA COPIER AND | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPG424632 7100 COMMERCE WAY     STE | BRENTWOOD | TN | 37027 |
| 24586414 | TOSHIBA COPIER AND | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050040 7100 COMMERCE WAY     STE | BRENTWOOD | TN | 37027 |
| 24586418 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVH418478 1447 YORK RD | LUTHERVILLE | MD | 21093 |
| 24586418 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120069 1447 YORK RD | LUTHERVILLE | MD | 21093 |
| 24586511 | TOSHIBA COPIER AND | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SHX415049 STE 715     3 BETHESDA METRO CEN | BETHESDA | MD | 20814 |
| 24586511 | TOSHIBA COPIER AND | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04080008 STE 715     3 BETHESDA METRO CEN | BETHESDA | MD | 20814 |
| 24587668 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S04040501 3709 KENNETH PIKE | GREENVILLE | DE | 19807 |
| 24587670 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E450 | SCVH418514 759 S FEDERAL HWY STE 213 | STUART | FL | 34994 |
| 24587670 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080120 759 S FEDERAL HWY STE 213 | STUART | FL | 34994 |
| 24587673 | 2 TOSHIBA FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04050002 259 RADNOR CHESTER RD  STE 190 | RADNOR | PA | 19087 |
| 24587673 | 2 TOSHIBA FAXES | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03120075 259 RADNOR CHESTER RD  STE 190 | RADNOR | PA | 19087 |
| 24588537 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2090 | J7040700299 180 GRAND AVE     STE 725 | OAKLAND | CA | 94612 |
| 24588551 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J434570005B 500 YGNACIO VALLEY ROAD | WALNUT CREEK | CA | 94590 |
| 24589391 | RICOH COPIER | AMERICAN HOME MORTGAGE CC | RICOH | 2035E | K2845601428 2035 WESTWOOD BLVD #208 | LOS ANGELES | CA | 90025 |
| 24590024 | RICOH COPIER | AMERICAN HOME MORTGAGE CC | RICOH | AF2090 | J7040700016 806 OCEAN ST | SANTA CRUZ | CA | 95060 |
| 24590052 | RICOH COPIER | AMERICAN HOME MORTGAGE CC | RICOH | | 2035 K2845500616 500 CITADEL DRIVE     #100- ATTN ROBER | COMMERCE | CA | 90040 |
| 24590354 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J4345600295 806 OCEAN ST | SANTA CRUZ | CA | 95060 |
| 24590509 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | SCPG424356 7920 NORFOLK AVE | BETHESDA | MD | 208142500 |
| 24590932 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080105 6353 CENTRAL DR | NORFOLK | VA | 23502 |
| 24591373 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES650 | SW417997 5001 OQUINN BLVD SE | SOUTHPORT | NC | 284618099 |
| 24592052 | 1 HASLER-ASCOM WJ6 | AMERICAN HOME MORTGAGE | HASLER | WJ60 | MAILING SYS 232 BOSTON POST RD | MILFORD | CT | 64603158 |
| 24592247 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | STI427551 300 CONGRESS DRIVE     3RD FLOOR | QUINCY | MA | 2169 |
| 24592248 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXI415326 1601 TRAPELO ROAD | WALTHAM | MA | 2451 |
| 24592266 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080027 706 GIDDING AVE     SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592266 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080030 706 GIDDING AVE     SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592266 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXH415245 706 GIDDING AVE     SUITE 1A-1C | ANNAPOLIS | MD | 21401 |
| 24592275 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXI415316 4900 MANATEE AVENUE W | BRADENTON | FL | 34209 |
| 24592275 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080056 4900 MANATEE AVENUE W | BRADENTON | FL | 34209 |
| 24592292 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080058 4720 SALISBURY RD | JACKSONVILLE | FL | 32256 |
| 24592529 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E810 | SXI415317 300 TALBOT STREET | EASTON | MD | 21601 |
| 24592529 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080050 300 TALBOT STREET | EASTON | MD | 21601 |
| 24592652 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2035 K2845700710 10223 SE SUNNYSIDE ROAD | CLACKAMAS | OR | 97015 |
| 24593458 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3731000268 1601 TRAPELO RD | WALTHAM | MA | 2451 |
| 24594271 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF1075 | J4345700129 6900 UPTOWN BLVD NE | ALBUQUERQUE | NM | 87110 |
| 24594284 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845700881 1150 9TH STREET | MODESTO | CA | 95354 |
| 24594990 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3740890180 520 BROAD/HOLLOW ROAD     SUITE 2 | MELVILLE | NY | 11747 |
| 24596629 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E280 | CTH412672 33 VILLAGE GREEN DR | LITCHFIELD | CT | 67593419 |
| 24596629 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | OKIDAT | 5680 | AE49015813/ 33 VILLAGE GREEN DR | LITCHFIELD | CT | 67593419 |
| 24597282 | TOSHIBA 125F FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04090082 100 OVERLOOK DR | PRINCETON | NJ | 8540 |
| 24597304 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 5510L | A3730300141 109 HAZEL PATH     STE 3 | HENDERSONVILLE | TN | 37075 |
| 24597330 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04090045 21351 RIDGETOP CIRCLE  STE 300 | DULLES | VA | 20166 |
| 24598140 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2075 K4645800237 3500 LAKESIDE CT | RENO | NV | 89509 |
| 24598273 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF2035E | K2845801578 330 PRIMROSE #810 | BURLINGAME | CA | 94010 |
| 24598657 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 2035E | K2845700568 STE 420     1800 BLANKENSHIP RD | WEST LINN | OR | 970684197 |
| 24599734 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E350 | CEJ422587 6455 S YOSEMITE ST | GREENWOOD VILL. | CO | 80111 |
| 24599740 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E650 | WJ418412 207 MEETINGHOUSE RD | BEDFORD | NH | 3110 |
| 24600830 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415516 6230 FAIRVIEW ROAD | CHARLOTTE | NC | 28210 |
| 24600830 | 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415952 6230 FAIRVIEW ROAD | CHARLOTTE | NC | 28210 |
| 24602273 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415704 ROUTE 25     STE 16 HARBOR SQUAF | MOULTONBORO | NH | 3254 |
| 24602280 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04100013 17744 SKY PARK CR | IRVINE | CA | 92614 |
| 24602286 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080059 407 NORTH ST     STE 1N | HYANNIS | MA | 2601 |
| 24602286 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E550 | TJ428403 407 NORTH ST     STE 1N | HYANNIS | MA | 2601 |
| 24602293 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | E450 | CVJ422215 7100 COMMERCE WAY | BRENTWOOD | TN | 37027 |
| 24602297 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 1515MF | K2149301688 950 S TAMIAMI TRL     COST CENTER # 28: | SARASOTA | FL | 342367840 |
| 24602304 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | SS04080006C 211 N UNION ST     STE 100 | ALEXANDRIA | VA | 22314 |
| 24603670 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | 125F | 3080040 197 ROUTE 18 S | EAST BRUNSWICK | NJ | 8816 |
| 24604629 | TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S04080013 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24604831 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | 125F | S04080014 73850 MERCHANT CT UNIT G | SARASOTA | FL | 34230 |
| 24604831 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415707 73850 MERCHANT CT UNIT G | SARASOTA | FL | 34230 |
| 24604844 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125 | S04080015 4900 MANATEE AVENUE W | SARASOTA | FL | 34230 |
| 24604844 | TOSHIBA COPIER & FA | AMERICAN HOME MORTGAGE | TOSHIB | E810 | XJ415667 4900 MANATEE AVENUE W | SARASOTA | FL | 34230 |
| 24607202 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 2075 K4645800133 2409 W. 47TH STREET | SIOUX FALLS | SD | 57106 |
| 24607850 | HASLER MAIL MACHIN | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FKD078 2823 HIGHWAY 31 W | WHITE HOUSE | TN | 371885241 |
| 24607862 | ASCOM HASLER MAIL I | AMERICAN HOME MORTGAGE | HASLER | WHISPERJ | 4FJ2153 827 FARMINGTON AVE | FARMINGTON | CT | 6032 |
| 24607869 | HASLER MAIL MCHN | AMERICAN HOME MORTGAGE | HASLER | WJ60B | N/A 6992 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21045 |
| 24607873 | 1 HASLER-ASCOM WJ6 | AMERICAN HOME MORTGAGE | HASLER | WJ60B | WHISPERJER 1604 SPRINGHILL ROAD | VIENNA | VA | 22182 |
| 24612401 | HASLER MAIL MACHIN | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | 2 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24612407 | HASLER MAIL MACHIN | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | 6 10735 DAVID TAYLOR DR STE 410 | CHARLOTTE | NC | 28262 |
| 24612411 | HASLER-MAIL MACHIN | AMERICAN HOME MORTGAGE | ASCOM | CUSTOM | 1 100 CUMMINGS DR STE 207P | BEVERLY | MA | 1915 |
| 24612415 | 1 HASLER-ASCOM WJ6 | AMERICAN HOME MORTGAGE | HASLER | WJ60 | WHISPERJET ROUTE 25 HARBOR SQUARE STE 16 | CENTER HARBOR | NH | 3226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24612417 HASLER-ASCOM | AMERICAN HOME MORTGAGE | HASLER WHISPERJ 4001584C053 | 100 OVERLOOK DR. | | PRINCETON | NJ | 8540 |
| 24612424 HASLER MAIL EQ | AMERICAN HOME MORTGAGE | HASLER WHISPERJ 8FPK268 | 225 TOWN PARK DR STE 450 | | KENNESAW | GA | 30144 |
| 24612522 HASLER MAIL EQ | AMERICAN HOME MORTGAGE | HASLER WHISPERJ 8FPK267 | 12 LAFAYETTE RD | | NORTH HAMPTON | NH | 3862 |
| 24613026 1 HASLER-ASCOM WJ1 | AMERICAN HOME MORTGAGE | ASCOM MAILMACH AFS168819 | 197 RTE 18 SOUTH STE 3000 | | EAST BRUNSWICK | NJ | 8816 |
| 24610242 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2035E | K2846001153 917 TRIPLE CROWN WAY STE 100 | | YAKIMA | WA | 98908 |
| 24616475 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2035E | K2854901979 1050 SW BASELINE ST | | HILLSBORO | OR | 971233836 |
| 24616480 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH AF2075 | K4845000148 727 N. WACO | | WICHITA | KS | 67203 |
| 24620028 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH AF2090 | J7040800308 51 E CAMPBELL AVE #170 | | CAMPBELL | CA | 95008 |
| 24620522 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E810 | XL415961 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 117473604 |
| 24620846 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB DP125F | 4060025 26 BRULINGTON MALL RD | | BURLINGTON | MA | 1803 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH 5510L | A3741090237 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH 5510L | A3740890202 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24620852 3 RICOH 5510L FAXS | AMERICAN HOME MORTGAGE | RICOH 5510L | A3741090239 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24620859 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB DP125F | 4090017 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD | 21046 |
| 24621182 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E810 | XL416025 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24621182 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E810 | XL416028 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24621189 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB ES810 | XL415701 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24621189 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB ES810 | XL415963 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24622250 1 COPIER 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVK421043 100 CUMMINGS CTR STE 105K | | BEVERLY | MA | 1915 |
| 24622250 1 COPIER 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB E450 | 504080025 100 CUMMINGS CTR STE 105K | | BEVERLY | MA | 1915 |
| 24622250 1 COPIER 2 FAX | AMERICAN HOME MORTGAGE | TOSHIB E450 | 504080076 100 CUMMINGS CTR STE 105K | | BEVERLY | MA | 1915 |
| 24622543 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2035 K2846001667 4515 EAST PERSHING | | | CHEYENNE | WY | 82001 |
| 24623250 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB ES550 | TK428646 114 W 47TH ST FL 17 | | NEW YORK | NY | 10036 |
| 24623265 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB ES550 | TK429119 711 WESTCHESTER AVE | | WHITE PLAINS | NY | 10504 |
| 24626504 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB DP125F | 4120034 225 TOWN PARK DR BRANCH 50 SUITE KENNESAW | | | GA | 30144 |
| 24626605 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH 4410L | A4549400828 538 BROADHOLLOW RD 2ND FL& TRADING MELVILLE | | | NY | 11747 |
| 24626695 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH 4410L | A4549400830 538 BROADHOLLOW RD 2ND FL& TRADING MELVILLE | | | NY | 11747 |
| 24626719 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E810 | XK415816 520 BROADHOLLOW RD STE 2 | | MELVILLE | NY | 11747 |
| 24626728 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB E5450 | CVK421432 152 GREENWOOD AVE | | BETHEL | CT | 6801 |
| 24626728 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB 4410NF | A4649400002 152 GREENWOOD AVE | | BETHEL | CT | 6801 |
| 24626735 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E280 | CTJ415784 520 BROADHOLLOW RD STE 1 | | MELVILLE | NY | 117473517 |
| 24626803 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB DP125F | S04090049 7900 MIAMI LAKES DR WEST | | MIAMI LAKES | FL | 33016 |
| 24626803 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E810 | XJ436778 7900 MIAMI LAKES DR WEST | | MIAMI LAKES | FL | 33016 |
| 24629435 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2035E | K2855102291 2525 BAY AREA BLVD #130 | | HOUSTON | TX | 77058 |
| 24629626 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2045E | K2954901223 2222 AIRLINE RD STE B4 | | CORPUS CHRISTI | TX | 78414 |
| 24629671 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E350 | CPA535493 87 NEWTOWN LANE | | EAST HAMPTON | NY | 11937 |
| 24629720 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 2035E | K2855101450 31207 KEATS WAY | | EVERGREEN | CO | 80439 |
| 24629881 1 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035E | K2855000211 111 PACIFICA DRIVE # 305 | | IRVINE | CA | 92618 |
| 24631020 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E200 | CAA514025 708 RT 134 | | SOUTH DENNIS | MA | 2660 |
| 24631124 HASLER MAIL MACHINE | AMERICAN HOME MORTGAGE | HASLER WJ220 | NAAA 520 BROADHOLLOW RD | | MELVILLE | NY | 11747 |
| 24631209 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | AF2035E | K2855201431 401 PARKPLACE #305 | | KIRKLAND | WA | 98033 |
| 24633587 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | AF2035E | K2854903206 6450 TACOMA MALL BLVD | | TACOMA | WA | 98409 |
| 24636838 1 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH AF2035 | K2855201242 549 PRAIRIE CENTER DR | | EDEN PRAIRIE | MN | 55344 |
| 24637240 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035E | K2855200427 181 GRAND AVE | | SOUTHLAKE | TX | 76092 |
| 24640012 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2075 K4854900038 727 N WACO STE 145 | | | WICHITA | KS | 67203 |
| 24641593 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035 K2855302620 13305 BIRCH STREET SUITE 102 | | | OMAHA | NE | 68164 |
| 24641613 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035 K2855302232 8200 W IH 10 | | | SAN ANTONIO | TX | 782303876 |
| 24643796 1 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035 K2855302036 1756 IOWA ST | | | BELLINGHAM | WA | 98229 |
| 24647069 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB DP125F | S05030039 5160 PARKSIDE DR STE 190A | | CHANTILLY | VA | 20151 |
| 24647090 TOSHIBA FAX | AMERICAN HOME MORTGAGE | TOSHIB 125F | S05030030 211 NORTH UNION ST | | ALEXANDRIA | VA | 22314 |
| 24647870 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 1515MF | K2149504014 300 YORK ST | | YORK | ME | 3909 |
| 24651989 RICOH COPIER | AMERICAN HOME MORTGAGE IN RICOH | 2035E | K2855302426 7767 ELM CREEK BLVD STE 220 | | MAPLE GROVE | MN | 55369 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVG528985 2411 N OAK STREET | | MYRTLE BEACH | SC | 29577 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH 3310 J8355301712 45 BRAINTREE HILL PARK | | | BRAINTREE | MA | 216487233 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVB524660 CORRESPONDENT DIVISION 538 BROAD H MELVILLE | | | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E850 | CTG510845 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYG510834 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYF510577 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYF510574 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH 5510L | A37559004 1060 MAITLAND CTR COMMONS | | LONGWOOD | FL | 32750 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVB524699 4TH FL THOMAS MCCAMBRIDGE520 BROAD MELVILLE | | | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVG529664 700 VETERANS MEMORIAL HWYSTE 100 | | HAUPPAUGE | NY | 11788 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVG529668 115 RIVER ROAD #1025 | | EDGEWATER | NJ | 7020 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVF528664 7365 MERCHANT COURT | | SARASOTA | FL | 34240 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVB524652 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | OKI 5680 AE51050998A 538 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH 2022 A3558802043 45 BRAINTREE HILL PARK | | | BRAINTREE | MA | 216487233 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | RICOH 2238 K0341200056 538 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVF528348 500 JEFFERSON ST | | ROCKVILLE | MD | 20852 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E350 | CPC538776 7100 COMMERCE WAY | | BRENTWOOD | TN | 37027 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVF528353 GOVERNMENT INSURING 520 BROAD HO MELVILLE | | | NY | 11747 |
| 24663648 20 COPIERS & FAXES | AMERICAN HOME MORTGAGE | OKI 5680 AE51050999A 538 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 |
| 24681773 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E280 | CTC520207 11 HOMECREST AVENUE | | HUNTINGTON STATI NY | | 11746 |
| 24691875 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH 5510L | A3750590023 10735 DAVID TAYLOR DR 3 RESOURCE CT CHARLOTTE | | | NC | 28262 |
| 24691875 2 RICOH FAXES | AMERICAN HOME MORTGAGE | RICOH 5510L | A3750690221 10735 DAVID TAYLOR DR 3 RESOURCE CT CHARLOTTE | | | NC | 28262 |
| 24691907 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 1515MF | K2159600488 333 EARLE OVINGTON BLVD | | UNIONDALE | NY | 11553 |
| 24691923 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVJ533448 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24691923 1 COPIER 1 FAX | AMERICAN HOME MORTGAGE | RICOH 5510L | A3751090109 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24691955 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYI511575 3000 EAST COLISEUM BLVD | | FORT WAYNE | IN | 46805 |
| 24691955 2 TOSHIBA COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYI511566 3000 EAST COLISEUM BLVD | | FORT WAYNE | IN | 46805 |
| 24694500 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E451C | CPK512995 538 BROADHOLLOW RD 2ND FL | | MELVILLE | NY | 11747 |
| 24694605 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E850 | CYJ511781 535 CONNECTICUT AVE | | NORWALK | CT | 6854 |
| 24694608 TOSH COPIER | AMERICAN HOME MORTGAGE | TOSHIB E352 | CGL510299 333 EARLE OVINGTON BLVD | | UNIONDALE | NY | 11553 |
| 24694704 RICOH FAX | AMERICAN HOME MORTGAGE | RICOH 4420NF | A4659600061 538 BROADHOLLOW RD 2ND FL | | MELVILLE | NY | 11747 |
| 24694804 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB ES650 | CYJ511766 689 GRANT AVE | | LAKE KATRINE | NY | 12449 |
| 24695011 2 TOSH COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E452 | CIL510184 114 W 47TH ST 17TH FL | | NEW YORK | NY | 10036 |
| 24695011 2 TOSH COPIERS | AMERICAN HOME MORTGAGE | TOSHIB E452 | CIL510214 114 W 47TH ST 17TH FL | | NEW YORK | NY | 10036 |
| 24695011 2 TOSH COPIERS | AMERICAN HOME MORTGAGE | TOSHIB ES552 | 24695011 920 PARK AVE 25TH FLOOR CC 94 NEW YORK | | | NY | 10016 |
| 24695739 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | RICOH 4420NF | A4659600131 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24712061 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E450 | CVI532219 4517 MARATHON PKWY FL 2 | | LITTLE NECK | NY | 113621253 |
| 24738665 TOSHIB/E452  /DI | AMERICAN HOME MORTGAGE | TOSHIB E452 | CIC614982 1060 MAITLAND CTR COMMONS | | LONGWOOD | FL | 32750 |
| 24745670 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH 3035 K9365400549 505 12TH ST SE | | | WATERTOWN | SD | 57201 |
| 24753618 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB E452 | CID615946 131 E COLUMBIA STE 112 | | BATTLE CREEK | MI | 49015 |
| 24755133 TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB 352 CGC61590 1994 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24764156 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | | 3045 K9465400892 7400 BAYMEADOWS WAY 107 | JACKSONVILLE | FL | 32256 |
| 24764529 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | | 3035 K9365501228 1339 COOLIDGE HIGHWAY | TROY | MI | 48084 |
| 24774745 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | | 3045 K9465701710 2762 ELECTRIC RD | ROANOKE | VA | 24018 |
| 24774751 | TOSHIB/DIGITAL COPIE | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265700049 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24774757 | RICOH /MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | | M2C2500 K8565501409 400 S WOOD MILL    STE 20 | | CHESTERFIELD | MO | 63017 |
| 24774757 | RICOH /MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MPC2500 | L36570115 400 S WOOD MILL    STE 20 | | CHESTERFIELD | MO | 63017 |
| 24774757 | RICOH /MPC2500 /DI | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265600319 400 S WOOD MILL    STE 20 | | CHESTERFIELD | MO | 63017 |
| 24774759 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8265800100 10390 COMMERCE CTR DR    STE 250 | | RANCHO CUCAMON | CA | 91730 |
| 24774765 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3500 | L3765701034 710 W EVERGREEN BLVD | | VANCOUVER | WA | 98660 |
| 24775061 | RICOH /MPC3000 /DI | AMERICAN HOME MORTGAGE | RICOH | | 3500 L3765700823 2345 GARSE BLVD E | | SLIDELL | LA | 70458 |
| 24789199 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365501567 STE 144    1000 SONGRASS CORP P SUNRISE | | | FL | 33323 |
| 24789335 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365202163 735 MAIN ST | | MANTECA | CA | 95336 |
| 24789342 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5560600404 3191 TEMPLE AVE  STE 220 | | POMONA | CA | 91769 |
| 24789368 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 1515 K2169102045 708 EAST KAY STREET | | MITCHELL | SD | 57301 |
| 24789539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400053 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24789539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400054 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24789539 | 3 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L5560600390 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24789548 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165400068 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD | 21046 |
| 24789548 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2060 L8165600219 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD | 21046 |
| 24789549 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365700638 3233 W PEORIA AVE | | PHOENIX | AZ | 85029 |
| 24789551 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235 K5060600061 11784 N STRAHORN | | HAYDEN | ID | 83835 |
| 24789554 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365602834 14065 TOWN LOOP RD | | ORLANDO | FL | 32837 |
| 24789642 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | AF3235C | K5060500372 STE 100    1221 W IRONWOOD DR | COEUR D ALENE | ID | 638141402 |
| 24789642 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 9000 L5560500249 STE 100    1221 W IRONWOOD DR | COEUR D ALENE | ID | 638141402 |
| 24790025 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030 K8665101416 538 BROAD HOLLOW RD    CORRESPONDE MELVILLE | | | NY | 117473604 |
| 24790345 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 9000 L5560700152 7142 COLUMBIA GATEWAY DR | | COLUMBIA | MD | 21046 |
| 24790349 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3030 K8665200674 SUITE 105    4-361 KUHIO HIGHWAY | KAPAA | HI | 96746 |
| 24790575 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245 K5160600725 2829 WESTOWN PRKWY | | WEST DES MOINES | IA | 50266 |
| 24790634 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3235 K5060700028 2200 MAIN ST    STE 640 | | WAILUKU | HI | 96793 |
| 24790728 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MPC3000 | L3765900237 1818 MANHATTAN BLVD STE 6 | | HARVEY | LA | 70058 |
| 24789729 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | | 282 CUJ621622 1171 MARKET ST  STE 110 | | FORT MILL | SC | 29708 |
| 24790426 | TOSHIBA COPIER | AMERICAN HOME MORTGAGE | TOSHIB | ES282 | CUI620494 1188 EASTLAND DR N | | TWIN FALLS | ID | 63301 |
| 24799055 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3035 K9365800096 2200 RIMLAND DR STE 250 | | BELLINGHAM | WA | 98226 |
| 24800045 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3245 K5160600558 2829 WESTOWN PKWY | | WEST DES MOINES | IA | 50266 |
| 24800506 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9485602357 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24800506 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9465701923 538 BROAD HOLLOW RD | | MELVILLE | NY | 11747 |
| 24800971 | 1 RICOH AF3045SPF | AMERICAN HOME MORTGAGE | RICOH | 3045SP | K9465900827 6200 STONERIDGE MALL | | PLEASANTON | CA | 94588 |
| 24801476 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | | 3045 K9485501423 9200 W CROSS DR | | LITTLETON | CO | 80123 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5681000120 9227 HAVEN AVE | | RANCHO CUCAMON | CA | 91730 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561000092 300 E STATE ST | | REDLANDS | CA | 92373 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP6500SP | L7865500026 1405 N IMPERIAL AVE | | EL CENTRO | CA | 92243 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100021 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100011 111 PACIFICA DRIVE | | IRVINE | CA | 92518 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5681000123 10803 N HAYDEN RD | | SCOTTSDALE | AZ | 85260 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2866000756 477 VIKING DR | | VIRGINIA BEACH | VA | 23452 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100358 2370 CORPORATE CIRCLE | | HENDERSON | NV | 89074 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100193 74890 HIGHWAY 111 | | INDIAN WELLS | CA | 92210 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100278 4275 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5681000037 3780 KILROY AIRPORTWAY | | LONG BEACH | CA | 90806 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5561000114 3730 ADAMS ST | | RIVERSIDE | CA | 92504 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2866000844 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1350 | L5761100012 111 PACIFICA DRIVE | | IRVINE | CA | 92618 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561000109 27450 YNEZ RD | | TEMECULA. | CA | 92591 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP1100 | L5661000124 9227 HAVEN AVE | | RANCHO CUCAMON | CA | 91730 |
| 24805988 | RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5561100284 777 N RAINBOW BLVD | | LAS VEGAS | NV | 89107 |
| 24812209 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | K5916000008 538 BROADHOLLOW RD FL 2 | | MELVILLE | NY | 11747 |
| 24812209 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3260C | K5916000008 538 BROADHOLLOW RD FL 2 | | MELVILLE | NY | 11747 |
| 24812212 | RICOH 3500 | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000784 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24812240 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000654 4415 W WENDLER DR    STE 101 | | TEMPE | AZ | 85282 |
| 24812984 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000611C 224 BANKHEAD HWY | | CARROLLTON | GA | 30117 |
| 24812991 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | 3035SPF | K9385901492 56351 29 PALMS HWY STE B | | YUCCA VALLEY | CA | 92284 |
| 24813133 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2866000277 6425 N PALM AVE STE 104 | | FRESNO | CA | 93704 |
| 24813341 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000133 STE 405    8825 SW CASCADE AVE | BEAVERTON | OR | 97008 |
| 24814243 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | L8265400265 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24814243 | 2 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | 3045SPF | K9465901749 520 BROADHOLLOW RD | | MELVILLE | NY | 117473604 |
| 24815937 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000284 STE 250    1375 E WOODFIELD RD | SCHAUMBURG | IL | 60173 |
| 24815937 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000244 STE 250    1375 E WOODFIELD RD | SCHAUMBURG | IL | 60173 |
| 24815937 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570100390 400 SKOKIE BLVD STE 110 | | NORTHBROOK | IL | 60062 |
| 24815937 | 4 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875000241 400 SKOKIE BLVD STE 110 | | NORTHBROOK | IL | 60062 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7975000040 23421 S POINT STE 200 | | LAGUNA HILLS | CA | 92653 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570100003 2760 SKYPARK DR STE 200 | | TORRANCE | CA | 90505 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L8065000058 74-890 HIGHWAY 111 STE A | | INDIAN WELLS | CA | 92210 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7975000042 333 H ST STE 3010 | | CHULA VISTA | CA | 91010 |
| 24816380 | 5 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | MP7500 | L7065900002 1512 WEBSTER ST STE B | | ALAMEDA | CA | 94501 |
| 24816502 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875101746 STE B5    2734 N CLYBOURN AVE | CHICAGO | IL | 60614 |
| 24816512 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500SP | M2766000566 1707 COLE BLVD STE 350 | | GOLDEN | CO | 80401 |
| 24816667 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP9000 | L5570200211 STE 110    955 CHESTERBROOK BLV CHESTERBROOK | | PA | 19087 |
| 24816700 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500 | M2874901491 2829 WESTOWN PKWY STE 335 | | WEST DES MOINES | IA | 50266 |
| 24819826 | RICOH MP7500SP COP | AMERICAN HOME MORTGAGE | RICOH | MP7500SP | L8265900287 2332 E BIDWELL ST STE 207 | | FOLSOM | CA | 95630 |
| 24839529 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875300546 538 BROADHOLLOW RD 2ND FL | | MELVILLE | NY | 11747 |
| 24839875 | 1 RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP3500 | M2775302644 200 S BISCAYNE BLVD    STE 1930 | | MIAMI | FL | 33131 |
| 24839904 | MP4500SPF COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2866000008 538 BROADHOLLOW RD    2ND FLR | | MELVILLE | NY | 11747 |
| 24840019 | RICOH COPIER | AMERICAN HOME MORTGAGE | RICOH | MP4500SP | M2875302074 4621 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33146 |
| 24515591 | SHARP COPIER | AMERICAN HOME MORTGAGE | SHARP | AR507 | 2000078Y    5060 CALIFORNIA AVE    SUITE 552,554,& 5 BAKERSFIELD | | CA | 93309 |
| 24552467 | SHARP COPIER | AMERICAN HOME MORTGAGE | SHARP | ARM450 | 35035685 200 N MAIN ST, 1ST FL    BRANCH 242 | | GRAHAM | NC | 27253 |
| 24494248 | HASLER MAIL EQ | AMERICAN HOME MORTGAGE | HASLER | I20I | 100030074 316 W BOONE AVE STE 577 | | SPOKANE | WA | 99201 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040096 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040122 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040033 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090024 1180 IRON POINT ROAD | | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346909 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346680 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313059 1060 MAITLAND CENTER CMNS | | MAITLAND | FL | 32751 |
| 24521762 | TOSHIBA COPIERS/FA | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345448 11201 SE 8TH STREET | | BELLEVUE | WA | 98004 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345465 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345459 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312818 | 11201 SE 8TH STREET | BELLEVUE | WA | 98004 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080040 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080035 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080041 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345466 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313066 | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040098 | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03034016G | 420 COMMERCE COURT | LISLE | IL | 60532 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312760 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090023 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090022 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090063 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313048 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XI313204 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080029 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312784 | 4004 KRUSE WAY | LAKE OSWEGO | OR | 97035 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080030 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080019 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES650 | WG315091 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080057 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080054 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080160 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312769 | 5010 SHOREHAM PL | SAN DIEGO | CA | 92122 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080039 | 1500 W SHAW AVENUE | FRESNO | CA | 93711 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346933 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346988 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTH346892 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345460 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345422 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345451 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XF312489 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312776 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XF312476 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345461 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES35 | CUG369698 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89146 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345493 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345494 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345453 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345462 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312765 | 7310 N 15TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312822 | 6480 SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89146 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345446 | 7310 N 16TH STREET | PHOENIX | AZ | 85020 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080026 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03030031 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080034 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313089 | 480 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080028 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080033 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080058 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080237 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03080053 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03080032 | 75 ROWLAND WAY | NOVATO | CA | 94945 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312814 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040160 | 6455 S YOSEMITE STREET | GREENWOOD VILL | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03040161 | 6455 S YOSEMITE STREET | GREENWOOD VILL | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XH313055 | 6455 S YOSEMITE STREET | GREENWOOD VILL | CO | 80111 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345449 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES45 | CTG345442 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312797 | 5505 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | ES810 | XG312795 | 17744 SKY PARK CIRCLE | IRVINE | CA | 92614 |
| 24521762 | TOSHIBA COPIERS/FA) | AMERICAN HOME MORTGAGE | TOSHIB | DP125F | S03090027 | 1180 IRON POINT ROAD | FOLSOM | CA | 95630 |
| 2526054 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 1055 J5330900108 | 77 SW RUSSELL AVE | STEVENSON | WA | 985489198 |
| 2426090 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2022 J8332200611 | 2527 HIGHWAY 361 SUITE C | INGLESIDE | TX | 78362 |
| 24535369 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | J5937200621 | 10010 SAN PEDRO #810 | SAN ANTONIO | TX | 78216 |
| 24537621 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 J5937200918 | 3 CROWNE POINT CT | CINCINNATI | OH | 452415429 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5836002643 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5836802680 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837101444 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5836901484 | 4004 KRUSE WAY PLACE | LAKE OSWEGO | OR | 97035 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837100880 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5836402748 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837001409 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5836802658 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837101486 | 5151 BELTLINE RD | DALLAS | TX | 75254 |
| 24538618 | 10 RICOH COPIERS | AMERICAN HOME MORTGAGE | RICOH | | 2035 J5837001274 | 1180 IRON POINT RD | FOLSOM | CA | 95630 |
| 24540463 | RICOH FAX | AMERICAN HOME MORTGAGE | RICOH | 4410L | | A4535600376 | 7142 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 |
| 24541217 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | 2045SP | J5937100973 | 1375 E WOODFIELD RD STE 200 | HOFFMAN ESTATE! | IL | 60173 |
| 24543752 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | RICOH | ES35 | CPL311748 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC | 294843103 |
| 24543752 | 1 COPIER & FAX | AMERICAN HOME MORTGAGE | TOSHIB | DP85F | S03120163 | 814 JOHNNIE DODDS BLVD | MOUNT PLEASANT | SC | 294843103 |
| 24544470 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2090 J7031100090 | 400 SKOKIE BLVD STE #110 | NORTHBROOK | IL | 60062 |
| 24544470 | RICOH COPIER | FIRST HOME MORTGAGE CORP | RICOH | | 2045 J5937201274 | 400 SKOKIE BLVD STE #110 | NORTHBROOK | IL | 60062 |
| 24546393 | RICOH FAX MACHINE | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3830400028 | 520 BROADHOLLOW RD | MELVILLE | NY | 117473504 |
| 24547310 | 3 RICOH 5510NF FAXE! | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3930900231 | 520 BROADHOLLOW ROAD | MELVILLE | NY | 11747 |
| 24547310 | 3 RICOH 5510NF FAXE! | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3830900029 | 520 BROADHOLLOW ROAD | MELVILLE | NY | 11747 |
| 24547310 | 3 RICOH 5510NF FAXE! | AMERICAN HOME MORTGAGE | RICOH | 5510NF | A3831100001 | 520 BROADHOLLOW ROAD | MELVILLE | NY | 11747 |
| 24547370 | 4 RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A3548501940 | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 24547370 | 4 RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A3539900153 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24547370 | 4 RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A3548501948 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24547370 | 4 RICOH 3310L FAXES | AMERICAN HOME MORTGAGE | RICOH | 3310L | A3548501947 | 520 BROADHOLLOW RD | MELVILLE | NY | 11747 |
| 24728373 | IMAGIS/9930/FAXES < | M TEAM FIANCIAL | IMAGIS | 9930 | 9980947 | 1375 E WOODFIELD RD STE 250 | SCHAUMBURG | IL | 601735424 |
| 24728373 | IMAGIS/9930/FAXES < | M TEAM FIANCIAL | IMAGIS | 9930 | 9937404 | 1375 E WOODFIELD RD STE 250 | SCHAUMBURG | IL | 601735424 |