# EXHIBIT A

Vendor / IT Contracts

| Name | Address/ Contact Information | Type of Contract / Description | Proposoed Cure Amount |
|---|---|---|---|
| Accurint | Accurint c/o LexisNexis Risk Information & Analytics Group Seisint, Inc, 6601 Park of Commerce Blvd, Boca Raton, FL 33487, Attn: Scott Revah, Account Manager | | $0.00 |
| American Security Insurance Company Standard Guaranty Insurance Company | American Security Insurance Company Standard Guaranty Insurance Company, 260 Interstate North Circle, N.W., Atlanta, Georgia 30339, Attn: Hazard PLUS Product Manager | Hazard Plus and Compliance Outsourcing Agreement | $34,732.17 |
| Aspect Software, Inc. | Aspect Software, Inc., 6 Technology Park Drive, Westford, MA 01886, Attn: General Counsel | Statement of Work for implementation services | $12,990.00 |
| Assurant Group | Assurant Specialty Property, 11222 Quail Roost Drive, Miami, FL 33157, Attn: Vice President, Mortgage Lending Solutions | | $1,222.32 |
| Banc of America Leasing | Banc of America Leasing, Leasing Administration Center, P.O. Box 371992, Pittsburgh, PA 15250 | Copier Lease | $0.00 |
| BANKO | BANKO c/o Lexis Nexis, P.O. Box 7247-6640, Philadelphia, PA 19170-6640, Attn: Scott Revah | | $0.00 |
| Brooks Systems LLC | Brooks Systems LLC, 2 State Street, Ste. 200, New London, CT 06320, Attn:  Robert Brooks | Website Services License Agreement (brookswebcalcs compliance porta for trust in lending act) | $0.00 |
| Business Objects | Business Objects 3030 Orhcard Parkway San Jose, CA 95134 Attn: Al Holland | | $0.00 |
| CBC Companies - Reading, PA | CBC Companies, Inc., 250 East Town Street, Columbus, Ohio 43216 | Membership Contract | $0.00 |
| CBC Innovis | CBC Innovis, PO BOX 820665, North Richland Hills, TX 76182, Attn: Juan Villegas, Regional Sales Executive | | $0.00 |
| CBCinnovis, Inc. | CBCinnovis, Inc., 250 East Town Street, Columbus, Ohio 43215 | data for skip trace department | $1,183.00 |
| Check Printers, Inc. | Check Printers, Inc., P.O. Box 305112, Nashville, TN, 37230-5112 | Agreement for Monthly Statement Production | $0.00 |
| CheckFree Services Corporation | CheckFree Services Corporation, 4411 East Jones Bridge Road, Norcross, Georgia 30092, Attn: William C. Buckham, Assistant General Counsel | Direct Electronic Payment Delivery Agreement - Debit Settlement | $0.00 |
| Credant Technologies, Inc. | Credant Technologies, Inc, 15303 Dallas Parkway, Suite 1420 Addison, Texas, U.S.A. 75001 | enterprise license agreement for encryption solution for laptops with confidential information | $0.00 |

Vendor / IT Contracts

| Name | Address/ Contact Information | Type of Contract / Description | Propoposed Cure Amount |
|---|---|---|---|
| De Lage Landen Financial Services | De Lage Landen Financial Services, 1111 Old Eagle School Road, Wayne, Pennsylvania 19087 (address from company website) | Copier Lease | $0.00 |
| Digital Storage Solutions, Inc. | Digital Storage Solutions, Inc. 24 Cain Drive Brentwood, NY 11717 | NDA | $0.00 |
| Digital Storage Solutions, Inc. | Digital Storage Solutions, Inc. 24 Cain Drive Brentwood, NY 11717 | Imaging Contracts | $0.00 |
| Digitech Systems, Inc. | Digitech Systems, Inc 24 Cain Drive Brentwood, NY 11717 | Software End-User License Agreement | $0.00 |
| Douglas-Michaels Co. L.P. | Douglas-Michaels Co. L.P., 6564 Loisdale Court - Suite 810, Springfield, Virginia 22150, Attn: Scott Jimmo | Agreement covering BitSaver Program | $0.00 |
| DRI Management Systems, Inc. | DRI Management Systems, Inc. 1451 Quail Street Suite 100 Newport Beach, CA 92660 | Order Request Form | $9,200.00 |
| E-Oscar | 1316 W. Ann Arbor Rd., Plymouth, MI 48170-2135 | | $0.00 |
| EQUIFAX | Equifax, Attn: General Counsel, 1550 Peachtree Street, NW, Atlanta, GA 30309 | | $0.00 |
| EXPERIAN | Experian, 475 Anton Boulevard, Costa Mesa, CA 92826, Attn: General Counsel | | $0.00 |
| Fair Isaac Software, Inc. | Mortgage Hub formerly Fair Isaac 3550 Engineering Drive Suite 200 Norcross, GA 30092 | | $0.00 |
| Fast Data | Fast Data, 8902 Pine Street, Stop Code PS35, Omaha NE 68106, Attn: Sandy Wheeler and Judy Farrell | | $0.00 |
| Federal Home Loan Mortgage Corporation | Freddie Mac, 8250 Jones Branch Drive, McLean, VA 22102-3110, Attn: Leslie Meaux - MS A50 | FHLMC Early Indicator License and Maintenance Agreement | $0.00 |
| Feith Systems and Software, Inc | Feith Systems and Software, Inc 425 Maryland Drive Ft. Washington, Pa. 19034 | Software and License Agreement | $0.00 |
| Feith Systems and Software, Inc | Feith Systems and Software, Inc 425 Maryland Drive Ft. Washington, Pa. 19034 | Technical Support and Product Maintenance Agreement | $0.00 |
| Feith Systems and Software, Inc | Feith Systems and Software, Inc 425 Maryland Drive Ft. Washington, Pa. 19034 | Professional Services Agreement | $0.00 |

Vendor / IT Contracts

| Name | Address/ Contact Information | Type of Contract / Description | Propoposed Cure Amount |
|---|---|---|---|
| Field Asset Services, Inc. | Field Asset Services, Inc., 9229 Waterford Centre Blvd #110, Austin, TX 78758, Attn: O. Dale McPherson, Chief Executive Officer | REO eviction, maintenance and repair services | $0.00 |
| First American Flood Data Services | First American Flood Data Services, 11902 Burnet Road, Austin, TX 78758, Attn: Robert Douglass, Executive Vice President | | $96,174.50 |
| First American Real Estate Solutions, LP | First American Real Estate Solutions, LP, 4 First American Way, Santa Ana, CA 92707 (address from company website) | | $23,348.04 |
| FNC Inc | FNC Inc, 1214 Office Park Drive, Oxford, MS 38655, Attn: General Counsel | FARES historical home price index license | $296,801.73 |
| IBM Corporation | IBM Corporation - Barsa Systems 7100 Highland Parkway Smyrna, GA 30082 | Service attachment, service attachment change authorization, service schedule, amendment to ICA, AEC/INDA and letter agreement with Barsa Systems Distribution, Inc. | $0.00 |
| IBM Corporation | IBM Corporation 590 Madison Ave. New York, NY 10022 | Statement of Work for minimal services to existing equipment | $0.00 |
| Influent Inc. | Influent Inc., 565 Metro Place South; Suite 250, Dublin, OH 43017, Attn: Andrew C. Jacobs, President & CEO, with a copy to Influent Inc., 565 Metro Place South; Suite 250, Dublin, OH 43017, Attn: Barbara Bricker, Manager of Corporate Admin. | Services Agreement | $0.00 |
| Informatica | Informatica 100 Cardinal Way Redwood City, CA 94063, Attn: Ed White | | $0.00 |
| Inter-Tel Integrated Systems, Inc. (by CT Networks) | Inter-Tel Integrated Systems, Inc., 1016 W. Geneva Dr., Tempe, Arizona | Phone system | $0.00 |
| Iron Mountain | Iron Mountain 1165 Northern Blvd Manhasset, NY 11030 | | $0.00 |
| J.D. Edwards & Company | JD Edwards & Company 8055 East Tufts Avenue Denver, Colorado 80237 | | $0.00 |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A., 270 Park Avenue, New York, New York 10017 (address from company website) | Agreement for ACH Payments and Collections, dated as of October 25, 2005, by and between American Home Mortgage Servicing Inc. and JPMorgan Chase Bank, N.A. in connection with Internet-Initiated ACH Entries | $0.00 |

Vendor / IT Contracts

| Name | Address/ Contact Information | Type of Contract / Description | Proposed Cure Amount |
|---|---|---|---|
| Lakeview Technology Inc | Lakeview Technology Inc, 6371 Eagle Way Chicago IL 60678-1063 | Software Agreement (MIMIX) | $0.00 |
| Lewtan Technologies | Lewtan Technologies 300 5th Avenue Waltham, MA 02451 | amendment for additional REG AB work from Lewtan | $0.00 |
| Market to Market | Mark to Market, 905 West 7th, Suite 320, Frederick, MD 21701, Attn: Glen Calderon | | $0.00 |
| Mercantile Group, Ltd. dba Integrated Mortgage Solutions | Integrated Mortgage Solutions, 16225 Park Ten Place, Suite 105, Houston, TX 77084, Attn: Cheryl Lang, President | Inspection and hazard claim recovery services | $0.00 |
| Microsoft | Microsoft Corporation One Microsoft Way Redmond, WA 98052-6399, Attn: Jim Grady | | $0.00 |
| Mortgage Contracting Services | Mortgage Contracting Services,1501 South Church Avenue, Tampa, FL 33629, Attention: Allan Martin | | $2,500.00 |
| Mortgage Electronic Registration Systems, Inc. ("MERS") | Mortgage Electronic Registration Systems, Inc. ("MERS"), 8201 Greensboro Drive, Suite 350, McLean, VA 22102, Attn: General Counsel and Secretary | | $0.00 |
| MortgageHub.com, Inc. (as successor in interest to Fair Isaac Software, Inc.) | MortgageHub.com, Inc., 3550 Engineering Drive, Norcross, GA 30092 | consulting hours agreement | $23,721.98 |
| Moss Codilis | Moss Codilis, 12 N Main Street, Albian, NY 14411 | | $6,600.00 |
| North American Data Systems | North American Data Systems, P.O. Box 331316, Atlantic Beach, FL 32233, Attn: Steve Messimer | | $0.00 |
| NorthStar Life Insurance Company | NorthStar Life Insurance Company, The Trebloc Building, 301 East State Street, Ithaca, NY, 14850-4325 | Administration Agreement, dated as of February 1, 1994 - Insurance Contract with Columbia National | $0.00 |
| Pacer | Pacer, P.O. Box 277773, Atlanta, GA, 30384 | | $0.00 |
| Pitney Bowes Inc. | Pitney Bowes Inc., 1 Elmcroft Road, Stamford, CT 06926-0700 (address from company website) | Postage Machine Lease | $0.00 |
| PowerTech Group, Inc | Power Tech Group, Inc. 6703 South 234th Street Kent, WA 98032 | SOW for 4 days of on-site audit services | $0.00 |
| Qwest Communications Corporation | Qwest Communications Corporation 5 Polaris Way Aliso Viejo CA 92656, Attn: Dave Rion | Amendment 4 of agreement for telecommunications services. | $479,845.59 |

Vendor / IT Contracts

| Name | Address/ Contact Information | Type of Contract / Description | Proposed Cure Amount |
|---|---|---|---|
| Real Quest | First American / Corelogic Inc. (Realquest), 5210 Belfort Road, Suite 220, Jacksonville FL  32256, Attn: Holly Boatright | | $0.00 |
| RIM | Research In Motion Limited 295 Phillip Street Waterloo, Ontario Canada, N2L 3W8 | | $0.00 |
| SAS Institute Inc. | SAS Institute, Inc. World Headquarters SAS Campus Drive Cary, NC 27513 | supplement  #5(to existing agreement) for consulting agreements | $0.00 |
| Security Connections, Inc. | Security Connections, Inc., 1935 International Way, Idaho Falls, ID 83402, Attn: Terrill Nielson | Processing Agreement, dated as of August 1, 2005, by and between American Home Mortgage Servicing, Inc. and Security Connections, Inc. | $168,854.08 |
| Telesight, Inc. | Telesight, Inc., 820 N. Franklin St., Chicago, IL 60610, Attn: John Garza | Services Agreement for survey outsourcing, together with Mutual NDA | $0.00 |
| The Minnesota Mutual Life Insurance Company | The Minnesota Mutual Life Insurance Company, 400 Robert Street North, St. Paul, MN 55101, Attn: Mr. Thomas Goodwin | Insurance Marketing and Administration Agreement, effective as of March 1, 1998, by and between American Home Mortgage Servicing Inc. (as successor to Columbia National Inc. as successor to Hobbs Group, Inc.), and The Minnesota Mutual Life Insurance Company | $0.00 |
| Trans Union LLC | Trans Union LLC, 555 West Adams, Chicago,IL 60661 | | $0.00 |
| WebbMason, Inc. | Webb/Mason, Inc., 10830 Gilroy Road, Hunt Valley, Maryland 21031, with a copy to WebbMason, Inc., 10830 Gilroy Road, Hunt Valley, Maryland 21031, Attn: CFO | | $0.00 |
| Western Union | Western Union, P.O. Box 4430, Bridgeton, MO, 63044. | | $0.00 |
| Xerox | Xerox, 800 Long Ridge Road, Stamford, CT 06904 (address from company website) | Fax Machine Lease | $0.00 |
| XO Communications | XO Communications POB 828618 Philadelphia, PA 19182 | | $99,824.17 |
| ZC Real Estate Tax Solutions Ltd.. | ZC Real Estate Tax Solutions Ltd., 210 Interstate North Parkway, N.W. Suite 400, Atlanta, GA, 30339, Attn: President and CEO | limited power of attorney for cook county real estate/property tax refunds | $1,125,804.15 |
| | | | |
| | | | |
| | | | |

**EXHIBIT B**

*THE FOLLOWING IS A LIST OF POTENTIAL EXECUTORY CONTRACTS THAT THE DEBTORS ARE POTENTIALLY SEEKING TO ASSUME AND ASSIGN ONLY THE LOAN SERVICING RIGHTS CONTAINED THEREIN; PROVIDED, HOWEVER, THE DEBTORS ARE SEEKING TO ASSUME AND ASSIGN THE LOAN SERVICING RIGHTS TO THE EXTENT SUCH RIGHTS ARE EXECUTORY.*

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| AMBAC ASSURANCE CORP | 1 STATE STREET PLAZA<br>ATTN: GENERAL COUNSEL, CONSUMER ASSET BACKED SECURITIES<br>NEW YORK, NY 10004 | Servicing Agreement dated June 22, 2005 | $0.00 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-3 | C/O LEHMAN ABS CORP.<br>745 7TH AVENUE<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10019 | Servicing Agreement dated September 29, 2004 | $0.00 |
| BANK OF NEW YORK | ONE WALL ST 10TH FL<br>NEW YORK NY 10286<br>ATTN: CHIEF EXECUTIVE OFFICER, GENERAL COUNSEL OR PERSON AUTHORIZED TO ACCEPT SERVICE | Servicing Agreement dated December 21, 2004 | $0.00 |
| BANK OF NEW YORK | ONE WALL ST 10TH FL<br>NEW YORK NY 10286<br>ATTN: CHIEF EXECUTIVE OFFICER, GENERAL COUNSEL OR PERSON AUTHORIZED TO ACCEPT SERVICE | HELOC Servicing Agreement dated December 21, 2004 | $0.00 |
| BANK OF NEW YORK | ONE WALL ST 10TH FL<br>NEW YORK NY 10286<br>ATTN: CHIEF EXECUTIVE OFFICER, GENERAL COUNSEL OR PERSON AUTHORIZED TO ACCEPT SERVICE | HELOC Subservicing Agreement dated December 21, 2004 | $0.00 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2004-3<br>388 GREENWICH STREET 14TH FLOOR<br>NEW YORK, NY 10013 | Servicing Agreement dated September 29, 2004 | $0.00 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-3<br>388 GREENWICH STREET 14TH FLOOR<br>NEW YORK, NY 10013 | Servicing Agreement dated July 28, 2006 | $0.00 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-4<br>388 GREENWICH STREET 14TH FLOOR<br>NEW YORK, NY 10013 | Servicing Agreement dated August 30, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A1<br>SANTA ANA, CA 92705 | Servicing Agreement dated March 23, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A1<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated March 23, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A2<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated June 22, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A2<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated June 22, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A3<br>SANTA ANA, CA 92705 | Servicing Agreement dated September 20, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A4<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated October 7, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH05A4<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated October 7, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE<br>ATTN: TRUST ADMINISTRATION - AH06A1<br>SANTA ANA, CA 92705 | Servicing Agreement dated May 25, 2006 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|------|---------|------------------|----------------------|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated June 30, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated June 30, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated June 30, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A5<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated September 22, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A6<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated October 30, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated January 26, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated February 28, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A3<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated June 6, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A4<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated May 31, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07-SD2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated May 15, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07-SD2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated May 15, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH06A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated March 29, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07SD1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated March 13, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07SD1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated March 13, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | RMBS Servicing Agreement dated March 13, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | HELOC Servicing Agreement dated March 13, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated March 30, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A2<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated April 20, 2007 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A5<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated June 29, 2007 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH06A3]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated December 28, 2006 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH05SD1]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated December 28, 2005 | $0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH05A2]<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated December 28, 2005 | $0.00 |
| DEUTSHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH05A1<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Servicing Agreement dated October 31, 2005 | $0.00 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE FIRST BOSTON CORP<br>ATTN GENERAL COUNSEL<br>ELEVEN MADISON AVENUE 7TH FLOOR<br>NEW YORK, NY 10010 | Servicing Agreement dated October 31, 2005 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated October 7, 2005 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | Servicing Agreement dated June 25, 2005 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated June 22, 2005 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Subservicing Agreement dated December 21, 2004 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated December 21, 2004 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated June 30, 2006 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated March 23, 2005 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated March 13, 2007 | $0.00 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD<br>ATTN: GENERAL COUNSEL<br>HORSHAM, PA 10144 | HELOC Servicing Agreement dated March 13, 2007<br>AHMIT 2007-A | $0.00 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN PRINCIPAL FINANCE GROUP<br>CHRISTOPHER M GETHING<br>85 BROAD STREET<br>NEW YORK, NY 10004 | Servicing Agreement dated May 25, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2004-1<br>COLUMBIA, MD 21045 | Servicing Agreement dated March 31, 2004 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|------|---------|------------------|----------------------|
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2004-2<br>COLUMBIA, MD 21045 | Servicing Agreement dated June 30, 2004 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2006-1<br>COLUMBIA, MD 21045 | Servicing Agreement dated March 29, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2005-1<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated March 23, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2005-2<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated June 22, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2005-3<br>COLUMBIA, MD 21045 | Servicing Agreement dated September 20, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2005-4A<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated October 7, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2006-1<br>COLUMBIA, MD 21045 | Servicing Agreement dated May 25, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMIT 2006-3<br>COLUMBIA, MD 21045 | Servicing Agreement dated December 28, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST SERVICES<br>AHMA 2005-2<br>COLUMBIA, MD 21045 | Servicing Agreement dated December 28, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER AHMA 2007-5<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated June 29, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-4<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated August 30, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2005-1<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated October 31, 2005 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated June 30, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated June 30, 2006 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-3<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated July 28, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-4<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated August 30, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-5<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated September 22, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2006-6<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated October 30, 2006 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-1<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated January 26, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated February 28, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-A<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated March 13, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-SD1<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated March 13, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-1<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated March 30, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated April 20, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-3<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated June 6, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMAT 2007D2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | RMBS Servicing Agreement dated May 15, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMAT 2007D2<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | HELOC Servicing Agreement dated May 15, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-4<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Servicing Agreement dated May 31, 2007 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES<br>AHMA 2007-A<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | HELOC Servicing Agreement dated March 13, 2007 | $0.00 |
| WELLS FARGO BANK, N.A. | P.O. BOX 98<br>COLUMBIA, MD 21046 | Servicing Agreement dated March 23, 2005 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | Servicing Agreement dated March 31, 2004<br>AHMIT 2004-1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | Servicing Agreement dated June 30, 2004<br>AHMIT 2004-2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | Mortgage Loan Servicing Agreement dated December 21, 2004<br>AHMIT 2004-4 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | HELOC Mortgage Loan Servicing Agreement dated December 21, 2004<br>AHMIT 2004-4 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | HELOC Subservicing Agreement dated December 21, 2004<br>AHMIT 2004-4 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | HELOC Servicing Agreement dated March 23, 2005<br>AHMIT 2005-1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | RMBS Servicing Agreement dated March 23, 2005<br>AHMIT 2005-1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | RMBS Servicing Agreement dated June 22, 2005<br>AHMIT 2005-2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | HELOC Servicing Agreement dated June 22, 2005<br>AHMIT 2005-2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | Servicing Agreement dated September 20, 2005<br>AHMIT 2005-3 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | HELOC Servicing Agreement dated October 7, 2005<br>AHMIT 2005-4 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | RMBS Servicing Agreement dated October 7, 2005<br>AHMIT 2005-4 | $0.00 |

AHM Servicing Agreements

| NAME | ADDRESS | TYPE OF CONTRACT | PROPOSED CURE AMOUNT |
|------|---------|------------------|----------------------|
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Mortgage Loan Servicing Agreement dated September 29, 2004 AHMIT 2004-3 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated December 28, 2005 AHMIT 2005-SD1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated March 29, 2006 AHMIT 2006-1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | RMBS Servicing Agreement dated June 30, 2006 AHMIT 2006-2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | HELOC Servicing Agreement dated June 30, 2006 AHMIT 2006-2 | ` |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated December 28, 2006 AHMIT 2006-3 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated March 30, 2007 AHMIT 2007-1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated April 20, 2007 AHMIT 2007-2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | Servicing Agreement dated March 13, 2007 AHMIT 2007-SD1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | HELOC Servicing Agreement dated March 13, 2007 AHMIT 2007-SD1 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | RMBS Servicing Agreement dated March 13, 2007 AHMIT 2007-A | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | HELOC Servicing Agreement dated March 13, 2007 AHMIT 2007-A | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | RMBS Servicing Agreement dated May 15, 2007 AHMIT 2007-SD2 | $0.00 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | HELOC Servicing Agreement dated May 15, 2007 AHMIT 2007-SD2 | $0.00 |

## EXHIBIT C

*THE FOLLOWING IS A LIST OF POTENTIAL EXECUTORY CONTRACTS THAT THE DEBTORS ARE POTENTIALLY SEEKING TO ASSUME AND ASSIGN ONLY THE LOAN SERVICING RIGHTS CONTAINED THEREIN; PROVIDED, HOWEVER, THE DEBTORS ARE SEEKING TO ASSUME AND ASSIGN THE LOAN SERVICING RIGHTS TO THE EXTENT SUCH RIGHTS ARE EXECUTORY.*

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of JPMorgan Acquisition Corp.: <br><br> J.P. Morgan Mortgage Acquisition Corp. 270 Park Avenue, 6th Flr, New York, NY 10017 <br> Attention: Matthew Wong <br><br> JPMorgan Chase & Co. <br><br> 270 Park Avenue, New York, New York 10017 <br> Attention: General Counsel's Office <br><br> In the case of the Depositor: <br><br> J.P. Morgan Acceptance Corporation I 270 Park Avenue, New York, New York 10017 <br> Attn: J.P. Morgan Alternative Loan Trust 2007-S1 <br><br> In the case of the Trustee: <br><br> U.S. Bank National Association EP-MN-WS3D 60 Livingston Avenue, St. Paul, MN 55107 <br> Attention: J.P. Morgan Alternative Loan Trust 2007-S1 <br><br> In the case of the Servicer: <br><br> JPMorgan Chase Bank, National Association 194 Wood Avenue South, Iselin, New Jersey 08830 <br> Attn: Bruce J. Friedman, Manager of | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment"), dated as of May 1, 2007, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Alternative Loan Trust 2007-S1 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), JPMorgan Chase Bank, National Association ("JPMCBNA"), American Home Mortgage Servicing, Inc. ("American Home Servicing") and Wells Fargo Bank, N.A. (the "Master Servicer") <br><br> (JPALT 2007-S1) | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Contract Finance<br><br>With a copy to:<br><br>JPMorgan Chase Bank, National Association<br>c/o Chase Home Finance LLC<br>194 Wood Avenue South, Iselin, New Jersey 08830<br>Attention:  General Counsel<br><br>In the case of the Master Servicer:<br><br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road, Columbia, Maryland 21045<br>Attention: Client Manager – JPALT 2007-S1 | | | |

066585.1001

DB02:6206744.2

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| In the case of JPMorgan Acquisition:<br><br>J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue, 6th Floor, New York, NY 10017<br>Attention: Matthew Wong<br><br>With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue, New York, New York 10017<br>Attention: General Counsel's Office<br><br>In the case of the Depositor:<br><br>J.P. Morgan Acceptance Corporation I<br>270 Park Avenue, New York, New York 10017<br>Attention: J.P. Morgan Mortgage Trust 2007-S2<br><br>In the case of the Trustee:<br><br>U.S. Bank National Association<br>EP-MN-WS3D<br>60 Livingston Avenue, St. Paul, MN 55107<br>Attention: J.P. Morgan Mortgage Trust 2007-S2<br><br>In the case of the Servicer:<br><br>JPMorgan Chase Bank, National Association<br>194 Wood Avenue South, Iselin, New Jersey 08830<br>Attn: Bruce J. Friedman, Manager of Contract Finance<br><br>With a copy to:<br><br>JPMorgan Chase Bank, National Association | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of May 1, 2007, among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Mortgage Trust 2007-S2 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), JPMorgan Chase Bank, National Association ("JPMCBNA"), American Home Mortgage Servicing, Inc. ("American Home Servicing") and Wells Fargo Bank, N.A. (the "Master Servicer")<br><br>(JPMMT 2007-S2) | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| c/o Chase Home Finance LLC<br>194 Wood Avenue South, Iselin, New Jersey 08830<br>Attention: General Counsel<br><br>In the case of the Master Servicer:<br><br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road, Columbia, Maryland 21045<br>Attention: Client Manager – JPMMT 2007-S2 | | | |
| In the case of Assignor:<br>HSBC Bank USA, National Association<br>Re: HALO 2007-AR2/HALO 2007-1<br>452 Fifth Avenue New York, New York 10018<br>Attention: Head of MBS Principal Finance<br>In the case of Assignee:<br>HSI Asset Securitization Corporation<br>452 Fifth Avenue, 10th floor New York, New York 10018<br>Attn: Head MBS Principal Finance<br>In the case of Trustee:<br>Deutsche Bank National Trust Company<br>1761 St. Andrew Place Santa Ana, California 92705<br>Attn: Trust Administration<br>In the case of the Master Servicer:<br>CitiMortgage, Inc.<br>4000 Regent Blvd. Irving, TX 75063<br>Attention: Master Servicing Division, Compliance Manager – HALO 2007-1<br>In the case of the Securities Administrator: | Assignment, Assumption and Recognition Agreement, made as of May 1, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), CitiMortgage Inc. as Master Servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-1, Asset-Backed Certificates, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(HALO 2007-1) | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Citbank, N.A.<br>388 Greenwich Street, 14th Floor New York, NY 10013<br>Attn: Structured Finance Agency and Trust, HALO 2007-1 | | | |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of JPMorgan Acquisition:<br><br>J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue, 6th Floor, New York, New York 10017<br>Attention: Matthew Wong<br><br>With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue, New York, New York 10017<br>Attention: General Counsel's Office<br><br>In the case of the Depositor:<br><br>J.P. Morgan Acceptance Corporation I<br>270 Park Avenue, New York, New York 10017<br>Attention: J.P. Morgan Mortgage Trust 2007-S3<br><br>In the case of the Trustee:<br><br>U.S. Bank National Association EP-MN-WS3D<br>60 Livingston Avenue, St. Paul, MN 55107<br>Attention: J.P. Morgan Mortgage Trust 2007-S3<br><br>In the case of the Servicer:<br><br>JPMorgan Chase Bank, National Association<br>194 Wood Avenue South, Iselin, New Jersey 08830<br>Attn: Bruce J. Friedman, Manager of Contract Finance<br><br>With a copy to: | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of July 1, 2007, is entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Mortgage Trust 2007-S3 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), JPMorgan Chase Bank, National Association ("JPMCBNA"), American Home Mortgage Servicing, Inc. ("American Home Servicing") and Wells Fargo Bank, N.A. (the "Master Servicer")<br><br>(JPMMT 2007-S3) | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| JPMorgan Chase Bank, National Association c/o Chase Home Finance LLC 194 Wood Avenue South, Iselin, New Jersey 08830 Attention: General Counsel In the case of the Master Servicer: Wells Fargo Bank, N.A. 9062 Old Annapolis Road, Columbia, Maryland 21045 Attention: Client Manager – JPMMT 2007-S3 | | | |
| I the case of the Assignee: U.S. Bank National Association, as Trustee One Federal Street, 3rd Floor, Boston, MA 02110 Att: Structured Finance Department - GSR 2006-AR1 In the case of the Depositor: GS Mortgage Securities Corp. 100 Second Avenue South, Suite 200 North St. Petersburg, Florida 33701 Att: Richard Lewellen With a copy to: GS Mortgage Securities Corp. 85 Broad Street, New York, New York 10004 Attention: William Moliski | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made on the 1st day of January, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as seller (the "Seller"), AMERICAN HOME MORTGAGE CORP. as servicer (the "Servicer"), U.S. BANK NATIONAL ASSOCIATION ("U.S. Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR1 (the "Assignee" or the "Trustee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and is acknowledged by Wells Fargo Bank, N.A. ("Wells | Third Party Securitization | $0.00 |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Telephone: (212) 902-4668, Fax: (212) 902-3000<br><br>in the case of the Master Servicer,<br><br>Wells Fargo Bank, N.A.<br>P.O. Box 98, Columbia, Maryland 21046<br>Attention: Corporate Trust Group (GSR 2006-AR1)<br><br>In the case of overnight deliveries,<br>9062 Old Annapolis Road, Columbia, MD 21045<br>Telephone: (410) 884-2000 Fax: (410) 715-2380 | Fargo"), as master servicer (in such capacity, the "Master Servicer")<br><br>(GSR 2006-AR1) | | |
| In the case of the Assignee:<br><br>Citibank, N.A., as Trustee<br>388 Greenwich Street 14th Floor<br>New York, NY 10013<br>Attention: Agency & Trust - GSR 2006-AR2<br>Telephone: (212) 816-5805<br>Facsimile: (212) 816-5527<br><br>In the case of the Depositor:<br><br>GS Mortgage Securities Corp.<br>100 Second Avenue South, Suite 200 North<br>St. Petersburg, Florida 33701 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of April, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the "Seller"), CITIBANK, N.A. ("Citibank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2 (the "Assignee" or the "Trustee"), and GS MORTGAGE SECURITIES | Third Party Securitization | 0 |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Attention: Richard Lewellen<br>Tel: (727) 825-3800<br>Fax: (727) 825-3819<br><br>With a copy to:<br><br>GS Mortgage Securities Corp.<br>85 Broad Street<br>New York, New York 10004<br>Attention: William Moliski<br>Telephone: (212) 902-4668<br>Facsimile: (212) 902-3000<br><br>In the case of the Master Servicer:<br><br>Wells Fargo Bank, N.A.<br>P.O. Box 98<br>Columbia, Maryland 21046<br>Attention: Corporate Trust Group (GSR 2006-AR2) | CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer")<br><br>(GSR 2006-AR2) | | |
| In the case of MSMCI:<br><br>Morgan Stanley Mortgage Capital Inc.<br>1221 Avenue of the Americas, New York, NY 10020<br>Attention: Morgan Stanley Mortgage Loan Trust 2006-5AR<br><br>With a copy to:<br><br>Morgan Stanley & Co. Incorporated<br>1585 Broadway, New York, New York 10036<br>Attention: General Counsel's Office | (Servicing Retained)<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Depositor:<br><br>Morgan Stanley Capital I Inc.<br>1585 Broadway, New York, New York 10036<br>Attn: Morgan Stanley Mortgage Loan Trust 2006-5AR<br><br>In the case of the Trustee:<br><br>LaSalle Bank National Association<br>135 South LaSalle Street, Ste 1625, Chicago, Illinois 60603<br>Att: Global Securities and Trust Services MSM 2006-5AR<br><br>In the case of the Master Servicer:<br><br>Wells Fargo Bank, National Association<br>9062 Old Annapolis Road<br>Columbia, Maryland<br>Attention: Client Manager, MSM 2006-5AR | Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-5AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer")<br><br>(Servicing Released)<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 1, 2006, among Morgan Stanley Capital I Inc, a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-5AR (the "Trust") (MSM 2006-5AR) | | |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Eileen Lindblom<br>In the case of the Assignee,<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of May 26, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee") and American Home Mortgage Corp. (the "Company") | Third Party Securitization | $0.00 |
| In the case of the Master Servicer,<br><br>JPMorgan Chase Bank, National Association 4 New York Plaza, 6th Floor, New York, NY 10004<br><br>Attention: Annette M. Marsula<br><br>In the case of the Assignor,<br><br>GS Mortgage Securities Corp.<br>85 Broad Street, New York, New York 10004<br><br>Attention: Chris Gething<br><br>with a copy to:<br><br>GS Mortgage Securities Corp.<br>85 Broad Street, New York, New York 10004 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment Agreement") is made this 28th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), American Home Mortgage Corp.(the "Company"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-6 (the "Assignee"), and as acknowledged by JPMorgan Chase Bank, National | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Attention: William Moliski or such other address as may hereafter be furnished by the Assignor; and<br><br>in the case of the Trustee or the Assignee,<br><br>U.S. Bank National Association 401 South Tryon Street, 12th Floor NC 1179 Charlotte, North Carolina 28288-1179 Attention: Amedeo Morreale | Association, as master servicer (the "Master Servicer")<br><br>(GSAA 2006-6) | | |
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc. 1285 Avenue of the Americas, New York, NY 10019 Attention: Eileen Lindblom<br><br>In the case of the Assignee:<br><br>Mortgage Asset Securitization Transactions, Inc. 1285 Avenue of the Americas, New York, NY 10019 Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 30, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization | $0.00 |
| EMC Mortgage Corporation 2780 Lake Vista Drive, Lewisville, TX 75067-3884 Attention: Conduit Seller Approval Dept. With a copy to: Bear, Stearns & Co. Inc. 383 Madison Avenue, 3rd Fl, New, York, | Assignment, Assumption and Recognition Agreement, made as of April 28, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| NY 10179<br>Attention: Global Credit Administration<br>Notifications pursuant to (i)(A) above should be sent to:<br>EMC Mortgage Corporation<br>Two Mac Arthur Ridge<br>909 Hidden Ridge Drive, Ste 200, Irving, TX 75038<br>Att: Assoc. Gen Counsel for Loan Administration<br><br>With copies to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor, New, York, NY 10179<br>Attention: Global Credit Administration<br><br>EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Conduit Seller Approval Dept. | Bear Stearns Asset Backed Securities I Trust 2006-AC3, Asset-Backed Certificates, Series 2006-AC3 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer")<br><br>(BSABS 2006-AC3) | | |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| In the case of MSMCI: <br><br> Morgan Stanley Mortgage Capital Inc. 1221 Avenue of the Americas, New York, NY 10020 Attention: Morgan Stanley Mortgage Loan Trust 2006-6AR <br><br> With a copy to: <br><br> Morgan Stanley & Co. Incorporated 1585 Broadway, New York, New York 10036 Attention: General Counsel's Office <br><br> In the case of the Depositor: <br><br> Morgan Stanley Capital I Inc. 1585 Broadway, New York, New York 10036 Attn: Morgan Stanley Mortgage Loan Trust 2006-6AR <br><br> In the case of the Trustee: <br><br> LaSalle Bank National Association 135 South LaSalle Street, Suite 1625 Chicago, Illinois 60603 Attention: Global Securities and Trust Services MSM 2006-6AR <br><br> In the case of the Master Servicer: <br><br> Wells Fargo Bank, National Association 9062 Old Annapolis Road | (Servicing-Retained) ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of April 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-6AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer") <br><br> (Servicing-Released) ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of April 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Columbia, Maryland<br>Attention: Client Manager, MSM 2006-6AR | Mortgage Loan Trust 2006-6AR (the "Trust") (MSM 2006-6AR) | | |
| in the case of the Master Servicer:<br><br>JPMorgan Chase Bank, National Association 4 New York Plaza, 6th Floor, New York, NY 10004<br>Attention: Annette M. Marsula<br><br>or such other address as may hereafter be furnished by the Master Servicer;<br><br>in the case of the Assignor:<br><br>GS Mortgage Securities Corp.<br>85 Broad Street, New York, New York 10004<br><br>Attention: Chris Gething<br><br>with a copy to:<br><br>GS Mortgage Securities Corp.<br>85 Broad Street, New York, New York 10004<br>Attention: William Moliski<br><br>in the case of the Trustee or the Assignee:<br><br>U.S. Bank National Association<br>401 South Tryon Street, 12th Floor NC 1179 Charlotte, North Carolina 28288-1179 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 26th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-9 (the Assignee"), and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer (the "Master Servicer")<br><br>(GSAA 2006-9) | Third Party Securitization | $0.00 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Attention: Amedeo Morreale | | | |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Master Servicer:<br><br>Wells Fargo Bank, National Association P.O. Box 98, Columbia, Maryland 21046 Attention: GSAA 2006-10<br><br>or in the case of overnight deliveries:<br>Wells Fargo Bank, National Association 9062 Old Annapolis Road, Columbia, Maryland 21045 Attention: GSAA 2006-10<br><br>or such other address as may hereafter be furnished by the Master Servicer;<br><br>in the case of the Assignor:<br><br>GS Mortgage Securities Corp. 85 Broad Street, New York, New York 10004<br><br>Attention: Chris Gething<br><br>with a copy to:<br><br>GS Mortgage Securities Corp. 85 Broad Street, New York, New York 10004<br><br>Attention: William Moliski<br><br>or such other address as may hereafter be furnished by the Assignor; and | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 29th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee (in such capacity, the "Trustee") on behalf of GSAA Home Equity Trust 2006-10 (the "Assignee"), and as acknowledged by Wells Fargo Bank, National Association, as master servicer (in such capacity, the "Master Servicer")<br><br>(GSAA 2006-10) | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| in the case of the Trustee or the Assignee:<br><br>Deutsche Bank National Trust Company<br>1761 East St. Andrew Pl, Santa Ana, CA 92705-4934<br>Attention: Trust Administration – GS0610<br>Tel.: (714) 247-6000 | | | |
| EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Conduit Seller Approval Dept.<br>Fax: (214) 626-3751<br>Email: sellerapproval@bear.com<br><br>With a copy to:<br><br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor, New, York, NY 10179<br>Attention: Global Credit Administration<br><br>Notifications pursuant to (i)(A) above should be sent to:<br><br>EMC Mortgage Corporation<br>Two Mac Arthur Ridge, 909 Hidden Ridge Drive, Ste 200<br>Irving, TX 75038<br>Attn: Associate General Counsel for Loan Administration | Assignment, Assumption and Recognition Agreement, made as of May 31, 2006, among EMC Mortgage Corporation (the "Assignor"), JPMorgan Chase Bank, National Association, not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2006-AR5 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(SAMI 2006-AR5) | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| With copies to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor, New, York, NY 10179<br>Attention: Global Credit Administration<br>EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Conduit Seller Approval Dept.<br>Fax: (214) 626-3751<br>Email: sellerapproval@bear.com | | | |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of MSMCI:<br><br>Morgan Stanley Mortgage Capital Inc.<br>1221 Avenue of the Americas, New York, New York 10020<br>Attention: Morgan Stanley Mortgage Loan Trust 2006-8AR<br>With a copy to:<br><br>Morgan Stanley & Co. Incorporated<br>1585 Broadway, New York, New York 10036<br>Attention: General Counsel's Office<br><br>In the case of the Depositor:<br><br>Morgan Stanley Capital I Inc.<br>1585 Broadway, New York, New York 10036<br>Attention: Morgan Stanley Mortgage Loan Trust 2006-8AR<br><br>In the case of the Trustee:<br><br>LaSalle Bank National Association<br>135 South LaSalle Street, Suite 1625, Chicago, Illinois 60603<br>Attn: Global Securities and Trust Services<br>MSM 2006-8AR | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of May 1, 2006, is entered into among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-8AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer")<br><br>(MSM 2006-8AR) | Third Party Securitization | 0 |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| In the case of Assignor:<br>DB Structured Products, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of Assignee:<br>Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of the Master Servicer, Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Attention: Client Manager – DBALT 2006-AB2 | Assignment, Assumption and Recognition Agreement (the "AAR Agreement"), made and entered into as of May 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2006-AB2) | Third Party Securitization | $0.00 |
| In the case of Assignor:<br>DB Structured Products, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of Assignee:<br>Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc. | Assignment, Assumption and Recognition Agreement (the "AAR Agreement"), made and entered into as of June 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| 60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of the Master Servicer,<br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Attention: Client Manager – DBALT 2006-AB3 | address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2006-AB3) | | |
| EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Conduit Seller Approval Dept.<br><br>With a copy to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor<br>New, York, NY 10179<br>Attention: Global Credit Administration<br><br>Notifications pursuant to (i)(A) above should be sent to:<br>EMC Mortgage Corporation<br>Two Mac Arthur Ridge<br>909 Hidden Ridge Drive, Suite 200, Irving, TX 75038<br>Att: Associate General Counsel for Loan Administration | Assignment, Assumption and Recognition Agreement, made as of June 30, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC4, Asset-Backed Certificates, Series 2006-AC4 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer")<br><br>(BSABS 2006-AC4) | Third Party Securitization | $0.00 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| With copies to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor, New, York, NY 10179<br>Attention: Global Credit Administration<br><br>EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Conduit Seller Approval Dept. | | | |
| (a) in the case of the Depositor, to GS Mortgage Securities Corp., 85 Broad Street, New York, New York 10004, Attention: Principal Finance Group/Christopher M. Gething and Asset Management Group/Senior Asset Manager<br>(b) in the case of Ocwen, to Ocwen Loan Servicing, LLC, 1661 Worthington Road, Suite 100, Centrepark West, West Palm Beach, Florida 33409, Attention: Secretary<br>(c) in the case of American Home, to American Home Mortgage Servicing, Inc., 4600 Regent Boulevard, Suite 200, Irving, TX 75063, Attention: David Friedman, with a copy to American Home Mortgage Servicing, Inc., 538 Broadhollow Road, Melville, New York 11747, Attention: General Counsel<br>(d) in the case of IndyMac, to IndyMac Bank, F.S.B, 3465 East Foothill Blvd., 2nd Floor, Pasadena, California 91107, Attention: Secondary Marketing – Transaction | POOLING AND SERVICING AGREEMENT, dated as of June 1, 2006, among GS MORTGAGE SECURITIES CORP., a Delaware corporation (the "Depositor"), INDYMAC BANK, F.S.B., a federally chartered savings bank, as a servicer ("IndyMac"), AMERICAN HOME MORTGAGE SERVICING, INC., a Maryland corporation, as a servicer ("AHMSI"), OCWEN LOAN SERVICING, LLC, a Delaware limited liability company, as a servicer ("Ocwen", and together with IndyMac and AHMSI, the "Servicers"), WELLS FARGO BANK, N.A., a national banking association ("Wells Fargo") as master servicer (in such capacity, the "Master | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Management (e) in the case of the Trustee, to the Corporate Trust Office, or such other address as the Trustee may hereafter furnish to the Depositor and the Servicers (f) in the case of Master Servicer and Securities Administrator, (i) for the purpose of certificate transfers, Wells Fargo Center, Sixth Street and Marquette Avenue, Minneapolis, Minnesota  55479 and (ii) for all other purposes, 9062 Old Annapolis Road, Columbia, Maryland 21045 (g) in the case of each of the Rating Agencies, the address specified therefor in the definition corresponding to the name of such Rating Agency | Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and DEUTSCHE BANK NATIONAL TRUST COMPANY, a national banking association, as trustee (the "Trustee")<br><br>(GSAMP 2006-S4) | | |
| Wells Fargo Bank, N.A. P.O. Box 98 Columbia, Maryland 21046 Attention:  Corporate Trust Group, HarborView 2006-6<br><br>or in the case of overnight deliveries: 9062 Old Annapolis Road Columbia, Maryland 21045) Telephone:  (410) 884-2000 Facsimile:   (410) 715-2380<br><br>Deutsche Bank National Trust Company 1761 East St. Andrew Place Santa Ana, California 92705 Attention:   HarborView 2006-6 | Reconstituted Servicing Agreement, dated as of June 1, 2006, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and WELLS FARGO BANK, N.A., as master servicer | Third Party Securitization | $0.00 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Greenwich Capital Acceptance, Inc.<br>600 Steamboat Road<br>Greenwich, Connecticut 06830<br>Attention: Legal Department (HarborView 2006-6)<br>Telephone: (203) 625-6072<br>Facsimile: (203) 618-2163 | (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | | |
| Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046<br>Attention: Corporate Trust Group, HarborView 2006-7<br><br>or in the case of overnight deliveries,<br>9062 Old Annapolis Road Columbia, Maryland 21045)<br><br>Deutsche Bank National Trust Company<br>1761 East St. Andrew Place Santa Ana, California 92705<br>Attention: HarborView 2006-7<br><br>Greenwich Capital Acceptance, Inc.<br>600 Steamboat Road Greenwich, Connecticut 06830<br>Attention: Legal Department (HarborView 2006-7) | Reconstituted Servicing Agreement, dated as of August 1, 2006, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee")(HarborView 2006-7) | Third Party Securitization | $0.00 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Eileen Lindblom<br>In the case of the Assignee,<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of June 29, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(MALT 2006-3) | Third Party Securitization | $0.00 |
| In the case of JPMorgan Acquisition:<br><br>J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue, 6th Floor, New York, New York 10017<br>Attention: Jonathan Davis<br><br>With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue, New York, New York 10017<br>Attention: General Counsel's Office<br><br>In the case of the Depositor:<br><br>J.P. Morgan Acceptance Corporation I<br>270 Park Avenue, New York, New York 10017<br>Attention: J.P. Morgan Alternative Loan Trust 2006-A3 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of June 1, 2006, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Alternative Loan Trust 2006-A3 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), American Home Mortgage Servicing, Inc., as the servicer (in such capacity, the "Servicer") and Wells Fargo Bank, N.A. (the "Master Servicer") | Third Party Securitization | $0.00 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Trustee:<br><br>U.S. Bank National Association<br>209 South LaSalle Street, 3rd Fl, Chicago, IL, 60604-1219<br>Attention: J.P. Morgan Alternative Loan Trust 2006-A3 | (JPALT 2006-A3) | | |
| In the case of the Master Servicer:<br><br>Wells Fargo Bank, National Association<br>P.O. Box 98, Columbia, Maryland 21046<br>Attention: GSAA 2006-11<br><br>or in the case of overnight deliveries:<br>Wells Fargo Bank, National Association<br>9062 Old Annapolis Road, Columbia, Maryland 21045<br>Attention: GSAA 2006-11<br><br>or such other address as may be furnished by the Master Servicer;<br><br>in the case of the Assignor:<br><br>GS Mortgage Securities Corp.<br>85 Broad Street New York, New York 10004<br>Attention: Chris Gething<br>Tel.: (212) 902-1434 Fax: (212) 256-5107<br><br>with a copy to: | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 30th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee (in such capacity, the "Trustee") on behalf of GSAA Home Equity Trust 2006-11 (the "Assignee"), and acknowledged by Wells Fargo Bank, National Association, as master servicer (in such capacity, the "Master Servicer")<br><br>(GSAA 2006-11) | Third Party Securitization | $0.00 |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| GS Mortgage Securities Corp.<br>85 Broad Street New York, New York 10004<br>Attention: William Moliski<br><br>or such other address as may be furnished by the Assignor; and<br><br>in the case of the Trustee or the Assignee:<br><br>Deutsche Bank National Trust Company<br>1761 East St. Andrew Place, Santa Ana, CA 92705-4934<br>Attention: Trust Administration – GS0611 | | | |
| Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046<br>Attention: Corporate Trust Group, HarborView 2006-14<br><br>or in the case of overnight deliveries:<br>9062 Old Annapolis Road Columbia, Maryland 21045)<br>Telephone: (410) 884-2000 Facsimile: (410) 715-2380<br><br>Wells Fargo Bank, N.A.<br>ABA#: 121-000-248<br>Account Name: SAS CLEARING<br>Account Number: 3970771416 | Reconstituted Servicing Agreement dated as of December 1, 2006, is by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Deutsche Bank National Trust Company 1761 East St. Andrew Place Santa Ana, California 92705 Attention: HarborView 2006-14 Telephone: (714) 247-6000 Facsimile: (714) 247-6329<br><br>Greenwich Capital Acceptance, Inc. 600 Steamboat Road Greenwich, Connecticut 06830 Attention: Legal Department (HarborView 2006-14) Telephone: (203) 625-6072 Facsimile: (203) 618-2163 | N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee")<br><br>(HarborView 2006-14) | | |
| in the case of the Assignee: Deutsche Bank National Trust Company 1761 East St. Andrew Place, Santa Ana, California 92705 Attention:  GSR 2006-OA1 Telephone:  (714) 247-6000 Facsimile:  (714) 247-6329<br><br>or such other address as may hereafter be furnished by the Assignee, in the case of the Depositor, GS Mortgage Securities Corp. 100 Second Avenue South, Suite 200 North St. Petersburg, Florida 33701 Attention:  Richard Lewellen Tel: (727) 825-3800 Fax: (727) 825-3819 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of August, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the "Seller"), DEUTSCHE BANK NATIONAL TRUST COMPANY ("Deutsche Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-OA1 (the "Assignee"), and GS MORTGAGE SECURITIES | Third Party Securitization | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| With a copy to:<br>GS Mortgage Securities Corp.<br>85 Broad Street New York, New York 10004<br>Attention: William Moliski<br>Telephone: (212) 902-4668 Facsimile: (212) 902-3000<br><br>or such other address as may hereafter be furnished by the Depositor, and in the case of the Master Servicer,<br><br>Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046<br>Attention: Corporate Trust Group (GSR 2006-OA1)<br><br>In the case of overnight deliveries,<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Telephone: (410) 884-2000 Facsimile: (410) 715-2380 | CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer")<br><br>(GSR 2006-OA1) | | |
| In the case of Assignor:<br><br>DB Structured Products, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of Assignee:<br><br>Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti | Assignment, Assumption and Recognition Agreement, made and entered into as of September 29, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage | Third Party Securitization | 0 |

066585.1001

DB02:6206744.2