| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Master Servicer:<br><br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Attention: Client Manager – DBALT 2006-AB4<br>Telecopier: (410) 715-2380 | Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2006-AB4) | | |
| In the case of Assignor:<br>DB Structured Products, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of Assignee:<br>Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc.<br>60 Wall Street New York, New York 10005<br>Attention: Susan Valenti<br><br>In the case of the Master Servicer:<br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Attention: Client Manager – DBALT 2006-AR5<br>Telecopier: (410) 715-2380 | Assignment, Assumption and Recognition Agreement, made and entered into as of October 31, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | Third Party Securitization | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| | (DBALT 2006-AR5) | | |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Eileen Lindblom<br><br>In the case of the Assignee,<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of November 15, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(MARM 2006-OA2) | Third Party Securitization | 0 |
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Christopher G. Schmidt<br><br>In the case of the Assignee,<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas, New York, NY 10019<br>Attention: Legal Department | Assignment, Assumption and Recognition Agreement, dated as of January 16, 2007, among UBS Real Estate Securities Inc, as Assignor, Mortgage Asset Securitization Transactions, Inc., as Assignee, American Home Mortgage Corp, and American Home Mortgage Servicing, Inc., as Servicer<br><br>(MARM 2007-1) | Third Party Securitization | 0 |
| In the case of the Assignor: | ASSIGNMENT, ASSUMPTION AND RECOGNITION | Third Party Securitization | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| UBS Real Estate Securities Inc. 1285 Avenue of the Americas New York, New York 10019 Attention: Christopher G. Schmidt<br><br>In the case of the Assignee:<br><br>Mortgage Asset Securitization Transactions, Inc. 1285 Avenue of the Americas New York, New York 10019 Attention: Legal Department | AGREEMENT, dated as of May 15, 2007, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(MARM 2007-3) | | |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attention: Eileen Lindblom<br><br>In the case of the Assignee:<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 29, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(MASTR 2006-2) | Third Party Securitization | 0 |
| In the case of the Assignor:<br><br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attention: Eileen Lindblom<br><br>In the case of the Assignee:<br><br>Mortgage Asset Securitization Transactions, Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attention: Legal Department | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of April 20, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(MASTR 2006-OA1) | Third Party Securitization | 0 |
| Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046 | Reconstituted Servicing Agreement (this "Agreement") | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Attention: Corporate Trust Group, HarborView 2006-14 (or in the case of overnight deliveries, 9062 Old Annapolis Road Columbia, Maryland 21045) Telephone: (410) 884-2000 Facsimile: (410) 715-2380<br><br>Wells Fargo Bank, N.A. ABA#: 121-000-248 Account Name: SAS CLEARING Account Number: 3970771416<br><br>Deutsche Bank National Trust Company 1761 East St. Andrew Place Santa Ana, California 92705 Attention: HarborView 2006-14 Telephone: (714) 247-6000 Facsimile: (714) 247-6329<br><br>Greenwich Capital Acceptance, Inc. 600 Steamboat Road Greenwich, Connecticut 06830 Attention: Legal Department (HarborView 2006-14) Telephone: (203) 625-6072 Facsimile: (203) 618-2163 | dated as of December 1, 2006, is by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee")<br><br>(HarborView 2006-14) | | |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Wells Fargo Bank, N.A. P.O. Box 98 Columbia, Maryland 21046 Attention: Corporate Trust Group, Luminent 2006-7 or in the case of overnight deliveries: 9062 Old Annapolis Road Columbia, Maryland 21045 Telephone: (410) 884-2000 Facsimile: (410) 715-2380 Wells Fargo Bank, N.A. ABA#: 121-000-248 Account Name: SAS CLEARING Account Number: 3970771416 For further credit to: Luminent 2006-7, Account #50974400 HSBC Bank USA, National Association 452 Fifth Avenue, New York, New York 10018 Attention: Trustee Luminent Mortgage Trust 2006-7 Lares Asset Securitization, Inc. 101 California St., 13th Floor, San Francisco, CA 94111 Attention: Christopher Zyda Telephone: (415) 217-4500 Fax: (415) 217-4518 | Reconstituted Servicing Agreement, dated as of December 1, 2006, by and among AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home" or the "Servicer"), LARES ASSET SECURITIZATION, INC. ("Lares" or the "Depositor"), MAIA MORTGAGE FINANCE STATUTORY TRUST ("Maia" or the "Seller") and WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by HSBC BANK USA, NATIONAL ASSOCIATION, as trustee (the "Trustee") (LUM 2006-7) | Third Party Securitization | 0 |
| In the case of Assignor: DB Structured Products, Inc. | Assignment, Assumption and Recognition Agreement, made | Third Party Securitization | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| 60 Wall Street New York, New York 10005 Attention: Susan Valenti<br><br>In the case of Assignee: Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc. 60 Wall Street New York, New York 10005 Attention: Susan Valenti<br><br>In the case of the Master Servicer:<br><br>Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, Maryland 21045 Attention: Client Manager – DBALT 2006-AR5 Telecopier: (410) 715-2380 | and entered into as of October 31, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2006-AR5) | | |
| In the case of Assignor: DB Structured Products, Inc. 60 Wall Street New York, New York 10005 Attention: Susan Valenti<br><br>In the case of Assignee: Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc. 60 Wall Street New York, New York 10005 Attention: Susan Valenti | Assignment, Assumption and Recognition Agreement, made and entered into as of December 15, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and | Third Party Securitization | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Master Servicer:<br>Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road Columbia, Maryland 21045<br>Attention: Client Manager – DBALT 2006-AR6<br>Telecopier: (410) 715-2380 | American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2006-AR6) | | |
| In the case of Assignor:<br>HSBC Bank USA, National Association<br>Re: HALO 2007-AR2/AR1<br>452 Fifth Avenue, New York, New York 10018<br>Attention: Head of MBS Principal Finance<br><br>In the case of Assignee:<br>HSI Asset Securitization Corporation<br>452 Fifth Avenue, 10th fl New York, NY 10018<br>Attn:    Head MBS Principal Finance<br><br>In the case of Trustee:<br>Deutsche Bank National Trust Company<br>1761 St. Andrew Place, Santa Ana, California 92705<br>Attn:    Trust Administration<br><br>In the case of the Master Servicer: | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), CitiMortgage Inc. as Master Servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| CitiMortgage Mortgage, Inc. 4000 Regent Blvd., Irving, TX 75063 Attention: Master Servicing Division, Compliance Manager – HALO 2007-AR1 In the case of the Securities Administrator: Citbank, N.A. 388 Greenwich Street, 14th Fl, New York, NY 10013 Att: Structured Finance Agency and Trust, HALO 2007-AR1 | (HALO 2007-AR1) | | |
| EMC Mortgage Corporation 2780 Lake Vista Drive, Lewisville, TX 75067-3884 Attention: Michelle Viner, Facsimile: (214) 626-4889 With a copy to: Bear, Stearns & Co. Inc. 383 Madison Avenue, 3rd Floor, New, York, NY 10179 Attention: Global Credit Administration Facsimile: (212) 272-6564 Notifications pursuant to (i)(A) above should be sent to: EMC Mortgage Corporation 2780 Lake Vista Drive, Lewisville, TX 75067 Attention: General Counsel, Facsimile: (469) 759-4714 | Assignment, Assumption and Recognition Agreement, made as of January 30, 2007, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank, National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2007-AC1, Asset-Backed Certificates, Series 2007-AC1 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer") (BSABS 2007-AC1) | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| With copies to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue, 3rd Floor, New, York, NY 10179<br>Attention: Global Credit Administration<br>Facsimile: (212) 272-6564<br><br>EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, TX 75067-3884<br>Attention: Michelle Viner Facsimile: (214) 626-4889 | | | |
| In the case of Assignor:<br>EMC Mortgage Corporation<br>2780 Lake Vista Drive, Lewisville, Texas 75067<br>Attention: President or General Counsel<br>Facsimile: (469) 759-4714<br><br>with a copy to:<br>Bear Stearns Mortgage Capital Corporation<br>383 Madison Avenue New York, New York 10179<br>Attention: Global Credit Administration<br>Telecopier No.: (212) 272-5591<br><br>In the case of Assignee:<br>Citibank, N.A., as trustee<br>388 Greenwich Street, 14th Floor, New York, NY 10013<br>Att: Structured Finance Agency & Trust - SAMI 2007-AR1 | Assignment, Assumption and Recognition Agreement, made as of January 31, 2007, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2007-AR1 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer")<br><br>(SAMI 2007-AR1) | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Telecopier No.: (212) 816-5527

With a copy to:
Wells Fargo Bank, N.A.
9062 Old Annapolis Road, Columbia, Maryland 21045
Attention: Client Manager SAMI 2007-AR1
Telecopier No.: (410) 715-2380 | | | |
| Wells Fargo Bank, N.A.
P.O. Box 98
Columbia, Maryland 21046
Attention: Corporate Trust Group, HarborView 2007-2

or in the case of overnight deliveries,
9062 Old Annapolis Road, Columbia, Maryland 21045)
Telephone: (410) 884-2000 Facsimile: (410) 715-2380

Deutsche Bank National Trust Company
1761 East St. Andrew Place Santa Ana, California 92705
Attention:  HarborView 2007-2
Telephone:  (714) 247-6000 Facsimile:  (714) 247-6329

Greenwich Capital Acceptance, Inc.

600 Steamboat Road, Greenwich, Connecticut 06830

Attention: Legal Department (HarborView | Reconstituted Servicing Agreement, dated as of March 1, 2007, is by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| 2007-2) Telephone: (203) 625-6072 Facsimile: (203) 618-2163 | "Trustee") (HarborView 2007-2) | | |
| In the case of Assignor: DB Structured Products, Inc. 60 Wall Street New York, New York 10005 Attention: Susan Valenti<br><br>In the case of Assignee: Deutsche Alt-A Securities, Inc. c/o Deutsche Bank Securities, Inc. 60 Wall Street New York, New York 10005 Attention: Susan Valenti<br><br>In the case of the Master Servicer: Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, Maryland 21045 Attention: Client Manager – DBALT 2007-AB1 Telecopier: (410) 715-2380 | Assignment, Assumption and Recognition Agreement, made and entered into as of April 13, 2007, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer")<br><br>(DBALT 2007-AB1) | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| In the case of the Depositor:<br><br>GS Mortgage Securities Corp.<br>100 Second Avenue South, Suite 200 North St. Petersburg, Florida 33701<br>Attention: Richard Lewellen<br>Tel: (727) 825-3800 Fax: (727) 825-3819<br><br>With a copy to:<br>GS Mortgage Securities Corp.<br>85 Broad Street New York, New York 10004<br>Attention: William Moliski<br>Telephone:    (212) 902-4668 Facsimile:    (212) 902-3000<br><br>or such other address as may hereafter be furnished by the Depositor, and<br><br>in the case of the Master Servicer,<br>Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046<br>Attention: Client Manager (GSR 2007-OA1)<br><br>In the case of overnight deliveries,<br>9062   Old   Annapolis   Road   Columbia, Maryland 21045<br><br>Telephone:   (410) 884-2000 Facsimile:   (410) 715-2380 | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of April, 2007, is among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the "Seller"), DEUTSCHE BANK NATIONAL TRUST COMPANY ("Deutsche Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2007-OA1 (the "Assignee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer")<br><br>(GSR 2007-OA1) | Third Party Securitization | 0 |
| Wells Fargo Bank, N.A.<br>P.O. Box 98 Columbia, Maryland 21046 | Reconstituted Servicing Agreement, dated as of June 1, | Third Party Securitization | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Attention: Client Service Manager, HarborView 2007-5 (or in the case of overnight deliveries, 9062 Old Annapolis Road Columbia, Maryland 21045 Telephone: (410) 884-2000 Facsimile: (410) 715-2380  Deutsche Bank National Trust Company 1761 East St. Andrew Place Santa Ana, California 92705 Attention: HarborView 2007-5 Telephone: (714) 247-6000 Facsimile: (714) 247-6329  Greenwich Capital Acceptance, Inc. 600 Steamboat Road Greenwich, Connecticut 06830 Attention: Legal Department (HarborView 2007-5) Telephone: (203) 625-6072 Facsimile: (203) 618-2163 | 2007, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing," or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and D000EUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee")  (HarborView 2007-5) | | |
| Wells Fargo Bank, N.A. P.O. Box 98 Columbia, Maryland 21046 Attention: Client Service Manager, HarborView 2007-6 (or in the case of overnight deliveries, 9062 Old Annapolis Road Columbia, Maryland 21045) | Reconstituted Servicing Agreement, dated as of July 1, 2007, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. | Third Party Securitization | 0 |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Telephone: (410) 884-2000 Facsimile: (410) 715-2380<br><br>Deutsche Bank National Trust Company 1761 East St. Andrew Place, Santa Ana, California 92705<br>Attention:  HarborView 2007-6<br>Telephone: (714) 247-6000 Facsimile: (714) 247-6329<br><br>Greenwich Capital Acceptance, Inc.<br>600 Steamboat Road Greenwich, Connecticut 06830<br>Attention: Legal Department (HarborView 2007-6)<br>Telephone: (203) 625-6072 Facsimile: (203) 618-2163 | ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee")<br><br>(HarborView 2007-6) | | |
| In the case of Assignor:<br>HSBC Bank USA, National Association<br>Re: HALO 2007-AR2<br>452 Fifth Avenue, New York, New York 10018<br>Attention: ABS/MBS Structured Finance<br><br>In the case of Assignee:<br>HSI Asset Securitization Corporation<br>452 Fifth Avenue, 10th floor New York, New York 10018<br>Attention: ABS/MBS Structured Finance<br><br>In the case of Trustee: | (Servicing-Released) Assignment, Assumption and Recognition Agreement, as of July 31, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), Wells Fargo Bank, N.A., as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the HSI Asset Loan Obligation | Third Party Securitization | 0 |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Deutsche Bank National Trust Company 1761 St. Andrew Place Santa Ana, California 92705 Attn: Trust Administration – HB07L2 In the case of the Master Servicer: Wells Fargo Bank, N.A. 9062 Old Annapolis Road, Columbia, Maryland 21045 Attention: Client Manager – HALO 2007-AR2 In the case of the Securities Administrator: Wells Fargo Bank, N.A. 9062 Old Annapolis Road, Columbia, Maryland 21045 Attention: Client Manager – HALO 2007-AR2 | Trust 2007-AR2, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") (Servicing-Retained) Assignment, Assumption and Recognition Agreement, as of July 31, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), Wells Fargo Bank, N.A., as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the HSI Asset Loan Obligation Trust 2007-AR2, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") (HALO 2007-AR2) | | |

066585.1001

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Landlord:<br>AFP Associates, Ltd.<br>c/o West World Management, Inc.<br>4 Manhattanville Road<br>Purchase, New York 10577<br>Attention: Charles Schouten, President<br>Fax: 914-694-4642 | Lease, dated January 31, 2005, by and between AFP Associates, Ltd., American Home Mortgage Servicing, Inc., and American Home Mortgage Investment Corp. | Lease (Real Property) | 0 |
| UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>ATTN: Ms. Eileen Lindblom<br>Telephone: (212) 713-6273<br>Facsimile: (212) 713-2080<br>Email: Eileen.linblom@ubs.com<br><br>With a copy to:<br>UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas<br>New York, New York 10019<br>ATTN: General Counsel<br>Facsimile: (212) 713-1153 | MASTER LOAN PURCHASE AND SERVICING AGREEMENT dated as of December 1, 2005 by and between AMERICAN HOME MORTGAGE CORP. (Seller), AMERICAN HOME MORTGAGE SERVICING, INC. (Servicer) and UBS REAL ESTATE SECURITIES, INC. (Initial Purchaser) | Loan Sale and Servicing Agreement | 0 |
| UBS Real Estate Securities Inc.<br>1285 Avenue of the Americas<br>New York, NY 10019<br>Attention: Eileen Lindblom<br>Phone:         (212) 713-6273<br>Facsimile:    (212) 713-2080<br>E-mail:        eileen.lindblom@ubs.com<br><br>With a copy to: | Master Seller's Purchase, Warranties and Interim Servicing Agreement, dated as of May 1, 2005, by and between UBS Real Estate Securities Inc., as Purchaser, and American Home Mortgage Corp. | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| UBS Real Estate Securities Inc. 1285 Avenue of the Americas New York, NY 10019 Attention: General Counsel Facsimile: (212) 713-1153 | | | |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| FannieMae<br>980 East Paces Ferry Road, Suite 1900<br>Atlanta, Georgia 30326 | Fannie Mae and American Home Mortgage Corp. | Loan Sale and Servicing Agreement | 0 |
| FreddieMac<br>1410 Springhill Road, suite 600<br>P O Box 50102<br>McLean, VA 22102 | FreddieMac and American Home Mortgage Corp. | Loan Sale and Servicing Agreement | 0 |
| GinnieMae<br>451 7th Street, SW, Room B-133<br>Washington, DC 20410 | GinnieMae and American Home Mortgage Corp. | Loan Sale and Servicing Agreement | 0 |
| Goldman Sachs Mortgage Company<br>100 Second Avenue South<br>Suite 200 North<br>ST. Petersburg, Florida 33701<br>ATTN: Sally S. Bartholmey<br>Telephone: (727) 825-3829<br>Facsimile:  (727) 493-0678<br><br>With a copy to:<br>Goldman Sachs Mortgage Company<br>85 Broad Street<br>New York, New York 10004<br>Attention: Eugene Gorelik<br>Telephone: (212) 902-5008<br>Facsimile:  (212) 902-3000 | SECOND AMENDED AND RESTATED MORTGAGE LOAN SALE AND SERVICING AGREEMENT, dated as of May 1, 2006, by and between GOLDMAN SACHS MORTGAGE COMPANY, a New York limited partnership (the "Purchaser"), and AMERICAN HOME MORTGAGE CORP., a New York corporation (the "Seller"), and American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer") | Loan Sale and Servicing Agreement | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Washington Mutual<br>75 Fairway Drive<br>Vernon Hills, Illinois 60061<br>Attention: Gertrude Kirby<br>Telephone: (847) 393-5322<br>Facsimile: (847) 549-3681 | N/A | Loan Sale and Servicing Agreement | 0 |
| Signature Bank<br>70 West 36th Street-15th Floor<br>New York, New York 10018<br>ATTN: Isabel Fuenzalida<br>Telephone: (646) 822-1391<br>Facsimile: (646) 822-1692 | N/A | Loan Sale and Servicing Agreement | 0 |
| CitiMortgage Inc.<br>4000 Regent Blvd.-3rd Floor (MC:N3B-355)<br>Dallas, Texas 75063-2246<br>ATTN: Timie Andrews<br>Telephone: (469) 220-0911<br>Facsimile: (469) 220-1574 | N/A | Loan Sale and Servicing Agreement | 0 |
| Union Labor Life<br>1625 Eye Street, NW<br>Washington, DC 20006<br>ATTN: Candus Smith<br>Telephone: (202) 962-8928<br>Facsimile: (202) 354-8091 | N/A | Loan Sale and Servicing Agreement | 0 |
| Principal Bank<br>711 High Street PI-S10<br>Des Moines, Iowa 50392<br>ATTN: Todd Larson | N/A | Loan Sale and Servicing Agreement | 0 |

DB02:6206744.2

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Telephone: (515) 883-9050 | | | |
| Wachovia Bank 230 South Tryon Street-Suite 1200 Charlotte, NC 28202 ATTN: Stacy Reyes Telephone: (704) 698-1048 Facsimile: (801) 912-4470 | N/A | Loan Sale and Servicing Agreement | 0 |
| Residential Funding 2255 North Ontario Street-Suite 400 Burbank, California 91504-3120 ATTN: Debbie Montgomery Telephone: (818) 260-1442 | N/A | Loan Sale and Servicing Agreement | 0 |
| Wells Fargo Corp. 9062 Old Annapolis Road Columbia, Maryland 21045 ATTN: Christian Shipley Telephone: (443) 542-6625 | N/A | Loan Sale and Servicing Agreement | 0 |
| Washington Mutual 75 N. Fairway Drive Vernon Hills, Illinois 60061 ATTN: Zenia Watts Telephone: (847) 549-3024 | N/A | Loan Sale and Servicing Agreement | 0 |
| HSBC Mortgage 2929 Walden Avenue-ATTN: 27SBO-Acctg Depew, New York 14043 ATTN: Jody Forster Telephone: (716) 651-6591 Facsimile: (732) 352-7526 | N/A | Loan Sale and Servicing Agreement | 0 |
| Comm First Bank | N/A | Loan Sale and | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| ATTN: Mikki<br>Telephone: (843) 723-7700<br>Facsimile: (843) 534-5182 | | Servicing Agreement | |
| Mutual Savings Bank<br>330 West Carolina Avenue<br>Hartsville, South Carolina 29550<br>ATTN: Kelli Norwood<br>Telephone: (843) 383-3074 | N/A | Loan Sale and Servicing Agreement | 0 |
| Old National Bank<br>P O Box 3728<br>Evansville, Indiana 47736-9983<br>Telephone: (765) 747-7600 ext. 566<br>Facsimile: (765) 747-7509 | N/A | Loan Sale and Servicing Agreement | 0 |
| Connecticut Housing Finance<br>999 West Street<br>Rocky Hill, Connecticut 06067<br>ATTN: Gin-a Lee<br>Telephone: (860) 571-4305<br>Facsimile: (860) 257-8375 | N/A | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Bank of America, National Association Hearst Tower NC1-027-21-04 214 North Tyron Street, 21st Floor Charlotte, North Carolina 28255 Attention: Managing Director Telephone: (704) 388-8708 Facsimile: (704) 386-3215  Copy to: Bank of America, National Association NC1-002-29-01 101 S. Tyron Street, 29th Floor Charlotte, North Carolina 28255 Attention: Eric S. Sadow Telephone: (704)386-9041 Facsimile: (704)602-5796 | MASTER BULK SALE AND SERVICING AGREEMENT, dated as of June 1, 2007 by and between Bank of America, National Association (Purchaser) and American Home Mortgage Corp. (Company) and American Home Mortgage Servicing, Inc (Servicer) | Master Bulk Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Bank of America, National Association Hearst Tower NC1-027-21-04 214 North Tyron Street, 21st Floor Charlotte, North Carolina 28255 Attention: Managing Director Telephone (704) 388-8708 Fax: (704) 386-3215  Copy to: Bank of America, National Association NC1-002-29-01 101 S. Tyron Street, 29th Floor Charlotte, North Carolina 28255 Attention: Eric S. Sadow Telephone: (704)386-9041 Facsimile: (704)602-5796 | MASTER BULK SALE AND SERVICING AGREEMENT, dated May 1, 2006, by and between Bank of America, National Association (Purchaser) and American Home Mortgage Corp. (Company) | Master Bulk and Interim Servicing Agreement | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Barclays Bank PLC<br>200 Cedar Knolls Road<br>Whippany, New Jersey 07981<br>ATTN: Glenn Pearson<br>Facsimile: (973) 576-3736<br>Email: glenn.pearson@barclaycapital.com<br><br>With a copy to:<br><br>Barclays Bank, PLC, as administrator<br>200 Park Avenue<br>New York, New York 10166<br>ATTN: Michael Dryden<br>Facsimile: (212) 412-6846<br>Email: Michael.dryden@barclaycapital.com | SERVICING AGREEMENT dated as of November 1, 2006 by and between Barclays Bank PLC (Purchaser) and American Home Mortgage Servicing, Inc. (Servicer) | Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Barclays Bank PLC<br>200 Cedar Knolls Road<br>Whippany, New Jersey 07981<br>ATTN: Glenn Pearson<br>Facsimile: (973) 576-3736<br>Email: glenn.pearson@barclaycapital.com<br><br>With a copy to:<br><br>Barclays Bank, PLC, as administrator<br>200 Park Avenue<br>New York, New York 10166<br>ATTN: Michael Dryden<br>Facsimile: (212) 412-6846<br>Email: Michael.dryden@barclaycapital.com | MORTGAGE LOAN PURCHASE AGREEMENT, dated as of November 1, 2006 by and between Barclays Bank PLC (Purchaser) and American Home Mortgage Servicing, Inc. (Servicer) | Mortgage Loan Purchase Agreement | 0 |
| Barclays Bank PLC<br>200 Cedar Knolls Road<br>Whippany, New Jersey 07981<br>ATTN: Glenn Pearson<br>Facsimile: (973) 576-3736<br>Email: glenn.pearson@barclaycapital.com<br><br>With a copy to:<br><br>Barclays Bank, PLC, as administrator<br>200 Park Avenue<br>New York, New York 10166<br>ATTN: Michael Dryden<br>Facsimile: (212) 412-6846<br>Email: Michael.dryden@barclaycapital.com | LOAN SALE AND SERVICING AGREEMENT, dated as of November 1, 2006 by and between Barclays Bank PLC (Purchaser) and American Home Mortgage Servicing, Inc. (Servicer) | Loan Sale and Servicing Agreement | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| LA FAYETTE ASSET SECURITIZATION LLC<br>c/o Calyon Building<br>1301 Avenue of the Americas<br>New York, New York 10019<br>Facsimile: (212) 459-3258<br>Attention: Liquid Assets Securitization<br><br>With a copy to the Administrative Agent (except in the case of notice from the Administrative Agent). | REPURCHASE AGREEMENT, dated November 21, 2006 by and among AMERICAN HOME MORTGAGE CORP.. (as a Seller), AMERICAN HOME MORTGAGE SERVICING, INC., (As a Seller and as the Servicer), AMERICAN HOME MORTGAGE ACCEPTANCE, INC., (As a Seller), AMERICAN HOME MORTGAGE INVESTMENT CORP., (As a Seller), LA FAYETTE ASSET SECURITIZATION LLC, | Repurchase Agreement | 0 |
| AMSTERDAM FUNDING CORPORATION<br>540 West Madison Street, 27th Floor<br>Mail Code C540-2721<br>Chicago, ILLINOIS 60661<br>Facsimile: (312) 992-1527<br>Attention: Kevin J. Hayes | (As an Issuer), AMSTERDAM FUNDING CORPORATION, (As an Issuer), BARTON CAPITAL LLC, (As an Issuer), PARK AVENUE | | |
| PARK AVENUE RECEIVABLES COMPANY, LLC<br>131 South Dearborn<br>Mail Code IL1-0597<br>Chicago, IL 60603<br>Telephone No.: (312) 732-6163<br>Facsimile: (312) 732-3600 | RECEIVABLES COMPANY, LLC (As an Issuer), STARBIRD FUNDING CORPORATION, (As an Issuer), CALYON NEW YORK BRANCH, (As a Bank, a Managing Agent and as the Administrative Agent), LLOYDS | | |
| BARTON CAPITAL LLC<br>c/o AMACAR Group<br>6525 Morrison Boulevard, Suite 318<br>Charlotte, NC 28211<br>Telephone No.: (212) 278-6373<br>Facsimile: (212) 278-7320 | TSB BANK PLC,<br>(As a Bank), ABN AMRO BANK N.V., (As a Bank and as a Managing Agent), SOCIETE GENERALE, (As a Bank and as a Managing Agent), JPMORGAN | | |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| STARBIRD FUNDING CORPORATION<br>c/o J.H. Management Corporation<br>One International Place, Room 3218<br>Boston, MA 02110-2916<br>Facsimile: (617) 951-7050 | CHASE BANK, N.A. (As a Bank and as a Managing Agent), And BNP PARIBAS, (As a Bank and as a Managing Agent) | | |
| CALYON NEW YORK BRANCH<br>Calyon Building<br>1301 Avenue of the Americas<br>New York, New York 10019<br>Facsimile: (212) 459-3258<br>Attention: Liquid Assets Securitization | | | |
| LLOYDS TSB BANK PLC<br>1251 Avenue of the Americas, 39th Floor<br>New York, New York 10020<br>Facsimile: (212) 930-5071<br>ATTN: Michelle White | | | |
| ABN AMRO BANK N.V.<br>540 West Madison Street-27th Floor<br>Mailcode C540-2721<br>Chicago, IL 60661<br>Facsimile: (312) 992-1527<br>ATTN: Kevin Haynes | | | |
| SOCIETE GENERALE<br>1221 Avenue of the Americas<br>New York, New York 10020<br>Telephone: (212) 278-6373 | | | |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Facsimile: (212) 278-7320 | | | |
| JP MORGAN CHASE BANK<br>121 South Dearborn<br>Mail code IL1-0597<br>Chicago, Illinois 60603<br>Telephone: (312) 732-6163<br>Facsimile: (312) 732-3600 | | | |
| BNP PARIBAS<br>787 Seventh Avenue, 7th Floor<br>New York, New York 10019<br>Telephone: (212) 841-2289<br>Facsimile: (212) 841-2689 | | | |
| CALYON NEW YORK BRANCH<br>Calyon Building<br>1301 Avenue of the Americas<br>New York, New York 10019<br>Telephone: (212) 261-7819<br>Telex NO.: 62410<br>(Answerback: CRED A 62410 UW)<br>Attention: Liquid Assets Securitization | | | |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Sutton Funding LLC<br>c/o Barclays Bank PLC<br>200 Park Avenue, 5th Floor<br>New York, New York 10166<br>ATTN: Mary Logan<br>Facsimile: (212) 412-3266<br>Email: mary.logan@barclayscapital.com | MORTGAGE LOAN PURCHASE AGREEMENT, dated as of May 1, 2007 by and between SUTTON FUNDING LLC (Purchaser), and AMERICAN HOME MORTGAGE CORP. (Seller) | Mortgage Loan Purchase Agreement | 0 |
| Sutton Funding LLC<br>c/o Barclays Bank PLC, as administrator<br>200 Park Avenue, 5th Floor<br>New York, New York 10166<br>ATTN: Mary Logan<br>Facsimile: (212) 412-3266<br>Email: mary.logan@barclayscapital.com | SERVICING AGREEMENT, dated as of May 1, 2007 by and between Sutton Funding LLC (Purchaser) and American Home Mortgage Servicing, Inc. (Servicer) | Servicing Agreement | 0 |
| SOCIETE GENERALE PURCHASER GROUP:<br><br>BARTON CAPITAL LLC<br>c/o AMACAR Group, LLC<br>6525 Morrison Boulevard, Suite 318<br>Charlotte, North Carolina 28211<br>Attention:  Douglas K. Johnson<br><br>SOCIETE GENERALE<br>1221 Avenue of Americas<br>New York, New York 10020<br>Attention: Asset Securitization Group<br>Facsimile: (212) 278-7320<br>Telephone: (212) 278-6000 | Mortgage Loan Purchase and Sale Agreement, dated as of October 16, 2006, by and among American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, the Conduit Purchasers, the Committed Purchasers, the Funding Agents, and Societe Generale, as Administrative Agent for the Purchasers | Gestation Line | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| HSBC Bank USA, National Association<br>452 Fifth Avenue<br>New York, New York 10018<br>Attn: Jay Kilpatrick | Master Mortgage Loan Purchase and Interim Servicing Agreement, dated as of November 1, 2006, by and among American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, and HSBC Bank USA, National Association, as Initial Purchaser | Loans Sale and Servicing Agreement (Released) | 0 |
| HSBC Bank USA, National Association<br>452 Fifth Avenue<br>New York, New York 10018<br>Attn: Jay Kilpatrick | Master Mortgage Loan Purchase and Servicing Agreement, dated as of June 21, 2006, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer), and HSBC Bank USA, National Association (Initial Purchaser) | Loan Sale and Servicing Agreement (Retained) | 0 |
| EMC Mortgage Corporation<br>Mac Arthur Ridge, II<br>909 Hidden Ridge Drive, Suite 200<br>Irving, Texas 75038<br>Attention: Ms. Ralene Ruyle<br><br>With a copy to:<br>Bear, Stearns & Co. Inc.<br>383 Madison Avenue<br>New York, N.Y. 10179<br>Attention: Mary Haggerty | Mortgage Loan Purchase and Interim Servicing Agreement, dated as of May 1, 2002, by and among EMC Mortgage Corporation (Purchaser) and American Home Mortgage Corp. (Company) | Loan Sale and Servicing Agreement (Released) | 0 |
| EMC Mortgage Corporation<br>Mac Arthur Ridge II<br>909 Hidden Ridge Drive, Suite 200<br>Irving, Texas 75038 | Purchase, Warranties and Servicing Agreement, dated as of March 1, 2006, by and among EMC Mortgage Corp. (Purchaser), | Loan Sale and Servicing Agreement (Retained) | 0 |

DB02:6206744.2    066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Attention: Ms. Ralene Ruyle<br>Telecopier No.: (972) 444-2810<br><br>Bear Stearns Mortgage Capital Corporation<br>383 Madison Avenue<br>New York, New York 10179<br>Attention: Mary Haggerty | American Home Mortgage Corp. (Company) and American Home Mortgage Servicing, Inc. (Servicer) | | |
| Merrill Lynch Mortgage Lending, Inc.<br>4 World Financial Center<br>New York, New York 10080<br><br>Attn: Diane Alexander | Master Mortgage Loan Purchase and Servicing Agreement, dated as of July 1, 2007, by and among Merrill Lynch Mortgage Lending Inc. (Purchaser), American Home Mortgage Corp. (Seller) and American Home Mortgage Servicing, Inc. (Servicer) | Loan Sale and Servicing Agreement | 0 |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| if to the Purchaser:<br><br>Greenwich Capital Financial Products, Inc.<br>600 Steamboat Road<br>Greenwich, Connecticut 06830<br>Attn: Mortgage Finance<br><br>With copies to:<br><br>Greenwich Capital Financial Products, Inc.<br>600 Steamboat Road<br>Greenwich, Connecticut 06830<br>Attn: Legal<br><br>Greenwich Capital Financial Products, Inc.<br>600 Steamboat Road<br>Greenwich, Connecticut 06830<br>Attn: Operations | Master Mortgage Loan Purchase and Servicing Agreement, dated as of May 1, 2006, by and among American Home Mortgage Corp. Seller), American Home Mortgage Servicing, Inc. (Servicer), and Greenwich Capital Financial Products Inc. (Initial Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Citigroup Global Markets Realty Corp.<br>390 Greenwich Street, 6th Floor<br>New York, New York 10013<br>Attn: Peter Steinmetz | Master Mortgage Loan Purchase and Servicing Agreement, dated as of September 1, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Citigroup Global Markets Realty Corp. (Initial Purchaser) | Loan Sale and Servicing Agreement | 0 |
| J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue<br>10th Floor<br>New York, New York 10017<br>Attention:    Whole Loan Transaction Group<br>Telephone:    1 800 992 7169 | Mortgage Loan Sale Agreement, dated as of April 1, 2006, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and JP Morgan | Loan Sale and Servicing Agreement | 0 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue<br>New York, New York 10017<br>Attention: General Counsel's Office | Mortgage Acquisition Corp. (Purchaser) | | |
| J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue<br>10th Floor<br>New York, New York 10017<br>Attention:   Whole Loan Transaction Group<br>Telephone:   1 800 992 7169<br><br>With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue<br>New York, New York 10017<br>Attention: General Counsel's Office | Flow Mortgage Loan Interim Servicing Agreement, dated as of April 1, 2006, by and between J.P. Morgan Mortgage Acquisition Corp. and American Home Mortgage Servicing, Inc. | Loan Sale and Servicing Agreement | 0 |
| Wells Fargo Funding, Inc.<br>2701 Wells Fargo Way, 1 South<br>Minneapolis, Minnesota 55408<br>Attn: Troy Johnson<br><br>With a copy to:  General Counsel's Office via telefax at 612-312-7206 | Master Mortgage Loan Purchase and Interim Servicing Agreement, dated as of January 25, 2007, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Interim Servicer) and Wells Fargo Funding, Inc. (Initial Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Impac Funding Corporation<br>1401 Dove Street, Suite 100<br>Newport Beach, CA 92660 | Seller Agreement, dated as of February 7, 2002, by and among Impac Funding Corporation | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| ATTN: Client Administration | (Buyer) and American Home Mortgage Corp. | | |
| Central Florida Healthcare Federal CU 5545 South Orange Avenue Orlando, FL 32809 ATTN: William C. Breshears, VP of Lending | Loan Sale and Servicing Agreement, dated as of May 25, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer), and Central Florida Healthcare Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Fort Bragg Federal Credit Union 1638 Skibo Road Fayetteville, NC 28303 Attn: Ken Hawkins, VPL | Loan Sale and Servicing Agreement, dated as of May 16, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Fort Bragg Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Frankenmuth Credit Union 580 North Main Street Frankenmuth, MI 48734 Attn: Vickie Schmitzer, CEO | Loan Sale and Servicing Agreement, dated as of May 18, 2005, by and among American Home Mortgage Corp. American Home Mortgage Servicing, Inc., and Frankenmuth Credit Union | Loan Sale and Servicing Agreement | 0 |
| Hopewell Federal Credit Union PO Box 2157 Heath, OH 43056 ATTN: James G. Johnson | Loan Sale and Servicing Agreement, dated as of May 20, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Hopewell Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Industrial Centre Federal Credit Union 4501 South Delaware Drive Muncie, IN 47302 Attn: Brett Rinker | Loan Sale and Servicing Agreement, dated as of June 1, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Industrial Centre Federal Credit Union (Purchaser) | Loan and Sale Agreement | 0 |
| Lampco Federal Credit Union 5411 Doctor Martin Luther King Jr. Blvd. Anderson, IN 46013 ATTN: Daniel R. Wininger | Loan Sale and Servicing Agreement, dated as of May 19, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Lampco Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Madison County Federal Credit Union 621 East 8th Street Andersonville, IN 46012 | Loan Sale and Servicing Agreement, dated as of May 16, 2005, by and among, American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Madison County Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Members First Credit Union 1445 W. Goodale Blvd. Columbus, OH 43212 Attn: Gregory A. Kidwell | Marketing and Services Agreement, dated as of May 26, 2005, by and among American Home Mortgage Corp. and Members First Credit Union | Loan Sale and Servicing Agreement | 0 |
| Premier Federal Credit Union PO Box 26590 Greensboro, NC 27415-6590 | Loan Sale and Servicing Agreement, dated as of June 1, 2005, by and among American | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Attn: Tyler Duke | Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Premier Credit Union (Purchaser) | | |
| State Highway Patrol Federal Credit Union 6161 Busch Blvd, Suite #215 Columbus, OH 43229 Attn: Donna P. Stevens, Manager | Marketing and Services Agreement, dated as of May 26, 2005, by and among, American Home Mortgage Corp. and State Highway Patrol Federal Credit Union | Loan Sale and Servicing Agreement | 0 |
| Duke University Federal Credit Union 1400 Morreene Road Durham, NC 27705 Attn: Administration | Loan Sale and Servicing Agreement, dated as of May 19, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Duke University Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| RTP Federal Credit Union 1005 Slater Road PO Box 12807 Durham Research Park, NC 27709 | Loan Sale and Servicing Agreement, dated as of August 25, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and RTP Federal Credit Union (Purchaser) | Loan Sale and Servicing Agreement | 0 |
| Standard Register FCU PO Box 1167, 175 Campbell Street Dayton, OH 45013 Attn: Kraig Casey | Marketing and Services Agreement, dated as of June 7, 2005, by and among, American Home Mortgage Corp. and Standard Register Federal Credit Union | Loan Sale and Servicing Agreement | 0 |
| Tripointe Community Credit Union | Loan Sale and Servicing | Loan Sale and | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| 2343 E. Hill Road<br>Grand Blanc, MI 48439 | Agreement, dated as of May 31, 2005, by and among, American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Tripointe Federal Credit Union (Purchaser) | Servicing Agreement | |
| Fairless Credit Union<br>1900 South Pennsylvania<br>Morrisville, PA 19067<br>Attn: James Merrill | Marketing and Services Agreement, dated as of June 28, 2005, by and between American Home Mortgage Corp. and Fairless Credit Union | Loan Sale and Servicing Agreement | 0 |
| IndyMac Bank<br>3465 East Foothill Boulevard<br>Pasadena, CA 91107 | Mortgage Loan Purchase and Interim Servicing Agreement, dated as of January 16, 2002, by and between IndyMac Bank, FSB (Purchaser) and American Home Mortgage Corp. (Seller) | Loan Sale and Servicing Agreement | 0 |
| DLJ Mortgage Capital, Inc.<br>c/o Credit Suisse Securities (USA) LLC<br>Eleven Madison Avenue, 4th Floor<br>New York, NY 10010<br>Attn: Bruce Kaiserman<br><br>With a copy to:<br><br>DLJ Mortgage Capital, Inc.<br>c/o Credit Suisse Securities (USA) LLC<br>One Madison Avenue, 9th Floor<br>New York, NY 10010<br>Attn: General Counsel -- RMBS | Amended and Restated Sellers Purchase Warranties and Interim Servicing Agreement, dated as of August 1, 2006, by and among DLJ Mortgage Capital Inc., American Home Mortgage Corp., and American Home Mortgage Servicing, Inc. | Loan Sale and Servicing Agreement | 0 |
| Countrywide Bank, N.A. | Mortgage Loan Purchase and | Loan Sale and | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| 4500 Park Granada<br><br>Mail Suite CH-20<br><br>Calabasas, California 93102<br><br>Attn: Kathleen Conte, Executive Vice President<br><br><br>With copy to:<br><br>Countrywide Bank, N.A.<br><br>225 West Hillcrest Drive<br><br>Thousand Oaks, California 91360<br><br>Attn: General Counsel | Servicing Agreement, dated as of March 14, 2006, by and between American Home Mortgage Corp. (Seller) and Countrywide Bank, NA (Purchaser) | Servicing Agreement | |
| if to the Purchaser:<br><br>Morgan Stanley Mortgage Capital Inc.<br>1221 Avenue of the Americas, 27th Floor<br>New York, New York 10020<br>Attention: Peter Woroniecki - Whole Loan Operations Manager<br>Fax: 212-507-3565<br>Email: peter.woroniecki@morganstanley.com<br><br>with copies to: | Mortgage Loan Sale and Servicing Agreement, dated as of January 1, 2006, by and between American Home Mortgage Corp. (Servicer) and Morgan Stanley Capital Inc. (Purchaser) | Loan Sale and Servicing Agreement | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Jeff Williams<br>Morgan Stanley – Servicing Oversight<br>5002 T-Rex Ave<br>Suite 300<br>Boca Raton, Florida 33431<br>Fax: 561-443-6040<br>Email: jeff.williams@morganstanley.com<br>Scott Samlin<br>Morgan Stanley - RFPG<br>1585 Broadway, 10th Floor<br>New York, New York 10036<br>Fax: 212-761-6352<br>Email: scott.samlin@morganstanley.com | | | |
| If to the Purchaser:<br><br>Morgan Stanley Mortgage Capital Inc.<br><br>1221 Avenue of the Americas<br><br>27th Floor<br><br>New York, New York 10020<br><br>Attention:   Peter Woroniecki - Whole Loan Operations Manager<br><br>Fax:  212-507-3565<br><br>Email:  peter.woroniecki@morganstanley.com<br><br>With copies to: | Second Amended and Restated Mortgage Loan Purchase and Warranties Agreement, dated as of December 1, 2005, by and between Morgan Stanley Mortgage Capital, Inc., as Purchaser, American Home Mortgage Corp, as Seller | Loan Sale and Servicing Agreement | 0 |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Jeff Williams<br><br>Morgan Stanley - Servicing Oversight<br><br>5002 T-Rex Ave<br><br>Suite 300<br><br>Boca Raton, Florida 33431<br><br>Fax: 561-443-6040<br><br>Email: jeff.williams@morganstanley.com<br><br>Scott Samlin<br><br>Morgan Stanley - RFPG<br><br>1585 Broadway, 10th Floor<br><br>New York, New York 10036<br><br>Fax: 212-761-6352<br><br>Email: scott.samlin@morganstanley.com | | | |
| If to the Purchaser:<br><br>Morgan Stanley Mortgage Capital Inc.<br>1221 Avenue of the Americas<br>27th Floor | Third Amended and Restated Mortgage Loan Purchase and Warranties Agreement, dated as of June 1, 2006, by and between Morgan Stanley Mortgage Capital Inc., as Purchaser, and American | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| New York, New York 10020<br>Attention: Peter Woroniecki - Whole Loan Operations Manager<br>Fax: 212-507-3565<br>Email: peter.woroniecki@morganstanley.com<br><br>with copies to:<br><br>Jeff Williams<br>Morgan Stanley – Servicing Oversight<br>5002 T-Rex Ave<br>Suite 300<br>Boca Raton, Florida 33431<br>Fax: 561-443-6040<br>Email: jeff.williams@morganstanley.com<br><br>Scott Samlin<br>Morgan Stanley - RFPG<br>1585 Broadway, 10th Floor<br>New York, New York 10036<br>Fax: 212-761-6352<br>Email: scott.samlin@morganstanley.com | Home Mortgage Corp., as Seller | | |
| If to the Purchaser:<br><br>Morgan Stanley Mortgage Capital Inc.<br>1633 Broadway<br>New York, New York 10019<br>Attention: Peter Woroniecki - Whole Loan Operations Manager<br>Fax: 212-537-1827 | First Amended and Restated Interim Servicing Agreement, dated as of June 1, 2005, by and between Morgan Stanley Mortgage Capital Inc., as Purchaser, and American Home Mortgage Servicing, Inc., as Interim Servicer | Loan Sale and Servicing Agreement | 0 |

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Email: peter.woroniecki@morganstanley.com<br><br>with copies to:<br><br>Jeff Williams<br>Morgan Stanley – Servicing Oversight<br>5002 T-Rex Ave<br>Suite 300<br>Boca Raton, Florida 33431<br>Fax: 561-443-6040<br>Email: jeff.williams@morganstanley.com<br><br>Scott Samlin<br>Morgan Stanley - RFPG<br>1585 Broadway<br>New York, New York 10036<br>Fax: 212-507-6569<br>Email: scott.samlin@morganstanley.com | | | |
| DB Structured Products, Inc.<br>60 Wall Street<br>New York, NY 10005<br>Attn: Michael Commaroto | Master Mortgage Loan Purchase and Servicing Agreement, dated as of May 1, 2006, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and DB Structured Products, Inc. (Initial Purchaser) | Loan Sale and Servicing Agreement | 0 |
| SunTrust Asset Funding, LLC<br>Mail Code 3950<br>303 Peachtree Street, 23rd Floor<br>Atlanta, GA 30308<br>Attn: Tony D. Atkins<br>Tel: 404-813-5244 | Mortgage Loan Flow Purchase Sale and Interim Servicing Agreement, dated as of January 1, 2007, by and among American Home Mortgage Corp. (Company) and American Home Mortgage | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Fax:  404-813-5000<br><br>With a copy to:<br>SunTrust Banks, Inc.<br>303 Peachtree Street, 23rd Floor<br>Atlanta, GA  30308<br>Attn:  Woodruff A. Polk<br>Tel:  404-813-7094<br>Fax:  404-581-1637 | Servicing, Inc. (Interim Servicer), and Suntrust Asset Funding, LLC (Purchaser) | | |
| IXIS Real Estate Capital Inc.<br>9 West 57th Street<br>New York, NY 10019<br>Attn: Ray Sullivan<br>Telecopier No.: (212) 891-3347<br>Telephone No.: (212) 891-5815<br>Email: r.sullivan@ixiscm.com<br><br>With a copy to:<br>IXIS Real Estate Capital Inc.<br>9 West 57th Street<br>New York, NY 10019<br>Attn: Al Zakes, Esq., General Counsel<br>Telecopier No.: (212) 891-1922<br>Telephone No.: (212) 891-6137<br>Email: albert.zakes@ixiscm.com<br><br>And with a copy to:<br><br>IXIS Real Estate Capital Inc.<br>9 West 57th Street<br>New York, NY 10019<br>Attn: Michael Friedman | Third Amended and Restated Master Repurchase Agreement, dated as of July 15, 2005, by and among, IXIS Real Estate Capital Inc. (Buyer) and American Home Mortgage Corp., American Home Mortgage Investment Corp., American Home Mortgage Acceptance, Inc., American Home Mortgage Holdings, Inc., and American Home Mortgage Servicing, Inc. (collectively, as Seller) | Warehouse Line | 0 |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Telecopier No.: (212) 891-6143 Telephone No.: (212) 891-6261 Email: m.friedman@ixiscm.com ABN AMRO Bank N.V. 540 West Madison Street Chicago, Illinois 60661 Attention: Therese Gremley Facsimile: (312) 992-1527 E-mail Address: therese.gremley@abnamro.com Telephone Confirmation: (312) 904-6263 | Master Repurchase Agreement, dated as of February 28, 2007, by and among American Home Mortgage Acceptance, Inc., American Home Mortgage Corp., American Home Mortgage Investment Corp, and American Home Mortgage Servicing, Inc. (Sellers), and ABN AMRO Bank NV (in its capacity as "Agent" for the "Purchasers", as Buyer) | Warehouse Line | 0 |
| Liquid Funding, Ltd. Canon's Court 22 Victoria Street Hamilton HM 12 Bermuda Attn: Corporate Secretary With a copy in all cases to: Bear Stearns Bank plc, Investment Manager of Liquid Funding, Ltd. Block 8, Harcourt Centre Charlotte Way Dublin 2, Ireland Attn: Jerome Schneider/Patrick Phelan Tel: (353-1) 402-6358 Fax: (353-1) 402-6308 | Master Repurchase Agreement, dated as of May 22, 2006, by and among Liquid Funding, Ltd. (Buyer) and American Home Mortgage Corp. and American Home Mortgage Acceptance, Inc (Sellers) | Warehouse Line | 0 |
| If to the Agent: JPMorgan Chase Bank, N.A. | 1/06 Senior Secured Credit Agreement, dated as of January | Warehouse Line | 0 |

DB02:6206744.2

066585.1001

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| ABA No. 113000609<br>707 Travis, 6th Floor North<br>Houston, Texas 77002 (for messenger deliveries)<br>P. O. Box 2558<br>Houston, Texas 77252 (for mail deliveries)<br>Attention: Thanh Roettele<br>Corporate Mortgage Finance Group<br>Telephone: (713) 216-2583<br>Fax: (713) 216-1567, with fax copy to (713) 216-2082 attention: Julie Lowery<br>email: thanh.roettele@jpmorganchase.com and julie.lowery@jpmorganchase.com<br><br>with a copy to:<br>JPMorgan Chase Bank, N.A.<br>1111 Fannin, 12th Floor<br>Houston, Texas 77002<br>Attention: Ms. Bea Delgado, Mortgage Banking Warehouse Services<br>Telephone: (713) 427-6455<br>Fax: (713) 427-6453<br>email: bea.r.delgado@jpmorganchase.com<br><br>If to JPMorgan in its capacity as a Lender:<br><br>JPMorgan Chase Bank, N.A.<br>ABA No. 113000609<br>707 Travis, 6th Floor North<br>Houston, Texas 77002<br>Attention: Thanh Roettele | 23, 3006, by and among American Home Mortgage Investment Corp. and American Home Mortgage Corp. and JP Morgan Chase Bank, NA (as Administrative Agent and a Lender) | | |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| Corporate Mortgage Finance Group<br><br>Telephone: (713) 216-2583<br><br>Fax: (713) 216-1567, with fax copy to (713) 216-2082 attention: Julie Lowery<br><br>email: thanh.roettele@jpmorganchase.com and julie.lowery@jpmorganchase.com | | | |

| Name and Contact Information of Counterparty(ies) for Notice | Name of Agreement | Type of Agreement/ Arrangement | Proposed Cure Amount |
|---|---|---|---|
| If to Buyer:<br><br>For Transaction Requests and Purchase Confirmations:<br><br>Credit Suisse First Boston Mortgage Capital LLC<br>302 Carnegie Center, 2nd Floor<br>Princeton, NJ 08540<br>Attention:  William Sachelari<br>Phone Number: (609) 627-5053<br>Fax Number:  (609) 627-5080<br><br>For all other Notices:<br><br>Credit Suisse First Boston Mortgage Capital LLC<br>302 Carnegie Center, 2nd Floor<br>Princeton, NJ 08540<br>Attention:     Gary Timmerman<br>Phone Number: 609-627-5026<br>Fax Number:    609-627-5080<br><br>With a copy to:<br><br>Credit Suisse First Boston Mortgage Capital LLC<br>c/o Credit Suisse Securities (USA) LLC<br>Eleven Madison Avenue, 9th Floor<br>New York, NY 10010<br>Attention: Legal Department—Warehouse Lending | Master Repurchase Agreement, dated as of September 13, 2006, by and among Credit Suisse First Boston Mortgage Capital LLC (Buyer) or as agent pursuant hereto (Agent) and American Home Mortgage Corp. (Seller), American Home Mortgage Acceptance, Inc. (Seller), American Home Mortgage Servicing, Inc. (Seller), American Home Mortgage Investment Corp. (Seller and together with AHMC, AHMA and AHMS, the Sellers) and American Home Mortgage Holdings, Inc. (Guarantor) | Warehouse Line | 0 |

DB02:6206744.2

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| Bear Stearns Mortgage Capital Corporation<br>383 Madison Avenue<br>New York, NY 10179<br><br>Attn: Eileen Albus<br>Tel: 212-272-7502<br>Telecopy: 212-272-2053 | Whole Loan Master Repurchase Agreement, dated as of June 23, 2004, by and between Bear Stearns Mortgage Capital Corporation and American Home Mortgage Acceptance, Inc. | Warehouse Line | 0<br><br>. |
| Greenwich Capital Financial Products, Inc.<br>600 Steamboat Road<br>Greenwich, CT 06830<br>Attn: David Katze | Whole Loan Master Repurchase Agreement, dated as of January 1, 2004, by and among American Home Mortgage Corp. (Seller) Columbia National, Incorporated (Seller) and Greenwich Capital Financial Products, Inc. (Purchaser) | Gestation Line | 0 |
| If to the Purchaser:<br><br>J.P. Morgan Mortgage Acquisition Corp.<br>270 Park Avenue<br>10th Floor<br>New York, New York 10017<br>Attention:    Brian Simons<br>Telephone:    212-834-3861<br>Facsimile:    917-464-4158<br><br>With a copy to:<br><br>JPMorgan Chase & Co.<br>270 Park Avenue<br>New York, New York 10017<br>Attention:  General Counsel's Office | Mortgage Loan Sale and Servicing Agreement, dated as of June 1, 2006, between American Home Mortgage Corp, as Seller, American Home Mortgage Servicing, Inc., as Servicer, and J.P. Morgan Mortgage Acquisition Corp, as Purchaser | Loan Sale and Servicing Agreement (Retained) | 0 |

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| If to the Purchaser:<br><br>Countrywide Home Loans, Inc.<br><br>4500 Park Granada<br><br>Mail Suite CH-20<br><br>Calabasas, California 93102<br><br>Attn: Jordan Cohen, Executive Vice President<br><br>With copy to:<br><br>Countrywide Home Loans, Inc.<br><br>4500 Park Granada<br><br>Calabasas, California 91302<br><br>Attn: General Counsel | Mortgage Loan Purchase and Servicing Agreement, dated as of May 1, 2007, by and between American Home Mortgage Corp. and Countrywide Home Loans, Inc., as Purchaser | Loan Sale and Servicing Agreement | 0 |
| Citigroup Global Markets Realty Corp.<br>390 Greenwich Street, 6th Floor<br>New York, New York 10013<br>Attn: Peter Steinmetz | Master Mortgage Loan Purchase and Servicing Agreement, dated as of September 1, 2005, American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, and Citigroup Global Markets Realty Corp., as Initial Purchaser | Loan Sale and Servicing Agreement | 0 |

066585.1001

| NAME AND CONTACT INFORMATION OF COUNTERPARTY(IES) FOR NOTICE. | NAME OF AGREEMENT | TYPE OF AGREEMENT/ ARRANGEMENT | PROPOSED CURE AMOUNT |
|---|---|---|---|
| In the case of the Master Servicer: Wells Fargo Bank, N.A.9062 Old Annapolis Road Columbia, Maryland 21045-1951 Attention: Master Servicing Department, Zuni 2006-OA1 <br><br> In the case of the Trustee: LaSalle Bank National Association 135 South LaSalle Street, Suite 1625 Chicago, IL 60603 Attention: Zuni 2006-OA1 <br><br> In the case of the Seller: Thornburg Mortgage Home Loans, Inc. 150 Washington Avenue, Suite 302 Santa Fe, New Mexico 87501 Attention: Deborah Burns (Zuni 2006-OA1) | RECONSTITUTED SERVICING AGREEMENT, entered into as of the 1st day of June, 2006, by and among THORNBURG MORTGAGE HOME LOANS, INC., a Delaware corporation ("Thornburg" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP., LASALLE BANK NATIONAL ASSOCIATION, as Trustee under the Pooling and Servicing Agreement defined below (the "Trustee"), on behalf of the Trust (Zia Mortgage Loan Trust 2006-1) and acknowledged by WELLS FARGO BANK, N.A., as master servicer (the "Master Servicer") <br><br> (ZIA 2006-1) | Third Party Securitization | 0 |
| State Farm Life Insurance Company | N/A | Loan Sale/Servicing Agreement | 0 |
| Community Development Admin Foreclosures. | N/A | Loan Sale/Servicing Agreement | 0 |
| United Services Credit Union Asheville | N/A | Loan Sale/Servicing Agreement | 0 |

066585.1001