# EXHIBIT A

## OFFICE LEASES

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| RiverWalk Crossing, L.L.C. | P. O. Box 1147 | | Jenks | OK | 74037 | 300 RiverWalk Terrace | Suite 260 | Jenks | OK | 74037 |
| Oakfield Properties Limited | P. O. Box 1385 | | Brandon | FL | 33509 | 1446 Oakfield Drive | | Brandon | FL | 33511 |
| R&M Properties of North Carolina, L.L.C. | P. O. Box 784 | | Kitty Hawk | NC | 27949 | 934 Kitty Hawk Road | Office 11 & 12 Suite 240, #V | Kitty Hawk | NC | 27949 |
| GOBC | P.O. Box 8000 | | Park City | UT | 84060 | 136 Heber Avenue and #K | Suite A | Park City | UT | 84060 |
| L.A. Morris Company | P.O. Box 12645 | | Olympia | WA | 98508 | 910 Lakeridge Drive | Suite A | Olympia | WA | 98502 |
| Hoover Court, LLC | P.O. Box 13007 | | Birmingham | AL | 35202 | 1929 Hoover Court | | Hoover | AL | 35226 |
| Met Life- Fairview Center | P.O. Box 13470 | | Richmond | VA | 23225 | 6230 Fairview Drive | Suite 430 | Charlotte | NC | 28210 |
| Brass San Pedro Partners, L.P. | P.O. Box 136 | | Goshen | CT | 6756 | 33 Village Green Drive | Unit C-3A | Litchfield | CT | 6759 |
| 6645 Federal Square Realty, LLC and 172nd LLC | P.O. Box 15351 | | Wilmington | DE | 19850-5351 | 259 Radnor-Chester Road | Suite 190 | Radnor | PA | 19087 |
| Fidelity Court Associates | P.O. Box 1581 | | Lakewood | NJ | 8701 | 1255 Route 70 | Suite 34-S | Lakewood | NJ | 8701 |
| Parkway Seventy Associates | | | | | | 53 Pennington-Hopewell Road, Route 654 | | | | |
| XAV Center, Inc. c/o Jack Kahn Realty Services Corp. | P.O. Box 16:18 | | Livingston | NJ | 7039 | | Suite 36 | Princeton | NJ | 8534 |
| United Real Estate & Investments LLC | P.O. Box 19457 | | Raleigh | NC | 57619 | P.O. Box 19457 | | Raleigh | NC | 27619 |
| Canyon Hills Manor, Inc c/o Brad Graham | P.O. Box 2246 | | Cheyenne | WA | 82003 | 4515 East Pershing | Suite F Suite A, (Bldg F) | Cheyenne | WY | 82001 |
| The Plaza at El Portal, L.P. | P.O. Box 2344 | | Merced | CA | 95344 | 3337 G Street | Suite 170 / 190A / 180A | Merced | CA | 95340 |
| B&R 5160 Parkstone Owner, LLC, c/o Redwood Commercial | P.O. Box 2377 | | Centreville | VA | 20122-2377 | 5160 Parkstone Drive | Suite A100 | Chantilly | VA | 20151 |
| Staunhope Properties | P.O. Box 2442 | | Staunton | VA | 24402-2442 | 1600 N. Coaltan Street | Suite 14 & 15 | Stanton | VA | 24401 |
| Stenwick Development Corp. | P.O. Box 2444 | | Ft. Lauderdale | FL | 33303 | 6767 N. Wickham Road | Suite A-2111 | Melbourne | FL | 32940 |
| DBSI-Phoenix Peak-32 | P.O. Box 24823 | | Seattle | WA | 98124-0823 | 7310 N 16th Street | Suites 100, 110 & 195 | Phoenix | AZ | 85020 |
| Midlothian Arboretum c/o DNA Partners | P.O. Box 270 | | Greenvale | NY | 11548-0270 | 9101 Midlothian Turnpike | Suite A100 | Richmond | VA | 23238 |
| The Cottage Apartments, LLC | P.O. Box 301118 | | Los Angeles | CA | 90030-1118 | 1140 Galaxy Way | Suite 150 | Concord | CA | 94520 |
| Jay L Egan, Sterling Savings Bank | P.O. Box 33 | | Seaside | OR | 97138 | 812 Avenue F | Suite A | Seaside | OR | 97138 |
| Kigret Property, Ltd. | P.O. Box 35856 | | Phoenix | AZ | 85069 | 10603 North Hayden Road | Suite H-108 | Scottsdale | AZ | 85260 |
| Joyce A. Pickard | P.O. Box 384 | | Camden | TN | 38320 | 3067 B - 501st St | | Milan | TN | 38358 |
| John G. Patton | P.O. Box 400 | | Cedar Hill | TX | 75106 | 201 Bryan Place | Suite 1 | Cedar Hill | TX | 75104 |
| BIT Holdings Forty-Six, Inc. | P.O. Box 4346, Dept 669 | | Houston | TX | 77210-4346 | 1330 Lake Robbins Drive | Suite 215 | The Woodlands | TX | 77380 |
| Willard Construction of Smith Mountain Lake, LLC | P.O. Box 540 | | Wirtz | VA | 24184 | 45 Westside Rd. | Space 112 | Hardy | VA | 24101 |
| Angela Jones c/o Nimocks, Cliccone, & Townsend, Inc. | P.O. Box 58121 | | Fayetteville | NC | 28305 | 2944 Breezewood Avenue | Suite 203 | Fayetteville | NC | 28305 |
| Shoppes of Hampden | P.O. Box 5967 | | Harrisburg | PA | 17110 | 3710 Market Street, Shoppes of Hampden | | Camp Hill | PA | 17011 |
| Glenborough Fund V Washington, LLC | P.O. Box 6022 | | Hicksville | NY | 11802-6602 | 700 S. Washington Street | Suite 220 | Alexandria | VA | 22314 |
| Carragie Management c/o Carr Realty | P.O. Box 6441195 | | Pittsburgh | PA | 15264-4195 | 24046 Lorain Road, Lauren Hill Shopping Center | Store "J" | North Olmsted | OH | 44070 |
| Mathias Shopping Center, Inc. | P.O. Box 6485 | | Springdale | AR | 72765 | 1400 S.E. Walton | Suite 2 | Bentonville | AR | 72712 |
| Gary and Donna Thomas | P.O. Box 6585 | | McClean | VA | 22101 | 556 Garrisonville Road | Unit 110A | Stafford | VA | 22554 |
| Brass San Pedro Partners, L.P. | P.O. Box 676098 | | Dallas | TX | 75267-6098 | 10010 San Pedro Avenue | Suite 610 | San Antonio | TX | 78216 |
| The Hampton Building, LLC | P.O. Box 6897 | | Myrtle Beach | SC | 29572 | 1293 Professional Drive | Suite C | Myrtle Beach | SC | 29577 |
| Hudson Living Trust d/b/a 6/14/1983 | P.O. Box 7163 | | Carmel | CA | 93921 | 2 Salinas Street | | Salinas | CA | 93901 |
| Michael J Brown | P.O. Box 85 | | Mathews | VA | 23109 | 252 Main Street | | Mathews | VA | 23109 |
| Brandywine Operating Partnership, LP | P.O. Box 8538-363 | | Philadelphia | PA | 19171 | Two Greentree Centre | Suite 230, 250 & 280 | Marltion | NJ | 8053 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 328866-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 328866-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 328866-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, Inc. | P.O. Box 863741 | | Orlando | FL | 328866-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| CS-W Southpark, LLC | P.O. Box 905307 | | Charlotte | NC | 28290-5307 | 6100 Fairview Road | Suite A South Park Towers | Charlotte | NC | 28210 |
| Justin Martella | P.O. Box 907 | | Tipton | CA | 93272 | 4004 South Demaree Road, Suite B | | Visalia | CA | 93291 |
| DOLP 114 Properties II, LLC | P.O. Box 9245 | | Uniondale | NY | 11555-9245 | 114 West 47th Street | Room 1716-25 | New York | NY | 10036 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Sherwood West, LLC | P.O. Box 938 | | Sherwood | OR | 97140 | 20055 SW Pacific Hwy., Sherwood West Office Plaza | Suite 207 | Sherwood | OR | 97140 |
| Nove Plaza LLC | P.O. Box 989 | | Woodbridge | CA | 95258 | 10 Nove Way | Unit M | Valley Springs | CA | 95252 |
| M&G Property Management, Inc. c/o NAI Maxwell | P.O. Box 9905 | | Greensboro | NC | 27407 | 5509-B West Friendly Avenue | Suite 205 | Greensboro | NC | 27410 |
| Indian Valley Properties | P.O. Box 487 | | Woodbridge | VA | 22194-0487 | 17300 River Ridge Blvd | Suite 201 | Dumfries | VA | 22026 |
| Equity One Realty & Management FL, Inc. | P.O. Box 01-9170 | | Miami | FL | 33101-9170 | 11843 E. Colonial Drive | | Orlando | FL | 32826 |
| The Harbor Shops LLC, a Florida limited liability company | PO Box 025544 | Third Floor | Miami | FL | 33102-5544 | 1300 SE 17th Street | Bay B-102 & Bay B-106 | Ft. Lauderdale | FL | 33111 |
| Gary Blackwell | PO Box 1085 | | New Port Richey | FL | 34656 | 6152 Ridge Road | | Port Richey | FL | 34668 |
| Dill Lumber Company | PO Box 1089 | | Redlands | CA | 92372 | 205 East State Street | | Redlands | CA | 92373 |
| Liquid Houses LLC | PO Box 1680C1 | | Spartanburg | SC | 29316 | 2528 Boiling Springs Highway | | Spartanburg | SC | 29316 |
| Pat Wood | PO Box 1764 | | La Quinta | CA | 92247 | 47-120 Dune Palms Road Dune Palms Plaza | #B | La Quinta | CA | 92253 |
| Hopewell Federal Credit Union | PO Box 2157 | | Heath | OH | 43056-0157 | 501 Hopewell Drive | | Heath | OH | 43056 |
| Floyd Smith Office Park US Land Mgmt | PO Box 220 | | Harrisburg | NC | 28075 | 125 Floyd Smith Blvd. | Suite 190 | Charlotte | NC | 28262 |
| York Street Joint Venture | PO Box 227 | | Morristown | NJ | 7963 | P.O. Box 227 | | Morristown | NJ | 7963 |
| Decker & Bell Properties | PO Box 2610 | | Murfreesboro | TN | 37133-2610 | 695-President Place Suite 200 | | Smyrna | TN | 37167 |
| Decker & Bell Properties | PO Box 2610 | | Murfreesboro | TN | 37133-2610 | 899 President Place | Suites 402 & 403 | Smyrna | TN | 37167 |
| Cincinnati Trophy LLC | PO Box 3027 | | Hicksville | NY | 11802-3027 | 4630 Montgomery Road | Suite 110 | Cincinnati | OH | 45212 |
| Boston Properties Limited Partnership | PO Box 3557 | | Boston | MA | 02241-3557 | 5911 Kingstowne Village Parkway | Suite 250, 270, 275 | Kingstowne | VA | 22315-4644 |
| Riggs- Bank MEPT | PO Box 39030 | | San Francisco | CA | 94139 | 75 Rowland Way Rowland Plaza II | Six Forks Center II, Suite 100 | Novato | CA | 94945 |
| Highwoods Realty, LP.- Six Forks Lease # 504902 | PO Box 409412 | | atlanta | GA | 30384 | 4700 Homewood Court | Findlay Financial Center, Suite 1B Metropark South | Raleigh | NC | |
| Findlay Investors, LLC | PO Box 480 | | Findlay | OH | 45839 | 1995 Tiffin Avenue | | Findlay | OH | 45840 |
| Metro Park South | PO Box 48132 | | Newark | NJ | 7101 | 100 Matawan Rd. | Suite 250 | Matawan | NJ | 7747 |
| Principle Equity Properties | PO Box 4859 | Department #189 | Houston | TX | 77210-4859 | 7100 Commerce Way, Cool Springs | Suite 250 | Brentwood | TN | 37027 |
| Principle Equity Properties | PO Box 4869 | Department #169 | Houston | TX | 77210-4869 | 7100 Commerce Way, Cool Springs | Suite 250 | Brentwood | TN | 37027 |
| Nickel Plate Properties Inc. | PO Box 5008 | | Clearwater | FL | 33758-5008 | 2515 Countryside Boulevard | Suite H | Clearwater | FL | 33763 |
| National Food Corporation, c/o Morris Piha Real Estate | PO Box 53280 | | Bellevue | WA | 98015 | 21907 84th Ave | Suite 100 | Mountlake Terrace | WA | 98043 |
| Trimont Real Estate | PO Box 54000 | | Atlanta | GA | 30308 | 1209 Main Street | Suite 106 | Jupiter | FL | 33458 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33655-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33655-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| Hankin Eagleview Associates c/o The Hankin Group | PO Box 562, 707 Eagleview Blvd | | Exton | PA | 19341 | 415 Eagleview Blvd., Eagleview Corp. Center | Suite 109 | Exton | PA | 19341 |
| Demenios LLC | PO Box 58 | | South Windham | CT | 6266 | 107 Route 32 | Unit # 3 | Franklin | CT | 6254 |
| ECI Owensmouth | PO Box 6000C | | San Francisco | CA | 94160 | 6800 Owensmouth | Suite 180 | Canoga Park | CA | 91303 |
| Transwestern 535 Connecticut, LLC | PO Box 60659 | | Charlotte | NC | 28260 | 535 Connecticut Avenue Suite 104 | | Norwalk | CT | 6854 |
| Principal Life Ins Co-007511 | PO Box 8113 / Property 007511 | | Hicksville | NY | 11802-6113 | 150 E. Wilson Bridge Road | Suite 100 | Worthington | OH | 43085 |
| Ramblewood Square - RE6616 | PO Box 6149 | | Hicksville | NY | 11802-6149 | 1275 University Drive | Suite 1275 | Coral Springs | FL | 33071 |
| Parkview Limited Partnership 8618 Westwood Center Drive | PO Box 76003 | | Cleveland | OH | 44145 | 576-580 West Schrock Road, Parkview Shopping Center | Units 22 & 23 | Westerville | OH | 43081 |
| | PO Box 79428 | | Baltimore | MA | 20814 | 8618 Westwood Center Drive | Suite 450 | Vienna | VA | 22182 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Schoolhouse Plaza Shopping Center | PO Box 8000 | Dept 016 | Buffalo | NY | 14267 | 10032 Montgomery Rd | Schoolhouse Plaza Shopping Center | Cincinnati | OH | 75242 |
| Edens and Avant Financing LP, Department 2213 | PO Box 822459 | | Philadelphia | PA | 19182 | 273 Northland Center | Unit 90 | State College | PA | 16803 |
| Meadow Oaks Shopping Center | PO Box 8229 | No. 14 Crossroads Shopping Village, Suite 201 | Corpus Christi | TX | 78412 | 2222 Airline Road | Suite B4 | Corpus Christi | TX | |
| HUB Properties Trust | PO Box 84-5948 | | Boston | MA | 02284-5948 | 100 Elwood Davis Road | 1st Floor | North Syracuse | NY | 13212 |
| HUB Properties Trust | PO Box 84-5946 | | Boston | MA | 02284-5946 | 501 Holiday Drive, Foster Plaza IV | Suite 200 | Pittsburgh | PA | 15220 |
| Benchmark Associates | PO Box 861 | | McLean | VA | 22101 | 6707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Sun Life Assurance Company of Canada SL54277 | PO Box 890522 | | Charlotte | NC | 28289 | 4601 Six Forks Road | Suite 103 | Raleigh | NC | 27609 |
| St. Paul Properties - One Denver Highlands | Dept LA 22273 | | Pasadena | CA | 91185-2273 | 10375 E. Harvard Avenue | Suite 101 | Denver | CO | 80231 |
| Southgate Marketplace, LLC, c/o CB Richard Ellis | Department 59880 | | Milwaukee | WI | 53259-0880 | 3333 South 27th Street | Unit #300 Main/I-270 | Milwaukee | WI | 53125 |
| Schottenstein Trustee | Dept L-2632 | | Columbus | OH | 43260-2632 | 5986 E. Main Street | Outlot Center | Columbus | OH | |
| Richtree Enterprises, L.L.C. c/o Rim Pacific Management | Box 51913 | | Los Angeles | CA | 90051 | 12355 Sunrise Valley Drive | Suite 230 Suites 100 & 150 | Reston | VA | 20191 |
| Rim Pacific | File 50286 | | Los Angeles | CA | 90074 | 1604 Spring Hill Road | | Vienna | VA | 22182 |
| Reckson 711 Westchester Ave, LLC, c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Reckson 711 Westchester Ave, LLC, c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Barton Creek Executive Center LC | Department 59880 | | Milwaukee | WI | 53259-0880 | 7035 Bee Cave Road | Suite 100 | Austin | TX | 75746 |
| B R Brookfield Commons No. 2, c/o CB Richard Ellis | Department 59880 | | Milwaukee | WI | 53259-0880 | 15375 West Bluemound Road | Suite 100 | Brookfield | WI | 53005 |
| 1305 Walt Whitman Road SPE, LLC | PO Box 509 | | Conway | NH | 3818 | 333 East Ovington Blvd | | Uniondale | NY | 11553 |
| Wendy Olsen | P.O. Box 1267 | | Portsmouth | NH | 3802 | PO Box 509 | | Conway | NH | 3818 |
| 109 Market Street | | | | | | 100 Market Street | Suite 403 | Portsmouth | NH | 3802 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 230 | Lombard | IL | 60148 |
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 220 | Lombard | IL | 60148 |
| AKI LLC c/o Pacific Realty | 880 N Street | Suite 303 | Anchorage | AK | 99503 | 1400 W Benson Blvd | 3rd Floor #315 | Anchorage | AK | 99503 |
| Abana Realty | 2104 Lorna Ridge Ln | | Birmingham | AL | 35216 | 2104 Lorna Ridge Lane | | Birmingham | AL | 35216 |
| Darren Kreitz | 2931 Zelda Road | | Montgomery | AL | 36106 | 1200 Rucker Boulevard | | Enterprise | AL | 36330 |
| Darren Kreitz | 2931 Zelda Road | | Montgomery | AL | 36106 | 2931 Zelda Road | | Montgomery | AL | 36106 |
| HCIP | 3200 Tyler | Suite A | Conway | AR | 72034 | 950 Hogan Lane | Suite 11 | Conway | AR | 72034 |
| Overton Real Estate | 3303 E. Baseline Road | Suite 119 | Gilbert | AR | 85234 | 3303 East Baseline Road | Suite 119 | Gilbert | AR | 85234 |
| One Financial Limited Partnership | 650 Shackleford | Suite 400 | Little Rock | AR | 72211 | 650 South Shaackleford Road | Suite LL | Little Rock | AR | 72211 |
| The Centre at Chenal, LLC | Chenal Parkway | | Little Rock | AR | 72223 | 17200 Chenal Parkway | Unit 220 | Little Rock | AR | 72223 |
| Clearview Realty, Inc. | 1223 S Clearview Ave | Suite 106 | Mesa | AZ | 85209 | 3233 Peoria Ave | Suite 219 | Phoenix | AZ | 85029 |
| RSF, LLC c/o Plaza del Rio | 9401 W. Thunderbird Rd | Suite 200 | Peoria | AZ | 85381 | 13055 W. McDowell Road | Suite E-111 | Avondale | AZ | 85323 |
| American Executives International Realty, Inc | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 |
| Bay Colony Executive Center - West | 8767 E. Via de Ventura | Suite 180 | Scottsdale | AZ | 85258 | 8767 E. Via De Ventura | Ste 120 | Scottsdale | AZ | 85258 |
| Fountains Park, LLC | 11333 N Scottsdale Road | | Scottsdale | AZ | 85254 | 4415 South Wendler Drive | Suite 101 | Tempe | AZ | 85282 |
| Northwest Corp Center | 7400 N. Oracle Rd | Suite 338 | Tuscon | AZ | 85704- | 7400 North Oracle Road | Suite 115 | Tucson | AZ | 85704 |
| Odie Enterprises, LLC | 5225 E. Camino Apolena | | Tuscon | AZ | 85718 | 1855 N. Kolb Road | La Playa Caliente Office Park | Tucson | AZ | 85710 |
| Water Gardens Business Center, LLC | 100 S. Chaparral Ct., Suite 110 | Suite 4 | Anaheim, Apple Valley | CA | 92808 | 23421 S. Pointe Drive | Suite 260 | Laguna Hills | CA | 92653 |
| Wincona Partners | 18231 Hwy. 18 | | | CA | 92307 | 13024 Hesperia Road | Suite C | Victorville | CA | 92392 |
| 5001 California Avenue Partnership c/o Stockdale Property Management Inc | 5001 California Ave | Suite 100 | Bakersfield | CA | 93309 | 5001 California Ave | Suite 111 | Bakersfield | CA | 93309 |
| Dan Smith and Associates | 42140 Big Bear Blvd | #120 | Big Bear Lake | CA | 92315 | 42140 Big Bear Blvd | #120 | Big Bear Lake | CA | 92315 |
| Prudential California Realty | 7 Ave & Dolores St. | | Carmel | CA | 93921 | 7 Ave & Dolores St | | Carmel | CA | 93921 |
| Premier Office Centers, LLC | 18000 Studebaker Rd., Suite 700 | Suite 300 | Cerritos | CA | 90703 | 400 Corporate Pointe | Suite 300, offices 13, 14 and 15 | Culver City | CA | 90230 |
| Gateway Chula Vista, LLC | 303 H Street | Suite 300 | Chula Vista | CA | 91910 | 333 H Drive | Suite 3010 | Chula Vista | CA | 91910 |
| Professional Real Estate Alliance Corp | 1107 Kennedy Place | Suite 5 | Davis | CA | 95616 | 1107 Kennedy Plane | Suite 5 | Davis | CA | 95616 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | Suite 300 | Diamond Springs | CA | 95619 |
| J.D.L. and Company | 2514 Jamacha Road #502-172 | | El Cajon | CA | 92019 | 2514 Jamacha Road | | El Cajon | CA | 92019 |
| Lambert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | El Cajon, 1180 Iron Point Road | CA | 92019 |
| R & S Grove Family Ltd. | 1690 W. Shaw, Suite 220 | Suite 300 | Fresno | CA | 93711 | 1500 W. Shaw | Suite 400, 403, & 404 | Fresno | CA | 93711 |
| Valley Oak Executive Suites | 516 W. Shaw Avenue, Suite 200 | Suite 1A | Fresno | CA | 93704 | 516 West Shaw | Suite 200 | Fresno | CA | 93704 |
| CIP Gateway 1 & 2, LLC | 19762 MacArthur Blvd | Suite 300 | Irvine | CA | 92612 | 10504 Trademark Parkway Gateway Pointe | Suite 300 | Rancho Cucamonga | CA | 91730 |
| REMC Enterprises, Inc | 8105 Irvine Center Drive | Suite 900 | Irvine | CA | 92618 | 8105 Irvine Center Drive Crown Cabot Executive Offices | Suite 900 | Irvine | CA | 92618 |
| Sierra Homes & Properties | 10709 Hwy 49 & 88 | | Jackson | CA | 95642 | 10709 Hwy 49 & 88 | | Jackson | CA | 95642 |
| Herlinda Ryan Inc | 8148 La Mesa Blvd | | La Mesa | CA | 91941 | 8148 La Mesa Blvd | | La Mesa | CA | 91941 |
| LJMG, INc. | 7825 Fay Avenue, Suite 200 | | La Jolla | CA | 92037 | 100 E. San Marcos Blvd Gateway Building | | San Marcos | CA | 92069 |
| Help-U-Sell Lakeview Realty | 31641 Auto Center Drive | Suite 1A | Lake Elsinore | CA | 92530 | 31641 Auto Center Drive | | Lake Elsinore | CA | 92530 |
| Century 21 Wise C Ow | 5445 Del Amo, #204 | | Lakewood | CA | 90712 | 5445 Del Amo 21250 Hawthorne Boulevard | #234 | Lakewood | CA | 90712 |
| Barrister Executive Suites, Inc. | 9841 Airport Blvd | Suite 1200 | Los Angeles | CA | 90045 | Computax Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrister Executive Suites, Inc. | 9641 Airport Blvd | Suite 1200 | Los Angeles | CA | 90045 | 21250 Hawthorne Boulevard Computax Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |
| COWIFI Iron Point, LLC | 445 South Figueroa Street, Suite 3300 | | Los Angeles | CA | 90071 | 1180 Iron Point Road Iron Point Business park | Suite 200 | Folsom | CA | 95630 |
| Gateway Riverside, Inc. | File # 55441 | | Los Angeles | CA | 90074 | 12551 Olive Blvd., Heritage Place Shopping Center | | Creve Coeur | MO | 63141- |
| CBRE Investors | 865 So Figueroa St. Suite 3500 | | Los Angeles | CA | 90017 | 6100 Fairview Road | South Park Towers | Charlotte | NC | 28210 |
| Atherton Homes | Hollow Drive | | Manteca | CA | 95337 | Hollow Drive | | Manteca | CA | 95337 |
| Lou Banfield & Alan von Sosten | 735 N Main Street | Suite A | Manteca | CA | 95336-3782 | 735 N Main Street | Suite A | Manteca | CA | 95336-3782 |
| Century 21 Executive Properties | 26045 Newport Road | | Menifee | CA | 92584 | 26045 Newport Road | | Menifee | CA | 92584 |
| Modesto's First Credit Union | 430 12 Street | | Modesto | CA | 95354 | 430 12th Street | | Modesto | CA | 95354 |
| Pacific Pride Communities | 627-A Bitritto Ct | | Modesto | CA | 95356 | 627-A Bitritto Ct. | | Modesto | CA | 95356 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| MKD Orchard Partners, L.P. c/o Veritas Property Management | 625 Imperial Way | Suite 5 | Napa | CA | 94559 | The orchard | Suite 110 | Sacramento | CA | 95825 |
| Gateway Mainland, Inc c/o TA Associates Realty | 1301 Dove Street | Suite 860 | Newport Beach | CA | 92660 | 155 NE 100th Street | Suite 110 | Seattle | WA | 98125 |
| Intero Real Estate | 730 East F Street | Suite A | Oakdale | CA | 95361 | 730 East F Street | Suite A | Oakdale | CA | 95361 |
| Kaiperm Federal Credit Union | 2101 Broadway | | Oakland | CA | 94612 | 2101 Broadway | | Oakland | CA | 94612 |
| Keller Williams Realty | 4341 Piedmont Avenue | | Oakland | CA | 94611 | 4341 Piedmont Avenue | | Oakland | CA | 94611 |
| HQ Global Workplaces | 333 City Boulevard West | 17th Floor | Orange | CA | 92868 | 333 City Boulevard West | 17th Floor, Office #1771, 1757, 1758, 1762, 1763, 1777, 1754, 1760 | Orange | CA | 92868 |
| Rexco Magnolia, L.L.C. | 2518 Santiago Boulevard | | Orange | CA | 92867 | 1250 Corona Pointe Court | Suite 309 | Corona Pointe | CA | |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | 1000 Town Center Drive River Park Executive Suites | | Oxnard | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | 1000 Town Center Drive River Park Executive Suites | | Oxnard | CA | 93036 |
| River Park Executive Suites Chamberlin Associates Hopyard Road, LP | 1000 Town Center Drive 5880 W. Las Positas Blvd. | Suite 300 Suite 51 | Oxnard Pleasanton | CA CA | 93036 94588 | 1000 Town Center Drive River Park Executive Suites 5075 Hopyard Road | Suite 200 | Oxnard Pleasanton | CA CA | 93036 94588 |
| Regus Management Group LLC | 6200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 6200 Stoneridge Mall Road, 3rd Floor | Suite 3021 | Pleasanton | CA | 94588 |
| Regus Management Group LLC | 6200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 2033 Gateway Place 6303 Owensmouth Avenue - 10th floor | Ste. 519-520 6th Floor | San Jose Woodland Hills | CA CA | 95110 91367 |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| SAI Sports Mgmt | 3150 Hilltop Moall Road, Ste #19 | | Richmond | CA | 94806 | 3150 Hilltop Moall Road | Suite 19 | Richmond | CA | 94806 |
| Central Corp. Center | 6820 Indian Avenue | Suite 210 | Riverside | CA | 92506 | 3400 Central Avenue Central Corporate Center | Suite 300 | Riverside | CA | 92506 |
| P3 Adams, LLC | 7119 Indiana Avenue | | Riverside | CA | 92504 | 3739 Adams Street | Suite 210 | Riverside | CA | 92506 |
| Rubicon Property Mgmt. c/o Five Star Bank - Natomas | 2400 Del Paso Road | Suite 100 | Sacramento | CA | 95834 | 2330 East Bidwell Street Broadstone Village | Suite 207 | Folsom | CA | 95630 |
| EOP-Johnson Corporate Centre, LLC c/o Equity Office Properties Trust | 1610 Arden Way | Suite 250 | Sacramento | CA | 95815 | 3300 Douglas Blvd Johnson Ranch Corporate Center I | Suite 410 | Roseville | CA | 95661 |
| Thomas J. Hibert | 1000 South Main Street Suite 204 | | Salinas | CA | 93901 | 1000 South Main Street Quadrangle Office Building | Suite 212 & 213 | Salinas | CA | 93901 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Shoreham Pl, c/o Fee Management | 8304 Cliremont Mesa Blvd. | Suite 109 | San Diego | CA | 92111 | 5010 Shoreham Place | Suite 250 | San Diego | CA | 92122 |
| Intero Real Estate | 1900 Camden Avenue | | San Jose | CA | 95124 | 1900 Camden Avenue | | San Jose | CA | 95124 |
| San Mateo Venture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real | | San Mateo | CA | 94402 |
| San MateoVenture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real | | San Mateo | CA | 94402 |
| Dimitri Sirakoff | 1206 E. 17th Street | #204 | Santa Ana | CA | 92701 | 1202 East 17th Street | Suites 101 & 102 | Santa Ana | CA | 92701 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Tracy Federal Credit Union | 951 Central Avenue | | Tracy | CA | 95376 | 951 Central Avenue | | Tracy | CA | 95376 |
| Studio e Valencia | 28005 N. Smyth Drive | | Valencia | CA | 91355 | 28005 N Smyth Drive | Suites 111, 129 and 135 | Valencia | CA | 91355 |
| Vericomm, a California Corporation | 27200 Tourney Road | Suite 315 | Valencia | CA | 91355 | 27200 Tourney Road | Suite 300 | Valencia | CA | 91355 |
| AMX 390 | 12209 Hesperia Road | Suite G | Victorialville | CA | 92395 | 12209 Hesperia Road | Suite G | Victoriaville | CA | 92395 |
| Havengate Inland Empire, LLC c/o Hall Equities Group | 1855 Olympic Blvd | Suite 250 | Walnut Creek | CA | 94596 | 10390 Commerce Center Drive | | Rancho Cucamonga | CA | 91730 |
| BRCP Aurora Marketplace, LLC | 3033 South Parker Road | Suite 600 | Aurora | CO | 80014 | 3033 South Parker Road | Suite 450 | Aurora | CO | 80014 |
| Southeast Partners, LLC DBA Keller Williams Realty, LLC | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 |
| Boulder Realty Group, LLC DBA Keller Williams Front Range Properties, LLC | 1690 30th Street | | Boulder | CO | 80301 | 1690 30th Street | | Boulder | CO | 80301 |
| 4-19 Company, LLLP | 2325 Rand Avenue | | Colorado Springs | CO | 80906 | 8500 W. Bowles | | Littleton | CO | 80123 |
| Executive Systems, Inc. | 1115 Elkton Drive | Suite 300 | Colorado Springs | CO | 80907 | 1155 Kelly Johnson Blvd, 1271 Kelly Johnson Blvd Executive Offices at Chapel Hills | Office #111-06 | Colorado Springs | CO | 80920 |
| KAYCEE LLC | 1295 Kelly Johnson Blvd, 2630 Tenerfoot Hill Street, Suite 100 | Suite 230 | Colorado Springs | CO | 80920 | 1730 Chapel Hills Drive | Suite 100 | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 1730 Chapel Hills Drive | | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 3215 Austin Bluffs Parkway | | Colorado Springs | CO | 80918 |
| RE/MAX Properties | 2630 Tenerfoot Hill Street, Suite 100 | | Colorado Springs | CO | 80906 | 7378 McLaughlin Road | Suite S | Falcon | CO | 80831 |
| Town & Country Realty, Inc | 3734 Astrozon Blvd | | Colorado Springs | CO | 80910 | 3734 Astrozon Blvd | | Colorado Springs | CO | 80910 |
| Goddard Street LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Goddard Street LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd Chapel Hills Executive Offices | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Brookwood Tamarac Plaza, Inv. c/o Fredrick Ross Co. | 7535 East Hampton Ave | Suite 100 | Denver | CO | 80231 | 7535 East Hampden Ave. | | Tamarac Plaza Two | CO | |
| Cherry Creek Ventures, LLC DBA Keller Williams Denver Central LLC | 201 University Blvd #600 | | Denver | CO | 80206 | 201 University Blvd | #600 | Denver | CO | 80206 |
| Denver East Ventures LLC DBA Keller Williams Denver East LLC | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 |
| Sugarbush Home Building, Grant Ranch, LLC | 7475 Kalkin St | #330 | Denver | CO | 80221 | 5024 S. Alilson Way | | Lakewood | CO | 80123 |
| Evergreen's Commons Mangement | 3064 Whitman Drive | | Evergreen | CO | 80439 | 31207 Keats Way Evergreen Commons Office Building | | Evergreen | CO | 80439 |
| Mountain-n-Plairs, Inc | 920 S. Taft Hill Road | | Fort Collins | CO | 80521 | 375 East Horsetooth Road | Suite 100 | Fort Collins | CO | 80525 |
| Stanford Real Estate, LLC | 3555 Stanford Road | | Fort Collins | CO | 80525 | 3555 Stanford Road | Suite 220 | Fort Collins | CO | 80525 |
| Mayo & Barbara Sommer Meyer | 7425 Vardon Way | Suite 204 | Ft Collins | CO | 80528 | 8020 South County Road 5 | Suite 300 | Fort Collins | CO | 80528 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| American National Bank | 131 N. 6th Street | | Grand Junction | CO | 81501 | 131 North 6th St. | Suite 300 | Grand Junction | CO | 81501 |
| HQ Global Workplaces, Inc. | 5445 DTC Parkway | | Greenwood Village | CO | 80111 | 5445 DTC Parkway DTC Quadrant Center | Suite 38 | Greenwood Village | CO | 80111 |
| Park Meadows Realty, LLC DBA Keller Williams Real Estate, LLC | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 |
| Southwest Realty, LLC DBA Keller Williams Realty Success, LLC | 5912 S. Cody St | Suite 100 | Littleton | CO | 80123 | 5912 S. Cody Street | Suite 100 | Littleton | CO | 80123 |
| Mountain View Holding Company, LLC | 606 Mountain View Ave. | Suite 101 | Longmont | CO | 80501 | 606 Mountain View Avenue | Suite 102 | Longmont | CO | 80501 |
| ReMax Performance Inc | 300 Sunny Glen Court | Box 5044 | The Woodlands | CO | 80866 | 300 Sunny Glen Court | | Woodland Park | CO | 80866 |
| Denver Northwest Ventures, LLC DBA Keller Williams Realty Professionals, LLC | 9191 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 | 9191 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 |
| BlueStone Relocation Services | 1305 Post Road | | Fairfield | CT | 6824 | 1305 Post Road | | Fairfield | CT | 6824 |
| Harbor House Corner House Associates, LP | 163 Oldfield Rd | Suite 5A - 2nd Floor | Fairfield | CT | 6430 | 163 Oldfield Road | Suite 5A - 2nd Floor | Fairfield | CT | 6430 |
| Bonneville Office Center, LLC | 827 Farmington Avenue | | Farmington | CT | 6032 | 827 Farmington Ave. | Unit #3 | Farmington | CT | 6032 |
| | 891 West Boulevard | | Hartford | CT | 6106 | 67 Prospect Ave | Suite LL2 | Hartford | CT | 6106 |
| 300 Bedford Street Building Owner, LLC | 900 Chapel Street, Suite 701 | | New Haven | CT | 6510 | 300 Bedford Street | Suite 321 | Manchester | NH | 3101 |
| TVJL, LLC c/o Robert Riskin, CPA | 472 Boston Post Road | Suite 1 | Orange | CT | 6477 | 232 Boston Post Road | Unit #3 | Milford | CT | 6460 |
| GAJ | 415 Main Street | | Ridgefield | CT | 6877 | 421 Main Street | Upper Floor | Ridgefield | CT | 6877 |
| BDC Gateway LLC | 5301 Wisconsin Avenue N.W. | Suite 600 | Washington | DC | 20015 | 21400 Ridgetop Circle | Suite 170 | Sterling | VA | 20166 |
| City Properties LLC dba Keller Williams Capitol Properties | 2702 12 St. North East | | Washington | DC | 20018 | 2702 12th Street NE | | Washington | DC | 20018 |
| Ivy Group Realty Services LLC | 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20019 | 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20019 |
| Keller Williams Realty | 56 West Main Street, Suite 100A | | Christiana | DE | 19702 | 56 West Main Street | Suite 100A | Christiana | DE | 19702 |
| Beachside Realty | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 |
| Keller Williams Realty - Wilmington, DE | 1521 Concord Pike, Ste 102 | | Wilmington | DE | 19803 | 1521 Concord Pike | Suite 102 | Wilmington | DE | 19803 |
| Mariner Commons, LLC | 18205 Biscayne Blvd | Suite 2202 | Aventura | FL | 33160 | 4150 Mariner Blvd | | Spring Hill | FL | 34609 |
| Birch Developement | 7777 Glades Road | #212 | Boca Raton | FL | 33434 | 10660 Forest Hill Blvd. | Bay #160 | Well-ington | FL | 33414 |
| Corporate Executive Suites West, Inc | 20283 State Road #7 | Suite 300 | Boca Raton | FL | 33498 | 20283 State Road 7 | | Boca Raton | FL | 33498 |
| Glades-Pikes Investors, Ltd. | 7777 Glades Road | Suite 310 | Boca Raton | FL | 33434 | 8177 W. Glades Rd | Bay #25 | Boca Raton | FL | 33434 |
| Craven-Schaffer-North Bay Village | 26381 South Tamiami Trail | Suite 300 | Bonita Springs | FL | 34134 | 26381 South Tamiami Trail | Unit 130 | Bonita Springs | FL | 34134 |
| Class Realty Inc. DBA ReMax 1st Class | 620 Bypass Drive | | Clearwater | FL | 33764 | 620 Bypass Drive | | Clearwater | FL | 33764 |
| Archway Estates Inc | 255 Alhambra Cir Ste 455 | | Coral Gables | FL | 33134 | 255 Alhambra | Suite 455 | Coral Gables | FL | 33134 |
| Cardiff Construction | 690 N.E. 3rd Avenue | Suite 103 | Crystal River | FL | 34428 | 690 NE 3rd Ave | Unit 107 | Crystal River | FL | 34428 |
| Pro Sports Financials, Inc. | 800 Fairway Dr., #307A | | Deerfield Beach | FL | 33441 | 800 Fairway Drive | #307A | Deerfield Beach | FL | 33441 |
| Citigroup | 1401 W. Commercial Blvd. | Suite 200 | Fort Lauderdale | FL | 33309-7206 | 10000 Corporate Parkway | | Sunrise | FL | 33323 |
| Beachside Realty | 1437 SE 17th Street | | Ft Lauderdale | FL | 33316 | 1437 SE 17th Street | Suite 2 | Fort Lauderdale | FL | 33316 |
| Blackhawk Management Inc. | 13121-1 Atlantic Blvd | | Jacksonville | FL | 32225 | 2303 Porce De Leon Dr | | St. Augustine | FL | 32084 |
| Dennis M Doyle, JR | 7807 Baymeadows Road East | Suite 1 & 2 | Jacksonville | FL | 32256 | 7807 Baymeadows Road East | Units 3 & 4 | Jacksonville | FL | 32256 |
| Fidelity National Financial | 601 Riverside Avenue | | Jacksonville | FL | 32204 | 180 Grand Avenue | Suite 725 | Oakland | CA | 94612 |
| WACO Properties, Inc. | 569 E Edgewood Avenue | | Jacksonville | FL | 32205 | 7400 Baymeadows Way | Suite 107 | Jacksonville | FL | 32256 |
| Abaco Realty | 1203 Town Center Dr., Suite 109 | | Jupiter | FL | 33458 | 1203 Town Center Drive | Suite 109 | Jupiter | FL | 33414 |
| Key West Business Center, Inc | 422 Fleming Street | | Key West | FL | 33040 | 422 Fleming Street | Suite 2 | Key West | FL | 33040 |
| Worksite Financial Partners c/o Breen Financial Management | 1515 International Parkway | Suite 1019 | Lake Mary | FL | 32746 | 1515 International Parkway | Suite 105 | Lake Mary | FL | 32746 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Oak Grove Commons | State Road 54 | | Lutz | FL | 33559 | 24430 State Road 54 | | Lutz | FL | 33559 |
| Ralph S Perrone, Sr. | 585 N. Courtney Pkwy | Suite 302 | Merritt Island | FL | 32953 | 585 N. Courtney Pky | Suite 201 | Merritt Island | FL | 32853 |
| Churchill Square Shopping Center | 9961 SW 184th STreet | Suite 302 | Miami | FL | 33157 | 303 S.E. 17th Street | #302 | Ocala | FL | 34471 |
| Mianviera Corporation | 816 NW 11 Street | Suite 309 | Miami | FL | 33136 | 816 NW 11 Street | Suite 309 | Miami | FL | 33135 |
| R.K. Associates | 17100 Collins Avenue | Suite 225 | Miami | FL | 33160 | 17070 Collins Avenue | T-253 & T-254 | Sunny Isles Beach | FL | 33160 |
| Perrina, Inc. | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 |
| South Beach Investment Realty | 1680 Meridian | Suite 102 | Miami Beach | FL | 33139 | 1680 Meridian | Suite 102 | Miami Beach | FL | 33139 |
| Clarkson Properties, Inc. | 6220 S Orange Blossom Trail | #100 | Orlando | FL | 32809 | 14065 Town Loop Blvd. | Suite 100 | Orlando | FL | 32837 |
| DND Investments, LLC | 13231 Luxbury Loop | | Orlando | FL | 32837 | 13231 Luxbury Loop | | Orlando | FL | 32837 |
| Properties SW, Inc. dba ReMax Properties SW, Inc. | | | | | | | | | | |
| Waterplant Investment, LLC | 6985 Wallace Road | | Orlando | FL | 32819 | 6985 Wallace Road | | Orlando | FL | 32819 |
| Anco Shores LLC | 5644 Bayside Drive | | Orlando | FL | 32819 | 7009 Dr. Phillips Blvd | Suite 100 | Orlando | FL | 32819 |
| Cornerstone Realty Group, LLC | 8801 Front Beach Road | | Panama City | FL | 32407 | 8801 Front Beach Road | | Panama City | FL | 32407 |
| H. Futrell and G.J. Parelli | 2101 Northside Drive | | Panama City | FL | 32105 | 2101 Northside Drive | | Panama City | FL | 32105 |
| AllStar Realty, Inc. | 330 West 23rd Street | | Plantation | FL | 32405 | 330 West 23rd Street | Unit F | Panama City | FL | 32405 |
| CDR of Southwest Florida, LLC | 1776 North Pine Island Road | | Plantation | FL | 33322 | 1776 North Pine Island Road | Suite 326 | Plantation | FL | 33322 |
| | 3191-B Harbor Boulevard | Suite 326 | Port Charlotte | FL | 33952 | 992 Tamiami Trail | | Port Charlotte | FL | 33953 |
| Robbins and Farrow, LLC | 1022 Tocobaga Lane | | Sarasota | FL | 34236 | 7385 Merchant Court The Office Condominiums at Lakewood Ranch | Suite 100 | Sarasota | FL | 34240 |
| Keller Williams Town and Country | 1520 Killearn Center Blvd | | Tallahassee | FL | 32309 | 1520 Killearn Center Blvd | | Tallahassee | FL | 32309 |
| Carrollwood Crossings LLC | 4010 Boy Scout Boulevard Suite 160 | | Tampa | FL | 33607 | 4014 Gunn Hwy | Suite 110 | Tampa | FL | 33618 |
| Mall & Associates Financial Services, LLC | 91760 Overseas Hwy | | Tavernier | FL | 33070 | 91760 Overseas Hwy | | Tavernier | FL | 33070 |
| Transocean Properties, L.C. | 190 Old Dixie Highway | | Vero Beach | FL | 32962 | 1701 Highway A1A | Suite 304 | Vero Beach | FL | 32863 |
| Tommy McBride Realty | 4426 Washington Rd | | Evans | GA | 30809 | 4426 Washington Rd | | Evans | AB | 30809 |
| Utah State Retirement Investment Fund | Po Box 70723, A12 Baker Tech | | Chicago | IL | 60673-0723 | 5929 Baker Road, Baker Technology Plaza | Suite 450 | Minnetonka | MN | 55345 |
| Cognac Pacificare, LLC | 23392 Network Place | | Chicago | IL | 60673 | 8455 S. Yosemite Street PacifiCare Building | Suite 700 | Greenwood Village | CO | 80111 |
| Cornerstone at Norwood LLC | 2920 Paysphere Circle | | Chicago | IL | 60674 | 4030 Smith Road Cornerstone at Norwood, Building One, Suite 130 | | Cincinnati | OH | 45209 |
| Grubb & Ellis Mgmt. Svc. Inc. | 23380 Network Place | | Chicago | IL | 60673-1233 | 5975 Greenwood Plaza Boulevard Orchard Place II | Suite 106 | Englewood | CO | 80111 |
| Inland Mid-Atlantic Management Corp. | 4687 Paysphere Circle | | Chicago | IL | 60674 | 10564 U.S. Hwy 15-501 5885 SW Meadows Road, Kruse Woods V | Unit C & D | Southern Pines | NC | 28387 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 130 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | IL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| CA-Two Corporate Centre Limited Partnership | Five Westbrook Corporate Center, Suite 800 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| CA-Two Corporate Centre Limited Partnership | Five Westbrook Corporate Center, Suite 800 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| Irwin Mortgage Corporation | 10500 Kincaid Drive | | Fishers | IN | 46038 | 12626 Nettles Drive | Suites 330 & 560 | Newport News | VA | 23606 |
| William C. Nash and L. Diar, Nash C/O Controller with a copy to delivered to | 7500 West Jefferson Blvd | | Fort Wayne | IN | 46804 | 422 Main Street | | Klamath Falls | OR | 97601 |
| Grey Oaks Incorporated | 20304 W. 92nd Street | | Lenexa | KS | 66220 | 8002 W. Oak Trafficway, White Oak Commercial Center | Suite 105 | Kansas City | MO | 64118 |
| Onebeacon Insurance Company | One Beacon Street | | Boston | MA | 02108-3100 | 201 North Service Road | | Melville | NY | 11747 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Gateway West Limited Partnership c/o Hyatt Commercial | 1919 West Street | | Annapolis | MD | 21401 | 1030 Forrest Avenue | Suite 125 | Dover | DE | 19904 |
| Kansas City Factory Shops Limited Partnership Floor | 217 E. Redwood Street, 20th | | Baltimore | MD | 21202 | 1452 W. Old Highway 40, Prime Outlets at Odessa | | Odessa | MO | 64076 |
| Brit-Fifty West, LLC c/o Jeffery Lee Cohen | 5410 Edson Lane | Suite 200 | Rockville | MD | 20852 | 3975 Fair Ridge Drive | Suite 315 | Fairfax | VA | 22033 |
| Counselor Realty | 3200 Main Street NW | Suite 240 | Coon Rapids | MN | 55448 | 23212 St. Francis Blvd | Suite 500 | St. Francis | MN | 55070 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 759 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 759 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Circle 22 Investors LLC Vietnam Center | 4057 28th Street NW, Suite 200 | | Rochester | MN | 55901 | 4041 28th Street Northwest | | Rochester | MN | 55901 |
| Arrow Real Estate Group LLC | 1159 University Avenue | | St. Paul Vadnais Heights | MN | 55104 | 1159 University Ave | | St Paul Vadnais Heights | MN | 55104 |
| National Title Resources Corp | 1325 County Rd D Circle East #100 | | White Bear Lake | MN | 55109 | 1325 County Road D | | White Bear Lake | MN | 55109 |
| D&T Properties | 4740 White Bear Parkway, | | White Bear Lake | MN | 55110 | 4740 White Bear Parkway | Suite 100 | White Bear Lake | MN | 55110 |
| Joseph F. Patrickus, Jr. and Marcella P. Patrickus | P.O. Box 337 | | Blue Springs | MO | 64013 | 2215 W Dryden | | Odessa | MO | 64076-1279 |
| TIC Properties Management, Inc. c/o Premier Real Estate Associates, Inc. | 106 W. Hwy 54, PO Box 625 | | Camdenton | MO | 65020 | 102 E Hwy 54, 20201 E. Jackson Dr., Landmark Building | Suite 420 | Camdenton | MO | 65020 |
| Cierra Investment Corporation | 106 W. 14th Street | Suite 2700 | Kansas City | MO | 64105 | | | Independence | MO | 64057 |
| ReMax Premier Properties-Chet Mererarend, LLC | 101 Crossings West Drive | Suite 202 | Lake Ozark | MO | 65049 | 101 Crossings West Drive | Suite 204 | Lake Ozark | MO | 65049 |
| Stone Creek Holdings LLC | 1103 SW 1st Street | | Oak Grove | MO | 64076 | 1103 SW 1st Street | | Oak Grove | MO | 64076 |
| SWDFOR, LLC | 825 Mid Point Drive | | O'Fallon | MO | 63366 | 1000 & 1004 Rock Creek Elementary Drive | | O'Fallon | MO | 63366 |
| Ot's & Clark Properties c/o Lamp & Lantern Village | 1617 E. Meadowmere Street | | Springfield | MO | 65804 | 2432-2436 E. Madrid Street 195 Lamp & Lantern Village, Lamp and Lantern Village Center | | Springfield | MO | 65804 |
| Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership | 1850 Craigshire Road | Suite 103 | St. Louis | MO | 63146 | 102 E Hwy 54 | Suite 195 | Chesterfield | MO | 63017 |
| | 520 Maryville Centre Drive | Suite 200 | St. Louis | MO | 63141-5819 | 400 S Woods Mill Road, Woodsmill Common II | Suite 200 | St. Louis | MO | 63017 |
| St. Peters Executive Center | 4680 Mexico Road | | St. Peters | MO | 63376 | 5650 Mexico Road, St. Peters Executive Center | Suite 15 | St. Peters | MO | 63376 |
| Mark & Karen Curt | 2104 Deer Run Meadows | | Troy | MO | 63379 | 15 Syndorville Road | Suite 4 | Troy | MO | 63379 |
| Dalton LTD | 133 Edgewater Drive | | Biloxi | MS | 39531 | 2555 Marshall Road, Palm Plaza | Suite A | Biloxi | MS | 39532 |
| Russel Grappone | 20 Battery Park Avenue | Suite 303 | Asheville | NC | 28205 | 20 Battery Park Avenue, Suite 312 | | Asheville | NC | 28801 |
| United Services CU | 391 S. French Broad Ave. | | Asheville | NC | 28801 | 391 S. French Broad Ave. | | Asheville | NC | 28801 |
| Win Win of Brevard, LLC dba Keller Williams Professionals | 17 West Main Street | | Brevard | NC | 28712 | 17 West Main Street | | Brevard | NC | 28712 |
| Murdock & Garmon, Inc. | 202 North Dixon Street | | Cary | NC | 27513 | 202 North Dixon Street | | Cary | NC | 27513 |
| Triangle Realty Resources, Inc. | 504 Briardale Avenue | | Cary | NC | 27519 | 504 Briardale Avenue | | Cary | NC | 27519 |
| A'egiance Realty Corp | 121 West Trade Street | Suite 2020 | Charlotte | NC | 28202 | 8425 Pulsar Place | Suite 400 | Columbus | OH | 43240-2076 |
| Charlotte Fire Department CU | 2100 Commonwealth Ave. | | Commonwealth Durham | NC | 28205 | 2100 Commonwealth Ave. | | Commonwealth Durham | NC | 28205 |
| Generations Community Credit Union | 123 W Main Street | | Durham | NC | 27701 | 123 W Main Street | | Durham | NC | 27701 |
| Ticon Properties, Inc. | 5850 Fayetteville Road | Suite 201 | Durham | NC | 27713 | 3622 Lyckan Parkway 5002 & 5004 Hefner Plaza, Bldg Z | Building 5000 - Stes. | Durham | NC | 27707 |
| Fort Bragg FCU | 2448 South PX Drive | Bldg. Z | Fort Bragg | NC | 28310 | 2448 South PX Drive | | Fort Bragg | NC | 28310 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Koury Corporation | 445 Dolley Madison Rd | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | Suite 200 | Greensboro | NC | 27410 |
| 445 Dolley Madison Road, LLC | 400 Four Seasons Town Centre | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | Suite 200 | Greensboro | NC | 27455 |
| The Westfall Group LLC | 1290 East Arlington Blvd | Suite 200 | Greenville | NC | 27858 | 303 Pisgah Church Road | Elm, 2nd Level The Village at North | Greensboro | NC | 27858 |
| Robert L. Nance | 426 Roxboro | | Haw River | NC | 27258 | 1930 East Arlington Blvd | First Floor | Greenville | NC | 27253 |
| Ray & Sallie Edwards Real Estate, LP | 2334 English Road | | High Point | NC | 28262 | 200 North Main Street | Unit B-1 | Graham | NC | 28604 |
| Jordan's Construction | 201 Forest Drive | | Knightdale | NC | 27545 | 397 Shawneehaw Avenue | | Banner Elk | NC | 27545 |
| The Real Estate Exchange, Inc | 3571 Lackey St. | | Lumberton | NC | 28366 | 201 Forest Dr | | Knightdale | NC | 28604 |
| Grumbles LLC | 630 Williamson Road | | Mooresville | NC | 28117 | 3571 Lackey | | Lumberton | NC | 28359 |
| Franklin Flats LLC | 285 Olmsted Blvd., Suite 7 | | Pinehurst | NC | 28374 | 630 Williamson Road | | Mooresville | NC | 28117 |
| Broom LLC | 4938 Windy Hill Dr, Ste B | | Raleigh | NC | 27604 | 601 Cherokee Road | | Pinehurst | NC | 28374 |
| Cambridge & Associates Real Estate Group | 1405 Hillsborough Street | | Raleigh | NC | 27605 | 4938 Windy Hill Drive | | Raleigh | NC | 27604 |
| Michael T. & Patricia H. Fralix | 305 Dalton Drive | | Raleigh | NC | 27615 | 1505 Hillsborough Street | Ste 204 | Raleigh | NC | 27605 |
| Perry Builders, LLC | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27604 | 8410 Six Forks Road | Space 2-D | Raleigh | NC | 27615 |
| Royal Oaks Group | 1210 Trinity Road | Suite 102 | Raleigh | NC | 27615 | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27609 |
| Taylor Investment Properties, L.L.C. | 110 Oakwood Drive | Ste. 510 | Winston-Salem | NC | 27103 | 1210 Trinity Road | Suite B | Raleigh | NC | 27615 |
| Sunset View, LLC | 460 Route 101 | | Bedford | NH | 3110 | 110 Oakwood Drive | Suite 100 | Winston-Salem | NC | 27103 |
| Leighton & Clark, LLC c/o Westmoore Management, Inc. | 168 South River Road | | Bedford | NH | 3110 | 460 Route 101 | Unit 6 | Bedford | NH | 3110 |
| The Windward Realty Group | RR 2 | Box 81-15 | Center Harbor | NH | 3226 | 102 Ponemah Road, Ponemah Crossing Route 122 | | Amherst | NH | 3031 |
| BTM Enterprises Century 21 HBS Realty | 3 Crosby Lane | | Londonderry | NH | 3053 | Route 25, Harbor Square | Suite 16 | Moultonboro | NH | 3254 |
| 4 Lots River, LLC | 16 Pleasant Street | | Meredith | NH | 3253 | 3 Crosby Lane | | Londonderry | NH | 3053 |
| Oxford Health Plans | 9900 Bren Road East | Dept. Real Estate | Nashua | NH | 3062 | 92 Main Street | Unit #1 | Meredith | NH | 3253 |
| International Office Suites | One New Hampshire Avenue | Suite 125 | Portsmouth | NH | 3801 | 111 Wood Avenue South | 1st Floor | Iselin | NJ | 8830 |
| Victorian Abstract Agency | 937 Columbia Ave | Suite 1 | Cape May | NJ | 8204 | One New Hampshire Ave. | Suite 125 | Portsmouth | NH | 3801 |
| The Garibaldi Group | 14 Fairmount Avenue | | Chatham | NJ | 7928 | 937 Columbia Avenue | | Cape May | NJ | 8204 |
| He/uSell Ricci Realty | 901 Marlton Pike | | Cherry Hill | NJ | 8053 | 20 Fairmount Avenue | | Chatham | NJ | 7928 |
| Mil: Ridge Farm, LLC | 1 Mill Ridge Lane | | Chester | NJ | 7930 | 901 Old Marlton Pike | | Cherry Hill | NJ | 8053 |
| 115 River Road LLC | 115 River Road | | Edgewater | NJ | 7020 | 1 Mill Ridge Lane | | Chester | NJ | 7930 |
| Rahway Investments, LLC | 142 Broad St. | | Elizabeth | NJ | 07631- 07201 | 115 River Road | Building 10, 2nd Floor | Edgewater | NJ | 7020 |
| | | | | | | 77 East Milton Avenue | | Rahway | NJ | 7065 |
| The East Brunswick Center | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| Benchmark Management, LLC | 80 Corbett Way | | Eatontown | NJ | 7724 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| | | | | | | 2-12 Corbett Way | | Eatontown | NJ | 7724 |
| New Boston Prism Harmon Plaza, Inc | 50 Grand Avenue | | Englewood | NJ | 3506 | One Harmon Plaza | New Boston Prism Harmon Plaza | Secaucus | NJ | 7094 |
| Help-USell Harbinger Realty | 3685A Nottingham Way | | Hamilton | NJ | 8690 | 3685A Nottingham Way | | Hamilton | NJ | 8690 |
| Bellevue Properties Group | 219 N. White Horse Pike | | Hammonton | NJ | 8037 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| Crystal Springs Resort Development | 50 Sugar Maple Lane | | Hardystons | NJ | 7419 | 50 Sugar Maple Lane | | Hardystons Township | NJ | 7419 |
| Salvatore Riggi and Angela Riggi | 18 South Baynard Lane | | Mahwah | NJ | 7430 | 875 Route 17 South | | Ramsey | NJ | 7446 |
| Default Express Services | 303 Lippincott Drive | Suite 320 | Marlton | NJ | 8053 | 303 Lippincott Drive | Suite 320 | Marlton | NJ | 8053 |
| Six Commerce Drive Assocs LLC | P.O. Box 23229 | | Newark | NJ | 7189 | 5 Commerce Drive | | Cranford | NJ | 7016 |
| Marx Grimes dba Ocean City Realty | 3258 Asbury Ave | | Ocean City | NJ | 8226 | 3258 Asbury Avenue | | Ocean City | NJ | 8226 |
| Grand Valley Associates | One Ease Ridgewood Avenue | P.O. Box 268 | Paramus | NJ | 7653 | 216 East Ridgewood Avenue | 2nd Floor | Ridgewood | NJ | 7450 |
| HQ Global Workplaces | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 |
| KAV Center, Inc. | 216 Stelton Road, Suite A-1 | | Piscataway | NJ | 8854 | 53 Pennington-Hopewell Road | Suite 35 & 36 Building 3 | Hopewell Township | NJ | 8534 |
| Remax Platinum | 314 Commons Way | | Princeton | NJ | 8540 | 314 Commons Way | | Princeton | NJ | 8540 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Gear Associates | 321 Shore Road | | Somers Point | NJ | 8244 | 321 Shore Road | 2nd Floor | Somers Point | NJ | 8244 |
| Upper Lake Plaza | 270 Sparta Avenue, Suite 201 | | Sparta | NJ | 7871 | 270 Sparta Avenue, Suite 204 | | Sparta | NJ | 7871 |
| ExecuTechNJ | 897 McBride Avenue | | West Paterson | NJ | 7424 | 897 McBride Avenue | Suite 205 | West Paterson | NJ | 7424 |
| Re/Max Affiliates | 1320 Hwy 395 North | | Gardnerville | NV | 89410 | 2310 South Carson St | Suite 1 | Carson City | NV | 89410 |
| Re/Max Affiliates | 1320 Hwy 395 North | | Gardnerville | NV | 89410 | 1320 Hwy 395 | | Gardnerville | NV | 89410 |
| Howard Hughes Properties, Limited Partnership c/o The Howard Hughes Corporation | 10000 West Charleston Blvd. | Suite 200 | Las Vegas | NV | 89135 | 1120 Town Center Dr., Canyons Center | Suite 100 | Las Vegas | NV | 89144 |
| Best Company | 6450 W. Spring Mountain Rd., #12 | | Las Vegas | NV | 89146 | 6480 Spring Mountain Road | #3 and #4 | Las Vegas | NV | 89146 |
| Ridgeview Plaza, LLC. | P.O. Box 70399 | | Reno | NV | 89570 | 5250 S. Virginia St | Suite 345 | Reno | NV | 89502 |
| Mountain Greenery LLC | PO Box 2309 | | Stateline | NV | 89449-2309 | 255 Kingsbury Grade, Mountain Greenery Office Building | First Floor | Stateline | NV | 89449 |
| Corallo Real Estate | 199-20 32 Ave | | Bayside | NY | 11358 | 199-20 32 Avenue | | Bayside | NY | 11358 |
| Edward Marsella | 4352 White Plains Road | | Bronx | NY | 10466 | 4354 White Plains Road | | Bronx | NY | 10466 |
| LBJ | 8805 18th Avenue | | Brooklyn | NY | | 1994 Coney Island | | Brooklyn | NY | |
| Barbara and Tom Lohrer & Michael Cohen | 26 Redwood Drive | | Dix Hills | NY | 11746 | 65 Broadway | | Kingston | NY | 12401 |
| Hauppauge Woodlands Associates L.P. | 500 Bi-County Blvd. | Suite 230 | Farmingdale | NY | 11735 | 700 Veterans Memorial Hwy, The Woodlands Office Park | | Hauppauge | NY | 11788 |
| Wolfson Farkas & Garvey | 104-18 Metropolitan Ave | | Forest Hills | NY | 11375 | 104-18 Metropolitan Ave | | Forest Hills | NY | 11375 |
| Marathon Parkway Associates, LLC | 45-17 Marathon Parkway | | Little Neck | NY | 11362 | 45-17 Marathon Parkway | | Little Neck | NY | 11362 |
| LBA Melville Associates c/o Netrex LLC, Manager | 270 South Service Road | Suite 45 Suite 212 W. | Melville | NY | 11747 | 270 South Service Road | | Melville | NY | 11747 |
| Omni Partners, LP | 225 Broadhollow Road | CS 5341 | Melville | NY | 11747-0983 | 520 Broadhollow Road | | Melville | NY | 11747 |
| Reckson Operating Partnership | 225 Broadhollow Road | | Melville | NY | 11747 | 35 Pinelawn Road | Melville Corporate Center I | Melville | NY | 11747 |
| Keller Williams Hudson Valley Group, LLC | 18 Laurel Road | 17th Floor | New City | NY | 10956 | 18 Laurel Road | | New City | NY | 10956 |
| American Home Mortgage Corp | 114 West 47th Street | 31st Floor | New York | NY | 10036 | 44 Wall Street | | New York | NY | 10005 |
| Anchor Associates | 950 Third Avenue | 24th Floor | New York | NY | 10022 | 950 Third Avenue | 31st Floor | New York | NY | 10022 |
| Arthur Baer, Attorney | 777 Third Avenue | 10th Floor | New York | NY | 10017 | 777 Third Avenue 24th | 24th Floor | New York | NY | 10017 |
| Capital Growth Financial | 685 5th Ave | Suite 802 | New York | NY | 10022 | 685 5th Ave | 10th Floor | New York | NY | 10022 |
| Feldman & Associates | 33 East 33 Street | | New York | NY | 10016 | 33 East 33 Street | Suite 802 | New York | NY | 10016 |
| KLF, Ltd. | 1500 Broadway | 21st Floor | New York | NY | 10036 | 1500 Broadway | 21st Floor | New York | NY | 10036 |
| Ulster Acquisition | 125 Park Ave. | | New York | NY | 10017 | 889 Grant Avenue | | Lake Katrine | NY | 12449 |
| Executive Park, LLC c/o The Wilkoff Group | 220 East 42nd Street | | New York | NY | 5805 | One Executive Drive, Fort Lee Executive Park | Suite 100 | Fort Lee | NJ | 7024 |
| Stissing Farms, Inc. | 2847 Church Street | | Pine Plains | NY | 12567 | 2847 Church Street, Inc. | | Pine Plains | NY | 12567 |
| Randy Pepper & Associates | 504 Portville Ceres Road | | Portville | NY | 14770 | 504 Portville Ceres Road | | Portville | NY | 14770 |
| Corporate Woods Associates, LLC | 175 Corporate Woods | Suite 160 | Rochester | NY | 14623 | 120 Corporate Woods | Suite 95 | Brighton | NY | 14623 |
| Foley & Tedaldi Enterprises, LLC | 1 South Street | | Washingtonville | NY | 10992 | 1 South Street | | Washingtonville | NY | 10992 |
| 93-99 Main Street, LLC | 819 Broadway | | Woodmere | NY | 11598 | 91C Main Street | | Southampton | NY | 11968 |
| Carol Johnson | 6 Raycliffe Drive | | Woodstock | NY | 12498 | 6 Raycliffe Drive | | Woodstock | NY | 12498 |
| Cooper Homes | 1301 US 52 | | Aberdeen | OH | 45101 | 1301 US 52 | | Aberdeen | OH | 45101 |
| Union Title Company | 2040 South Union Avenue | | Alliance | OH | 44601 | 2040 South Union Avenue | | Alliance | OH | 44601 |
| Greens of Strongsville Ltd c/o Wald & Fisher | 23825 Commerce Park Rd | Suite F | Beachwood | OH | 44122 | 18070 Royalton Road, The Greens of Strongsville Shopping Center | | Strongsville | OH | 44136 |
| Rolland R. and Aural M. Sarver | 521 Lafayette Ave. | | Bowling Green | OH | 43402 | 1244 Ridgewood Drive | Suite #4 | Bowling Green | OH | 43402 |
| The Atrium 3505 LLC | 3505 E Royalton Road | | Broadview Heights | OH | 44147 | 3505 E Royalton Road | | Broadview Heights | OH | 44147 |
| Prudential Select Properties | 139 Main Street | | Chardon | OH | 44024 | 139 Main Street | Suite 125 | Chardon | OH | 44024 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Carver Woods Executive Center, L.L.C. | 900 Carver Road | Suite 200 | Cincinnati | OH | 45242 | 4460 Carver Woods Drive | Carver Woods Executive Center, Building 12 | Cincinnati | OH | 45242 |
| Danies International Ventures, LLP c/o JRM Danies, LLC | 2211 Lake Club Drive | Suite 100 | Columbus | OH | 43232 | 8810 Shoppes at Plantation Dr | Suite 10 | Ft. Myers | FL | 33912 |
| ReMax Associates | 5975 Cleveland Avenue | | Columbus | OH | 43231 | 5975 Cleveland Ave | | Columbus | OH | 43231 |
| State Highway Patrol FCU | 6161 Busch Blvd | Suite 215 | Columbus | OH | 43228 | 6161 Busch Blvd. | Suite 215 | Columbus | OH | 43228 |
| Western CU, Inc. | 750 Georgesville | | Columbus | OH | 43228 | 750 Georgesville Road | | Columbus | OH | 43228 |
| Battelle Memorial Institute | 505 King Avenue | | Columbus | OH | 43201 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| Rylan, Inc. | 7325 Highbluff Ct. | | Concord | OH | 44077 | 6270 Center Street | | Mentor | OH | 44060 |
| Washington Square Land Development | 6135 Far Hills Avenue | | Dayton | OH | 45459 | 6121 Far Hills Ave. | Washington Square Shopping Center | | | |
| Standard Register FCU | 175 Campbell Street, PO Box 1167 | | Daytona | OH | 45408 | 175 Campbell Street, PO Box 1167 | | Daytona | OH | 45408 |
| Huston Properties | 1601 Tiffin Avenue | | Findlay | OH | 45840 | 1601 Tiffin Avenue | | Findlay | OH | 45840 |
| ReMax Achievers | 3590 Fishinger Blvd | | Hilliard | OH | 43026 | 3590 Fishinger Blvd | | Hilliard | OH | 43026 |
| James R. and Patricia A. Darfus | 701 E. Main Street | | Lancaster | OH | 43130 | 116 Starret Street | | Lancaster | OH | 43130 |
| Wayne Belleau | 10 Crater Lake Avenue | | Medford | OH | 97504 | 10 Crater Lake Avenue, The Estate Building | Office 11/14 | Medford | OR | 97504 |
| Wayne Belleau | 10 Crater Lake Avenue | | Medford | OH | 97504 | 10 Crater Lake Avenue, The Estate Building | Office 11/14 | Medford | OR | 97504 |
| ReMax Real Estate Experts | 8500 Station Street | Suite 275 | Mentor | OH | 44060 | 8500 Station Street | Suite 275 | Mentor | OH | 44060 |
| McInturf Realty Inc | 1110 Tuscarawas Ave NW | | New Philadelphia | OH | 44663 | 1110 Tuscarawas Ave NW | | New Philadelphia | OH | 44663 |
| Champions Realty Group, Inc. Luce Investments, Ltd. | 1040 Blacklick Eastern Rd | | Pickerington | OH | 43147 | 1040 Blacklick Eastern Road | | Pickerington | OH | 43147 |
| The Phelps Team, LLC (Remax Central Properties) | 1904 North Broadway | | Sidney | OH | 45365 | 130 North Main Avenue | | Sidney | OH | 45365 |
| How and Plaza Ownership | 536 West Central Avenue | | Springboro | OH | 45066 | 536 West Central Avenue | | Springboro | OH | 45066 |
| Principal Trust Realtors | 5050 Belmont Avenue | | Youngstown | OH | 44505 | 4351 Dressler Road | Suite 113 | Canton | OH | 44718 |
| | 8910 SW Gemini Drive | | Beaverton | OR | 97008 | 8910 SW Gemini Drive | | Beaverton | OR | 97008 |
| Corner Office Inc | 10121 SE Sunnyside Road | | Clackamas | OR | 97015 | 10121 SE Sunnyside Road, Three Town Center | Suite 300 | Clackamas | OR | 97015 |
| Michael E Carpenter/Adrian Carpenter | 10365 SE Sunnyside Road | | Clackamas | OR | 97015 | 10365 SE Sunnyside Road | Suite 340 | Clackamas | OR | 97015 |
| Harsch Investment Corp. and Oregan corporation | 851 SW 6th Avenue | Suite 550 | Portland | OR | 97204 | 8625 SW Cascade Avenue | Suite 400 | Beaverton | OR | 97008 |
| JG LLC | 5216 SW Burton Drive | | Portland | OR | 97221 | 147 SW Snevilin Hixon Drive, Riverpark Office Building | Suite 104 | Bend | OR | 97702 |
| Realty World /Masich & Dell | 1103 W. Front St. | | Berwick | PA | 18603 | 1103 W. Front Street | | Berwick | PA | 18603 |
| Network Financial Services | 409 Tamworth Court | | Blue Bell | PA | 19422 | 409 Tamworth Court | | Blue Bell | PA | 19422 |
| Joseph E. Colson Agency Inc | 961 Pottstown Pike | | Chester Springs | PA | 19424 | 961 Pottstown Pike | | Chester Springs | PA | 19424 |
| Main Street DYL Associates, LP | 220 Farm Lane | | Doylestown | PA | 18901 | 22 - 28 South Main Street | | Doylestown | PA | 18901 |
| The Prischak Family Partnership c/o Tecnicadev Corp. | 100 State St | Suite B 100 | Erie | PA | 16507 | 100 State Street Condominium | Suite 102 | Erie | PA | 16507 |
| Brite Realty Services c/o Rouse/Chamberlain, Ltd. | 434 Exton Commons | | Exton | PA | 19341 | 354-315 Exton Commons | | Exton | PA | 19341 |
| Keller Williams Realty- Exton, PA | 100 Campbell Blvd, Ste 108 | | Exton | PA | 19341 | 100 Campbell Blvd | Suite 106 | Exton | PA | 19341 |
| Randolph & Krystyna Matlack | 672 Exton Commons | | Exton | PA | 19341 | 307 Exton Commons | | Exton | PA | 19341 |
| T.J. Associates, LP | 132 John Robert Thomas Drive | | Exton | PA | 19341 | 128 John Robert Thomas Drive | | Exton | PA | 19341 |
| Jeffrey A. Shaffer & James R. Ekdahl | 18 Carlisle Street, Suite 300 | | Gettysburg | PA | 17325 | 18 Carlisle Street | Suite 107 | Gettysburg | PA | 13725 |
| Wagner Real Estate | 2100 Darby Road | | Havertown | PA | 19083 | 2100 Darby Road | | Havertown | PA | 19083 |
| GMAC Mortgage LLC | 500 Enterprise Drive | | Horsham | PA | 19044 | 6255 Sheridan Drive | | Williamsville | NY | 14211 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 100 Foxshire Drive | Suite 110 | Lancaster | PA | 17601 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 2929 Willow St Pike North | | Willow St | PA | 17584 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Western Corners | 233 Duke St. | | Lancaster | PA | 17602 | 3051 & 3047 Columbia Avenue | | East Hempfield | PA | 17603 |
| Western Corners Shopping Center Century 21 Newport Realty, Inc. | 233 N. Duke Street | | Lancaster | PA | 17602 | 3051 & 3047 Columbia Avenue, Western Concerns | | Lancaster | PA | 17603 |
| Century 21 Newport Realty, Inc. | 116 N. Bellevue Ave | | Langhorne | PA | 19047 | 116 N. Bellevue Avenue | | Langhorne | PA | 19047 |
| Twenty Erford Road Associates, L.P. | 20 Erford Road, Suite 212 | | Lemoyne | PA | 17043 | 20-20A Erford Road | Suite 300 | Lemoyne | PA | 17043 |
| CCC One, L.P. | 768 N. Bethlehem Pike, Suite 203 | | Lower Gwynedd | PA | 19002 | 5100 Tilghman Street, Commerce Corporate Center | Suite 215 | Allentown | PA | 18104 |
| Mike and Sarah Binder | 1140 Union Church Road | | McConnellsburg | PA | 17233 | 75 S. Main Street | Suite 1 Beldon Corporate Center | Chambersburg | PA | 17201 |
| Fourteen-Eight, LLC | 3901 Washington Road | Suite 301 | McMurray | PA | 15317 | 4351 Dresler Road | Beldon Corporate Center | Canton | OH | 44718 |
| Fourteen-Eight, LLC Keller Williams Real Estate Professionals-McMurray, PA | 3901 Washington Road | Suite 301 | McMurray | PA | 15317 | 4351 Dresler Road | Center | Canton | OH | 44718 |
| Coldwell Banker Bainbridge Kaufman Real Estate, Inc. | 1190 Gallery Dr. | | McMurray | PA | 15317 | 1190 Gallery Dr | | McMurray | PA | 15317 |
| | 1103 Park Ave | | Meadville | PA | 16335 | 1103 Park Avenue | | Meadville | PA | 16335 |
| REMax 1st Advantage | 6375 Mercury Drive | | Mechanicsburg | PA | 17050 | 6375 Mercury Drive | Suite 101 | Mechanicsburg | PA | 17050 |
| Century 21 Adele Shaw & Assoc. | 900 N. Providence Rd | | Media | PA | 19063 | 900 N Providence Rd | | Media | PA | 19063 |
| Century 21 Hartman Realty | 1603 High Street A1 | | Pottstown | PA | 19464 | 1204 Ben Franklin Hwy | | Douglassville | PA | 19518 |
| Century 21 Hartman Realty Inc. | Street A1 | | Pottstown | PA | | Street A1 | | Pottstown | PA | |
| Jefferson Partners, LLC - ATT: Matt Saroush | 155 Timothy Circle | | Radnor | PA | 19087 | 44355 Premier Plaza | Suite 8 | Ashburn | VA | 20147 |
| Re/Max Classic, The Furman Team | 528 East Lancaster Ave. | | Saint Davids | PA | 19087 | 528 East Lancaster Avenue | | Saint Davids | PA | 19087 |
| Sutton Realty | 117 W. Central Ave | | Titusville | PA | 16354 | 117 W. Central Ave | | Titusville | PA | 16354 |
| SumSoDevCo c/o Summit Management Corporation | 220 South Main Street | | Providence | RI | 02903-4317 | 300 Centerville Road, The Summit at Warwick Executive Park | Suite 103 | Warwick | RI | 2886 |
| Compass Real Estate Services, LLC | 2043 Maybank Highway | Suite 300 | Charleston | SC | 29412 | 2043 Maybank Highway | | Charleston | SC | 29412 |
| Pinepoint Shops General Partnership | 211 King Street | | Charleston | SC | 29402 | 1954 Ashley River Road | Suite N, O, P | Charleston | SC | 29407 |
| Carolina Executives Realty | 9444 Two Notch Road | Suite D | Columbia | SC | 29223 | 9444 Two Notch Road | Suite D | Columbia | SC | 29223 |
| The Shandon Group, Inc D/B/A Prudential Palmetto Realtors | 2002 Blossom Street | | Columbia | SC | 29205 | 1207 West Main Street | Suite 4 | Lexington | SC | 29072 |
| Kahn Development | 101 Flint Lake Rd. | | Columbia | SC | 29223 | 3321 Forest Drive | | Columbia | SC | |
| Christopher A. Montana | 1058 Market Street | | Fort Mill | SC | 29708 | 1171 Market Street, Baxter Place Office | Suite 112 | Fort Mill | SC | 29708 |
| East N. St. Assoc. LLC | 200 E. Broad St. | | Greenville | SC | 29601 | 1703 E-N St | | Greenville | SC | 29601 |
| Mercia Assoc. | 109 Laurens Road | | Greenville | SC | 29607 | 109 Laurens Road, Overlook Two, PO Box 1052B | 109-X | Greenville | SC | 29607 |
| Re/Max Foothills | 451 Haywood Rd | | Greenville | SC | 29607 | 451 Haywood Rd | Suites A & B | Greenville | SC | 29607 |
| HHI Properties | 8 Lafayette Place | | Hilton Head | SC | 29926 | 8 Lafayette Place | | Hilton Head | SC | 29926 |
| Courtyard Buildings, LLC | 32 Office Park Road, The Courtyard Building | | Hilton Head Island | SC | 29928 | 32 Office Park Road, Courtyard Building | Suites 201, 202, & 203 | Hilton Head Island | SC | 29928 |
| The Mungo Co | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane | | Irmo | SC | 29063 |
| Western Lane Holdings, LLC | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane Suite 109 Ola Chapin Road, | | Irmo | SC | 29063 |
| Barnstormer Enterprises, Inc. | 109 Chapin Road, PO Box 907 | | Lexington | SC | 29071 | Shoppes at Flight Deck | | Lexington | SC | 29072 |
| Jose Biascoechea | 140 Winpo Way | | Mt. Pleasant | SC | 29464 | 814 Johnny Dobbs Blvd. | | Mt. Pleasant | SC | 29464 |
| Montague Oaks | 3505 West Montague Avenue | | North Charleston | SC | 29418 | 3510 Montague Avenue, Montague Office Park | Building 100, Suite 101 | North Charleston | SC | 29418 |
| Suoeno Custom Homes, LLC | 956 N. Anderson Road | | Rock Hill | SC | 29730 | 956 N. Anderson Rd, Rock Hill Rd, SC 29730 | | Rock Hill | SC | 29730 |
| John and Paul Moriarty | 603 Main Ave, PO Box 705 | | Brookings | SD | 57006 | 316 5th Street | | Brookings | SD | 57006 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Arlen L. Schuh dba Schuh Rentals | 41280 Rock Creek Drive | | Mitchell | SD | 57301 | 708 East Kay | | Mitchell | SD | 57301 |
| Jim Stolp and Julie Stolp | 1129 9th Avenue SE | | Watertown | SD | 57201 | 505 12th Street SE | | Watertown | SD | 57201 |
| Jay Earl Associates, LLC c/o Kaplan Realty Group | 1350 Avenue of the Americas, Suite 3100 | | | | 3100 | 109 Hazel Path, The Wren | | | | |
| Newell Samuel Jones | 35 Moss Rd. | | | | | 62-69 Kenosia Ave | | Danbury | CT | 06810 |
| | | | | | | 26 Industrial Rd. | | Camden | TN | 38320 |
| HALO Realty, LLC Attn: Kelly Mcdaniel | 700 Johnny Cash Parkway | | Hendersonville | TN | 37075 | Building | Suites 2 & 3 | Hendersonville | TN | 37075 |
| Stephen C. Wilks | 7A Stonebridge Boulevard | | Jackson | TN | 38305 | 7 Stonebridge Boulevard | Unit C | Jackson | TN | 38305 |
| MSKW c/o Carol Wilson | 925 Broken Shaft Lane | | Knoxville | TN | 37922 | 118 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| MSKW c/o Carol Wilson | 925 Broken Shaft Lane | | Knoxville | TN | 37922 | 118 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| American General Life and Accident Insurance Company | 255 North American General Center | | Nashville | TN | 37250 | 6425 North Palm Avenue | Suite 104 | Fresno | CA | 93704 |
| Inlanc US Management | 13068 Collector's Center Dr | | Chicago | IL | 60693 | 7235 & 7240 Manatee Avenue West, Shoppes at Thoroughbred Square IV | Store/Bay #7235 & 7240 | Bradenton | FL | 34208 |
| Cool Springs Lot 19 Partners | 2002 Richard Jones Road, Suite C-200 | | Nashville | TN | 37215 | 500 West Main Street, 600B Frazier Drive, The | Suite 130 | Franklin | TN | 37067 |
| F. A. F. Properties | 5550 Franklin Road, Suite 202 | | Nashville | TN | 37220 | Hendersonville Plaza | Suite 15 | Hendersonville | TN | 37075 |
| Tennessee Home Funding | 109 Kenner | | Nashville | TN | 37205 | 109 Kenner | | Nashville | TN | 37205 |
| BSM Financial Services | 1301 Central Expressway S | | Allen | TX | 75013 | 13501 Sutton Drive | Suite 400 | Knoxville | TN | 37922 |
| | | | | | | 3418-G Olsen Boulevard, Lakewood Office Park | Suite 220 | Jacksonville | FL | 32224 |
| WKRD Investment | 4423 W. 45th Avenue | | Amarillo | TX | 79109 | | | Amarillo | TX | 79109 |
| John H. Martisek | 1311 N. Washington St, PO Box 1570 | | Beeville | TX | 78104-1570 | 1305 N. Washington St | | Beeville | TX | 78102 |
| Carter Homes PLLC | 14185 Dallas Parkway, Centura Tower #1275 | | Dallas | TX | 75254 | 14185 Dallas Parkway, Centura Tower #1275 | | Dallas | TX | 75254 |
| SMII/TRP Properties, LP c/o Transwestern Properties | 14160 Dallas Parkway | Suite 305 | Dallas | TX | 75254 | 14160 Dallas Parkway | Suite 100 | Dallas | TX | 75254 |
| Platinum Partners | 2611 Cross Timbers Road | Suite 100 | Flower Mound | TX | 75027 | 2311 Crosstimbers Road, The Market Place | Suite 309 | Fort Worth | TX | 76116 |
| River Park Commons, LLC | 4612 Westridge Avenue | | Fort Worth | TX | 76116 | 2550 River Park Drive | Building No. 1 | Fort Worth | TX | 76116 |
| Crecer Properties | 1837 Quail Run Dr. | | Garland | TX | 75040 | 1807 Quail Run Drive | | Garland | TX | 75040 |
| Crescent Real Estate Funding III, L.P. | 11 Greenway Plaza | Suite 1405 | Houston | TX | 77046 | Eight Greenway Plaza | Suite 1120 | Houston | TX | 77046 |
| Dixie Farm Business Park Leasing Office | 15255 Gulf Freeway | #C127 | Houston | TX | 77034 | 15327 Gulf Freeway, Houston Dixie Farm Road Business Park, Phase II | Suite A | Houston | TX | 77034 |
| GAR Associates IX, LLC | 480 North Sam Houston Parkway East | Suite 190 | Houston | TX | 77060 | 480 North Sam Houston Parkway East | | Houston | TX | 77060 |
| A&B Properties, Inc. c/o Reata Property Management | 7330 San Pedro, Suite 710 | | San Antonio | TX | 78216 | 7330 San Pedro | Suite 600 & 680 | San Antonio | TX | 78216 |
| EOS Acquisition, I LLC c/o Transwestern Commercial | 8200 IH 10 West | Suite 315 | San Antonio | TX | 78230 | 8200 IH-10 West | Suite 208 | San Antonio | TX | 78230 |
| 106th South Business Park L.P. | 10421 South Jordan Gateway Blvd | | South Jordan | UT | 84095 | 10421 South Jordan Gateway Blvd | Suite 660 | South Jordan | UT | 84095 |
| Sierra Homes Construction, Inc. | 2442 West 940 N | Suite 660 | Tremonton | UT | 94337 | 2442 West 940 N | | Tremonton | UT | 94337 |
| Avalon Communities | 2900 Eisenhower Avenue | | Alexander | VA | 22314 | 627 Avalon Court Drive | | Melville | NY | 11747 |
| Franconia Medical Properties, LLC | 6160 Fuller Court | | Alexandria | VA | 22310 | 6164 Fuller Court | | Alexandria | VA | 22310 |
| Extra Space Storage | 3000 North 10th Street | | Arlington | VA | 22201 | 3000 N. 10th Street | | Arlington | VA | 22201 |
| Brenavoir | 1020 Ednam Center | Suite 102 | Charlottesville | VA | 22903 | 943 Glenwood Station Lane | Unit 102 & 103 | Charlottesville | VA | 22901 |
| R.D.West Limited Partnership | 307 West Rio Road | | Charlottesville | VA | 22901 | 480 Four Seasons Drive | Suite 100 | Charlottesville | VA | 22901 |
| Sugaray Two, LLC | 660 Berkmar Circle | | Charlottesville | VA | 22901 | | Suite 303 | Charlottesville | VA | 22901 |
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 505 South Independence Blvd | | Virginia Beach | VA | 23452 |
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 575 Lynnhaven Parkway | | Virginia Beach | VA | 23452 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson/ Rawlings c/o William R. Johnson | 401 Chatham Square Office Park | | Fredericksburg | VA | 22405 | 400 William Street | | Fredericksburg | VA | 22405 |
| ReMax Renaissance | 305 Harrison Street | Suite 200 | Leesburg | VA | 20175 | 305 Harrison Street | Suite 200 | Leesburg | VA | 20175 |
| Loudoun Street Associates, LLC | 41882 Tutt Lane | | Leesburg | VA | 20176-623 20176- | 101A Loudoun Street SE | | Leesburg | VA | 20175 |
| ICC Norfolk Ltd. - Property Management Office | 41882 Tutt Lane | Suite 1 | Leesburg | VA | 6238 | 101 Loudoun Street SE | | Leesburg | VA | 20175 |
| ICC Norfolk Flexs Office | 6387 Center Drive, Building 2, Suite 1 | | Norfolk | VA | 23502 | 6353 Center Drive | | Norfolk | VA | 23502 |
| Dunivan Company Inc, Realtors | 6387 Center Drive, Building 2, Suite 1 | | Norfolk | VA | 23502 | 6353 Center Drive | | Norfolk | VA | 23502 |
| East West Realty of VA, Inc dba Legacy Properties | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 |
| | 14700 Village Square Place | | Midlothian | VA | 23112 | 14700 Village Square Place | | Midlothian | VA | 23112 |
| Interstate Office Holdings, LLC | 6387 Center Drive | | Norfolk | VA | 23502 | 6353 Center Drive | | Norfolk | VA | 23502 |
| Benchmark Realtors LLC | | Suite 1, Building 2 | Norfolk | VA | 23502 | | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| Ranco Road Associates, c/o CB Richard Ellis | 150 West Main Street | Suite 1100 | Norfolk | VA | 23510 | 477 Viking Drive | Suite 100 | Virginia Beach | VA | 23452 |
| The McLean Insurance Agency, Inc. | 46179 Westlake Drive | Suite 300 | Potomac Falls | VA | 20165 | 6707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Landmark Office Center | 8659 Staples Mills Rd. | | Richmond | VA | 23228 | 8653 Staples Mill Rd. | | Richmond | VA | 23228 |
| Pruitt Properties, Inc. | 1801 Bayberry Court | Suite 100 | Richmond | VA | 23226 | 7100 Forest Avenue | | Richmond | VA | 23226 |
| The Capital Relocation Group | 6800 Paragon Pace | #415 | Richmond | VA | 23230 | 6800 Paragon Pace | #415 | Richmond | VA | 23230 |
| AAG Properties LLC | 2762 Electric Road | | Roanoke | VA | 24018 | 2762 Electric Road | | Roanoke | VA | 24018 |
| G- Metro, L.T.C., c/o Metro Management Services, LLC | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 |
| M. W. Alls and P. G. Hottle | 8230 Leesburg Pike, Suite 510 | | Vienna | VA | 22182 | 13890 Braddock Road | Suite 310 | Centreville | VA | 20121 20-186-3406 |
| Grayport Partners, LLC | 23 Smith Street | | Warrenton | VA | 20186 | 31 Fourth Street | | Warrenton | VA | 22101 |
| Alleg ance Realty Partners | 487 McLaws Circle | Ste. 2 | Williamsburg | VA | 23185 | 487 McLaws Circle | Ste. 3 Bldg. 4 | Williamsburg | VA | 23185 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 5100 Leesburg Pike | Suite 200 | Alexandria | VA | 22302 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 6084 Franconia Road | | Alexandria | VA | 22192 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 8226 Old Dominion Drive | | McLean | VA | 22101 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 13208 Hull Street | | Midlothian | VA | 32112 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 3473 Brandon Avenue SE | | Roanoke | VA | 24018 |
| Allegiance Realty Partners LLC | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 5641 Burke Centre Parkway Suite 101 and 212 | | Burke | VA | 22015 |
| Roanoke Home Team LLC, c/o Allegiance Realty Partners, LLC | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 820 University Blvd | Suite 2 | Blacksburg | VA | 24060 |
| Hidden Valley Equities, LLC | 1750 112th Avenue NE | | Bellevue | VA | 98004 | Suite A-209 and A208 | | Bellevue | WA | 98004-3756 |
| Hidden Valley Equities, LLC | 1750 112th Avenue NE | | Bellevue | WA | 98004 | 1750 112th Avenue NE | Suite A-209 and A208 | Bellevue | WA | 98004-3756 |
| Hagger Talbot Limited Partnership | 2200 Rimland Dr. | Suite 250 | Bellingham | WA | 98226 | 2211 Rimland Dr. | Suite 124 | Bellingham | WA | 98226 |
| Talbot Services | 2200 Rimland Drive | Suite 250 | Bellingham College Place | WA | 98226 | 2200 Rimland Drive | Suite 250 | Bellingham College Place | WA | 98226-6639 |
| Mark V Realty | 722 South College Ave | | College Place | WA | 99324 | 722 South College Avenue | | College Place | WA | 99324 |
| Rental Mgt. Co. | 7304 70th Street SE | | Everett | WA | 98205 | 7304 10th Street | Bldg. B, 2nd Floor | Everett | WA | 98205 |
| Ebrahardt Homes | 3308 South Tweed: | | Kennewick | WA | 99337 | 3308 South Tweed! | | Kennewick | WA | 99337 |
| American Re III Corp XX | 3400 - 188th Street SW | Suite 295 | Lynnwood McJntlake Terrance | WA | 98037 | 3500 - 188th Street SW | Suites 103, 121, 565, & 575 | Lynnwood Mountlake Terrace | WA | 98037 |
| Remax Metro | 21907 64th Ave W | # 200 | | WA | 98043 | 21907 64th Ave W | | | WA | 98043 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Remax Metro | 21907 64th Ave W | | Mountlake Terrace | WA | 98043 | 21907 64th Ave W | # 200 | Mountlake Terrace | WA | 98043 |
| Clise Agency Trust | 1700 Seventh Avenue, Suite 1800 | | Seattle | WA | 98101 | 300 SW Columbia Street | Suite 103 | Bend | OR | 97702 |
| EOP Operating Limited Partnership | 701 5th Avenue, Suite 4000 | | Seattle | WA | 98104 | 1715 114th Avenue SE | Suite 105 | Bellevue | WA | 98004 |
| C. Brent & Colleen B. McCausland | 6450 South Sprague | | Tacoma | WA | 98409 | 6450 Tacoma Mall Boulevard | Suite 3 | Tacoma | WA | 98409 |
| Hillcrest Development of Lake Geneva, LLC | 516 State Road 11 | | Alkhorn | WI | 53121 | 516 State Road 11 | | Alkhorn | WI | 53121 |
| Dr. Sidong Chen | 1351 38th Avenue | | Kenosha | WI | 53144 | 2304 18th Street | Suite E | Kenosha | WI | 53140 |
| 700 Rayovac Drive Associates, LLC | 700 Rayovac Drive, Suite 9 | | Madison | WI | 53711 | 700 Rayovac Drive | Suite 301 | Madison | WI | 53711 |
| TraPost, LLC and Park Towne Development Corporation dba Town Center Square | 402 S. Gammon Place | Suite 300 | Madison | WI | 53719 | 6808 Odana Road | Suite 206 | Madison | WI | 53719 |
| Re/Max Realty Center | 807 N. Church Street | | Watertown | WI | 53098 | 807 N. Church St | | Watertown | WI | 53098 |
| ReMax Realty Center | 807 North Church Street | | Watertown | WI | 53098 | 807 North Church Street | | Watertown | WI | 53098 |
| The PM Company | 1000 Grand Central Mall | | Vienna | WV | 26105 | 417 Grand Park Drive | Suite 106 | Parkersburg | WV | 26101 |
| Lampert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | Folsom | CA | 95630 |
| Westchester Market c/o Gravlee Commercial | 1333 West McDermott Drive | Suite 180 | Dallas | TX | 75226 | 4135 South Carrier Parkway | Suite 400 | Grand Prairie | TX | 75052 |

## SUPPLEMENTAL EXHIBIT A

| Landlord Info | | | | | | Leased Property Info | | | |
|---|---|---|---|---|---|---|---|---|---|
| Landlord Name | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| The Realty Associates Fund V LP | 801 Arthur Godfrey Rd | Suite 600 | Miami | FL | 33140 | 1625 S. Congress Avenue | Suite 320 | Delray Beach | FL | 33445 |