IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
----------------------------------------------------------------- x
In re:                                                           :   Chapter 11
                                                                 :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                           :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                 :
                                                                 :   Jointly Administered
          Debtors.                                               :
----------------------------------------------------------------- x
```

### AFFIDAVIT OF MAILING

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.      Commencing on August 28, 2007 and completed on August 29, 2007, I caused to be served true and correct copies of the "Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates" dated August 27, 2007, enclosed securely in separate postage pre-paid envelopes, by first class mail to those parties listed on Exhibit A annexed hereto.

3.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_Angharad Bowdler_
Angharad Bowdler

Sworn to before me this
31st day of August, 2007

_Notary Public_
Notary Public

MARIAH DUBIN
Notary Public, State of New York
No. 01DU6076302
Qualified in Nassau County
Commission Expires June 24, 2010

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| "UR" HOUSES EQUITY REALTY & LOANS, INC. | 713 ARBOR WAY,MILPITAS, CA 95035 |
| #1 REALTY STOP | ATTN: GARY HUFFMAN,131 NW HILLERY ST.,BURLESON, TX 76028 |
| -ROME CITY - ROME CITY | TAX COLLECTOR,198 N WASHINGTON STREET,ROME, NY 13440 |
| 0T.1/IMBERLANE U D | 12707 N FREEWAY,STE 588,HOUSTON, TX 77060 |
| 1 800 GOT JUNK | 7413 SIX FORKS ROAD #158,RALEIGH, NC 27615 |
| 1 AR FINANCIAL INC | 5740 WINDMILL WAY STE 11-D,CARMICHAEL, CA 95608 |
| 1 HOME LENDING CORP | 26840 AGOURA RD,CALABASAS, CA 91301 |
| 1 KLEEN SWEEP | 3620 SHERBROOKE CIRCLE,WOODBRIGE, VA 22192 |
| 1 REAL ESTATE SOLUTION LENDING INC | 815 GOOD HOMES ROAD,ORLANDO, FL 32818 |
| 1 SOLUTION LENDER GROUP | 7041 GRAND NATIONAL DRIVE,STE 235,ORLANDO, FL 32819 |
| 1 SOURCE REALTY, LLC | ATTN: DIANA HUBERT,292 CARRIAGE OAKS DRIVE,TYRONE, GA 30290 |
| 1 STOP FINANCIAL | 6655 W. SAHARA AVE,LAS VEGAS, NV 89146 |
| 1 STOP PROMOTION SHOP | PO BOX 661254,SACRAMENTO, CA 95866 |
| 1-800 MY MORTGAGE, LLC | 100 S. MAIN STREET,UNIT G,MIDDLETON, MA 01949 |
| 1-800-GOT-JUNK COMMERCIAL | SERVICES (USA), LLC.,VANCOUVER, BC V6J1J8 CANADA |
| 100 CENTRE AVE CONDOS | BOARDMAN-HAMILTON CO.,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| 100 MARKET STREET | 100 MARKET STREET,P.O. BOX 1267,MICHAEL SIMICHIK,PORTSMOUTH, NH 03802 |
| 100 MARKET STREET LLC | 100 MARKET STREET,PORTSMOUTH, NH 03802 |
| 100 MARKET STREET LLC | 100 MARKET STREET,SUITE 501,PORTSMOUTH, NH 03802 |
| 100 PROOF MORTGAGE | 13746 FLAY AVE. N.,HUGO, MN 55038 |
| 101 BEST LENDERS LLC | 6449 E PARADISE LN,SCOTTSDALE, AZ 85254 |
| 101 MORTGAGES | 2299 E MAIN ST.#7,VENTURA, CA 93001 |
| 101 TECHNOLOGY PROPERTIES | 143 TRIUNFO CANYON RD.,#227,WESTLAKE VILLAGE, CA 91361 |
| 105 S YORK ROAD LLC | C/O CATALANO & ASSOCIATES,105 S YORK RD SUITE 2B,ELMHURST, IL 60126 |
| 106TH BUSINESS PARK L P | 10421 S JORDAN GATEWAY BLVD,SUITE 600,SOUTH JORDAN, UT 84095 |
| 106TH SOUTH BUSINESS PARK L.P. | 10421 SOUTH JORDAN GATEWAY BLVD.,SUITE 660,SOUTH JORDAN, UT 84095 |
| 1115 S. PLYMOUTH CT. CONDO | C/O TRAVELERS INS. CO.,20 N. WACKER DRIVE, SUITE 960,CHICAGO, IL 60606 |
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY,115 RIVER ROAD,EDGEWATER, NJ 07020 |
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY,115 RIVER ROAD, LLC., STE 101,EDGEWATER, NJ 07020 |
| 12 COUNTY APPRAISAL SERVICES | 720 ROLLING CREEK DR,NEW ALBANY, IN 47150 |
| 12 STAR, INC | 6 HUTTON CTR. #1200,SANTA ANA, CA 92707 |
| 12021 BUSTLETON AVE. CONDO | C/O FIRST MONTGOMERY PROP.,580 LEWIS ROAD,KING OF PRUSSIA, PA 19406 |
| 123 FUNDING CORPORATION | 156 WILLIAM STREET #1105,NEW YORK, NY 10038 |
| 123 GO FUNDING INC | 156 WILLIAM STREET # 1105,NEW YORK, NY 10038 |
| 1305 WALT WHITMAN ROAD SPE, LLC. | , NY |
| 1305 WALT WHITMAN ROAD SPE, LLC | C/O REXCORP REALTY LLC,UNIONDALE, NY 11556 |
| 13305 BIRCH, LLC | 15740 WEST CENTER ROAD,OMAHA, NE 68130 |
| 1348 BRYANT GARDENS | C/O CONTINENTAL INSURANCE,P.O. BOX 39204,WASHINGTON, DC 20016 |
| 1400 LAKE SHORE DR. CONDO ASSO | PRIVATE HOLDING GROUP,1200 N. ASHLAND, SUITE 300,CHICAGO, IL 60622 |
| 146 UNIT OWNERS | C/O ECONOMY FIRE & CASUALTY,P.O. BOX 2009,LINCOLN, IL 62656 |
| 14TH STREET CONDOMINIUM | C/O STEEL AGENCY,P.O. BOX 4720,WAYNE, NJ 07470 |
| 1600 PRINCE STREET | C/O STATE FARM,462 HARNDON PARKWAY,HERNDON, VA 22070 |
| 1645 VILLIAGE CENTR CIRCLE LLC | P O BOX 64497,BALTIMORE, MD 21264-4497 |
| 1717 LLC C/O BUTTERFIELD PROPERTIES | 477 E. BUTTERFILED ROAD,SUITE 500,LOMBARD, IL 60148 |
| 1731 T STREET | C/O STATE FARM,1025 VERMONT AVENUE,WASHINGTON, DC 20005 |
| 1777 SENTRY ASSOCIATES, LP | ONE WEST FIRST AVE,CONSHOHOCKEN, PA 19428 |
| 1800 R STREET | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| 1800 SOUTH NEIL PARTNERSHIP | C/O RAMSHAW REAL ESTATE,1817 A NEIL ST SUITE 101,CHAMPAIGN, IL 61820 |
| 1808 UNIT OWNERS | C/O NATIONWIDE INSURANCE,P.O. BOX 26829,RICHMOND, VA 23261 |

| Claim Name | Address Information |
|------------|---------------------|
| 1811 19TH STREET | C/O CNA INSURANCE,6611 KENILWORTH AVENUE,RIVERDALE, MD 20737 |
| 1812-14 NORTH HUDSON CONDO ASS | C/O JMB INSURANCE AGENCY,900 NORTH MICHIGAN AVENUE,CHICAGO, IL 60611 |
| 1817 S. NEIL ST. PARTNERSHIP | C/O RAMSHAW REAL ESTATE,1817 S. NEIL STREET, SUITE 200,CHAMPAIGN, IL 61820 |
| 1841 N. BISSELL CONDO ASSOC. | GARLANGER AGENCY, INC.,8072 W. 95 ST., SUITE 203,HICKORY HILLS, IL 60457 |
| 18TH STREET CONDOMINIUM | C/O POLKES & GOLDBERG,4915 AUBURN AVENUE,BETHESDA, MD 20814 |
| 197 FIRST AVENUE | ,NEEDHAM, MA 02494 |
| 197 FIRST LLC | C/O MARIC INC,197 FIRST AVE SUITE 300,NEEDHAM, MA 02494-2874 |
| 197 FIRST LLC | C/O MARIC INC,NEEDHAM, MA 02494-2874 |
| 1993 FLATLEY FAMILY TRUST | PO BOX 850168,BRAINTREE, MA 02185 |
| 1ST  WESTERN HOME LOANS INC | 4125 BLACKHAWK PLAZA CIRCLE SU,# 201,DANVILLE, CA 94506 |
| 1ST 2ND MORTGAGE CO OF NJ, INC. | 7115 LEESBURG PIKE,SUITE 100,FALLS CHURCH, VA 22043 |
| 1ST ADVANTAGE GROUP, INC. | 625 SNELLING AVE N,SUITE A,SAINT PAUL, MN 55114 |
| 1ST ADVANTAGE MORTGAGE | 11285 ELKINS RD. #J1,ROSWELL, GA 30076 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 E 22 STREET,SUITE 125,LOMBARD, IL 60148 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 EAST 22ND ST,SUITE 125,LOMBARD, IL 60148 |
| 1ST ADVISORS MORTGAGE A DBA OF CJM | MORTGAGE CORP,223 WANAQUE AVE,POMPTON LAKES, NJ 07442 |
| 1ST ADVISORS MORTGAGE A DBA OF CJM MO | 223 WANAQUE AVE,POMPTON LAKES, NJ 07442 |
| 1ST ALASKA MORTGAGE DBA 1ST ALASKA | FINANCIAL INC,405 W 36TH AVE #210,ANCHORAGE, AK 99503 |
| 1ST ALLIANCE MORTGAGE | 3449 PIN OAK LANE,CHALFONT, PA 18914 |
| 1ST ALLIANCE MORTGAGE | 111 HWY A1A,SATELLITE BEACH, FL 32937 |
| 1ST ALLIANCE MORTGAGE | 1110 HWY A1A,SATELLITE BEACH, FL 32937 |
| 1ST ALLIANCE MORTGAGE | 4600 POST OAK PLACE, SUITE 225,HOUSTON, TX 77027 |
| 1ST ALLIANCE MORTGAGE | 12777 JONES RD,SUITE 400,HOUSTON, TX 77070 |
| 1ST ALLIANCE MORTGAGE | 6334 FM 2920,SUITE 210,SPRING, TX 77379 |
| 1ST ALLIANCE MORTGAGE LLC | 485 DUKE STREET,NORTHUMBERLAND, PA 17857 |
| 1ST ALLIANCE MORTGAGE LLC | 1737 W. MARIPOSA DRIVE,SAN ANTONIO, TX 77845 |
| 1ST ALLIANCE MORTGAGE LLC | 3511 BROADWAY,SUITE 4,SAN ANTONIO, TX 78209 |
| 1ST ALLIANCE MORTGAGE, LLC | 1001 AMERICAN BEAUTY ST,ORLANDO, FL 32818 |
| 1ST ALLIANCE MORTGAGE, LLC | 1554 N FEDERAL HWY,POMPANO BEACH, FL 33062 |
| 1ST ALLIANCE MORTGAGE, LLC | 191 E. FAUST STREET,NEW BRAUNFELS, TX 78130 |
| 1ST AMERCIAN FUNDING INC | 3553 CAMINO MIRA COSTA #E,SAN CLEMENTE, CA 92672 |
| 1ST AMERICA | 1010 OAKWOOD LANE,MARION, IL 62959 |
| 1ST AMERICA, LLC | 6370 E. THOMAS RD #200,SCOTTSDALE, AZ 85251 |
| 1ST AMERICAN BUILDERS | 2514 RELIANCE AVENUE,APEX, NC 27539 |
| 1ST AMERICAN BUILDERS LLC | 2514 RELIANCE AVE,APEX, NC 27539 |
| 1ST AMERICAN EQUITY A DBA OF AMERICA'S | MTG BROK,1199 N. MAIN STREET,TENNESSEE RIDG, TN 37178 |
| 1ST AMERICAN EQUITY A DBA OF AMERICA'S | MTG BROKERS,1199 N. MAIN STREET,TENNESSEE RIDGE, TN 37178 |
| 1ST AMERICAN FINANCIAL | 8000 VIRGINIA MANOR ROAD,SUITE 170,BELTSVILLE, MD 20705 |
| 1ST AMERICAN FUNDING GROUP LTD | 10901 SW RIVERSIDE DR,PORTLAND, OR 97219 |
| 1ST AMERICAN FUNDING, LLC | 277 FAIRFIELD RD,SUITE 308,FAIRFIELD, NJ 07004 |
| 1ST AMERICAN HERITAGE MTG A DBA OF FIRST | NATION,6939 SUNRISE BLVD #201,CITRUS HEIGHTS, CA 95610 |
| 1ST AMERICAN HERITAGE MTG A DBA OF FIRST | NATIONWID,6939 SUNRISE BLVD #201,CITRUS HEIGHTS, CA 95610 |
| 1ST AMERICAN HOME FINANCE LLC | 61 CARROLL STREET,WESTMINSTER, MD 21157 |
| 1ST AMERICAN HOME MORTGAGE, INC. | 56078 CRIMSON,UTICA, MI 48316 |
| 1ST AMERICAN HOME MORTGAGE, LLC | 1105 SCHROCK RD,SUITE 135,COLUMBUS, OH 43229 |
| 1ST AMERICAN MANAGEMENT | 9160 RED BRANCH ROAD,COLUMBIA, MD 21045 |
| 1ST AMERICAN MORTGAGE | 8615 WESTWOOD CENTER DR,# 400B,VIENNA, VA 22182 |

| Claim Name | Address Information |
|---|---|
| 1ST AMERICAN MORTGAGE AND LOAN LLC | 6860 S. YOSEMITE CT, SUITE,2000,CENTENNIAL, CO 80112 |
| 1ST AMERICAN MORTGAGE SOURCE, LLC | 3930 MISSION BEACH ROAD,MARYSVILLE, WA 98271 |
| 1ST AMERICAN PACIFIC | 440 LARCH LANE,SACRAMENTO, CA 95864 |
| 1ST AMERICAN PROP. & CASUALTY | PO BOX 1679,SANTA ANA, CA 92702 |
| 1ST AMERICAN TRUST MORTGAGE CORP | 10270 OLD COLUMBIA ROAD,SUITE 150,COLUMBIA, MD 21046 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC | 15901 REDHILL AVE STE 200,TUSTIN, CA 92780 |
| 1ST APPRAISAL INC. | 122 W COURT ST,SIDNEY, OH 45365 |
| 1ST APPRAISAL OF SW FLORIDA | 2040 FORT DENAUD RD,LABELLE, FL 33935 |
| 1ST APPRAISAL SERVICE | 41 GRAND AV # 102,RIVER EDGE, NJ 07661 |
| 1ST APPRAISAL SOLUTIONS | PO BOX 465294,LAWRENCEVILLE, GA 30042 |
| 1ST ATLANTIC FINANCIAL LLC | 4209 BAYMEADOWS ROAD #1,JACKSONVILLE, FL 32217 |
| 1ST ATLANTIC MORTGAGE COMPANY INC | 6412 BEACH DR SW,OCEAN ISLE BEACH, NC 28469 |
| 1ST ATLANTIC MORTGAGE LLC | 1777 REISTERSTOWN ROAD SUITE,A 12,BALTIMORE, MD 21208 |
| 1ST ATLAS MORTGAGE CORP | 5690 GREENWICH ROAD,VIRGINIA BEACH, VA 23462 |
| 1ST AVENUE MORTGAGE, INC | 8351 ROCHESTER AVE. #107,RANCHO CUCAMONGA, CA 91730 |
| 1ST BANCORP MORTGAGE LTD | 200 TECHNE CENTER DR,# 101,MILFORD, OH 45150 |
| 1ST CALIFORNIA MORTGAGE | 1650 SIERRA AVE,SUITE 201,YUBA CITY, CA 95993 |
| 1ST CAPITAL HOME MORTGAGE | A DBA OF AT MORTGAGE INC,211 STATION ROAD,SUITE 602,MINEOLA, NY 11501 |
| 1ST CAPITAL HOME MORTGAGE A DBA OF AT | MORTGAG,5 WEST 37TH STREET,SUITE 1102,NEW YORK, NY 10018 |
| 1ST CAPITAL HOME MORTGAGE A DBA OF AT | MORTGAGE INC,5 WEST 37TH STREET,SUITE 1102,NEW YORK, NY 10018 |
| 1ST CAPITAL HOME MORTGAGE A DBA OF AT | MORTGAG,211 STATION ROAD,SUITE 602,MINEOLA, NY 11501 |
| 1ST CAPITAL INVESTMENT CO., LLC | 2083 N COLLINS BLVD,SUITE 100,RICHARDSON, TX 75080 |
| 1ST CAPITAL LENDING LLC | 5295 TOWN CENTER ROAD,BOCA RATON, FL 33486 |
| 1ST CAPITAL MORTGAGE FUNDING PA | 8766 THE ESPLANADE #25,ORLANDO, FL 32836 |
| 1ST CAPITAL MORTGAGE INC | 2970 SOUTH MAIN,SUITE 101,SALT LAKE CITY, UT 84115 |
| 1ST CAPITAL REALTY & FINANCIAL | 2690 S. WHITE RD. SUITE 240,SAN JOSE, CA 95148 |
| 1ST CAPITOL MORTGAGE, INC. | 1326 S. GOVERNORS AVENUE,DOVER, DE 19904 |
| 1ST CHALLENGE MORTGAGE | 5040 N. STATE ST. STE 10,JACKSON, MS 39206 |
| 1ST CHARLOTTE APPRAISALS INC | 3528 DEPEW AV,PORT CHARLOTTE, FL 33952 |
| 1ST CHESAPEAKE MORTGAGE CORP | 13240 OLD WYE MILLS RD.,WYE MILLS, MD 21679 |
| 1ST CHOICE APPRAISAL | 824 MILL LAKE ROAD,FORT WAYNE, IN 46845 |
| 1ST CHOICE APPRAISAL | 29910 MURRIETA HOT SPRINGS RD,MURRIETA, CA 92563 |
| 1ST CHOICE APPRAISALS | 13259 S FOREST MEADOW DR,RIVERTON, UT 84065 |
| 1ST CHOICE FINANCIAL A DBA OF 1ST CHOICE | CONSULTIN,3252 HOLIDAY CT # 111,LA JOLLA, CA 92037 |
| 1ST CHOICE FINANCIAL A DBA OF 1ST CHOICE | CONSULT,3252 HOLIDAY CT # 111,LA JOLLA, CA 92037 |
| 1ST CHOICE FINANCIL A DBA OF 1ST CHOICE | CONSULTI,1450 W MISSION #P,SAN MARCOS, CA 92068 |
| 1ST CHOICE FINANCIL A DBA OF 1ST CHOICE | CONSULTING,1450 W MISSION #P,SAN MARCOS, CA 92068 |
| 1ST CHOICE HOME MORTGAGE LLC | 139 RAIN LANE,RUSTON, LA 71270 |
| 1ST CHOICE INSURANCE OF EASLEY | 104 STEWARD DRIVE,EASLEY, SC 29640 |
| 1ST CHOICE LENDING INC | 3901 NW 79 AVE,DORAL, FL 33166 |
| 1ST CHOICE MORTGAGE A DBA OF HI HOLDINGS | LLC,407 LONGVIEW DRIVE,SUGAR LAND, TX 77478 |
| 1ST CHOICE MORTGAGE BANC LLC | 27730 CHAGRIN BLVD STE 2A,WOODMERE, OH 44122 |
| 1ST CHOICE MORTGAGE LLC | 4821 SAINT LEONARD ROAD,#202,SAINT LEONARD, MD 20685 |
| 1ST CHOICE MORTGAGE LOANS CORP | 180 SW 74TH AVE,MARGATE, FL 33068 |
| 1ST CHOICE R.E. APPRAISERS | 4800 PLEASANT HILL DRIVE,ROANOKE, VA 24018 |
| 1ST CHOICE, REALTORS | ATTN: CATHY FORSYTHE,1402 W. EISENHOWER BOULEVARD,LOVELAND, CO 80537 |
| 1ST CITY MORTGAGE GROUP, INC. | 5924 S. ORANGE AVENUE,ORLANDO, FL 32809 |

| Claim Name | Address Information |
|---|---|
| 1ST CITY PROPERTY SERVICES | 141 STONE GATE DR,SI, NY 10304 |
| 1ST CLASS APPRAISAL | PO BOX 5614,GREENVILLE, SC 29606 |
| 1ST COLONY FINANCIAL | 220 WEST EXCHANGE STREET,PROVIDENCE, RI 02903 |
| 1ST COLUMBIA MORTGAGE | 16000 BOTHELL-EVERETT HWY,MILL CREEK, WA 98012 |
| 1ST COLUMBIA MORTGAGE CORP. | 8617 MARTIN WAY E- STE. 201,LACEY, WA 98516 |
| 1ST COMMITMENT MORTGAGE SERVICES, INC. | 8200 MALL PARKWAY,SUITE 140,LITHONIA, GA 30053 |
| 1ST COMMONWEALTH MORTGAGE INC | 42 MONTICELLO AVE,NORFOLK, VA 23510 |
| 1ST COMMUNITY MORTGAGE GROUP | 521 N. SAM HOUSTON PARKWAY E,SUITE 505,HOUSTON, TX 77060 |
| 1ST CONNECTICUT APPRAISAL CO | 932 N RIVER RD,COVENTRY, CT 06238 |
| 1ST CONNECTICUT APPRAISAL CO | 59 OLD POST ROAD,SUITE: DR4,CLINTON, CT 06413 |
| 1ST CONTINENTAL MORTGAGE, LLC | 644 LAKELAND E. DRIVE,SUITE D,FLOWOOD, MS 39232 |
| 1ST CREATIVE FINANCING A DBA OF TNT | FINANCING SERV,114 S. SOUTHGATE DRIVE,STE A,CHANDLER, AZ 85226 |
| 1ST CREATIVE FINANCING A DBA OF TNT | FINANCING S,114 S. SOUTHGATE DRIVE,STE A,CHANDLER, AZ 85226 |
| 1ST CREDENTIAL MORTGAGE, INC | 300 BROADWAY STREET,VALLEJO, CA 94590 |
| 1ST DECISION MORTGAGE LLC | 2774 AUTUMN VIEW DRIVE,LAWRENCEVILLE, GA 30044 |
| 1ST DOMINION MORTGAGE, LLC | 400 PROFESSIONAL DRIVE,SUITE 220,GAITHERSBURG, MD 20879 |
| 1ST EMPIRE MORTGAGE BANC A DBA OF SZI, | INC,4242-B CHAIN BRIDGE ROAD,FAIRFAX, VA 22030 |
| 1ST FIDELITY MORTGAGE COMPANY DBA | WILLIAM BUCKLES,845 BELL ROAD,SUITE 103,ANTIOCH, TN 37013 |
| 1ST FIDELITY MORTGAGE COMPANY DBA | WILLIAM BUC,845 BELL ROAD,SUITE 103,ANTIOCH, TN 37013 |
| 1ST FINANCIAL | 9245 DOWDY DRIVE,STE 218,SAN DIEGO, CA 92126 |
| 1ST FINANCIAL LENDING CORP A DBA OF 1ST | NATIONAL F,18117 W CATAWBA AVE,CORNELIUS, NC 28031 |
| 1ST FINANCIAL LENDING CORP A DBA OF 1ST | NATIONAL,18117 W CATAWBA AVE,CORNELIUS, NC 28031 |
| 1ST FINANCIAL MORTGAGE OF WISCONSIN INC | 1218 SOUTH MILTARY AVE,GREEN BAY, WI 54304 |
| 1ST FINANCIAL SERVICES | 10497 TOWN & COUNTRY WAY,#120,HOUSTON, TX 77024 |
| 1ST FLORIDA STATE MORTGAGE BROKERS | 524 EATON STREET,KEY WEST, FL 33040 |
| 1ST GENERAL MORTGAGE CO. | 175 11TH AVENUE,SAN FRANCISCO, CA 94118 |
| 1ST GEORGIA BANKING CO | 100 TOM REEVE DR,CARROLLTON, GA 30117 |
| 1ST GUARANTEE LENDING CORP | 12730 TWINBROOK PARKWAY,STE 101,ROCKVILLE, MD 20852 |
| 1ST GUARANTY MORTGAGE CO A DBA OF DELTA | FINANCIAL,5100 N. DIXIE  HWY,SUITE 200,OAKLAND PARK, FL 33334 |
| 1ST GUARANTY MORTGAGE CO A DBA OF DELTA | FINANC,5100 N. DIXIE  HWY,SUITE 200,OAKLAND PARK, FL 33334 |
| 1ST HERITAGE MORTGAGE INC | 4535 OFFICE PARK,JACKSON, MS 39206 |
| 1ST HOME EQIUTY CORPORATION | PO BOX 277,ROCKY MOUNT, VA 24151 |
| 1ST HOME EQUITY | 249 MAITLAND AVE,SUITE 2100,ALTAMONTE SPRINGS, FL 32701 |
| 1ST HOME EQUITY INC. | 103 SUNSET DRIVE,MAULDIN, SC 29662 |
| 1ST HOME MORTGAGE CORPORATION | 851 N 100 E,SPANISH FORK, UT 84660 |
| 1ST INTEGRITY MORTGAGE, INC. | 555 ELKEAM CIRCLE,MARCO ISLAND, FL 34145 |
| 1ST INTEGRITY MORTGAGE, LLC | 1234 S. POWER RD. # 101,MESA, AZ 85206 |
| 1ST INTERSTATE MORTGAGE LLC | 160 SE 6 AVENUE,STE B-2,DELRAY BEACH, FL 33483 |
| 1ST KNOXVILLE MORTGAGE LLC | 7220 WELLINGTON DRIVE,KNOXVILLE, TN 37919 |
| 1ST LENDING GROUP, LLC | 15400 HWY 7,SUITE 200,MINNETONKA, MN 55345 |
| 1ST LIBERTY BANC, INC (MAIN) | 4343 NORTH HARLEN,NORRIDGE, IL 60634 |
| 1ST LIBERTY HOME LOANS CORP. | 10400 VIKING DR,SUITE 530,EDEN PRAIRIE, MN 55344 |
| 1ST LOVE FINANCIAL SERVICES DBA | GREENBRIAR MARKETI,4440 S CEDARBROOK RD,ALLENTOWN, PA 18103 |
| 1ST LOVE FINANCIAL SERVICES DBA | GREENBRIAR MARK,4440 S CEDARBROOK RD,ALLENTOWN, PA 18103 |
| 1ST MADISON MORTGAGE DBA | 4111 SOUTH DARLINGTON,SUITE 300,TULSA, OK 74135 |
| 1ST MANHATTAN MORTGAGEA DBA OF EDMOIN | MORTGAGE NET,1147 HIGHLAND AVENUE,MANHATTAN BEACH, CA 90266 |
| 1ST MANHATTAN MORTGAGEA DBA OF EDMOIN | MORTG,1147 HIGHLAND AVENUE,MANHATTAN BEACH, CA 90266 |
| 1ST MERIDIAN MORTGAGE COMPANY | 825 BEECHER STREET,SUITE 1,ATLANTA, GA 30310 |
| 1ST METROPOLITAN MORTGAGE A DBA EMPIRE | EQUIT,31473 RANCHO VIEJO ROAD,SUITE 208,SAN JUAN CAPISTRANO, CA 92675 |

| Claim Name | Address Information |
|---|---|
| 1ST METROPOLITAN MORTGAGE A DBA EMPIRE | EQUITY,31473 RANCHO VIEJO ROAD,SUITE 208,SAN JUAN CAPISTRANO, CA 92675 |
| 1ST METROPOLITAN A DBA OF EMPIRE EQUITY | GROUP,5009 HIGH POINT RD,GREENSBORO, NC 27407 |
| 1ST METROPOLITAN MORTAGE A DBA OF EMPIRE | EQUITY GR,4807 BAYSHORE BLVD.,SUITE 102,TAMPA, FL 33629 |
| 1ST METROPOLITAN MORTAGE A DBA OF EMPIRE | EQUIT,4807 BAYSHORE BLVD.,SUITE 102,TAMPA, FL 33629 |
| 1ST METROPOLITAN MORTGAGE | A DBA OF EMPIRE EQUITY G,214 LITTLE FALLS ROAD,SUITE 200,FAIRFIELD, NJ 07004 |
| 1ST METROPOLITAN MORTGAGE | 6333 EXECUTIVE BLVD.,ROCKVILLE, MD 20852 |
| 1ST METROPOLITAN MORTGAGE | 110 E OCEAN ROAD SUITE B,HOLLY RIDGE, NC 28445 |
| 1ST METROPOLITAN MORTGAGE | 147 FEDERAL PLAZA,YOUNGSTOWN, OH 44503 |
| 1ST METROPOLITAN MORTGAGE | 12900 HALL RD,SUITE 405,STERLING HEIGHTS, MI 48313 |
| 1ST METROPOLITAN MORTGAGE | 580 GRAND AVE.,SUITE E,OAKLAND, CA 94610 |
| 1ST METROPOLITAN MORTGAGE A DBA EMPIRE | EQUITY,16 EAST OTTERMAN STREET,GREENSBURG, PA 15601 |
| 1ST METROPOLITAN MORTGAGE A DBA EMPIRE | EQUITY GROU,16 EAST OTTERMAN STREET,GREENSBURG, PA 15601 |
| 1ST METROPOLITAN MORTGAGE A DBA EMPIRE | EQUITY,600 N. PINE ISLAND RD,SUITE 450,PLANTATION, FL 33324 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,3183-F AIRWAY AVE,SUITE 103,COSTA MESA, CA 92926 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,3183-F AIRWAY AVE,SUITE 103,COSTA MESA, CA 92926 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,214 LITTLE FALLS ROAD,SUITE 200,FAIRFIELD, NJ 07004 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,757 FISHER BLVD,TOMS RIVER, NJ 08753 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,757 FISHER BLVD,TOMS RIVER, NJ 08753 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,63 MILLTOWN ROAD,EAST BRUNSWICK, NJ 08816 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,63 MILLTOWN ROAD,EAST BRUNSWICK, NJ 08816 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,500 ORCHARD AVE,KENNETT SQUARE, PA 19348 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,500 ORCHARD AVE,KENNETT SQUARE, PA 19348 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,378 MAIN STREET,ATHOL, MA 01331 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,378 MAIN STREET,ATHOL, MA 01331 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,300 ROUTE 130,BROOKLAWN, NJ 08030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,300 ROUTE 130,BROOKLAWN, NJ 08030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,600 WILSON LANE,SUITE 300,MECHANICSBURG, PA 17055 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,600 WILSON LANE,SUITE 300,MECHANICSBURG, PA 17055 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,11350 MCCORMICK RD #200,EXECUTIVE PLAZA #4,HUNT VALLEY, MD 21031 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,11350 MCCORMICK RD #200,EXECUTIVE PLAZA,HUNT VALLEY, MD 21031 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,2914 E. JOPPA RD,SUITE 201,BALTIMORE, MD 21234 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,2914 E. JOPPA RD,SUITE 201,BALTIMORE, MD 21234 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,801-2 COMPASS WAY,ANNAPOLIS, MD 21401 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,801-2 COMPASS WAY,ANNAPOLIS, MD 21401 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,8E INDUSTRIAL WAY,SUITE 10,SALEM, NH 03079 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,8E INDUSTRIAL WAY,SUITE 10,SALEM, NH 03079 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,141 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,141 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,11 NORTH WASHINGTON STREET,SUITE 310,ROCKVILLE, MD 20850 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,11 NORTH WASHINGTON STREET,SUITE 310,ROCKVILLE, MD 20850 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,7023 LITTLE RIVER TNPK,SUITE 310,ANNANDALE, VA 22003 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,7023 LITTLE RIVER TNPK,SUITE 310,ANNANDALE, VA 22003 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,10617 JONES ST,SUITE 201-A,FAIRFAX, VA 22030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,10617 JONES ST,SUITE 201-A,FAIRFAX, VA 22030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,2944 HUNTER MILL ROAD,OAKTON, VA 22124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,2944 HUNTER MILL ROAD,OAKTON, VA 22124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,7204 GLEN FOREST DRIVE,SUITE 206,RICHMOND, VA 23226 |

| Claim Name | Address Information |
|---|---|
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,7204 GLEN FOREST DRIVE,SUITE 206,RICHMOND, VA 23226 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,111 W. MCMURRAY RD,MC MURRAY, PA 15317 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,111 W. MCMURRAY RD,MC MURRAY, PA 15317 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,2459-D CORPORATION PKWY,BURLINGTON, NC 27215 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,2459-D CORPORATION PKWY,BURLINGTON, NC 27215 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,8384 SIX FORKS,SUITE 101,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,174 MINE LAKE COURT,SUITE 200,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,8512 SIX FORKS RD,SUITE 101,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,8384 SIX FORKS,SUITE 101,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,174 MINE LAKE COURT,SUITE 200,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,8512 SIX FORKS RD,SUITE 101,RALEIGH, NC 27615 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,247 OAK STREET,EXTENSION SUITE 123,FOREST CITY, NC 28043 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,247 OAK STREET,EXTENSION SUITE,FOREST CITY, NC 28043 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,4720 PIEDMONT ROW DRIVE,SUITE 200,CHARLOTTE, NC 28210 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,4720 PIEDMONT ROW DRIVE,SUITE 200,CHARLOTTE, NC 28210 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUTIY,8401 UNIVERSITY EXECUTIVE PARK,SUITE 108,CHARLOTTE, NC 28262 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUT,8401 UNIVERSITY EXECUTIVE PARK,SUITE 108,CHARLOTTE, NC 28262 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,16700 SIKES PLACE,SUITE 100,CHARLOTTE, NC 28277 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,16700 SIKES PLACE,SUITE 100,CHARLOTTE, NC 28277 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,4620 CEDAR AVE,SUITE 119,WILMINGTON, NC 28403 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,2030 EASTWOOD RD.,SUITE 12,WILMINGTON, NC 28403 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,2030 EASTWOOD RD.,SUITE 12,WILMINGTON, NC 28403 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,4620 CEDAR AVE,SUITE 119,WILMINGTON, NC 28403 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,1550 DUTCH FORK ROAD,IRMO, SC 29063 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,1550 DUTCH FORK ROAD,IRMO, SC 29063 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,115 ATRIUM WAY,SUITE 100,COLUMBIA, SC 29203 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,115 ATRIUM WAY,SUITE 100,COLUMBIA, SC 29203 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,104-D WOODLAND DRIVE,LANCASTER, SC 29720 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,104-D WOODLAND DRIVE,LANCASTER, SC 29720 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,100 DORCHESTER SQUARE LN,SUITE 202,WESTERVILLE, OH 43081 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,100 DORCHESTER SQUARE LN,SUITE 202,WESTERVILLE, OH 43081 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,8437 MAYFIELD ROAD,CHESTERLAND, OH 44026 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,8437 MAYFIELD ROAD,CHESTERLAND, OH 44026 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,30559 PINETREE RD STE 203,PEPPER PIKE, OH 44124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,30559 PINETREE RD STE 203,PEPPER PIKE, OH 44124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,3637 MEDINA RD.,SUITE 334,MEDINA, OH 44256 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,3637 MEDINA RD.,SUITE 334,MEDINA, OH 44256 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,40060 HAYES,CLINTON TOWNSHIP, MI 48038 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,40060 HAYES,CLINTON TOWNSHIP, MI 48038 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,17336 W. 12 MILE RD.,SUITE 204,SOUTHFIELD, MI 48076 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,17336 W. 12 MILE RD.,SUITE 204,SOUTHFIELD, MI 48076 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,624 W. NEPESSING,SUITE 201,LAPEER, MI 48446 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,624 W. NEPESSING,SUITE 201,LAPEER, MI 48446 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY M,30630 W 12 MILE ROAD,SUITE C,FAMINGTON HILLS, MI 48984 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,30630 W 12 MILE ROAD,SUITE C,FAMINGTON HILLS, MI 48984 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5017 S. DIVISION AVE,WYOMING, MI 49548 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5017 S. DIVISION AVE,WYOMING, MI 49548 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,798 RAYS ROAD,SUITE 109,STONE MOUNTAIN, GA 30083 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,798 RAYS ROAD,SUITE 109,STONE MOUNTAIN, GA 30083 |

| Claim Name | Address Information |
| --- | --- |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,3104 CREEKSIDE VILLAGE DR.,KENNESAW, GA 30144 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY P,3104 CREEKSIDE VILLAGE DR.,KENNESAW, GA 30144 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,1755 THE EXCHANGE,ATLANTA, GA 30336 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,1755 THE EXCHANGE,ATLANTA, GA 30336 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,8975 ROSEWELL RD.,SUITE 295,ATLANTA, GA 30350 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,8975 ROSEWELL RD.,SUITE 295,ATLANTA, GA 30350 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,100 E TARPON AVENUE,TARPON SPRINGS, FL 34689 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,100 E TARPON AVENUE,TARPON SPRINGS, FL 34689 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5350 POPLAR AVENUE,SUITE 222,MEMPHIS, TN 38119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5350 POPLAR AVENUE,SUITE 222,MEMPHIS, TN 38119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,500 NW PLAZA,SUITE 814,SAINT ANN, MO 63074 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,500 NW PLAZA,SUITE 814,SAINT ANN, MO 63074 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,12995 SOUTH CLEVELAND AVENUE,STE 203,FT MYERS, FL 33307 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,12995 SOUTH CLEVELAND AVENUE,STE 203,FT MYERS, FL 33307 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,10062 GRIFFIN ROAD,COOPER CITY, FL 33328 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,10062 GRIFFIN ROAD,COOPER CITY, FL 33328 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5350 POPLAR AVE,MOUNT OLIVE, MS 39119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5350 POPLAR AVE,MOUNT OLIVE, MS 39119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,11908 KANIS ROAD,SUITE G-6,LITTLE ROCK, AR 72211 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,11908 KANIS ROAD,SUITE G-6,LITTLE ROCK, AR 72211 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,770 W ROCK CREEK RD,SUITE 105,NORMAN, OK 73069 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,770 W ROCK CREEK RD,SUITE 105,NORMAN, OK 73069 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,1431 GREENWAY DRIVE,SUITE 800,IRVING, TX 75038 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,1431 GREENWAY DRIVE,SUITE 800,IRVING, TX 75038 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,7430 E. CALEY AVE,SUITE 320-E,LITTLETON, CO 80111 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,7430 E. CALEY AVE,SUITE 320-E,LITTLETON, CO 80111 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,1155 SHERMAN ST,SUITE 308,DENVER, CO 80203 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,1155 SHERMAN ST,SUITE 308,DENVER, CO 80203 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,1012 MARQUEZ PLACE,SUITE 302,SANTA FE, NM 87505 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,1012 MARQUEZ PLACE,SUITE 302,SANTA FE, NM 87505 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,1385 WEST 2200 SO.,SUITE 304,SALT LAKE CITY, UT 84119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,1385 WEST 2200 SO.,SUITE 304,SALT LAKE CITY, UT 84119 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,4201 N. 16TH STREET,SUITE 207,PHOENIX, AZ 85016 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,4201 N. 16TH STREET,SUITE 207,PHOENIX, AZ 85016 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,6909 W RAY RD,CHANDLER, AZ 85226 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,6909 W RAY RD,CHANDLER, AZ 85226 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5230 EAST SHEA BLVD,SCOTTSDALE, AZ 85254 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5230 EAST SHEA BLVD,SCOTTSDALE, AZ 85254 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,17100 E SHEA BLVD,SUITE 400 - D,FOUNTAIN HILLS, AZ 85268 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,17100 E SHEA BLVD,SUITE 400 - D,FOUNTAIN HILLS, AZ 85268 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE  EQUITY,8665 W FLAMINGO,SUITE 121,LAS VEGAS, NV 89147 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE  EQU,8665 W FLAMINGO,SUITE 121,LAS VEGAS, NV 89147 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,310 S. MOHLER DRIVE,ANAHEIM, CA 92808 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,310 S. MOHLER DRIVE,ANAHEIM, CA 92808 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,640 S. B STREET,OXNARD, CA 93030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,640 S. B STREET,OXNARD, CA 93030 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,300 BRANNAN STREET,SUITE 605,SAN FRANCISCO, CA 94107 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,300 BRANNAN STREET,SUITE 605,SAN FRANCISCO, CA 94107 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY I,7139 KOLL CENTER PKWY, STE. 10,PLEASANTON, CA 94566 |

| Claim Name | Address Information |
| --- | --- |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,3190 S. BASCOM AVE.,SUITE 100,SAN JOSE, CA 95124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,3190 S. BASCOM AVE.,SUITE 100,SAN JOSE, CA 95124 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5651 NORTH PERSNING AVE.,SUITE B-1 & B-6,STOCKTON, CA 95207 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5651 NORTH PERSNING AVE.,SUITE B-1 & B-6,STOCKTON, CA 95207 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,7830 MADISON AVE,SUITE 154,FAIR OAKS, CA 95628 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5330 PRIMROSE DRIVE,SUITE 200,FAIR OAKS, CA 95628 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,5330 PRIMROSE DRIVE,SUITE 200,FAIR OAKS, CA 95628 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,7830 MADISON AVE,SUITE 154,FAIR OAKS, CA 95628 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,101 PARKSHORE DR.,SUITE 100,FOLSOM, CA 95630 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,101 PARKSHORE DR.,SUITE 100,FOLSOM, CA 95630 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,6049 DOUGLAS BLVD,SUITE 2,GRANITE BAY, CA 95746 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY G,6049 DOUGLAS BLVD,SUITE 2,GRANITE BAY, CA 95746 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUI,5000 WINDPLAY DRIVE,SUITE 3-202,EL DORADO HILLS, CA 95762 |
| 1ST METROPOLITAN MORTGAGE A DBA OF | EMPIRE EQUITY,5000 WINDPLAY DRIVE,SUITE 3-202,EL DORADO HILLS, CA 95762 |
| 1ST METROPOLITAN MORTGAGE A DBA OF E | 7139 KOLL CENTER PKWY, STE. 10,PLEASANTON, CA 94566 |
| 1ST METROPOLITAN MORTGAGE CO. A DBA OF | EMPIRE EQUI,3620 ASHLEY PHOSPHATE RD,STE 17,CHARLESTON, SC 29406 |
| 1ST METROPOLITAN MORTGAGE CO. A DBA OF | EMPIRE,3620 ASHLEY PHOSPHATE RD,STE 17,CHARLESTON, SC 29406 |
| 1ST METROPOLITAN MORTGAGE COMPANY | 11460 CRONRIDGE DRIVE,SUITE 124,OWINGS MILLS, MD 21117 |
| 1ST METROPOLITAN MORTGAGE DBA EMPIRE | EQUITY GROUP,25 PHILIPS PARKWAY,MONTVALE, NJ 07645 |
| 1ST METROPOLITAN MORTGAGE DBA EMPIRE | EQUITY GR,25 PHILIPS PARKWAY,MONTVALE, NJ 07645 |
| 1ST METROPOLITAN MORTGAGE DBA EMPIRE | EQUITY GR,11 AUBURN ST,CRANSTON, RI 02910 |
| 1ST METROPOLITAN MORTGAGE DBA EMPIRE | EQUITY GROUP,11 AUBURN ST,CRANSTON, RI 02910 |
| 1ST METROPOLITIAN MORTGAGE A DBA OF | EMPIRE EQU,4100 E. 51ST STREET,SUITE 103,TULSA, OK 74135 |
| 1ST METROPOLITIAN MORTGAGE A DBA OF | EMPIRE EQUITY,4100 E. 51ST STREET,SUITE 103,TULSA, OK 74135 |
| 1ST METROPOLITIAN MTG A DBA OF EMPIRE | EQUITY GR,400 GALLERIA PARKWAY,SUITE 1500,ATLANTA, GA 30339 |
| 1ST METROPOLITIAN MTG A DBA OF EMPIRE | EQUITY GROUP,400 GALLERIA PARKWAY,SUITE 1500,ATLANTA, GA 30339 |
| 1ST MIDWEST MORTGAGE CORP | 316 N. IRONWOOD DRIVE,SOUTH BEND, IN 46615 |
| 1ST MIDWEST MORTGAGE CORP | 7878 BIGSKY DRIVE,STE C,MADISON, WI 53719 |
| 1ST MORTGAGE AMERICA INC | 225 RTE 522,MANALAPAN, NJ 07726 |
| 1ST MORTGAGE CHOICE | 2999 NE 191 STREET #402,AVENTURA, FL 33180 |
| 1ST MORTGAGE COMPANY | 3400 EAST 8TH STREET,STE 201,NATIONAL CITY, CA 91950 |
| 1ST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT U,5777 MAPLE ROAD,SUITE 130,WEST BLOOMFIELD, MI 48322 |
| 1ST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNION,5777 MAPLE ROAD,SUITE 130,WEST BLOOMFIELD, MI 48322 |
| 1ST MORTGAGE CORPORATION LLC | 19615 LIVERPOOL PARKWAY,CORNELIUS, NC 28031 |
| 1ST MORTGAGE OF MICHIGAN | 40704 HAYES RD,CLINTON TOWNSHIP, MI 48038 |
| 1ST MTG CORP DBA HEALTH ONE CREDIT UNION | 30095 NORTHWESTERN HWY #10-A,FARMINGTON HILLS, MI 48334 |
| 1ST NATIONAL  FINANCIAL CORPORATION | 1475 WEST BIG BEAVER ROAD,SUITE 300,TROY, MI 48084 |
| 1ST NATIONAL HAOME LENDING DBA SOUTHWEST | FUNDING G,10900 NE 8TH STREET #105,BELLEVUE, WA 98004 |
| 1ST NATIONAL HAOME LENDING DBA SOUTHWEST | FUN,10900 NE 8TH STREET #105,BELLEVUE, WA 98004 |
| 1ST NATIONAL MORTGAGE DBA LEE MORTGAGE | INC,4110 NORMAN DRIVE SE,GRAND RAPIDS, MI 49508 |
| 1ST NATIONS MORTGAGE CORP. | 357 S MCCASLIN BLVD,LOUISVILLE, CO 80027 |
| 1ST NEW ENGLAND MORTGAGE CORP | 157 MAIN DUNSTABLE RD,SUITE 100,NASHUA, NH 03060 |
| 1ST NEW ENGLAND MORTGAGE CORP DBA 1ST | MASSAC 29273,12 PONDVIEW PLACE,TYNGSBORO, MA 01879 |
| 1ST NEW ENGLAND MORTGAGE CORP DBA 1ST | MASSACHUSETT,12 PONDVIEW PLACE,TYNGSBORO, MA 01879 |
| 1ST NEW ENGLAND MORTGAGE CORPORATION | 180 WELLS AVENUE,SUITE 304,NEWTON, MA 02459 |
| 1ST NEW YORK MORTGAGE | A DBA OF FIRST NEW YORK CAPI,1407 RT 9,STE 2,CLIFTON PARK, NY 12065 |
| 1ST NEW YORK MORTGAGE A DBA OF FIRST | YORK C 16248,1407 RT 9,STE 2,CLIFTON PARK, NY 12065 |

| Claim Name | Address Information |
|---|---|
| NEW | YORK C 16248,1407 RT 9,STE 2,CLIFTON PARK, NY 12065 |
| 1ST OMEGA FUNDING A DBA OF MORTGAGE & | INVEST,9505 BLACK OAKS LANE,MAPLE GROVE, MN 55311 |
| 1ST OMEGA FUNDING A DBA OF MORTGAGE & | INVESTMENT,9505 BLACK OAKS LANE,MAPLE GROVE, MN 55311 |
| 1ST OPTION MORTGAGE | 950 RESERVE DR,# 160,ROSEVILLE, CA 95678 |
| 1ST PENNSYLVANIA MORTGAGE CORP | 1158 PITTSBURGH ROAD,VALENCIA, PA 16059 |
| 1ST POINT LENDING LLC | 777 N JEFFERSON STREET,2ND FLOOR,MILWAUKEE, WI 53202 |
| 1ST POINT LENDING LLC | 777 N JEFFERSON STREET,MILWAUKEE, WI 53202 |
| 1ST POINT LENDING LLC | 70 W ERIE STREET,2ND FLOOR,CHICAGO, IL 60610 |
| 1ST POINT LENDING, LLC | 70 W. ERIE ST,2ND FL,CHICAGO, IL 60610 |
| 1ST PRIMACY MORTGAGE CORP | 15 CHURCHVILLE RD,# 216,BEL AIR, MD 21014 |
| 1ST PRINCIPLE MORTGAGE LLC | 2300 NINTH ST SOUTH,ARLINGTON, VA 22204 |
| 1ST PRIORITY FUNDING INC | 2025 S ARLINGTON HGTS RD,STE 120,ARLINGTON HEIGHTS, IL 60005 |
| 1ST PRIORITY FUNDING INC | 2025 S ARLINGTON HEIGHTS RD,#120,ARLINGTON HEIGHTS, IL 60005 |
| 1ST PRIORITY LENDING | 9217 EASTMAN PARK DRIVE,SUITE 211,WINDSOR, CO 80550 |
| 1ST PRIORITY MORTGAGE | 128 JEFFERSON STREET,WHITEVILLE, NC 28472 |
| 1ST PRIORITY MORTGAGE CORP | 1127 FLORALPKWY, SUITE 100,WILMINGTON, NC 27609 |
| 1ST PROFESSIONAL MORTGAGE | 570 PEREGRINE DR.,NORTH HUNTINGDON, PA 15642 |
| 1ST PROFESSIONAL MORTGAGE INC. | 929 WEST STREET,SUITE 205-A,ANNAPOLIS, MD 21401 |
| 1ST QUALITY MORTGAGE INC | 17935 SW TUALATIN VALLEY HWY.,BEAVERTON, OR 97006 |
| 1ST RATE MORTGAGE | 42700 SHOENHERR,STERLING HEIGHTS, MI |
| 1ST RATE MORTGAGE | 42700 SHOENHERR,STERLING HEIGHTS, MI 48310 |
| 1ST RATE MORTGAGE GROUP | 1110 OAKLAND AVE,LEVITTOWN, PA 19056 |
| 1ST RATE MORTGAGE INC | 735 SW 9TH STREET,REDMOND, OR 97756 |
| 1ST RATE MORTGAGE INC. | 9864 E. GRAND RIVER,SUITE 170,BRIGHTON, MI 48116 |
| 1ST RATE MORTGAGE, LLC | 1890 HUDSON CIRCLE SUITE 4,MONROE, LA 71201 |
| 1ST REALTY & INVESTMENT, INC. | 840 LOVERS LANE,VACAVILLE, CA 95688 |
| 1ST RESIDENTIAL MORTGAGE OF FLORIDA | 11380 PROSPERITY FARMS RD,STE213,PALM BEACH GARDENS, FL 33410 |
| 1ST RESOURCE MORTGAGE | 3345 KENSINGTON RD,DECATUR, GA 30032 |
| 1ST SEATTLE MORTGAGE A DBA OF TILA | MORTGAGE,981 POWELL AV SW,SUITE 100,RENTON, WA 98057 |
| 1ST SECURITY MONEY CENTERS, INC | 233 ROUTE 17,TUXEDO PARK, NY 10987 |
| 1ST SECURITY MORTGAGE, INC | 6901 ROCKLEDGE DRIVE,SUITE 120,BESTHESDA, MD 20854 |
| 1ST SERVICE MORTGAGES INC | 340 JERICHO TURNPIKE,FLORAL PARK, NY 11001 |
| 1ST SHERWOOD MORTGAGE CORP | 303 W COURT ST,JANESVILLE, WI 53548 |
| 1ST SIERRA MORTGAGE | 900 FULTON AVE, SUITE 100-2,SACRAMENTO, CA 95825 |
| 1ST SIGNATURE LENDING, LLC | 9700 LAKESHORE DR E,SUITE A,INDIANAPOLIS, IN 46280 |
| 1ST SOLUTION MORTGAGE INC | 7700 LITTLE RIVER TURNPIKE,SUITE 207,ANNANDALE, VA 22003 |
| 1ST SOLUTIONS MORTGAGE INC | 1301 SHILOH RD #341,KENNESAW, GA 30144 |
| 1ST SOURCE FINANCIAL, INC. | 6700 E. PACIFIC COAST HWY,SUITE 190,LONG BEACH, CA 90803 |
| 1ST SOUTHEASTERN MORTGAGE INC | 1224 CANTON STREET,ROSWELL, GA 30075 |
| 1ST STATE MORTGAGE | 5700 KIRKWOOD HWY STE 101,WILMINGTON, DE 19808 |
| 1ST STATE MORTGAGE | 1300 3RD STREET S.,SUITE 302A,NAPLES, FL 34102 |
| 1ST STEP FINANCIAL SERVICES | 1300 MERCANTILE LANE,SUITE 146,LARGO, MD 20774 |
| 1ST STERLING MORTGAGE CORP | 261 OLD YORK RD, SUITE #423A,JENKINTOWN, PA 19046 |
| 1ST TEAM MORTGAGE INC | 10050 BRECKSVILLE RD,BRECKSVILLE, OH 44141 |
| 1ST UNION MORTGAGE A DBA OF AUTONAM | 304 MAIN STREET, STE. 107,PLACERVILLE, CA 95667 |
| 1ST UNITED CAPITAL CORP | 100 QUENTIN ROOSEVELT BLVD,# 5,GARDEN CITY, NY 11530 |
| 1ST UNITED FINANCIAL SERVICES INC | 4169 LAMSON AVE STE 207,SPRING HILL, FL 34608 |
| 1ST UNITED TRUST, LLC | 355 WOODRUFF RD,SUITE 207,GREENVILLE, SC 29607 |
| 1ST USA LENDER A DBA OF CINTINET | MORTGAGE,12344 HARBOR BLVD,GARDEN GROVE, CA 92840 |

| Claim Name | Address Information |
|---|---|
| 1ST USA REALTY | ATTN: GEORGE CORUM,3884 E. INDIGO BAY DRIVE,HIGLEY, AZ 85236 |
| 1ST WEST REALTY SERVICES | 1303 GRAND #127,ARROYO GRANDE, CA 93420 |
| 1ST WESTERN | 4115 BLACKHAWK PLAZA CIRCLE,DANVILLE, CA 94506 |
| 1ST WESTERN MORTGAGE CORP. | 10977 GRANADA LN,STE 295,OVERLAND PARK, KS 66211 |
| 1ST-RATE MORTGAGE CORPORATION | 3159 VOYAGER DRIVE,GREENBAY, WI 54311 |
| 2 CORBETT WAY LLC | 80 CORBETT WAY,EATONTOWN, NJ 07724 |
| 20 SOUTH INC. | 1156 ROUNDTOP FARM,CHARLOTTESVILLE, VA 22902 |
| 20/20 APPRAISAL SERVICES | 3472 SNOW EGRET CT,PALM HARBOR, FL 34683 |
| 2001 R E & APPRAISAL SVCS INC | 2001 HARRIS RD,PENFIELD, NY 14526 |
| 21ST CENTURY APPRAISERS | 185 ATLANTIC AVENUE,OCEANSIDE, NY 11572 |
| 21ST CENTURY CAPITAL CORP | 325 CHESTNUT STREET,STE 1101,PHILADELPHIA, PA 19106 |
| 21ST CENTURY FINANCIAL CORPORATION, INC. | 75 BROADWAY ST.,SUITE 205,SAN FRANCISCO, CA 94111 |
| 21ST CENTURY MORTGAGE A DBA OF 21ST | 1305 VINE STREET,P.O. BOX 4247,PASO ROBLES, CA 93446 |
| 21ST CENTURY MORTGAGE INC A DBA OF 1ST | AMER,6200 S SYRACUSE WAY,STE 125,GREENWOOD VILLAGE, CO 80111 |
| 21ST CENTURY MORTGAGE INC A DBA OF 1ST | AMERICAN FA,6200 S SYRACUSE WAY,STE 125,GREENWOOD VILLAGE, CO 80111 |
| 21ST CENTURY MORTGAGE OF TAMPA INC | 6102 S. HIMES AVE,TAMPA, FL 33611 |
| 21ST MORTGAGE CORPORATION | 19615 LIVERPOOL PARK,CORNELIUS, NC 28031 |
| 2250 LIVELY LLC | 1650 LAKE COOK ROAD,SUITE 130,DEERFIELD, IL 60015 |
| 2250 LIVELY LLC | 3030 FINLEY RD,SUITE 110,DOWNERS GROVE, IL 60515 |
| 2301 BICENTENNIAL, INC | 7926 W. 103 STREET,PALOS HILLS, IL 60465 |
| 2325 42ND ST. NW CONDO ASSOC. | C/O AETNA CASUALTY & SURETY CO,151 FARMINGTON AVENUE,HARTFORD, CT 06156 |
| 24 FUNDING DBA JOSEPH KWON | 98-894 NOELANI ST 11,PEARL CITY, HI 96782 |
| 24 HOUR, LTD | 8911 DIRECTORS ROW,DALLAS, TX 75247 |
| 24/7 UNLOCKS | PO BOX 241722,LITTLE ROCK, AR 72223 |
| 24HOURAPPRAISAL.COM | 8035 PROVIDENCE ROAD,CHARLOTTE, NC 28277 |
| 24K FUNDING GROUP | 3135 BRIARWOOD RD.,BONITA, CA 91902 |
| 24K FUNDING GROUP | 3003 H ST #406,CHULA VISTA, CA 91910 |
| 24TH BROADWAY CORP | C/O KEWNEY REAL ESTATE,416 NORTH 24TH STREET,QUINCY, IL 62301 |
| 24TH BROADWAY CORP | C/O KEWNEY REAL ESTATE,QUINCY, IL 62301 |
| 24TH BROADWAY CORP. | 1038 ESTATE DR.,QUINCY, IL 62305 |
| 25 HOURS A DAY INC DBA APEX MORTGAGE | SOLUTIONS,2900 DOUGLAS ST,OMAHA, NE 68131 |
| 260 WALNUT STREET | C/O FMI INSURANCE,P.O. BOX 835,CHATHAM, NJ 07928 |
| 2650 NORTH LAKEVIEW CONDO | C/O TRAVELERS INSURANCE CO.,ONE TOWER SQUARE,HARTFORD, CT 06183 |
| 275 WEST GARRETT LLC | 1298 CRONSON BLVD.,SUITE 202,CROFTON, MD 21114 |
| 275 WEST GARRETT LLC | 1298 CRONSON BLVD.,CROFTON, MD 21114 |
| 275 WEST GARRETT, LLC | ,CROFTON, MD 21114 |
| 29 EAST DOVER STREET, LLC | SUITE 110,6750 ALEXANDOR BELL DRIVE,COLUMBIA, MD 21046 |
| 29 EAST DOVER STREET, LLC | 6750 ALEXANDER BELL DRIVE,SUITE 110,COLUMBIA, MD 21046 |
| 2924 N. LINCOLN, LLC | 2226 N RACINE AVENUE #6,CHICAGO, IL 60614 |
| 2924 NORTH LINCOLN, LLC | C/O ALAN SAHAGIAN,2226 NORTH RACINE AVENUE #6,CHICAGO, IL 60614 |
| 2DAYAPPRAISAL.COM | 1510 S MELROSE DR,VISTA, CA 92081 |
| 2K MORTGAGE A DBA OF FAIRWAY INDEPENDENT | MORT,2700 BEE CAVES ROAD,SUITE 120,AUSTIN, TX 78746 |
| 2K MORTGAGE A DBA OF FAIRWAY INDEPENDENT | MORTGAGE,2700 BEE CAVES ROAD,SUITE 120,AUSTIN, TX 78746 |
| 2M ASSOCIATES INC. | 5800 JAMESON CT #8,CARMICHAEL, CA 95608 |
| 2ND CENTURY MORTGAGE & REALTY, INC | 432 S CENTRAL AVE,GLENDALE, CA 91204 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W. FLAGLER STREET STE 120,MIAMI, FL 33174 |
| 2ND HOME | 364 RAILROAD ST., STE 4,ST. JOHNSBURY, VT 05819 |

| Claim Name | Address Information |
|---|---|
| 3 - DAY APPRAISALS | 12529 CYPRESS AVE.,CHINO, CA 91710 |
| 3 DAY APPRAISAL | 11875 SILVERSALE WAY NW.,SILVEDALE, WA 98383 |
| 3 DAY BLINDS | 836 N. IMPERIAL AVE,EL CENTRO, CA 92243 |
| 3 RIVERS COMMUNICATIONS | POB 489,FAIRFIELD, MT 59436-0489 |
| 3 STAR ELECTRIC | P.O. BOX 870609,MESQUITE, TX 75187-0609 |
| 3-D APPRASIAL INC. | 8238 LAVENDER LANE,RIVERSIDE, CA 92508 |
| 300 BEDFORD ST BLDG OWNER LLC | C/O COLLEGE ST MANAGEMENT LLC,900 CHAPEL STREET,NEW HAVEN, CT 06510 |
| 300 BEDFORD STREET BUILDING OWNER, LLC | C/O COLLEGE STREET MANAGEMENT LLC,NEW HAVEN, CT 06510 |
| 3000 COLISEUM INV LLC | P O BOX 660071,INDIANAPOLIS, IN 46266-0071 |
| 3024 APPRAISING LLC | 6980 SULFUR LN,CASTLE ROCK, CO 80108 |
| 303 MORTGAGE | 355 GELLERT BLVD #200,DALY CITY, CA 94015 |
| 303 TAXI | 709 N MAIN ST,MT PROSPECT, IL 60056 |
| 3180 CONDOMINIUM ASSOCIATION | C/O CONDOMINIUM SPECIALIST,3930 VENTURA DRIVE,ARLINGTON HGTS, IL 60004 |
| 324 LLC | 324 MERRICK AVE,MERRICK, NY 11566 |
| 3445 CAUSEWAY LIMITED LIABILITY COMPANY | P. O. BOX 6401,METAIRIE, LA 70009 |
| 3445 NORTH CAUSEWAY LIMITED | LIABILITY COMPANY,NEW YORK, NY 10286-2011 |
| 3445 NORTH CAUSEWAY LIMITED | P. O. BOX 6401,METAIRIE, LA 70009 |
| 360 FINANCIAL GROUP | 9325 PARK DRIVE, STE A,MIAMI SHORES, FL 33138 |
| 360 MORTGAGE A DBA OF BGS HOLDINGS LLC | 7047 E EARLL DRIVE,STE 1005,SCOTTSDALE, AZ 85251 |
| 3701 CONNECTICUT AVENUE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| 3D PROPERTY SERVICES, INC. | 3715 BECK ROAD,SAINT JOSEPH, MO 64506 |
| 3GB APPRAISAL SERVICES LLC | 1204 WEST ASH ST #K,WINDSOR, CO 80550 |
| 3NI HOME LOANS DBA TRINITY CAPITAL | REALTY INC,9229 UTICA AVENUE #100,RANCHO CUCAMONGA, CA 91730 |
| 3RD FINANCIAL SERVICE CORPORATION DBA | THIRD FINA,762 MALLISON AVE,AKRON, OH 44307 |
| 3RD FINANCIAL SERVICE CORPORATION DBA | THIRD FINANC,762 MALLISON AVE,AKRON, OH 44307 |
| 3RD SKY MORTGAGE | 13507 HUBBARD STREET,SYLMAR, CA 91342 |
| 3S SALES & SERVICES,  INC. | 11278 SEBRING DRIVE,CINCINNATI, OH 45240 |
| 3T CORP/CLEAN AIR DIVISION | 2209 N KENTUCKEY AVE,EVANSVILLE, IN 47711 |
| 4 LOTS RIVER LLC | 18 PLEASANT ST,MERIDITH, NH 03253 |
| 4 LOTS RIVER, LLC | 18 PLEASANT STREET,MEREDITH, NH 03253 |
| 4 SQUARE MORTGAGE CO DBA WILLIAM E. | CAMPBELL,45 RIUERSIDE AVE,MEDFORD, MA 02155 |
| 40/86 MORTGAGE CAPITAL INC. | DEPT. # 164101,P.O. BOX 67000,DETROIT, MI 48267 |
| 40/86 MORTGAGE CAPITAL INC. | LOCKBOX # 548,POST OFFICE BOX 4654,CAROL STREAM, IL 60197 |
| 4200 CATHEDRAL UNIT OWNERS | C/O MORGAN & CHEVES INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| 424 11TH ST. CONDOMINIUM | C/O STATE FARM,112 E WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| 42ND STREET | C/O PAUL SAPOURN,1047 LASKIN ROAD,VIRGINIA BEACH, VA 23451 |
| 4321-23 N. HAZEL CONDO | C/O JEFF DUNN,6301 KEYSTONE CT.,ROLLING MEADOWS, IL 60008 |
| 4401 ROLAND AVE. CONDO | C/O VILLAGE MANAGEMENT,P. O. BOX 20921,BALTIMORE, MD 21209 |
| 445 DOLLEY MADISON ROAD, LLC | 445 DOLLEY MADISON ROAD,SUITE 400,GREENSBORO, NC 27410 |
| 4600 CONNECTICUT AVENUE | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| 4707 CONNECTICUT AVENUE | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| 4720 ENTERPRISES INC | 4720 CAVIOU PL,CO SPRINGS, CO 80918 |
| 49 MAIN STREET LLC | P O BOX 84,LYNNFIELD, MA 01940 |
| 4:19 COMPANY | CENTRAL COLORADO MGMT CO,2325 RAND AVENUE,COLORADO SPRINGS, CO 80906 |
| 4:19 COMPANY, LLLP | 2325 RAND AVENUE,% CENTRAL COLORADO MANAGEMENT COMPANY,COLORADO SPRINGS, CO 80906 |
| 4L FUNDING | 1100 E ORANGETHORPE AVENUE,SUITE 135,ANAHEIM, CA 92801 |
| 4R REAL ESTATE INVESTMENTS | 9119 CLAIRMONT MESA BLVD,STE D,SAN DIEGO, CA 92123 |
| 4TH DIMENSION MORTGAGE INC | 10804 CONNECTICUT AVENUE,KENSINGTON, MD 20895 |

| Claim Name | Address Information |
|---|---|
| 4WARD-LENDING INC | 934 PALENCIA PLACE,CHULA VISTA, CA 91910 |
| 5 STAR APPRAISALS OF SW FL LLC | PO BOX 19322,SARASOTA, FL 34276 |
| 5 STAR FINANCIAL SERVICES LLC | 36 PARKSIDE DR,COLCHESTER, CT 06415 |
| 5 STAR OR LLC | 345 N. YOSEMITE STREET #B,STOCKTON, CA 95203 |
| 500 PROSPECT STREET | C/O INSURANCE MANAGEMENT,545 LONG WARF DRIVE,NEW HAVEN, CT 06511 |
| 5001 CALIFORNIA AVE PRTNERSHIP | C/O STOCKDALE PROP MGMT,BAKERSFIELD, CA 93309-1607 |
| 5001 CALIFORNIA AVENUE PARTNERSHIP | C/O STOCKDALE PROPERTY MANAGEMENT INC,5001 CALIFORNIA AVE, SUITE 100,BAKERSFIELD, CA 93309 |
| 5025 HILLSBORO CONDO | 5025 HILLSBORO ROAD,NASHVILLE, TN 37215 |
| 50TH COURT CONDO ASSOC. | 3239 SOUTH 50TH COURT,CICERO, IL 60650 |
| 5151 E. BROADWAY, LLC | C/O BOURN PARTNERS, LLC,5151 E. BROADWAY BLVD., STE 25,TUCSON, AZ 85711 |
| 525 GROVE CONDO ASSOC. | SPILLMAN & WATYLA, INC.,568 PENNSYLVANIA AVE.,GLEN ELLYN, IL 60137 |
| 5280 FINACIAL GROUP INC | 20361 E 48TH PLACE,DENVER, CO 80249 |
| 530 LENDING DBA CAPITOL MORTGAGE COMPANY | 499 HEMPSTEAD,SUITE A,REDDING, CA 96002 |
| 537-539 CARMINE AVE INC. | C/O THE HESS GROUP,P. O. BOX 4588,WARREN, NJ 07059 |
| 5381365 | 420 N 10TH,TEAGUE, TX 75860 |
| 58 TRINITY LLC | 58 TRINITY STREET,NEWTON, NJ 07860 |
| 6000 UPTOWN PARTNERS, LLC | C/O PACIFIC WESTERN BANK,PO BOX 1929,YUCCA VALLEY, CA 92286 |
| 6043 HUDSON ROAD, LLC | 1224 WEST 96TH STREET,BLOOMINGTON, MN 55431 |
| 606 MOUNT VIEW HOLDING CO LLC | 606 MOUNTAIN VIEW AVE #101,LONGMONT, CO 80501 |
| 6100 FAIRVIEW ROAD | C/O CBRE INVESTORS,CHARLOTTE, NC 28290-5307 |
| 65 HOPE STREET | C/O GRIFFITH HARRIS, INC.,137 POST ROAD,COS COB, CT 06807 |
| 655 KENMOOR LLC/REALVESCO | 4180 FORTY FOURTH ST SE,GRAND RAPIDS, MI 49512 |
| 6645 FEDERAL SQUARE REALTY | 172ND LLC,GOSHEN, CT 06756 |
| 6645 FEDERAL SQUARE REALTY | C/O MARK GREENBURG & ASSOC.,P.O.BOX 136,GOSHEN, CT 06756-0136 |
| 6645 FEDERAL SQUARE REALTY, LLC | AND 172ND LLC,P.O. BOX 136,GOSHEN, CT 06756 |
| 7.24 LENDING A DBA OF MICROBAY | CALIFORNIA INC.,39420 LIBERTY STREET,SUITE 163,FREMONT, CA 94538 |
| 70 STRAWBERRY HILL CONDOMINIUM | C/O TAYLOR LAWRENCE,P.O. BOX 433,OLD GREENWICH, CT 06870 |
| 711 WESTCHESTER AVE. LLC | 711 WESTCHESTER AVE SPE LLC,NEW YORK, NY 10087 |
| 711 WESTCHESTER AVE. LLC | 333 EARLE OVINGTON BLVD SPE LC,P. O. BOX 30979,NEW YORK, NY 10087 |
| 730 N. POST OAK, LP | C/O WEISS REALTY MGMT., LLC,730 N. POST OAK RD. STE. 330,HOUSTON, TX 77024 |
| 7DAY APPRAISAL | 44100 MONTEREY AVE. #216-D,PALM DESERT, CA 92260 |
| 8 COUNTY APPRAISAL SVCS INC | 9317 NE HWY 99 # A,VANCOUVER, WA 98665 |
| 84 SKYVIEW CONDOMINIUM | C/O KINNARE INSURANCE,P.O. BOX 1010,MADISON, CT 06443 |
| 888 APPRAISAL CO | 1765 LANDESS AV # 48,MILPITAS, CA 95035 |
| 8TH UTILITY DIST/MANCHESTER CI | EIGHTH UTILITY DIST MANCHESTER,18 MAIN ST,MANCHESTER, CT 06040 |
| 9 TO 5 | P.O. BOX 901,REDWOOD CITY, CA 94064-0901 |
| 9-11 MEETING STREET HPR | C/O CONTINENTAL INS. CO.,180 MAIDEN LANE,NEW YORK, NY 10038 |
| 90 MINUTE COURIER, INC. | 6883 NE 3 AVE.,MIAMI, FL 33138 |
| 903 REALTY SERVICES | 670 EAST WHITE BEAR DRIVE,SUMMIT HILL, PA 18250 |
| 9040 ASSOCIATES | 9040 EXECUTIVE PARK DRIVE,KNOXVILLE, TN 37923 |
| 917 TRIPLE CROWN | 917 TRIPLE CROWN WAY,YAKIMA, WA 98908 |
| 917 TRIPLE CROWN | 917 TRIPLE CROWN WAY,SUITE 100,YAKIMA, WA 98908 |
| 917 TRIPLE CROWN L.L.C. | 917 TRIPLE CROWN WAY,SUITE 200,YAKIMA, WA 98908 |
| 93 BEAUFAIN STREET REGIME | 93D BEAUFAIN ST.,CHARLESTON, SC 29401 |
| 93-99 MAIN STREET LLC | ATTN: SHELIA WEISLER,534 BUNKER COURT,N. WOODMERE, NY 11581 |
| 93-99 MAIN STREET, LLC | 819 BROADWAY,WOODMERE, NY 11598 |
| @ MORTGAGE INC | 85 WEST ALGONQUIN ROAD,SUITE 320,ARLINGTON HEIGHTS, IL 60005 |

| Claim Name | Address Information |
|---|---|
| A & A FUNDING CORP. | 1800 CENTURY PARK EAST, SUITE,LOS ANGELES, CA 90067 |
| A & A FUNDING CORP. (CORP) | 11811 N. TATUM BLVD.,# 4090,PHOENIX, AZ 85028 |
| A & A INSURANCE AGENCY | 1319 CASTROLVILE RD.,SAN ANTONIO, TX 78237 |
| A & A MORTGAGE INC | 2304 KILLEARN CENTER BLVD,STE A,TALLAHASSEE, FL 32309 |
| A & A SPRINKLER CO INC | 205 PRAIRIE LAKE RD,E DUNDEE, IL 60118 |
| A & B MORTGAGE COMPANY | 269 E HELLEN RD,PALATINE, IL 60067 |
| A & B PROPERTIES | C/O REATA PROPERTY MANAGEMENT,7330 SAN PEDRO SUITE 650,SAN ANTONIO, TX 78216 |
| A & C APPRAISAL | 44 LYNBROOK RD.,ST. LOUIS, MO 63131 |
| A & C MORTGAGE, LLC | 3042 OAKCLIFF RD.,SUITE 204,DORAVILLE, GA 30340 |
| A & E APPRAISAL NETWORK LLC | BOX 7404,LOVE LAND, CO 80537 |
| A & E APPRAISALS | 5616 S. COLLEGE AVE,TEMPE, AZ 85283-1817 |
| A & E APPRAISALS INC | 10691 CONCERTO CT,MANASSAS, VA 20112 |
| A & E APPRAISALS INC | 6095 CATALINA DR,N. MYRTLE BEACH, SC 29582 |
| A & E FUNDING INC | 243 N COAST HWY 101,STE 18,SOLANA BEACH, CA 92075 |
| A & F APPRAISAL SERVICES | 3550 BISCAYNE BLVD. # 406,MIAMI, FL 33137 |
| A & F CAPITAL INC | 112-04 SPRINGFIELD BLVD,QUEENS VILLAGE, NY 11429 |
| A & G PROPERTIES | ATTN: GRET GUENTHER,5525 OAKDALE AVENUE,#160,WOODLAND HILLS, CA 91364 |
| A & G TELEPHONE SVC INC | 2266 W LINDA VISTA AVE,PORTERVILLE, CA 93257 |
| A & H ELECTRIC CO | 3505 N LOOP 336 WEST,CONROE, TX 77304 |
| A & J BLACKETER, INC. | 225 SOUTH HURSTBOURNE PARKWAY,SUITE 103,LOUISVILLE, KY 40222 |
| A & M COURT REPORTING | POB 250455,W BLOOMFIELD, MI 48325-0455 |
| A & R MORTGAGE INC | 300 N MANNHEIM RD,STE 102,HILLSIDE, IL 60162 |
| A & S PROPERTIES | 2023 MARYLAND AVE.,BALTIMORE, MD 21218 |
| A & W SCHOLTZ INC. | 131 ROCHELLE AVENUE,ROCHELLE PARK, NJ 07662 |
| A & Z | 1385 E DALE DR,ELGIN, IL 60120 |
| A + APPRAISAL SERVICE | 6596 CHRISTIAN LIGHT RD,FUQUAY VARINA, NC 27526 |
| A + FINANCIAL EQUITIES CORP | 3143 NE 163RD STREET,NORTH MIAMI BEACH, FL 33160 |
| A + MORTGAGE SOLUTIONS CORP | 9360 SUNSET DRIVE DRIVE #255,MIAMI, FL 33173 |
| A 1 FINANCIAL & REALTY CORP | 3140 DE LA CRUZ BLVD,SUITE 218,SANTA CLARA, CA 95054 |
| A 1 MORTGAGE INC | 417 WELSHWOOD DRIVE STE 210,NASHVILLE, TN 37211 |
| A A D M O | 5210 LAURELWOOD DR,KINGWOOD, TX 77345 |
| A ACCREDITED HOME MORTGAGE CORP | 1 BANK STREET,SUITE 101 PO BO,ROCKAWAY, NJ 07866 |
| A ACCREDITED HOME MORTGAGE CORP | 1 BANK STREET,SUITE 101 PO BOX 114,ROCKAWAY, NJ 07866 |
| A AMBASSADOR MORTGAGE | 17690 S.DIXIE HWY STE A,MIAMI, FL 33157 |
| A AMERICAN FEDERAL FINANCIAL GROUP INC | 1239 W MADISON 2ND FLOOR,CHICAGO, IL 60607 |
| A AMERICAN FINANCIAL GROUP INC | 1239 W MADISON,2ND FLOOR,CHICAGO, IL 60607 |
| A AND H | PO BOX 7340,RENO, NV 89510 |
| A AND H APPRAISALS INC | 165 SABAL PALM DR # 151,LONGWOOD, FL 32779 |
| A AND N MORTGAGE SERVICES, INC. | 1535 NORTH DAYTON,CHICAGO, IL 60622 |
| A AND R MORTGAGE AND REAL ESTATE LOANS | OF ORE,14725 SW GLENBROOK ROAD,BEAVERTON, OR 97007 |
| A AND R MORTGAGE AND REAL ESTATE LOANS | OF OREGON I,14725 SW GLENBROOK ROAD,BEAVERTON, OR 97007 |
| A ATLANTIC COAST MORTGAGE CORP | 7976 MIRMAR PKWY,MIRAMAR, FL 33023 |
| A ATLAS MORTGAGE LLC | 1720 W.CLEVELAND STREET,TAMPA, FL 33606 |
| A AUTO INSURANCE PLUS | P O BOX 9100,SHAWNEE MISSION, KS 66202 |
| A B FIRE EQUIPMENT INC | 2759 NW 19TH ST,POMPANO BEACH, FL 33069 |
| A BEST FINANCIAL CORP. | 42180 FORD RD.,# 307,CANTON, MI 48187 |
| A BETTER MORTGAGE COMPANY INC. | 11355 W. POWERS AVENUE,LITTLETON, CO 80127 |
| A BETTER MORTGAGE COMPANY, INC. | 4379 S. HOWELL AVENUE,#22,MILWAUKEE, WI 53207 |
| A BETTER WAY INSURANCE | 1591 N. BUFFALO DRIVE #160,LAS VEGAS, NV 89128 |

| Claim Name | Address Information |
|---|---|
| A BETTER WAY MORTGAGE | 2101 NORTHSIDE,SUITE 304,PANAMA CITY, FL 32405 |
| A BIT ABOVE INSURANCE AGENCY | 7628 103RD STREET SUITE 119,JACKSONVILLE, FL 32210 |
| A BLOOMING BASKET | 8378 VETERANS HIGHWAY,MILLERSVILLE, MD 21108 |
| A C L C INC | 315 N SAN JOAQUIN ST,STOCKTON, CA 95205 |
| A C MORTGAGE, INC. | 3754 NW 1ST CT,HILLSBORO, OR 97124 |
| A C MORTGAGE, INC. | 2420 NE 58TH STREET,VANCOUVER, WA 98663 |
| A C P CLEANING | POB 2411,WOBURN, MA 01888 |
| A C REALESTATE APPRL SVCS INC | PO BOX 186,LAKE PLACID, FL 33862 |
| A CAROLINA MORTGAGE COMPANY | 213 EAST KING STREET,KING, NC 27021 |
| A CHOICE FUNDING LLC | 4500 OLD VESTAL ROAD,VESTAL, NY 13850 |
| A CHOICE FUNDING LLC | 44 N. SCOTT STREET STE 3,CARBONDALE, PA 18407 |
| A CHRISTOPHER NOGALES PC | 5161 BROOK HOLLOW PKWY,NORCROSS, GA 60071 |
| A CLASS MORTGAGE, INC. | 421 SW 83RD AVENUE,NORTH LAUDERDALE, FL 33068 |
| A CLEAN TOUCH | 1842 CEDAR DR,SEVERN, MD 21144 |
| A COSMOPOLITAN APPRAISAL SERV | 10851 LANHAM SEVERN RD,GLENN DALE, MD 20769 |
| A COSMOPOLITAN APPRAISAL SVC | 3233 SUPERIOR LN # B-24,BOWIE, MD 20724 |
| A COSMOPOLITAN APPRAISAL SVC. | PO BOX 75975,WASHINGTON, DC 20013 |
| A CROSS TOWN APPRAISALS LLC | 1920 NEPTUNE RD,KISSIMMEE, FL 34744 |
| A D FINANCIAL INC | 2105 S BASCOM AVE,STE 265,CAMPBELL, CA 95008 |
| A DESOTA PRIME INSURANCE | BLACKWELL INSURANCE AGENCY,205 WEST 7TH STREET,PANAMA CITY, FL 32402 |
| A DOTI APPRAISALS | 434 S LYMAN,DES PLAINES, IL 60016 |
| A E MACKAY | RT 4 BOX 483,EASTON, MD 21601 |
| A E MAZIKA INS SERVICES | 1529 MINERAL SPRING AVE,NORTH PROVIDENCE, RI 02904 |
| A FAMILY MORTGAGE & FINANCIAL | SERVICES,INC,9672 US HWY 19,PORT RICHEY, FL 34668 |
| A FINE APPRAISAL SERVICE | 16 CHRIS ELIOT CT,HUNT VALLEY, MD 21030 |
| A G ENGINEERING LLC | 1721 MOUNTAIN BAY DR,HIXSON, TN 37343 |
| A G FINANCIAL GROUP | 15643 SHERMAN WAY,SUITE 400,VAN NUYS, CA 91406 |
| A G PRINCE | 8094 CREEK HORN AV,DAPHNE, AL 36526 |
| A GOOD LENDER | 6200 STONRIDGE MALL RD,3D FLOOR,PLEASANTON, CA 94588 |
| A GREAT SOUTHERN MORTGAGE | 3344 SIX FORKS RD.,RALEIGH, NC 27609 |
| A I G | INSURANCE PMT PROCESSING CNTR,P O BOX 7247-0134,PHILADELPHIA, PA 19170 |
| A INSURANCE AGENCIES | 6061 SOUTH 1900 WEST,ROY, UT 84067 |
| A JAY COTTLE JR APPRAISAL SRVC | PO BOX 176,WRIHTSVILLE BEACH, NC 28480 |
| A KEY TO YOUR CASTLE DBA THOMAS CASTLE | 2020 YALE AVENUE,CAMP HILL, PA 17011 |
| A LA CAROL | POB 530,RICHLAND, MI 49083 |
| A LASER PRINTER SVC | POB 547,LAKE FOREST, CA 92609 |
| A LATERE FINANCIAL CORP | 6925 S UNION PARK AVE,SUITE 600,MIDVALE, UT 84047 |
| A LOAN TOGETHER A DBA OF AMERICAN PACFIC | MORTGAGE,959 SPRING ST,PLACERVILLE, CA 95667 |
| A LOAN TOGETHER A DBA OF AMERICAN PACFIC | MORT,959 SPRING ST,PLACERVILLE, CA 95667 |
| A LOCKSMITH | 4760 ENTERPRISE AVE,NAPLES, FL 34104-7089 |
| A LOT A CLEAN | POB 188,ODESSA, MO 64076 |
| A M APPRAISAL 815 SOUTH | 815 SOUTH ILLINOIS STREET,BELLEVILLE, IL 62220 |
| A M APPRAISALS | 24424 NICKLAUS DR # K-1,VALENCIA, CA 91355 |
| A M COFFEE SERVICE | POB 18556,SHREVEPORT, LA 71138 |
| A M ZAHN | 1427 COURTNEY OAK CIRCLE,KNOXVILLE, TN 37938 |
| A MIRACLE MORTGAGE INC | 1727 NE 13TH, SUITE 101,PORTLAND, OR 97212 |
| A MOBILE LOCKSMITH INC | 3659-34 AUSTIN BLUFFS PKWY,COLORADO SPRINGS, CO 80918-6659 |

| Claim Name | Address Information |
| --- | --- |
| A MONEY MATTER MORTGAGE | 8002 GREENSBORO DR.,# 250,MCLEAN, VA 22102 |
| A MORTGAGE SOLUTION USA | 9600 NW 25ST,SUITE 2-A,MIAMI, FL 33172 |
| A MOUNTAIN INCORPORATION | 1590 EL CAMINO REAL,STE D,SAN BRUNO, CA 94066 |
| A NEW DAWN HYPNOSIS CENTER | DAWN GRANT,86500 SAND HICKORY TRAIL,YULEE, FL 32097 |
| A NEW DAWN HYPNOSIS CENTER | DAWN GRANT,YULEE, FL 32097 |
| A NEW MORTGAGE CORPORATION | 5407 EXETER DRIVE,RICHARDSON, TX 75082 |
| A PERSONAL APPRAISER LLC | 7710 GREEN RIDGE ST SW,OLYMPIA, WA 98508 |
| A PLUS APPRAISAL COMPANY | 3420 ROSE CIRCLE,TRENTON, MI 48183 |
| A PLUS APPRAISAL INC | 3605 KINGSTON ST,CARLSBAD, CA 92010 |
| A PLUS APPRASIAL PARTNERS | 4899 S DUDLEY ST,LITTLETON, CO 80123 |
| A PLUS APPRRISALS& REAL ESTAT | 606 MEADOW BROOK DRIVE,CORPUS CHRISTI, TX 78412 |
| A PLUS FINANCIAL | 542 BROADWAY,SUITE K,CHULA VISTA, CA 91910 |
| A PLUS FINANCIAL, INC | 420 LAKE COOK ROAD,SUITE 121,DEERFIELD, IL 60015 |
| A PLUS FUNDING INC. | 2421 FENTON STREET,CHULA VISTA, CA 91914 |
| A PLUS HOME LOANS INC | 1664 JAMIE LEIGH CT,SNELLVILLE, GA 30078 |
| A PLUS INSURANCE CENTER, INC. | 203 MARKLEY STREET,NORRISTOWN, PA 19401 |
| A PLUS MORTGAGE INC | 1664 JAMIE LEIGH CT.,SNELLVILLE, GA 30078 |
| A PLUS MORTGAGES, INC. | 27401 LOS ALTOS,#440,MISSION VIEJO, CA 92691 |
| A PLUS REAL ESTATE APPRAISAL | P O BOX 5732,HERCULES, CA 94857 |
| A PLUS REALTY | 5398 MANDERSTON DRIVE,SAN JOSE, CA 95138 |
| A PLUS REALTY AND MORTGAGE A DBA JJST | 17462 COLIMA RD,ROWLAND HEIGHTS, CA 91748 |
| A PREMIER MORTGAGE OF CAPE CORAL | 1325 SE 47TH ST STE E,CAPE CORAL, FL 33904 |
| A PROFESSIONAL INSURANCE AGCY. | 5006 N WICKHAM ROAD,MELBOURNE, FL 32941 |
| A QUALITY HOME MORTGAGE INC | 310 BYRAM PLACE STE B,BYRAM, MS 39272 |
| A R E A SERVICES LLC | 6515 STEWARTSVILLE RD,MONETA, VA 24121 |
| A RAYMOND BEAVANS JR | ATTORNEY AT LAW,11310 OLD CARRIAGE RD,GLEN ARM, MD 21057 |
| A ROYAL APPRAISERS | 12622 HILLSTONE CT,CHARLOTTE, NC 28273 |
| A S C E -ACCT DPT | POB 79162,BALTIMORE, MD 21279-0162 |
| A S PRATT & SONS | POB 671407,DALLAS, TX 75267-1407 |
| A SANTOS REAL ESTATE APPRAISAL | 720 E. 9 LANE,MIAMI BEACH, FL 33010 |
| A SHRED AHEAD | POB 2233,CHAPEL HILL, NC 27515-9835 |
| A SIMPLE MORTGAGE | 88 CANYON BREEZE DRIVE,CENTERVILLE, UT 84014 |
| A SMART MOVE, LLC | 1508 W. KENTUCKY AVE.,RUSTON, LA 71270 |
| A SOFT TOUCH MOVING & STORAGE | POB 7041,BLOOMINGTON, IN 47407 |
| A STAR APPRAISAL SERVICES | 910 S EDGERTON ST,SPOKANE VALLEY, WA 99212 |
| A SUPERIOR MORTGAGE A DBA OF MESUNA | PROPERTIES,7529 SUNSET AVE,STE A,FAIR OAKS, CA 95628 |
| A SUPERIOR MORTGAGE A DBA OF MESUNA | 7529 SUNSET AVE,STE A,FAIR OAKS, CA 95628 |
| A SWEET MORTGAGE CORP | 112 SO FEDERAL HWY,POMPANO BEACH, FL 33062 |
| A T ELFONT | C/O KBST & M - MEL BERMAN,9515 DEERECO RD. - SUITE 801,TIMONIUM, MD 21093 |
| A T ELFONT | C/O MEL BERMAN C.P.A.,7264 WHITFIELD AVENUE,BOYNTON BEACH, FL 33437 |
| A T ELFONT | C/O MEL BERMAN C.P.A.,7264 WHITEFIELD AVENUE,BOYNTON BEACH, FL 33437 |
| A THRU Z DOCUMENT DESTRUCTION | PO BOX 20041,CHEYENNE, WY 82003 |
| A TO B REALTY | ATTN: ROBERT NASTASI,136 BURTON AVENUE,SAN JOSE, CA 95112 |
| A TO Z MORTGAGE A DBA OF A & Z INC | 36385 DIJON DR,NEWARK, CA 94560 |
| A TO Z REALTY AND MORTGAGE | 1325 HOWE AVE, SUITE 203,SACRAMENTO, CA 95825 |
| A UNIQUE MORTAGE COMPANY L.L.C. | 1401 EAST BRIDGE ST,BRIGHTON, CO 80601 |
| A Z AMERICA LLC | 2255-A RENAISSANCE DRIVE,SUITE 23,LAS VEGAS, NV 89119 |
| A Z AMERICA, LLC | 10995 OWINGS MILLS BLVD,SUITE 210,OWINGS MILLS, MD 21117 |
| A& J BLACKETER INC | C/O BLACKETER CO SUITE  103,LOUISVILLE, KY 40222 |

| Claim Name | Address Information |
|---|---|
| A& J BLACKETER INC | C/O BLACKETER CO SUITE  103,225 SOUTH HURSTBOURNE PKY,LOUISVILLE, KY 40222 |
| A&A APPRAISAL | 7800 COWICHE CANYON ROAD,YAKIMA, WA 98908 |
| A&A APPRAISAL SERVICES | PO BOX 64,FREELAND, MI 48640 |
| A&A FINANCIAL DBA AHMAD & ASSOCIATES INC | 1148 HERMINA STREET,MILPITAS, CA 95035 |
| A&A SAFE LOCK & DOOR | 742B WINER INDUSTRIAL WAY,LAWRENCEVILLE, GA 30045 |
| A&B BUSINESS EQUIPMENT | 1600 NORTH A AVE,SIOUX FALLS, SD 57104 |
| A&B LENDING | 301 HOWARD STREET #870,SAN FRANCISCO, CA 94105 |
| A&B PROPERTIES, INC. | C/O REATA PROPERTY MANAGEMENT,7330 SAN PEDRO, SUITE 710,SAN ANTONIO, TX 78216 |
| A&B REAL ESTATE GROUP | 334 11TH STREET NE,WASHINGTON, DC 20002 |
| A&D APPRAISALS | 3006 PRINCETON ST.,WEILSBORO, PA 16901 |
| A&D APPRAISALS SERVICES INC. | 5651 NEWTON FALLS RD.,RAVENNA, OH 44266 |
| A&D FINANCIAL CORPORATION | 2999 NE 191STREET,STE 409,AVENTURA, FL 33180 |
| A&E MORTGAGE CORPORATION | 3728 N WILTON,CHICAGO, IL 60613 |
| A&F MORTGAGE | 1201 N. MAIN,MARYVILLE, MO 64468 |
| A&N FINANCIAL | 3450 W. CENTRAL STE 260,TOLEDO, OH 43606 |
| A&O MORTGAGE SERVICES INC | 1027 COUNTY ROAD 540A,LAKELAND, FL 33813 |
| A&P INSURANCE AGENCY | 4901 LEIGH AVENUE,PO BOX 58369,RALEIGH, NC 27658 |
| A&P INSURANCE AGENCY SERVICES | 4523 PARK ROAD, SUITE A103,PO BOX 11875,CHARLOTTE, NC 28220 |
| A&R APPRAISAL SERVICES INC | 21 HOLLAND ST,MELVILLE, NY 11747 |
| A&R WASTEWATER MGMT | POB 423,MISHAWAKA, IN 46546 |
| A&S APPRAISAL SERVICES | 11079 VENUS COURT,MIRA LOMA, CA 91752-2152 |
| A&S REAL ESTATE APPRAISALS INC | 114 RODAN ST,SMITHTOWN, NY 11787 |
| A&T ELFONT/MEL BERMAN | 7264 WHITFIELD AVENUE,BOYNTON BEACH, FL 33437 |
| A&W INSURANCE | 710 SOLOMONS ISLAND ROAD,PRINCE FREDERICK, MD 20678 |
| A+ ALL FLORIDA INSURANCE | 7211-2 103RD STREET,JACKSONVILLE, FL 32210 |
| A+ APPRAISAL SERVICES | 331 N. CHURCH STREET,STARKE, FL 32091 |
| A+ AUTO & HOME INSURANCE PLUS | PO BOX 7960,SAN FRANCISCO, CA 94120 |
| A+ AUTO AND HOME | PO BOX 7960,SAN FRANCISCO, CA 94120 |
| A+ MORTGAGE | 9315 GRAVELLY LAKE DR. SW,SUITE 306,LAKEWOOD, WA 98499 |
| A+ MORTGAGE INC. | 20016 CEDAR VALLEY RD,SUITE 103,LYNNWOOD, WA 98188 |
| A+ MORTGAGE INC. | 2600 2ND AVE,SUITE 209,SEATAC, WA 98188 |
| A+ MORTGAGE INC. | 3820 PINE ST.,TACOMA, WA 98409 |
| A+ MORTGAGE INC. | 6420 TACOMA MALL BLVD,SUITE 316,TACOMA, WA 98409 |
| A+ MORTGAGE, INC. | 8131 LAKEWOOD MAIN STREET,SUITE 204,BRADENTON, FL 34202 |
| A+ MORTGAGE, INC. | 170 120TH AVE NE,SUITE 100,BELLEVUE, WA 98005 |
| A+ MORTGAGE, INC. | 712 MAIN STREET,SUITE A,BUCKLEY, WA 98321 |
| A+ MORTGAGE, INC. | 3711 CENTER ST,TACOMA, WA 98409 |
| A+ MORTGAGE, INC. | 5016 BRIDGEPORT WAY WEST,SUITE B,UNIVERSITY PLACE, WA 98467 |
| A+ MORTGAGE, INC. A DBA OF A+ MORTGAGE | 7200 S. 180TH STREET,SUITE 103,TUKWILA, WA 98188 |
| A+ REAL ESTATE APPRAISAL | PO BOX 5732,HERCULES, CA 94547 |
| A+APPRAISALS | 6692 N CORTE CORREA CIRCLE,KINGMAN, AZ 86401 |
| A+APPRAISALS,INC | P.O.BOX 3443,CENTRAL POINT, OR 97502 |
| A+APRAISAL, INC | 1205 BRAGG RD,FREDERICKBURG, VA 22407 |
| A+HOME APPRAISAL | 1845 RICHMOND RD,LAKELAND, FL 33803 |
| A+M NW MORTGAGE | 6725 SW NEHALEM LN,BEAVERTON, OR 97007 |
| A+MORTGAGE, INC. A DBA OF AMERICAN | 917 PACIFIC AVENUE SUITE 608,TACOMA, WA 98402 |
| A-1 AFFORDABLE MORTGAGE A DBA OF | AMERICA'S MORTGAG,1639 TALBOTT-KANSAS RD,TALBOTT, TN 37877 |
| A-1 AFFORDABLE MORTGAGE A DBA OF | AMERICA'S MOR,1639 TALBOTT-KANSAS RD,TALBOTT, TN 37877 |

| Claim Name | Address Information |
|---|---|
| A-1 AIRPORT LIMOUSINE SERVICE | 114 EAST LAKE STREET,BLOOMIGDALE, IL 601018 |
| A-1 AIRPORT LIMOUSINE SVC INC | 114 E LAKE ST,BLOOMINGDALE, IL 60108 |
| A-1 APPRAISAL | 6657 JENNY LAKE AVE,LAS VEGAS, NV 89110 |
| A-1 APPRAISAL | PO BOX 845,THE DALLES, OR 97058 |
| A-1 APPRAISAL COMPANY | 8040 ORTONVILLE RD. STB,CLARKSTON, MI 48328 |
| A-1 APPRAISAL SERVICE | 500 AVRETT CT,EVANS, GA 30809 |
| A-1 APPRAISAL SERVICES | 12 URBANWOOD CT.,ESSEX, MD 21221 |
| A-1 APPRAISAL SERVICES | 472 WEST 50 NORTH,AMERICAN FORK, UT 84003 |
| A-1 APPRAISAL SERVICES, INC | 1012 W ILES AV,SPRINGFIELD, IL 62704 |
| A-1 APPRAISALS | 10870 FARMERS DRIVE,MOSES LAKE, WA 98837 |
| A-1 APPRAISALS - NE | 16723 PINE STREET,OMAHA, NE 68130 |
| A-1 APPRAISALS INC | 321 E MARION ST,KNOXVILLE, IA 50138 |
| A-1 APPRAISALS LIMITED | 8400 PLUM CREEK DR.,GAITLERSBURG, MD 20882 |
| A-1 CAPITAL FUNDING INC | 6555 NW 9 AVENUE, SUITE 208,FT LAUDERDALE, FL 33309 |
| A-1 EXPRESS MORTGAGE | 522 WILBUR STREET,BRANDON, FL 33511 |
| A-1 INSURANCE AGENCY | 411 NTH 6TH AVENUE,HOPEWELL, VA 23860 |
| A-1 MORTGAGE | 1106 SOUTH KENWOOD AVE,BALTIMORE, MD 21224 |
| A-1 MORTGAGE | 6825 S. U. S. HIGHWAY 1,PORT ST LUCIE, FL 34952 |
| A-1 MORTGAGE A DBA OF PARKER SERVICES | 9900 SHELBYVILLE RD,#4A,LOUISVILLE, KY 40223 |
| A-1 MORTGAGE CORP | 7310-D MCWHORTER PLACE,ANNANDALE, VA 22003 |
| A-1 MORTGAGE OPTIONS, INC. | 6750 SW FRANKLIN,SUITE C,TIGARD, OR 97223 |
| A-1 MORTGAGE SERVICES INC. | 136 STEWART ROAD SE, 1-J,PACIFIC, WA 98047 |
| A-1 MORTGAGE, INC. | 2250 U.S. HWY 19,HOLIDAY, FL 34691 |
| A-1 PRO CLEAN & MAINT SVCS | 80 WHITEHALL ST,LYNBROOK, NY 11563 |
| A-1 PROF CLEAN & MAINT SVCS | 80 WHITEHALL ST,LYNBROOK, NY 11563 |
| A-1 UNIQUE MORTGAGE | 4490 HOLLAND OFFICE PARK,STE 103,VIRGINIA BEACH, VA 23452 |
| A-2-Z MORTGAGE SOLUTIONS A DBA OF | NETWORK FUNDING,77 SMOKEY COURT,AUSTIN, NV 89310 |
| A-2-Z MORTGAGE SOLUTIONS A DBA OF NETW | 77 SMOKEY COURT,AUSTIN, NV 89310 |
| A-AAA REAL ESTATE APPRAISAL | 4507 S. BOWDISH,SPOKANE, WA 99206 |
| A-ADVANCED FIRE & SAFETY | 22607 S DIXIE HWY,MIAMI, FL 33170 |
| A-APPRAISALS | 155 N RAND ROAD,LAKE ZURICH, IL 60047 |
| A-APPRAISALS | 579 FIRST BANK DRIVE,PALATINE, IL 60067 |
| A-APRAISAL SERVICES, INC | PHILLIP W GURWIN IFA,2894 CASTLEWOOD ROAD,COLUMBUS, OH 43209 |
| A-COLONIAL 300/500 OWNER, LLC | P. O. BOX 55379,DEPARTMENT 6502,BIRMINGHAM, AL 35255 |
| A-COLONIAL 300/500 OWNER, LLC | P. O. BOX 55379,BIRMINGHAM, AL 35255 |
| A-D APPREISERS | 221 N MAIN ST,OKEENE, OK 73763 |
| A-D MORTGAGE LOAN SPECIALIST, INC | 20020 VETERANS BLVD UNIT 14,PORT CHARLOTTE, FL 33954 |
| A-K FINANCIAL INC | 414 HUNGERFORD DRIVE STE 212,ROCKVILLE, MD 20850 |
| A-MIDSHIP MORTGAGE DBA OF DAVID A. | CHAPMAN,15 FOWLER AVE,CLOVIS, CA 93611 |
| A-ONE APPRAISAL, LLC | 9318 ARROWHEAD TRAIL,EATON RAPIDS, MI 48827 |
| A-ONE EQUITY CONSULTANTS | 6562 CHELSEA BRIDGE,WEST BLOOMFIELD, MI 48322 |
| A-ONE HOME LOANS A DBA OF BROKERLEON, | INC.,1450 CLOVIS AVE.,SUITE 219,CLOVIS, CA 93612 |
| A-PAN AMERICAN MORTGAGE GROUP, LLC | 2815 N KIMBALL AVE,CHICAGO, IL 60618 |
| A-PLUS APPRAISALS | 17776 RANDALL AV,FONTANA, CA 92335 |
| A-PLUS APPRAISALS LLC | 3342 S MERIDIAN RD,YOUNGSTOWN, OH 44511 |
| A-PLUS LOCKSMITHS | 512 BAILEY RD,CRYSTAL CITY, MO 63019 |
| A-PLUS MORTGAGE, LLC | 207 QUAKER LANE,WEST WARWICK, RI 02893 |
| A-ROCKET MOVING & STORAGE | POB 4346,HOUSTON, TX 77210-4346 |
| A-SMARTLOAN | 7311 GREENHAVEN DRIVE #256,SACRAMENTO, CA 95831 |

| Claim Name | Address Information |
|---|---|
| A-STAR APPRAISAL, INC | N 20 W 28400 OAKTON RD.,PEWAUKEE, WI 53072 |
| A-TECH APPRAISAL CO LLC | PO BOX 9464,WARWICK, RI 02889 |
| A-TECH MORTGAGE A DBA OF MORTGAGE | PROCESS CENTER,7525 AUBURN BLVD #7,CITRUS HEIGHTS, CA 95610 |
| A-TECH MORTGAGE A DBA OF MORTGAGE | PROCESS CE,7525 AUBURN BLVD #7,CITRUS HEIGHTS, CA 95610 |
| A-Z HOME LOANS INC | 8554 NW 165 TERRACE,MIAMI LAKES, FL 33016 |
| A-Z INSURANCE | PO BOX 872225,VANCOUVER, WA 98667 |
| A-Z PROFESSIONAL CLEANING | 5371 CHESTNUT LAKE DR,JACKSONVILLE, FL 32258 |
| A-Z REALTY MORTGAGE A D/B/A OF USA AZ | ENTERPRISE C,100 W. PIONEER PARKWAY,SUITE 113,ARLINGTON, TX 76010 |
| A-Z REALTY MORTGAGE A D/B/A OF USA AZ | ENTERPRIS,100 W. PIONEER PARKWAY,SUITE 113,ARLINGTON, TX 76010 |
| A. ANDERSON SCOTT MORTGAGE GROUP | 51 MONROE STREET,SUITE 1901,ROCKVILLE, MD 20850 |
| A. BALTIMORE INSURANCE SERVICE | P.O. BOX 463,RANDALLSTOWN, MD 21133 |
| A. BRADY INSURANCE AGENCY | 8406 ABERCORN STREET,SAVANNAN, GA 31406 |
| A. D. GUY INS. AGENCY | P O BOX 340,JACKSONVILLE, NC 28541 |
| A. DESOTO PRIME INSURANCE | BLACKWELL INSURANCE AGENCY,205 WEST 7TH STREET,PANAMA CITY, FL 32402 |
| A. DOUGLAS ANDERSON | 581 BALD RIDGE DRIVE,HENDERSON, NV 89014 |
| A. E. HODSDON CONSULTING | ENGINEERS,10 COMMON STREET,WATERVILLE, ME 04901 |
| A. GUNN COMPANY | PO BOX 18785,PANAMA CITY BEACH, FL 32417 |
| A. J. FINANCIAL GROUP | 3324 MAIN STREET,BRIDGEPORT, CT 06606 |
| A. JAY COHLE & ASSOCIATES | 7225 WRIGHTSVILLE AVE,WILMINGTON, NC 28403 |
| A. JAY COTTLE JR. APPRAISER | P.O. BOX 176,WRIGHTSVILLE BEACH, NC 28480 |
| A. MICHAEL HICKOX APPRAISAL | P.O. BOX 6409,FERNANDINA BEACH, FL 32035 |
| A. N. REAL ESTATE SERVICES INC | 4600 NW PLAZA W DRIVE,ZIONSVILLE, IN 46077 |
| A. PLUS HOME AND LOAN, INC | 5150 MURPHY CANYON RD.,SUITE 110,SAN DIEGO, CA 92123 |
| A. R. KEIR INSURANCE, INC. | 3601 HAMILTON STREET,BOX 567,HYATTSVILLE, MD 20782 |
| A. SCOTT WARD REALTY, INC. | 460 VALLEY STREET,SCOTTSVILLE, VA 24590 |
| A. T. MORTGAGE, INC. | 1960 GALLOWS ROAD,SUITE 210,VIENNA, VA 22182 |
| A. VANSTENSEL&SON,LLC | 2152 PLAINFIELD AVE N.E.,GRAND RAPIDS, MI 49505 |
| A. WAYNE SIX | 180 THOMAS JOHNSON DR #105,FREDERICK, MD 21702 |
| A.A. UTILITY SERVICES & | MANAGEMENT, INC,GAMBRILLS, MD 21054 |
| A.B. CHICAGOLAND REAL ESTATE | 215 N ABERDEEN ST # 1-S,CHICAGO, IL 60607 |
| A.B.M. APPRAISAL SERVICE | 513 NORTH STATE,IOLA, KS 66749 |
| A.B.PAULSON & ASSOCIATES | 4408 YALE ST SUITE B,METAIRIE, LA 70006 |
| A.C. MARMO & SONS INC. | P.O. BOX 28,CLIFTON, VA 07011 |
| A.C. THOMPSON INSURANCE | 2814 WOLBERT AVENUE,ALLENTOWN, PA 18104 |
| A.C.E. APPRAISAL SERVICE | 5 W. MAIN ST. UNIT 8,BOYNE CITY, MI 49712 |
| A.C.L MORTGAGE SERVICES, LLC | 146 NORTH FIELDCREST ROAD,SUITE A,EDEN, NC 27288 |
| A.E. BALCERZOK | 12500 TIMBER GROVE ROAD,REISTERSTOWN, MD 21136 |
| A.E. GIEGERICH & SON | 200 NEW ROAD,LINWOOD, NJ 08221 |
| A.F. SZABO INSURANCE ASSOC | 11705 BERRY ROAD SUITE 101,WALDORF, MD 20603 |
| A.G. MORTGAGE SOURCES A DBA OF MORTGAGE | TREE LENDI,704 W. MAIN STREET,VISALIA, CA 93291 |
| A.G. MORTGAGE SOURCES A DBA OF MORTGAGE | TREE,704 W. MAIN STREET,VISALIA, CA 93291 |
| A.H. BAKER & CO. | 5335 WISCONSIN, NW,SUITE 950,WASHINGTON, DC 20015 |
| A.H. BUCHMAN & ASSOC. | STEVENSON VILLAGE CENTER,STEVENSON, MD 21153 |
| A.J. DALTON ASSOCIATES | ROUTE 100, N. COMMERCIAL CENTE,WEST DOVER, VT 05356 |
| A.J. GAMBARDELLA | INSURANCE, INC.,1136 BROADBRIDGE AVENUE,STRATFORD, CT 06497 |
| A.L. HOWES AGENCY, INC. | 7537 MAIN STREET,SYKESVILLE, MD 21784 |
| A.L. INSURANCE | 7604 HAZEL DELL AVENUE,HAZEL DELL, WA 98665 |
| A.L. KELLY & SON INC. | 105 ANNADALE ROAD,FALLS CHURCH, VA 22046 |
| A.L.L. CITY FINANCIAL GROUP A DBA OF | EAST FINA,5600 S QUEBEC ST,#110-D,GREENWOOD VILLAGE, CO 80111 |

| Claim Name | Address Information |
|---|---|
| FAR | EAST FINA,5600 S QUEBEC ST,#110-D,GREENWOOD VILLAGE, CO 80111 |
| A.L.L. CITY FINANCIAL GROUP A DBA OF FAR | EAST FIN,5600 S QUEBEC ST,#110-D,GREENWOOD VILLAGE, CO 80111 |
| A.M. APPRAISAL SERVICES | 815 S. ILLINOIS,BELLEVILLE, IL 62220 |
| A.M. GLOVER APPRAISAL | 3845 MERLE AVE,MODESTO, CA 95355 |
| A.M.S.I. INC | 35 WEST PINE STREET STE 228,ORLANDO, FL 32801 |
| A.N. REAL ESTATE SERVICES INC | 4600 NW PLZ DR #B,ZIONSVILLE, IN 46077 |
| A.P. LAZAUSKAS | 7450 W. COUNTRY CLUB DRIVE,SARASOTA, FL 34243 |
| A.P.R. LLC DBA COUNTYWIDE HOME LOANS | 2200 WINTER SPRINGS BLVD,STE 106,OVIEDO, FL 32765 |
| A.R.E. MORTGAGE | 158 1/2 NHIGH STREET,GAHANNA, OH 43230 |
| A.R.E. REAL ESTATE SERVICES | 7A STOREHOUSE LANE,DESTREHAN, LA 70047 |
| A.R.E.A. R/E APPRAISERS | P.O. BOX 334,WINTER HAVEN, FL 33882 |
| A.S. NEUBERGER INSURANCE | AGENCY,3500 MENLO DRIVE,BALTIMORE, MD 21215 |
| A.Z. APPRAISAL GROUP INC. | PO BOX 5391,SCOTTSDALE, AZ 85261 |
| A1 AIRPORT LIMO SERVICE,INC. | 114 EAST LAKE ST,BLOOMINGDALE, IL 60108-1178 |
| A1 LENDING, INC. | 13350 W. COLONIAL DRIVE,SUITE 350,WINTER GARDEN, FL 34787 |
| A1 MORTGAGE & FINANCIAL SERVICES, LLC | 16 EAST OTTERMAN ST.,GREENSBURG, PA 15601 |
| A1 NATIONAL FIRE CO | 4830 W UNIVERSITY AVE,LAS VEGAS, NV 89103-3827 |
| A1 PLUMBING & DRAIN CLEANING | 21 SHERWOOD DR,HOOKSETT, NH 03106 |
| A1 TRUST MORTGAGE BUSINESS | 5951 NW 173 DRIVE #5,MIAMI GARDENS, FL 33015 |
| A1A APPRAISALS INC | PO BX 501273,MARATHON, FL 33050 |
| A1A MORTGAGE | 1328 N THIRD ST.,JACKSONVILLE BEACH, FL 32250 |
| A1A MORTGAGE FUNDING INC | 1200 S. FEDERAL HIGHWAY,HOLLYWOOD, FL 33020 |
| A1A MORTGAGE, LLC | 6160 VISTA LINDA LANE,BOCA RATON, FL 33433 |
| A2Z MORTGAGE INC. | 1877 ROUND ROCK STREET,FRIENDSWOOD, TX 77546 |
| AA ADVANCED APPRAISALS | 434 E MAIN # 103,MONTROSE, CO 81402 |
| AA ALLIANCE APPRAISAL SERVICE | 2916 WHALERS COOL CIRCLE,LAS VEGAS, NV 89117 |
| AA APPRAISAL | 44499 MONUMENT BEACH LOOP,PELICAN RAPID, MN 56572 |
| AA APPRAISAL SERVICES | PO BOX 1520,OAKLEY, CA 94561 |
| AA APPRAISALS | PO BOX 1828,MULDROW, OK 74948 |
| AA APPRAISALS, INC. | 180 W. 92 HWY,KEARNEY, MO 64060 |
| AA CAPITAL INVESTMENTS, INC | 1880 E. WARM SPRINGS RD,SUITE 140,LAS VEGAS, NV 89119 |
| AA CAROLINA MORTGAGE CO INC | 208 N COLLEGE AVE,NEWTON, NC 28658 |
| AA HOMETOWN MORTGAGE A DBA OF | ZHANGFINANCIAL LLC,31705 PLYMOUTH RD,LIVONIA, MI 48105 |
| AA HOMETOWN MORTGAGE A DBA OF | ZHANGFINANCI,31705 PLYMOUTH RD,LIVONIA, MI 48105 |
| AA MORTGAGE A DBA OF PACIFIC NORTHWEST | MORTGAGE.CO,5214 S. TRAFTON ST.,TACOMA, WA 98409 |
| AA MORTGAGE A DBA OF PACIFIC NORTHWEST | MORTGAG,5214 S. TRAFTON ST.,TACOMA, WA 98409 |
| AA MORTGAGE GROUP, LLC | 8 W WEST STREET,SUITE 200,BALTIMORE, MD 21230 |
| AA MORTGAGE GROUP, LLC | 7313 D GROVE ROAD,FREDERICK, MD 21704 |
| AA REAL ESTATE APPRAISALS | 3500 VIRGINIA BEACH BLVD,STE 209,VIRGINIA BEACH, VA 23452 |
| AA REAL ESTATE APPRAISALS | 3500 VIRGINIA BEACH BLVD,VIRGINIA BEACH, VA 23452 |
| AA UTILITIES SVC AND MGT | FRONT FOOT BENEFIT ASSESSMENT,GAMBRILLS, MD 21054 |
| AA&G APPRAISAL SERVICE INC | 07 S JEFFERSON AV,W JEFFERSON, NC 28694 |
| AA-ADVANCED APPRAISALS & CONS | 1116 N. 1ST ST,MONTROSE, CO 81401 |
| AAA | PO BOX 29620,CHARLOTTE, NC 28229 |
| AAA | PO BOX 429188,SALT LAKE CITY, UT 84142 |
| AAA | PO BOX 30809,LOS ANGELES, CA 90030 |
| AAA | 100 VAN NESS AVENUE,SAN FRANCISCO, CA 94102 |
| AAA | PO BOX 429186,SAN FRANCISCO, CA 94142 |

| Claim Name | Address Information |
|---|---|
| AAA - WASHINGTON INS AGENCY | 3900 E VALLEY RD., #105,RENTON, WA 98055 |
| AAA ALLIANCE GROUP INC | 885 S ONEIDA STREET,DENVER, CO 80224 |
| AAA AMERICAN MORTGAGE CORP | 1250 E HALLANDALE BEACH,ST406,HALLANDALE BEACH, FL 33009 |
| AAA APPRAISAL SERVICE | 39 CEDAR GATE CIR,AURORA, IL 60506 |
| AAA APPRAISAL SERVICE LLC | 930 BLAZE TRAIL,WHEELING, IL 60090 |
| AAA APPRAISALS 5001 | 5001 COUNTRY CLUB DRIVE,VICTORIA, TX 77904 |
| AAA APPRAISERS 17 WARREN | 17 WARREN ROAD SUITE 21A,BALTIMORE, MD 21208 |
| AAA ARCHITECTURAL HARDWARE CO | POB 5851,HICKSVILLE, NY 11802-5851 |
| AAA ARIZONA | 3144 NORTH 7TH AVENUE,PHOENIX, AZ 85067 |
| AAA AUTO CLUB INS. | 3578 NORTH HARBOR CITY BLVD.,MELBOURNE, FL 32935 |
| AAA AUTO CLUB SOUTH | PO BOX 6075,GLENS FALLS, NY 12801 |
| AAA AUTO CLUB SOUTH | 1515 NORTH WESTSHORE BLVD,TAMPA, FL 33607 |
| AAA BLANEY APPRAISALS INC. | 3626 S. LAKE SHORE DRIVE,CROWN POINT, IN 46307 |
| AAA BUSINESS SYSTEMS INC | 2715 DRAKE ST,FAYETTEVILLE, AR 72703 |
| AAA CA STATE AUTO ASSOCIATION | 150 VAN NESS AVE,PO BOX 429186,SAN FRANCISCO, CA 94142 |
| AAA CA STATE AUTOMOBILE | P O BOX 30270,LOS ANGELES, CA 90030 |
| AAA COURIER EXPRESS | 28 E JACKSON BLVD,CHICAGO, IL 60604 |
| AAA DEALER'S INSURANCE | 888 SOUTH GREENVILLE AVENUE,SUITE 140,RICHARDSON, TX 75081 |
| AAA FIRE & CASUALTY INSURANCE | 9619 EAST COUNTY LINE ROAD,ENGLEWOOD, CO 80112 |
| AAA FLOOD INSURANCE | 3578 NORTH HARBOR CITY BLVD.,MELBOURNE, FL 32935 |
| AAA FUNDING CORP | 41 W 47TH STREET,5TH FLOOR,NEW YORK, NY 10036 |
| AAA HOOSIER MOTOR CLUB INS. | 8100 EAST US 36, STE. F,AVON, IN 46123 |
| AAA INSURANCE | 1 AUTO CLUB DRIVE,DEARBORN, MI 48126 |
| AAA INSURANCE | 1000 AAA DRIVE,HEATHROW, FL 32746 |
| AAA INSURANCE | 26261 NORTH ILLINOIS STREET,SWANSEA, IL 62226 |
| AAA INSURANCE AGCY OF FT MEYER | PO BOX 31087,TAMPA, FL 33631 |
| AAA INSURANCE AGENCY | C/O UPPER CHES OP CENTER,P/O. BOX 940,ELKTON, MD 21922 |
| AAA INSURANCE AGENCY | 9539 KINGSTON PIKE,KNOXVILLE, TN 37922 |
| AAA INSURANCE AGENCY | 210 FRANKLIN ROAD #500,BRENTWOOD, TN 37027 |
| AAA INSURANCE AGENCY | 3000 SOUTHWEST FREEWAY,P.O. BOX 1986,HOUSTON, TX 77251 |
| AAA INSURANCE AGENCY | 7307 NORTH DIVISION,SPOKANE, WA 99208 |
| AAA INSURANCE AGENCY INC | 13376 RESEARCH BLVD #108,AUSTIN, TX 78750 |
| AAA INTERINSURANCE EXCHANGE | P O BOX 25448,SANTA ANA, CA 92799 |
| AAA MEMBERSELECT INSURANCE CO | 3158 DES PLAINES AVE STE 34,DES PLAINES, IL 60018 |
| AAA MID-ATLANTIC | 1306 BELLONA AVENUE,LUTHERVILLE, MD 21093 |
| AAA MID-ATLANTIC INS. CO. OF | NEW JERSEY,P.O. BOX 41745,PHILADELPHIA, PA 19162 |
| AAA MID-ATLANTIC INSURANCE | PO BOX 6032,NEWARK, DE 19714 |
| AAA MISSOURI | 12901 NORTH FORTY DR.,ST. LOUIS, MO 63141 |
| AAA MORTGAGE & INVESTMENT GROUP, INC. | 4801 S. UNIVERSITY DRIVE,SUITE 230,DAVIE, FL 33328 |
| AAA MORTGAGE COMPANY A DBA OF MICHAEL | SISCO,5850 OBERLIN DRIVE #240,SAN DIEGO, CA 92121 |
| AAA MORTGAGE CORPORATION | 7040 LAREDO STREET,SUITE K,LAS VEGAS, NV 89117 |
| AAA MORTGAGE CORPORATION | 9620 LAS VEGAS BLVD SOUTH,SUITE E-4,LAS VEGAS, NV 89123 |
| AAA MORTGAGE LLC | 2506 NASH STREET W. STE A,WILSON, NC 27896 |
| AAA MORTGAGE LOANS & INVESTMENTS, INC. | 7901 4TH ST. N,SUITE 306,SAINT PETERSBURG, FL 33702 |
| AAA MORTGAGE OF NW FL INC | 492 TEXAS PARKWAY,CRESTVIEW, FL 32536 |
| AAA MUDATLANTIC INSURANCE | 1011 BOULDER SPRINGS DRIVE,CENTER SUITE 400,RICHMOND, VA 23225 |
| AAA NEVADA FIRE & CASUALTY | P O BOX 5823,IRVINE, CA 92616 |
| AAA OPTION MORTGAGE, INC | 4040 CIVIC CENTER DRIVE #200,SAN RAFAEL, CA 94903 |
| AAA PRINTING | 1405 132ND AVE NE, #9,BELLEVUE, WA 98005 |

| Claim Name | Address Information |
| --- | --- |
| AAA RENTALS INC | POB 70215,CHARLESTON, SC 29415-0215 |
| AAA RESIDENTIAL REAL ESTATE | P.O. BOX 495546,PORT CHARLOTTE, FL 33954 |
| AAA SARASOTA INS. CO. | BETTY PETIGOUT INS. AGENCY,3844 B-RIDGE RD.,SARASOTA, FL 34233 |
| AAA SHREDDING | 4090 TETON CT,IONE, CA 95640 |
| AAA TEXAS LLC | 16921 EL CAMINO REAL,HOUSTON, TX 77095 |
| AAA TEXAS, L.L.C. | 8508 HIGHWAY 6 NORTH,HOUSTON, TX 77095 |
| AAA UTILITY CO. | 10176 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| AAA WASHINGTON INSURANCE | 14404 NE 20TH STREET SUITE 150,BELLEVUE, WA 98007 |
| AAA WORLDWIDE FINANCIAL CO | 15400 KNOLL TRAIL,STE 401,DALLAS, TX 75248 |
| AAA-MIDATLANTIC | PO BOX 940,ELKTON, MD 21922 |
| AAA-NEW MEXICO | PO BOX 25238,SANTA ANA, CA 92799 |
| AABACUS MORTGAGE INC | 129 DEPOT AVE,WATERTOWN, TN 37184 |
| AAC INSURANCE GROUP | 3009 MARKET STREET,WILMINGTON, NC 28403 |
| AACCESS APPRAISAL | 3655 ALPINE AVE NW SUITE315,COMSTOCK PARK, MI 49321 |
| AADIT MORTGAGE, INC | 2643 GAMBLIN DR.,SANTA CLARA, CA 95051 |
| AADUS BANC CORP | 2401 PLUM GROVE RD,SUITE 122,PALATINE, IL 60067 |
| AADVANTAGE PLUS FINANCIAL | 1901 RESEARCH BOULEVARD,SUITE 320,ROCKVILLE, MD 20850 |
| AAG PROPERTIES LLC | 2762 ELECTRIC ROAD,SUITE B,ROANOKE, VA 24018 |
| AAG PROPERTIES, LLC | 2762 ELECTRIC ROAD,ROANOKE, VA 24018 |
| AAGARD, STEVI J | 6334 S SENOMA DR,SALT LAKE CITY, UT 84121 |
| AAHI | 4870 LAUTE,PAHRUMP, NV 89041 |
| AAI INSURANCE | 15-30 COLLEGE POINT BLVD,COLLEGE POINT, NY 11356 |
| AAI SERVICES | PO BOX 7793,REDLANDS, CA 92375 |
| AAK, LLC | ABRAMS DEVELOPMENT GROUP, INC,5850 WATERLOO RD, SUITE 230,COLUMBIA, MD 21045 |
| AAK,LLC | ABRAMS DEVELEPMONT GROUP,COLUMBIA, MD 21045 |
| AAK,LLC | 5850 WATERLOO ROAD,SUITE 230,COLUMBIA, MD 21045 |
| AALL AMERICAN HOME LOANS INC | 820 B. DELTONA BLVD,DELTONA, FL 32725 |
| AALL INS GROUP | 10050 W BELL RD #5,SUN CITY, AZ 85351 |
| AALPHA ANSWERING SVC | 1411 HWY35N,OCEAN, NJ 07712 |
| AAPEX FINANCIAL GROUP, INC. | 301 S. MAIN STREET,BENTON, AR 72015 |
| AAPEX MORTGAGE A DBA OF APEX FINANCIAL | GROUP INC,801 BLOOMINGDALE AVE,BRANDON, FL 33511 |
| AAPEX MORTGAGE A DBA OF APEX FINANCIAL | GROUP,801 BLOOMINGDALE AVE,BRANDON, FL 33511 |
| AAPOP 2, LP | P.O. BOX 828104,PHILADELPHIA, PA 19182-8104 |
| AAR APPRAISALS | PO BOX 567,WILLINGBORO, NJ 08046 |
| AAR FINANCIAL CENTER | 188-04 NORTHERN BOULEVARD,FLUSHING, NY 11358 |
| AARDVARK PRODUCTIONS | 428 SW AKRON AVE,STE 1A,STUART, FL 34994 |
| AARDVARK PRODUCTIONS | 428 SW AKRON AVE,STUART, FL 34994 |
| AARIA MORTGAGE CORPORATION | 739 NEREID AVE,BRONX, NY 10466 |
| AARON & ASSOC | 11722 261ST AVE E,BUCKLEY, WA 98321 |
| AARON & ASSOCIATES INC | 1885 N JASMINE AV,CLOVIS, CA 93619 |
| AARON BROWN MORTGAGE, INC. | 4400 S. LAKESHORE DRIVE # 475,TEMPE, AZ 85282 |
| AARON I.  KATSMAN, PC | 65 ROOSEVELT,STE 103,VALLEY STREAM, NY 11581 |
| AARON I.  KATSMAN, PC | 65 ROOSEVELT SMALKIN, ESQ,VALLEY STREAM, NY 11581 |
| AARON LENDING LLC | 3080 N. CIVIC CENTER PLAZA,STE 32,SCOTTSDALE, AZ 85251 |
| AARON MORTGAGE CO | 6899 BEACH DRIVE,SW,OCEAN ISL BCH, NC 28469 |
| AARON MORTGAGE CO | 102 MANOR AVE #100,BARDSTOWN, KY 40004 |
| AARON MORTGAGE CO | 13000 EQUITY PLACE,LOUISVILLE, KY 40223 |
| AARON MORTGAGE CO | 203 BURKESVILLE ST #3-B,COLUMBIA, KY 42728 |
| AARON MORTGAGE CO. | 9900 SHELBYVILLE RD,#10-1,LOUISVILLE, KY 40223 |

| Claim Name | Address Information |
|---|---|
| AARON MORTGAGE COMPANY | 9900 SHEYVILLE ROAD,SUITE 10A,LOUISVILLE, KY 40223 |
| AARON MORTGAGE COMPANY | 231 S RANGELINE RD,SUITE F,CARMEL, IN 46032 |
| AARON POPKIN APPRAISAL | 360 COURT LAND ST # A,STATESBORO, GA 30458 |
| AARON POPKIN APPRAISAL ASSO. | 2566 WESTOVER DRIVE,STATESBORO, GA 30458 |
| AARON REAL ESTATE APPRAISERS | 4456 TAMIAMI TRL # A-3,PORT CHARLOTTE, FL 33980 |
| AARON RENTS & SELLS FURNITURE | 7921 W BROAD ST,RICHMOND, VA 23294-6344 |
| AARON RENTS INC | 4702 WESTERN AVE,KNOXVILLE, TN 37921-0000 |
| AARONS & ASSOCIATES, INC | 10 EAST MERRICK RD STE 301,VALLEY STREAM, NY 11580 |
| AARONS, DAWN M | 294 E 45TH ST,BROOKLYN, NY 11203 |
| AARONSON, STEVE M | 5681 WALNUT RIDGE DR,AGOURA HILLS, CA 91301 |
| AARP HOMEOWNERS INSURANCE PROG | P.O. BOX 2902,HARTFORD, CT 06104 |
| AARROW APPRAISAL | 1748 CHERRY HILLS DR,DISCOVERY BAY, CA 94514 |
| AASENT MORTGAGE CORPORATION | 6190 POWERS FERRY ROAD NE,SUITE 18D,ATLANTA, GA 30339 |
| AASON ENGINEERING COMPANY INC. | 1022 SIXTH STREET SE,WATERTOWN, SD 57201-5210 |
| AAXA DISCOUNT MORTGAGE | 6322 OLEANDER DR.,WILMINGTON, NC 28403 |
| AAXA DISCOUNT MORTGAGE | 6136 FRISCO SQUARE-BLVD.,SUITE 33,FRISCO, TX 75034 |
| AAXA DISCOUNT MORTGAGE INC | 141 S MCCORMICK STREET,STE 103,PRESCOTT, AZ 86303 |
| AAXIS GLOBAL FUNDING A DBA OF MARK | KUSHNER,27636 YNEZ ROAD L-7 #184,TEMECULA, CA 92591 |
| AB CHICAGOLAND REAL ESTATE | 215 N ABERDEEN STREET,CHICAGO, IL 60607 |
| AB MORTGAGE GROUP LLC | 1971W 5 TH AVE,S-4A,COLUMBUS, OH 43212 |
| AB REALTY | PO BOX 1425,UNION CITY, CA 94587 |
| AB&T | 152 EAST BAY STREET,CHARLESTON, SC 29401 |
| AB1E APPRAISALS | 6776 STIRLING RD,HOLLYWOOD, FL 33024-1844 |
| ABA DISCOUNT MORTGAGE LTD | 2512 BUTLER NATIONAL DRIVE,PFLUGERVILLE, TX 78660 |
| ABA SPORTS INC | 80-E E JEFRYN BLVD,DEER PARK, NY 11729 |
| ABACOA REALTY | ,JUPITER, FL 33458 |
| ABACOA REALTY GROUP | D/B/A MIRSKY REALTY GROUP,JUPITER, FL 33458 |
| ABACOA TOWN CNTR 1 COMMERCIAL | 1155 MAIN ST,JUPITER, FL 33458 |
| ABACUS APPRAISAL | PO BOX 1207,SPARKS, NV 89432-1207 |
| ABACUS APPRAISAL SERVICES, INC | 16625 REDMOND WAY #447,REDMOND, WA 98052 |
| ABACUS APPRAISALS | PO BOX 84414,FAIRBANKS, AK 99708 |
| ABACUS FINANCIAL GROUP | 4448 FLEETWOOD ROAD,DANVILLE, CA 94506 |
| ABACUS FINANCIAL GROUP | 1801 ANASTACIA DRIVE,BRENTWOOD, CA 94513 |
| ABACUS MORTGAGE | 720 MARKET ST # G,KIRKLAND, WA 98033 |
| ABACUS MORTGAGE & FINANCIAL SERVICES | 770 HAMPDEN AVE,SUITE 160,ENGLEWOOD, CO 80110 |
| ABACUS MORTGAGE INC | 5705 EVERGREEN WAY 102-B,EVERETT, WA 98203 |
| ABACUS MORTGAGE, INC. | 130 ANDOVER PARK E.,SUITE 205,TUKWILA, WA 98188 |
| ABACUS MORTGAGE, INC. | 6023 DISCOVERY STREET EAST,FIFE, WA 98424 |
| ABACUS MORTGAGE, INC. A DBA OF | LOANNETTER,1015 RAILROAD AVE,SUITE 102,BELLINGHAM, WA 98225 |
| ABACUS REGIONAL A DBA OF EHJM MORTGAGE | CORPO,7291 AIRPORT ROAD,BATH, PA 18013 |
| ABACUS REGIONAL A DBA OF EHJM MORTGAGE | CORPORATION,7291 AIRPORT ROAD,BATH, PA 18013 |
| ABANA REALTY | 2104 LORNA RIDGE LN,PAUL HOLLEY,BIRMINGHAM, AL 35216 |
| ABANA REALTY, INC. | 2104 LORNA RIDGE LANE,BIRMINGHAM, AL 35216 |
| ABANA REALTY, INC. | 2104 LORNA RIDGE LANE,HOOVER, AL 35216 |
| ABATE & ASSOCIATES INC. | 5570 N CAMINO ARENOSA,TUCSON, AZ 85718 |
| ABATE APPRAISALS | 2407 W PARADISE LANE,PHOENIX, AZ 85023 |
| ABATE OF INDIANA INC | POB 665,BARGERSVILLE, IN 46106 |
| ABB MORTGAGE A DBA OF ABB FINANCIAL INC | 2401 FOUNTAIN VIEW STE 201,HOUSTON, TX 77057 |
| ABBATICCHIO, MICHAEL D | 83 BRADLEY ST,BRENTWOOD, NY 11717 |

| Claim Name | Address Information |
|---|---|
| ABBE ICE & SPRING WATER | ONE HOFFMAN ST,SPRING VALLEY, NY 10977 |
| ABBELL, JAMIE SARA | 75 WEST ST. APT 2H,NEW YORK, NY 10006 |
| ABBEVILLE CITY | P.O.BOX 40,ABBEVILLE, SC 29620 |
| ABBEVILLE COUNTY | P. O. BOX 38,ABBEVILLE, SC 29620 |
| ABBEY HOME LOANS | 1248 E GRAND AVE #C,ARROYO GRANDE, CA 93420 |
| ABBEY ICE & SPRING WATER | ONE HOFFMAN ST,SPRING VALLEY, NY 10977 |
| ABBEY INSURANCE SERVICES | 3103 E.MONTGOMERY RDS.,SUITE 6,SAVANNAH, GA 31406 |
| ABBEY MORTGAGE CORP | ONE CEDAR STREET,BARNEGAT, NJ 08005 |
| ABBEY ROAD MORTGAGE A DBA OF MINNEHAHA, | INC,7300 FRANCE AVE S#310,EDINA, MN 55435 |
| ABBOTSFORD CITY | P.O. BOX 589,ABBOTSFORD, WI 54405 |
| ABBOTT & DARTT APPRAISAL SVC | 57 RIVER RD # 1002,ESSEX JCT, VT 05452 |
| ABBOTT CARDS | 35 TIOGA WAY,MARBLEHEAD, MA 01945 |
| ABBOTT INS. & FINANCIAL CTR | 2205 ABBOTT ROAD,EAST LANSING, MI 48823 |
| ABBOTT INSURANCE | 2417 NORTH COLE ROAD,BOISE, ID 83704 |
| ABBOTT, LINDA C | 612 PITMAN AVENUE,PITMAN, NJ 08071 |
| ABBOTTSTOWN BOROUGH | 269 HIGH ST,ABBOTTSTOWN, PA 17301 |
| ABBY HERANDEZ | 6156 DE LA VISTA,RIVERSIDE, CA 92509 |
| ABC | 123 ST.,NOVATO, CA 94945 |
| ABC APPRAISAL GROUP, INC. | P.O. BOX 5000,HILTON HEAD ISLAND, SC 29938 |
| ABC APPRAISAL INC. 154 STATE | 154 STATE ST,NORTH HAVEN, CT 03473 |
| ABC APPRAISAL SERVICE INC | 3415 22ND STREET,WOODWARD, OK 73801 |
| ABC APPRAISAL SERVICE, INC | 3610 WOOD WARD RD,WOODWARD, OK 73801 |
| ABC APPRAISAL SERVICES INC. | 3650 SOUTH EASTERN AVE,LAS VEGAS, NV 89109 |
| ABC APPRAISALS | 33 MAPLE ST,CUMBERLAND, MD 21502 |
| ABC APPRAISING | 118 VIA LANTANA,APTOS, CA 95003 |
| ABC COURIER | POB 490,MT . PLEASANT, SC 29465 |
| ABC ELECTRIC CO | POB 1088,HAYDEN, ID 83835 |
| ABC FIRE INC | 10250 ROYALTON RD,N ROYALTON, OH 44133 |
| ABC FUNDING | 1531 PITTMN AVE,SPARKS, NV 89431 |
| ABC FUNDING GROUP | 9160 SO 300 W #19,SANDY, UT 84070 |
| ABC HOME LOANS A DBA OF THEO VISION | 15115 WESTHEIMER,SUITE U-101,HOUSTON, TX 77082 |
| ABC HOME MORTGAGE   INC | 10043 MIDLOTHIAN TURNPIKE, STE 204,RICHMOND, VA 23235 |
| ABC HOMES & LOANS | 7677 MISSION GORGE RD,SAN DIEGO, CA 92120 |
| ABC INS SERV | 509C CENTER ST,P.O. BOX 999,PALMETTO, GA 30268 |
| ABC INSURANCE | 2149 STATE STREET,HAMDEN, CT 06517 |
| ABC INSURANCE | 123 ELM STREET,PHOENIX, AZ 85020 |
| ABC INSURANCE | 901 SNEATH LANE #118,SAN BRUNO, CA 94066 |
| ABC LOANS OF AMERICA INC | 9 CENTER SQUARE STE 1,HANOVER, PA 17331 |
| ABC LOCK & KEY | 1876 WESTBROOK VILLAGE DR,COLUMBUS, OH 43228 |
| ABC MORTGAGE | 791 KENT AVE,BROOKLYN, NY 11205 |
| ABC MORTGAGE COMPANY OF AL LLC | 116 HILLCREST DRIVE,ANDALUSIA, AL 36420 |
| ABC MORTGAGE COMPANY OF NORTHWEST | FLORIDA INC.,3240 SCOTT ROAD,CLARKSVILLE, TN 37043 |
| ABC MORTGAGE COMPANY OF NORTHWEST | FLORIDA, INC.,217 PAGE BACON ROAD,SUITE 11,MARY ESTHER, FL 32569 |
| ABC MORTGAGE COMPANY OF NORTHWEST | FLORIDA, IN,217 PAGE BACON ROAD,SUITE 11,MARY ESTHER, FL 32569 |
| ABC MORTGAGE CORPORATION | 85 EAST MAIN STREET,WEST BROOKFIELD, MA 01585 |
| ABC MORTGAGE CORPORATION | 42 HOLBROOK AVENUE,BRAINTREE, MA 02184 |
| ABC MORTGAGE FUNDING | 12012 IRMA AVENUE,HUDSON, FL 34667 |
| ABC MORTGAGE INC | 8200 HUMBOLT AVE SO #207,MINNEAPOLIS, MN 55431 |
| ABC MORTGAGE SOLUTIONS | 2140 MCGEE ROAD,SUITE C-630,SNELLVILLE, GA 30078 |

| Claim Name | Address Information |
|---|---|
| ABC OFFICE SYSTEMS INC | 11151 66TH ST NORTH,LARGO, FL 33773 |
| ABC REALTY & MORTGAGE, INC | 7144 FAIR OAKS BLVD, STE 2,CARMICHAEL, CA 95608 |
| ABC STAMP SIGNS & AWARDS | 407 N ORCHARD ST,BOISE, ID 83707 |
| ABCO HOME PLUS | 2000 NORTH CENTRAL EXPRESSWAY,#102,PLANO, TX 75074 |
| ABCO INSURANCE AGENCY | P.O. BOX 361,REISTERSTOWN, MD 21136 |
| ABCOM MORTGAGE DBA THE PROCESSING DEPOT | INC,340 INTERSTATE NORTH PKWY,#380,ATLANTA, GA 30339 |
| ABCOM MORTGAGE DBA THE PROCESSING DEPOT | IN,340 INTERSTATE NORTH PKWY,#380,ATLANTA, GA 30339 |
| ABD INSURANCE AGENCY | 7202 ARLINGTON BOULEVARD,FALLS CHURCH, VA 22042 |
| ABDUL RAUF, APPRAISER | P.O. BOX 25166,ARLINGTON, VA 22202 |
| ABE LINCOLN TITLE | 3200 PLEASANT RUN,SPRINGFIEDL, IL 62707 |
| ABEL APPRAISAL COMPANY | PO BOX 2481,KALISPELL, MT 59903 |
| ABEL MORTGAGE INC | 900 E. INDIANTOWN RD. #100,JUPITER, FL 33477 |
| ABEL, CLARA | 117 SPRINGTIME LN,LEVITTOWN, NY 11756 |
| ABERDEEN APPRAISAL SERVICES | P.O. BOX 2842,FRAMINGHAM, MA 01701 |
| ABERDEEN MORTGAGE COMPANY, INC. | 4620 W. CATBIER CT.,JACKSONVILLE, FL 32259 |
| ABERDEEN TOWN | P.O. BOX 70,ABERDEEN, MD 21001 |
| ABERDEEN TOWNSHIP | 1 ABERDEEN SQUARE,ABERDEEN, NJ 07747 |
| ABEYTA, RICHARD J | 5006 LA CIENEGA NW,ALBUQUERQUE, NM 87107 |
| ABF REAL ESTATE APPRAISALS | 56 CORTE VIDRIOSA,SAN CLEMENTE, CA 92673 |
| ABI INSPECTIONS | 15 CARRIER ST,ASHEVILLE, NC 28806 |
| ABIDE CORP | 12909 66TH AVE SE,SNOHOMISH, WA 98296 |
| ABILITY GLASS, INC | 6901-39TH AVE,KENOSHA, WI 53142 |
| ABILITY MORTGAGE LLC | 34483 N. PEACE PIPE PL,QUEEN CREEK, AZ 85242 |
| ABINGDON LOCKSMITH | 2109 EMMORTON PARK RD,EDGEWOOD, MD 21040 |
| ABINGTON HEIGHTS SD / ABINGTON | P.O. BOX 57,WAVERLY, PA 18471 |
| ABINGTON HEIGHTS SD / CLARKS G | ABINGTON HGHTS SD/CLARKS GREEN,200 E GROVE STR,CLARK SUMMITT, PA 18411 |
| ABINGTON HEIGHTS SD / NEWTON T | ABINGTON HGHTS SD/NEWTON TWP,200 E GROVE STR,CLARKS SUMMIT, PA 18411 |
| ABINGTON HEIGHTS SD/CLARKS | P.O. BOX 84,CLARK SUMMIT, PA 18411 |
| ABINGTON MUTUAL INSURANCE | COMPANY,P.O. BOX 1297,BROCKTON, MA 02403 |
| ABINGTON SD/ROCKLEDGE BORO | 121 HUNTINGDON PIKE,ROCKLEDGE, PA 19046 |
| ABINGTON TOWN | 500 GLINIEWICZ WAY,ABINGTON, MA 02351 |
| ABINGTON TOWNSHIP | 1176 OLD YORK ROAD,ABINGTON, PA 19001 |
| ABINGTON TWP S.D. | 1176 OLD YORK RD/TWP BLD,ABINGTON, PA 19001 |
| ABITA SPRINGS CITY | PO BOX 461,ABITA SPRINGS, LA 70420 |
| ABITA SPRINGS WATER | POB 1177,ABITA SPRINGS, LA 70420 |
| ABITA SPRINGS WATER CO INC | POB 867,METAIRIE, LA 70004 |
| ABITA SPRINGS WATER CO INC | 69303 GREEN ST,POB 1177,ABITA SPRINGS, LA 70420 |
| ABITA SPRINGS WATER CO INC | 69303 GREEN ST,ABITA SPRINGS, LA 70420 |
| ABK MORTGAGE DBA ABK ENTERPRISES LLC | 4605 S.FLANDERS STREET,CENTENNIAL, CO 80015 |
| ABLE APPRAISAL INC | 6004 LAUREL WOOD CT,MOBILE, AL 36609 |
| ABLE APPRAISAL SERVICES | 27 WATSON ST,NASHUA, NH 03064 |
| ABLE APPRAISAL, INC. | PO BOX 449,BELGRADE, MT 59714 |
| ABLE APPRAISALS | 653 CHILHOWEE LANE,BEAN STATION, TN 37708 |
| ABLE APPRAISALS | 6776 STIRLING ROAD,HOLLYWOOD, FL 33024 |
| ABLE APPRAISALS, INC | PO BOX 449,BELGRADE, MT 59714 |
| ABLE BUSINESS SYSTEMS | 6330 PINEHILL RD,PORT RICHEY, FL 34668 |
| ABLE MORTGAGE FUNDING, LLC | 1550 W. CLEVELAND ST,TAMPA, FL 33606 |
| ABLE MORTGAGE LOANS | 333 SUGAR CREEK BOULEVARD,SUGARLAND, TX 77478 |
| ABLE MORTGAGE SERVICES (MAIN) | 127 GRAHAM ROAD,FLORISSANT, MO 63031 |

| Claim Name | Address Information |
|---|---|
| ABLE, ANGELA M | P.O. BOX 674,HUGHESVILLE, MD 20637 |
| ABLITT & CARUOLO | 333 N. AVE., 4TH FL.,WAKEFIELD, MA 01880 |
| ABM FAMILY OF SERVICES | 1130 E NIMITZ HWY,HONOLULU, HI 96817 |
| ABMS INC. | 1664 PALM LEAF DRIVE,BRANDON, FL 33510 |
| ABN AMRO BANK N.V. | ATTENTION: KEVIN J. HAYES,540 WEST MADISON STREET, 27TH FLOOR,MAILCODE C540-2721,CHICAGO, IL 60661 |
| ABN AMRO BANK N.V. | 540 WEST MADISON STREET,ATTN: THERESE GREMLEY,CHICAGO, IL 60661 |
| ABN AMRO SERVICES INC | CITI GROUP/ CORP. REAL ESTATE,FORT LAUDERDALE, FL 33309-7206 |
| ABN AMRO SERVICES INC | CITI GROUP/ CORP. REAL ESTATE,1401 W.COMMERCIAL BLVD.STE.200,FORT LAUDERDALE, FL 33309-7206 |
| ABOCOA REALTY GROUP | DBA MIRSKY REALTY GROUP,JUPITER, FL 33458 |
| ABODE MORTGAGE COMPANY, INC. | 50 ALBANY TURNPIKE,SUITE 3010,CANTON, CT 06019 |
| ABOLUTE TITLE SERVICES | 2227 B HAMMOND DR,SCHAUMBURG, IL 60173 |
| ABORIS REALTY INC. | 12009 NEBEL STREET,ROCKVILLE, MD 20852 |
| ABOUDI, LARRY | 137 VAN SICKLEN ST,BROOKLYN, NY 11223 |
| ABOUND FINANCIAL GROUP INC | 751-59 ALLERTON AVE STE 201,BRONX, NY 10467 |
| ABOUNDING MORTGAGE COMPANY, INC. | 2101 GEER ROAD, SUITE G-302,TURLOCK, CA 95382 |
| ABOUT-U-CLEANING EXPERTS | 8701 CALMONT AVE,FORT WORTH, TX 76116 |
| ABOVE ALL MORTGAGE INC | 14300 NICOLLET SOURT STE 350,BURNSVILLE, MN 55306 |
| ABOVETREELING APPRAISAL | 2070 CHAMPLAIN DR.,BOULDER, CO 80301 |
| ABP INSURANCE AGENCY | 7202 ARLINGTON BOULEVARD,FALLS CHURCH, VA 22042 |
| ABQ MORTGAGE | 1113 MONTOYA NW,ALBUQUERQUE, NM 87104 |
| ABQ MORTGAGE CO, INC. | 3130 E CAPITAN DREYFUS AVE,PHOENIX, AZ 85032 |
| ABRAHAM AND MINERVA EAGLE | 1109 CARAMDOLLA CIRCLE,WEST PALM BEACH, FL 33406 |
| ABRAHAM APPRAISAL, INC | W6927 DAM RD.,PARKFALLS, WI 54552 |
| ABRAHAM LENDING CORP | 750 S NORTH LAKE BLVD,1020,ALTAMONTE SPRINGS, FL 32701 |
| ABRAHAM MORTGAGE GROUP LLC | 440 W NEW YORK AVE,DELAND, FL 32720 |
| ABRAHAM MORTGAGE, LLC | 8840 N. HIMES AVE.,TAMPA, FL 33614 |
| ABRAHAM RYINGLER | 266 MOBIL AVENUE #107,CAMARILLO, CA 93010 |
| ABRAHAM S. DWORKIN FOR NEW | JERSEY INSURANCE UNDERWRITERS,664 STUYVESANT AVENUE,IRVINGTON, NJ 07111 |
| ABRAHAM SPIRA | 175 ELLIS AVENUE,IRVINGTON, NJ 07111 |
| ABRAHAM, KEVIN | 131 37 225TH ST,LAURELTON, NY 11413 |
| ABRAHAM, URMA | 243 STATE ST,WESTBURY, NY 11590 |
| ABRAHAMS, BOBBY | 731 SUMMER AVE,UNIONDALE, NY 11553 |
| ABRAM INTERSTATE INSURANCE | SERVICES, INC. SUITE 100,2211 PLAZA DRIVE,ROCKLIN, CA 95765 |
| ABRAM S. HOROWITZ | 6043 TAMPA AVE,TARZANA, CA 91356 |
| ABRAMS, CAROLYN F | 7864 RED LION WAY,PASADENA, MD 21122 |
| ABRAMS, KIMBERLY M | 6590 BRANCH HILL GUINEA PIKE,LOVELAND, OH 45140 |
| ABS APPRAISAL | 4933 ALLENTOWN ROAD,CAMP SPRINGS, MD 20746 |
| ABS APPRAISAL SERVICES,INC | PO BOX 4684,PLANT CITY, FL 33563 |
| ABS APPRASIAL 4933 | 4933 ALLENTOWN RD.,CAMP SPRINGS, MD 20746 |
| ABS HOME MORTGAGE INC | 1730 PARK STREET,STE 119,NAPERVILLE, IL 60563 |
| ABS HOME MORTGAGE INC | 1409 PLAINFIELD-NAPERVILLE RD,STE B,NAPERVILLE, IL 60564 |
| ABSECON CITY | 500 MILL RD.,ABSECON, NJ 08201 |
| ABSHER APPRAISALS | 3724 NW 50TH ST,OKLAHOMA CITY, OK 73112 |
| ABSHIRE, MARCY | 7856 STATE RD,CINCINNATI, OH 45255 |
| ABSOLUT APPRAISALS | 1912 HAVEMEYER LN,REDONDO BEACH, CA 90278 |
| ABSOLUTE APPRAISAL INC | PO BOX 80130,ATL, GA 30366 |
| ABSOLUTE APPRAISAL SERVICE | 1323 BRIDGEWATER,WICHITA, KS 67209 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE APPRAISAL SERVICE | 580 BRITTANY DRIVE,CORONA, CA 92879 |
| ABSOLUTE APPRAISAL SERVICES | 2951 HESSEY ST. NE.,PALM BAY, FL 32905 |
| ABSOLUTE APPRAISAL SERVICES | 3533 PINE HAVE CIRCLE,BOCA RATON, FL 33431 |
| ABSOLUTE APPRAISAL SERVICES FL | 3533 PINE HAVEN CIRCLE,BOCA RATON, FL 33431 |
| ABSOLUTE APPRAISALS | 393 BAYBERRY WAY,CHARLOTTESVILLE, VA 22911 |
| ABSOLUTE APPRAISALS | 13502 GLEN CREEK LN,HUNTERSVILLE, NC 28078 |
| ABSOLUTE APPRAISALS | PO BOX 166836,LITTLE ROCK, AZ 72216 |
| ABSOLUTE APPRAISALS INC | 12815 ISLAND VIEW CIRCLE,ROGERS, MN 55374 |
| ABSOLUTE APPRAISALS INC | 1626 37 AV PL,GREELEY, CO 80634 |
| ABSOLUTE APPRAISALS, INC | 12  MONTCEAU DR,NEWARK, DE 19702 |
| ABSOLUTE BOTTLED WATER | 851 SEAHAWK CIRCLE,STE 107,VIRGINIA BEACH, VA 23452 |
| ABSOLUTE BROKERAGE SERVICES | 701 PALISADE AVE 1ST FLOOR,ENGLEWOOD CLIFFS, NJ 07632 |
| ABSOLUTE DOCUMENT DESTRUCTION | 7755 PRIMROSE,PORTAGE, MI 49024 |
| ABSOLUTE FINANCIAL SERVICES | 1760 EAST RIVER RD,STE 145,TUCSON, AZ 85718 |
| ABSOLUTE HOME LOANS | 840 E MCKELLIPS,SUITE 107,MESA, AZ 85203 |
| ABSOLUTE INS. SERVICES INC. | 5550 W. FLAMING RD. #A-1,LAS VEGAS, NV 89103 |
| ABSOLUTE INVESTMENT GROUP, INC | 705 CAPITAL EXPWY #60,SAN JOSE, CA 95136 |
| ABSOLUTE LENDING & MORTGAGE, LLC | 101 DEVANT STREET, SUITE 501,FAYETTEVILLE, GA 30214 |
| ABSOLUTE LENDING SOLUTIONS INC | 3100 DUNDEE ROAD,STE 307,NORTHBROOK, IL 60062 |
| ABSOLUTE LOANS, INC | 4261 SUNSET LN    STE. G,SHINGLE SPRINGS, CA 95682 |
| ABSOLUTE MORTGAGE | 5866 SOUTH STAPLES,SUITE 101,CORPUS CHRISTI, TX 78413 |
| ABSOLUTE MORTGAGE | 3057 HENDSON AVE,CHICO, CA 95973 |
| ABSOLUTE MORTGAGE & INVESTMENTS CORP | 10664 SW 186TH STREET,MIAMI, FL 33157 |
| ABSOLUTE MORTGAGE COMPANY, INC. | 350 E MARKET STREET,WEST CHESTER, PA 19382 |
| ABSOLUTE MORTGAGE CORP | 1130 TEN ROD ROAD,SUITE A104,NORTH KINGSTOWN, RI 02852 |
| ABSOLUTE MORTGAGE CORPORATION | 1805 SARDIS ROAD N. #103,CHARLOTTE, NC 28270 |
| ABSOLUTE MORTGAGE CORPORATION | 2800 NORTHRUP WAY,SUITE 220,BELLEVUE, WA 98004 |
| ABSOLUTE MORTGAGE INCORP. | 6375 S. TEMPE COURT,AURORA, CO 80016 |
| ABSOLUTE MORTGAGE LENDING A DBA OF LAINE | BROWN ENT,20597 E EASTMAN AVE,AURORA, CO 80013 |
| ABSOLUTE MORTGAGE LENDING A DBA OF LAINE | BROW,20597 E EASTMAN AVE,AURORA, CO 80013 |
| ABSOLUTE MORTGAGE OF CENTRAL FLORIDA INC | 9741 SORANGE BLOSSOM TERRACE,ORLANDO, FL 32837 |
| ABSOLUTE MORTGAGE SOLUTIONS INC | 1460 W. CUMBERLAND GAP PKWY,CORBIN, KY 40701 |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 111 FOUNDERS PLAZA,FL 19,EAST HARTFORD, CT 06108 |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 1011 WHITNEY AVENUE,HARVEY, LA 70058 |
| ABSOLUTE MORTGAGE SOLUTIONS, LLC | 60 WEST ROAD,PORTSMOUTH, NH 03801 |
| ABSOLUTE MORTGAGE, LLC | 272 SNOW DRIVE,SUITE 102,HOMEWOOD, AL 35209 |
| ABSOLUTE REAL ESTATE APPRAISAL | 307 LEADERS HEIGHTS ROAD,YORK, PA 17402 |
| ABSOLUTE REALTY, INC. (PL) | P.O. BOX 11211,NEW IBERIA, LA 70560 |
| ABSOLUTE SHREDDING | POB 435,RARITAN, NJ 08869 |
| ABSOLUTE TITLE | 8 CHESNUT DRIVE,BEDFORD, NH 03110 |
| ABSOLUTE TITLE INC | 410 SOUTH MAPLE RD,ANN ARBOR, MI 48103 |
| ABSOLUTE TITLE, LLC | 8 CHESTNUT STREET,BEDFORD, NH 03110 |
| ABSOLUTE VALUE INC | 399 BOYLSTON STREET,BOSTON, MA 02116 |
| ABSOLUTE VALUE INC. | 4811 W. FRANKLIN ST. SUITE 100,RICHMOND, VA 23220 |
| ABSOLUTELY EDIBLE | 221 W. CENTRAL,TROY, MI 48083 |
| ABSOPURE WATER | POB 701760,PLYMOUTH., MI 48170 |
| ABSOPURE WATER CO | POB 701760,PLYMOUTH, MI 48170 |

| Claim Name | Address Information |
|---|---|
| ABSTRACT & TITLE OF MARION COC | 10080 E. U.S. HWY 36,AVON, IN 46123 |
| ABSTRACT PROFESSIONALS, LTD | 8001 ROOSEVET BLVD,PHILADELPHIA, PA 19152 |
| ABSTRACT SERVICES, INC | 6555 ABEREORN ST. STE 112,SAVANNAH, GA 31405 |
| ABSTRACT TITLE COMPANY | 314 WEST CRAWFORD STREET,FINDLAY, OH 45840 |
| ABUNDANT MORTGAGE SOLUTIONS INC | 190 MALABAR ROAD STE 120,PALM BAY, FL 32907 |
| AC/FAX REALTY & MORTGAGE CO | 851 BURLWAY RD,STE 416,BURLINGAME, CA 94010 |
| ACA INSURANCE COMPANY | P.O. BOX 5823,IRVINE, CA 92616 |
| ACA INTERNATIONAL | PO BOX 390106,EDINA, MN 55439-0106 |
| ACA MORTGAGE | 224 E.STREET RD.,KENNETT SQUARE, PA 19348 |
| ACA MORTGAGE | 34 W. PENN AVE,CLEONA, PA 17042 |
| ACA MORTGAGE | 1150 LANCASTER BLVD,SUITE 200,MECHANICSBURG, PA 17055 |
| ACA MORTGAGE | 910-B WALKER RD.,DOVER, DE 19904 |
| ACA MORTGAGE | 1905 HIGHWAY ONE,OCEAN WIND STOR,DEWEY BEACH, DE 19971 |
| ACA MORTGAGE | 1905 HIGHWAY ONE,OCEAN WIND STORE #4,DEWEY BEACH, DE 19971 |
| ACA MORTGAGE COMPANY, LLC | 3203 KIRKWOOD HIGHWAY,SUITE 205,WILMINGTON, DE 19808 |
| ACA SEMINAR & CONFERENCE | MANAGAER,PO BOX 390106,MINNEAPOLIS, MN 55439 |
| ACA WASTE SVCS | 40 EADS ST,W BABYLON, NY 11704 |
| ACAA FINANCIAL SERVICES DBA A COURTEOUS | ADVERTISIN,930 SPANISH OAK DRIVE,MERRITT ISLAND, FL 32952 |
| ACAA FINANCIAL SERVICES DBA A COURTEOUS | ADVERT,930 SPANISH OAK DRIVE,MERRITT ISLAND, FL 32952 |
| ACACIA HOME MORTGAGE, INC. | 4357 TOWN CENTER BLVD.,STE. 216,EL DORADO HILLS, CA 95762 |
| ACACIA LENDING INC | 5585 ERINDALE DR,STE 202,COLORADO SPGS, CO 80918 |
| ACACIA MORTGAGE A DBA OF LUIS M. MEJIA | 3478 BUSKIRK AVE.,STE. 1000,PLEASANT HILL, CA 94523 |
| ACADEMNY APPRAISAL LLC | PO BOX 1188,GLEN ALLEN, VA 23060 |
| ACADEMY AFFILIATES MORTGAGE SERVICES INC | 404 LAKESIDE DRIVE,SOUTHAMPTON, PA 18966 |
| ACADEMY APPRAISAL & RE SERVICE | 6660-D DELMONICO DR # 410,COLORADO SPRINGS, CO 80919 |
| ACADEMY APPRAISAL, INC. | 300 W. STREET ROAD,WARMINSTER, PA 18974 |
| ACADEMY FIRST FINANCIAL | 2033 GATEWAY PLACE,STE. 250,SAN JOSE, CA 95110 |
| ACADEMY FUNDING INC | 3252 HOLIDAY CT #223,LA JOLLA, CA 92037 |
| ACADEMY INSURANCE AGENCY | 2444 EAST MAIN STREET,WATERBURY, CT 06705 |
| ACADEMY INSURANCE AGENCY | 21C FORT EVANS ROAD NE,LEESBURG, VA 22075 |
| ACADEMY MORTGAGE | 2807 N. PARHAM RD,RICHMOND, VA 23294 |
| ACADEMY MORTGAGE CORPORATION | 4055 S 700 EAST,SALT LAKE CITY, UT 84107 |
| ACADEMY MORTGAGE LOANS D/B/A OF DELGADO | VENT,411 S. CASCADE AVENUE,SUITE 100,COLORADO SPRINGS, CO 80903 |
| ACADEMY MORTGAGE LOANS D/B/A OF DELGADO | VENTURES I,411 S. CASCADE AVENUE,SUITE 100,COLORADO SPRINGS, CO 80903 |
| ACADEMY NAITONAL MORTGAGE | 4055 S 700 EAST STE 200,SALT LAKE, UT 84107 |
| ACADEMY NATIONAL MORTGAGE | 4055 S 700 EAST STE 200,SALT LAKE, UT 84107 |
| ACADEMY NATIONAL MORTGAGE CORP | 7333 WEST JEFFERSON AVE #270,LAKEWOOD, CO 80235 |
| ACADEMY RESIDENTIAL MORTGAGE | 2300 LAKEVIEW PARKWAY,SUITE 700,ALPHARETTA, GA 30004 |
| ACADEMY SPORTS & OUTDOORS | 546 EAST MAIN STREET,LEXINGTON, KY 40508 |
| ACADIA INSURANCE COMPANY | 1 ACADIA CMN,WESTBROOK, ME 04092 |
| ACADIA MAD RIVER PROPERY  LLC | C/O ACADIA REALTY TRUST,WHITE PLAINS, NY 10605 |
| ACADIA PARISH | P. O. BOX 289,CROWLEY, LA 70527 |
| ACADIAN APPRAISAL SERVICE | 739-A W. BAYOU RD.,THIBODAUX, LA 70301 |
| ACANFORA, CANDICE H | 1207 FORESTWOOD DR,CHARLESTON, SC 29407 |
| ACAPULCO REALTY & HOME LOANS D/B/A OF | FINANCIE,1904 S. CICERO,CICERO, IL 60804 |
| ACAPULCO REALTY & HOME LOANS D/B/A OF | FINANCIERA A,1904 S. CICERO,CICERO, IL 60804 |
| ACC CONSTRUCTION GROUP | 6 E. 32ND STREET,NEW YORK, NY 10016 |
| ACCCREDITED INSURANCE | 6099 HOLLYWOOD BOULEVARD STE B,HOLLYWOOD, FL 33024 |

| Claim Name | Address Information |
|---|---|
| ACCEL MORTGAGE CORP | 12214 SE MILL PLAIN BLVD, SUIT,VANCOUVER, WA 98664 |
| ACCEL MORTGAGE, INC | 1365 WILEY ROAD,#155,SCHAUMBURG, IL 60173 |
| ACCELERATED EQUITY & DEVELOPMENT, INC. | 65 EAST WADSWORTH PARK DR,SUITE 205,DRAPER, UT 84020 |
| ACCELERATED FUNDING & REALTY INC | 274 BRANNAN STREET #602,SAN FRANCISCO, CA 94107 |
| ACCELERATED FUNDING & REALTY INC. | 1224 VILLAGE COAST CIRCLE,SUITE U,SANTA BARBARA, CA 93108 |
| ACCELERATED GROUP | 3520 CHASE ST.,WHEAT RIDGE, CO 80212 |
| ACCELERATED HOME LOAN LLC | 700 D LAKE STREET,RAMSEY, NJ 07446 |
| ACCELERATED MORTGAGE | 155 E. BOARDWALK DR,#400,FORT COLLINS, CO 80525 |
| ACCELERATED MORTGAGE SERVICES LLC | 236 OVERLOOK DR,DALLAS, GA 30157 |
| ACCENT APPRAISAL OFFICE LLC | 120 N 7 ST,ST JOSEPH, MO 64501 |
| ACCENT APPRAISAL SVCS INC | 620 OXIBOW DR,MYRTLE BEACH, SC 29579 |
| ACCENT APPRAISALS INC. | PO BOX 5185,HILTON HEAD ISLAND, SC 29938 |
| ACCENT INSURANCE | 2454 WHIPPLE AVENUE NW,CANTON, OH 44708 |
| ACCENT MAGAZINE | 110 STATE ST,PORTSMOUTH, NH 03801 |
| ACCENT MORTGAGE | 4 OFFICE PARK CIRCLE,SUITE 309,BIRMINGHAM, AL 35223 |
| ACCENT MORTGAGE CONSULTANTS | 325 E. SUNRISE HIGHWAY,LINDENHURST, NY 11757 |
| ACCENT MORTGAGE LTD | 155 KEN MAR INDUSTRIAL PKWY,BROADVIEW HEIGHTS, OH 44147 |
| ACCENT MTG CONSULTANTS | 325 EAST SUNRISE HWY,LINDENHURST, NY 11757 |
| ACCENTURE MORTGAGE CORP | 701 SE 6TH AVESTE 102,DELRAY BEACH, FL 33483 |
| ACCEPT + MORTGAGE | 2452 WINDING BROOKE CIRCLE,PASO ROBLES, CA 93446 |
| ACCEPTANCE CAPITAL MORTGAGE | 5770 RAYBEN CIRCLE,MEMPHIS, TN 38115 |
| ACCEPTANCE CAPITAL MORTGAGE | 12810 EAST NORA AVENUE,SUITE F,SPOKANE, WA 99216 |
| ACCEPTANCE CAPITAL MORTGAGE CORP | 2299 TECHNOLOGY DRIVE,SUITE 250,O FALLON, MO 63366 |
| ACCEPTANCE CAPITAL MORTGAGE CORP | 1421 WARNER AVENUE SUITE F,TUSTIN, CA 92780 |
| ACCEPTANCE CAPITAL MORTGAGE CORP | 12753 HWY 62,EAGLE POINT, OR 97524 |
| ACCEPTANCE CAPITAL MORTGAGE CORP | 11414 N NEWPORT HWY,SPOKANE, WA 99218 |
| ACCEPTANCE CAPITAL MORTGAGE CORP. | 528 W. GARDEN STREET,SUITE 4,PENSACOLA, FL 32502 |
| ACCEPTANCE CAPITAL MORTGAGE CORP. | 1713 E. SHERMAN AVE.,COEUR D ALENE, ID 83814 |
| ACCEPTANCE CAPITAL MORTGAGE CORP. | 10260 SW GREENBURG RD.,SUITE 400,PORTLAND, OR 97223 |
| ACCEPTANCE CAPITAL MORTGAGE CORP. | 101 W. CATALDO,SUITE 205,SPOKANE, WA 99201 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 1030 MONARCH ST,SUITE 130A,LEXINGTON, KY 40513 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 4760 FASHION SQUARE BLVD,SAGINAW, MI 48604 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 4740 CLEVELAND HEIGHTS BLVD,LAKELAND, FL 33813 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 5489 WINCHESTER RD.,SUITE 10,MEMPHIS, TN 38115 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 3540 SUMMER AVENUE,MEMPHIS, TN 38122 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 129 EVERGREEN RD,SUITE C,LOUISVILLE, KY 40243 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 2336 S. OTSEGO AVENUE,SUITE 1,GAYLORD, MI 49735 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 1835 DIXIE HWY,SUITE 200,FLOSSMOOR, IL 60422 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 11149 FIRST ST.,MOKENA, IL 60448 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 686 SCENIC GULF DR.,SUITE 203,MIRAMAR BEACH, FL 32550 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 1485 NE 140TH ST,MIAMI, FL 33161 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 43 BARKLEY CIRCLE,SUITE 200,FORT MYERS, FL 33907 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 624 RAILROAD ST.,SUITE A,LONG BEACH, MS 39560 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 9270 SIEGEN LANE,SUITE 104,BATON ROUGE, LA 70810 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 7505 PINES RD.,SUITE 1200,SHREVEPORT, LA 71129 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 209 E BEN WHITE,SUITE 201,AUSTIN, TX 78704 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 112 W 8TH,SUITE 618,AMARILLO, TX 79101 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 214 TEAL COURT,ASPEN, CO 81611 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 802 N LINCOLN,POST FALLS, ID 83854 |

| Claim Name | Address Information |
|---|---|
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 11423 187TH ST.,SUITE 100,ARTESIA, CA 90701 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 40315 JUNCTION DRIVE,SUITE D,OAKHURST, CA 93644 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 90 S SPRUCE AVE,SUITE T,SOUTH SAN FRANCISCO, CA 94080 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 9309 OFFICE PARK CIRCLE,SUITE 120,ELK GROVE, CA 95758 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 75-141 KAMILO ST,KAILUA-KONA, HI 96740 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 7192 KALANIANAOLE HIGHWAY,D-214A,HONOLULU, HI 96825 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 8105 SE SALMON STREET,PORTLAND, OR 97215 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 1601 COOPER POINT RD. NW,OLYMPIA, WA 98502 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 15812 E. INDIANA AVE,SUITE 203,SPOKANE VALLEY, WA 99216 |
| ACCEPTANCE CAPITAL MTG CORP | 15812 E INDIANA AVE,SPOKANE VALLEY, WA 99216 |
| ACCEPTANCE HOME MORTGAGE CORP | 400 HARVEY ST,SAN MARCOS, TX 78666 |
| ACCEPTANCE INS. COMPANY | 222 SOUTH 15TH,SUITE 600 NORTH,OMAHA, NE 68102 |
| ACCEPTANCE MORTGAGE | 11000 OLD YELLOW STONE DRIVE,JACKSON, WY 83001 |
| ACCEPTANCE MORTGAGE GROUP | 895 10TH STREET,SUITE 302C,NAPLES, FL 34102 |
| ACCEPTANCE MORTGAGE GROUP, INC. | 445 DOUGLAS AVENUE, STE. 2005-,ALTAMONTE SPRINGS, FL 32714 |
| ACCEPTANCE MORTGAGE INC. | 377 EAST 60 SOUTH,AMERICAN FORK, UT 84003 |
| ACCESABLE MORTGAGE | 90 N. MILLER RD,SUITE D,FAIRLAWN, OH 44333 |
| ACCESS APPRAISAL 6351 EAST | 6731 E. EL CAMEN STREET,LONG BEACH, CA 90815 |
| ACCESS APPRAISAL COMPANY | P.O. BOX 42,GARNER, NC 27529 |
| ACCESS AVENUE INSURANCE | 451 B. AUBURN BLVD.,CITRUS HEIGHTS, CA 95610 |
| ACCESS BRENTWOOD | 707 HILLSBORO RD,FRANKLIN, TN 37067 |
| ACCESS BUYER SECURITY MORTGAGE | 9845 E. BELL RD,SUITE 120,SCOTTSDALE, AZ 85260 |
| ACCESS CAPITAL FINANCIAL SERVICES INC | 3411 SILVERSIDE ROAD STE 205,BAYNARD BLD,WILMINGTON, DE 19810 |
| ACCESS CAPITAL GROUP | 202 E EARLL DR,STE 460,PHOENIX, AZ 85012 |
| ACCESS CAPITAL MORTGAGE | 2595  PARFET ST,LAKEWOOD, CO 80215 |
| ACCESS CAPITAL MORTGAGE, LLC | 4905 DELRAY AVE,SUITE 401,BETHESDA, MD 20814 |
| ACCESS CAPITLA MORTGAGE LLC | 720 THIMBLE SHOALS BLVD,SUITE 401,NEWPORT NEWS, VA 23606 |
| ACCESS CHARLESTON | 703 E. NORTH STREET, STE 100,GREENVILLE, SC 29601 |
| ACCESS CHARLESTON | 845 LOW COUNTRY BLVD # E,MT PLEASANT, SC 29464 |
| ACCESS COASTAL FINANCIAL | 5185 HILLCREST DRIVE,CAMBRIA, CA 93428 |
| ACCESS E MORTGAGE INC | 24 CATHEDRAL PLACE,STE 612,SAINT AUGUSTINE, FL 32084 |
| ACCESS E MORTGAGE INC. | 23269 STATE ROAD #7,STE 119,BOCA RATON, FL 33498 |
| ACCESS EQUITY CORP | 9249 S. BROADWAY AVENUE,SUITE 200-424,HIGHLANDS RANCH, CO 80129 |
| ACCESS EQUITY HOME LOANS | 1260 CHORRO STREET # A,SAN LUIS OBISPO, CA 93401 |
| ACCESS FINANCIAL GROUP INC | 386 RACETRACK RD,MCDONOUGH, GA 30253 |
| ACCESS FINANCIAL LLC | 11260 FONTHILL DRIVE,INDIANAPOLIS, IN 46236 |
| ACCESS FUNDING GROUP INC | 8801 FOLSOM BLVD,STE 265,SACRAMENTO, CA 95826 |
| ACCESS HOME LOANS & REALTY | 310 3RD AVE #A-1,CHULA VISTA, CA 91910 |
| ACCESS HOME LOANS A DBA OF ACCESS HOMES | LLC,5250 NEIL RD,SUITE 207,RENO, NV 89502 |
| ACCESS INFORMATION MGMT | POB 31000,HONOLULU, HI 96849-5531 |
| ACCESS INSURANCE SERVICES | 15600 SAN PEDRO,SUITE 401,SAN ANTONIO, TX 78232 |
| ACCESS LENDING INC | 1001 NORTH US HWY 1 #402,JUPITER, FL 33477 |
| ACCESS LOANS INC | 921 MCLEOD DR.,HUNTSVILLE, TX 77320 |
| ACCESS MORTGAGE & FINANCIAL CORP | 420 S WAVERLY RD,LANSING, MI 48917 |
| ACCESS MORTGAGE & FINANCIAL CORP | 3040 CHARLEVOIX DRIVE,SUITE 171,GRAND RAPIDS, MI 49546 |
| ACCESS MORTGAGE & FINANCIAL CORP | 1660 S AMPHLETT BLVD,SUITE 308,SAN MATEO, CA 94402 |
| ACCESS MORTGAGE & FINANCIAL CORPORATION | 3911 W. MICHIGAN AVE.,SUITE 3,LANSING, MI 48917 |
| ACCESS MORTGAGE CO | 2633 EASTLAKE AVE E. SUITE 207,SEATTLE, WA 98102 |
| ACCESS MORTGAGE CORP. | 849 POST ROAD,WARWICK, RI 02888 |

| Claim Name | Address Information |
| --- | --- |
| ACCESS MORTGAGE FUNDING LLC | 945 ALDER DRIVE NE,KEIZER, OR 97303 |
| ACCESS MORTGAGE INC. | 1900 MCCARTHY BLVD., SUITE 100,MILPITAS, CA 95035 |
| ACCESS MORTGAGE INC. DBA GOLDSTAR | MORTGAGE,204 E. ARLINGTON BLVD, STE.M,GREENVILLE, NC 27858 |
| ACCESS MORTGAGE LLC | 7070 S UNION PARK CTR.,#220,MIDVALE, UT 84047 |
| ACCESS MORTGAGE PARTNERS LLC | 405 BRIARWOOD DRIVE,SUITE 107A,JACKSON, MS 39206 |
| ACCESS MORTGAGE SERVICES | 1630 WILLIAMS HWY,#140,GRANTS PASS, OR 97527 |
| ACCESS MORTGAGE SERVICES, INC | 5581 BROADCAST COURT,SARASOTA, FL 34240 |
| ACCESS NATIONAL MORTGAGE | 1800 ROBERT FULTON DRIVE 350,RESTON, VA 20191 |
| ACCESS NATIONAL MORTGAGE | 6915 LAUREL,BOWIE, MD 20715 |
| ACCESS NATIONAL MORTGAGE | 4502 STARKEY ROAD SW,ROANOKE, VA 24018 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 6714 N. NEW BRAUNFELS,SUITE 205,SAN ANTONIO, TX 78209 |
| ACCESS ONE FINANCIAL CORP | 1950 STREET ROAD,BENSALEM, PA 19020 |
| ACCESS PLUS MORTGAGE A DBA OF ACCESS | PLUS LENDING,1999 S. BASCOM AVENUE,SUITE 928,CAMPBELL, CA 95008 |
| ACCESS PLUS MORTGAGE A DBA OF ACCESS | PLUS LEND 18336,1999 S. BASCOM AVENUE,SUITE 928,CAMPBELL, CA 95008 |
| ACCESS REAL ESTATE LENDING A DBA OF | 2540 ESPLANADE, SUITE 11,CHICO, CA 95926 |
| ACCESS REALTY & LENDING A DBA OF ALII | FINNACIAL CO,1462 KINGSPORT WAY,SAN MARCOS, CA 92078 |
| ACCESS REALTY & LENDING A DBA OF ALII | FINNACIAL,1462 KINGSPORT WAY,SAN MARCOS, CA 92078 |
| ACCESS RELS | 703 E. NORTH STREET,GREENVILLE, SC 29601 |
| ACCESS STAFFING | 360 LEXINGTON AVE,NYC, NY 10017 |
| ACCESS STAFFING | POB # 768,MIDTWN STA,NYC, NY 10018 |
| ACCESS STAFFING | POB # 768,NYC, NY 10018 |
| ACCESS TELEPHONE SOLUTIONS | 13212 NE 16TH ST,BELLEVUE, WA 98005 |
| ACCESS TEXAS MORTGAGE | 419-2 N KING ST,SEGUIN, TX 78155 |
| ACCESSBANC MORTGAGE A DBA OF GREGO 11461 | 2165 S. BASCOM AVENUE, STE. A,CAMPBELL, CA 95008 |
| ACCESSBANC MORTGAGE A DBA OF GREGOR | 2165 S. BASCOM AVENUE, STE. A,CAMPBELL, CA 95008 |
| ACCESSONE MORTGAGE COMPANY LLC | 2609 ATLANTIC AVE STE 105,RALEIGH, NC 27604 |
| ACCIDENT TOWN | TOWN OF ACCIDENT,ACCIDENT, MD 21520 |
| ACCLAIM FCU | 1207 4TH ST,GREENSBORO, NC 27405 |
| ACCLAIM FINANCIAL SERVICES, INC. | 3531 CAMEO DR,SUITE 104,OCEANSIDE, CA 92056 |
| ACCLARO MORTGAGE CORP | 10835 MAGNOLIA BLVD,N HOLLYWOOD, CA 91601 |
| ACCOLADE R E APPRAISAL SERVICE | BOX 697,DONA ANA, NM 88032 |
| ACCOMACK COUNTY | P.O. BOX 296,ACCOMACK, VA 23301 |
| ACCOMAZZO APPRAISAL SERVICES | 14685 GENESEE ROAD,APPLE VALLEY, CA 92307-5156 |
| ACCORD | 2555 PENNSYLVANIA AVENUE,WASHINGTON, DC 20037 |
| ACCORD | 6421 CAMP BOWIE BLVD SUITE 304,FORT WORTH, TX 76116 |
| ACCORD | 5500 MADISON AVENUE #F,SACRAMENTO, CA 95841 |
| ACCORD | 4741 LIBERTY RD., S.,SALEM, OR 97302 |
| ACCORD APPRAISAL ASSOCIATES | 854 OAIC MOSS DRIVE,LAWRENCEVILLE, GA 30043 |
| ACCORD INSURANCE | 71 UNION AVENUE,RUTHERFORD, NJ 07070 |
| ACCORD INSURANCE | 275 WASHINGTON AVENUE,MARIETTA, GA 30060 |
| ACCORD INSURANCE | 800 NORTH MAGNOLIA AVENUE,ORLANDO, FL 32603 |
| ACCORD INSURANCE | PO BOX 23,GRAFTON, WI 53024 |
| ACCORD INSURANCE COMPANY | PO BOX 745,FENTON, MO 63026 |
| ACCORD MORTGAGE | 5700 STONERIDGE MALL RD,SUITE 240,PLEASANTON, CA 94588 |
| ACCORD MORTGAGE CO. | 818 NAVARONNE WAY,CONCORD, CA 94520 |
| ACCORDIA | 2901 BRIDGEPORT AVENUE,COCONUT GROVE, FL 33133 |
| ACCORDIA MOUNTAIN WEST | 3295 ELDER STREET #209,BOISE, ID 83705 |
| ACCORDIA OF CALIFORNIA | 11017 COBBLEROCK DRIVE #100,RANCHO CORDOVA, CA 95670 |

| Claim Name | Address Information |
| --- | --- |
| ACCORDIAN | BOX 25251,LEHIGH VALLEY, PA 18002 |
| ACCORTO, ROBERT E | 10866 OAK BEND WAY,WELLINGTON, FL 33414 |
| ACCOUNTABLE MORTGAGE LLC | 4915 AUBURN AVE,SUITE 100,BETHESDA, MD 20814 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CTR DR,CHICAGO, IL 60693 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| ACCOUNTEMPS | 12400 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| ACCOUNTEMPS | POB 60000,SAN FRANCISCO, CA 94160-3484 |
| ACCOUNTEMPS | FILE 73484,SAN FRAN, CA 94160-3484 |
| ACCREDITATED INSURANCE | 6099 HOLLYWOOD BOULEVARD,HOLLYWOOD, FL 33024 |
| ACCREDITED APPRAISAL ASSOC. | 43238 FREEROOM DR,CALLAHAN, FL 32011 |
| ACCREDITED COLONIAL INS. INC. | 511 N. BIRDNECK RD.,VA. BEACH, VA 23451 |
| ACCREDITED INSURANCE | 6099 HOLLYWOOD BLVD SUITE B,HOLLYWOOD, FL 33024 |
| ACCREDITED INSURANCE ASSOCS | 6099 HOLLYWOOD BLVD., STE B,HOLLYWOOD, FL 33024 |
| ACCREDITED KEY APPRAISAL INC | PO BOX 2583,WEST COLUMBIA, SC 29171 |
| ACCREDITED KEY APPRAISALS, INC | PO BOX 2583,WEST COLUMBIA, SC 29171 |
| ACCREDITED MORTGAGE PROFESSIONALS, INC | 921 E 2ND STREET,SHEFFIELD, AL 35660 |
| ACCREDITED MORTGAGE SERVICES OF OCALA | INC,2141 NE 2ND ST,OCALA, FL 34470 |
| ACCREDITED REALTY SERVICES | P O BOX 25,CRYSTAL LAKE, IL 60039-0025 |
| ACCU APPRAISAL | PO BOX 371,CHILDERSBURG, AL 35044 |
| ACCU APPRAISALS | 226 FREEMAN STREET,MT. PLEASANT, SC 29464 |
| ACCU RATE MORTGAGE EXPRESS, INC. | 6547 W. CERMAK ROAD,BERWYN, IL 60402 |
| ACCU RATE MORTGAGE OF CA A DBA OF | AMERICAN PACIFIC,344 W D STREET,LEMOORE, CA 93245 |
| ACCU RATE MORTGAGE OF CA A DBA OF | AMERICAN P,344 W D STREET,LEMOORE, CA 93245 |
| ACCU-KEY LOCK & SAFE | POB 292006,KETTERING, OH 45429-0006 |
| ACCU-LASER | 10856 VANDALE,SAN ANTONIO, TX 78216 |
| ACCU-PRAISE, LLC | 3 WEBSTER SQUARE,MARSHFIELD, MA 02050 |
| ACCU-RATE INSURANCE AGENCY | PO BOX 2547,SAVANNAH, GA 31402 |
| ACCUITY INC. | PO BOX 71690,CHICAGO, IL 60694 |
| ACCULINQ MORTGAGE CORP | 2035 S ARLINGTON HGTS RD,STE 113,ARLINGTON HEIGHTS, IL 60005 |
| ACCUMARKET APPRAISALS, INC. | 1411 PETERSON AVENUE,PARK RIDGE, IL 60068 |
| ACCUMAX INVESTMENT & FINANCE A DBA OF | HOMEX CORPOR,455 HICKEY BLVD. SUITE 500A,DALY CITY, CA 94015 |
| ACCUMAX INVESTMENT & FINANCE A DBA OF | HOMEX,455 HICKEY BLVD. SUITE 500A,DALY CITY, CA 94015 |
| ACCUMAX INVESTMENT AND FINANCE | 5820 STONERIDGE MALL ROAD,SUITE 325,PLEASANTON, CA 94588 |
| ACCUPRAISAL OHIO LLC | 8560 BUNNELL HILL RD,SPRINGBORO, OH 45066 |
| ACCUPRO INSURANCE | 3650 S. JONES #9,LAS VEGAS, NV 89103 |
| ACCUQUICK ABSTRACTING, INC | 600 RIDGE ROAD,NORTH ARLINGTON, NJ 07031 |
| ACCUQUICK APPRAISALS | 1915 CARMEN ST,TAMPA, FL 33606 |
| ACCUQUICK APPRAISALS, INC. | 1915 W CARMEN STREET,TAMPA, FL 33606 |
| ACCURA APPRAISAL ASSOC., INC. | 732 PRINCETON AVE.,LANOKA HARBOR, NJ 08734 |
| ACCURA APPRAISAL SVCS W | 114 PLACITOS TRAILS RD,PLACITAS, NM 87043 |
| ACCURA RESIDENTIAL APPRAISALS | 4421 27 ST,LUBBOCK, TX 79410 |
| ACCURATE AIR INC | 140 BOUCHARD ST,MANCHESTER, NH 03103 |
| ACCURATE APPR. OF FORT WAYNE | 11414 WAYFAIR PL,FT. WAYNE, IN 46845 |
| ACCURATE APPR/SER 3410 LA | 3410 LA SIERRA AVE #F 401,RIVERSIDE, CA 92503 |
| ACCURATE APPRAISAL | 2031 NORTH 36TH ST.,ST. JOSEPH, MO 64506 |
| ACCURATE APPRAISAL | PO BOX 2109,ROCKIN, CA 95677 |
| ACCURATE APPRAISAL & REVIEW | P.O. BOX  1867,LOVELAND, CO 80539 |
| ACCURATE APPRAISAL & REVIEW | 3535 ROSS AVE,SAN JOSE, CA 95124 |
| ACCURATE APPRAISAL & REVIEW | 1165 PARK AVENUE,SAN JOSE, CA 95126 |

| Claim Name | Address Information |
|---|---|
| ACCURATE APPRAISAL 775 FLAND | 9432 DOUBLE R BLVD,RENO, NV 89521 |
| ACCURATE APPRAISAL COMPANY | 22080 DENMARK RD.,DANVILLE, IL 61834 |
| ACCURATE APPRAISAL COMPANY LLC | 1211 E. JACKSON BLVD.,JONESBOROUGH, TN 37659 |
| ACCURATE APPRAISAL GROUP | 8015 W KENTON CIRCLE # 240,HUNTERSVILLE, NC 28078 |
| ACCURATE APPRAISAL GROUP INC | PO BOX 2459,CORNELIUS, NC 28031 |
| ACCURATE APPRAISAL GROUP INC | PO BOX 38,WINTERVILLE, GA 30683 |
| ACCURATE APPRAISAL INC | 4905 POTRAIT PL,COLORADO SPRINGS, CO 80917 |
| ACCURATE APPRAISAL INC | 9432 DOUBLE R BLVD # E,RENO, NV 89521 |
| ACCURATE APPRAISAL SERVICE | 11416 GUNSTON ROADWAY,LOYTON, VA 22079 |
| ACCURATE APPRAISAL SERVICE | 4666 SCOTT ALLEN DRIVE,MISSOULA, MT 59803 |
| ACCURATE APPRAISAL SERVICE | 1301 W NW BLVD,SPOKANE, WA 99205-4344 |
| ACCURATE APPRAISAL SERVICE INC | 18 SYCAMORE AVENUE,HO-HO-KUS, NJ 07423 |
| ACCURATE APPRAISAL SERVICES | 31 COLLEGE PLACE,ASHEVILLE, NC 28801 |
| ACCURATE APPRAISAL SERVICES | 3769 TIBBETTS ST SUITE C,RIVERSIDE, CA 92506 |
| ACCURATE APPRAISAL SERVICES | PO BOX 7436,BEND, OR 97708 |
| ACCURATE APPRAISAL SERVICES-CA | 3206 CHEROKEE ST,RIVERSIDE, CA 92503 |
| ACCURATE APPRAISALS | 59 MILE HILL SOUTH RD,NEWTOWN, CT 06470 |
| ACCURATE APPRAISALS | PO BOX 8118,SUMTON, SC 29150 |
| ACCURATE APPRAISALS | P.O. BOX 782,DAYTON, TN 37321 |
| ACCURATE APPRAISALS | 8658 N. 700 WEST,FOUNTAINTOWN, IN 46130 |
| ACCURATE APPRAISALS | PO BOX 71243,CLIVE, IA 50325 |
| ACCURATE APPRAISALS | 9742 S. W. HWY,OAK LAWN, IL 60453 |
| ACCURATE APPRAISALS | 3004 CHAMPION STREET,CHINO HILLS, CA 91709 |
| ACCURATE APPRAISALS | 121 CODY LN,CRESCENT CITY, CA 95531 |
| ACCURATE APPRAISALS OF | 5561 MARQUESOS CIR # 8-A,SARASOTA, FL 34233 |
| ACCURATE APPRAISALS OF K.C. | 12206 JOHNSON DR.,SHAWNEE, KS 66216 |
| ACCURATE APPRAISALS OF N.Y. | 1018 POST AVE,STATEN ISLAND, NY 10302 |
| ACCURATE APPRAISALS, REVIEWS, | PO BOX 5226,KENDALLVILLE, IN 46755 |
| ACCURATE APPRAISERS | 6065 OLD HICKORY DR,BAY CITY, MI 48706 |
| ACCURATE APPRAISING | PO BOX 1266,WESTCHESTER, OH 45071 |
| ACCURATE APPRASIAL SERVICE | 31 COLLEGE PLACE,ASHEVILLE, NC 28801 |
| ACCURATE CAPITAL CORP | 1174 JOHNLAND RD,KINGS PARK, NY 11754 |
| ACCURATE COMMUNICATIONS | 13301 W 43RD DR,WHEAT RIDGE, CO 80403 |
| ACCURATE CONTROL EQUIPMENT INC | POB 533,FAIRHOPE, AL 36533-0533 |
| ACCURATE COURIER SVC | POB 36670,LAS VEGAS, NV 89133 |
| ACCURATE DOCUMENT DESRUCTION | POB 91957,ELK GROVE VILLAGE, IL 60009-1957 |
| ACCURATE DOCUMENT DESTRUCTION | 2500 LANDMEIER RD,ELK GROVE VLG, IL 60007 |
| ACCURATE ENTERPRISES | 54107 ALGONQUIN,SHELBY TWP, MI 48315 |
| ACCURATE FINANCE INC | 1431 MCHENRY ROAD #108,BUFFALO GROVE, IL 60089 |
| ACCURATE GROUP | 16325 NORTHCROSS DRIVE,HUNTERSVILLE, NC 28078 |
| ACCURATE INVESTMENT GROUP | 444 METROPLEX DRIVE STE B03,NASHVILLE, TN 37211 |
| ACCURATE LENDING SERVICES, INC | 12950 LAGRANGE RD.,PALOS PARK, IL 60464 |
| ACCURATE LENDING, LLC | 920 W. HERITAGE PARK BLVD.,SUITE 200,LAYTON, UT 84041 |
| ACCURATE LOCK & SAFE | 256 WHITE ST,DANBURY, CT 06810 |
| ACCURATE MORTGAGE GROUP INC | 6220 S. ORANGE BLOSSOM TRIAL,STE 601,ORLANDO, FL 32809 |
| ACCURATE MORTGAGE SERVICES INC | 353-A EAST STREET,WEYMOUTH, MA 02189 |
| ACCURATE MORTGAGE SOLUTIONS INC | 3900 HOLLYWOOD BLVD PHS,FARIBAULT, MN 55021 |
| ACCURATE REAL ESTATE | 28632 LA SARAGOSA,LAGUNA NIGUEL, CA 92677 |
| ACCURATE REAL ESTATE APP. INC. | 28176 LA PLUMOSA,LAGUNA NIGUEL, CA 92677 |

| Claim Name | Address Information |
|---|---|
| ACCURATE REAL ESTATE APPRAISER | PO BOX 2816,LAKE ARROWHEAD, CA 92352 |
| ACCURATE REALTY & APPRAISAL | 149 CREEKSHIRE CRESCENT,NEWPORT NEWS, VA 23603 |
| ACCURATE REALTY & APPRAISAL | 9941 CLEAR LAKE CIRCLE,NAPLES, FL 34109 |
| ACCURATE VALUATION APPRL SVCS | 1556 SE MILLER ST,PORTLAND, OR 97202 |
| ACCURATE VALUATION SERVICE | P.O. BOX 550414,GASTONIA, NC 28055 |
| ACCURINT | POB 7247-6157,PHIL, PA 19170-6157 |
| ACCURINT | PO BOX 7247-6157,PHILADELPHIA, PA 19170-6157 |
| ACCURINT SEARCHES | PO BOX 538358,ATLANTA, GA 30353 |
| ACCUTEL TELECOM SOLUTIONS | 13046 RACE TRACK RD,TAMPA, FL 33626 |
| ACCUTRUST MORTGAGE, INC. | 4755 BLUEGATE DR,HIGHLANDS RANCH, CO 80130 |
| ACE  MORTGAGE FUNDING, INC. | 12312 OLIVE BLVD.,#240,SAINT LOUIS, MO 63141 |
| ACE APPRAISAL CO. | 44 CREST VIEW CT.,HOWARD, OH 43028 |
| ACE APPRAISAL INC | 152 N MAIN ST,POCATELLO, ID 83204 |
| ACE APPRAISAL INC. | 2116 S. MINNESOTA AVE, STE 7,SIOUX CITY, SD 57105 |
| ACE APPRAISAL SERVICE | PO BOX 975,LAKE CITY, MI 49651 |
| ACE APPRAISAL SERVICE | 5 W MAIN STREET,BOYNE CITY, MI 49712 |
| ACE APPRAISAL SERVICE | 115 E. ASH,DEMING, NM 88030 |
| ACE APPRAISAL SERVICE LLC | 7260 SKY LARK LANE,OKLAHOMA CITY, OK 73162 |
| ACE APPRAISAL SERVICES | 17919 W. PORT ROYALE LN,SURPRISE, AZ 85388 |
| ACE APPRAISALS CORP | 1450 W HORIZON RIDGE PAKWY,HENDERSON, NV 89012 |
| ACE APPRAISALS LLC | 2481 DURHAM DR,SAGINAW, MI 48609 |
| ACE APPRAISALS LLC | 555 N ARTESIAN AV # G,CHICAGO, IL 60612 |
| ACE APPRAISALS PO 3013 | P.O. 3013,SAN DIMAS, CA 91773 |
| ACE APPRAISALS, INC. | 502 ARMOUR RD.,NORTH KANSAS CITY, MO 64116 |
| ACE APPRAISERS | 2137 BUENA VISTA DRIVE,MANTECA, CA 95337 |
| ACE CAPITAL LENDING A DBA OF JENNIFER | CHON,17134 DEVONSHIRE ST.,SUITE 201,NORTHRIDGE, CA 91325 |
| ACE COFFEE BAR | 601 E LAKE ST,STREAMWOOD, IL 60107 |
| ACE EUROPEAN GROUP LTD | 22 ROUTE 11 EAST,SPRINGFIELD, NJ 07081 |
| ACE FINANCING LLC | 515 116TH AVE NE SUITE 254,BELLEVUE, WA 98004 |
| ACE FUNDING GROUP INC | 7840 EL CAJON BLVD,STE 302,LA MESA, CA 91941 |
| ACE INSPECTIONS & APPRAISALS | 30924 EMPEROR DR,CANYON LAKE, CA 92587 |
| ACE LATIN PRODUCTIONS | 2421 SW FALCON CIR,PORT ST LUCIE, FL 34953 |
| ACE LENDING, LLC | 9755 HWY 61 N.,LANCASTER, WI 53813 |
| ACE LOANS CO. A DBA OF CAL ONE CO. | 751 MAHOGANY LN,SUNNYVALE, CA 94086 |
| ACE MORTGAGE CO. INC | 113 FAIRFIELD WAY,STE 106,BLOOMINGDALE, IL 60108 |
| ACE MORTGAGE CO. INC | 4433 W.TOUHY AVE,STE 215,LINCOLNWOOD, IL 60712 |
| ACE MORTGAGE COMPANY INC | 5749 W LAWRENCE,CHICAGO, IL 60630 |
| ACE MORTGAGE FUNDING | 5100 BRADENTON AVE,STE B,DUBLIN, OH 43017 |
| ACE MORTGAGE FUNDING | 5900 N ANDREWS AVE,SUITE 600,FT LAUDERDALE, FL 33309 |
| ACE MORTGAGE FUNDING | 301 W WARNER ROAD,SUITE 138,TEMPE, AZ 85284 |
| ACE MORTGAGE FUNDING INC | 5100 BRANDENTON AVE SUITE B,DUBLIN, OH 43017 |
| ACE MORTGAGE FUNDING, INC. | 3031 N ROCKY POINT DR W,SUITE 750,TAMPA, FL 33607 |
| ACE MORTGAGE FUNDING, INC. | 125 S 84TH STREET,SUITE 450,MILWAUKEE, WI 53214 |
| ACE MORTGAGE FUNDING, INC. | 9777 MT PYRAMID CT,SUITE 200,ENGLEWOOD, CO 80112 |
| ACE MORTGAGE FUNDING, INC. | 19820 N. 7TH ST.,# 190,PHOENIX, AZ 85024 |
| ACE MORTGAGE FUNDING, LLC | 630 FREEDOM BUSINESS CTR DRIVE,FLOOR 3,KING OF PRUSSIA, PA 19406 |
| ACE MORTGAGE FUNDING, LLC | 9101 SOUTHERN PINE BLVD,STE 150,CHARLOTTE, NC 28273 |
| ACE MORTGAGE FUNDING, LLC | 8600 GOVERNORS HILL DRIVE,STE 110,CINCINNATI, OH 45249 |
| ACE MORTGAGE FUNDING, LLC | 555 NORTH POINT CENTER E,SUITE 300,ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
|---|---|
| ACE MORTGAGE FUNDING, LLC | 260 PEACHTREE STREET,SUITE 700,ATLANTA, GA 30303 |
| ACE MORTGAGE FUNDING, LLC | 4190 BELFORD RD,SUITE 200,JACKSONVILLE, FL 32216 |
| ACE MORTGAGE FUNDING, LLC | 555 WINDERLEY PLACE,SUITE 4200,MAITLAND, FL 32751 |
| ACE MORTGAGE FUNDING, LLC | 750 OLD HICKORY BLVD.,SUITE 150,BRENTWOOD, TN 37027 |
| ACE MORTGAGE FUNDING, LLC | 777 BEACHWAY DR,SUITE 100,INDIANAPOLIS, IN 46224 |
| ACE MORTGAGE FUNDING, LLC | 3850 PRIORTY WAY SOUTH STE 200,INDIANAPOLIS, IN 46240 |
| ACE MORTGAGE FUNDING, LLC | 7820 INNOVATION BLVD,SUITE 300,INDIANAPOLIS, IN 46278 |
| ACE MORTGAGE FUNDING, LLC | 5521 W US HWY 30,CROWN POINT, IN 46307 |
| ACE MORTGAGE FUNDING, LLC | 1787 WEST 3RD STREET,BLOOMINGTON, IN 47404 |
| ACE MORTGAGE FUNDING, LLC | 701 N. WEINBACH AVE.,SUITE 610,EVANSVILLE, IN 47711 |
| ACE MORTGAGE FUNDING, LLC | 11095 VIKING DR.,SUITE 100,EDEN PRAIRIE, MN 55344 |
| ACE MORTGAGE FUNDING, LLC | 7101 COLLEGE BLVD,SUITE 800,OVERLAND PARK, KS 66210 |
| ACE MORTGAGE FUNDING, LLC | 19820 N 7TH STREET,STE 190,PHOENIX, AZ 85024 |
| ACE MORTGAGE FUNDING, LLC | 301 W. WARNER RD,STE 138,TEMPE, AZ 85284 |
| ACE MORTGAGE FUNDING, LLC | 5740 S. EASTERN AVE.,SUITE 240,LAS VEGAS, NV 89119 |
| ACE MORTGAGE FUNDING, LLC | 700 NORTH CENTRAL AVE,STE 300,GLENDALE, CA 91203 |
| ACE MORTGAGE FUNDING, LLC | 8880 RIO SANDIEGO DRIVE,SUITE 1100,SAN DIEGO, CA 92108 |
| ACE MORTGAGE FUNDING, LLC | 50 WEST SAN FERNANDO ST.,SUITE 900,SAN JOSE, CA 95113 |
| ACE MORTGAGE FUNDING, LLC | 6000 MEADOWS RD.,SUITE 500,LAKE OSWEGO, OR 97035 |
| ACE MORTGAGE FUNDING, LLC | 21520 30TH DR SE,SUITE 106,BOTHELL, WA 98021 |
| ACE MORTGAGE LOAN CORPORATION | 3600 WEST COMMERCIAL BLVD,SUITE 220,FT LAUDERDALE, FL 33309 |
| ACE NATIONAL ABSTRACT | 2000 EBERHART RD,WHITEHALL, PA 18052 |
| ACE ONE MORTGAGE LLC | 110 FOX MEADOW DRIVE,WEXFORD, PA 15090 |
| ACE PARKING MGMT INC | 1200 PROSPECT ST,LA JOLLA, CA 92037 |
| ACE REALTY & APPRAISAL INC | 22239 US 71,LONG PRAIRIE, MN 56347 |
| ACE USA | DEPT CH 14089,PALATINE, IL 60055 |
| ACEBAL, DUNIA | 8877 NW 168 LN,MIAMI LAKES, FL 33018 |
| ACELTIS FINANCIAL GROUP | 333 ROUTE 46 WEST B201,FAIRFIELD, NJ 07004 |
| ACENTRA FINANCIAL LLC | 1838 OLD NORCROSS ROAD STE 200,LAWRENCEVILLE, GA 30044 |
| ACES RISK MGMT CORP | 6363 NW 6TH WAY,FT LAUDERDALE, FL 33309-6180 |
| ACESS MORTGAGE FINANCE A DBA OF | ALTERNATIVE MORTGA,2648 ORANGE WOOD CT.,PALM HARBOR, FL 34684 |
| ACESS MORTGAGE FINANCE A DBA OF | ALTERNATIVE MO,2648 ORANGE WOOD CT.,PALM HARBOR, FL 34684 |
| ACF MORTGAGE, LLC | 1081 N UNIVERSITY BLVD,#C,MIDDLETOWN, OH 45042 |
| ACF MORTGAGE, LLC | 9636 CINCINNATI-COLUMBUS ROAD,STE 100,CINCINNATI, OH 45241 |
| ACG APPRAISAL CONSULTING GROUP | 14808 LENOX DRIVE,STRONGSVILLE, OH 44136 |
| ACHESON RE & APPRAISALS, INC. | 283 N RAMPART C,ORANGE, CA 92868 |
| ACHIEVABLE MORTGAGES A DBA OF HUNTER | SERVICES & CO,100 STATE RD 13,JACKSONVILLE, FL 32259 |
| ACHIEVABLE MORTGAGES A DBA OF HUNTER | SERVICES,100 STATE RD 13,JACKSONVILLE, FL 32259 |
| ACHIEVERS MORTGAGE | 4385 N. 75TH ST,SUITE 201,SCOTTSDALE, AZ 85251 |
| ACHILL MORTGAGE | 8080 MADISON AVE,SUITE 200D,FAIR OAKS, CA 95628 |
| ACHILLES AIR CONDITIONING SYS | 1331 E 16TH ST,TUCSON, AZ 85719 |
| ACHILLES, HENRY | 2539 N 2ND ST,HARRISBURG, PA 17110 |
| ACHURY, HECTOR M (MAURICE) | 1683 FERNBROOK AVE.,UPLAND, CA 91784 |
| ACI APPRAISAL SERVICES | PO BOX 88,MALVERN, PA 19355 |
| ACI BILLING SERVICES | POB 600607,JACKSONVILLE, FL 32260-0607 |
| ACI BILLING SERVICES | POB 600670,JACKSONVILLE, FL 32260-0670 |
| ACI BILLING SVCS | POB 600670,JACKSONVILLE, FL 32260-0670 |
| ACIUTY | 10101 WEST GREENFIELD AVENUE,WEST ALLIS, WI 53214 |
| ACJ APPRAISAL SERVICE | PO BOX 3959,CHICO, CA 95927 |

| Claim Name | Address Information |
|---|---|
| ACKER AGENCY INSURANCE COMPANY | 6101 ANACAPRI BOULEVARD,LANSING, MI 48917 |
| ACKER APPRAISAL GROUP LLC | 875 STRAUS RD # 400,CEDAR HILL, TX 75104 |
| ACKER ASSOCIATES APPRAISAL SVC | 12623 KAVANAUGH LANE,BOWIE, MD 20715 |
| ACKERMAN CITY | P. O. BOX394,ACKERMAN, MS 39735 |
| ACKERMAN FINANCIAL GROUP CORP | 10795 NW 70TH STREET,DORAL, FL 33178 |
| ACKERMAN GROUP | 4030 SMITH RD,CINCINNATI, OH 45209 |
| ACKERSON, SHERYL | 2930 BAYBERRY DRIVE,BUFFALO GROVE, IL 60089 |
| ACLC | 39 SUMMIT ST,JACKSON, CA 95642 |
| ACM CONSULTANTS INC | 2073 WELLS ST # 100,WAILUKU, HI 96793 |
| ACM HOME LOANS | 7800 W SANDLAKE RD SUITE 211,ORLANDO, FL 32819 |
| ACME APPRAISAL SERVICES | 334 CARROLL DR NW,CULLMAN, AL 35056 |
| ACME BUSINESS MACHINES | POB 114,ROANOKE, VA 24022-0114 |
| ACME TOWNSHIP | 6042 ACME RD,WILLIAMSBURG, MI 49690 |
| ACOHIDO, GREGORY A. | PO BOX 1441,PEARL CITY, HI 96782 |
| ACOMA INSURANCE PROFESSIONALS | 4835 EAST CACTUS ROAD #350,SCOTTSDALE, AZ 85254 |
| ACORD | P O BOX 1529,PEARL RIVER, NY 10965 |
| ACORD | 306 MAIN STREET,WORCESTER, MA 01608 |
| ACORD | THE YORK AGENCY,9291 LAUREL GROVE ROAD,MECHANICSVILLE, VA 23116 |
| ACORD | PO BOX 3706,WILMINGTON, NC 28406 |
| ACORD | 225 MARINA DRIVE,ST SIMONS ISLAND, GA 31522 |
| ACORD | 319 NORTH RIVERSIDE DRIVE,CLARKSVILLE, TN 37040 |
| ACORD | 4825 TROUSDALE DRIVE #224,NASHVILLE, TN 37220 |
| ACORD | THE JOHN GALT INS. CO.,3511 NE 22ND AVE., STE 100,FT. LAUDERDALE, FL 33308 |
| ACORD | EXCALIBER INSURANCE AGENCY,123 NORTH CONGRESS AVENUE #191,BOYNTON, FL 33426 |
| ACORD | PO BOX 14627,HOUSTON, TX 77221 |
| ACORD INSURANCE | 809 HAYWOOD ROAD SUITE A,ASHEVILLE, NC 28806 |
| ACORD INSURANCE | PO BOX 4570,LIMA, OH 45802 |
| ACORD INSURANCE | 7901 CRAWFORDSVILLE ROAD STE A,INDIANAPOLIS, IN 46214 |
| ACORD INSURANCE | 144 NORTH MAIN STREET,PARDEEVILLE, WI 53954 |
| ACORD INSURANCE | 18 W CAMPBELL,ARLINGTON HEIGHTS, IL 60005 |
| ACORD INSURANCE | 20 NORTH MAPLE,WATERTOWN, SD 57201 |
| ACORD-MCMAHON-HADDRE INS INC | 375 NORTH 9TH AVENUE SUITE A,PENSACOLA, FL 32502 |
| ACORDIA | 90 PARK AVE.,NEW YORK, NY 10016 |
| ACORDIA | 580 NORTH 4TH STREET SUITE 400,COLUMBUS, OH 43215 |
| ACORDIA | 311 PARK PLACE BLVD.,CLEARWATER, FL 33759 |
| ACORDIA | 639 EAST MAIN STREET BLDG A,HENDERSONVILLE, TN 37075 |
| ACORDIA | 839 NW BOCA RATON BOULEVARD,BOCA RATON, FL 33431 |
| ACORDIA MIAMI DIVISION | 3225 AVIATION AVE #400,COCONUT GROVE, FL 33133 |
| ACORDIA MOUNTAIN WEST | PO BOX 957,SALT LAKE CITY, UT 84110 |
| ACORDIA OF ALASKA INC-ANCHORAG | 1500 W BENSON BLVD,STE 102,ANCHORAGE, AK 99503 |
| ACORDIA OF KENTUCKY | 950 BRECKENRIDGE LANE,SUITE 50,LOUISVILLE, KY 40207 |
| ACORDIA TOWER @ ERIEVIEW | 1301 E NINTH ST,CLEVELAND, OH 44114 |
| ACORN FEDERAL MORTGAGE | 707 MONTGOMERY AVE,SUITE 200,NARBERTH, PA 19072 |
| ACORN FINANCIAL SERVICES LLC | 6 FLAT ROCK ROAD EXT,BRANFORD, CT 06405 |
| ACORN MORTGAGE COMPANY INC | 5920 NALL #110,SHAWNEE MISSION, KS 66202 |
| ACOSTA, MARIA O | 2444 PENNINGTON RD,LIVE OAK, CA 95953 |
| ACQUEST TITLE | 2500 W HIGGINS RD,HOFFMAN ESTATES, IL 60195 |
| ACQUIRE MORTGAGE CORPORATION | 407 15TH STREET #6,EDMOND, OK 73013 |
| ACQUISITION APPRAISAL SERVICES | 3 MIDWAY CIRCLE,WOODLAND, CA 95695 |

| Claim Name | Address Information |
| --- | --- |
| ACQUISITION FUNDING DBA SOUTHEAST TEXAS | EQUITY,3730 KIRBY DRIVE STE 904,HOUSTON, TX 77098 |
| ACQUISITION FUNDING DBA SOUTHEAST TEXAS | EQUITY MAN,3730 KIRBY DRIVE STE 904,HOUSTON, TX 77098 |
| ACR | ABP INS. AGENCY,7202 ARLINGTON BLVD., STE. 212,FALLS CHURCH, VA 22042 |
| ACR APPRAISAL | 6406 BLUE TEE CT,BAKERSFIELD, CA 93312 |
| ACR HOME LOANS | 155 S EL MOZINO AVE,STE 100,PASADENA, CA 91101 |
| ACRANET | 113 TECHNOLOGY DR,PITTSBURGH, PA 15275 |
| ACRE MORTGAGE & FINANCIAL | 1072 CENTER VIEW ROAD,SEVIERVILLE, TN 37862 |
| ACRE MORTGAGE & FINANCIAL, INC | 70 E MAIN STREET,SUITE 100,MARLTON, NJ 08053 |
| ACRE MORTGAGE & FINANCIAL, INC | 70 E MAIN STREET,SUITE 100,MARLTON, NJ 8053 |
| ACRES APPRAISAL SERVICES, LLC | 1504 RAINBOW RD.,BOZEMAN, MT 59715-8382 |
| ACRO SIGN CO | 952 N PARK ST,CARROLLTON, GA 30117 |
| ACROPOLIS MORTGAGE FUNDING INC | 700 E. ATLANTIC BLVD STE 201,POMPANO BEACH, FL 33060 |
| ACROSS NATIONS CORPORATION | 282 GRAND AVENUE,FORT LEE, NJ 07024 |
| ACROSS TEXAS APPRAISALS | P.O. BOX 987,BIG SPRING, TX 79721 |
| ACS CLARION MORTGAGE, LLC | 395 FRANKLIN ST. 2ND FLOOR,BLOOMFIELD, NJ 07003 |
| ACS INSURANCE AGENCY | 7263 MAPLE PLACE, ROOM 107,ANNADALE, VA 22003 |
| ACS KNOX TITLE | 109 EAST HIGH STREET,MOUNT VERNON, OH 43050 |
| ACS TITLE | 109 E HIGH STREET,MT VERNON, OH 43050 |
| ACS, INC | 711 E MAIN ST,MEDFORD, OR 97504 |
| ACSC | P O BOX 25448,SANTA ANA, CA 92748 |
| ACSC | P O BOX 25448,SANTA ANA, CA 92799 |
| ACT 1 | 1988 W 190TH ST,TORRANCE, CA 90509 |
| ACT 1 MORTGAGE CO LLC | 10900 NE 8TH STREET,STE 900,BELLEVUE, WA 98004 |
| ACT INVESTMENTS LLC | 10540 NW 26 STREET,STE G 105,DORAL, FL 33172 |
| ACTION AGENCY, INC. | 507 EASTCLIFFE WAY,GREENVILLE, SC 29611 |
| ACTION AMERICAN INS. | 1330 HARRISON AVE.,PANAMA CITY, FL 32401 |
| ACTION APPRAIAL SERVICES | 1320 FLYNN RD #203,CAMARILLO, CA 93012 |
| ACTION APPRAISAL | 14700  FARMINGTON RD # 103,LAVONIA, MI 48154 |
| ACTION APPRAISAL | 5401 BUSINESS PARK SO. #209,BAKERSFIELD, CA 93309 |
| ACTION APPRAISAL CORPORATION | 3812 1/2 OLD STAGE ROAD,CENTRAL POINT, OR 97502 |
| ACTION APPRAISAL INC | PO BOX 5164,ROCKFORD, IL 61125 |
| ACTION APPRAISAL INC. | 701 STOCKTON HILL ROAD,KINGMAN, AZ 86401 |
| ACTION APPRAISAL SERVICE CORP. | P.O. BOX 3192,LYNCHBURG, VA 24503 |
| ACTION APPRAISAL SERVICES | 73280 EL PASEO,  SUITE 6,PALM DESERT, CA 92260 |
| ACTION APPRAISAL SERVICES | PO BOX 1862,BRENTWOOD, CA 94513 |
| ACTION APPRAISAL UNLIMITED | 2067 ROUSE LAKE ROAD,ORLANDO, FL 32817 |
| ACTION APPRAISAL, PO 749 | P.O. BOX 749,DAYTONA BEACH, FL 32115 |
| ACTION APPRAISALS | PO BOX 787,CHALMETTE, LA 70043 |
| ACTION APPRAISALS | 6504 LILAC CT.,CORONA, CA 92880 |
| ACTION APPRAISALS | 1411 SUPREME COURT,ROSEVILLE, CA 95678 |
| ACTION APPRAISALS | 13435 N WHITEHOUSE CT,SPOKANE, WA 99208 |
| ACTION APPRAISERS | 4630 200TH ST,LYNNWOOD, WA 98036 |
| ACTION APPRAISERS 2747NORTH | 2747 NORTH GRAND AVENUE #202,SANTA ANA, CA 92705 |
| ACTION BROADCASTING SVCS | 1375 SUTTER ST,SAN FRAN, CA 94109-5466 |
| ACTION BUSINESS SYS INC | 8363 TOWN CNTR COURT,BALTIMORE, MD 21236 |
| ACTION CAPITAL MORTGAGE SERVICES DBA | DEAN MICH,1054 FREEDOM PLAINS ROAD,POUGHKEEPSIE, NY 12603 |
| ACTION CAPITAL MORTGAGE SERVICES DBA | DEAN MICHAEL,1054 FREEDOM PLAINS ROAD,POUGHKEEPSIE, NY 12603 |
| ACTION COURIERS INC | POB 3032,CARY, NC 27519-3032 |
| ACTION COURIERS INC | POB 190981,BOISE, ID 83719 |

| Claim Name | Address Information |
| --- | --- |
| ACTION INSURANCE | 113 FAIRFAX AVENUE,LOUISVILLE, KY 40207 |
| ACTION INVESTMENT REAL ESTATE, INC. | 1630 OAKLAND ROAD A211,SAN JOSE, CA 95131 |
| ACTION LENDING GROUP CORP. | 11300 NW 87 CT,SUITE129,HIALEAH GARDENS, FL 33018 |
| ACTION LENDING SOLUTIONS LLC | 30095 NORTHWESTERN HWY,STE 300,FARMINGTON HILLS, MI 48334 |
| ACTION MESSENGER SVC | POB 69763,LOS ANGELES, CA 90069 |
| ACTION MORTGAGE A DBA OF AM LOANS INC | 1100 CODDINGTON CENTER, SUITE,SANTA ROSA, CA 95401 |
| ACTION MORTGAGE ASSOCIATES LTD | 203 W FIFTH STREET,SHAWANO, WI 54166 |
| ACTION MORTGAGE CO A DBA OF STERLING | SAVINGS B,910 TOWN CENTER DRIVE,MEDFORD, OR 97504 |
| ACTION MORTGAGE CO A DBA OF STERLING | SAVINGS BANK,910 TOWN CENTER DRIVE,MEDFORD, OR 97504 |
| ACTION MORTGAGE COMPANY | 510 W. RIVERSIDE,SUITE 400,SPOKANE, WA 99201 |
| ACTION MORTGAGE COMPANY, INC. (CORP | 1930 DELAWARE, SUITE 1,JOPLIN, MO 64804 |
| ACTION MORTGAGE CORP | 6425 WADSWORTH,STE 207,ARVADA, CO 80003 |
| ACTION MORTGAGE DBA PAVIS ENTERPRISES | INC,881 W HWY 64,MURPHY, NC 28906 |
| ACTION MORTGAGE NETWORK INC | 1761 W HILLSBORO BLVD #313,DEERFIELD BEACH, FL 33442 |
| ACTION MORTGAGE, INC | 5612 E. SYLVIA ST,SCOTTSDALE, AZ 85254 |
| ACTION MORTGAGES CO., INC. | 200 W. LUDINGTON AVE.,IRON MOUNTAIN, MI 49801 |
| ACTION ONE APPRAISALS | 2455 HOLLYWOOD BLVD. # 108,HOLLYWOOD, FL 33020 |
| ACTION REAL ESTATE APPRAISERS | 4903 LAZIO WAY,OAK PARK, CA 91377 |
| ACTION REAL ESTATE LENDING | 2607 FOREST AVE,SUITE 130,CHICO, CA 95928 |
| ACTION REAL ESTATE NETWORK | ATTN: CONNEE  TUMBARELLO,3823 N. HARLEM AVENUE,CHICAGO, IL 60634 |
| ACTION REAL ESTATE, LLC | ATTN: BETTY MINOR,104 OXMOOR ROAD,BIRMINGHAM, AL 35209 |
| ACTION RESIDENTIAL MORTGAGE | 178 SOUTH BOULEVARD,SAN MATEO, CA 94402 |
| ACTION SIGN GROUP | 1403 HICKORY BLVD SE,LENOIR, NC 28645 |
| ACTION SNACKS & CONCESSIONS | POB 217,HOUSTON, DE 19954-0217 |
| ACTIVE APPRAISAL | 2150 MOORWOOD DR,HOLT, MI 48842 |
| ACTIVE APPRAISAL SERVICES, INC | 9401 WEST BELOIT ROAD, STE 401,MILWAUKEE, WI 53227 |
| ACTIVE DELIVERY SPECIALIST | POB 813334,SMYRNA, GA 30081-8334 |
| ACTIVE DELIVERY SPECIALIST | PO BOX 813334,SMYRNA, GA 30081-8334 |
| ACTON TOWN | 472 MAIN ST.,ACTON, MA 01720 |
| ACTON TOWN | P.O. BOX  510,ACTON, ME 04001 |
| ACUITY | 2800 S TAYLOR DRIVE,P O BOX 718,SHEBOYGAN, WI 53082 |
| ACUITY | 12855 S CICERO AVENUE,ALSIP, IL 60803 |
| ACUITY LENDING CORP | 1225 NW MURRAY ROAD #215,PORTLAND, OR 97229 |
| ACUITY MUTUAL INSURANCE CO | P O BOX 58,SHEBOYGAN, WI 53082 |
| ACULTY INSURANCE COMPANY | 8111 NORTH MILWAUKEE AVENUE,NILES, IL 60714 |
| ACUSHNET TOWN | 122 MAIN ST.,ACUSHNET, MA 02743 |
| ACWORTH TOWN | PO BOX 45,ACWORTH, NH 03601 |
| AD & D ASSOCIATES | 2 STABLE WAY,FREDERICKSBURG, VA 22407 |
| AD CENTIVES WEST INC | 3030 S MAIN ST,SALT LAKE CITY, UT 84115 |
| AD MORTGAGE CONSULTANTS A DBA OF ANTHONY | DICA,ONE WASHINGTON AVE,SANDY HOOK, CT 06482 |
| AD MORTGAGE CONSULTANTS A DBA OF ANTHONY | DICAPRIO,ONE WASHINGTON AVE,SANDY HOOK, CT 06482 |
| AD VALOREM REALTY, INC | 7720 PARADISE VALLEY ROAD,STE 101B,SAN DIEGO, CA 92139 |
| AD-NETWORK | 730 GRAND AVE, STE 10F,RIDGEFIELD, NJ 07657 |
| AD-PRO, INC | PO BOX 5274,LAKELAND, FL 33807 |
| AD-VANTAGE INC | 430 LEXINGTON ST,AUBURNDALE, MA 02466 |
| AD-VANTAGE PLUS PUBLICATIONS | 9800 SE FULLER RD,PORTLAND, OR 97266 |
| ADA COUNTY | P O BOX 2868,BOISE, ID 83701 |

| Claim Name | Address Information |
|------------|---------------------|
| ADA COUNTY | RECORDS DEP,200 WEST FRONT ST,BOISE, ID 83702 |
| ADA COUNTY ASSOC OF REALTORS | 9550 W BETHEL,BOISE, ID 83709 |
| ADA COUNTY RECORDER | 200 W FRONT ST, RM 1207,BOISE, ID 83702 |
| ADA COUNTY SHERIFF EMPL ASSOC | POB 7293,BOISE, ID 83707-1293 |
| ADA COUNTY TREASURER | POB 2868,BOISE, ID 83701 |
| ADA REAL ESTATE LENDING, INC. | 2400 PLEASANT HILL ROAD,SUITE 200,DULUTH, GA 30096 |
| ADA TOWNSHIP TAX COLLECTOR | 7330 THORNAPPLE RIV DR,ADA, MI 49301 |
| ADAIR COUNTY | 400 PUBLIC SQUARE,GREENFIELD, IA 50849 |
| ADAIR COUNTY | 220 W. DIV. COURTHOUSE,RM 101,STILWELL, OK 74960 |
| ADAIR COUNTY MUTUAL | HOMETOWN AGENCY, INC.,301 E. TAYLOR, SUITE B,CRESTON, IA 50801 |
| ADAIR COUNTY TAX COLLECTOR | 106 W. WASHINGTON ST.,KIRKSVILLE, MO 63501 |
| ADAIR OFFICE FURNITURE | 14021 E BOLSA LN,CERRITOS, CA 90703 |
| ADAIR, DOUGLAS M | 834 31TH ST SOUTH,ARLINGTON, VA 22202 |
| ADALMAN CHARITABLE TRUST | 2224 CREST ROAD,BALTIMORE, MD 21209 |
| ADAM & ASSOCIATES | PO BOX 1352,ROLLA, MO 65402 |
| ADAM H WEBER | 13821 BALDWIN MILL ROAD,BALDWIN, MD 21013 |
| ADAM KAFTOL | 5 HUNTFIELD COURT,OWINGS MILLS, MD 21119 |
| ADAM MANN JR | 1121 W GRANT ST,BREMEN, IN 46506 |
| ADAM MORTGAGE COMPANY A DBA OF KG A | 9525 KATY FRWY #120,HOUSTON, TX 77024 |
| ADAM MORTGAGE COMPANY A DBA OF KG ADAM, | INC.,9525 KATY FRWY #120,HOUSTON, TX 77024 |
| ADAM P. KAFTOL | 5 HUNTFIELD COURT,OWINGS MILLS, MD 21117 |
| ADAM PREUSS APPRAISAL SERVICE | 936 US HWY, 1 SUITE A,SEBASTIAN, FL 32958 |
| ADAM TODD BORIACK | 120 E PLUM,ANGELTON, TX 77515 |
| ADAMAITIS, AMY | 985 AGATE STREET,SAN DIEGO, CA 92109 |
| ADAMARC FINANCIAL CO. INC | 1160 CHESTNUT ST,MENLO PARK, CA 94025 |
| ADAMO, ERIKA | 4225 W. OCOTILLO,PHOENIX, AZ 85019 |
| ADAMO, STEPHEN | 20 IRELAND PLACE,WEST BABYLON, NY 11704 |
| ADAMS & ASSOCIATES | 19617 BRUNER WAY,POOLESVILLE, MD 20837 |
| ADAMS & ASSOCIATES | PO BOX 2188,STOCKBRIDGE, GA 30281 |
| ADAMS & ASSSOCIATES | 9512 KENTSTONE DRIVE,BETHESDA, MD 20817 |
| ADAMS & EDENS MORTGAGE SERV. | P.O. BOX 400,BRANDON, MS 39043 |
| ADAMS & EDENS, P.A. | 2001 CREEK COVE,P.O. BOX 400,BRANDON, MS 39043 |
| ADAMS APPRAISAL CO | 1284 BIRD ST,OROVILLE, CA 95965 |
| ADAMS APPRAISAL SERVICE | 7925 COLORADO STREET,MERRILLVILLE, IN 46410 |
| ADAMS APPRAISAL SERVICE | 1802 E JACKSON BLVD,JACKSON, MO 63755 |
| ADAMS APPRAISAL SERVICE | PO BOX 335,ROSEVILLE, CA 95678 |
| ADAMS APPRAISALS | 90 PORTERBROOK LANE,GALLIPOLIS, OH 45631 |
| ADAMS APPRAISALS, INC. | 3280 WINTERBERRY AVE,FERMANDINA BEACH, FL 32034 |
| ADAMS CO. TAX CLAIM BUREAU | 111 - 117 BALTIMORE STREET,ROOM 204,GETTYSBURG, PA 17325 |
| ADAMS COUNTY | 111-117 BALTIMORE ST,RM 204,GETTYSBURG, PA 17325 |
| ADAMS COUNTY | 111 - 117 BALTIMORE STREET,ROOM 204,GETTYSBURG, PA 17325 |
| ADAMS COUNTY | 110 W. MAIN STREET,WEST UNION, OH 45693 |
| ADAMS COUNTY | ADAMS COUNTRY TREASURER,313 WEST JEFFERSON,DECATUR, IN 46733 |
| ADAMS COUNTY | PO BOX 470,FRIENDSHIP, WI 53934 |
| ADAMS COUNTY | 507 VERMONT STREET,QUINCY, IL 62301 |
| ADAMS COUNTY | P. O. BOX 1128,NATCHEZ, MS 39121 |
| ADAMS COUNTY | 500 WEST 4TH ST.,HASTINGS, NE 68901 |
| ADAMS COUNTY | 450 S 4TH AVE.,BRIGHTON, CO 80601 |
| ADAMS COUNTY | P.O. BOX 47,COUNCIL, ID 83612 |

| Claim Name | Address Information |
|---|---|
| ADAMS COUNTY | 210 W. BROADWAY,RITZVILLE, WA 99169 |
| ADAMS COUNTY ABSTRACT | 231 N.   6TH STREET,QUINCY, IL 62301 |
| ADAMS COUNTY CLERK | AND RECORDER,450 S 4TH AVE,BRIGHTON, CO 80601 |
| ADAMS COUNTY RECORDER | 111-117 BALTIMORE ST,COUNTY COURTHOUSE RM 102,GETTYSBURG, PA 17325 |
| ADAMS HOME LOANS | 202 NE 134 STREET,VANCOUVER, WA 98685 |
| ADAMS INSURANCE AGENCY | 101 NORTH MAIN ST.,P.O. BOX 630,SOUTHINGTON, CT 06489 |
| ADAMS REAL ESTATE & APPRAISAL | 6203 LOOKOUT LOOP,RALEIGH, NC 27612 |
| ADAMS REMCO INC | POB 3968,SOUTH BEND, IN 46619-0968 |
| ADAMS TOWN | 8 PARK ST.,FIRST FLOOR, TOWN HALL,ADAMS, MA 01220 |
| ADAMS TOWN | 3 S MAIN ST,P.O. BOX 176,ADAMS, NY 13605 |
| ADAMS TOWNSHIP | 110 SHADY FARM LANE,MARS, PA 16046 |
| ADAMS TOWNSHIP - SNYDER | PO BOX 24,TROXELVILLE, PA 17882 |
| ADAMS TWP          011 | ADAMS TOWNSHIP,7855 W. MOORES JCT. RD.,STERLING, MI 48659 |
| ADAMS TWP          059 | PO BOX 336,NORTH ADAMS, MI 49262 |
| ADAMS TWP          061 | P.O. BOX 133,PAINESDALE, MI 49955 |
| ADAMS VENTURES | 7990 CLYO ROAD,CENTERVILLE, OH 45459 |
| ADAMS VILLAGE CONDOS | BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| ADAMS, CHIQUITA U | 9540 E VALLEY RANCH PKWY #1059,IRVING, TX 75063 |
| ADAMS, EADDY ASSOCIATES | 2230 DEVINE STREET,COLUMBIA, SC 29250 |
| ADAMS, EURIEL ANDRE | 9933 DELAMERE DR.,KELLER, TX 76248 |
| ADAMS, JILL | 1936 W CORNELIA,CHICAGO, IL 60657 |
| ADAMS, JOHN O | 6055 PARK SOUTH PL NW,ALBUQUERQUE, NM 87114 |
| ADAMS, MELINDA M | 114 DEVONSHIRE CT,BATTLE CREEK, MI 49015 |
| ADAMS, PAMELA K | 541 PINE GROVE LANE APT M,FORT WAYNE, IN 46807 |
| ADAMS, PATRICIA (PATTI) | 1640 HILLSIDE AVE,NORCO, CA 92860 |
| ADAMS, STEFANIE C | 123 W ROBBINS ST,COVINGTON, KY 41011 |
| ADAMS, STEFANIE L | 949 E LAREDO ST,CHANDLER, AZ 85225 |
| ADAMS,EADDY ASSOCIATES | 2717 DEVINE ST,POB 5595,COLUMBIA, SC 29250 |
| ADAMS-KENLEY APPRAISALS | PO BOX 1282,GASTONIA, NC 28053-1282 |
| ADAMSON & ASSOCIATES, INC | 5225 W 75TH ST STE 200,PRAIRIE VILLAGE, KS 66208 |
| ADAMSON & ASSOCIATES, INC. | 5225 W. 75TH STREET #200,PRAIREIE VILLAGE, KS 66208 |
| ADAMSTOWN BOROUGH | P.O. BOX 955,ADAMSTOWN, PA 19501 |
| ADAMSVILLE CITY | PO BOX 301,ADAMSVILLE, TN 38310 |
| ADAO & ASSOCIATES, INC | 5079 LONE TREE WAY,ANTIOCH, CA 94531 |
| ADAVANTIS APPRAISALS INC | 5150 SUNRISE BLVD,FAIR OAKS, CA 95628 |
| ADCART | 1231 GREENWAY DR,IRVING, TX 75038 |
| ADCART | POB 5990,VALENCIA, CA 91385-5990 |
| ADCENTIVES WEST | 3030 S MAIN,SALT LAKE CITY, UT 84115 |
| ADCOCK & ASSOCIATES NEED W-9 | 165 W CLARK AVE,SANTA MARIA, CA 93455 |
| ADCOCK AGENCY, INC. | P O BOX 188,CARY, NC 27511 |
| ADCOCK APPRAISALS | 4764 FLYING H RD,TWENTYNINE PALMS, CA 92277 |
| ADCOCK, WILLIAM B (BILL) | 1000 HILLVIEW DRIVE,KELLER, TX 76248 |
| ADD STAFF INC | 2118 HOLLOW BROOK DR,COLORADO SPRINGS, CO 80918-1452 |
| ADD TEMPORARY HELP SVCS | POB 271569,SALT LAKE CITY, UT 84127-1569 |
| ADDED EDGE FINANCIAL SERVICES INC | 2251 PIMMIT DRIVE #624,FALLS CHURCH, VA 22043 |
| ADDED VALUE, INC | 200 E 5TH AVENUE, STE. 108,NAPERVILLE, IL 60563 |
| ADDEO, ANDREW T | 44 LAGOON PL,EAST ISLIP, NY 11730 |
| ADDICKS UD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| ADDISON - RATHBONE | TAX COLLECTOR,8 TUSCARORA ST.,ADDISON, NY 14801 |

| Claim Name | Address Information |
|---|---|
| ADDISON CITY | ADDISON TOWN,DALLAS, TX 75254 |
| ADDISON INSURANCE CO. | 118 SECOND AVENUE, S.E.,P.O. BOX 73909,CEDAR RAPIDS, IA 52407 |
| ADDISON TOWN | 7099 VT RTE 22A,ADDISON, VT 05491 |
| ADDISON TOWN | PO BOX 481,ALLENTON, WI 53002 |
| ADDISON TWP        125 | ADDISON TOWNSHIP,1440 ROCHESTER ROAD,LEONARD, MI 48367 |
| ADECCO | DPT CH14091,PALATINE, IL 60055-4091 |
| ADECCO EMPLOYMENT SERVICES | DPT CH 14091,PALATINE, IL 60055-4091 |
| ADELANTE INSURANCE AGENCY | 2237 N MAIN STREET,FT WORTH, TX 76106 |
| ADELANTO DEV PARTNERS LP | 2222 MARTIN STREET,IRVINE, CA 92612 |
| ADELE, LAURA | 243 RAMSEY LN,BALLWIN, MO 63021 |
| ADELL MENNIT | 2006 MYERS AVENUE,COLORADO SPRINGS, CO 80909 |
| ADELPHI TERRACE | C/O AETNA / PAUL SAPOURN,4849 RUGBY AVENUE,BETHESDA, MD 20814 |
| ADELPHIA COMMUNICATIONS CORP | PO BOX 371830,PITT, PA 15250-7830 |
| ADELPHIA COMMUNICATIONS CORP | PO BOX 96078,CHARLOTTE, NC 28296 |
| ADELPHIA COMMUNICATIONS CORP | PO BOX 96078,CHARLOTTE, NC 28296-0078 |
| ADELPHIA COMMUNICATIONS CORP | POB 96078,CHARLOTTE, NC 28296-0078 |
| ADELPHIA COMMUNICATIONS CORP | PO BOX 105184,ATLANTA, GA 30348-5184 |
| ADELPHIA FINANCIAL INC | 4822 MARKET STREET,SUITE 100,BOARDMAN, OH 44512 |
| ADELPHIA INSURANCE AGENCY | 7171 OGONTZ AVE.,PHILADELPHIA, PA 19138 |
| ADELPHIA MEDIA SVCS | 19 MIDDLEBROOK AVE,STAUNTON, VA 24401 |
| ADELSTEIN, SCOTT | 532 DARYL DR,MEDFORD, NY 11763 |
| ADENT APPRAISALS LLC | 2106 S ESMERALDA,MESA, AZ 85209 |
| ADEPT FINANCIAL CONSULTING, INC. | 2110 NICOLLET AVE S.,MINNEAPOLIS, MN 55404 |
| ADEPT MORTGAGE SOLUTIONS INC | 1036 BRANCHVIEW DRIVE,STE 104,CONCORD, NC 28025 |
| ADEPT MORTGAGE SOLUTIONS INC | 1200 WOODRUFF ROAD A-3,GREENVILLE, SC 29607 |
| ADH APPRAISAL SERVICES | 7755 LANCASTER AVE NE,ALBERTVILLE, MN 55301 |
| ADICO | 309 WEST MAIN STREET,VISALINA, CA 93279 |
| ADIMPACT CORPORATE SIGNAGE | 19772 MACARTHUR BLVD,IRVINE, CA 92612 |
| ADINA BALASU | 826 S LOOMIS,CHICAGO, IL 60607 |
| ADINDU, PATRICE Y | 2801 DENTON TAP RD # 121,LEWISVILLE, TX 75067 |
| ADIRONDACK INS EXCHANGE | P.O. BOX 81203,WOBURN, MA 01813 |
| ADKEL SERVICES INC | 2710 DEL PRADO BLVD # 2126,CAPE CORAL, FL 33904 |
| ADKINS APPRAISAL CO | 9725 UNION CEMETERY RD,LOVELAND, OH 45140 |
| ADKINS APPRAISAL CO. | 3014 E LINCOLNSHIRE BLVD,TOLEDO, OH 43606 |
| ADKINS AYERS & ASSO INC | P.O. BOX,HENDERSONVILLE, TN 37077 |
| ADKINS, JOHN | 69 E SHIRE CT,QUEEN CREEK, AZ 85243 |
| ADKINS, THOMAS E (TOMMY) | 8298 WOODGROVE RD,JACKSONVILLE, FL 32256 |
| ADKINSON KING INSURANCE | 3340 DUNDEE ROAD,NORTHBROOK, IL 60062 |
| ADL FINANCIAL SERVICES | 372 FLORIN ROAD, #296,SACRAMENTO, CA 95831 |
| ADL REAL ESTATE | 15 SOUTH SECOND ST,CARY, IL 60013 |
| ADLER ASSOCIATES | 18 PARK AVE,MONSEY, NY 10952 |
| ADLER FINANCIAL DBA JAMES P JANIK | 225 REGENCY COURT STE L-100,BROOKFIELD, WI 53045 |
| ADM APPRAISALS | PO BOX 60275,GRAND JUNCTION, CO 81506 |
| ADMIRAL CONSULTING GROUP | BRIER HILL COURT,E BRUNSWICK, NJ 08816 |
| ADMIRAL DUPONT | C/O FEINMAN, HILLMAN & ASSOC.,131 ROLLINS AVENUE,ROCKVILLE, MD 20852 |
| ADMIRAL FINANCIAL SERVICES, INC. | 8 HOPEWELL LANE,LANGHORNE, PA 19047 |
| ADMIRAL HOMES | C/O CHESAPEAKE REALTY,4750 OWINGS MILLS BLVD,OWINGS MILLS, MD 21117 |
| ADMIRAL INDEMNITY CO. | 1 EXECUTIVE BLVD.,YONKERS, NY 10701 |
| ADMIRAL LENDING | 47635 SANBORN,MACOMB TOWNSHIP, MI 48088 |

| Claim Name | Address Information |
|---|---|
| ADMIRAL LENDING LLC A DBA OF THE | EQUITYNETWOR,5526 HEARTHSTONE LN,BRENTWOOD, TN 37027 |
| ADMIRAL LENDING, LLC A DBA OF THE | EQUITYNETWORK.COM,5526 HEARTHSTONE LN,BRENTWOOD, TN 37027 |
| ADMIRAL LENDING, LLC DBA | THEEQUITYNETWORK.COM,6095 28TH ST SE,#204,GRAND RAPIDS, MI 49546 |
| ADMIRAL LENDING, LLC DBA | THEEQUITYNETWORK.CO,6095 28TH ST SE,#204,GRAND RAPIDS, MI 49546 |
| ADMIRAL MANAGEMENT CO | 4750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| ADMIRAL MORTGAGE LLC | 369 MONTEZUMA AVE STE 32,SANTA FE, NM 87501 |
| ADMIRAL MORTGAGE, INC. | 3703 CALIFORNIA AVENUE S.W., S,SEATTLE, WA 98116 |
| ADOBE APPRAISAL GROUP | 4582 N 1 AVE    #140,TUCSON, AZ 85718 |
| ADOBE FINANCIAL CORPORATION | 1845 S. DOBSON ROAD 117,MESA, AZ 85202 |
| ADOCK APPRAISALS,INC | 1103 S HORNER BLVD,P O BOX 3367,SANFORD, NC 27331 |
| ADOLFO RIOS | 1900 POWELL,EMERYVILLE, CA 94608 |
| ADOLPH FURMAN | 3601 CLARKS LN,APT 234,BALTIMORE, MD 21215 |
| ADOM MARKETING INC | 3755 MARCONI DRIVE, STE 103,ALPHARETTA, GA 30005 |
| ADONIS PARKING | C/O SLL W 44TH STREET, INC.,PO BOX 3152,GRNAD CENTRAL STATION, NY 10163 |
| ADORNO & YOSS | 2525 PONCE DE LEON BLVD,STE 400,MIAMI, FL 33134 |
| ADORNO & YOSS | 2525 PONCE DE LEON BLVD,MIAMI, FL 33134 |
| ADORNO & YOSS LLP, ATTNY @ LAW | 2525 PONCE DE LEON BLVRD,SUITE 400,MIAMI, FL 33134 |
| ADORNO & YOSS, P.A. | 2525 PONCE DE LEON BOULEVARD,SUITE 400,MIAMI, FL 33134 |
| ADP | POB 9001006,LOUISVILLE, KY 40290-1006 |
| ADP & ASSOC | 609 E FORT DADE AV,BROOKESVILLE, FL 34601 |
| ADP INC | POB 9001006,LOUISVILLE, KY 40290-1006 |
| ADP INC | POB 9001007,LOUISVILLE, KY 40290-1007 |
| ADP INC | POB 78415,PHOENIX, AZ 85062-8415 |
| ADP INVESTOR COMMUN SVCS | POB 23487,NEWARK, NJ 07189 |
| ADR & ASSOCIATES | PO BOX 8,YODER, CO 80864 |
| ADR APPRAISAL SERVICES | 5009 W AUGUSTA CIR,GLENDALE, AZ 85308 |
| ADR FINANCIAL UT, INC. | 375 S. MAIN,SUITE 14,SAINT GEORGE, UT 84770 |
| ADR FINANCIAL, INC. | 8887 W FLAMINGO RD,STE 102,LAS VEGAS, NV 89147 |
| ADRE INC. | PO BOX 203,ORANGEVALE, CA 95662-0203 |
| ADRIAN CITY | 100 E. CHURCH ST.,ADRIAN, MI 49221 |
| ADRIAN CITY | P.O. BOX 246,ADRIAN, MO 64720 |
| ADRIAN TOWNSHIP TAX COLLECTOR | 100 E. CHURCH ST.,ADRIAN, MI 49221 |
| ADRIAN TWP        091 | 2907 TIPTON HWY,ADRIAN, MI 49221 |
| ADRIANA DEAONU AGENCY | 5112 OAKTON STREET SUITE 110,SKOKIE, IL 60077 |
| ADRIATIC INSURANCE COMPANY | 3501 N. CAUSEWAY BLVD,METAIRIE, LA 70002 |
| ADRIELYN CHRISTI A DBA OF EXPERIENCED | MORTGAGE,1002 RIVER ROCK DR #230,FOLSOM, CA 95630 |
| ADRIELYN CHRISTI A DBA OF EXPERIENCED | 1002 RIVER ROCK DR #230,FOLSOM, CA 95630 |
| ADS ENTERPRISE | POB 2470,DAVENPORT, IA 52809 |
| ADS FUNDING CORPORATION | 9 AMANI DR,GARDINER, NY 12525 |
| ADS MORTGAGE COMPANY | 83 HOMESTEAD DRIVE,CAMDEN, DE 19934 |
| ADSTAMP | 110 W MEIGS ST,VALLEY, NE 68064 |
| ADT SECURITY SERVICES INC | POB 371967,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SVCS INC | POB 371956,PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SVCS INC | POB 371956,PITT, PA 15250-7956 |
| ADT SECURITY SVCS INC | POB 371967,PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SVCS INC | POB 371967,PITT, PA 15250-7967 |
| ADT SECURITY SVCS INC | 2403 LACY LANE,CARROLLTON, TX 75006 |
| ADT SECURITY SVCS INC | POB 650485,DALLAS, TX 75265 |
| ADTEL SOLUTIONS | 4207 GARDENDALE,SAN ANTONIO, TX 78229 |

| Claim Name | Address Information |
|---|---|
| ADVANCE AMERICA PROPERTY & FINANCE LLC | 7329 HARFORD ROAD,BALTIMORE, MD 21234 |
| ADVANCE APPRAISAL | 10689 N KENDALL DRIVE,MIAMI, FL 33176 |
| ADVANCE APPRAISAL | 2880 WEST OAKLAND PARK BLVD.,FORT LAUDERDALE, FL 33311 |
| ADVANCE APPRAISAL & ONSULTING | 4334 NW EXPRESSWAY #221,OKLAHOMA CITY, OK 73116 |
| ADVANCE APPRAISAL GROUP | 1069 VIA VERDE 152,SAN DIMAS, CA 91773 |
| ADVANCE APPRAISAL SERVICE | P.O. BOX 254,LINTHICUM, MD 21090 |
| ADVANCE APPRAISALS | 231 SOUTH MAIN STREET,THREE RIVERS, MI 49093 |
| ADVANCE APPRAISALS | 408 6TH AVE N.W.,LITTLE FALLS, MN 56345 |
| ADVANCE APPRAISERS INC | 1221 TURNER STREET,CLEARWATER, FL 33756 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458,BALTIMORE, MD 21263 |
| ADVANCE FINANCIAL & BROKERAGE | A DBA OF STANTON FIN,463 PENNSFIELD PLACE, SUITE 20,THOUSAND OAKS, CA 91360 |
| ADVANCE FINANCIAL & BROKERAGE A DBA O | 463 PENNSFIELD PLACE, SUITE 20,THOUSAND OAKS, CA 91360 |
| ADVANCE GROUP,INC | 2341 BOSTON RD. STE D110,WILBRAHAM, MA 01095 |
| ADVANCE INSURANCE | 222 S RAINBOW #219,LAS VAGAS, NV 89145 |
| ADVANCE INSURANCE | 222 SOUTH RAINBOW #219,LAS VEGAS, NV 89145 |
| ADVANCE INSURANCE PLANNING | 1013 NORTH 3RD STREET,PO BOX 2334,MONROE, LA 71207 |
| ADVANCE MORTGAGE | 9494 SW FREEWAY,SUITE 360,HOUSTON, TX 77074 |
| ADVANCE MORTGAGE & LOAN | 2416 SOUTH DALTON DRIVE,SPRINGVILLE, UT 84663 |
| ADVANCE MORTGAGE LLC | 5023 STOCKTON BLVD,SACRAMENTO, CA 95820 |
| ADVANCE MORTGAGE SERVICES INC | 9050 PINES BLVD STE 415,PEMBROKE PINES, FL 33024 |
| ADVANCE MORTGAGE SOLUTIONS LLC | 911 EDGEWOOD LANE,DOUGLASVILLE, GA 30134 |
| ADVANCE NATIONAL MORTGAGE | 2620 FOUNTAIN VIEW, STE 302,HOUSTON, TX 77057 |
| ADVANCE PROPERTY MANAGEMENT | 144 MARIA STREET,E. HARTFORD, CT 06108 |
| ADVANCE R E APPRAISALS INC | 9909 E OLIVE ST,TEMPLE CITY, CA 91780 |
| ADVANCE REAL ESTATE APPRAISAL | 24252 SENNA DRIVE,WILDOMAR, CA 92595 |
| ADVANCE REAL ESTATE APPRASIAL | 979 K AVENIDA PICO,SAN CLEMENTE, CA 92673 |
| ADVANCE REALTY ANNE ARUNEL, INC. | 1405 MADISON PARK DRIVE,GLEN BURNIE, MD 21061 |
| ADVANCE RLTY ANNE ARUNDEL INC | 1405 MADISON PARK DRIVE,GLEN BURNIE, MD 21061 |
| ADVANCED APP & CONSULT INC | 723 JULIA STREET,PALATKA, FL 32177 |
| ADVANCED APPRAI SERV78CO | 56 CORY LN,WALLA WALLA, WA 99362 |
| ADVANCED APPRAI SERV78CO | 78 CORY LANE,WALLA WALLA, WA 99362 |
| ADVANCED APPRAISAL | 50 IAN'S WAY,ROCHESTER, NH 03867 |
| ADVANCED APPRAISAL | PO BOX 1600,INYOKERN, CA 93527 |
| ADVANCED APPRAISAL SERVICE | PO BOX 1348,ZEPHYR COVE, NV 89448 |
| ADVANCED APPRAISAL SERVICE | PO BOX 2373,MORGAN HILL, CA 95038 |
| ADVANCED APPRAISAL SERVICES | 37721 VINE STREET, SUITE 3,WILLOUGHBY, OH 44094 |
| ADVANCED APPRAISAL SERVICES | PO BOX 632,WILLOUGHBY, OH 44096 |
| ADVANCED APPRAISAL SERVICES | P.O. BOX 4372,YOUNGSTOWN, OH 44515 |
| ADVANCED APPRAISAL SERVICES | 5613 VON AVENUE, #D,MONEE, IL 60449 |
| ADVANCED APPRAISAL SERVICES | PO BOX 2009,VAN, TX 75790 |
| ADVANCED APPRAISAL SERVICES LC | 3380 MAIN STREET,MILLBROOK, AL 36054 |
| ADVANCED APPRAISAL SOLUTIONS | 22 S. READING AVE.,BOYERTOWN, PA 19512 |
| ADVANCED APPRAISAL SVC | 2840 HART AV,W SACRAMENTO, CA 95691 |
| ADVANCED APPRAISAL SVCS INC | 1844 BROAD WATER AV # 7-B,BILLINGS, MT 59102 |
| ADVANCED APPRAISAL SVCS LLC | 4310 W SUNSET DUNES PL,TUCSON, AZ 85743 |
| ADVANCED APPRAISAL, INC.178 | 178 LINDEN STREET,ROCKVILLE CENTERE, NY 11570 |
| ADVANCED APPRAISALS | 705 W PIKE ST,CLARKSBURG, WV 26301 |
| ADVANCED APPRAISALS | PO BOX 536,POPLAR BLUFF, MO 63902 |
| ADVANCED APPRAISALS | PO BOX 2373,MORGAN HILL, CA 95038 |

| Claim Name | Address Information |
|---|---|
| ADVANCED APPRAISALS INC. | 3298 DEVAUGHN DRIVE,MARIETTA, GA 30066 |
| ADVANCED APPRAISALS,INC | 341 E. LEXINGTON ST,UPLAND, CA 91784 |
| ADVANCED APPRAISING GROUP | 2866 MILLVILLE AV,HAMILTON, OH 45013 |
| ADVANCED APPRAISING, LTD. | 21958 HERITAGE DRIVE,FRANKFORT, IL 60423 |
| ADVANCED BUSINESS EQUIPMENT | 1129 UNION BLVD,ALLENTOWN, PA 18109 |
| ADVANCED BUSINESS TECH | 3860 N VENTURA DR,ARLINGTON HEIGHTS, IL 60004 |
| ADVANCED CAPITAL GROUP | 51 EAST MAIN ST.,SMITHTOWN, NY 11787 |
| ADVANCED CAPITAL MORTGAGE A DBA OF | ZPRTZONE INC,7144 FAIR OAKS BLVD, STE 3,CARMICHAEL, CA 95608 |
| ADVANCED CAPITAL MORTGAGE A DBA OF | ZPRTZONE I,7144 FAIR OAKS BLVD, STE 3,CARMICHAEL, CA 95608 |
| ADVANCED CAPITAL MORTGAGE SERVICES LLC | 660 WOODBURY  GLASSBORO RD,STE 14,SEWELL, NJ 08080 |
| ADVANCED CAPITAL MTG. A DBA OF IMJC | 7144 FAIR OAKS BLVD,SUITE 7,CARMICHAEL, CA 95608 |
| ADVANCED CAPITAL SOLUTIONS LLC | 1761 WEST HILLSBORO BLVD, SUITE 104,DEERFIELD BEACH, FL 33442 |
| ADVANCED COLLATERAL SOLUTIONS | P.O. BOX 5473,MINNETONKA, MN 55343 |
| ADVANCED CONCEPTS | 1661 N. SWAN RD,TUCSON, AZ 85712 |
| ADVANCED COPY SVCS | 916 59TH ST W,BRADENTON, FL 34209 |
| ADVANCED DATA RESOURCES INC | 5400 STATELY OAKS ST,FORT PIERCE, FL 34981 |
| ADVANCED DISCOUNT MORTGAGE GROUP INC | 928 UNION BLVD,ALLENTOWN, PA 18109 |
| ADVANCED DISCOUNT MORTGAGE GROUP, INC | 1900 HOWELL BRANCH ROAD, STE 5,WINTER PARK, FL 32792 |
| ADVANCED FUNDING | 4306 OAK GLEN STREET,CALABASAS, CA 91302 |
| ADVANCED FUNDING HOME MTG LOANS, A UTAH | COR,6589 SOUTH 1300 EAST,SUITE 200,SALT LAKE CITY, UT 84121 |
| ADVANCED FUNDING HOME MTG LOANS, A UTAH | CORP.,6589 SOUTH 1300 EAST,SUITE 200,SALT LAKE CITY, UT 84121 |
| ADVANCED HOME LOANS CORPORATION | 9113 CHURCH STREET,MANASSAS, VA 20110 |
| ADVANCED HOME LOANS CORPORATION | 4048 EVANS AVE,SUITE 206,FORT MYERS, FL 33901 |
| ADVANCED HOME LOANS CORPORATION | 1000 N. COLLIER BLVD,SUITE 13A,MARCO ISLAND, FL 34145 |
| ADVANCED HOME LOANS CORPORATION | 687 S. COLLIER BLVD.,MARCO ISLAND, FL 34145 |
| ADVANCED IMAGING SOLUTIONS | POB 745,SOUTH BEND, IN 46624 |
| ADVANCED IMAGING SOLUTIONS | POB 790448,ST LOUIS, MO 63179-0448 |
| ADVANCED IMAGING SYS | 2202 W HUNTINGTON DR,TEMPE, AZ 85282 |
| ADVANCED IMAGING SYSTEMS | 2202 W HUNTINGTON DR,TEMPE, AZ 85282 |
| ADVANCED IMAGING SYSTEMS TEMPE | 21146 NETWORK PL,CHICAGO, IL 60673-1211 |
| ADVANCED INSUR UNDERWRITERS | 11440 OKEECHOBEE BLVD, SUITE 201,ROYAL PALM BEACH, FL 33411 |
| ADVANCED INSURANCE | 248 SOUTH STATE,OREM, UT 84058 |
| ADVANCED INSURANCE CONCEPTS | SUITE 101, MAPLE SQUARE,340 E MAPLE AVE, P O BOX L1125,LANGHORNE, PA 19047 |
| ADVANCED INSURANCE SOLUTIONS | 546 B WEST CHOCOLATE AVENUE,HARSHEY, PA 17033 |
| ADVANCED INSURANCE UNDERWRITER | 3250 NORTH 29TH AVENUE,HOLLYWOOD, FL 33020 |
| ADVANCED LENDING SOLUTIONS A DBA OF | 12413 N. 29TH PLACE,PHOENIX, AZ 85032 |
| ADVANCED LENDING, INC. | 6400 SW CANYON CT,#200,PORTLAND, OR 97221 |
| ADVANCED LISTING SERVICES | 1449 SUMMER GLOW AVE,HENDERSON, NV 89012 |
| ADVANCED LISTING SVCS | 1449 SUMMER GLOW AVE,HENDERSON, NV 89012 |
| ADVANCED LOAN SOLUTIONS LLC | 255 BALLYMORE ROAD,MEDIA, PA 19063 |
| ADVANCED MAILING SOLUTIONS | POB 186979,HAMDEN, CT 06518-0979 |
| ADVANCED MORTGAGE & INVESTMENT CORP. | 3112-D WASHINGTON ROAD,AUGUSTA, GA 30907 |
| ADVANCED MORTGAGE AND INVESTMENTS | 19701 CATAWBA AVENUE,SUITE C,CORNELIUS, NC 28031 |
| ADVANCED MORTGAGE CONCEPTS DBA ALLIED | MORTGAGE GRO,7 BALA AVENUE , STE 108,BALA CYNWYD, PA 19004 |
| ADVANCED MORTGAGE CONCEPTS DBA ALLIED | MORTGA,7 BALA AVENUE , STE 108,BALA CYNWYD, PA 19004 |
| ADVANCED MORTGAGE LENDERS CORP | 2199 PONCE DE LEON BLVD,#302,MIAMI, FL 33129 |
| ADVANCED MORTGAGE LLC | 640 LAKELAND EAST DR.,SUITE E,FLOWOOD, MS 39232 |
| ADVANCED MORTGAGE NETWORK INC | 1325 S COLORADO BLVD,B-501,DENVER, CO 80222 |
| ADVANCED MORTGAGE PLANNERS, INC. | 120 NE 51 STREET,FORT LAUDERDALE, FL 33334 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MORTGAGE PROFESSIONALS INC | 88 INVERNESS CIRCLE EAST,SUITE N-103,ENGLEWOOD, CO 80112 |
| ADVANCED MORTGAGE SERVICES A DBA OF | J.N.K. ENTERPR,1503-B MILITARY ROAD SOUTH,#175,SEATTLE, WA 98188 |
| ADVANCED MORTGAGE SERVICES A DBA OF | J.N.K. ENT,1503-B MILITARY ROAD SOUTH,#175,SEATTLE, WA 98188 |
| ADVANCED MORTGAGE SERVICES A DBA OF AMS | FINANCIAL,615 FIRST ST,BENICIA, CA 94510 |
| ADVANCED MORTGAGE SERVICES A DBA OF AMS | FINA,615 FIRST ST,BENICIA, CA 94510 |
| ADVANCED MORTGAGE SERVICES A DBA OF NEW | MARKET FUN,6767 N WICKHAM ROAD STE 400T,MELBOURNE, FL 32940 |
| ADVANCED MORTGAGE SERVICES A DBA OF NEW | MARK,6767 N WICKHAM ROAD STE 400T,MELBOURNE, FL 32940 |
| ADVANCED MORTGAGE SERVICES, INC. | 250 PENNSYLVANIA AVE.,SUITE 100,GLEN ELLYN, IL 60137 |
| ADVANCED MORTGAGE SERVICES, LLC | 335 WASHINGTON STREET,NORWELL, MA 02061 |
| ADVANCED MORTGAGE SOLUTIONS | 1120 HILL STREET SE,ALBANY, OR 97322 |
| ADVANCED MORTGAGE SOLUTIONS INC | 1 TIMBER WAY,SUITE 101,DAPHNE, AL 36527 |
| ADVANCED MORTGAGE SOLUTIONS LLC | 8700 WAUKEGAN ROAD,STE 209,MORTON GROVE, IL 60053 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH | FLORIDA INC,621 NW 53RD STREET #255,BOCA RATON, FL 33487 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH | FLORIDA I,621 NW 53RD STREET #255,BOCA RATON, FL 33487 |
| ADVANCED MORTGAGE SYSTEMS | 3102 KINGS ROAD,DALLAS, TX 75219 |
| ADVANCED MORTGAGE SYSTEMS, INC. | 4350 DI PAOLO CENTER,SUITE C,GLENVIEW, IL 60025 |
| ADVANCED MORTGAGE SYSTEMS, LP | 4350 DI PAOLO CENTER,SUITE C,GLENVIEW, IL 60025 |
| ADVANCED MORTGAGE SYSTEMS, LP | 4350 DIPAOLO CENTER #C,GLENVIEW, IL 60025 |
| ADVANCED MORTGAGE, INC. | 12720 HILLCREST #115,DALLAS, TX 75230 |
| ADVANCED MULTI SIGN | 2291 NE 164TH ST,N MIAMI BEACH, FL 33160 |
| ADVANCED ONE MORTGAGE GROUP | 133 BRISTOL LANE,IRWIN, PA 15642 |
| ADVANCED R E APPRAISERS | 47223 BLUE RIDGE DR,MACOMB, MI 48044 |
| ADVANCED RESIDENTIAL MORTGAGE | CORPORATION,3819 MARKET STREET,CAMP HILL, PA 17011 |
| ADVANCED SECURITY SYSTEMS | 1800 MILLTOWN RD,WILMINGTON, DE 19808 |
| ADVANCED SURVEY & MAP | 1490 S STONE RD,FREMONT, MI 49412 |
| ADVANCED SYSTEMS CMPTR CONSUL | POB 1287,FT WAYNE, IN 46801 |
| ADVANCED TEAM MORTGAGE | 2814 EAST CHAPMAN AVE,ORANGE, CA 92869 |
| ADVANCED TELECOMMUNICATIONS IL | 1811 CENTRE POINT CIRCLE,NAPERVILLE, IL 60563-1438 |
| ADVANCED TELEPHONE & DATA INC | POB 913,STUARTS DRAFT, VA 24477 |
| ADVANGUARD FUNDING | 332 GROTTO ST,EUREKA, CA 95501 |
| ADVANTAGE AMERICA | 300 N CORPORATE DR,BROOKFIELD, WI 53045 |
| ADVANTAGE APPRAISAL | 118 MINERAL CT.,DELAWARE, OH 43015 |
| ADVANTAGE APPRAISAL | 1201 PECAN BLVD,MCALLEN, TX 78501 |
| ADVANTAGE APPRAISAL GROUP | 5805 JEFFERSON PARK DRIVE,TAMPA, FL 33625 |
| ADVANTAGE APPRAISAL GROUP | PO BOX 7411,WOODLAND PARK, CO 80863 |
| ADVANTAGE APPRAISAL INC | PO BOX 200,WAILUKU, HI 96793 |
| ADVANTAGE APPRAISAL INC | 90 HAKUHRE WAY,WAILUKU, HI 96793 |
| ADVANTAGE APPRAISAL SERVICE | 7514 N MOPAC EXPRESSWAY,AUSTIN, TX 78731 |
| ADVANTAGE APPRAISAL SERVICES | 4786 JUNIPER DR.,COMMERCE, MI 48382 |
| ADVANTAGE APPRAISAL SERVICES | 3255 LAWRENCEVILLE SUWANEE RD,SUWANEE, GA 30024 |
| ADVANTAGE APPRAISAL SERVICES | 7514 NORTH MOPAX EXP.,AUSTIN, TX 78731 |
| ADVANTAGE APPRAISAL SERVICES | 2041 PRIMAVERA PLAZA,FORT MOHAVE, AZ 86426 |
| ADVANTAGE APPRAISAL SPECIALIST | 1989 RIVER EDGE RD,WINDSOR, CO 80550 |
| ADVANTAGE APPRAISAL SVCS LLC | PO BOX 667,ST PETERS, MO 63376 |
| ADVANTAGE APPRAISAL, INC250PR | 250 PRAIRIE CENTER DRIVE,EDEN PRAIRIE, MN 55344 |
| ADVANTAGE APPRAISALS | 257 MAIN ST. STE. A,BROOKVILLE, PA 15825 |
| ADVANTAGE APPRAISALS | P.O. BOX 494,LOUISVILLE, TN 37777 |
| ADVANTAGE APPRAISALS INC | P.O. BOX 180130,TALLAHASSEE, FL 32318 |
| ADVANTAGE APPRAISALS LLC | 129 EAST MAIN STREET,WESTMINSTER, MD 21157 |

| Claim Name | Address Information |
|------------|---------------------|
| ADVANTAGE APPRAISALS OF SC | 907B E CLEVELAND ST,DILLON, SC 29536 |
| ADVANTAGE APPRAISALS, INC | 533 TUKMAL DRIVE,OCEANSIDE, CA 92054 |
| ADVANTAGE BANK | 1475 NORTH DENVER AVENUE,LOVELAND, CO 80538 |
| ADVANTAGE CAPITAL LENDING | 969 SW COLORADO AVENUE,BEND, OR 97702 |
| ADVANTAGE CAPITAL MORTGAGE INC | 1741 HIGHLAND VIEW DRIVE,ST AUGUSTINE, FL 32092 |
| ADVANTAGE EQUITY SERVICES | 8 PARKWAY CENTER,PITTSBURGH, PA 15220 |
| ADVANTAGE FINANCIAL | 30 OAK STREET,DANVILLE, CA 94526 |
| ADVANTAGE FINANCIAL SERVICES | 8742 INNOVATION WAY,CHICAGO, IL 60682-0087 |
| ADVANTAGE FINANCIAL SERVICES, INC | 1233 W. 8600 S.,WEST JORDAN, UT 84088 |
| ADVANTAGE FINANCIAL, INC. | 30 OAK COURT,DANVILLE, CA 94526 |
| ADVANTAGE FIRST HOME LENDING CO | 31886 NORTHWESTER HIGHWAY,FARMINGTON HILLS, MI 48334 |
| ADVANTAGE FIRST MORTGAGE CORP | 3240-D CORP CT,ELLICOTT CITY, MD 21042 |
| ADVANTAGE FIRST MORTGAGE CORP | 496 TINA PLACE,MERRITT ISLAND, FL 32952 |
| ADVANTAGE GROUP, INC. | P.O. BOX 1026,REISTERSTOWN, MD 21136 |
| ADVANTAGE HOME FINANCE DBA CLOCK TOWER | FINANCIAL,446 OLD COUNTRY RD STE 200,PACIFICA, CA 94044 |
| ADVANTAGE HOME FINANCE DBA CLOCK TOWER | FINA,446 OLD COUNTRY RD STE 200,PACIFICA, CA 94044 |
| ADVANTAGE HOME LOAN CORPORATE | 500 W CYPRESS CREEK RD,STE 330,FT LAUDERDALE, FL 33309 |
| ADVANTAGE HOME LOANS | 422 E GRAND AVE,ARROYO GRANDE, CA 93420 |
| ADVANTAGE HOME LOANS INC | 8149 N 87TH PL,SCOTTSDALE, AZ 85258 |
| ADVANTAGE HOME MORTGAGE | 709-G SEBASTIAN BLVD,SEBASTIAN, FL 32958 |
| ADVANTAGE HOME MORTGAGE, INC. | 118 W. MAIN STREET,GIBSONVILLE, NC 27249 |
| ADVANTAGE HOME MORTGAGE, LLC | 3434 MARCONI AVE, SUITE B,SACRAMENTO, CA 95821 |
| ADVANTAGE INSPECTION PIEDMONT | 305 POST DRIVE, STE D3,INDIAN TRAIL, NC 28079 |
| ADVANTAGE INSURANCE | 183 RT. 34,MATAWAN, NJ 07747 |
| ADVANTAGE INSURANCE AND MORTGAGE GROUP | 1036 BRANCHVIEW DRIVE #106,CONCORD, NC 28025 |
| ADVANTAGE INSURANCE BROKERS | 2899 HIGHWAY #35,HAZLET, NJ 07730 |
| ADVANTAGE INSURANCE SPECIALIST | 7007 BANDERA RD. SUITE 23,SAN ANTONIO, TX 78238 |
| ADVANTAGE LENDING CORP | 3629 LYNOAK DR,UNIT B & D,POMONA, CA 91767 |
| ADVANTAGE LENDING GROUP INC | 9551 S 700 E,STE 200,SANDY, UT 84070 |
| ADVANTAGE LENDING GROUP, INC | 7916 S. AUSTIN,BURBANK, IL 60459 |
| ADVANTAGE LENDING LLC | 507 SOUTH OREM BLVD,OREM, UT 84058 |
| ADVANTAGE LENDING SERVICES, LLC | 9304 E. RAINTREE DR.,SUITE 120,SCOTTSDALE, AZ 85260 |
| ADVANTAGE LENDING, LLC | 6030 CREEDMOOR ROAD,RALEIGH, NC 27612 |
| ADVANTAGE LENDING, LLC | 3535 CANAL STREET,NEW ORLEANS, LA 70119 |
| ADVANTAGE MORTGAGE | 302 N. WASHINGTON AVENUE,MOORESTOWN, NJ 08057 |
| ADVANTAGE MORTGAGE & FINANCIAL SERVICES | LLC,11 NEW STREET,ENGLEWOOD CLIFFS, NJ 07632 |
| ADVANTAGE MORTGAGE A DBA DALE T. DARLING | 2200 SAN PABLO AVE STE 103,PINOLE, CA 94564 |
| ADVANTAGE MORTGAGE COMPANY | 1 COLUMBUS CENTER,SUITE 600,VIRGINIA BEACH, VA 23462 |
| ADVANTAGE MORTGAGE CORP | 775 MAIN STREET,WEST DENNIS, MA 02670 |
| ADVANTAGE MORTGAGE CORP | 2616 FOX CIRCLE,WALNUT CREEK, CA 94596 |
| ADVANTAGE MORTGAGE CORP | 16771 NE 80TH ST. #100,REDMOND, WA 98052 |
| ADVANTAGE MORTGAGE CORP INC | 434 KATHERINE DR. STE B,FLOWOOD, MS 39232 |
| ADVANTAGE MORTGAGE CORP. | 220 N. WASHINGTON ST,NAPERVILLE, IL 60540 |
| ADVANTAGE MORTGAGE FUNDING, LLC | 4350 BROWNSBORO RD,SUITE 110,LOUISVILLE, KY 40207 |
| ADVANTAGE MORTGAGE GROUP | 140 CEDAR KNOLL ROAD,COATESVILLE, PA 19320 |
| ADVANTAGE MORTGAGE GROUP A DBA OF S | 4370 NE HALSEY,  SUITE 229,PORTLAND, OR 97213 |
| ADVANTAGE MORTGAGE GROUP A DBA OF SIERRA | PACIFIC,5755 SW JEAN RD,SUITE 101,LAKE OSWEGO, OR 97035 |

| Claim Name | Address Information |
|------------|---------------------|
| ADVANTAGE MORTGAGE GROUP A DBA OF SIERRA | PACI,5755 SW JEAN RD,SUITE 101,LAKE OSWEGO, OR 97035 |
| ADVANTAGE MORTGAGE GROUP INC | 870 HIGH STREET,STE 10,WORTHINGTON, OH 43085 |
| ADVANTAGE MORTGAGE GROUP LTD | 2754 ELECTRIC ROAD,ROANOKE, VA 24018 |
| ADVANTAGE MORTGAGE LLC | 131 HIGH HAMPTON DR,PELHAM, AL 35124 |
| ADVANTAGE MORTGAGE SOLUTIONS LLC | 221 W. STREET ROAD 1SR FL,FEASTERVILLE, PA 19053 |
| ADVANTAGE ONE FINANCIAL CORP A DBA OF | ADVANT,1350 NASA RD. 1 # 202,HOUSTON, TX 77058 |
| ADVANTAGE ONE FINANCIAL CORP A DBA OF | ADVANTAGE ON,1350 NASA RD. 1 # 202,HOUSTON, TX 77058 |
| ADVANTAGE ONE FINANCIAL, LLC | 1601 PARKVIEW DR,IRON MOUNTAIN, MI 49801 |
| ADVANTAGE ONE MORTGAGE CORP | 2438 BRISTOL RD,BENSALEM, PA 19020 |
| ADVANTAGE ONE MORTGAGE GROUP LLC | 6659 PEARL RD #303,PARMA HEIGHTS, OH 44130 |
| ADVANTAGE ONE MORTGAGE, INC. | 11652 JOLLYVILLE RD,AUSTIN, TX 78759 |
| ADVANTAGE PLUS MARKETING | 25 LA CHAUMINE,ST HIPPOLYTE, PQ J8A 2N4 CANADA |
| ADVANTAGE PLUS MORTGAGE, LLC | 6595 S. DAYTON STREET STE 3001,GREENWOOD VILLAGE, CO 80111 |
| ADVANTAGE PROPERTY MANAGEMENT | P.O. BOX 36305,CINCINNATI, OH 45236 |
| ADVANTAGE PROPERTY MANAGEMENT A DBA OF | ROCKLIN REA,4881 GRANITE DRIVE,ROCKLIN, CA 95677 |
| ADVANTAGE PROPERTY MANAGEMENT A DBA OF | ROCKL,4881 GRANITE DRIVE,ROCKLIN, CA 95677 |
| ADVANTAGE REAL ESTATE | 407 LINCOLN RD,MIAMI, FL 33139 |
| ADVANTAGE REALTY & MORTGAGE A DBA OF | NGHIA THU HUA,6465 BALBOA AVE.  #C,SAN DIEGO, CA 92111 |
| ADVANTAGE REALTY & MORTGAGE A DBA OF | NGHIA TH,6465 BALBOA AVE.  #C,SAN DIEGO, CA 92111 |
| ADVANTAGE RESIDENTIAL HOME MTG A DBA OF | AMER,1924 BARNETT W. COURT,BUFORD, GA 30518 |
| ADVANTAGE RESIDENTIAL HOME MTG A DBA OF | AMERICA'S,1924 BARNETT W. COURT,BUFORD, GA 30518 |
| ADVANTAGE SPECIALTY INSURERS | 3115 TERRY ROAD,JACKSON, MS 39212 |
| ADVANTAGE TEAM MORTGAGE LLC | 115 ELKTON DR STE 300,COLORADO SPRINGS, CO 80907 |
| ADVANTAGE TITLE & CLOSING | 104 B HOMESTEAD DRIVE,FOREST, VA 24551 |
| ADVANTAGE TITLE & ESCROW | 3735 N MT JULIET RD,MOUTN JULIENT, TN 37122 |
| ADVANTAGE TITLE & ESCROW | 3354 PERIMETER HILL DRIVE #142,NASHVILLE, TN 37211 |
| ADVANTAGE TITLE, INC | 8 NORTH THIRD STREET,LAFAYETTE, IN 47901 |
| ADVANTAGE WASTE | POB 2880,SPRINGFIELD, MO 65801 |
| ADVANTAGEFUND MORTGAGE LTD | 1001 EASTWIND DRIVE #303,WESTERVILLE, OH 43081 |
| ADVANTUM MORTGAGE NETWORK INC DBA | BANCPLUS HOME MO,2699 E OAKLAND PARK BLVD.,FORT LAUDERDALE, FL 33306 |
| ADVANTUM MORTGAGE NETWORK INC DBA | BANCPLUS H,2699 E OAKLAND PARK BLVD.,FORT LAUDERDALE, FL 33306 |
| ADVENT APPRAISALS | 1621 N 3RD ST,COEUR D ALENE, ID 83814 |
| ADVENT COMMUNICATIONS INC | POB 670,KENNER, LA 70063 |
| ADVENT MORTGAGE CORPORATION | 321 N. CENTRAL EXPRESSWAY,SUITE 257,MCKINNEY, TX 75070 |
| ADVENT MORTGAGE LLC | 347 LINCOLN AVE,CRANFORD, NJ 07016 |
| ADVENT MORTGAGE LLC | 305 N. HURSTBOURNE LN.,SUITE 120,LOUISVILLE, KY 40222 |
| ADVENT TELECOM | 2510 SOUTHWELL RD,DALLAS, TX 75229-4634 |
| ADVENTAS LLC | 2436 US HWY 41,SCHERERVILLE, IN 46375 |
| ADVENTURE MORTGAGE INC | 2717 PELHAM PKWY,PELHAM, AL 35124 |
| ADVERTISING AGE--SUBSCR SVCS | 1155 GRATIOT AVE,DETROIT, MI 48207-2912 |
| ADVERTISING ASSOCIATES | 12520 OLIVE BLVD,ST LOUIS, MO 63141 |
| ADVERTISING SPECIALTY CO | POB 10487,RENO, NV 89510 |
| ADVISE U MORTGAGE, LLC | 329 MAIN STREET,SUITE 207,WALLINGFORD, CT 06492 |
| ADVISOR CENTRIC | C/O PERFORM INC,PITT, PA 15206 |
| ADVISOR FUNDING GROUP A DBA OF FIRST | PRIORITY FIN,841 ARNOLD DR,SUITE A,MARTINEZ, CA 94553 |
| ADVISOR FUNDING GROUP A DBA OF FIRST | PRIORITY FINA,841 ARNOLD DR,SUITE A,MARTINEZ, CA 94553 |
| ADVISOR'S MORTGAGE GROUP LLC | 710 MAIN STREET,WEBSTER, SD 57274 |
| ADVISORS LENDING SOURCE OF LOUISIANA, | LLC,600 N. HWY 190,SUITE 7A,COVINGTON, LA 70433 |

| Claim Name | Address Information |
| --- | --- |
| ADVISORS MORTGAGE A DBA OF SIERRA | PACIFIC MORTGAGE,2055 E WARNER RD,SUITE 104,TEMPE, AZ 85284 |
| ADVISORS MORTGAGE A DBA OF SIERRA | PACIFIC MORTG,2055 E WARNER RD,SUITE 104,TEMPE, AZ 85284 |
| ADVISORS MORTGAGE GROUP | 2517 HIGHWAY 35,BLDG B SUITE 10,MANASQUAN, NJ 08736 |
| ADVISORS MORTGAGE GROUP | 2517 HIGHWAY 35,BLDG B SUITE 104,MANASQUAN, NJ 08736 |
| ADVISORS MORTGAGE GROUP | 2679 ROUTE 70,SUITE B,MANASQUAN, NJ 08736 |
| ADVISORS MORTGAGE GROUP | 200 CORPORATE CIRCLE,2ND FLOOR,TOMS RIVER, NJ 08753 |
| ADVISORS MORTGAGE GROUP A DBA OF | AMERICA'S MORTGAG,6709 RIDGE ROAD,SUITR 101,PORT RICHEY, FL 34668 |
| ADVISORS MORTGAGE GROUP A DBA OF | AMERICA'S MOR,6709 RIDGE ROAD,SUITR 101,PORT RICHEY, FL 34668 |
| ADVISORS MORTGAGE GROUP, LLC | 660 MANTOLOKING ROAD,BRICK, NJ 08723 |
| ADVISORY BOARD | 7 RED CLOVER RD,NEW HARTFORD, CT 06057 |
| ADVISORY GROUP FINANCIAL SERVICES LTD | 1087 ELM ST.,ROM 408,MANCHESTER, NH 03101 |
| ADVISORY MORTGAGE GROUP | 505 BROADWAY,LYNNFIELD, MA 01940 |
| ADVISORY MORTGAGE, INC. | 5415 W. DEVON AVENUE,CHICAGO, IL 60646 |
| ADVOCATE HOME LOANS INC | 593 WEST 800 NORTH,OREM, UT 84057 |
| ADVOCATE INSURANCE GROUP | 1137 OLD MCHENRY ROAD,SUITE 206,BUFFALO GROVE, IL 60089 |
| ADVOCATE MESSENGER | POB 149,DANVILLE, KY 40423-0149 |
| ADVOCATE MORTGAGE GROUP, INC. | 720 S. MONTFORD AVE,BALTIMORE, MD 21224 |
| ADWEEK | PO BOX 16569,NORTH HOLLYWOOD, CA 91615-6569 |
| ADYTUM APPRAISAL ASSOCIATES | 38 PINE RIDGE RD.,HOPEWELL JUNCTION, NY 12533 |
| ADZ APPRAISAL SERVICES | 1102 GUINEA DR,WHITTIER, CA 90601 |
| AE ASSOCIATES INC | PO BOX 69154,PORTLAND, OR 97239 |
| AEC ELECTRIC CO | 1011 E ORANGE GROVE AVE,BURBANK, CA 91501 |
| AEGIS APPRAISAL | 520 BRISTOL DRIVE,CAROL STREAM, IL 60188 |
| AEGIS FINANCIAL GROUP INC | 20 N PENNSYLVANIA AVENUE,SUITE 203,GREENSBURG, PA 15601 |
| AEGIS MORTGAGE AND FINANCIAL SERVICES | INC,1773 PARHAM RD,STE 201,RICHMOND, VA 23229 |
| AEGIS SECURITY INS. CO. | P. O. BOX 3153,HARRISBURG, PA 17105 |
| AEON CAPITAL PARTNERS, LLC | 2225 SW 19 AVENUE,MIAMI, FL 33145 |
| AEON FINANCIAL GROUP, INC. | 584 NORMA JEAN STREET,GRAND JUNCTION, CO 81501 |
| AER APPRAISAL GROUP | 5877 CENTERAL AVE,PORTAGE, IN 46368 |
| AERAMAX INSURANCE SERVICES | 843 CYPRESS PKWY  #353,KISSIMMEE, FL 34759 |
| AERIAL ONE MORTGAGE SOLUTIONS, INC. | 135 CHEROKEE STREET,WAYNESVILLE, NC 28786 |
| AEROMAX INS | 3275 S. JOHN YOUNG PKWY #306,KISSIMMEE, FL 34746 |
| AEROTEK PROFESSIONAL SVCS | 3689 COLLECTION CNTR DR,CHICAGO, IL 60693 |
| AETHON FINANCIAL | 9000 CROW CANYON STE 5301,DANVILLE, CA 94506 |
| AETNA CASUALTY | P O BOX 1345,HARTFORD, CT 06143 |
| AETNA INS. CO. | P. O. BOX 1575,ELMIRA, NY 14975 |
| AETNA TWP          107 | 1669 ECKERT DRIVE,MORLEY, MI 49336 |
| AETNA TWP          113 | 2290 E. WORKMAN RD,FALMOUTH, MI 49632 |
| AETNA/TRAVELERS | PO BOX 3008,FALL RIVER, MA 02722 |
| AFA FINANCIAL SERVICES INC. | 1606 MAIN STREET,WEST WARWICK, RI 02893 |
| AFC FUNDING CORP | 1250 MONTAUK HWY,WEST ISLIP, NY 11795 |
| AFC INSURANCE AGENCY, LTD. | STE #210,150 BLOOMINGDALE,BLOOMINGDALE, IL 60108 |
| AFC MORTGAGE GROUP LLC | 11 RED BARN RD,TRUMBULL, CT 06611 |
| AFFILIATED APPRAISAL | 36 CHARLES ST,ABINGTON, MA 02351 |
| AFFILIATED APPRAISAL GROUP INC | P.O. BOX 3935,MANSFIELD, OH 44907 |
| AFFILIATED APPRAISERS | 2311 ALT 19 SUITE 2,PALM HARBOR, FL 34683 |
| AFFILIATED APPRAISERS | PO BOX 1574,ANTIOCH, TN 37011 |
| AFFILIATED APPRAISERS | 2711 WEST WALNUT,ROGERS, AR 72756 |
| AFFILIATED APPRAISERS | PO  BOX 1467,GRANTS PASS, OR 97528 |

| Claim Name | Address Information |
|---|---|
| AFFILIATED APPRAISERS INC. | 4717 JENN DR STE 201,MYRTLE BEACH, SC 29577 |
| AFFILIATED BROKERS | ATTN: HAL HUTCHENS,3630 35TH AVENUE,OAKLAND, CA 94619 |
| AFFILIATED F&M INSURANCE CO | 111 PRESIDENTIAL BLVD,BALLA CYNWYD, PA 19004 |
| AFFILIATED F&M INSURANCE CO | PO BOX 7500,JOHNSTON, RI 02919 |
| AFFILIATED F&M INSURANCE CO | 75 REMITTANCE DR  #6183,CHICAGO, IL 60675 |
| AFFILIATED F&M INSURANCE CO | FLOOD REMITTANCE,75 REMITTANCE DR  #6183,CHICAGO, IL 60675 |
| AFFILIATED INSURANCE | CONSULTANTS, INC.,174 MIDDLETOWN BLVD, SUITE 300,LANGHORNE, PA 19047 |
| AFFILIATED INSURANCE AGENCIES | 15 VILLAGE SQUARE CENTER,HAZELWOOD, MO 63042 |
| AFFILIATED MORTGAGE CONSULTANTS | 6542 US HWY 41N,APOLLO BEACH, FL 33572 |
| AFFILIATED PROPERTY MANAGEMENT | PO BOX 8205,GAITHERSBURG, MD 20898 |
| AFFILIATED R E APPRAISERS | 2239 TOWNSGATE RD # 202,WESTLAKE VILLAGE, CA 91361 |
| AFFILIATED SETTLEMENT SERVICE | GROUP,CAMP HILL, PA 17011 |
| AFFILIATED TITLE | 2701 SE MARICAMP RD#1,OCALA, FL 34471 |
| AFFILIATED TITLE SVCS | 1435 E PIEDMONT DR,TALLAHASSEE, FL 32308 |
| AFFILIATED WHOLESALE LENDING A DBA OF | THE DOW,1401 EL CAMINO AVE,STE 102,SACRAMENTO, CA 95815 |
| AFFILIATED WHOLESALE LENDING A DBA OF | THE DOWNS GR,1401 EL CAMINO AVE,STE 102,SACRAMENTO, CA 95815 |
| AFFINITY ADVISORS | 8204 NORTH 32ND AVE,PHOENIX, AZ 85051 |
| AFFINITY FINANCIAL | 10650 TREENA STREET #103,SAN DIEGO, CA 92131 |
| AFFINITY FUNDING | 26371 AVERY PKWY,SUITE B,MISSION VIEJO, CA 92692 |
| AFFINITY GROUP LLC | PO BOX 226,FAIRACRAS, NM 88033 |
| AFFINITY HOME LOANS | 3941 PARK DRIVE #20-364,EL DORADO HILLS, CA 95762 |
| AFFINITY LENDING GROUP A DBA OF CREDO | DEUS INC,3777 LONGBEACH BLVD,STE 100 & 280,LONG BEACH, CA 90807 |
| AFFINITY MORTGAGE CORP | 1057 COLLEGE AVENUE,STE 101,SANTA ROSA, CA 95404 |
| AFFINITY MORTGAGE CORPORATION | 5660 E. FRANKLIN ROAD #301,NAMPA, ID 83687 |
| AFFINITY MORTGAGE GROUP INC | 650 S WESTLAKE BLVD. #202,WESTLAKE VILLAGE, CA 91361 |
| AFFINITY MTG, INC | 11451 STRANG LINE ROAD,LENEXA, KS 66215 |
| AFFIRMATIVE INSURANCE COMPANY | P.O. BOX 11407,BIRMINGHAM, AL 35246 |
| AFFLUENT MORTGAGE GROUP INC | 980 N MICHIGAN AVENUE,STE 1177,CHICAGO, IL 60611 |
| AFFORDABLE APPRAISAL SERVICES | PO BOX 6486,GREENVILLE, SC 29606 |
| AFFORDABLE APPRAISAL SERVICES | 460 TAMIAMI TRAIL NORTH,OSPREY, FL 34229 |
| AFFORDABLE APPRAISAL, INC | 808 LAURENS RD.,GREENVILLE, SC 29607 |
| AFFORDABLE APPRAISALS | 2712 LEOLETA WAY,CARMICHAEL, CA 95608 |
| AFFORDABLE APPRAISALS 3570 W | 3570 W. COUNTRY LANE,SPRINGFIELD, MO 65803 |
| AFFORDABLE FINANCIAL SERVICES | 95 OSER AVE,SUITE B2,HAUPPAUGE, NY 11788 |
| AFFORDABLE HOM MORTGAGE, INC. | 200 WEST HIGHWAY 13, SUITE 100,BURNSVILLE, MN 55337 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,2916 CHAMBERLAYNE AVE.,RICHMOND, VA 23222 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,2916 CHAMBERLAYNE AVE.,RICHMOND, VA 23222 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,434 CHADMORE DRIVE,CHARLOTTE, NC 28270 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,434 CHADMORE DRIVE,CHARLOTTE, NC 28270 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MT,4343 SHALLOWFORD RD,STE C1A,MARIETTA, GA 30062 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MTG BRO,4343 SHALLOWFORD RD,STE C1A,MARIETTA, GA 30062 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,2627 GROVE PARK LANE,CONYERS, GA 30094 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,2627 GROVE PARK LANE,CONYERS, GA 30094 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,78 ATLANTA STREET,SUITE 104,MCDONOUGH, GA 30253 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,78 ATLANTA STREET,SUITE 104,MCDONOUGH, GA 30253 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,3742 STONEWALL CIRCLE,ATLANTA, GA 30339 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,3742 STONEWALL CIRCLE,ATLANTA, GA 30339 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,700 WOODBRIDGE PLACE,LONGWOOD, FL 32750 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,700 WOODBRIDGE PLACE,LONGWOOD, FL 32750 |

| Claim Name | Address Information |
|---|---|
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MORTGAG,6656 GREENWOOD RD.,JAY, FL 32565 |
| AFFORDABLE HOME FUNDING A DBA OF | AMERICA'S MO,6656 GREENWOOD RD.,JAY, FL 32565 |
| AFFORDABLE HOME FUNDING DBA JOHN KENT | SECKER,900 PERINTON HILLS OFFICE PARK,STE 970,FAIRPORT, NY 14450 |
| AFFORDABLE HOME FUNDING DBA JOHN KENT | SECKER JR,900 PERINTON HILLS OFFICE PARK,STE 970,FAIRPORT, NY 14450 |
| AFFORDABLE HOME LENDER INC | 12555 ORANGE DRIVE 264,DAVIE, FL 33330 |
| AFFORDABLE HOME LOAN CORP | 502 S BEACH STREET,ORMOND BEACH, FL 32174 |
| AFFORDABLE HOME MORTGAGE | 10812 GANDY BLVD N,SAINT PETERSBURG, FL 33702 |
| AFFORDABLE HOME MORTGAGE INC. | 1920 BOOTHE CIRCLE,SUITE 300,LONGWOOD, FL 32750 |
| AFFORDABLE INSURANCE | 1512 SOUTH HEATON STREET,KNOX, IN 46534 |
| AFFORDABLE INSURANCE OF TEXAS | 11246 S WILCREST #190A,HOUSTON, TX 77099 |
| AFFORDABLE INTEREST MORTGAGE | 4050 40TH WAY S,ST PETERSBURG, FL 33711 |
| AFFORDABLE INTEREST MORTGAGE A DBA OF | LAND OF OZ I,9034 E.EASTER PL.,SUITE 202,CENTENNIAL, CO 80112 |
| AFFORDABLE INTEREST MORTGAGE A DBA OF | LAND OF O,9034 E.EASTER PL.,SUITE 202,CENTENNIAL, CO 80112 |
| AFFORDABLE INTEREST MORTGAGE A DBA OF | LAND OF O,3855 WARREN WAY,SUITE B,RENO, NV 89509 |
| AFFORDABLE INTEREST MORTGAGE A DBA OF | LAND OF OZ,3855 WARREN WAY,SUITE B,RENO, NV 89509 |
| AFFORDABLE MORTGAGE | 7370 HODGSON MEMORIAL B7,SAVANNAH, GA 31406 |
| AFFORDABLE MORTGAGE & LOAN INC | 6971 N FEDERAL HWY,STE 103,BOCA RATON, FL 33487 |
| AFFORDABLE MORTGAGE INC | 1204 POLLY DRUMMOND PLAZZA,NEWARK, DE 19711 |
| AFFORDABLE MORTGAGE INC | 8313 SW FRWY #231,HOUSTON, TX 77074 |
| AFFORDABLE MORTGAGE OF COLORADO, INC | 2524 I ROAD,GRAND JCT, CO 81505 |
| AFFORDABLE MORTGAGE OF VA, INC | 739 THIMBLE SHOALS BLVD,SUITE 1004,NEWPORT NEWS, VA 23606 |
| AFFORDABLE MORTGAGE OF VA, INC. | 4663 HAYGOOD ROAD,SUITE 210,VIRGINIA BEACH, VA 23455 |
| AFFORDABLE MORTGAGE SOLUTIONS, LLC | 1024 ANDOVER PARK EAST,TUKWILA, WA 98188 |
| AFFORDABLE MORTGAGE SOLUTIONS, LLC | 1944 PACIFIC AVE.,SUITE 301,TACOMA, WA 98402 |
| AFFORDABLE MORTGAGE, LLC | 560 LINCOLN ROAD STE 303,MIAMI BEACH, FL 33139 |
| AFFORDABLE MORTGAGES, INC | 242 WEST MAIN STREET,MONONGAHELA, PA 15063 |
| AFFORDABLE OFFICE SOLUTIONS | 67 MINOT AVE,AUBURN, ME 04210 |
| AFFORDABLE REAL ESTATE LOANS | 10988 COMBIE RD #102,AUBURN, CA 95602 |
| AFFORDABLE SIGN COMPANY | 727 SOUTH CHURCH STREET,MURFREESBORO, TN 37130 |
| AFFRIM HOME MORTGAGE INC | 11178 HURON STREET BLD 1,STE 203,NORTHGLENN, CO 80234 |
| AFG FINANCIAL GROUP INC | 400 GARDEN CITY PLAZA,GARDEN CITY, NY 11530 |
| AFG FINANCIAL GROUP, INC. | 2 WEST FRONT STREET,MEDIA, PA 19063 |
| AFG PARTNERS | 111 JOHN STREET,NEW YORK, NY 10058 |
| AFI FINANCIAL INC | 23400 MICHIGAN AVE STE 1202,DEARBORN, MI 48124 |
| AFL APPRAISALS,LLC | 524 SIMPSON RD,KISSIMMEE, FL 34744 |
| AFORMA FINANCIAL SERVICES | 2041 BUSINESS CENTER DRIVE,# 204,IRVINE, CA 92612 |
| AFP ASSOCIATES LIMITED | C/O WEST WORLD HOLDING, INC -,P. O. BOX 7247-7373,PHILADELPHIA, PA 19170 |
| AFP ASSOCIATES, LTD. . | C/O WEST WORLD MANAGEMENT, INC,4 MANHATTANVILLE ROAD,PURCHASE, NY 10577 |
| AFR MORTGAGE INC A DBA OF AMERICAN | FINANCIAL RESOU,1300 NATIONAL DRIVE,SUITE 175,SACRAMENTO, CA 95834 |
| AFR MORTGAGE INC A DBA OF AMERICAN | FINANCIAL,1300 NATIONAL DRIVE,SUITE 175,SACRAMENTO, CA 95834 |
| AFS APPRAISAL & INVESTMENT | 108 E MAIN ST,NORMAN, OK 73069 |
| AFS FINANCIAL & MORTGAGE SERVICES INC | 1730 SOUTH COLLEGE,STE 204,FORT COLLINS, CO 80525 |
| AFS MORTGAGE GROUP A DBA OF  ALLIANCE | FINANCA,2135 CHAMBER CENTER DR,FORT MITCHELL, KY 41017 |
| AFS MORTGAGE GROUP A DBA OF  ALLIANCE | FINANCAIL SE,2135 CHAMBER CENTER DR,FORT MITCHELL, KY 41017 |
| AFTER HOURS LOCK & KEY | 133 ASPEN AVE,RICHMOND, KY 40475 |
| AFTON CSD | NBT BANK,P.O. BOX 27,AFTON, NY 13730 |
| AFTON CSD | P.O. BOX 27,AFTON, NY 13730 |
| AG FINANCIAL INC | 5700 BROOKPARH ROAD,STE 3A,CLEVELAND, OH 44129 |
| AG INSURANCE | 2119 7TH STREET,BAKER CITY, OR 97814 |

| Claim Name | Address Information |
|---|---|
| AG MORTGAGE | 9187 JEWELL AVENUE, LAKEWOOD, CO 80232 |
| AG PLUS | POB 97, NEW HAVEN, IN 46774 |
| AG RAIN & HAIL | PHILLIPS & ASSOCIATES, P O BOX 357, DALLAS CENTER, IA 50063 |
| AG SECURITY INS CO | PO BOX 53332, OKLAHOMA CITY, OK 73152 |
| AGA INSURANCE | 1041-A CAMBRIDGE SQUARE, ALPHARETTA, GA 30004 |
| AGAMENTICUS APPRAISAL SERVICES | P.O. BOX 157, YORK, ME 03909 |
| AGAPE FINANCIAL GROUP, LLC | 410 SOVEREIGN CT, SUITE 13, MANCHESTER, MO 63011 |
| AGAPE HOME MORTGAGE | 1376 VIA DE LOS REYES, SAN JOSE, CA 95120 |
| AGAPE HOME MORTGAGE INC. | 16512 SE 263RD ST, COVINGTON, WA 98042 |
| AGAPE MORTGAGE NETWORK INC | 1213 SEEDS LANE, DOWNINGTOWN, PA 19335 |
| AGARMA REALTY INC | 3110 E 116TH STREET, NATIONAL CITY, CA 91950 |
| AGAVE APPRAISAL INC. | 8802 E BROADWAY BLVD., #304, TUCSON, AZ 85710 |
| AGAWAM TOWN | 36 MAIN ST, AGAWAM, MA 01001 |
| AGENCY SERVICES, INC. | AGENCY PREMIUM SERVICES, INC., P. O. BOX 75150, BALTIMORE, MD 21275 |
| AGENCY TITLE | 1812 HEATON ROAD, LOUISVILLE, KY 40216 |
| AGENCY WEST INC | PO BOX 249, CALDWELL, ID 83605 |
| AGENCY WEST INSURANCE | PO BOX 249, CALDWELL, ID 83605 |
| AGENT MORTGAGE, LLC | 952 E. BASELINE ROAD, SUITE 10, MESA, AZ 85204 |
| AGENT, MEAGAN | 2472 FIELD BROOK DR, MOBILE, AL 36695 |
| AGENTS ADVANTAGE NETWORK | P O BOX 1150, HENDERSONVILLE, TN 37077 |
| AGENTS MUTUAL INS. | HARRELL'S INS. MARKETING CTR, E GATE SHOP CTR. 4 HWY 165E, DUMAS, AR 71639 |
| AGER, CRYSTAL M | 17516 113TH AVE NE, BOTHELL, WA 98011 |
| AGF MORTGAGE, INC. | 9140 WARD PARKWAY, SUITE 110, KANSAS CITY, MO 64114 |
| AGF WOODFIELD OWNER LLC | 1077 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| AGGRESSIVE APPRAISAL SVC INC | 130 KING ST, KEYSVILLE, VA 23947 |
| AGGRESSIVE APPRAISALS | 3077 KIRK CT, KENNESAW, GA 30152 |
| AGGRESSIVE HOME LOANS CORPORATION | 29356 LAS BRISAS ROAD, VALENCIA, CA 91354 |
| AGGRESSIVE MORTGAGE | 812 MOOREFIELD PARK DRIVE, SUITE 125, RICHMOND, VA 23236 |
| AGGRESSIVE MORTGAGE CORP | 14945 WASHINGTON STREET, HAYMARKET, VA 21202 |
| AGGRESSIVE MORTGAGE CORP | 6806 PARAGON PLACE, SUITE 150, RICHMOND, VA 23230 |
| AGGRESSIVE MORTGAGE CORP | 9511 HULL STREET, SUITE A, RICHMOND, VA 23236 |
| AGILITY MORTGAGE | 5830 OBERLIN DR, SUITE103, SAN DIEGO, CA 92121 |
| AGM APPRAISALS | PO BOX 13678, BIRMINGHAM, AL 35202 |
| AGM CAPITAL MORTGAGE CORP | 1090 SUNRISE AVE., # 190, ROSEVILLE, CA 95661 |
| AGM FINANCIAL SERVICES | 2655 LEJEUNE RD, # 500, MIAMI, FL 33134 |
| AGM MORTGAGE INC | 12299 PITCAIRN ST, BROOKSVILLE, FL 34613 |
| AGNES C HILL | 106 TURNBRIDGE RD, BALTIMORE, MD 21212 |
| AGNES C HILL | 8810 WALTHER BLVD 2329, PARKVILLE, MD 21234 |
| AGNES HARE | 8217 BAYSIDE DR, PASADENA, MD 21122 |
| AGNES M. GRAVER | RT. 5, BOX 236, CHARLOTTSVILLE, VA 22901 |
| AGNES M. HARE | 8217 BAYSIDE DRIVE, PASADENA, MD 21122 |
| AGOSTINI, ROBERT J | 102 WILLIAM RD, MASSAPEQUA, NY 11758 |
| AGREDANO REYNOSA INSURANCE SVC | 1212 PACIFIC COAST HIGHWAY, HARBOR CITY, CA 90710 |
| AGRESSIVE MORTGAGE CORP. | 14-945 WASHINGTON ST., HAYMARKET, VA 20169 |
| AGRESTI APPRAISAL | 2131 WEST 8TH STREET, ERIE, PA 16505 |
| AGRI VALLEY | P.O. BOX 127, ARTHUR, ND 58006 |
| AGRI-BUSINESS INS. | AGENCY C/O GLATFELTER, INS. GRP P.O. BOX 2726, YORK, PA 17405 |
| AGRI-RISK SERVICES, INC. | 7540 WEST 160TH STREET, SUITE 100, OVERLAND PARK, KS 66085 |
| AGS EXPOSITION SERVICES | 4561 SW 34TH STREET, ORLANDO, FL 32811 |

| Claim Name | Address Information |
|---|---|
| AGUANO, KENDRA N | 1042 GRAND CERRITOS AVE,LAS VEGAS, NV 89183 |
| AGUAYO, JENNIFER | 22 NESAQUAKE TRAIL,RIDGE, NY 11961 |
| AGUIAR, JOSE | 85 MORNINGSIDE DR,CORAL GABLES, FL 33133 |
| AGUILAR, DARWIN | 2520 CONNIE DR,SACRAMENTO, CA 95815 |
| AGUILAR, ISAYDA | 10520 APPLE LANE,RANCHO CUCAMONGA, CA 91737 |
| AGUILAR, MARIA | 1609 CASWELL TERR.,ARLINGTON, TX 76010 |
| AGUILLON, PHILLIP (PHIL) | 146 SAN RAFAEL AVE,SAN RAFAEL, CA 94901 |
| AGUINAGA, MARKIE | 427 MAPLEWOOD AVE,DE KALB, IL 60115 |
| AGUINALDO REALTY & MORTGAGE | 916 E. 8TH ST. #7,NATIONAL CITY, CA 91950 |
| AGUIREE & ASSOCIATES | 2222 KANSAS AVE,RIVERSIDE, CA 92507 |
| AGUIRRE, MARIO | 12 CHARLES AVE,PORT WASHINGTON, NY 11050 |
| AGURKIS, NORTHINGTON & RAINS | 1916 WICKSRIDGE LANE,MARIETTA, GA 30062 |
| AGUSTIN GALLARDO | 3565 INTERNATIONAL BLVD,BROWNSVILLE, TX 78520 |
| AGWAY INSURANCE COMPANY | P.O. BOX 4851,SYRACUSE, NY 13221 |
| AHA GROUP INSURANCE | 566 SMITH STREET,PRIVIDENCE, RI 02908 |
| AHCO INSURANCE | 701 FIFTH AVENUE,DES MOINES, IA 50391 |
| AHEARNS, PAUL T | 2222 CHERRY LEAF LN.,SILVER SPRING, MD 20906 |
| AHL MORTGAGE INC | 2042 BELTLINE RD SW,STE E-316,DECATUR, AL 35601 |
| AHM AFTERMARKET/SUPPLEMENTAL | LPMI |
| AHM II LLC | JP MORGAN CHASE  PO BOX 27582,4 METRO TECH CENTER , 7TH FL,NEW YORK, NY 11245 |
| AHMADI, JAVAD AMIR (JOE) | 14055 WOLF DEN LN,CHARLOTTE, NC 28277 |
| AHMED, ERFAN | 72 PROVINCE DR,SOUTH SETAUKET, NY 11720 |
| AHMED, MOHAMMED I (IMRAN) | 162 GREEN ACRES RD,VALLEY STREAM, NY 11581 |
| AHMED, SHAHNILA | 500 PECONIC ST APT 7 2A,RONKONKOMA, NY 11779 |
| AHRENS APPRAISAL SERVICES INC. | 1531 MISSISSIPPI STREET,CAPE GIRARDEAU, MO 63701 |
| AHRENS, PETRA T | 2809 CYPRESS LEAF LN,FLOWER MOUND, TX 75022 |
| AIA INSURANCE AGENCY | 1400 SOUTH JACKSON ST STE 22,SEATTLE, WA 98114 |
| AIA SOFTWARE N AMERICA INC | 5 BROADACRE DR,MT LAUREL, NJ 08054-4706 |
| AIC INSURANCE AGENCY | 1804 SE 1ST STREET SUITE R,REDMOND, OR 97756 |
| AICO INSURANCE AGENCY | 4110 NORTH MAIN STREET,HOUSTON, TX 77009 |
| AID UNION SERVICES | P O BOX 989,HESSTON, KS 67062 |
| AIDAN WEST REALTY A DBA OF AIDAN WEST | FINANCIAL GR,312 PIERCY ROAD,SAN JOSE, CA 95138 |
| AIDAN WEST REALTY A DBA OF AIDAN WEST | FINANCIAL,312 PIERCY ROAD,SAN JOSE, CA 95138 |
| AIDCO | 701 5TH AVENUE,DES MOINES, IA 50391 |
| AIDCO | PO BOX 5190,DENVER, CO 80217 |
| AIG | P.O. BOX 15642,WILMINGTON, DE 19885 |
| AIG CENTENNIAL INSURANCE CO | PO BOX 8106,FORT WASHINGTON, PA 19034 |
| AIG CUSTOMER SERVICE CENTER | P.O. BOX 15482,WILIMINGTON, DE 19885 |
| AIG HAWAII INS CO INC | 500 ALA MOANA BLVD,SIX WATERFRONT PLAZA, 3RD FL,HONOLULU, HI 96813 |
| AIG HOMEOWNERS INSURANCE PROG | 99 BEDFORD STREET,BOSTON, MA 02111 |
| AIG PRIVATE CLIENT | PO BOX 35423,NEWARK, NJ 07193 |
| AIG PRIVATE CLIENT GROUP | 131 INTERPARK BOULEVARD,SAN ANTONIO, TX 78216 |
| AIGM | 4550 NEW LINDEN HILL ROAD,PIKE CREEK, DE 19808 |
| AIHARA & ASSOCIATES INS SRVS | 123 ONZUKA STREET,SUITE 207,LOS ANGELES, CA 90012 |
| AIKEN AND COMPANY | P.O. BOX 1730,FLORENCE, SC 29503 |
| AIKEN APPRAISAL SERVICE | PO BOX 153,MOUNT AIKEN, WA 98273 |
| AIKEN CITY | P O BOX 2458,AIKEN, SC 29802 |
| AIKEN COUNTY | P. O. BOX 636,AIKEN, SC 29802 |
| AIKEN, ANN | 1122 ROYSTON PL C,BEL AIR, MD 21015 |

| Claim Name | Address Information |
|---|---|
| AIKEN, CHRISTINE A | 31 ELIZABETH STREET,ASHEVILLE, NC 28801 |
| AIKEN, TAMMY M | 4578 BEDFORD CT.,EVANS, GA 30809 |
| AIKENS, LAURENCE K. | 3503 REGENTS PARK LN,GREENSBORO, NC 27455 |
| AILSTOCK, MELANIE H | 4628 BROKEN LUTE WAY,ELLICOTT CITY, MD 21042 |
| AIM FINANCIAL INC | 4635 44TH ST,SUITE C-201,GRAND RAPIDS, MI 495152 |
| AIM HOME FINANCIAL A DBA OF MILLENNIUM | BANK,11782 JOLLYVILLE RD,AUSTIN, TX 78759 |
| AIM LENDING DBA AMERICAN INTEGRITY | MORTGAGE L,828 N. BROADWAY S 810,MILWAUKEE, WI 53202 |
| AIM LENDING DBA AMERICAN INTEGRITY | MORTGAGE LENDIN,828 N. BROADWAY S 810,MILWAUKEE, WI 53202 |
| AIM MORTGAGE CORP | 703 60TH ST E #B,BRADENTON, FL 34208 |
| AIM MORTGAGE CORP (MAIN) | 5225 OLD ORCHARD ROAD,SUITE 24A,SKOKIE, IL 60077 |
| AIM RESIDENTIAL APPR SERV INC | 14175 W INDIAN SCHOOL RD,GOODYEAR, AZ 85338 |
| AIM WITH FOCUS INC DBA FOCUS HOME LOAN | SOLUTIONS,621 W 2ND STREET,SUITE 244,ANTIOCH, CA 94509 |
| AIM WITH FOCUS INC DBA FOCUS HOME LOAN | SOLUT,621 W 2ND STREET,SUITE 244,ANTIOCH, CA 94509 |
| AIMEE C. O'NEIL | PO BOX 394,FOREST HILL, MD 21050 |
| AIMS FINANCIAL, LLC | 1950 SPECTRUM CIRCLE,STE 400,MARIETTA, GA 30067 |
| AIMS MORTGAGE BANKERS LTD | 2005 BLOOMINGDALE RD,STE 12,GLENDALE HEIGHTS, IL 60139 |
| AIMS MORTGAGE BANKERS, LTD | 2005 BLOOMINGDALE RD, STE D,GLENDALE HEIGHTS, IL 60139 |
| AIMSTATE HOME SOLUTIONS&MORTGAGE DBA | AIMSTAT,9117 GABLEWOOD PLACE,LAND O LAKES, FL 34638 |
| AIMSTATE HOME SOLUTIONS&MORTGAGE DBA | AIMSTATE LLC,9117 GABLEWOOD PLACE,LAND O LAKES, FL 34638 |
| AINSWORTH FINANCIAL MORTGAGE CORPORATION | 10670 CIVIC CENTER DR.,# 210,RANCHO CUCAMONGA, CA 91730 |
| AIR EAST AIRWAYS | 8100 REPUBLIC AIRPORT,FARMINGDALE, NY 11735 |
| AIR EXCELLENCE INC | POB 1570,CHESTERFIELD, VA 23832 |
| AIR REF CO | 550 INDUSTRIAL WAY,BOYNTON BEACH, FL 33426 |
| AIR-INTERNET.COM | POB 5700,PAHRUMP, NV 89041 |
| AIR-MASTER HEATING & AC | 2870 COOLIDGE HWY,BERKLEY, MI 48072 |
| AIRE DYNAMICS | 2305 E BELTINE RD STE 190,CARROLLTON, TX 75006 |
| AIRGAS SOUTHWEST | POB 120001,DALLAS, TX 75312-0981 |
| AIRLINES TRANSPORTATION | 1301 BEAVER AVE,PITTSBURGH, PA 15233 |
| AIRMONT VILLAGE | PO BOX 578,TALLMAN, NY 10982 |
| AIRMORTGAGE A DBA OF DIAMOND BANK FSB | 100 W. NORTH AVENUE,CHICAGO, IL 60610 |
| AIRPORT LOCK & SAFE | 4251 MARTINGALE WAY,NEWPORT BEACH, CA 92660 |
| AIRPORT PLAZA U-LOCK-IT STORAG | 989 N SUNCOAST BLVD,CRYSTAL RIVER, FL 34429 |
| AIRTEC | POB 1146,FREEDOM, CA 95019 |
| AIRY VIEW | C/O FARMERS INSURANCE,P.O. BOX 589,COLLEGE PARK, MD 20740 |
| AIS | 5000 EAST SPRING ST SUITE 100,LONG BEACH, CA 90815 |
| AIS INSURANCE GROUP | 1161 W LANCASTER AVENUE,BERWYN, PA 19312 |
| AISQUITH PRESBYTERIAN CHURCH | 7515 HARFORD RD,BALTIMORE, MD 21234 |
| AISQUITH UTILITY L.L.C. | C/O RUDDER MANAGEMENT,GLEN BERNIE, MD 21061 |
| AITKIN COUNTY | 209 2ND ST. NW, ROOM 203,AITKIN, MN 56431 |
| AIU HOMEOWNERS DEPT | P.O. BOX 15642,WILIMINGTON, DE 19886 |
| AIU INSURANCE COMPANY | P.O. BOX 9498,WILMINGTON, DE 19803 |
| AJ & ASSOC INS AGY | 4412 W CHARLESTON BLVD,LAS VEGAS, NV 89102 |
| AJ CAPCO, LLC D/B/A AJ CAPITAL MORTGAGE | 2685 S. RAINBOW BLVD,SUITE 100,LAS VEGAS, NV 89146 |
| AJ ETHEREDGE CO | 430 HIGHWAY 6 SOUTH,STE 150,HOUSTON, TX 77079 |
| AJ MARCHIONNE INSURANCE AGCY | 11 INDEPENDENCE AVENUE,QUINCY, MA 02169 |
| AJ WASHROOM ACCESSORIES | 500 TEMPLE HILL RD,NEW WINDSOR, NY 12553-0569 |
| AJAC'S JANITORIAL SVCS | POB 1544,ROGERS, AR 72757 |
| AJG LENDING CO LLC | 836 EXECUTIVE LANE,STE 120,ROCKLEDGE, FL 32955 |

| Claim Name | Address Information |
|---|---|
| AJIBOLA, EMMANUEL O | 1407 KILKENNY DR,ARLINGTON, TX 76002 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031,PALATINE, IL 60055 |
| AJILON PROFESSIONAL STAFFING | DPT CH 14031,PALATINE, IL 60055 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031,PALATINE, IL 60055-4031 |
| AJILON PROFESSIONAL STAFFING | DPT CH 14031,PALATINE, IL 60055-4031 |
| AJM HOME MORTGAGE LOANS, INC | 1195 WASHINGTON PIKE,STE 330,MINEOLA, NY 115017 |
| AJM LLC | P O BOX 2030,HADDONFIELD, NJ 08033 |
| AJR MORTGAGE CONSULTANTS | 14 RICARDO LN,MILL VALLEY, CA 94941 |
| AJS APPRAISAL SERVICE | 3817 WOODLAND PARK AVE N,SEATTLE, WA 98103 |
| AJS APPRAISALS INC | PO BOX 493,HOPE VALLEY, RI 02832 |
| AJS INSURANCE SERVICES | 2250 MCCULLOCH BOULEVARD,LAKE HAVASU CITY, AZ 86403 |
| AK ESCROW & TITLE INS. AGENCY | 2030 SEA LEVEL DRIVE, STE 201,KETCHIKAN, AK 99901 |
| AK FINANCIAL D/B/A OF KK&C REALTY AND | INVESTMENTS,950 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| AK FINANCIAL D/B/A OF KK&C REALTY AND | INVESTME,950 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| AK-APPRAISAL SERVICE | PO BOX 664,ANCHOR POINT, AK 99556 |
| AKA RE PROPERTY & CASUALTY | P O BOX 147018,GAINESVILLE, FL 32614 |
| AKA SKEETE AGENCY | 16 CAMBRIDGE PLACE,BROOKLYN, NY 11238 |
| AKERS APPRAISAL SERVICE | PO BOX 818,MOUNT STERLING, KY 40353 |
| AKI LLC | C/O PACIFIC REALTY,880 N STREET SUITE 303,ANCHORAGE, AK 99501 |
| AKI LLC | C/O PACIFIC REALTY,ANCHORAGE, AK 99501 |
| AKI LLC C/O PACIFIC REALTY | 880 N STREET,SUITE 303,ANCHORAGE, AL 99501 |
| AKIT MORTGAGE COMPANY | 4515 BOISE TRAIL SW,ATLANTA, GA 30331 |
| AKRON - ROYALTON | 5 CLARENCE CENTER RD,AKRON, NY 14001 |
| AKRON BOROUGH | P.O. BOX 130,AKRON, PA 17501 |
| AKRON CANTON OFFICE EQUIPMENT | 401 MARKET AVE N,CANTON, OH 44702 |
| AKRON TWP         157 | 3790 LOOMIS RD,UNIONVILLE, MI 48767 |
| AKRON VILLAGE | BOX 180,21 MAIN ST,AKRON, NY 14001 |
| AKRON VILLAGE | 4380 BEACH ST.,AKRON, MI 48701 |
| AKRON/CANTON REAL EST INV ASSC | ATTN  FATIMA RIDA,3272 ELGIN DR,AKRON, OH 44333 |
| AKT APPRAISALS | 119 GREY STONE PLZ # 101,DETROIT LAKES, MN 56501 |
| AKTAS, HARUN | 3301 NOSTRAND AVE APT 1G,BROOKLYN, NY 11229 |
| AKTURK, AYHAN | 3665 MARINOR ST,SEAFORD, NY 11783 |
| AL BARDAYAN AGENCY | 4015 TRAVIS DRIVE,SUITE 104,NASHVILLE, TN 37211 |
| AL BENSON & ASSOC | 2033 GRUENE RD,NEW BRAUNFELS, TX 78130 |
| AL BOENKER INS. | 6030 JACKSBORO HWY.,FORT WORTH, TX 76135 |
| AL CONTRERAS INSURANCE | 1700 SW BEAVERTON HILLSDALE,BEAVERTON, OR 97005 |
| AL CONVENUTO REAS LLC | 84372 N FACTORY ROAD,FOLSOM, LA 70437 |
| AL GARCIA APPRAISALS INC | 40 N SWAN RD # 100,TUCSON, AZ 85711 |
| AL H. PASSAVANT AGENCY | 2826 S. MAIN STREET,HIGH POINT, NC 27263 |
| AL HANNAH UTILITIES | 10176 BALTIMORE NATIONAL PIKE,SUITE 210,ELLICOTT CITY, MD 21042 |
| AL J. DIAZ | 24-07 BROADWAY,P.O. BOX 2774,FAIRLAWN, NJ 07410 |
| AL KEEMA & ASSOCIATES | 1507 PERNELL CT,BOWIE, MD 20716 |
| AL LIPPERT APPRAISAL SERVICES | 3887 STATE ST.,SANTA BARBARA, CA 93105 |
| AL PURMORT INS | 3340 BEE RIDGE RD,SARASOTA, FL 34239 |
| AL SCHOOF APPRAISERS LLC | 245 W JOHNSON RD,LA PORTE, IN 46350 |
| AL SMITH STAMP & SEAL CO | 3290 LEONARDTOWN RD,WALDORF, MD 20601 |
| AL TRAVAGLINI | 7413 WEST 159TH STREET,TINLEY PARK, IL 60477 |
| AL'S COFFEE | 82 DECATUR AVE N,GOLDEN VALLEY, MN 55427 |
| ALA CARTE REALTY | ATTN: LANA DETRO,5823 N POST ROAD,INDIANAPOLIS, IN 46216 |

| Claim Name | Address Information |
| --- | --- |
| ALABAMA APPRAISAL GROUP | 5971 CHALKVILLE MTN LN # 3,BIRMINGHAM, AL 35235 |
| ALABAMA APPRAISAL SERVICES | 1004 FIELD STONE DR,DOTHAN, AL 36303 |
| ALABAMA FARM BUREAU | MUTUAL,P.O. BOX 11000,MONTGOMERY, AL 36198 |
| ALABAMA HOUSING FINANCE | AUTHORITY |
| ALABAMA HOUSING FINANCE AUTHORITY | P.O. BOX 230909,MONTGOMERY, AL 36123-0909 |
| ALABAMA INS UNDERWRITING ASSOC | 315 EAST LAUREL AVENUE,SUITE 216D,FOLEY, AL 36535 |
| ALABAMA MORTGAGE BROKERS ASSOC | 108 WINDSOR LANE,PELHAM, AL 35124 |
| ALABAMA POWER | PO BOX 242,BIRMINGHAM, AL 35292 |
| ALABAMA POWER | 6396 AIRPORT BLVD,MOBILE, AL 36608 |
| ALABAMA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,50 NORTH RIPLEY STREET,MONTGOMERY, AL 36132 |
| ALABASTER TWP        069 | 1716 SOUTH US 23,TAWAS CITY, MI 48763 |
| ALACHUA COUNTY | CO ADMIN BLDG,12 SE 1ST ST,GAINSVILLE, FL 32601 |
| ALADDIN MORTGAGE | 1053 COLLEGE AVE, SANTA ROSA, CA 95404 |
| ALAGNA, STEPHANIE | 41 ST. JOHNS AVENUE,VALLEY STREAM, NY 11580 |
| ALAIEDON TOWNSHIP | 2021 HOLT ROAD,MASON, MI 48854 |
| ALAIMO, DIANE E | 139 E MARIE ST,HICKSVILLE, NY 11801 |
| ALAIMO, VINCENZO | 156 9TH ST,BETHPAGE, NY 11714 |
| ALAMANCE APPRAISALS | 2834 S FAIRWAY DR,BURLINGTON, NC 27215 |
| ALAMANCE COUNTY FARM BUREAU | 800 NORTH MAIN STREET,GRAHAM, NC 27253 |
| ALAMANCE COUNTY TAX COLLECTOR | 124 WEST ELM ST.,GRAHAM, NC 27253 |
| ALAMANCE FARMERS MUTUAL | P.O. DRAWER 717,107 NORTH MAPLE STREET,GRAHAM, NC 27253 |
| ALAMEDA APPRAISAL | 41083 JENICE ST,FREMONT, CA 94539 |
| ALAMEDA COUNTY | ATTN:  BANK LIST DESK,1221 OAK STREET,OAKLAND, CA 94612 |
| ALAMO CITY | 74 E. PARK ST.,ALAMO, TN 38001 |
| ALAMO CITY OF | 420 NORTHTOWER RD,ALAMO, TX 78516 |
| ALAMO HEIGHTS CITY | 6116 BROADWAY,SAN ANTONIO, TX 78209 |
| ALAMO TITLE CO | 6605 CYPRESSWOOD DR, STE 100,SPRING, TX 77379 |
| ALAMO TITLE COMPANY | 9600 N. MOPAC EXPRESSWAY, SUITE 125,AUSTIN, TX 78759 |
| ALAMO TOWNSHIP | 7605 WEST D AVE,KALAMAZOO, MI 49009 |
| ALAMOSA COUNTY | P O BOX 659,ALAMOSA, CO 81101 |
| ALAMY LTD | 127 MILTON PARK,ABINGDON,OXFORDSHIRE,   OX144SA |
| ALAN A. HOLMES | 761 NW HARRISON BLVD.,CORVALLIS, OR 97330 |
| ALAN B ALMAND PA | 3721 DUPONT STATION COURT S,JACKSONVILLE, FL 32217 |
| ALAN BROWN | 9355 W. HWY 326,OCALA, FL 34482 |
| ALAN CLOWER | 3526 S ALAMEDA,CORPUS CHRISTI, TX 78411 |
| ALAN F MAY APPRAISAL SERVICE | 3421 NE 22ND COURT,OCALA, FL 34479-2949 |
| ALAN F WALSCH | 1001 MIDDLEFORD RD,APT 133,SEAFORD, DE 19973 |
| ALAN HALL AGENCY, INC. | P. O. BOX 3700,COLLEGE STATION,FREDERICKSBURG, VA 22402 |
| ALAN I. KAPLAN & ASSOCIATES | 8316 LIBERTY ROAD,BALTIMORE, MD 21207 |
| ALAN IVANY | 100 COUNTRY PINE LANE, STE 3,BATTLE CREEK, MI 49015 |
| ALAN K COHEN | 5813 GREENSPRING AVE,BALTIMORE, MD 21209 |
| ALAN L. POPE & ASSOCIATES, INC | 7990 170TH AVE. N.E.,REDMOND, WA 98052 |
| ALAN NAKAGAWA | 1696 SEQUOIA DRVE,YUBA CITY, CA 95993 |
| ALAN PASAREW | P.O. BOX 65128,BALTIMORE, MD 21209 |
| ALAN PORTCH | 17165 N PACIFIC # 1,SUNSET BEACH, CA 90742 |
| ALAN R. DYNES INSURANCE AGENCY | 2603 RIVERSIDE DRIVE,SUITE 200,PAINESVILLE, OH 44077 |
| ALAN R. SIMS APPRAISING | PO BOX 1989-343,BIG BEAR LAKE, CA 92315 |
| ALAN RUTHERFORD APPRAISALS | P.O. BOX 455,GRANTS PASS, OR 97528 |
| ALAN S. MILLER | PO BOX 462263,ESCONDIDO, CA 92046 |

| Claim Name | Address Information |
|---|---|
| ALAN SEGAL | 2124 WEST DIVISION STREET,CHICAGO, IL 60622 |
| ALAN WAXLER GROUP | 4740 S VALLEY VIEW BLVD,LAS VEGAS, NV 89103 |
| ALAN WEINREB PLLC | 475 SUNRISE HIGHWAY,WEST BABYLON, NY 11704 |
| ALAN YEON | 18985 SEA BISCUIT RUN,YORBAL LINDA, CA 92886 |
| ALANA MORTGAGE LLC A DBA OF DESERT | VALLEY MORT,98-1247 KAAHUMANU ST.,SUITE 107,AIEA, HI 96701 |
| ALANA MORTGAGE LLC A DBA OF DESERT | VALLEY MORTGAGE,98-1247 KAAHUMANU ST.,SUITE 107,AIEA, HI 96701 |
| ALANIS MORTGAGE CORP | 6240 SWANS TERRACE,COCONUT CREEK, FL 33073 |
| ALANSON VILLAGE | P. O.  BOX 425,ALANSON, MI 49706 |
| ALAPESTCO | POB 55148,BIRMINGHAM, AL 35255-5148 |
| ALARM PROTECTION SERVICES | 4440 TRENTON ST,METAIRIE, LA 70006 |
| ALASKA APPRAISAL & RESEARCH | PO BOX 872161,WASILLA, AK 99687 |
| ALASKA COMMUNICATION SYSTEMS | POB 196666,ANCHORAGE, AK 99519-6666 |
| ALASKA INTERIOR APPRAISERS INC | PO BOX 70017,FAIRBANKS, AK 99707 |
| ALASKA MULTIPLE LISTING SVC | 903 W NORTHERN LIGHTS BLVD,ANCHORAGE, AK 99503-2400 |
| ALASKA PACIFIC BANK | 2094 JORDAN AVENUE,JUNEAU, AK 99801 |
| ALASKA TRUSTEE | 3000 A ST,STE 200,ANCHORAGE, AK 99503 |
| ALASKA USA MORTGAGE COMPANY LLC | 500 W 36TH #110,ANCHORAGE, AK 99503 |
| ALASKA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE PO BOX 110420,333 W. WILLOUGHBY 11TH FLOOR SOB,JUNEAU, AK 99811-0420 |
| ALASKAN SPRINGS DISTRIBUTORS | 115 B MARINE ST,FARMINGDALE, NY 11735 |
| ALBANO, DALE, DUNN, LEWIS | PO BOX 2470,ORANGEVALE, CA 95662 |
| ALBANO, KRISTINE A | 398 GLEN DR,SHIRLEY, NY 11967 |
| ALBANY CITY | 24 EAGLE STREET,ROOM 109,ALBANY, NY 12207 |
| ALBANY CITY | 204 CROSS ST.,ALBANY, KY 42602 |
| ALBANY CITY | 106 E CLAY,ALBANY, MO 64402 |
| ALBANY CITY | 29816 S. MONTPELIER,ALBANY, LA 70711 |
| ALBANY COUNTY | ALBANY CO DIR OF FIN,112 STATE ST. RM 800,ALBANY, NY 12207 |
| ALBANY COUNTY | 525 GRAND AVE,CO CRTHSE, RM 205,LARAMIE, WY 82070 |
| ALBANY CSD / ALBANY CITY | TAX COLLECTOR,P. O BOX  15133,ALBANY, NY 12212 |
| ALBANY MORTGAGE GROUP, INC. | 1 MARCUS BLVD.,SUITE 206,ALBANY, NY 12205 |
| ALBANY TOWN | 1972 NH TOUTE 16,ROUTE B,ALBANY, NH 03818 |
| ALBANY TOWN | ALBANY TREAS,N 6374 ENGLISH STLMT,ALBANY, WI 53502 |
| ALBANY TOWNSHIP - BERKS | 348 OLD PHILLY PIKE,KEMPTON, PA 19529 |
| ALBEE TWP          145 | 9990 BISHOP,SAINT CHARLES, MI 48655 |
| ALBEKORD APPRIASAL | 4121 NW 37 PLACE,GAINSVILLE, FL 32606 |
| ALBEMARIE APPRAISAL & REALTY | 605 EAST MAIN STREET,ELIZABETH CITY, NC 27909 |
| ALBEMARLE APPRAISAL & REALTY | 605 EAST MAIN STREET,ELIZABETH CITY, NC 27909 |
| ALBEMARLE COUNTY | 401 MCENTIRE RD,CHARLOTTESVILLE, VA 22903 |
| ALBEMARLE HEATING & AIR INC | 102 KEYSTONE PL,CHARLOTTESVILLE, VA 22902 |
| ALBEMARLE MORTGAGE | 4905 DEL RAY AVENUE,STE 401,BETHESDA, MD 20814 |
| ALBERMARLE COUNTY CLERK OF | THE CIRCUIT COURT,CHARLOTTESVILLE, VA 22902 |
| ALBERMARLE COUNTY CLERK OF | THE CIRCUIT COURT,501 E JEFFERSON ST, RM225,CHARLOTTESVILLE, VA 22902 |
| ALBERMARLE MORTGAGE LLC | 4717 N. CROATAN HIGHWAY,STE D,KITTY HAWK, NC 27949 |
| ALBERNACLE COUNTY CLERK | 501 E. JEFFERSON ST, RM #225,CHARLOTTESVILLE, VA 22902 |
| ALBERT ABRAHAMS | PO BOX 5367,BALTIMORE, MD 21209 |
| ALBERT ABRAHAMS | 903 WEST 36TH ST,BALTIMORE, MD 21211 |
| ALBERT BOWEN ATTORNEY AT LAW | 1101 MOLESWORTH ROAD,PARKTON, MD 21120 |
| ALBERT CHISHOLM | 1433 SPRINGBROOK CT,WOODBRIDGE, VA 22195 |
| ALBERT CYFORD | 9113 DUNLOGGIN RD,ELLICOTT CITY, MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT DIENER | 810 JUDY LN,BALTIMORE, MD 21208 |
| ALBERT DIENER | 6317 PARK HEIGHTS AVE APT 602,BALTIMORE, MD 21215 |
| ALBERT FARACE | C/O CROWN LUMBER AND SUPPLY CO,1226-28 N CENTRAL AVE,BALTIMORE, MD 21202 |
| ALBERT GALLATIN AREA SD / MASO | 42 RIVER AVENUE,MASONTOWN, PA 15461 |
| ALBERT GALLATIN AREA SD /GERMA | 2 LONG ST,SUITE A,MCCLELLAND, PA 15458 |
| ALBERT GALLATIN SD/GEORGES TWP | 320 SMITHFIELD,HIGHHOUSE RD,SMITHFIELD, PA 15478 |
| ALBERT J WEINER | 7111 PARK HEIGHTS AVENUE,BALTIMORE, MD 21215 |
| ALBERT J. PUMILA REAL ESTATE | 2821 KINGMAN ST,METAIRIE, LA 70006 |
| ALBERT KLEVAN | 8800 MAPLEBROOK RD,RANDALLSTOWN, MD 21133 |
| ALBERT KULLMAN | 4585 EASY ST.,REMBERT, SC 29128 |
| ALBERT L AND G MARECKI | 7538 BERKSHIRE RD,BALTIMORE, MD 21224 |
| ALBERT L ANF G MARECKI | 7538 BERKSHIRE RD,BALTIMORE, MD 21224 |
| ALBERT LANDSMAN | 4001 OLD COURT RD, #119,BALTIMORE, MD 21208 |
| ALBERT M. POTTS | POST OFFICE BOX 1815,BALTIMORE, MD 21203 |
| ALBERT MILLER | 1723 LAKE LEE DRIVE,MONROE, NC 28112 |
| ALBERT NUNEZ | 2275 BISCAYNE BLVD, UNIT 1003,MIAMI, FL 33137 |
| ALBERT REALTY | 19 SOUTH CHARLES ST,7TH FLOOR,BALTIMORE, MD 21201 |
| ALBERT REALTY | 20 S CHARLES ST,2ND FLOOR,BALTIMORE, MD 21201 |
| ALBERT RUSSO- CHAPTER 13 | TRUSTEE,PO BOX 8248,ROBBINSVILLE, NJ 08691-1803 |
| ALBERT RUSSO- CHAPTER 13 | TRUSTEE,ROBBINSVILLE, NJ 08691-1803 |
| ALBERT TWP          119 | PO BOX 153,LEWISTON, MI 49756 |
| ALBERT WAHL | 10838 LUXBERRY DRIVE,ROCKVILLE, MD 20852 |
| ALBERTA HYMAN | 6320 GREENSPRING AVE,BALTIMORE, MD 21209 |
| ALBERTI & ASSOCIATES | 32 DARLING RD,PLYMOUTH, MA 02360 |
| ALBERTI, JOEL | 4302 FOUNDERS DR,ROWLETT, TX 75089 |
| ALBERTINA T. ACKMAN | 432 ASBURY RIDGE,SHELTON, CT 06484 |
| ALBERTS INS & APPRAISALS | 512 SHEPPARD,HILDRETH, NE 68947 |
| ALBERTSON, JUDITH L | 2643 REDFERN DRIVE,INDIANAPOLIS, IN 46227 |
| ALBIN APPRAISAL SERVICES | 1370 DUSTIN DR # 22,YUBA CITY, CA 95993 |
| ALBINA COMMUNITY BANK | 2002 NE MARTIN LUTER KING JR B,PORTLAND, OR 97212 |
| ALBION - BARRE | TAX COLLECTOR/TREASURER,324 EAST AVE,ALBION, NY 14411 |
| ALBION - CARLTON | CS - TAX COLLECTOR,324 EAST AVE,ALBION, NY 14411 |
| ALBION CITY | 112 W CASS,ALBION, MI 49224 |
| ALBION CITY TREASURER | PO BOX 287,ALBION, ME 04910 |
| ALBION CS (GAINES) | SD- TAX COLLECTOR,324 EAST AVE,ALBION, NY 14411 |
| ALBION FINANCIAL, INC. | 440 W. CENTRE AVE.,SUITE 1,PORTAGE, MI 49024 |
| ALBION TOWN | 624 ALBION RD.,EDGERTON, WI 53534 |
| ALBION TWP          025 | 25470 F DRIVE S,ALBION, MI 49224 |
| ALBRECHT & CO | POB 640814,CINCINNATI, OH 45264-0814 |
| ALBRECHT, FAE A | 3509 SW 173RD AVE,ALOHA, OR 97006 |
| ALBRECHT, MARSHA | 837 N. MAPLE,PALATINE, IL 60067 |
| ALBRECHT, SHANNA | 14843 FLOUR MILL CT,MIDLOTHIAN, VA 23112 |
| ALBRIGHT ASSOC. INC. | 5020 SUNNYSIDE AVE. # 211,BELTSVILLE, MD 20705 |
| ALBRIGHT INSURANCE AGENCY | P.O. BOX 1147,POCA CITY, OK 74602 |
| ALBRIGHT WEST TENN TERMITE CO | PO BOX 482,TRENTON, TN 38382 |
| ALBRIGHT, CHRISTINE A | PMB 128 6039 CYPRESS GARDENS BLVD,WINTER HAVEN, FL 33884 |
| ALBRITTON, LESLIE Y | 1475 DOCKSIDE CT.,FREDERICK, MD 21701 |
| ALBURG TOWN | 1 N. MAIN ST.,ALBURG, VT 05440 |
| ALBURTIS BOROUGH | 339 E. STONE ALLEY,P.O. BOX 427,ALBURTIS, PA 18011 |

| Claim Name | Address Information |
|------------|---------------------|
| ALCARAZ, ESTELA | 3329 E METCALF UNIT B,ORANGE, CA 92869 |
| ALCHEM LABORATORIES, INC | 104 WEST 31ST ST,BOISE, ID 83714 |
| ALCHEMIST MORTGAGE LLC | 1717 N. BAYSHORE DRIVE,STE 1956,MIAMI, FL 33132 |
| ALCHEMY APPRAISALS LLC | 555 W OAKS DR,WOODSTOCK, GA 30188 |
| ALCHEMY ONE | 817 SIR FRANCIS AVE,CAPITOLA, CA 95010 |
| ALCHEMY ONE | C/O AMERICAN HOME MTG,SANTA CRUZ, CA 95060 |
| ALCO INSURANCE AGENCY | 4110 NORTH MAIN STREET,HOUSTON, TX 77009 |
| ALCOA CITY TAX COLLECTOR | P. O. BOX 9610,ALCOA, TN 37701 |
| ALCOA GROUP INC | 6169 MASSIVE PEAK LOOP,CASTLE ROCK, CO 80108 |
| ALCONA COUNTY | 106 5TH ST.,HARRISVILLE, MI 48740 |
| ALCONA TOWNSHIP | 5090 N. US HIGHWAY 23,BLACK RIVER, MI 48721 |
| ALCORN COUNTY | P.O. BOX 190,CORNITH, MS 38834 |
| ALCORN, KELLY L | 951 PIEDRAS PKWY,FENTON, MO 63026 |
| ALCOVA MORTGAGE LLC | 2965 COLONNADE DRIVE,ROANOKE, VA 24018 |
| ALDAN BORO | P.O. BOX 95000-2005,PHILADELPHIA, PA 19195 |
| ALDAN BOROUGH TAX COLLECTOR | P.O. BOX 95000-2005,PHILADELPHIA, PA 19195 |
| ALDAY DONALSON TITLE | 13920 N.  DALE MARBY HWY,TAMPA, FL 33618 |
| ALDAY DONALSON TITLE AGENCIES | 7575 DR PHILLIPS BLVD,ORLANDO, FL 32819 |
| ALDAY-DONALSON TITLE AGENCIES | OF AMERICA, INC,TAMPA, FL 33609 |
| ALDAY-DONALSON TITLE AGENCY | 6171 E FOWLER AVE,TEMPLE TERRACE, FL 33617 |
| ALDEN APPRAISALS INC | 1531 RIDGE WOOD ST,CLEARWATER, FL 33755 |
| ALDEN TOWN | PO BOX 180,ALDEN, NY 14004 |
| ALDEN TOWN | 183 155TH ST,STAR PRAIRIE, WI 54026 |
| ALDEN TOWN COMBINED CSD | 3311 WENDY ROAD,ALDEN, NY 14004 |
| ALDERFER, CHRISTIAAN A | 4149 E MAYA WAY,CAVE CREEK, AZ 85331 |
| ALDERSON, JAMES (JAY) | 4641 LANDOVER CREST DR.,RALEIGH, NC 27616 |
| ALDINE ISD | 14909 ALDINE WESTFIELD RD,HOUSTON, TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE-WESTFIELD RD,HOUSTON, TX 77032-3027 |
| ALDO FILAFUSI | 4857 WEST CAROL AVENUE,GLENDALE, AZ 85302 |
| ALDREDGE REALTY, INC | 1830 HACIENDA DR. #6,VISTA, CA 92081 |
| ALDRICH, JESSICA E | 2438 HUMBOLDT ST,SANTA ROSA, CA 95404 |
| ALDRIDGE, SEAWELL, SPENCE | AND FELTHOUSEN,MANTEO, NC 27954 |
| ALEA | 1515 CHICAGO AVENUE,EVANSTON, IL 60201 |
| ALEA LONDON LTD | THE CORN EXCHANGE,55 MARK LANE,LONDON, EC3R7,    ENGLAND |
| ALEJANDRO GARCIA | 300 S. WHEELING RD,PROSPECT HEIGHTS, IL 60070 |
| ALEJANDRO GARCIA & GRISELDA | GONZALEZ    UNIT I-69,CALEXICO, CA 92231 |
| ALEMAN, GEORGIA | 7805 BLUE JASMINE CT,SPRINGFIELD, VA 22153 |
| ALEPPO TOWNSHIP - ALLEGHENY | 102 RAHWAY ROAD,SEWICKLEY, PA 15317 |
| ALESSI AND ASSOCIATES INC. | 2989 BROADMOOR VALLEY RD STE C,COLORADO SPRINGS, CO 80906 |
| ALESSI, ARTHUR V | PO BOX 939,LAKE STEVENS, WA 98258 |
| ALESSI, KERRI L. | 1 DUNDERBERG RD,TOMKINS COVE, NY 10986 |
| ALESSI, MARY ANN | 1928 SMITH STREET,MERRICK, NY 11566 |
| ALETHES LLC DA AMERINET MORTGAGE | 9885 SUGARBERRY DR,FRISCO, TX 75034 |
| ALETHES, LLC | 1509 W. 6TH ST,SUITE C,AUSTIN, TX 78703 |
| ALETHES, LLC | 6010 BALCONES DR,SUITE 210,AUSTIN, TX 78731 |
| ALETHES, LLC DBA AGENTS LENDING | 15414 ECORIO DR,AUSTIN, TX 78728 |
| ALETHES, LLC DBA AMERINET MORTGAGE | 8601 RR 2222,BLDG 1, SUITE 15,AUSTIN, TX 78730 |
| ALETHES, LLC DBA AMERINET MORTGAGE | 8601 RR 2222,BLDG 1, SUITE 150,AUSTIN, TX 78730 |
| ALETHES, LLC DBA KEY MORTGAGE | 925-B CAPITAL OF TEXAS HWY,SUITE 210,AUSTIN, TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| ALEX COOPER AUCTIONEER | 908 YORK RD,TOWSON, MD 21204 |
| ALEX E MAZIKA INSURANCE SERVCS | 1529 MINERAL SPRING AVENUE,NORTH PROVIDENCE, RI 02904 |
| ALEX SHUMICKY | 254 ISLIP AVENUE,ISLIP, NY 11751 |
| ALEX YEARLEY & SON INC | PO BOX 42026,TOWSON, MD 21204 |
| ALEX YEARLEY AND SON INC | PO BOX 42026,ARNOLD, MD 21204 |
| ALEXANDER & ALEXANDER | P.O. BOX 64708,100 LIGHT STREET,BALTIMORE, MD 21264 |
| ALEXANDER & ALEXANDER | INC.,P O BOX 2896,WINSTON-SALEM, NC 27102 |
| ALEXANDER & ASSOC. | 2214 METROCENTER BLVD.,SUITE 108,NASHVILLE, TN 37208 |
| ALEXANDER & COMPANY | 1428 NORTH FIFTH AVENUE,BIRMINGHAM, AL 35203 |
| ALEXANDER ASSOCIATES MORTGAGE AND REAL | ESTATE LLC,3705 LATROBE DR, STE 310,CHARLOTTE, NC 28211 |
| ALEXANDER ASSOCIATES MORTGAGE AND REAL | ESTATE,3705 LATROBE DR, STE 310,CHARLOTTE, NC 28211 |
| ALEXANDER CATALANO | 163-56 86 ST,JAMAICA, NY 11414 |
| ALEXANDER COUNTY | ALEXANDER CO TAX OFC,2000 WASHINGTON AVE.,CAIRO, IL 62914 |
| ALEXANDER COUNTY TAX COLLECTOR | ALEXANDER CO TAX OFC,P.O. BOX 38,TAYLORSVILLE, NC 28681 |
| ALEXANDER INSURANCE | 3001 MOTLEY DRIVE,SUITE G,MESQUITE, TX 75150 |
| ALEXANDER INSURANCE AGENCY | P.O. BOX 20248,ALEXANDRIA, VA 22302 |
| ALEXANDER LENDING, INC. | 10655 NE 4TH ST.,#800,BELLEVUE, WA 98004 |
| ALEXANDER MORTGAGE CORP | 350 LINCOLN PLACE,SUITE 213,HINGHAM, MA 02043 |
| ALEXANDER REAL ESTATE | PO BOX 1448,SAVANNAH, TN 38372 |
| ALEXANDER REAL ESTATE | 180 WAYNE ROAD,SAVANNAH, TN 38372 |
| ALEXANDER Z LANDY & ASSOCIATES | 185 MARCY,BROOKLYN, NY 11211 |
| ALEXANDER, ANTHONY & BROWN | 1101 S. WINCHESTER BLVD,#A-107,SAN JOSE, CA 95128 |
| ALEXANDER, BARBARA E | 2130 STATE ST,EVERETT, WA 98201 |
| ALEXANDER, BLAKE | 100 VIEUX ORLEANS APT A,LAFAYETTE, LA 70508 |
| ALEXANDER, BRIAN | 6081 LARCHMONT DRIVE,SAN JOSE, CA 95123 |
| ALEXANDER, CHRISTAL | 464 FREESTATE DR,SHIRLEY, NY 11967 |
| ALEXANDER, KIRK L | 10910 CLIFF SWALLOW AVE,LAS VEGAS, NV 89144 |
| ALEXANDER, PATRICIA A (PATTI) | 7387 VIA LURIA,LAKE WORTH, FL 33467 |
| ALEXANDRA LABRUM INC | POB 7247-8341,PHIL, PA 19170-8341 |
| ALEXANDRA @ HILLSBOROUGH | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| ALEXANDRIA CITY | CITY OF ALEXANDRIA,8236 W. MAIN ST.,ALEXANDRIA, KY 41001 |
| ALEXANDRIA CITY | 915 THIRD ST.,ALEXANDRIA, LA 71309 |
| ALEXANDRIA CITY CLERK OF | THE CIRCUIT COURT,520 KING STREET,ALEXANDRIA, VA 22314 |
| ALEXANDRIA CITY/REFUSE FEE | 301 KING ST.,ALEXANDRIA, VA 22313 |
| ALEXANDRIA HOUSE | SHANNON & LUCHS,5525 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| ALEXANDRIA KNOLLS WEST | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| ALEXANDRIA OVERLOOK | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| ALEXANDRIA TOWN | 47-A WASHBURN AVE,ALEXANDRIA, NH 03222 |
| ALEXANDRIA TOWN | 110 WALTON STREET,ALEXANDRIA BAY, NY 13607 |
| ALEXANDRIA TOWNSHIP | P.O. BOX 535,MILFORD, NJ 08848 |
| ALEXANDRIA, CITY OF, TREASURER | P.O. BOX 323,ALEXANDRIA CITY, VA 22313 |
| ALEXANDRIA/ALEXANDRIA | 34  BOLTON AVE,ALEXANDRA BAY, NY 13607 |
| ALEXANDROVA, ISANNA | 21 VERMONT STREET,MELVILLE, NY 11747 |
| ALEXIS APPRAISALS INC OF | 3749 DEER CREEK DRIVE,PARKER, CO 80138 |
| ALEXIS-HUNTER GROUP | P.O. BOX 54,CONCORDVILLE, PA 19331 |
| ALEXSUK, KEVIN | 98 COASTAL PL,SAVANNAH, GA 31406 |
| ALFA ALLIANCE INS COMPANY | P.O. BOX 2460,GLEN ALLEN, VA 23058 |
| ALFA FINANCIAL CORPORATION | 5690 DTC BOULEVARD,# 350W,GREENWOOD VILLAGE, CO 80111 |
| ALFA INSURANCE GROUP | POST OFFICE BOX 11000,MONTGOMERY, AL 36191 |

| Claim Name | Address Information |
|---|---|
| ALFA VIRGINIA MUTUAL | MARVIN L. CROWDER INS. AGENCY,1064 VIRGINIA AVE.,CLARKSVILLE, VA 23927 |
| ALFALFA COUNTY | ALFALFA CO TAX OFC,300 S GRAND,CHEROKEE, OK 73728 |
| ALFONSO TORRES | 3734 SUNSET MANOR LANE,KATY, TX 77450 |
| ALFONSO V TORRES | 3734 SUNSET MANOR,KATY, TX 77450 |
| ALFONSO, JULIAN L | 23 BRAMBLE LN,MELVILLE, NY 11747 |
| ALFORD & ASSOC | 3126 MILTON RD # 237,CHARLOTTE, NC 28215 |
| ALFORD, KRISTIN | 3868 JOHNSON DR,CARROLLTON, TX 75010 |
| ALFRED ALMOND/ALMOND | 6795 ROUTE 21,ALMOND, NY 14804 |
| ALFRED BALASUS | 2017 KINGFORTH DR,FALLSTON, MD 21047 |
| ALFRED BALASUS | 2017 KINGSFORTH DR,FALLSTON, MD 21047 |
| ALFRED BALASUS | 2017 KINGSWORTH DR,FALLSTON, MD 21047 |
| ALFRED G MITCHELL | P.O. BOX 2302,MAIN POST OFFICE,BALTIMORE, MD 21203 |
| ALFRED G MITCHELL | 4112 MARX AVE,BALTIMORE, MD 21206 |
| ALFRED J DAVIS COMPANY | PO BOX 1776,PORTLAND, OR 97207 |
| ALFRED L. SMITH AGENCY | 37 VILLA ROAD,SUITE 109,GREENVILLE, SC 29615 |
| ALFRED L. TOMMASO | P.O. BOX 315,MOUNT SINAI, NY 11766 |
| ALFRED M. LEWIS | PO BOX 382963,DUNCANVILLE, TX 75138 |
| ALFRED S. VANAMBURG | 126 VISTA DEL SOL,BELEN, NM 87002 |
| ALFRED TOWN | P. O. BOX  230,ALFRED  STATION, NY 14803 |
| ALFRED TOWN | P. O. BOX  850,ALFRED, ME 04002 |
| ALFRED VILLAGE | 7 WEST UNIVERSITY STREET,ALFRED, NY 14802 |
| ALFRED-ALMOND CS/ALFRED TOWN | 6795 ROUTE 21,ALMOND, NY 14804 |
| ALFREDO RAMIREZ BARAJAS | 4994 CHERRY AVENUE,SAN JOSE, CA 95118 |
| ALG APPRAISALS | 20 STONE RIDGE RD,FRANKLIN, MA 02038 |
| ALG CAPITAL, INC. | 26707 AGOURA RD,SUITE 200,CALABASAS, CA 91302 |
| ALG FUNDING LLC | 18300 NE UNION HILL ROAD,SUITE 292,REDMOND, WA 98052 |
| ALG REAL ESTATE SERVICES | 211 W FERN AVENUE,REDLANDS, CA 92373 |
| ALG REAL ESTATE SERVICES INC. | 13108 PALM DRIVE,DESERT HOT SPRINGS, CA 92240 |
| ALGANSEE TOWNSHIP | 1097 CENTRAL RD,QUINCY, MI 49082 |
| ALGER & O'NEILL INSURANCE | AGENCY, INC.,BOS S,LAPLATA, MD 20646 |
| ALGER COUNTY | 101 COURT ST,MUNISING, MI 49862 |
| ALGOMA TOWN | 15 N OAKWOOD ROAD,OSHKOSH, WI 54904 |
| ALGOMA TOWNSHIP | 10531 ALGOMA AVE.,ROCKFORD, MI 49341 |
| ALGONAC CITY | 805 ST CLAIR RIVER DR,ALGONAC, MI 48001 |
| ALGONQUIN LAKE IN THE HILLS | CHAMBER OF COMMERCE,ALGONQUIN, IL 60102 |
| ALGOOD CITY | P.O. BOX 49215,ALGOOD, TN 38506 |
| ALGOTH B. PAULSON | 4323 DIVISION STREET, STE 204,METAIRIE, LA 70002 |
| ALHAMBRA & SIERRA SPRINGS | POB 660579,DALLAS, TX 75266 |
| ALHAMBRA & SIERRA SPRINGS | POB 660579,DALLAS, TX 75266-0579 |
| ALHAMBRA & SIERRA SRINGS | POB 660579,DALLAS, TX 75266-0579 |
| ALHAMBRA FINANCIAL GROUP INC | 2030 S DOUGLAS RD,STE 204,CORAL GABLES, FL 33134 |
| ALI AMERICAN INS AGY | 12074 VETERANS MEMORIAL DR,HOUSTON, TX 77067 |
| ALI FARNEJAD | 12229 OX HILL RD,FAIRFAX, VA 22033 |
| ALI MORTGAGE INC | 6901 OLD KEENE MILL RD,#203,SPRINGFIELD, VA 22152 |
| ALI'I LEIS & FLOWERS | 296 ALAMAHA ST,KAHULUI MAUI, HI 96732 |
| ALI, SHELLIE MICHAEL (MICHAEL) | 418 WOODWARD RD,TRUSSVILLE, AL 35173 |
| ALICBUSAN, TINA | 10978 DORNOCH CASTLE ST,LAS VEGAS, NV 89141 |
| ALICE BLUM | 7553 WIGLEY AVE,JESSUP, MD 20794 |
| ALICE D. SPRINGER | 6204 TORREON DR NE,ALBUQUERQUE, NM 87109 |

| Claim Name | Address Information |
|---|---|
| ALICE E JEANNERET | 906 ONE SMETON PL,TOWSON, MD 21204 |
| ALICE E. VOELKEL | 912 W. LAKE AVE.,BALTIMORE, MD 21210 |
| ALICE HUNTER, APPRAISALS | 10106 HILLSDALE DR.,CARMEL, IN 46032 |
| ALICE KENDRICK APPRAISALS | 13300 KINGS MILL RD.,MIDLETHIAN, VA 23163 |
| ALICE V CAMERON | C/O POWER AND MOSNER,21 W SUSQUEHANNA AVE,TOWSON, MD 21204 |
| ALICE VIRGINIA SUTCH | 823 FAIRWAY DRIVE,SMYRNA BEACH, FL 32168 |
| ALICIA CARTER REALTY | ATTN: ALICIA CARTER,1666 N. HAMPTON ROAD,SUITE 102,DESOTO, TX 75115 |
| ALICIA T. GIRO | 109 RIDGEFIELD RD,LUTHERVILLE, MD 21093 |
| ALIEF ISD | P.O. BOX 368,ALIEF, TX 77411 |
| ALII FINANCIAL CORP DBA J&J REALTY AND | LOANS,12921 POMERADS ROAD,POWAY, CA 92064 |
| ALINA GRINKE VICIUS AGENCY | 3743 PRARIE AVENUE,BROOKFIELD, IL 60513 |
| ALINE T MAUS | PO BOX 2984,SOUTHAMPTON, NY 11969 |
| ALIQUIPPA CITY | 581 FRANKLIN AVE.,ALIQUIPPA, PA 15001 |
| ALIQUIPPA SD / ALIQUIPPA CITY | ALIQUIPPA TREAS OFC,581 FRANKLIN AVE,ALIQUIPPA, PA 15001 |
| ALITEX REALTY & MORTGAGE INC | 14360 BELLAIRE BLVD,SUITE 134,HOUSTON, TX 77083 |
| ALIVIO MORTGAGE LLC | 1875 S. GRANT STREET #450,SAN MATEO, CA 94402 |
| ALL ABOUT BLINDS | 804-2 OLD DIXIE HWY,LAKE PARK, FL 33403 |
| ALL ABOUT INSURANCE AGENCY | 7716 GLENVIEW DR.,FORT WORTH, TX 76180 |
| ALL ABOUT MORTGAGE, INC. | 1229 MAIN ST,SWEET HOME, OR 97386 |
| ALL ACCESS APPRAISAL, LLC | 10473 WEST ANTIETAM,BOISE, ID 83709 |
| ALL ACCESS APPRAISAL, LLC | 1043 WEST ANTIETAM,BOISE, ID 83709 |
| ALL ACCESS REALTY LLC | 520 GALLIVAN BLVD,DORCHESTER, MA 02124 |
| ALL AMERICA INSURANCE CO. | 800 SOUTH WASHINGTON STREET,VAN WERT, OH 45891 |
| ALL AMERICA SUMMIT | 190 S STATE STREET,WESTERVILLE, OH 43081 |
| ALL AMERICAN APPRAISALS | 620 FRANCIS STREET,SAINT JOSEPH, MO 64501 |
| ALL AMERICAN APPRAISER | 295 89TH ST,DALY CITY, CA 94015 |
| ALL AMERICAN ASSOCIATES | P O BOX 210337,BEDFORD, TX 76095 |
| ALL AMERICAN COMMUNICATIONS | POB 590698,HOUSTON, TX 77259-0698 |
| ALL AMERICAN CONSULTING LLC | 855 RIDGE LAKE BLVD, STE 300,MEMPHIS, TN 38120 |
| ALL AMERICAN CONSULTING SERVICES | 935 RIVER ROAD, SUITE 100,EDGEWATER, NJ 07020 |
| ALL AMERICAN COURIER | 2505 ENTERPRISE RD,CLEARWATER, FL 33763 |
| ALL AMERICAN FINANCIAL A DBA OF HOUSE OF | MORTGAGE,3031 TISCH WAY,SUITE 704,SAN JOSE, CA 95128 |
| ALL AMERICAN FINANCIAL A DBA OF HOUSE OF | MORTG,3031 TISCH WAY,SUITE 704,SAN JOSE, CA 95128 |
| ALL AMERICAN FINANCIAL CORP | 145 WOODROW AVE,STE G1,MODESTO, CA 95350 |
| ALL AMERICAN FINANCING INC | 4040 GALT OCEAN DRIVESTE L-5,FT LAUDERDALE, FL 33308 |
| ALL AMERICAN HOME MORTGAGE | 333 EARLE OVINGTON BLVD,UNIONDALE, NY 11553 |
| ALL AMERICAN INSURANCE CO | 800 SOUTH WASHINGTON STREET,VAN WERT, OH 45891 |
| ALL AMERICAN LENDING | 1903 N WESTWOOD BLVD,POPLAR BLUFF, MO 63901 |
| ALL AMERICAN LENDING GROUP INC | 383 W. DRAKE RD,#201,FORT COLLINS, CO 80526 |
| ALL AMERICAN LENDING GROUP, INC. | 1277 W 12600 S,SUITE 303,RIVERTON, UT 84065 |
| ALL AMERICAN LENDING LLC | 1101 RICHMOND AVE,POINT PLEASANT BEACH, NJ 08742 |
| ALL AMERICAN LENDING LP | 1301 N KINGS HWY,STE 1,CAPE GIRARDEAU, MO 63701 |
| ALL AMERICAN LIBERTY MORTGAGE INC | 315 INDIANA AVENUE,COEUR D ALENE, ID 83814 |
| ALL AMERICAN LOAN CORP | 3950 COBB PKWY #101,ACWORTH, GA 30101 |
| ALL AMERICAN MORTGAGE & LOANS SERVICES | 103 CRIMSON PL,CHESTER SPRINGS, PA 19425 |
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT GROU,8338 WEST LANE,SUITE 103,STOCKTON, CA 95210 |
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT,8338 WEST LANE,SUITE 103,STOCKTON, CA 95210 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT,1836 STREET,MERCED, CA 95340 |
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT GROU,1836 STREET,MERCED, CA 95340 |
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT GROU,144 N. CENTER STREET,TURLOCK, CA 95380 |
| ALL AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT,144 N. CENTER STREET,TURLOCK, CA 95380 |
| ALL AMERICAN MORTGAGE A DBA OF HUNTER | PARTNERS,3512 COFFEE RD., SUITE A,BAKERSFIELD, CA 93308 |
| ALL AMERICAN MORTGAGE A DBA OF HUNTER | PARTNERS INC,3512 COFFEE RD., SUITE A, BAKERSFIELD, CA 93308 |
| ALL AMERICAN MORTGAGE BROKERS | 300 QUIET HILL LANE,WOODSTOCK, GA 30189 |
| ALL AMERICAN MORTGAGE COMPANY A DBA OF | J.C. RUSSEL,575 2ND AVENUE SOUTH,STE 204,SAINT PETERSBURG, FL 33701 |
| ALL AMERICAN MORTGAGE COMPANY A DBA OF | J.C.,575 2ND AVENUE SOUTH,STE 204,SAINT PETERSBURG, FL 33701 |
| ALL AMERICAN MORTGAGE CORP | 1355 S. RT. 59,NAPERVILLE, IL 60564 |
| ALL AMERICAN MORTGAGE GROUP, LLC | 1 E MARION ST,SHELBY, NC 28150 |
| ALL AMERICAN MORTGAGE INC | 12515 N. KENDALL DR.,# 300,MIAMI, FL 33186 |
| ALL AMERICAN MORTGAGE INC. | 311 ROUTE 17 SOUTH,PARAMUS, NJ 07652 |
| ALL AMERICAN MORTGAGE LENDERS, INC | 1612 20TH STREET,VERO BEACH, FL 32960 |
| ALL AMERICAN MORTGAGE SERVICES DBA MIR | FINANCIAL L,2801 CROSSROADS DRIVE STE 1200,MADISON, WI 53718 |
| ALL AMERICAN MORTGAGE SERVICES DBA MIR | FINANCI,2801 CROSSROADS DRIVE STE 1200,MADISON, WI 53718 |
| ALL AMERICAN MORTGAGE, LLC | 485 SOUTH OREN BLVD.,OREM, UT 84058 |
| ALL AMERICAN MORTGAGES DBA DR. RAYMOND | PUZIO,217 NORTH PROVIDENCE ROAD,WALLINGFORD, PA 19086 |
| ALL AMERICAN PUBLISHING | POB 8867,BOISE, ID 83707-2867 |
| ALL AMERICAN REAL ESTATE, | FORECLOSURE INVESTMENT COUNSELOR,ATTN: MICHAEL DOWD,1250 MILLERSVILLE PIKE,LANCASTER, PA 17603 |
| ALL AMERICAN TROPHY KING, INC | 4749 WEST 137TH STREET,CRESTWOOD, IL 60445 |
| ALL AMERICAN WHOLESALE MORTGAGE | 6345 BALBOA BLVD,STE 165,ENCINO, CA 91316 |
| ALL AMERICAS MORTGAGE A DBA OF | MEGAMERICA MORTGAGE,7457 HARWIN SUITE 150,HOUSTON, TX 77036 |
| ALL AMERICAS MORTGAGE A DBA OF | MEGAMERICA MO,7457 HARWIN SUITE 150,HOUSTON, TX 77036 |
| ALL APPRAISAL 15580 EAST | 15580 EAST GALE ROAD,HACIENDA HEIGHTS, CA 91745 |
| ALL APPRAISAL SERVICE | 152 BERVERCOVE AV,TRACY, CA 95376 |
| ALL APPRAISALS MICHIANA, INC. | PO BOX 296,STURGIS, MI 49091 |
| ALL AREA MORTGAGE INC. | 8109 WATT AVE.,ANTELOPE, CA 95843 |
| ALL AROUND LENDING | 1941 OAK PARK BLVD STE 50,PLEASANT HILL, CA 94523 |
| ALL BAY - RENNER APPRAISALS | 101 GREGORY LN # 33,PLEASANT HILL, CA 94523 |
| ALL BRAND INSURANCE | 4393 NORTH UNIVERSITY DRIVE,SUNRISE, FL 33351 |
| ALL CALIFORNIA MORTGAGE | 1855 GATEWAY BLVD,SUITE 140,CONCORD, CA 94520 |
| ALL CALIFORNIA MORTGAGE | 535 WEST NAPA STREET,SONOMA, CA 95476 |
| ALL CALIFORNIA MORTGAGE (MAIN) | 17 E. SIR FRANCES DRAKE BLVD,STE 200,LARKSPUR, CA 94939 |
| ALL CALIFORNIA MORTGAGE INC | 1408 CHAPIN AVE.,BURLINGAME, CA 94010 |
| ALL CALIFORNIA MORTGAGE, INC. | 320 BLUME DR., SUITE 160,RICHMOND, CA 94806 |
| ALL CALIFORNIA MORTGAGE, INC. | 1201 LARKSPUR LANDING CIRCLE,LARKSPUR, CA 94939 |
| ALL CAPITAL DBA MIKO R. INC | 250 FULTON AVE,HEMPSTEAD, NY 11550 |
| ALL CAPITAL MORTGAGE INC | 6755 W. CHARLESTON BLVD. #C,LAS VEGAS, NV 89146 |
| ALL CITIES MORTGAGE & FINANCIAL INC | 7600 PARKLAWN AVENUE,STE 460,EDINA, MN 55435 |
| ALL CITY APPRAISALS | 152 MEISTER BLVD.,FREEPORT, NY 11520 |
| ALL CITY APPRAISALS 253-49 | 253-49 148TH ROAD,ROSEDALE, NY 11422 |
| ALL CITY REAL ESTATE AND MORTGAGE LLC | 7225 NE 149TH PL,KENMORE, WA 98028 |
| ALL COUNTIES FUNDING, INC | 311 MAIN STREET, #14,SEAL BEACH, CA 90740 |
| ALL COUNTY APPRAISAL | 663 SMITH FLAT RD,ANGELS CAMP, CA 95222 |
| ALL COUNTY INSURANCE | AGENCY, INC.,172 WASHINGTON AVE.,BELLEVILLE, NJ 07109 |
| ALL COVERED | POB 39000,SAN FRAN, CA 94139-3163 |
| ALL CREDIT LENDING CORP | 8791 WOLFF CT #110,WESTMINSTER, CO 80031 |

| Claim Name | Address Information |
| --- | --- |
| ALL CREDIT MORTGAGE | 2853 ELK LANE,SANTA ROSA, CA 95407 |
| ALL CYPRESS MORTGAGE CORP | 14199 ORANGE BLVD,LOXAHATCHEE, FL 33470 |
| ALL DEEDS MORTGAGE | 23414 26TH AVE. S.,DES MOINES, WA 98198 |
| ALL FAMILY LENDING AND REAL ESTATE INC | 706 N 11TH AVENUE,HANFORD, CA 93230 |
| ALL FIRST MORTGAGE CORPORATION | 413 MAIN STREET,REISTERSTOWN, MD 21136 |
| ALL FLAG & FLAGPOLES INC | 97 GNARLED HOLLOW RD,E SETAUKET, NY 11733 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINANCIAL,600 WEST CUMMINGS PARK,SUITE 1900,WOBURN, MA 01801 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINANCIAL,66 ADELAIDE STREET,DETROIT, MI 48201 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINANCIAL,3706 ONYX DRIVE,COLUMBIA, MO 65202 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINA,10301 NW FREEWAY,#409,HOUSTON, TX 77092 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINANCIAL INC,10301 NW FREEWAY,#409,HOUSTON, TX 77092 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINANCIAL,8808 PACIFIC AVE.,TACOMA, WA 98444 |
| ALL FUND MORTGAGE A DBA OF AMERIFUND | FINA,8808 PACIFIC AVE.,TACOMA, WA 98444 |
| ALL GOOD APPRAISALS LLC | 21147 MAHON DR,SOUTHFIELD, MI 48075 |
| ALL HOMES FINANCIAL LLC | 4601 PRESIDENTS DRIVE STE 155,LANHAM, MD 20706 |
| ALL HOMES FUNDING, INC | 1075 E. BROKAW RD.,SAN JOSE, CA 95131 |
| ALL HOMES INSPECTION SERVICE | 4203 INDIANA AVE,WINSTON-SALEM, NC 27105 |
| ALL IN KNOTS | 8375 JUMPERS HOLE RD,MILLERSVILLE, MD 21108 |
| ALL IN ONE MORTGAGE CO | 2250 CORPORATE PLAZA PKWY,STE 201,SMYRNA, GA 30080 |
| ALL IN ONE MORTGAGE COMPANY | 299 ALHAMBRA CIRCLE STE316,CORAL GABLES, FL 33134 |
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 SOUTH DADELAND BLVD,STE 600,MIAMI, FL 33156 |
| ALL IN ONE MORTGAGE LLC | 28 W 740 ARMY TRAIL RD,WEST CHICAGO, IL 60185 |
| ALL IN ONE MORTGAGE/BROKER SERVICES INC | 8517 HOSPITAL DRIVE STE C,DOUGLASVILLE, GA 30134 |
| ALL INSURANCE RESOURCE | 8441 BELAIR ROAD,SUITE G-2,BALTIMORE, MD 21236 |
| ALL ISALND APPRAISALS INC, | 76 GRAND AVENUE,MASSAPEQUA, NY 11758 |
| ALL ISLAND APPRAISAL SERVICES | PO BOX 724,SMITHTOWN, NY 11787 |
| ALL ISLAND MORTGAGE & FUNDING CORP | 496 RT 347,SUITE 308,SMITHTOWN, NY 11787 |
| ALL KEYS APPRAISAL COMPANY | 1010 KENNEDY DR # 306,KEY WEST, FL 33040 |
| ALL KEYS MORTGAGE DBA FREEWHEELER | MORTGAGE CORP,90290 OVERSEAS HWY STE 106,TAVERNIER, FL 33070 |
| ALL KEYS MORTGAGE DBA FREEWHEELER | MORTGAGE CO,90290 OVERSEAS HWY STE 106,TAVERNIER, FL 33070 |
| ALL LENDERS MORTGAGE SERVICES, INC. | 27420 JEFFERSON AVENUE,#101A,TEMECULA, CA 92590 |
| ALL LINES ASSOCIATION | 1504 NORTHWEST BOULEVARD,SPOKANE, WA 99205 |
| ALL LINES INSURANCE | P.O. BOX 7339,5300 SAN JUAN AVENUE,JACKSONVILLE, FL 32210 |
| ALL LINES INSURANCE | 5899 SOUTH STATE STREET,MURRAY, UT 84107 |
| ALL LINES INSURANCE GROUP, DBA | BRUMMELL AND ASSOCIATES INS,403 ENGLAND STREET,ASHLAND, VA 23005 |
| ALL LINES OF IOWA | 4949 PLEASANT ST,WEST DES MOINES, IA 50266 |
| ALL LOAN DEPOT INC | 1310 SE MAYNARD RD STE 204,CARY, NC 27511 |
| ALL MARK GROUP, INC. | 2134 MAIN STREET,SUITE 290,HUNTINGTON BEACH, CA 92648 |
| ALL METRO INC | 1571 BROOKHURST STREET,SUITE 108,WESTMINSTER, CA 92683 |
| ALL METRO MORTGAGE INC | 321 DANTE COURT,HOLBROOK, NY 11741 |
| ALL MIAMI MORTGAGE CORP | 2450 SW 137 AVE STE 208,MIAMI, FL 33175 |
| ALL MILLENIA MORTGAGE, INC | 414 LAKE HOWELL RD SUITE 7,MAITLAND, FL 32751 |
| ALL MORTGAGE SERVICES | 104 KENYON STREET,HARTFORD, CT 06105 |
| ALL MORTGAGE SOLUTIONS | 5726 E. JACK PLACE,HIGHLANDS RANCH, CO 80130 |
| ALL MORTGAGE SOLUTIONS FAMILY INC | 4721 E HWY 100,STE 106,BUNNELL, FL 32110 |
| ALL MORTGAGES, INC. A DBA OF HEALTH AND | PROSPERITY,1230 ELEGANCE COURT,ORLANDO, FL 32828 |
| ALL MORTGAGES, INC. A DBA OF HEALTH AND | PROSPERIT,1230 ELEGANCE COURT,ORLANDO, FL 32828 |
| ALL MY SONS MOVING & STORAGE | 1102 OLD STAGE RD,SIMPSONVILLE, SC 29681 |
| ALL NEVADA | 4001 SOUTH DECATUR,LAS VEGAS, NV 89103 |

| Claim Name | Address Information |
|---|---|
| ALL NEVADA INS. | 4001 S. DECATUR,LAS VEGAS, NV 89103 |
| ALL NEVADA MORTGAGE CORP | 5301 LONGLEY LANE,RENO, NV 89511 |
| ALL NEW SERVICES | 3158 DES PLAINES AVENUE,DES PLAINES, IL 60018 |
| ALL OHIO INSURANCE AGENCY | 1061 COUNTRY CLUB ROAD,COLUMBUS, OH 43227 |
| ALL OTTIO INSURANCE AGENCY,INC | 1061 COUNTRY CLUB RD.,COLUMBUS, OH 43227 |
| ALL OVER MEDIA | 214 RIVER WALK DR,SIMPSONVILLE, SC 29681 |
| ALL PEOPLES INSURANCE | 2425-B OKEECHOBEE ROAD,FORT PIERCE, FL 34950 |
| ALL PHASE LENDING GROUP, LLC | 2346 CAREY ST.,SLIDELL, LA 70458 |
| ALL POINTS APPRAISAL SERVICES | 1133 TAXCO COURT,CHULA VISTA, CA 91910 |
| ALL POINTS APPRAISALS LLC | 30350 WEDGEWOOD CIRCLE,ROSEVILE, MI 48066 |
| ALL PRO APPRAISERS | 9371 SW 77 ST,MIAMI, FL 33173 |
| ALL PRO APPRAISERS | 12340 S.W. 132 COURT,MIAMI, FL 33186 |
| ALL PRO MORTGAGE | 977 N. DONMOOR,BATON ROUGE, LA 70806 |
| ALL PRO MORTGAGE, INC | 167 SO. P ST. STE C,LIVERMORE, CA 94550 |
| ALL PROFESSIONAL MAINTENANCE | 1950 ARLINGTON AVE,TOLEDO, OH 43609 |
| ALL PROFESSIONALSS APPRAISALS | 28595 W. HILLCREST AVE,CARY, IL 600013 |
| ALL PURPOSE SELF STORAGE | 1205 W CAUSEWAY BLVD,MANDEVILLE, LA 70471 |
| ALL RAWLS APPRAISALS | PO BOX 241,COLEMAN, NC 27924 |
| ALL REALTY AND LOANS INC. A DBA OF RA | ASSETS CORP.,20111 STEVENS CREEK BLVD.,STE. 230,CUPERTINO, CA 95014 |
| ALL REALTY AND LOANS INC. A DBA OF RA | ASSETS COR,20111 STEVENS CREEK BLVD.,STE. 230,CUPERTINO, CA 95014 |
| ALL RESIDENTIAL APPRAISING INC | 2217 PRINCESS ANN ST # 311,FREDERICKSBURG, VA 22401-3353 |
| ALL RISKS INSURANCE | PO BOX 743276,DALLAS, TX 75374 |
| ALL RISKS LIMITED | 10150 YORK RD  5TH FLOOR,HUNT VALLEY, MD 21030 |
| ALL RISKS LIMITED | 1920 GREENSPRING DRIVE #200,TIMONIUM, MD 21093 |
| ALL RISKS LIMITED | 9030 STONEY POINT PARKWAY 230,RICHMOND, VA 23235 |
| ALL RISKS LIMITED | PO BOX 2750,MATTHEWS, NC 28106 |
| ALL SAFE & SECURITY | 9707 W GREENFIELD AVE,WEST ALLIS, WI 53214 |
| ALL SEASON'S MORTGAGE SERVICES INC | 1420 ESPLANADE AVE,KLAMATH FALLS, OR 97601 |
| ALL SEASONS APPRAISALS | 251 LEAVITT RD.,BELMONT, NH 03220 |
| ALL SEASONS FUNDING INC | 1320 N SEMORAN BLVD, STE 202,ORLANDO, FL 32807 |
| ALL SERVICE GRAPHICS | 1020 W EAU GALLIE BLVD,MELBOURNE, FL 32935 |
| ALL SERVICE INSURANCE | 6635 W COMMERCIAL BLVD.,LAUDERHILL, FL 33319 |
| ALL SERVICE INSURANCE | 6635 W. COMMERCIAL BLVD #200,TAMARAC, FL 33319 |
| ALL SHRED INC | POB 2233,CHAPEL HILL, NC 27515-9835 |
| ALL SIGNS OF CHILLICOTHE INC | 559 N HIGH ST,CHILLICOTHE, OH 45601-1636 |
| ALL SOUTH VALUATION INC | 2534 APACHEE RUN WAY,DACULA, GA 30019 |
| ALL STAR APPRAISALS | 10300 W CHARLSTON BLVD,LAS VEGAS, NV 89135 |
| ALL STAR COMMERCIAL SVCS | POB 714807,COLUMBUS, OH 43271-4807 |
| ALL STAR INS. | 4961 BABCOCK STREET,PALM BAY, FL 32905 |
| ALL STAR INSURANCE AGENCY | 2642 WEST HORIZON RIDGE PKY A3,HENDERSON, NV 89052 |
| ALL STAR LENDING | 4-971B KUHIO HWY,KAPAA, HI 96746 |
| ALL STAR LIMOUSINE | 230 RT 109,FARMINGDALE, NY 11735 |
| ALL STAR LIMOUSINE | 230 ROUTE 109,FARMINGDALE, NY 11735 |
| ALL STAR MORTGAGE D/B/A OF DARREN OLAYAN | 1225 CENTER AVE STE. #8,MCKINLEYVILLE, CA 95519 |
| ALL STAR MORTGAGE FINANCIAL | 8830 CORAL WAY,MIAMI, FL 33165 |
| ALL STAR MORTGAGE LLC | 80 TOWN FARM ROAD,SALEM, NH 03079 |
| ALL STAR SERVICES INC | 3443 MILITARY ST,PORT HURON, MI 48060 |
| ALL STATE HOME LOANS | 1616 W. MINERAL KING,SUITE A,VISALIA, CA 93291 |

| Claim Name | Address Information |
|---|---|
| ALL STATE HOME LOANS | 6911 STOCKTON BLVD,SUITE 500,SACRAMENTO, CA 95823 |
| ALL STATE HOME LOANS | 1860 HOWE AVE,SUITE 250,SACRAMENTO, CA 95825 |
| ALL STATE HOME MORTGAGE, INC. | 26949 CHAGRIN BLVD,SUITE 205,BEACHWOOD, OH 44122 |
| ALL STATE HOME MORTGAGE, INC. | 26250 EUCLID AVE. #901,EUCLID, OH 44132 |
| ALL STATE HOMES | 3291 N. HILLARD,FRESNO, CA 93726 |
| ALL STATE HOMES A DBA OF HA THI DO | 2800 W. MARCH LANE,SUITE 100,STOCKTON, CA 95219 |
| ALL STATE LENDING A DBA OF FINANCIAL | CAPITAL INC.,2821 NORTHUP WAY,SUITE 250,BELLEVUE, WA 98004 |
| ALL STATES FINANCIAL FUNDING INC | 401 COOPER LANDING RD,STE C-22B,CHERRY HILL, NJ 08002 |
| ALL STATES HOMES A DBA OF HA THI DO | 2480 N. FIRST ST.,SUITE 180A,SAN JOSE, CA 95131 |
| ALL STATEWIDE INSURACE AGENCY | 2184 KENNEDY BOULEVARD,JERSEY CITY, NJ 07307 |
| ALL STOP MORTGAGE & REAL ESTATE | SERVICES, INC.,3560 SAN AUGUSTINE AVE.,MERCED, CA 95348 |
| ALL STOP MORTGAGE & REAL ESTATE SERVICES | INC,2831 FRUITRIDGE ROAD, SUITE J,SACRAMENTO, CA 95820 |
| ALL TEAM USA MORTGAGE INC | 255 QUALER LANE STE 800,WEST WARWICK, RI 02893 |
| ALL TEXAS MORTGAGE | 18438 HWY 105 W #E,MONTGOMERY, TX 77356 |
| ALL THINGS FINANCIAL MORTGAGE DBA WARREN | CLARK & A,2042 SUMMIT LAKE SHORE RD NW,OLYMPIA, WA 98502 |
| ALL THINGS FINANCIAL MORTGAGE DBA WARREN | CLARK,2042 SUMMIT LAKE SHORE RD NW,OLYMPIA, WA 98502 |
| ALL VALLEY APPRAISAL | PO BOX 2052,BIG BEAR CITY, CA 92314 |
| ALL VALLEY MORTGAGE | 159 W. SHAW AVE.,CLOVIS, CA 93612 |
| ALL VALLEY MORTGAGE INC | 1525 CONTRA COSTA BLVD,PLEASANT HILL, CA 94523 |
| ALL WEST | 802 B ST,MARYSVILLE, CA 95901 |
| ALL WEST APPRAISALS | 30405 N FINDLEY ROAD,CHATTAROY, WA 99003 |
| ALL WESTERN MORTGAGE | 5580 WEST FLAMINGO # 106,LAS VEGAS, NV 89103 |
| ALL WILLIAMS INSURANCE AGENCY | 11373 SW 211TH STREET,MIAMI, FL 33189 |
| ALL-AMERICAN MORTGAGE A DBA OF HBC | INVESTMENTS GRO,1620 N. CARPENTER RD,SUITE D-41,MODESTO, CA 95351 |
| ALL-AMERICAN MORTGAGE A DBA OF HBC | INVESTMENT,1620 N. CARPENTER RD,SUITE D-41,MODESTO, CA 95351 |
| ALL-AMERICAN PUBLICATIONS | 115 BRADLEY DR,LYNCHBURG, VA 24506 |
| ALL-AREA APPRAISALS, INC. | 2584 RICE ST.,ST. PAUL, MN 55113 |
| ALL-CAL INSURANCE AGENCY | 801 RIVERSIDE AVENUE #105,ROSEVILLE, CA 95678 |
| ALL-FLORIDA MORTGAGE CENTERS OF BREVARD | 1990 W. NEW HAVEN AVENUE,SUITE 105,MELBOURNE, FL 32904 |
| ALL-OUT OFFICE CLEANING | 162 MALLINSON ST,ALLENDALE, NJ 07401 |
| ALL-PRO APPRAISAL & PROP SVCS | 19931 SUSSEX,DETROIT, MI 48235 |
| ALL-STAR APPRAISALS | 10300 W CHARLESTON BLVD,LAS VEGAS, NV 89135 |
| ALL-STAR INSURANCE | 4961 BABCOCK STREET NE #7,PALM BAY, FL 32905 |
| ALL-STAR LENDING | 1719 N 11TH AVE,HANFORD, CA 93230 |
| ALL-STAR MUT INS CO | 100 BUSINESS PARK CIR,STE 102,STOUGHTON, WI 53589 |
| ALL-TIME MORTGAGE CORP | 9700 S.DIXIE HWY STE 520,MIAMI, FL 33156 |
| ALL-TIMES MORTGAGE, INC | 410 LINCOLNWAY WEST,OSCEOLA, IN 46561 |
| ALL-TRONICS INC | 550 MAJOR AVE,BATTLE CREEK, MI 49015 |
| ALL-WAYS MORTGAGE GROUP | 10343 FEDERAL BLVD.,UNIT J-194,WESTMINSTER, CO 80260 |
| ALLAMAKEE COUNTY | 110 ALLAMAKEE ST.,WAUKON, IA 52172 |
| ALLAMERICA FINANCIAL HONOVER | PO BOX 36,METARIE, LA 70004 |
| ALLAMERICAN INSURANCE AGENCY | 617 W. MAIN ST.,SUITE F,ARLINGTON, TX 76010 |
| ALLAMUCHY TOWNSHIP | P.O. BOX A,ALLAMUCHY, NJ 07820 |
| ALLAN G HAM JR | 142 NOELLWOOD DR,HARDY, VA 24101 |
| ALLAN INSURANCE AGENCY, INC. | 192 ESSEX ST.,SALEM, MA 01970 |
| ALLAN K. PLIMACK | 200 E. LEXINGTON ST.,SUITE 805,BALTIMORE, MD 21202 |
| ALLAN L BRADLEY | 106 B GWEN DRIVE,FOREST HILL, MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| ALLAN MCINTYRE MEM GOLF TOURN | 6500 CLUBHOUSE DR,PLACERVILLE, CA 95667 |
| ALLAN OKICICH | 1696 AINSDALE DRIVE,ROSEVILLE, CA 95747 |
| ALLAN PASAREW | 2310 KEN OAK ROAD,P.O. BOX 65128,BALTIMORE, MD 21209 |
| ALLAN YOST & ASSOCIATES | 2501 SAN PEDRO NE  #112,ALBUQUERQUE, NM 87110 |
| ALLAN YOST & ASSOCIATES | 7512 RIO SALADO CT NW,ALBURQUERQUE, NM 87120 |
| ALLANACH MORTGAGE GROUP | 76 NORTHEASTERN BLVD,SUITE 25A,NASHUA, NH 03062 |
| ALLARD APPRAISAL SERVICES | 20805 31 ST PLACE WEST,LYNNWOOD, WA 98036 |
| ALLAWAY, JEREMY | 1747 HUNTERS RUN DR.,BOURBONNAIS, IL 60914 |
| ALLAWAY, LINDA M | 11024 S THERESA CIRCLE #2A,PALOS HILLS, IL 60465 |
| ALLBANC MORTGAGE A DBA OF ABACUS | MORTGAGE INC.,135 SE MAIN, SUITE 201,PORTLAND, OR 97214 |
| ALLBANK MORTGAGE INC | 6160 M. CICERO AVE STE 310,CHICAGO, IL 60696 |
| ALLBRIGHT CLEANING SVC | 445 TOM'S LANE,SAINT LEONARD, MD 20685 |
| ALLCITY APPRAISAL SERVICE (VA) | PO BOX 586,MONUMENT, CO 80132-0586 |
| ALLCITY INSURANCE COMPANY | P.O. BOX 5719-GPO,NEW YORK, NY 10087 |
| ALLCITY INSURANCE COMPANY | 335 ADAMS STREET,BROOKLYN, NY 11201 |
| ALLCOMM COMMUNICATIONS | 50248 DENNIS COURT,WIXOM, MI 48393 |
| ALLDRIVERS INSURANCE | 825 EAST YOSMITE,MANTICA, CA 95336 |
| ALLEGAN CITY | 112 LOCUST ST.,ALLEGAN, MI 49010 |
| ALLEGAN COUNTY | 113 CHESTNUT STREET,ALLEGAN, MI 49010 |
| ALLEGAN TWP         005 | 3037 118TH AVE,ALLEGAN, MI 49010 |
| ALLEGANY - ALLEGANY | TAX COLLECTOR,3131 FIVE MILE ROAD,ALLEGANY, NY 14706 |
| ALLEGANY CO-OP INSURANCE | 9 N BRANCH ROAD,CUBA, NY 14727 |
| ALLEGANY COUNTY | TREAS OFC - TAX CLAIMS,7 COURT ST,BELLMONT, NY 14813 |
| ALLEGANY COUNTY | 701 KELLY RD,CUMBERLAND, MD 21502 |
| ALLEGANY TOWN | 52 W MAIN ST,ALLEGANY, NY 14706 |
| ALLEGANY VILLAGE | 106 E MAIN STREET,ALLEGA, NY 14706 |
| ALLEGANY-LIMESTONE CS CMD TOWN | 3131 FIVE MILE ROAD,ALLEGANY, NY 14706 |
| ALLEGHANY CO-OP | CRAWFORD INSURANCE AGENCY,404 TROY-SCHENECTADY ROAD,LATHAM, NY 12110 |
| ALLEGHANY COUNTY | 9212 WINTERBERRY AVE,STE F,COVINGTON, VA 24426 |
| ALLEGHANY COUNTY | P.O. BOX 1027,SPARTA, NC 28675 |
| ALLEGHANY-LIMESTONE SD (CBND T | C/O FIVE STAR BANK,P.O. BOX 22,ALLEGANY, NY 14706 |
| ALLEGHENY CLARION VAL SD / PER | 2406 DOCWALKER RD,PARKER, PA 16049 |
| ALLEGHENY CO-OP | CRAWFOED INSURANCE AGENCY,404 TROY-SCHENECTADY ROAD,LATHAM, NY 12110 |
| ALLEGHENY COUNTY | 436 GRAND ST.,RM 108 CRTHSE,PITTSBURG, PA 15219 |
| ALLEGHENY COUNTY RECORDER | 712 WASHINGTON ROAD,MT. LEBANON, PA |
| ALLEGHENY COUNTY RECORDER | 400 SOUTH EIGHTH STREET,ROOM 107,MT. LEBANON, PA 17042 |
| ALLEGHENY POWER | 800 CABIN HILL DRIVE,GREENSBURG, PA 15606 |
| ALLEGHENY REALTY | 747 S. MAIN STREET,WOODSTOCK, VA 22664 |
| ALLEGHENY REALTY SETTLEMENT, | L.L.C.,MEADVILLE, PA 16335 |
| ALLEGHENY TOWNSHIP - BLAIR | 524 MILL RD.,DUNCANSVILLE, PA 16635 |
| ALLEGHENY TOWNSHIP - WESTMOREL | 1001 S. LEECHBURG HILL,LEECHBURG, PA 15656 |
| ALLEGHENY UTILITIES | 3701 ST. BARNABAS ROAD,SUITLAND, MD 20746 |
| ALLEGHENY VALLEY SD / CHESWICK | P. O BOX 242,CHESTWICK, PA 15024 |
| ALLEGHENY VALLEY SD / HARMAR T | 368 LOCUST HILL RD,CHESWICK, PA 15024 |
| ALLEGHENY VALLEY SD / SPRINGDA | 412 SCHOOL ST.,SPRINGDALE, PA 15144 |
| ALLEGIANCE APPRAISAL | G 3140 S DYE RD,FLINT, MI 48507 |
| ALLEGIANCE FINANCIAL BROKERS INC | 2518 HWY 77 STE B,LYNN HAVEN, FL 32444 |
| ALLEGIANCE INSURANCE CO | 09 BOX 19464,SPRINGFIELD, IL 92794 |
| ALLEGIANCE MORTGAGE | 1363 LAUREL WOOD RD,POTTSTOWN, PA 19465 |

| Claim Name | Address Information |
|---|---|
| ALLEGIANCE MORTGAGE GROUP, INC. | 115 5TH AVE. S.,SUITE 301,LA CROSSE, WI 54601 |
| ALLEGIANCE MORTGAGE GROUP, LTD | 115 5TH AVENUE SOUTH,SUITE 301,LA CROSSE, WI 54601 |
| ALLEGIANCE MORTGAGE SERVICES | 1363 LAURELWOOD ROAD,POTTSTOWN, PA 19465 |
| ALLEGIANCE MORTGAGE SERVICES LLC | 1955 JEFFERSON DAVIS HWY,# 100,FREDERICKSBURG, VA 22401 |
| ALLEGIANCE MORTGAGE, INC. | 2090 E. 104TH AVE. STE. 302,THORNTON, CO 80233 |
| ALLEGIANCE REALTY PARTNERS | 1354 OLD BRIDGE ROAD,SUITE 201,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 1354 OLD BRIDGE ROAD SUITE 201,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 828 GREENBRIAR PARKWAY,CHESAPEKE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 1354 OLD BRIDGE ROAD SUITE 201,ATTN LINDA BLOUNT,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | PROPERTY (6084 FRANCONIA),1354 OLD BRIDGE RD STE 201,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 828 GREENBRIAR PARKWAY,CHESAPEAKE, VA 23320 |
| ALLEGIANCE TITLE AGENCY | 3301 W.  ELDORADO PKWY,MCKINNEY, TX 75070 |
| ALLEGIANT FINANCIAL SERVICES INC | 300 BRADFORD WAY,PEACHTREE CITY, GA 30269 |
| ALLEGIANT INSURANCE GROUP | 415 NORTH MORAIN STREET,KENNEWICK, WA 99336 |
| ALLEGIANT NETWORKS | 14643 W. 95TH STREET,LENEXA, KS 66215 |
| ALLEGRA MORTGAGE A DBA OF MEIER G. | LOWENTHAL,7303 14TH  NW,SEATTLE, WA 98117 |
| ALLEGRA MORTGAGE A DBA OF MEIER G. LO | 7303 14TH  NW,SEATTLE, WA 98117 |
| ALLEGRA PRINT & IMAGING | 1302 ANDERSON RD,CLAWSON, MI 48017 |
| ALLEGRA PRINT & IMAGING | 2085 E WEST MAPLE RD,COMMERCE TWP, MI 48390 |
| ALLEGRA PRINT & IMAGING | 3200 S SHAKLEFORD RD,LITTLE ROCK, AR 72205-6936 |
| ALLEGRA PRINTING & IMAGING | 2085 E WEST MAPLE RD,COMMERCE TWP, MI 48390 |
| ALLEGRO CONDO | 6 WEST MT. VERNON PLACE,BALTIMORE, MD 21201 |
| ALLEGRO- MORTGAGE INC. | 230 VETERANS BLVD,SUITE B,DENHAM SPRINGS, LA 70726 |
| ALLEN & GOEL MARKETING | 677 W DEKALB PIKE,KING OF PRUSSIA, PA 19406 |
| ALLEN & NEVILLE INS AGY | P.O. BOX 5729,WAKEFIELD, RI 02880 |
| ALLEN & STULTS CO | 106 N MAIN STREET,HIGHTSTOWN, NJ 08520 |
| ALLEN ADAMS REALTY | 19109 W CATAWBA AVE,CORNELIUS, NC 28031 |
| ALLEN APPRAISAL & REALTY | 5924 KNOLLROCK DR.,RALEIGH, NC 27612 |
| ALLEN APPRAISAL ASSOCIATES | 664 OAK VIEW CT,N SALT LAKE CITY, UT 84054 |
| ALLEN APPRAISAL ASSOCIATES | 1750 S. RAINBOW BLVD., #24A,LAS VEGAS, NV 89146 |
| ALLEN APPRAISAL ASSOCIATES INC | PO BOX 3780,GREENVILLE, DE 19807 |
| ALLEN APPRAISAL ASSOCIATES INC | PO BOX 3980,GREENVILLE, DE 19807-0980 |
| ALLEN BUSINESS MACHINES | 1816 S CALHOUN ST,FORT WAYNE, IN 46802 |
| ALLEN CITY/ISD | ALLEN CTSC,ALLEN, TX 75002 |
| ALLEN CONNELLY & KINARD | 3015 HARTLEY RD # 11,JACKSONVILLE, FL 32257 |
| ALLEN COUNTY | P.O. BOX 123,LIMA, OH 45802 |
| ALLEN COUNTY | ALLEN CO TAX COLL,1 E. MAIN ST RM 100,FORT WAYNE, IN 46802 |
| ALLEN COUNTY | 194 WOOD ST.,SCOTTSVILLE, KY 42164 |
| ALLEN COUNTY | 1 N. WASHINGTON CRTHSE,IOLA, KS 66749 |
| ALLEN FINANCIAL MORTGAGE LENDING INC | 250 CATALONIA AVENUE,CORAL GABLES, FL 33134 |
| ALLEN HOMES, INC | 812 S. LAKEHURST DR,FRANKLIN, IL 46131 |
| ALLEN INS. AGENCY | 1442 NORTH HARBOR CITY BLVD.,MELBOURNE, FL 32935 |
| ALLEN LAW FIRM | 1650 N 1ST AVE,PHOENIX, AZ 85003 |
| ALLEN PARISH | P.O. BOX 278,OBERLIN, LA 70655 |
| ALLEN REAL ESTATE APPRAISALS | 927 S.W. 15TH ST.,RICHMOND, IN 47374 |
| ALLEN TATE INSURANCE SERVICES | 717 GREEN VALLEY ROAD,GREENSBORO, NC 27408 |
| ALLEN TATE MORTGAGE SERVICES INC | 8640-A UNIVERSITY EXECUTIVE,PARK DRIVE,CHARLOTTE, NC 28262 |
| ALLEN TOWNSHIP | 4714 INDIAN TRAIL ROAD,NORTHHAMPTON, PA 18067 |
| ALLEN TWP          059 | 143 W.CHICAGO RD,ALLEN, MI 49227 |

| Claim Name | Address Information |
|---|---|
| ALLEN VILLAGE | 101 WEST CHICAGO RD.,ALLEN, MI 49227 |
| ALLEN, ANGELA M | 2505 PUNDERSON DR,HILLIARD, OH 43026 |
| ALLEN, ASHLEY M | 3247 N SHOREVIEW DR,FORT GRATIOT, MI 48059 |
| ALLEN, BRAD | 5435 EAST HASHKNIFE RD,PHOENIX, AZ 85054 |
| ALLEN, BYRON L | 4708 CROWN POINT CIR,DALLAS, TX 75232 |
| ALLEN, CONNELLY, & KINARD | APPRAISALS, INC,JACKSONVILLE, FL 32257 |
| ALLEN, CYNTHIA (CINDY) | 609 W PETTIT AVE,FORT WAYNE, IN 46807 |
| ALLEN, DAVID J | 43 HINTERLAND WAY,LADERA RANCH, CA 92694 |
| ALLEN, ERIC | 582 WASHINGTON AVE,WEST HEMPSTEAD, NY 11552 |
| ALLEN, JASMINE M | 629 BLUEBERRY HILL LANE,MANSFIELD, TX 76063 |
| ALLEN, LISA | 15404 WASHINGTON ST BOX 303,HUNTERTOWN, IN 46748 |
| ALLEN, MARTHA (LAURA SERRANO) | 3328 LAKE BOONE TRAIL,RALEIGH, NC 27607 |
| ALLEN, MICHELE A. | 9 NORTHRIDGE COURT,ANTIOCH, CA 94509 |
| ALLEN, REBIE M | 4440 PEBBLE POINT DR,LAKELAND, FL 33813 |
| ALLEN, ROXANNA (ROXIE) | 315 WRIGHTSBURG CT,FAYETTEVILLE, GA 30215 |
| ALLEN, STEPHEN | 331 S VALLEJO WAY,UPLAND, CA 91786 |
| ALLEN, STEVE V. | 36134 SERAPE DRIVE,YUCAIPA, CA 92399 |
| ALLEN, WILLIAM G. | 7 WHITE ROAD,SALINAS, CA 93907 |
| ALLENDALE BOROUGH | BOROUGH OF ALLENDALE,500 WEST CRESCENT AVE.,ALLENDALE, NJ 07401 |
| ALLENDALE CONDO | P. O. BOX 1244,TORRINGTON, CT 06790 |
| ALLENDALE COUNTY | P.O. BOX 511,ALLENDALE, SC 29810 |
| ALLENDALE TOWNSHIP | P.O. BOX 539,ALLENDALE, MI 49401 |
| ALLENDE, CLAUDIA | 20  20 SEAGIRT APT  4E,FAR ROCKAWAY, NY 11691 |
| ALLENDE, DAPHNE | 485 GRAND BLVD,BRENTWOOD, NY 11717 |
| ALLENDE, DEREK M | 485 GRAND BLVD,BRENTWOOD, NY 11717 |
| ALLENPARK CITY | TAX COLLECTOR,16850 SOUTHFIELD RD,ALLEN PARK, MI 48101 |
| ALLENSTOWN TOWN | 16 SCHOOL STREET,ALLENSTOWN, NH 03275 |
| ALLENTOWN BOROUGH | P.O. BOX 487,ALLENTOWN, NJ 08501 |
| ALLENTOWN CITY (CITY BILL) | 435 HAMILTON ST,ALLENTOWN, PA 18101 |
| ALLENTOWN CITY (CO OF LEHIGH_ | 435 HAMILTON ST,ALLENTOWN, PA 18101 |
| ALLENTOWN CITY/LEHIGH | 435 HAMILTON ST,ALLENTOWN, PA 18101 |
| ALLENTOWN S.D. | 435 HAMILTON ST,ALLENTOWN, PA 18101 |
| ALLEY REHBAML AND CAPES | PO BOX 4620,CLEARWATER, FL 33758 |
| ALLFAX SPECIALTIES INC | 130 JAMES DR EAST,ST ROSE, LA 70087 |
| ALLFIRST INS. CORP. | 25 SOUTH CHARLES ST., 12TH FL.,BALTIMORE, MD 21201 |
| ALLFIRST MORTGAGE CORPORATION | 2152 DUPONT DR, STE 214,IRVINE, CA 92612 |
| ALLGAIER & ASSOCIATES | 1620 EASTER PLACE,ESCONDIDO, CA 92029 |
| ALLGOOD APPRAISAL GROUP | 41 JEFRON DR,AMBLER, PA 19002 |
| ALLGOOD APPRAISSAL GROUP | 5034 GRANT AVENUE,PHILADELPHIA, PA 19114 |
| ALLGOOD MORTGAGE CORP | 208 FORE STREET,SUITE 2,PORTLAND, ME 04101 |
| ALLGOOD MORTGAGE CORP | 22 E CHICAGO AVE 220A,NAPERVILLE, IL 60540 |
| ALLIAMCE INSURANCE AGENCY | 2821 W PARKER ROAD SUITE 3A,PLANO, TX 75023 |
| ALLIANCE  APPRAISAL CORP | 20001 OLD STATE RTE 104,CHILLICOTHE, OH 45601 |
| ALLIANCE APPRAISAL GROUP | 5662 ELINORA LANE,CYPRESS, CA 90630 |
| ALLIANCE APPRAISAL GROUP | 3585 SE SHORELINE DR,CORVALLIS, OR 97333 |
| ALLIANCE APPRAISAL GROUP INC | 21324 DAVIDSON STREET,CORNELIUS, NC 28031 |
| ALLIANCE APPRAISAL GROUP INC. | 17519 ADAMS WAY COURT,WILDWOOD, MO 63005 |
| ALLIANCE APPRAISAL SERVICES | 8311 DELAWARE AVENUE,UPPER DARBY, PA 19082 |
| ALLIANCE APPRAISAL SERVICES | 3147 WOODLAND LANE,ALEXANDRIA, VA 22309 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE APPRAISALS | 20 BUCKINGHAM RD.,NORWOOD, MA 02062 |
| ALLIANCE APPRAISALS | 1190 S BARDEAUX AVE,YUMA, AZ 85364 |
| ALLIANCE BAY FUNDING INC | 37600 CENTRAL CT,STE 264,NEWARK, CA 94560 |
| ALLIANCE BAY FUNDING INC | 4900 HOPYARD RD,SUITE 120,PLEASANTON, CA 94588 |
| ALLIANCE BAY FUNDING, INC. | 2092 CONCOURSE DRIVE,SUITE B,SAN JOSE, CA 95131 |
| ALLIANCE CAPITAL FUNDING LLC | 5321 WOODLOT ROAD,COLUMBIA, MD 21044 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 EAST BAMBERGER DRIVE,SUITE A,AMERICAN FORK, UT 84003 |
| ALLIANCE CAPITAL MORTGAGE INC | 70 SOUTH MAIN,STE B,TOOELE, UT 84074 |
| ALLIANCE CAPITAL MORTGAGE INC | 117 NORTH MAIN,CEDAR CITY, UT 84720 |
| ALLIANCE COMMERCIAL GROUP LLC | 2180 SATELLITE BLVD STE 400,DULUTH, GA 30097 |
| ALLIANCE DATA | PO BOX 628329,ORLANDO, FL 32862-8329 |
| ALLIANCE DATA | PO BOIX 628329,ORLANDO, FL 32862-8329 |
| ALLIANCE FINANCIAL | 9001 FOOTHILLS BLVD. #110,ROSEVILLE, CA 95747 |
| ALLIANCE FINANCIAL GROUP | 5314 FLYWAY DRIVE,FAIR OAKS, CA 95628 |
| ALLIANCE FINANCIAL GROUP INC | 127 MERINO DR,P.O.BOX 67,CANONSBURG, PA 15317 |
| ALLIANCE FINANCIAL SERVICES, INC. | 43130 OSGOOD RD.,FREMONT, CA 94539 |
| ALLIANCE FINANCIAL SERVICES, LLC | 1738 WEST THIRD ST.,MONTGOMERY, AL 36106 |
| ALLIANCE FUNDING & REALTY | 2924 CLAYTON ROAD STE C,CONCORD, CA 94519 |
| ALLIANCE GENERAL INSURANCE | 7555 E. HAMPDEN AVE. #401,DENVER, CO 80231 |
| ALLIANCE GROUP OF GEORGIA LLC | 608 SAGEWOOD CT,WOODSTOCK, GA 30189 |
| ALLIANCE GUARANTY MORTGAGE CORPORATION | 2121 S BLACKHAWK STREET,SUITE 110,AURORA, CO 80041 |
| ALLIANCE HOME MORTGAGE A DBA OF AMERICAN | HERITAGE,1379 S. 740 E.,OREM, UT 84097 |
| ALLIANCE HOME MORTGAGE A DBA OF AMERICAN | HER,1379 S. 740 E.,OREM, UT 84097 |
| ALLIANCE HOME MORTGAGE DBA COVENANT | HOLDINGS LLC,3419 COLONNADE PARKWAY STE 750,BIRMINGHAM, AL 35243 |
| ALLIANCE HOME MORTGAGE DBA COVENANT | HOLDINGS,3419 COLONNADE PARKWAY STE 750,BIRMINGHAM, AL 35243 |
| ALLIANCE HOME MORTGAGE, INC. | 1900 CORPORATE BOULEVARD NW,SUITE 110,BOCA RATON, FL 33431 |
| ALLIANCE HOME MORTGAGE, INC. | 840 E. MCKELLIPS RD,SUITE 106,MESA, AZ 85203 |
| ALLIANCE INSURANCE & FINANCIAL | SERVICES,1000 CONN. AVENUE, STE 1200,WASHINGTON, DC 20036 |
| ALLIANCE INSURANCE AGENCY SVCS | 4444 YORK STREET,METAIRIE, LA 70001 |
| ALLIANCE INSURANCE COMPANY | 1122 NORTH MAIN STREET,MCPHERSON, KS 67460 |
| ALLIANCE INSURANCE CORP. | 112 SPENCER ST,MANCHESTER, CT 06040 |
| ALLIANCE LENDING GROUP | 231 N EUCLID STREET,FULLERTON, CA 92832 |
| ALLIANCE LENDING GROUP A D/B/A OF LJB | INC.,231 N.EUCLIO STREET,FULLERTON, CA 92832 |
| ALLIANCE LOAN CORP | 217 NORTH LOIS AVENUE,TAMPA, FL 33609 |
| ALLIANCE MANAGEMENT GROUP | 240 E WILLIAMS,BARSTOW, CA 92311 |
| ALLIANCE MORTGAGE | 10970 ARROW ROUTE #201,RANCHO CUCAMONGA, CA 91730 |
| ALLIANCE MORTGAGE & REAL ESTATE INC | 10717 CAMINO RUIZ #122,SAN DIEGO, CA 92126 |
| ALLIANCE MORTGAGE BANKERS CORP | 102-43 JAMAICA AVENUE,RICHMOND HILL, NY 11418 |
| ALLIANCE MORTGAGE BANKING CORP. | 1118 EAB PLAZA,UNIONDALE, NY 11556 |
| ALLIANCE MORTGAGE BANKING CORP. | 3601 HEMPSTEAD TURNPIKE,SUITE 305,LEVITTOWN, NY 11756 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 530579,ATLANTA, GA 30353 |
| ALLIANCE MORTGAGE CORP | P O BOX 530580,ATLANTA, GA 30353 |
| ALLIANCE MORTGAGE FUNDING INC | 2200 NE 26TH STREET,WILTON MANORS, FL 33305 |
| ALLIANCE MORTGAGE FUNDING, INC. | 111 WARREN ROAD,#10 A,HUNT VALLEY, MD 21030-2 |
| ALLIANCE MORTGAGE FUNDING, INC. | 111 WARREN ROAD,#10 A,HUNT VALLEY, MD 21030-245 |
| ALLIANCE MORTGAGE GROUP | 1315 BUTTERFIELD ROAD,STE 222,DOWNERS GROVE, IL 60515 |
| ALLIANCE MORTGAGE GROUP | 2311 LAKE TAHOE BLVD, STE. 1,SOUTH LAKE TAHOE, CA 96150 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE MORTGAGE LENDERS A DBA OF | ALLIANCE BANK,217 N. KINGSHIGHWAY,PO BOX 1458,CAPE GIRARDEAU, MO 63701 |
| ALLIANCE MORTGAGE LENDERS A DBA OF | ALLIANCE BA,217 N. KINGSHIGHWAY,PO BOX 1458,CAPE GIRARDEAU, MO 63701 |
| ALLIANCE MORTGAGE LLC | 6417 HILLCREST PARK CT,STE E,MOBILE, AL 36695 |
| ALLIANCE MORTGAGE LLC | 3230 SOUTH BUFFALO,SUITE 106,LAS VEGAS, NV 89117 |
| ALLIANCE MORTGAGE SERVICES, INC | 4200 PERIMETER CENTER DR.,STE 108,OKLAHOMA CITY, OK 73112 |
| ALLIANCE MUTUAL INSURANCE CO. | 3150 OAK ORCHARD RD.,P.O. BOX 270,ALBION, NY 14411 |
| ALLIANCE MUTUAL INSURANCE CO. | 1000 REVOLUTION MILL DR,STUDIO 1,GREENSBORO, NC 27405 |
| ALLIANCE MUTUAL INSURANCE CO. | P.O. BOX 18847,GREENSBORO, NC 27419 |
| ALLIANCE NATIONAL BANK | 210-214 W. MORRIS STREET,DALTON, GA 30722 |
| ALLIANCE ONE MORTGAGE CORPORATION | 1495 RIVER PARK DRIVE,SUITE 200,SACRAMENTO, CA 95815 |
| ALLIANCE PUBLISHING & MKTING | POB 3354,CUMBERLAND, MD 21502 |
| ALLIANCE REAL ESTATE APPRAISAL | 201 SOUTH MCPHERSON CHURCH,FAYETTEVILLE, NC 28303 |
| ALLIANCE REALTY | ATTN: DOUGLAS RAMOS,1449 B EAST SECOND STREET,PLAINFIELD, NJ 07062 |
| ALLIANCE REALTY & LENDING | 4740 NORTHGATE BLVD.,# 140,SACRAMENTO, CA 95834 |
| ALLIANCE REALTY ADVISORS | 3828 W DAVIS,CONROE, TX 77304 |
| ALLIANCE RESOURCE MORTGAGE CO., LLC | 1404 HILLCREST ROAD,SUITE C,MOBILE, AL 36695 |
| ALLIANCE TITLE | 705 SEBASTIAN BLVD,SEBASTIAN, FL 32960 |
| ALLIANCE TITLE | 6321 NORTH AVONDALE AVE,CHICAGO, IL 60631 |
| ALLIANCE TITLE | 310 N. WESTLAKE BLVD #110,WESTLAKE VILLAGE, CA 91362 |
| ALLIANCE TITLE | 321 E COMMONWEALTH AVE,FULLERTON, CA 92832 |
| ALLIANCE TITLE | 901 CAMPISI WAY,CAMPBELL, CA 95008 |
| ALLIANCE TITLE | 365 JACKLIN RD,MILPITAS, CA 95035 |
| ALLIANCE TITLE | 1002 W CENTER STREET,MANTECA, CA 95337 |
| ALLIANCE TITLE | 3224 MCHENRY AVENUE,MODESTO, CA 95350 |
| ALLIANCE TITLE | 1550 FULKERTH RD,TURLOCK, CA 95380 |
| ALLIANCE TITLE | 5717 SUNRISE BLVD,CITRUS HEIGHTS, CA 95610 |
| ALLIANCE TITLE | 1400 ROCKY RIDGE DR#100,ROSEVILLE, CA 95661 |
| ALLIANCE TITLE CO | 318 DIABLO ROAD,DANVILLE, CA 94526 |
| ALLIANCE TITLE COMPANY | 501 SOUTH MAIN,KALISPELL, MT 59903 |
| ALLIANCE TITLE COMPANY | 30593 UNION BLVD,UNION CITY, CA 94587 |
| ALLIANCE TITLE COMPANY | 5000 HOPYARD RD,PLEASANTON, CA 94588 |
| ALLIANCE TITLE COMPANY | 1732 N 1ST ST,SAN JOSE, CA 95112 |
| ALLIANCE UNITED | 2125 KNOLL DRIVE,VENTURA, CA 93003 |
| ALLIANCEPLUS, INC. | 1050 FRANKLIN AVENUE,SUITE 200,GARDEN CITY, NY 11530 |
| ALLIANT COMMUNICATIONS | 15 W. YAKIMA AVE,YAKIMA, WA 98902 |
| ALLIANT ENERGY | PO BOX 3066,CEDAR RAPIDS, IA 52406-3066 |
| ALLIANT ENERGY | PO BOX 77443,MADISON, WI 53707 |
| ALLIE BABA'S CARAMELS | 14431 WOODRUFF CIRCLE,MINNETONKA, MN 55391 |
| ALLIE INS. CO. | 4600 AMERICAN AVE., #205,BAKERSFIELD, CA 93309 |
| ALLIED | 2ND AVE. W N,KALISPELL, MI 59901 |
| ALLIED | 2ND AVE., W N,KALISPELL, MT 59901 |
| ALLIED  GROUP AGENCIES | 278 BROADWAY,ELMWOOD PARK, NJ 07407 |
| ALLIED APPRAISAL ASSOCS OF | 484 MAIN ST # 460,WORCESTER, MA 01608 |
| ALLIED APPRAISAL GROUP INC | 1681 CROWN AV # 202,LANCASTER, PA 17601 |
| ALLIED APPRAISAL SERVICES | 33068 WILLOW LANE,FRASER, MI 48026 |
| ALLIED APPRAISAL SERVICES, INC | 33068 WILLOW LN,FRASER, MI 48026 |
| ALLIED APPRAISALS | 2207 VILLAGE LN,SALINA, KS 67401 |
| ALLIED APPRAISERS 314 ROUTE | 314 COUNTY ROUTE 105,HIGHLAND MILLS, NY 10930 |
| ALLIED APPRAISERS LLC | PO BOX 1028,MINDEN, NV 89423 |

| Claim Name | Address Information |
|---|---|
| ALLIED APPRAISERS MD | 25630 MOCKINGBIRD LANE,GREENSBORO, MD 21639 |
| ALLIED ASSURANCE | AGENCIES,4922 ALBEMARLE ROAD,CHARLOTTE, NC 28205 |
| ALLIED ASSURANCE OF S.C. | P O DRAWER 837,6156 ST.ANDREWS ROAD,IRMO, SC 29063 |
| ALLIED ASSURANCE OF S.C. | P.O.BOX 210918,COLUMBIA, SC 29221 |
| ALLIED BUSINESS SOLUTIONS INC | 10394 W EMERALD ST,BOISE, ID 83704 |
| ALLIED CAPITAL LOANS | 101 PARK SHORE DR #205,FOLSOM, CA 95630 |
| ALLIED COMMERCIAL CLEANING | POB 3067,ORANGE, CA 92857 |
| ALLIED FINANCIAL, LLC | 10 ROUTE 4 WEST,RIVER EDGE, NJ 07661 |
| ALLIED FUNDING GROUP A DBA OF | 2AFUNDING.COM,5663 HILLCROFT,HOUSTON, TX 77036 |
| ALLIED FUNDING GROUP A DBA OF | 2AFUNDING.COM,INC,5663 HILLCROFT,HOUSTON, TX 77036 |
| ALLIED GROUP | 701 FIFTH AVE,DES MOINES, IA 50391 |
| ALLIED GROUP | PO BOX 849,SANTA ROSA, CA 95402 |
| ALLIED GROUP | 1601 EXPO BOULEVARD,SACRAMENTO, CA 95815 |
| ALLIED GROUP | PO BOX 9430,SPOKANE, WA 99205 |
| ALLIED GROUP FINANCIAL INC | 2510 WARREN DR, SUITE A,ROCKLIN, CA 95677 |
| ALLIED GROUP INSURANCE | PO BOX 82516,LINCOLN, NE 68501 |
| ALLIED GROUP INSURANCE | 522 EAST MAIN STREET,SANTA MARIA, CA 93454 |
| ALLIED HOME MORTAGE CAPITAL CORP | 6797 NORTH HIGH STREET,WORTHINGTON, OH 43085 |
| ALLIED HOME MORTGAGE | 300D LAKE STREET,RAMSEY, NJ 07446 |
| ALLIED HOME MORTGAGE | 333 E CENTER ST,MARION, OH 43302 |
| ALLIED HOME MORTGAGE | 2810-D PEACHTREE INDUSTRIAL,DULUTH, GA 30097 |
| ALLIED HOME MORTGAGE | 1755 S NAPERVILLE RD,107,WHEATON, IL 60517 |
| ALLIED HOME MORTGAGE | 2300 MAIN STREET #110,KANSAS CITY, MO 64108 |
| ALLIED HOME MORTGAGE | 3807 MCCAIN PARK DRIVE,SUITE 110,NORTH LITTLE ROCK, AR 72116 |
| ALLIED HOME MORTGAGE | 2940 HEMPHILL STREET,FORT WORTH, TX 76110 |
| ALLIED HOME MORTGAGE | 2861 CHUEN CREEK SUTIE A,REDDING, CA 96002 |
| ALLIED HOME MORTGAGE & REAL ESTATE | 440 MISSION COURT #231,FREMONT, CA 94539 |
| ALLIED HOME MORTGAGE A DBA OF ALLIED | HOME MORTGAGE,6200 B LAKESIDE AVENUE,RICHMOND, VA 23228 |
| ALLIED HOME MORTGAGE A DBA OF ALLIED | HOME MO,6200 B LAKESIDE AVENUE,RICHMOND, VA 23228 |
| ALLIED HOME MORTGAGE CAPITAL | 106 N WASHINGTON ST,SUITE 201,ALEXANDRIA, VA 22314 |
| ALLIED HOME MORTGAGE CAPITAL | 410B SE 3RD STREET,STE 101,LEES SUMMIT, MO 64063 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6640 N ORACLE RD.,SUITE 130,TUCSON, AZ |
| ALLIED HOME MORTGAGE CAPITAL CORP | 7214 BERGENLINE AVE,NORTH BERGEN, NJ 07047 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 799 RT. 46 EAST,SUITE 209,PARSIPPANY, NJ 07054 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 50 MT. BETHEL ROAD,WARREN, NJ 07059 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2444 MORRIS AVENUE,2ND FL,UNION, NJ 07083 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 500 CENTRAL AVENUE,SUITE 108,UNION CITY, NJ 07087 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 96 VILLAGE CENTER DRIVE,FREEHOLD, NJ 07728 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 12 SCHOOL RD WEST,MARLBORO, NJ 07746 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3640 VALLEY RD,LIBERTY CORNER, NJ 07938 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 233 ROUTE 9,BAYVILLE, NJ 08721 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1913 ATLANTIC AVE,SUITE F 4,MANASQUAN, NJ 08736 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1 BROOKS RD,TOMS RIVER, NJ 08753 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 18 EAST UNION AVENUE,1ST FLOOR,BOUND BROOK, NJ 08805 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 838 EASTON AVE,SOMERSET, NJ 08873 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 425 UNION STREET,SUITE 1,WEST SPRINGFIELD, MA 01089 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2400 BOSTON ROAD,SUITE 4,WILBRAHAM, MA 01095 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 88 RYDERS LANE,STRATFORD, CT 06614 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 16 MCDERMOTT AVE,SUITE 4,TORRINGTON, CT 06790 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLIED HOME MORTGAGE CAPITAL CORP | 1814 EAST RT 70,STE 250,CHERRY HILL, NJ 08003 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 20 NORTH MAIN STREET,MANAHAWKIN, NJ 08050 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1000 MAPLEWOOD DR. # 211,MAPLE SHADE, NJ 08052 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1333 NEW RD,NORTHFIELD, NJ 08225 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 875 MARKET STREET,LEMOYNE, PA 17043 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6 N PENRYN ROAD,MANHEIM, PA 17545 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3716 COURT PLACE,ELLICOTT CITY, MD 21043 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 516 N. CHARLES STREET,BALTIMORE, MD 21201 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1825 DUNDALK AVE,BALTIMORE, MD 21222 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2568 RIVA ROAD, SUITE 202,ANNAPOLIS, MD 21401 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 100 UNICORN PARK DRIVE,SUITE 200,WOBURN, MA 01801 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 10 LINCOLN PLACE, SUITE 10,FOXBORO, MA 02035 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 140 WOOD ROAD, SUITE 200,BRAINTREE, MA 02184 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 652 GEORGE WASHINGTON HWY,LINCOLN, RI 02865 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 647 OAKLAWN AVE,CRANSTON, RI 02920 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 491 AMHERST STREET,SUITE 22M,NASHUA, NH 03067 |
| ALLIED HOME MORTGAGE CAPITAL CORP | ONE NEW HAMPSHIRE AVE,SUITE 125,PORTSMOUTH, NH 03801 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 90 WASHINGTON ST #212,DOVER, NH 03820 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 12080 LINE CENTRE, SUITE 100,WALDORF, MD 20602 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 107 WESTWOOD OFFICE PARK,FREDERICKSBRG, VA 22401 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2496 OLD IVEY ROAD,SUITE 226,CHARLOTTESVILLE, VA 22903 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2269 LEE HIGHWAY,MOUNT SIDNEY, VA 24467 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3005 EMERSON AVENUE,PARKERSBURG, WV 26104 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1107 9TH STREET,UNIT L,VIENNA, WV 26105 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3608 W. FRIENDLY AVE,SUITE 202,GREENSBORO, NC 27410 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 251 KEISLER DR., SUITE 100,CARY, NC 27511 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 7404 – N CHAPEL HILL ROAD,RALEIGH, NC 27607 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 596 EXECUTIVE PLACE, SUITE 201,FAYETTEVILLE, NC 28305 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 210 MAIN STREET,WINTERVILLE, NC 28590 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2112 HENDERSONVILLE RD,ARDEN, NC 28704 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 47 COMMERCE DRIVE, SUITE E,HENDERSONVILLE, NC 28791 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1004 GERVAIS STREET,SUITE 207,COLUMBIA, SC 29201 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 920 MT.. GILEAD ROAD,SUITE C-4,MURRELLS INLET, SC 29576 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 128 EAST MAIN STREET,SUITE 101,ROCK HILL, SC 29730 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6025 MEMORIAL DRIVE,DUBLIN, OH 43017 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 168 DORCHESTER SQ,WESTERVILLE, OH 43081 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 427 EAST RICH,3RD FLOOR,COLUMBUS, OH 43215 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5450 FRANTZ ROAD, SUITE 340,DUBLIN, OH 43606 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5810 SOUTHWICK BLVD, SUITE 107,TOLEDO, OH 43614 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 112 SOUTH ST,CHARDON, OH 44024 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5077 WATERFORD DRIVE, SUITE 301,SHEFFIELD VILLAGE, OH 44035 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 105 PUBLIC SQUARE,LAGRANGE, OH 44050 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3691 LEE ROAD, SUITE 110,SHAKER HEIGHTS, OH 44120 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1430 SOM CENTER  ROAD,SUITE 1,MAYFIELD HEIGHTS, OH 44124 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1130 CORNELL DRIVE,BLUE ASH, OH 45242 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 9844 DIXIE HWY,ANCHORVILLE, MI 48004 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 355 SOUTH OLD WOODWARD AVE #21,BIRMINGHAM, MI 48009 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 25600 WOODWARD AVE.,ROYAL OAK, MI 48067 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 450 SOUTH MAIN, SUITE 3,ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORP | ONE HERITAGE PLACE, SUITE 400, SOUTHGATE, MI 48195 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 19 NORTH HAMILTON, YPSILANTI, MI 48197 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 26035 COOLIDGE, OAK PARK, MI 48237 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1349 S. ROCHESTER RD., SUITE 230, ROCHESTER HILLS, MI 48307 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 14165 FENTON ROAD, SUITE 102B, FENTON, MI 48430 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2121 UNIVERSITY PARK DR, STE 120, OKEMOS, MI 48864 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 32053 RED ARROW HIGHWAY, PAW PAW, MI 49079 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1600 ATKINSON RD, LAWRENCEVILLE, GA 30043 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 376 POWDER SPRINGS ST, STE 230, MARIETTA, GA 30064 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5696 PEACHTREE PKWY, STE A, NORCROSS, GA 30092 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5552 ROBIN RD, SUITE B-1, ACWORTH, GA 30102 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3688 CLEARVIEW AVE, SUITE 208, ATLANTA, GA 30340 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4651 ROSWELL RD STE F501, ATLANTA, GA 30342 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 12058 SAN JOSE BLVD, SUITE 1004B, JACKSONVILLE, FL 32223 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 11555 CENTRAL PARKWAY, SUITE 704, JACKSONVILLE, FL 32224 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2657 N MONROE STREET, STE 200, TALLAHASSEE, FL 32303 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3295 CRAWFORDVILLE HWY, SUITE B1, CRAWFORDVILLE, FL 32327 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3507 E. FRONTAGE RD, SUITE 150, TAMPA, FL 33607 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 5049 RINGWOOD MEADOW, SUITE B, SARASOTA, FL 34235 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 310 WILSON PIKE CIRCLE STE 101, BRENTWOOD, TN 37027 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4525 HARDING RD, SUITE 236, NASHVILLE, TN 37205 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4466 ELVIS PRESLEY BLVD, SUITE 25B, MEMPHIS, TN 38116 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 108 NORTH COURT SQUARE, TRENTON, TN 38382 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1926 FIRST COMMERCIAL DRIVE, SOUTHAVEN, MS 38671 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 12700 SHELBYVILLE RD, STE 117, LOUISVILLE, KY 40243 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4936 REIDLAND RD. STE B, PADUCAH, KY 42003 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 408 S. 12TH STREET, MURRAY, KY 42071 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 650 N. DALE SCHRIER DRIVE, SUITE A, BROWNSBURG, IN 46112 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 8910 SOUTHEASTERN AVENUE, INDIANAPOLIS, IN 46239 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 614 W. NATIONAL AVE, SUITE B, MILWAUKEE, WI 53204 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 13911 RIDGEDALE DRIVE, SUITE 490, MINNETONKA, MN 55305 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 250 PENNSYLVANIA AVENUE, # 103, GLEN ELLYN, IL 60137 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 500 PARK BLVD, STE 75C, ITASCA, IL 60143 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1325 REMINGTON RD, STE A, SCHAUMBURG, IL 60173 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1325 REMINGTON ROAD #A, SCHAUMBURG, IL 60173 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1755 S NAPERVILLE RD, STE 107, WHEATON, IL 60187 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1831 WEST 170TH STREET, HAZEL CREST, IL 60429 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 328 E. LINCOLN HEY, SUITE 1B, NEW LENOX, IL 60451 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 90 NORTH STREET, SUITE 210, PARK FOREST, IL 60466 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2036 N STATE STREET, BELVIDERE, IL 61008 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2 CITYPLACE DRIVE, SUITE 200, SAINT LOUIS, MO 63141 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4300 BAYOU BLVD, STE 17-A, PENSACOLA, FL 32503 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1955 UNIVERSITY DRIVE, CORAL SPRINGS, FL 33071 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1675 PALM BEACH LAKES BLVD, SUITE 410, WEST PALM BEACH, FL 33401 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2594 MAIN AVENUE, FARGO, ND 58103 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 12 WESTWOODS DRIVE, LIBERTY, MO 64068 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 10000 COLLEGE BLVD, SUITE 100, OVERLAND PARK, KS 66210 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 8841 BLUEBONNET BLVD., SUITE D, BATON ROUGE, LA 70810 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2146 AIRLINE DR, SUITE 400, BOSSIER CITY, LA 71111 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORP | 2608 EASTLAND,SUITE 106,GREENVILLE, TX 75402 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1500 CORPORATE CR.,SUITE 18,SOUTHLAKE, TX 76092 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1745 SHEA CENTER DRIVE,SUITE 400,HIGHLANDS RANCH, CO 80129 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 19753 E. PIKES PEAK COURT,SUITE 205,PARKER, CO 80138 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2009 WADSWORTH BLVD.,SUITE 100,LAKEWOOD, CO 80214 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2900 S. COLLEGE AVENUE,SUITE LD,FORT COLLINS, CO 80525 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4673 WEST 20TH STREET,SUITE A,GREELEY, CO 80634 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6455 NORTH UNION BLVD,SUITE 100,COLORADO SPRINGS, CO 80918 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1155 KELLY JOHNSON BLVD,SUITE 111,COLORADO SPRINGS, CO 80920 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 99 E STATE ST,EAGLE, ID 83616 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 350 N 9TH STREET,SUITE 804,BOISE, ID 83702 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 3900 E. CAMELBACK RD.,SUITE 111,PHOENIX, AZ 85018 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 506 E. SOUTHERN AVE,PHOENIX, AZ 85040 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 4655 S. LAKESHORE DRIVE,SUITE 1,TEMPE, AZ 85282 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6640 N ORACLE RD.,SUITE 130,TUCSON, AZ 85704 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2030 E. BROADWAY BLVD,SUITE 201,TUCSON, AZ 85719 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 8650 SPRING MOUNTAIN,STE 104,LAS VEGAS, NV 89117 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 221 EAST WALNUT STREET,SUITE 138,PASADENA, CA 91101 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 21021 DEYONSHIRE ST,SUITE 201,CHATSWORTH, CA 91311 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 7290 NAVAJO RD.,SUITE 202,SAN DIEGO, CA 92119 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 121 NORTH STATE COLLEGE,SUITE 11A,ANAHEIM, CA 92806 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2501 E CHAPMAN AVE,STE 100,FULLERTON, CA 92831 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2377 GOLD MEADOW WAY,SUITE 100,GOLD RIVER, CA 95670 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2861 CHURN CREEK,SUITE A,REDDING, CA 96002 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6126 SE DUKE,PORTLAND, OR 97206 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 541 WILLAMETTE ST,SUITE 303,EUGENE, OR 97401 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 2637 12TH COURT SW,OLYMPIA, WA 98502 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 1225 N ARGONNE, STE C,SPOKANE VALLEY, WA 99212 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 165 PASSIC AVE,SUITE 303,FAIRFIELD, NJ 07004 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 230 CENTRE STREET,SUITE 1,NUTLEY, NJ 07110 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 105 LAKESIDE BLVD.,SUITE 1,LANDING, NJ 07850 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 1835 RT. 130 SOUTH,NORTH BRUNSWICK, NJ 08902 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 711-713 PLEASANT ST,WORCESTER, MA 06102 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 49 DELAWARE STREET,WOODBURY, NJ 08096 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 8033 OLD YORK ROAD,SUITE 205,ELKINS PARK, PA 19027 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 154 NORTH MAIN STREET,FALL RIVER, MA 02720 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 3975 UNIVERSITY DR.,SUITE 100,FAIRFAX, VA 22030 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 935 EAST MOUNTAIN ST,SUITE O,KERNERSVILLE, NC 27284 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 604 N. MADISON AVE.,GOLDSBORO, NC 27530 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 417 NORTH MAIN STREET,SALISBURY, NC 28144 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 419 79TH AVENUE NORTH,UNIT 4,MYRTLE BEACH, SC 29572 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 9821 OLDE EIGHT ROAD,NORTHFIELD, OH 44067 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 12864 FARMINGTON RD,LIVONIA, MI 48150 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 23933 ALLEN ROAD,SUITE 4,WOODHAVEN, MI 48183 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 56 E. LAKEWOOD BLVD.,SUITE 50,HOLLAND, MI 49424 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 103 BOMBAY LANE,ROSWELL, GA 30076 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 225 TOWN PARK DRIVE,SUITE 440,KENNESAW, GA 30144 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 4595 TOWNE LAKE PARKWAY,SUITE B100, S120,WOODSTOCK, GA 30189 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 4595 TOWNE LAKE PARKWAY,SUITE B100, S12,WOODSTOCK, GA 30189 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORP. | 109 W. KING STREET,SUITE J,DALTON, GA 30720 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 2212 METROCENTER BLVD.,NASHVILLE, TN 37228 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 931 SPRING CREEK ROAD,EAST RIDGE, TN 37412 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 2785 SUMMER OAKS #102,BARTLETT, TN 38134 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 1639 CAPE CORAL PARKWAY,SUITE 107,CAPE CORAL, FL 33904 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 2600 NORTHBROOKE PLAZA DR.,SUITE 200,NAPLES, FL 34119 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 4332 CENTRAL AVE., STE. B10,HOT SPRINGS, AR 71913 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 3401 CUSTER ROAD,SUITE 115,PLANO, TX 75023 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 2700 MOCKINGBIRD,SUITE 101,GREENVILLE, TX 75402 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 512 N. FRIENDSWOOD DRIVE,SUITE A,FRIENDSWOOD, TX 77546 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | #7 BAYOU BRANDT DRIVE,BEAUMONT, TX 77706 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 4202 SPICEWOOD SPRINGS RD.,SUITE 114,AUSTIN, TX 78759 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 5650 GREENWOOD PLAZA BLVD,SUITE 208,GREENWOOD VILLAGE, CO 80111 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 2111 E. BASELINE RD.,TEMPE, AZ 85283 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 911 S. CRAYCROFT RD.,TUCSON, AZ 85711 |
| ALLIED HOME MORTGAGE CAPITAL CORPOR | 1762 TECHNOLOGY DR,SAN JOSE, CA 95110 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 259 NEW BRUNSWICK AVE.,2ND FLOOR,FORDS, NJ 8863 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 352 BLOOMFIELD AVE,#204,VERONA, NJ 07044 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 707 SUMMIT AVE,SUITE 205,UNION CITY, NJ 07087 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 114 MADISON AVE,LAKEWOOD, NJ 08701 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 ROUTE 88 WEST,BRICK TOWN, NJ 08723 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 ROUTE 88,BRICK TOWN, NJ 08723 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 525 JACK MARTIN BLVD,SUITE 104,BRICK, NJ 08724 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2095 ROUTE 88,BRICK, NJ 08724 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 BEAVER DAM ROAD,POINT PLEASANT, NJ 08742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3828 RIVER RD.,POINT PLEASANT, NJ 08742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3828 RIVER ROAD,PT. PLEASANT, NJ 08742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 700 HIGHWAY 71,SEA GIRT, NJ 08750 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 36 WEST WATER ST,TOMS RIVER, NJ 08753 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1 BROOKS ROAD,TOMS RIVER, NJ 08754 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | P.O. BOX 1516,1 SO. MAIN ST. #,SO. TOMS RIVER, NJ 08754-1 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | P.O. BOX 1516,1 SO. MAIN ST. #212,SO. TOMS RIVER, NJ 08754-151 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 719 ROUTE 206,SUITE 102,HILLSBOROUGH, NJ 08844 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 259 NEW BRUNSWICK AVE.,2ND FLOOR,FORDS, NJ 08863 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 207-209 EAST BROAD STREET,BETHLEHEM, PA 18017 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 850 N. 5TH ST,SUITE 7,ALLENTOWN, PA 18102 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1 LANDMARK CENTER,EAST STROUDSBURG, PA 18301 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | THE LIBERTY MALL,ROUTE 209,BRODHEADSVILLE, PA 18322 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 901 ROUTE 168,SUITE 201,TURNERSVILLE, NJ 08012 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 560 FELLOWSHIP ROAD,SUITE 305,MOUNT LAUREL, NJ 08054 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 250 WEST MAIN STREET,MOORESTOWN, NJ 08057 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 217 HARDING HIGHWAY,PITTSGROVE, NJ 08318 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 120-1 MEMORIAL HWY,DALLAS, PA 18612 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1819 NEWPORT GAP PIKE,SUITE 2-A,WILMINGTON, DE 19808 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1991 S STATE ST,SUITE C, 2ND FLOOR,DOVER, DE 19901 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1991 S STATE ST,SUITE C, 2ND FLO,DOVER, DE 19901 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2813 PULASKI HIGHWAY,SUITE 202,EDGEWOOD, MD 21040 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 10 GERARD AVE,SUITE 201,TIMONIUM, MD 21093 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 100 LEDGEWOOD PLACE,# 104,ROCKLAND, MA 02370 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 335 BOYLSTON ST.,SUITE 200,NEWTON, MA 02459 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 56 KESRNEY ROAD,SUITE C & D,NEEDHAM, MA 02494 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 838 ROCKDALE AVENUE,NEW BEDFORD, MA 02740 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 69 BAY STREET,SUITE A,MANCHESTER, NH 03104 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 61 NORTH STREET,MANCHESTER, NH 03104 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 10 FERRY STREET,SUITE 411,CONCORD, NH 03301 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 360 US ROUTE ONE SUITE 300,SCARBOROUGH, ME 04074 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 232 EAST PITT STREET,BEDFORD, PA 15522 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2828 BILL OWENS PKWY,GREENSBURG, PA 15605 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 115 EAST CUNNINGHAM STREET,BUTLER, PA 16001 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 13873 PARK CENTER RD SUITE 350,HERNDON, VA 20171 |
| ALLIED HOME MORTGAGE CAPITAL | 8626 BROOKS DR.,SUITE 203,EASTON, MD 21601 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | 8626 BROOKS DR.,SUITE 203,EASTON, MD 21601 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1509 W CARY STREET,SUITE 100,RICHMOND, VA 23220 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3108 NORTH PARHAM RD,SUITE 502B,RICHMOND, VA 23294 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1417 N. BATTLEFIELD BLVD.,SUITE 244,CHESAPEAKE, VA 23320 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 5101 PRINCESS ANNE RD.,VIRGINIA BEACH, VA 23462 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 19 E. MELLEN ST.,HAMPTON, VA 23663 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2019 CUNNINGHAM DR,SUITE 103,HAMPTON, VA 23666 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3317 WEST HUNDRED ROAD,CHESTER, VA 23831 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 206 BRIDGE STREET,BRIDGEWATER, PA 15009 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2558 DARLINGTON ROAD #102,BEAVER FALLS, PA 15010 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 11676 PERRY HIGHWAY,SUITE 1302,WEXFORD, PA 15090 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 9905 FRANKSTOWN ROAD,PITTSBURGH, PA 15235 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 111 W. MCMURRY ROAD,MCMURRY, PA 15317 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3230 WASHINGTON RD.,SUITE 5,MCMURRAY, PA 15317 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 522 VALLEY BROOK ROAD,VENETIA, PA 15367 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 316 SECOND STREET,ELKINS, WV 26241 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3051 B TRENDWEST DRIVE,WINSTON-SALEM, NC 27103 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1019 SOUTH COX ST.,ASHEBORO, NC 27203 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3605 PETERS COURT,HIGH POINT, NC 27265 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 503 CARTHAGE STREET,SUITE 204,SANFORD, NC 27330 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 838 ROCKDALE AVENUE,NEW BEDFORD, MA 2740 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1201 AVERSBORO RD.,SUITE E,GARNER, NC 27529 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 141 J TECHNOLOGY DRIVE,GARNER, NC 27529 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1900 SOUTH MAIN STREET,#108,WAKE FOREST, NC 27587 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 220 NORTH BOYLAN,RALEIGH, NC 27603 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4815 WATERS EDGE DRIVE,SUITE 285,RALEIGH, NC 27606 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 5300 ATLANTIC AVE,SUITE 106-K,RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 10224 DURANT RD,SUITE 105,RALEIGH, NC 27614 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 417 NORTH MAIN STREET,SUITE A-3,SALISBURY, NC 28144 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2116 MCCLINTOCK ROAD,CHARLOTTE, NC 28205 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4010 OLEANDER DRIVE,SUITE 1,WILMINGTON, NC 28403 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2112 HENDERSONVILLE RD,ASHEVILLE, NC 28704 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1621 LAKE MURRAY BLVD,#1,COLUMBIA, SC 29212 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 330 E COFFEE STREET,GREENVILLE, SC 29601 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 120 HALTON RD. SUITE 14,GREENVILLE, SC 29607 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 301-H HALTON ROAD,GREENVILLE, SC 29607 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 200 PROSPERITY DR,KNOXVILLE, TN 37923 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 120 EAST REYNOLDS ROAD,#2, #3,LEXINGTON, KY 40517 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 654 HIGHLAND AVE.,SUITE 19,FORT THOMAS, KY 41075 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4324 13TH ST.,ASHLAND, KY 41102 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 7366 EAST MAIN STREET,SUITE 201,REYNOLDSBURG, OH 43068 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 937 HIGH ST,#201,WORTHINGTON, OH 43085 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4730 NORTH RIDGE EAST,GENEVA, OH 44041 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8827 MENTOR AVE,SUITE A,MENTOR, OH 44060 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 669 EAST 200 STREET,EUCLID, OH 44119 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 22021 BROOKPARK RD,SUITE 13,FAIRVIEW PARK, OH 44126 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 7043 PEARL ROAD SUITE 250,MIDDLEBURG HEIGHTS, OH 44130 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2575 W US 22 & 23,SUITE I,MAINVILLE, OH 45039 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1383 WASHINGTON,BIRMINGHAM, MI 48009 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2440 WEST STADIUM BLVD,ANN ARBOR, MI 48103 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 29200 VASSAR,SUITE 520,LIVONIA, MI 48152 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8750 TELEGRAPH RD,#400,TAYLOR, MI 48180 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 23933 ALLEN RD. #4,WOODHAVEN, MI 48183 |
| ALLIED HOME MORTGAGE CAPITAL | 914 N EUCLID AVE,BAY CITY, MI 48706 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | 914 N EUCLID AVE,BAY CITY, MI 48706 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1000 E MICHIGAN AVE,SUITE C,PAW PAW, MI 49079 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2385 WALL STREET,SUITE 220,CONYERS, GA 30013 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 490 MATHIS AIRPORT ROAD,SUWANEE, GA 30024 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2208 HANFRED LANE,SUITE 103,TUCKER, GA 30084 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6465 EAST JOHNS CROSSING,STE. 400,DULTH, GA 30097 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8256 MAIN ST,WOODSTOCK, GA 30188 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 324 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 881 PONCE DE LEON AVE NE,#7,ATLANTA, GA 30306 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 9 DUNWOODY PARK,SUITE 126,ATLANTA, GA 30338 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 69 BAY STREET,SUITE A,MANCHESTER, NH 3104 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 61 NORTH STREET,MANCHESTER, NH 3104 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6034 CHESTER AVENUE,SUITE 207A,JACKSONVILLE, FL 32217 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 498 PALM SPRINGS DR # 100,ALTAMONTE SPRINGS, FL 32701 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2203 NORTH LOIS AVENUE,SUITE 755,TAMPA, FL 33607 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 111 2ND AVE. NE,SUITE 524,ST. PETERSBURG, FL 33701 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3980 TAMPA ROAD,SUITE 205,OLDSMAR, FL 34677 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 302 EAST MAIN ST.,AERTVILLE, AL 35950 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4252 CARMICHAEL RD.,#219,MONTGOMERY, AL 36106 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 133 HOLIDAY COURT,SUITE 105,FRANKLIN, TN 37064 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 127-B POWELL DRIVE,HENDERSONVILLE, TN 37075 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 176 THOMPSON LANE,SUITE G-4,NASHVILLE, TN 37211 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 325 PLUS PARK BLVD,SUITE 108,NASHVILLE, TN 37217 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4513 HIXTON PIKE,SUITE 105,CHATTANOOGA, TN 37343 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4513 HIXSON PIKE,SUITE 105,HIXSON, TN 37343 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4330 RINGGOLD RD,SUITE A,EAST RIDGE, TN 37412 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6121-A HERITAGE PARK DRIVE,SUITE 100,CHATTANOGA, TN 37416 |

| Claim Name | Address Information |
|---|---|
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4384 STAGE ROAD, SUITE #206, MEMPHIS, TN 38128 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 310 N. SECOND ST., BARDSTOWN, KY 40004 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 135 N. BARDSTOWN RD., MT. WASHINGTON, KY 40047 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4229 BARDSTOWN RD., SUITE 113, LOUISVILLE, KY 40218 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2437 NORTH MAIN STREET, BELTON, TX 46513 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8544 W. NATIONAL AVE, SUITE 16, WEST ALLIS, WI 53227 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1601 RIVER DRIVE, #210, MOLINE, IL 61265 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3836 PARKER ROAD, FLORISSANT, MO 63033 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1400 COLONIAL BLVD., #251, FORT MYERS, FL 33907 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 701 N. FEDERAL HWY, #201, STUART, FL 34994 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1133 W MAIN, SUITE 101, BLUE SPRINGS, MO 64015 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1216 SOUTH MORRISON BLVD, SUITE 2, HAMMOND, LA 70403 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 352 BLOOMFIELD AVE, #204, VERONA, NJ 7044 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1800 WEST CAUSEWAY APPROACH ST, MONDEVILLE, LA 70471 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 707 SUMMIT AVE, SUITE 205, UNION CITY, NJ 7087 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3807 MCCAIN PARK DR, SUITE 110, NORTH LITTLE ROCK, AR 72116 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 203 NASH COURT, SUITE 100, TERRELL, TX 75160 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1205 STATE HWY 121, MELISSA, TX 75454 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 100 INDEPENDENCE PLACE, SUITE 304, TYLER, TX 75703 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2200 SMITH BARRY #201, ARLINGTON, TX 76013 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1235 CAVENDER, SUITE 101-105, HURST, TX 76053 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1722 WEST OAK STREET, DENTON, TX 76201-3 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1722 WEST OAK STREET, DENTON, TX 76201-381 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2150 W 18TH ST, SUITE 211, HOUSTON, TX 77008 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 10409 TOWN & COUNTRY WAY #100, HOUSTON, TX 77024 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2475 BAY AREA BLVD., SUITE 104, HOUSTON, TX 77058 |
| ALLIED HOME MORTGAGE CAPITAL | 1322 SPACE PARK DRIVE, BUILDING C-197, HOUSTON, TX 77058 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | 1322 SPACE PARK DRIVE,BUILDING C-197,HOUSTON, TX 77058 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 12820 B WILLOW CENTRE,HOUSTON, TX 77066 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3724 FM 1960 STE.#110,HOUSTON, TX 77068 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 17101 KUYKENDAHL RD,#100,HOUSTON, TX 77068 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4560 FM 1960 W,SUITE 105,HOUSTON, TX 77069 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 9950 CYPRESSWOOD DR.,SUITE 230,HOUSTON, TX 77070 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 11600 JONES RD,SUITE 108-2,HOUSTON, TX 77070 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 11211 KATY FREEWAY, STE. 320,HOUSTON, TX 77079 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6065 HILLCROFT ST,SUITE 405,HOUSTON, TX 77081 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 805 NORTH SAN JACINTO,CONROE, TX 77301 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 25802 IH 45 NORTH,SUITE B,SPRING, TX 77386 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6800 WEST LOOP SOUTH,STE. 415,BELLARIE, TX 77401 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6005 FAIRMONT PKWY.,SUITE J,PASADENA, TX 77505 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3122 TEXAS AVE,BRIDGE CITY, TX 77611 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8117 GLADYS AVE,SUITE 103,BEAUMONT, TX 77706 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 807 B CENTER AVE,BROWNWOOD, TX 76801 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 200 N. SEGUIN AVE.,NEW BRAUNFELS, TX 78130 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1001 PAT BOOKER RD,SUITE 109,UNIVERSAL CITY, TX 78148 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2424 BABCOCK,SUITE 300,SAN ANTONIO, TX 78229 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8000 IH 10 WEST,SUITE 600,SAN ANTONIO, TX 78230 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 11825 IH 10 WEST,SUITE 205,SAN ANTONIO, TX 78230 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3520 N LOOP 1604 E,SAN ANTONIO, TX 78247 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 15303 HUEBNER ROAD,SAN ANTONIO, TX 78248 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4639 CORONA SUITE 66,CORPUS CHRISTI, TX 78411 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 5866 S. STAPLES SUITE #404,CORPUS CHRISTI, TX 78413 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2000 SOUTH MAYS ST.,SUITE 305,ROUND ROCK, TX 78664 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 900 ROUND ROCK AVENUE,SUITE 310,ROUND ROCK, TX 78681 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 901 ROUTE 168,SUITE 201,TURNERSVILLE, NJ 8012 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 20 N. MAIN ST.,MANAHAWKIN, NJ 8050 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 560 FELLOWSHIP ROAD,SUITE 305,MOUNT LAUREL, NJ 8054 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 250 WEST MAIN STREET,MOORESTOWN, NJ 8057 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1333 NEW ROAD,NORTHFIELD, NJ 8225 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 217 HARDING HIGHWAY,PITTSGROVE, NJ 8318 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 114 MADISON AVE,LAKEWOOD, NJ 8701 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 ROUTE 88 WEST,BRICK TOWN, NJ 8723 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 ROUTE 88,BRICK TOWN, NJ 8723 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 525 JACK MARTIN BLVD,SUITE 104,BRICK, NJ 8724 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2095 ROUTE 88,BRICK, NJ 8724 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 700 HIGHWAY 71,SEA GIRT, NJ 8750 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 36 WEST WATER ST,TOMS RIVER, NJ 8753 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1 BROOKS ROAD,TOMS RIVER, NJ 8754 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 719 ROUTE 206,SUITE 102,HILLSBOROUGH, NJ 8844 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 2023 STADIUM DRIVE,SUITE 2B,BOZEMAN, MT 59715 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 929 SW HIGGINS AVENUE,SUITE D-1,MISSOULA, MT 59803 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3420 EAST SHEA BLVD.,SUITE 249,PHOENIX, AZ 85028 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 4505 E. CHANDLER BLVD,PHOENIX, AZ 85048 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 623 W SOUTHERN AVENUE,SUITE #8,MESA, AZ 85236 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1613 BEAVER DAM ROAD,POINT PLEASANT, NJ 8742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3828 RIVER RD.,POINT PLEASANT, NJ 8742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3828 RIVER ROAD,PT. PLEASANT, NJ 8742 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1190 HIGH SCHOOL ST,SUITE A,GARDNERVILLE, NV 89410 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3873 SCHAEFER #F,CHINO, CA 91710 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 114 BRANDONBURG LANE,FALROOK, CA 92028 |
| ALLIED HOME MORTGAGE CAPITAL | 4505 ALLSTATE DR.#13,RIVERSIDE, CA 92501 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | 4505 ALLSTATE DR.#13,RIVERSIDE, CA 92501 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 7080 N. WHITNEY,SUITE 101,FRESNO, CA 93720 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1762 TECHNOLOGY DR. STE. 213,SAN JOSE, CA 95110 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1040 S. KING ST.,SUITE 101,HONOLULU, HI 96814 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 8116 112TH ST. CT. E.,PUYALLUP, WA 98373 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 504 B SO DIVISON,MOSES LAKE, WA 98837 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 3 SOUTH FIRST STREET,WALLA WALLA, WA 99362 |
| ALLIED HOME MORTGAGE CAPITALS CORP | 6100 W ATLANTIC BLVD. #11,MARGATE, FL 33063 |
| ALLIED HOME MORTGAGE CORP. | 855 N. CAPITAL AVENUE,SUITE 2,IDAHO FALLS, ID 83402 |
| ALLIED HOME MORTGAGE CORP. | 88 S. SAN MARCOS PLACE,CHANDLER, AZ 85225 |
| ALLIED HOME MORTGAGE CORPORATION | 221 COMMERCIAL AVENUE,ASPINWALL, PA 15215 |
| ALLIED INS. CO. | 1100 LOCUST,DES MOINES, IA 50391 |
| ALLIED INSURANCE | 7284 KLYEMORE DRIVE,HUBER HEIGHTS, OH 45424 |
| ALLIED INSURANCE | 3820 109TH ST., DEPT. 2181,DES MOINES, IA 50391 |
| ALLIED INSURANCE | 1040 SOUTH MILWAUKEE AVENUE,WHEELING, IL 60090 |
| ALLIED INSURANCE | 2601 REID ROAD,ROCKFORD, IL 61114 |
| ALLIED INSURANCE | 7979 EAST TURTS AVE PKWY 1700,DENVER, CO 80237 |
| ALLIED INSURANCE | 1416 WEST FRANKLIN ST BOX 8447,BOISE, ID 83707 |
| ALLIED INSURANCE | 376 EAST SUNLAND DRIVE SUITE 2,SAINT GEORGE, UT 84790 |
| ALLIED INSURANCE | 29737 NEW HUB DRIVE #202,MENIFEE, CA 92584 |
| ALLIED INSURANCE | 1732 PALMA DRIVE #103,VENTURA, CA 93003 |
| ALLIED INSURANCE | PO BOX 1129,HANFORD, CA 93232 |
| ALLIED INSURANCE | PO BOX 997130,SACRAMENTO, CA 95899 |
| ALLIED INSURANCE AGENCY INC. | 7840 EASTERN AVE.,BALTIMORE, MD 21224 |
| ALLIED INSURANCE COMPANY | 30772 SOUTHVIEW DRIVE,EVERGREEN, CO 80437 |
| ALLIED INSURANCE COMPANY | 35325 DATE PALM DRIVE #207,CATHEDRAL CITY, CA 92234 |
| ALLIED INSURANCE GROUP | PO BOX 41484,PHILADELPHIA, PA 19101 |
| ALLIED INSURANCE GROUP | PO BOX 515003,SACRAMENTO, CA 95851 |
| ALLIED LENDERS INC | 9124 PENNY LANE,ARGYLE, TX 76226 |
| ALLIED MORTGAGE AND TRUST, INC. | 1524 JACKSON,FT. MYERS, FL 33501 |
| ALLIED MORTGAGE CAPITAL | 4425 JUAN TABO NE,ALBUQUERQUE, NM 87111 |
| ALLIED MORTGAGE CAPITAL (CORP) | 3550 SW 178TH AVE,BEAVERTON, OR 97006 |
| ALLIED MORTGAGE CAPITAL CORPORATION | 4600 KIETZKE LANE, BLDG B, SUI,RENO, NV 89502 |
| ALLIED MORTGAGE CAPITOL | 7913 WRENWOOD BLVD., STE. B,BATON ROUGE, LA 70809 |
| ALLIED MORTGAGE CAPITOL | 1210 S. BERRY RD.,NORMAN, OK 73072 |
| ALLIED MORTGAGE CAPITOL (CORP) | 6110 PINEMONT,SUITE 215,HOUSTON, TX 77092 |
| ALLIED MORTGAGE GROUP, INC. | 7 BALA AVENUE,SUITE 108,BALA CYNWYD, PA 19004 |
| ALLIED MORTGAGE GROUP, INC. | 7300 N. FEDERAL HIGHWAY,SUITE 202,BOCA RATON, FL 33487 |
| ALLIED MORTGAGE INC. | 871 MISTILETOE LN,REDDING, CA 96002 |
| ALLIED MORTGAGE PROFESSIONALS, INC | 1515 S. FEDERAL HWY #123,BOCA RATON, FL 33432 |
| ALLIED MORTGAGE SERVICES | 50 SOUTH PEARL ST.,SUITE 3,ALBANY, NY 12207 |
| ALLIED MORTGAGE SERVICES | A DBA OF CLAYTON JAMES PO,84 WALWORTH ST.,SARATOGA SPRINGS, NY 12866 |
| ALLIED MORTGAGE SERVICES A DBA OF | CLAYTON JAME,84 WALWORTH ST.,SARATOGA SPRINGS, NY 12866 |
| ALLIED MORTGAGE SERVICES LLC | 6638 NE SANDY BLVD.,PORTLAND, OR 97213 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED MORTGAGE SERVICES LLC | 4902 NE 139TH,VANCOUVER, WA 98686 |
| ALLIED MUTUAL | PO BOX 3327,MISSOULA, MT 59806 |
| ALLIED MUTUAL INSURANCE CO. | FLOOD INSURANCE PROCESSING CTR,P.O. BOX 75107,BALTIMORE, MD 21275 |
| ALLIED NATIONAL MORTGAGE | 12337 JONES RD.,# 206,HOUSTON, TX 77070 |
| ALLIED OFFICE SUPPLIES | POB 31533,HARTFORD, CT 06150-1533 |
| ALLIED ONE FINANTIAL | 39899 BALENTINE DRIVE,STE 225,NEWARK, CA 94560 |
| ALLIED PACIFIC FINANCIAL A D/B/A OF | TRINITY INTERC,2235 ENCINITAS BLVD. #104,ENCINITAS, CA 92024 |
| ALLIED PARKING INC | 800 S 9TH ST,MINNEAPOLIS, MN 55404-1205 |
| ALLIED PARKING, LTD | 800 SOUTH NINTH STREET,MINNEAPOLIS, MN 55404-1205 |
| ALLIED PROP & CAS INS CO | 1100 LOCUST ST,DES MOINES, IA 50391 |
| ALLIED PROPERTY AND | CASUALTY INS. COMPANY,701 FIFTH AVENUE,DES MOINES, IA 50391 |
| ALLIED REALTY ADVISORS | 1253 WORCESTER RD,FRAMINGHAM, MA 01701 |
| ALLIED TELEPHONE DIRECTORIES | PO BOX 3110,JERSEY CITY, NJ 07303-3110 |
| ALLIED TELEPHONE DIRECTORIES | POB 90490,WASHINGTON, DC 20090-0490 |
| ALLIED TELEPHONE DIRECTORIES | POB 41308,JACKSONVILLE, FL 32203-1308 |
| ALLIED TITLE SERVICE | 201 S.  STATE STREET,CHAMPAIGN, IL 61820 |
| ALLIED UNDERWRITERS | 9015 RHODE ISLAND AVE,COLLEGE PARK, MD 20740 |
| ALLIED UNDERWRITERS INSURANCE | 29015 THREE NOTCH RD, #7,MECHANICSVILLE, MD 20659 |
| ALLIED WASTE SERVICES #179 | PO BOX 9001154,LOUISVILLE, KY 40290 |
| ALLIED WASTE SERVICES #674 | POB 830147,BALT, MD 21283-0147 |
| ALLIED WASTE SERVICES #986 | POB 9001625,LOUISVILLE, KY 40290-1625 |
| ALLIED WASTE SVCS #223 | POB 9001099,LOUISVILLE, KY 40290-1099 |
| ALLIED WASTE SVCS #425 | POB 830141,BALT, MD 21283-0141 |
| ALLIED WASTE SVCS #802 | POB 9001626,LOUISVILLE, KY 40290-1626 |
| ALLIED WEST SERVICES #975 | PO BO 9001099,LOUISVILLE, KY 40290-1099 |
| ALLIED/NATIONWIDE INS. CO. | SIONNTT AGENCY,622 W 4TH ST., P O BOX 1918,WATERLOO, IA 50704 |
| ALLIEDSTATE MORTGAGE LLC | 3582 KITTERY DRIVE,SNELLVILLE, GA 30039 |
| ALLIGATOR GROUP A DBA OF | TRANSCONTINENTAL LENDING,3550 BISCAYNE BLVD.,SUITE 706,MIAMI, FL 33137 |
| ALLIGATOR GROUP A DBA OF | TRANSCONTINENTAL LENDI,3550 BISCAYNE BLVD.,SUITE 706,MIAMI, FL 33137 |
| ALLINANCE MUTUAL INSURANCE CO | PO BOX 40736,FAYETTEVILLE, NC 28309 |
| ALLIS TWP           141 | 4578 HAYNER RD,ONAWAY, MI 49765 |
| ALLISON & COMPANY INC, DBA ACI FINANCIAL | 109 W. PALM AVENUE,INDIALANTIC, FL 32903 |
| ALLISON & COMPANY INC, DBA ACI FINANCIAL | 34123,109 W. PALM AVENUE,INDIALANTIC, FL 32903 |
| ALLISON APPRAISAL COMPANY INC | PO BOX 1258,WAKE FOREST, NC 27588 |
| ALLISON APPRAISAL COMPANY, IN. | 45 SUNNYCREST DRIVE,ASHEVILLE, NC 28805 |
| ALLISON APPRAISAL SERVICES INC | 507 ENERGY CENTER BLVD STE 302,NORTHPORT, AL 35473 |
| ALLISON APPRAISALS INC. | PO BOX 1258,WAKE FOREST, NC 27588 |
| ALLISON BURKE | P.O. BOX 636,SAN JACINTON, CA 92581 |
| ALLISON M. MCNEELY | P.O. BOX 5022,RENO, NV 89513 |
| ALLISON PETER | PO BOX  438,AUBURN, ME 04212 |
| ALLISON REALTY ASSOCIATES | ATTN: LINDA ALLISON,859 WASHINGTON STREET, #68,RED BLUFF, CA 96080 |
| ALLISON WATSON | 406 COURT ST N,TALLADEGA, AL 35160 |
| ALLISON, MARIA E | 190 CEDAR SHORE DR.,MASSAPEQUA, NY 11758 |
| ALLISON, ROBIN S | 1593 MEHAR COURT,YUBA CITY, CA 95993 |
| ALLLENDERS MORTGAGE CO., LLC | 5311 LEAVITT ROAD,SUITE 302,LORAIN, OH 44053 |
| ALLLIED HOME MORTGAGE CAPITAL | 2001 PALM BCH, LAKES BLVD.,WEST PALM BEACH, FL 33409 |
| ALLMAN, DIRK M | 14 SHERMAN CT,SCOTTS VALLEY, CA 95066 |

| Claim Name | Address Information |
|---|---|
| ALLMERICA FINANCIAL | MARKETING ASSOC. INS. AGY INC.,150 WELLS AVE.,NEWTON, MA 02459 |
| ALLMERICA FINANCIAL | 24724 FARMBROOK ROAD,SOUTHFIELD, MI 48034 |
| ALLMERICAN MORTGAGE SERVICES LLC | 151 MARY ESTHER BLVD STE 403 B,MARY ESTHER, FL 32569 |
| ALLOVEZ TOWNSHIP | PO BOX 64,MOHAWK, MI 49550 |
| ALLOWAY TOWNSHIP | P.O. BOX 425,ALLOWAY, NJ 08001 |
| ALLPOINTS REALTY GOUP | ATTN: GERALD WILLIAMS,609 E. 75TH STREET,CHICAGO, IL 60619 |
| ALLREGS | 1020 DISCOVERY ROAD,EAGAN, MN 55121-2094 |
| ALLRIGHT REAL ESTATE SERVICES | 1776 LISSON COVE,COLLIERVILLE, TN 38017 |
| ALLSAFE & LOCK | 399 S MAIN ST,MANCHESTER, NH 03102 |
| ALLSHRED SERVICES | 3940 TECHNOLOGY DR,MAUMEE, OH 43537 |
| ALLSOUTH MORTGAGE, LLC | 5059 BEATLINE ROAD,LONG BEACH, MS 39560 |
| ALLSOUTH MORTGAGE, LLC | 2900 GOVERNMENT STREET,SUITE C,OCEAN SPRINGS, MS 39564 |
| ALLSTAFF SVCS INC | 432 N 44TH ST,PHOENIX, AZ 85008 |
| ALLSTAR BROKERAGE | 246 KINGS HIGHWAY,BROOKLYN, NY 11223 |
| ALLSTAR COMMUNICATIONS | POB 933022,ATLANTA, GA 31193-3022 |
| ALLSTAR COMMUNICATIONS INC | PO BOX 933022,ATLANTA, GA 31193 |
| ALLSTAR INVESTMENT MORTGAGE, INC. | 26492 ESTANCIERO DRIVE,MISSION VIEJO, CA 92691 |
| ALLSTAR LENDING SOLUTIONS LLC | 2135 HWY 35,HOLMDEL, NJ 07733 |
| ALLSTAR MORTGAGE A DBA OF ELITE | INVESTMENT INC.,5855 JIMMY CARTER BLVD,STE 190,NORCROSS, GA 30071 |
| ALLSTAR MORTGAGE SERVICES, LLC | 71 W. 61ST STREET,WESTMONT, IL 60559 |
| ALLSTAR REALTY INC | 1776 NORTH PINE ISLAND RD,PLANTATION, FL 33324 |
| ALLSTAR REALTY, INC. | 1776 NORTH PINE ISLAND ROAD,SUITE 326,PLANTATION, FL 33322 |
| ALLSTATE | 71 WEST MAIN STREET,OYSTER BAY, NY 11771 |
| ALLSTATE | 899B HARRISON STREET,LEESBURG, VA 20175 |
| ALLSTATE | 2775 SANDERS ROAD,NORTHBROOK, IL 60062 |
| ALLSTATE | 1761 WEST HILLSBORO BLVD #102,DEERFIELD BEACH, FL 33442 |
| ALLSTATE | 8235 SW OLESON ROAD A,PORTLAND, OR 97223 |
| ALLSTATE  APPRAISAL SERVICE | 233 HERSHBERGER RD,ROANOKE, VA 24012 |
| ALLSTATE APPRAISAL, LP | 320 W 202 ST,CHICAGO HEIGHTS, IL 60411 |
| ALLSTATE BANCORP, INC. | 6500 WILSHIRE BLVD.,SUITE 1200,LOS ANGELES, CA 90048 |
| ALLSTATE FINANCIAL MORTGAGE, LLC | 4035 CASCADE RD,ATLANTA, GA 30331 |
| ALLSTATE FINANCIAL SERVICES GROUP | 437 CHESTNUT ST SUITE 913,PHILA, PA 19106 |
| ALLSTATE FINANCIAL SERVICES INC | 7326 ALDER AVENUE,FONTANA, CA 92336 |
| ALLSTATE FLOOD INSURANCE | PO BOX 70300,CHARLOTTE, NC 28272 |
| ALLSTATE FLORIDIAN INDEMNITY | 12385 SORRENTO ROAD B-2,PENSACOLA, FL 32507 |
| ALLSTATE FUNDING A DBA OF ALLSTATE HOME | LOANS,2 SOUTH UNIVERSITY DRIVE,SUITE 330,PLANTATION, FL 33324 |
| ALLSTATE FUNDING CORP | 8012 BURLETON AVE.,PHILA, PA 19152 |
| ALLSTATE HOME EQUITIES | 2010 GRAND AVE,BALDWIN, NY 11510 |
| ALLSTATE HOME LENDING CORPORATION | 821 GILFILLAN AVE.,CARVER, MN 55315 |
| ALLSTATE INDEMNITY INS. GROUP | 1075 SANDERS ROAD,SUITE G2H,NORTHBROOK, IL 60062 |
| ALLSTATE INS CO | P.O. BOX 70511,CHARLOTTE, NC 28272 |
| ALLSTATE INSURANCE | PO BOX 3576,AKRON, OH 44309 |
| ALLSTATE INSURANCE | 4680 HWY 63N SUITE 2,ROCHESTER, MN 55906 |
| ALLSTATE INSURANCE | LISA EADY,4919 CANAL STREET SUITE 304,NEW ORLEANS, LA 70119 |
| ALLSTATE INSURANCE | 2439 S BELTLINE RD, B2,GRAND PRAIRIE, TX 75051 |
| ALLSTATE INSURANCE | PO BOX 650262,DALLAS, TX 75265 |
| ALLSTATE INSURANCE COMPANY | 8711 NORTH FREEPORT PARKWAY,MAIL STATION 4A,IRVING, TX 75063 |
| ALLSTATE INSURANCE COMPANY | ATTN: MORTGAGE RELATIONS,PO BOX 660649,DALLAS, TX 75266 |
| ALLSTATE INSURANCE COMPANY | 25325 BOROUGH PARK DRIVE,SUITE BO,THE WOODLANDS, TX 77380 |

| Claim Name | Address Information |
|---|---|
| ALLSTATE MORTGAGE | 3651-C HWY 90,PACE, FL 32571 |
| ALLSTATE MORTGAGE & INVESTMENTS, INC | 8363 PINES BLVD,PEMBROKE PNES, FL 33024 |
| ALLSTATE MORTGAGE AND LOAN CORPORATION | 2625 MCCORMICK DR,#102,CLEARWATER, FL 33759 |
| ALLSTATE MORTGAGE CORPORATION | 420 WASHINGTON STREET,STE 404,BRAINTREE, MA 02184 |
| ALLSTATE MORTGAGE GROUP INC | 1330 NW 84 AVENUE,DORAL, FL 33126 |
| ALLSTATE MORTGAGE LENDING INC A DBA OF | NATIONWI,7500 GATEWAY CENTER DRIVE,SUITE 340,GREENBELT, MD 20770 |
| ALLSTATE MORTGAGE LENDING INC A DBA OF | NATIONWIDE,7500 GATEWAY CENTER DRIVE,SUITE 340,GREENBELT, MD 20770 |
| ALLSTATE MORTGAGE SERVICES LLC | 201 N. FRONT STREET,SUITE  M 107,WILMINGTON, NC 28401 |
| ALLSTATE MORTGAGE, INC. | 3910 PECOS-MCLEOD,SUITE C170,LAS VEGAS, NV 89121 |
| ALLSTATE RESIDENTIAL CORP | 110 STONY POINT ROAD,SUITE 110,SANTA ROSA, CA 95401 |
| ALLSTATE TEXAS LLOYDS CO. | 16000 MEMORIAL DR. #225,HOUSTON, TX 77079 |
| ALLSTATES WORLDCARGO | POB 959,FORKED RIVER, NJ 08731 |
| ALLSTON BRIGHTON COMMUNITY | DEVELOPMENT CORP,BRIGHTON, MA 02135 |
| ALLSURE INSURANCE | P O BOX 54715,PHOENIX, AZ 85078 |
| ALLTEL | POB 105521,ATLANTA, GA 30348-5521 |
| ALLTEL | POB 530533,ATLANTA, GA 30353-0533 |
| ALLTEL | POB 9001908,LOUISVILLE, KY 40290-1908 |
| ALLTEL PA | POB 9001908,LOUISVILLE, KY 40290-1908 |
| ALLTEL SC | POB 530533,ATLANTA, GA 30353-0533 |
| ALLTRUST REAL ESTATE, MORTGAGE AND | LENDING CORP,2350 MISSION COLLEGE BLVD,STE 925,SANTA CLARA, CA 95054 |
| ALLWAPP99003 | 30405 N FINDLEY RD,CHATTAROY, WA 99003 |
| ALLWAYS INSURANCE | 1457 MOHAWK BOULEVARD,SPRINGFIELD, OR 97477 |
| ALLWAYS MOVING & STORAGE | 85 GRAND ST,KINGSTON, NY 12401 |
| ALLWOOD FORLENZA COLLIER | AGENCY,P.O. BOX 1557,CLIFTON, NJ 07015 |
| ALLWOOD UTILITY COMPANY | 112 OYSTER COVE DRIVE,GRAYSONVILLE, MD 21636 |
| ALLY MANAGEMENT INC | POB 7706,MYRTLE BEACH, SC 29572 |
| ALLY PROPERTY MGMT | PO BOX 7706,MYRTLE BEACH, SC 29572 |
| ALLY, MOHAMED S | 4527 INGHAM ROAD,OWINGS MILLS, MD 21117 |
| ALLYMAC MORTGAGE SERVICES T/A OF | AMERICAN HOM,10999 RED RUN BLVD.,SUITE 113,OWINGS MILLS, MD 21117 |
| ALLYMAC MORTGAGE SERVICES T/A OF | AMERICAN HOME LOA,10999 RED RUN BLVD.,SUITE 113,OWINGS MILLS, MD 21117 |
| ALLYN, NANCY E | 4432 HAVERFORD DRIVE,ROCKVILLE, MD 20853 |
| ALMA ABSTRACT & TITLE CO | 310 N. STATE STREET,ALMA, MI 48801 |
| ALMA CITY | PO BOX 278,ALMA, MI 48800 |
| ALMA CITY COLLECTOR | P.O. BOX 101,411 VIRGINIA ST.,ALMA, MO 64001 |
| ALMA E. DERWART | 114 N BEAUMONT AVE,BALTIMORE, MD 21228 |
| ALMANY DANIELS APPRAISAL | 4420 SW 155 AVE,OCALA, FL 34473 |
| ALMAR MORTGAGE DBA MEJIA REAL ESTATE, | INC.,96-09 NORTHERN BLVD,CORONA, NY 11368 |
| ALMARAZ, GIONATAN | 821 TROON COURT,RIVERSIDE, CA 92508 |
| ALMEIDA & CARLSON INS | P.O. BOX 719,SANDWICH, MA 02563 |
| ALMENA TOWNSHIP | 27625 COUNTY ROAD 375,PAW PAW, MI 49079 |
| ALMENA TWP          159 | 27625 COUNTY ROAD 375,PAW PAW, MI 49079 |
| ALMER TOWNSHIP | 1405 W. DUTCHER RD,CARO, MI 48723 |
| ALMERIA & ASSOCIATES FINANCIAL GROUP | CORP.,2400 NORTH UNIVERSITY DRIVE,SUITE 206,PEMBROKE PINES, FL 33024 |
| ALMEX | 3853 TRELAWNY CIRCLE,MISSISSAUGA, ON L5N6S4 CANADA |
| ALMIRA TOWNSHIP | 7276 OLE WHITE DRIVE,LAKE ANN, MI 49650 |
| ALMODOVAR, RICHARD W | 57 47 163RD STREET,FLUSHING, NY 11365 |
| ALMOND TOWN | P. O. BOX  K,ALMOND, NY 14804 |
| ALMOND VILLAGE | TAX COLLECTOR,PO BOX 239,ALMOND, NY 14804 |
| ALMONT TOWNSHIP TAX COLLECTOR | ALMONT TWP TREASURER,819 N MAIN ST.,ALMONT, MI 48003 |

| Claim Name | Address Information |
|---|---|
| ALMONT VILLAGE | 817 N MAIN ST,ALMONT, MI 48003 |
| ALMONTE, FRANK | 74 SILVER ST.,ELMONT, NY 11003 |
| ALMOST HEAVEN NATURAL SPRING | POB 3110,MANASSAS, VA 20108-0919 |
| ALN MORTGAGE IN CALIFONLY A DBA AMERICAN | LEN,1256 SOUTH STATE,#201,OREM, UT 84097 |
| ALN MORTGAGE IN CALIFONLY A DBA AMERICAN | LENDING N,1256 SOUTH STATE,#201,OREM, UT 84097 |
| ALNA TOWN | P. O. BOX  265,ALNA, ME 04535 |
| ALOHA AGENCY | 331 SHALER BLVD,RIDGEFIELD, NH 07657 |
| ALOHA BOOK CO | 1312 N 19TH ST,BOISE, ID 83702 |
| ALOHA COMMUNITY LENDING D/B/A OF TURTLE | NEST IN,15-2660 PAHOA VILLAGE ROAD,STE. 212 P.O. BO,PAHOA, HI 96778 |
| ALOHA COMMUNITY LENDING D/B/A OF TURTLE | NEST INC.,15-2660 PAHOA VILLAGE ROAD,STE. 212 P.O. BOX 1956,PAHOA, HI 96778 |
| ALOHA INSURANCE CENTER | 19665 SW TV HIGHWAY,SUITE B,ALOHA, OR 97006 |
| ALOHA MEDICAL MISSION | 810 N VINEYARD BLVD,HONOLULU, HI 96817 |
| ALOHA MORTGAGE, INC. | 2505 M STREET,BAKERSFIELD, CA 93301 |
| ALOHA TOWNSHIP | 4089 MANN RD,CHEBOYGAN, MI 49721 |
| ALOIS, PETER D | 25 SAMUEL STREET,NESCONSET, NY 11767 |
| ALOMA TITLE COMPANY | 1801 LEE ROAD,WINTER PARK, FL 32789 |
| ALONGI, PATRICIA | 2185 CAMERSON AVE,NORTH MERRICK, NY 11566 |
| ALONSO, MARIA D | 170 HENNING DR,WEST PALM BEACH, FL 33406 |
| ALONSO, NORMA E | 3428 FASHION LANE,OAK POINT, TX 75068 |
| ALOTTI & WOOLERY MORTGAGE | 4308 SKYLINE PLAZA,PITTSBURG, CA 94565 |
| ALPEN MORTGAGE | 10344 C DONNER PASS RD,TRUCKEE, CA 96161 |
| ALPENA CITY | 208 N FIRST AVE.,ALPENA, MI 49707 |
| ALPENA COUNTY | 720 WEST CHISHOLM ST,SUITE 3,ALPENA, MI 49707 |
| ALPENA TOWNSHIP | 4385 US 23 NORTH,ALPENA, MI 49707 |
| ALPHA & LUZIMINDA SENERES | MORE INFORMATION NEEDED |
| ALPHA & OMEGA HOME LOANS, LLC | 1825 FOREST HILL BLVD,SUITE 104,LAKE CLARKE SHORES, FL 33406 |
| ALPHA & OMEGA INS. AGY. | 1930 ROSEMEADE #220,CARROLLTON, TX 75007 |
| ALPHA & OMEGA MORTGAGE LENDING | 2114 HANNAH WAY,ROCKLIN, CA 95765 |
| ALPHA ALL CITY INS. BROKERS | 159-13 HILLSIDE AVE.,JAMAICA, NY 11432 |
| ALPHA APPRAISAL 2000 | 970 VILLAGE OAKS SUITE 202,COVINA, CA 91724 |
| ALPHA APPRAISAL GROUP | PO BOX 40,HIGHESVILLE, MD 20637 |
| ALPHA APPRAISAL SERV INC | 2604 8TH AVE SOUTH,GREAT FALLS, MT 59405 |
| ALPHA APPRAISAL SERVICES | P.O. BOX 99215,RALEIGH, NC 27624 |
| ALPHA AUCTION & REALTY CO INC | 251 LEAVITT RD,BELMONT, NH 03220 |
| ALPHA BOROUGH | 1001 E. BOULEVARD,ALPHA, NJ 08865 |
| ALPHA DISCOUNT INSURANCE | 1400 E BELTLINE RD  #100,CARROLLTON, TX 75006 |
| ALPHA FACTORS | 1901 S BASCOM AVE#500,CAMPBELL, CA 95008 |
| ALPHA FINANCIAL BUSINESS INC | 935 HWY 2297,PANAMA CITY, FL 32404 |
| ALPHA INSURANCE | 23 5TH STREET,GRETNA, LA 70053 |
| ALPHA INSURANCE ASSOCIATES | MAGEE & LYNFORD STS.,PHILADELPHIA, PA 19149 |
| ALPHA MORTGAGE & FINANCIAL SERVICES | 6666 E 75TH STREET, SUITE 260,INDIANAPOLIS, IN 46250 |
| ALPHA MORTGAGE & FINANCIAL SERVICES, INC | 6666 E 75TH STREET #260,INDIANAPOLIS, IN 46250 |
| ALPHA MORTGAGE COMPANY | 10456 151ST LANE NORTH,JUPITER, FL 33478 |
| ALPHA MORTGAGE CORPORATION, INC | 665 W NORTH AVENUE,SUITE 100,LOMBARD, IL 60148 |
| ALPHA MORTGAGE FINANCIAL CORP | 4701 N. FEDERAL HIGHWAY,SUITE 301,POMPANO BEACH, FL 33064 |
| ALPHA MORTGAGE GROUP INC | 3600 WILSHIRE BLVD #1210,LOS ANGELES, CA 90010 |
| ALPHA MORTGAGE GROUP, INC | 1530 METROPOLITAN BLVD.,SUITE M,TALLAHASSEE, FL 32308 |

| Claim Name | Address Information |
|---|---|
| ALPHA MORTGAGE GROUP, LLC | 14557 NW HWY 441 STE 10,ALACHUA, FL 32615 |
| ALPHA OMEGA MORTGAGE COMPANY, LLC | 2042 BELTLINE RD SW,SUITE B100,DECATUR, AL 35601 |
| ALPHA OMEGA MORTGAGE SERVICES INC | 11150 HURAN ST SUITE 212,NORTHGLENN, CO 80234 |
| ALPHA PROPERTY AND CASUALTY | INSURANCE COMPANY,P. O. BOX 517,SHAWANO, WI 54166 |
| ALPHA VILLAGE | PO BOX 85,ALPHA, MI 49902 |
| ALPHAGRAPHICS | 2740 E MAIN ST,ST CHARLES, IL 60174 |
| ALPHAGRAPHICS | 5020 S TENNIS LANE,SIOUX FALLS, SD 57108 |
| ALPHAGRAPHICS #54 | 3032 MOCKINGBIRD,DALLAS, TX 75205 |
| ALPHARETTA CITY | P. O> BOX 349,ALPAHRETTA, GA 30009 |
| ALPIN, ROSTISLAV | 8735 BAY PARKWAY A 46,BROOKLYN, NY 11214 |
| ALPINE APPRAISAL GROUP INC | 10114 DORCHESTER DR # 700,TRUCKEE, CA 96161 |
| ALPINE APPRAISAL LLC | 1035 W FIRE WEED LN # 200,ANCHORAGE, AK 99503 |
| ALPINE APPRAISALS GROUP | 10114 DORCHESTER DR. #700,TRUCKEE, CA 96161 |
| ALPINE APPRAISALS INC | 10843 N JOSHUA CT,HAYDEN, ID 83835 |
| ALPINE BOROUGH | BOROUGH OF ALPINE,100 CHURCH STREET,ALPINE, NJ 07620 |
| ALPINE COUNTY | P.O. BOX 217,MARKLEEVILLE, CA 96120 |
| ALPINE FINANCIAL & MORTGAGE SERVICES INC | 12550 W ATLANTIC BLVD,CORAL SPRINGS, FL 33071 |
| ALPINE FINANCIAL GROUP, INC. (A) | 238 WALNUT STREET,STE 200,FORT COLLINS, CO 80524 |
| ALPINE FINANCIAL GROUP, LLC | 221 SUMMIT PLACE #221 P.O.,BOX 23652,SILVERTHORNE, CO 80498 |
| ALPINE FINANCIAL SVCS A DBA OF PACIFIC | NORTHWEST M,8816 PORTLAND AVE E.,TACOMA, WA 98445 |
| ALPINE FINANCIAL SVCS A DBA OF PACIFIC | NORTHWEST,8816 PORTLAND AVE E.,TACOMA, WA 98445 |
| ALPINE FINANCIAL, INC | 2489 RUTHERFORD ST. NW,ATLANTA, GA 30318 |
| ALPINE FIRE SVCS INC | 249 OTTER WAY,PORTOLA, CA 96122 |
| ALPINE FUNDING GROUP | 127-01 111TH  AVE.,SOUTH OZONE PARK, NY 11420 |
| ALPINE INSURANCE | 728 LINCOLN AVENUE #1,MELBOURNE, FL 32901 |
| ALPINE MORTGAGE | 236 MARMONA DRIVE,MENLO PARK, CA 94025 |
| ALPINE MORTGAGE CORP | 28560 VAN DYKE,WARREN, MI 48093 |
| ALPINE MORTGAGE CORPORATION | 2204 WOODBURY AVE,NEWINGTON, NH 03801 |
| ALPINE MORTGAGE GROUP LLC | 4350 WADSWORTH BLVD,#401,WHEAT RIDGE, CO 80033 |
| ALPINE MORTGAGE LLC | 5285 SW MEADOWS ROAD,#101,LAKE OSWEGO, OR 97035 |
| ALPINE MORTGAGE SERVICES INC. | 2150 N. 107TH STREET,# 480,SEATTLE, WA 98133 |
| ALPINE MORTGAGE SERVICES INC. (BRANCH) | 1702 3RD STREET,MARYSVILLE, WA 98270 |
| ALPINE MORTGAGE SERVICES LLC | 1980 DOMINION WAY #102,COLORADO SPRINGS, CO 80918 |
| ALPINE MORTGAGE SERVICES, INC. | 205 SE WILSON AVENUE,SUITE Z,BEND, OR 97702 |
| ALPINE MORTGAGE SERVICES, LLC | 1980 DOMINION WAY,COLORADO SPRINGS, CO 80918 |
| ALPINE SIERRA MORTGAGE | 216 COLFAX AVE,GRASS VALLEY, CA 95945 |
| ALPINE TOWNSHIP | 5255 ALPINE NW,COMSTOCK PARK, MI 49321 |
| ALPINE VALLEY WATER | 10341 JULIAN DR,CINCINNATI, OH 45215-1132 |
| ALPINE VALLEY WATER CO | 10341 JULIAN DR,CINCINNATI, OH 45215-1132 |
| ALPINE VISTA APPRAISAL | P O BOX 3640,TRUCKEE, CA 96160 |
| ALQUINTA, ALEJANDRO A (ALEX) | 7136 ROLLING FOREST AVE,SPRINGFIELD, VA 22152 |
| ALRUDS WINDOW CLEANING CO | 5585 CASTLETON,W BLOOMFIELD, MI 48322 |
| ALSACE TOWNSHIP | P.O. BOX 15103,READING, PA 19612 |
| ALSCO | POB 30496,BILLINGS, MT 59107-0496 |
| ALSCO | 2254 E BRANIFF,BOISE, ID 83716 |
| ALSCO | POB 240048,ANCHORAGE, AK 99524-0048 |
| ALSTEAD TOWN | PO BOX 65,ALSTEAD, NH 03602 |
| ALSTON & BIRD | POB 933124,ATLANTA, GA 31193-3124 |

| Claim Name | Address Information |
|---|---|
| ALTA FINANCE & INVESTMENTS INC | 17071 NE 20TH AVE,NORTH MIAMI BEACH, FL 33162 |
| ALTA IRRIGATION DISTRICT | P.O. BOX 715,DINUBA, CA 93618 |
| ALTA MORTGAGE A DBA OF FI MORTGAGE | SERVICES LL,3489 W 72ND AVE SUITE 201,WESTMINSTER, CO 80030 |
| ALTA MORTGAGE A DBA OF FI MORTGAGE | SERVICES LLC,3489 W 72ND AVE SUITE 201,WESTMINSTER, CO 80030 |
| ALTA MORTGAGE GROUP A DBA OF ALTA | PROFESSIONALS IN,479 MASON STREET,SUITE 101,VACAVILLE, CA 95688 |
| ALTA MORTGAGE GROUP A DBA OF ALTA | PROFESSIONALS IN,479 MASON STREET,SUITE 101,VACAVILLE, CA 95688 |
| ALTA VISTA APPRAISALS LLC | 5487 PARROLETTE CT,OCEANSIDE, CA 92057 |
| ALTA VISTA FINANCIAL MORTGAGE | 835 BLOSSOM HILL ROAD #220,SAN JOSE, CA 95123 |
| ALTA VISTA HOME LOAN CENTER | 2348 W. WHITENDALE STE B,VISALIA, CA 93277 |
| ALTAIR APPRAISAL GROUP | 3900 FERN FOREST RD,COOPER CITY, FL 33026 |
| ALTAIR APRAISAL GROUP | 2141 BLOUNT ROAD,POMPANO BEACH, FL 33069 |
| ALTAMIRANO APPRAISALS | 7648 PAINTER AVENUE,WHITTIER, CA 90602 |
| ALTAMONT TOWN | 120 DEMARS BLVD,TUPPER LAKE, NY 12986 |
| ALTAVISTA | C/O HUNTINGTON BLOCK INSURANCE,2101 L STREET, NW,WASHINGTON, DC 20037 |
| ALTAVISTA, TOWN OF | ALAVISTA TOWN TAX OFFICE,P.O. BOX 420,ALTAVISTA, VA 24517 |
| ALTECH FINANCIAL | 7813 NE 13TH AVENUE,VANCOUVER, WA 98665 |
| ALTEMEIRER APPRAISALS | 1424 E. MISSION ROAD,FALLBROOK, CA 92028 |
| ALTERNATE MORTGAGE INC | 175 C. NORTH CEDAR STREET #C,HAZLETON, PA 18201 |
| ALTERNATIVE FINANCIAL SERVICES INC. | 240 OAKWAY CENTRE,EUGENE, OR 97401 |
| ALTERNATIVE FUNDING CORP | 1775 LEWIS TURNER BLVD,STE 101,FT WALTON BCH, FL 32547 |
| ALTERNATIVE HOME LOAN CENTER | 235 E. NINE MILE ROAD,UNIT 12,PENSACOLA, FL 32534 |
| ALTERNATIVE MAILING SYSTEMS | 3435 BRECKENRIDGE BLVD,DULUTH, GA 30096-4932 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | 1ST CAPI,7345 WEST SANDLANK RD,ORLANDO, FL 32819 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | 1ST CAPITAL,7345 WEST SANDLANK RD,ORLANDO, FL 32819 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | KROWNE,13001 FOUNDERS SQ. DR. STE.200,ORLANDO, FL 32828 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | KROWNE MORT,13001 FOUNDERS SQ. DR. STE.200,ORLANDO, FL 32828 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | BELLEAIR,321 INDIAN ROCKS ROAD,N. SUITE A,BELLEAIR BLUFFS-L, FL 33770 |
| ALTERNATIVE MORTGAGE FUNDING CORP. DBA | BELLEAIR MO,321 INDIAN ROCKS ROAD,N. SUITE A,BELLEAIR BLUFFS-LARG, FL 33770 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 336 PLEASANT GARDENS DRIVE,APOPKA, FL 32703 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 222 S. WESTMONTE DR.,SUITE 116,ALTAMONTE SPRINGS, FL 32714 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 2619 FALMOUTH ROAD,MAITLAND, FL 32751 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 500 N. MAITLAND AVE,SUITE 303,MAITLAND, FL 32751 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | ,2619 FALMOUTH,MAITLAND, FL 32751 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 2600 MARBLE AVENUE,ORLANDO, FL 32803 |
| ALTERNATIVE MORTGAGE FUNDING CORPORATION | 718 WEST AVENUE,COCOA, FL 32927 |
| ALTERNATIVE MORTGAGE GROUP INC | 1341 W. PALETTO PARK ROAD,BOCA RATON, FL 33486 |
| ALTERNATIVE MORTGAGE GROUP, INC | 2018 WEDGEWOOD DR,STONE MOUNTAIN, GA 30088 |
| ALTERNATIVE MORTGAGE SOLUTIONS | 11210 STEEPLECREST DR,SUITE 250,HOUSTON, TX 77065 |
| ALTERNATIVE MORTGAGE SOLUTIONS LLC | 5376 TOMAH DR.,#122,COLORADO SPRING CO,  80918 |
| ALTERNATIVE MORTGAGE SOLUTIONS LLC | 5376 TOMAH DR.,# 122,COLORADO SPRINGS, CO 80918 |
| ALTERNATIVE OFFICE SYSTEMS | 3930 W ALI BABA ST,LAS VEGAS, NV 89118 |
| ALTEZ, JOEL | 25 N BROADWAY 2,YONKERS, NY 10701 |
| ALTICK AND CORWIN CO., LPA | 1700 ONE DAYTON CENTRE,ONE SOUTH MAIN STREET,DAYTON, OH 45402 |

| Claim Name | Address Information |
|---|---|
| ALTIMA FUNDING INC. | 2840 N.S. BOCA  RATON BLVD,# 105,BOCA RATON, FL 33431 |
| ALTIS HOME FUNDING CORP | 560 ROUTE 303,SUITE 218,ORANGEBURG, NY 10962 |
| ALTIUS MORTGAGE GROUP | 9133 SOUTH MONROE STREET,SUITE C,SANDY, UT 84070 |
| ALTMAN APPRAISAL CO., INC. | 10628 BROAD RIVER RD. STE. B,IRMO, SC 29063 |
| ALTMAN, AURELIA E | 340 TERRACE RD,BAYPORT, NY 11705 |
| ALTON H HAMMERSLA | 9121 FIELD RD,PIKESVILLE, MD 21208 |
| ALTON H HAMMERSLA | 9121 FILED RD,PIKESVILLE, MD 21208 |
| ALTON INSURANCE AGENCY, INC. | 1735 JEFFERSON DAVIS HIGHWAY,ARLINGTON, VA 22202 |
| ALTON TOWN | TAX COLLECTOR,ALTON, NH 03809 |
| ALTON TOWN | TAX COLLECTOR,PO BOX 637,ALTON, NH 03809 |
| ALTOONA AREA SD / LOGAN TOWNSH | 800 39TH ST,ALTOONA, PA 16602 |
| ALTOONA AREA SD / TYRONE TOWNS | R.D. #1, BOX 386,TYRONE, PA 16686 |
| ALTOONA CITY | CENTRAL  TAX OFFICE,498 JEFFERS STREET,DUBOIS, PA 15801 |
| ALTOONA CITY/CO | AASD TAX OFFICE,200 E.CRAWFORD REAR,ALTOONA, PA 16602 |
| ALTOONA S.D./ALTOONA CITY | 200 E. CRAWFORD AVE,REAR,ALTOONA, PA 16602 |
| ALTRES STAFFING INC | POB 1410,HONOLULU, HI 96807 |
| ALTUS MORTGAGE | 7301 E HELM DR. BLDG B,SCOTTSDALE, AZ 85260 |
| ALUMNI MORTGAGE | 264 SOUTH RIVER ROAD,# 484,BEDFORD, NH 03110 |
| ALVARADO PACIFIC INS | ENGEL GRAHAM & BUCHANAN,7777 ALVARADO RD #605,LA MESA, CA 91941 |
| ALVAREZ, DANITA | 2301 PATRICIA LANE,GARLAND, TX 75041 |
| ALVAREZ, HILDA | 906 STONEY'S LN,EL CAJON, CA 92021 |
| ALVAREZ, JUAN R | 3820 7TH AVE NW,NAPLES, FL 34120 |
| ALVAREZ, LISA L | 1803 BINGHAM STREET,HONOLULU, HI 96826 |
| ALVAREZ, TANIA M | 96 BERKLEY ST,VALLEY STREAM, NY 11580 |
| ALVAREZ, YOLAMARY | 100 GREENFIELD ST,LAWRENCE, MA 01843 |
| ALVERTA DUDA | 2505 MARBOROUGH DR,BALTIMORE, MD 21234 |
| ALVES, JOHN | 17 PIN OAK DR,EAST SANDWICH, MA 02537 |
| ALVIN & MARVIN DIAMOND | 18 FARMHOUSE CT,BALTIMORE, MD 21208 |
| ALVIN & MYRIAN DIAMOND | 18 FARMHOUSE CT,BALTIMORE, MD 21208 |
| ALVIN & PEARL JEAN POMERANTZ | TRUSTEES, TRUST U/D POMERANTZ,6090 EVIAN PL,BOYNTON BEACH, FL 33437 |
| ALVIN B FRIEDMAN | 13110 GLEN RD,GAITHERSBURG, MD 20878 |
| ALVIN D FISHER | 2324 MELINDA DR,OWINGS MILLS, MD 21117 |
| ALVIN LAPIDUS | 1726 REISTERSTOWN RD,PIKESVILLE, MD 21208 |
| ALVIN LAPIDUS | 1726 REISTERTOWN RD,PIKESVILLE, MD 21208 |
| ALVIN LAPIDUS AND | HILDA RUDIE TRUSTEE,PO BOX 5814,BALTIMORE, MD 21208 |
| ALVIN LIPITZ | 12310 ROSSLARE RIDGE RD #201,TIMONIUM, MD 21093 |
| ALVIN LIPSITZ | 12310 ROSSLARE RIDGE RD,UNIT #201,TIMONIUM, MD 21093 |
| ALVIN PASAREU | 7 SLADE AVENUE, #602,PIKESVILLE, MD 21208 |
| ALVIN PIVAR | 10271 WINDSTREAM DR,COLUMBIA, MD 21044 |
| ALVIN POMERANTZ | 6090 EVIAN PLACE,BOYNTON BEACH, FL 33437 |
| ALVIN R KRONGARD | 2712 HUNTERS GATE TERR,SILVER SPRING, MD 20904 |
| ALVINS APPRAISAL SERVICE | 301 JOHNSON ST,SEAGOVILLE, TX 75159 |
| ALWARIS CAPITAL INC DBA SECURITY FIRST | FINANCIAL,4063 BANCROFT DR.,EL DORADO HILLS, CA 95762 |
| ALWAYS HOME MORTGAGE | 115 E. JEFFERSON ST. 301,SYRACUSE, NY 13202 |
| ALWAYS PROMOTIONS | 112 OSPREY RIDGE WAY,PONTE VEDRA BEACH, FL 32082 |
| ALWAYS RELIABLE MORTGAGE CORP | 6912 S MAIN ST,SUITE 227,DOWNERS GROVE, IL 60516 |
| ALYSA MANGAL | FLAT 9, 7 HIGHFIELD CLOSE,HITHER GREEN LONDON |
| ALYSOUN M. EVERSOLE, ATTY | 1509 KING STREET,BEAUFORT, SC 29902 |
| AM APPRAISAL ASSOCIATES INC. | 131 MAIN STREET,MALDEN, MA 02148 |

| Claim Name | Address Information |
| --- | --- |
| AM APPRAISALS – WI | 1406 STONE RIDGE DR,WATERTOWN, WI 53098 |
| AM COPIER SVC | 115 S 6TH ST,EL CENTRO, CA 92243 |
| AM EQUITY, INC | 4063 BANCROFT DRIVE,EL DORADO HILLS, CA 95762 |
| AM FINANCIAL CORP. | PO BOX 2624,KILL DEVIL HILLS, NC 27948 |
| AM MORTGAGE | 1900 NW COPRATE BLVD STE 400E,BOCA RATON, FL 33434 |
| AM MORTGAGE CORP | 6518 LINCOLN AVENUE,LINCOLNWOOD, IL 60712 |
| AM STRAGEGIC INSURANCE CO | PO BOX 33018,ST PETERSBURG, FL 33704 |
| AM WELT AMBRISCO INS. | 24 WESTSIDE DR.,IOWA CITY, IA 55246 |
| AM-CON CONDOMINIUM | C/O FARMERS INSURANCE,P.O. BOX 440096,AURORA, CA 80044 |
| AM-PAC REALTY, INC. | 1375 SOUTH MAIN STREET,COLVILLE, WA 99114 |
| AMA OFFICE SOLUTIONS | 11 GLENWOOD RD,WINDHAM, NH 03087 |
| AMADEN GAY AGENCIES | 11 GAY ROAD,EAST HAMPTON, NY 11937 |
| AMADOR CO CHAMBER-GENERAL | POB 596,JACKSON, CA 95642-0596 |
| AMADOR COUNTY | 810 COURT ST,JACKSON, CA 95642 |
| AMADOR HANDY LOCK | POB 951,PIONEER, CA 95666 |
| AMALGAMATED REALTY | ATTN: GREGORY WILSON,8002 S. COTTAGE ROAD,CHICAGO, IL 60619 |
| AMALLA ALVES & JOHN SOARES | 345 NORTHRUP LANE,AMERICAN CANYON, CA 94503 |
| AMANDA J BRADFORD | 12901 S WESTERN AVE,OKLAHOMA CITY, OK 73170 |
| AMANDA LIPITZ | 515 FAIRFOUNT AVE,SUITE 800,TOWSON, MD 21204 |
| AMANDA LIPSITZ | 515 FAIRMOUNT AVE,SUITE 800,TOWSON, MD 21204 |
| AMANDA LIPSITZ | 515 FAIRMOUNT AVE,SUITE 800,TOWSON, MD 21204 |
| AMANDA LIPSTIZ | 515 FAIRMOUNT AVE,SUITE 800,TOWSON, MD 21204 |
| AMARA CREEK SIDE RESORT | 310 NORTH HIGHWAY 89A,SEDONA, AZ 86336 |
| AMARASINGHE, MAYA K | 5259 SW 174TH TR,ALOHA, OR 97007 |
| AMARILLO APPRAISAL | 6443 WESTERN,AMARILLO, TX 79110 |
| AMARILLO ASSOC OF REALTORS | 5601 ENTERPRISE CIRCLE,AMARILLO, TX 79106 |
| AMARILLO GLOBE-NEWS | POB 2091,AMARILLO, TX 79166-0001 |
| AMATEAU, JEFFREY L | 43 POOL DR,ROSLYN, NY 11576 |
| AMATI FINANCIAL GROUP INC | 17092 COLLINS AVE #312,SUNNY ISLES BEAC FL,  33160 |
| AMATI FINANCIAL GROUP INC | 17092 COLLINS AVE #312,SUNNY ISLES BEACH, FL 33160 |
| AMAZE APPRAISALS | P.O. BOX 6400,HOLLISTON, MA 01746 |
| AMAZING GRACE APPRAISALS | 202 W. JEFFERSON ST,JACKSON, NC 27845 |
| AMAZING MORTGAGE CORP | 1406 NE 16 TERRACE,CAPE CORAL, FL 33909 |
| AMAZON APPRAISAL INC | 1640 E RIVER RD #208,TUCSON, AZ 85718 |
| AMAZON MORTGAGE | 7617 LITTLE RIVER TURNPIKE,# 200,ANNANDALE, VA 22003 |
| AMAZON.COM | BILLING DEPT,PO BOX 80463,SEATTLE, WA 98108 |
| AMB FUNDING CORP | 1209 A HEMPSTEAD TPKY,FRANKLIN SQ, NY 11010 |
| AMB MORTGAGE BANCORP | 345 N QUENTIN ROAD,PALATINE, IL 60067 |
| AMBA INS. SERVICES | 2669 W. LINCOLN AVE.,ANAHEIM, CA 92801 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA,ATTN:CONSUMER ASSET BACKED SEC. GROUP,ATTN: GENERAL COUNSEL,NEW YORK, NY 10004 |
| AMBANK BUILDING VENTURE I | C/O KOELBEL & COMPANY,DENVER, CO 80222 |
| AMBASSADOR APPRAISALS | 616 E 32ND ST, STE A,JOPLIN, MO 64804 |
| AMBASSADOR APPRAISALS INC. | 1824 EAST 7TH STREET,JOPLIN, MO 64801 |
| AMBASSADOR EAST | C/O HORENBERG INSURANCE,1300 SPRING STREET, 2ND FLOOR,SILVER SPRING, MD 20910 |
| AMBASSADOR FUNDING & INVESTMENTS, INC | 34651,1919 VISTA DEL LAGO #3,VALLEY SPRINGS, CA 95252 |
| AMBASSADOR FUNDING & INVESTMENTS, INC | 1919 VISTA DEL LAGO #3,VALLEY SPRINGS, CA 95252 |
| AMBASSADOR FUNDING LLC | 300 SADDLE RIVER ROAD,AIRMONT, NY 10952 |
| AMBASSADOR LENDING GROUP LLC | 115 MCNARY ESTATES DRIVE N,SUITE A,KEIZER, OR 97303 |

| Claim Name | Address Information |
|---|---|
| AMBASSADOR LENDING GROUP LLC | 10900 NE 4TH ST,SUITE 1420,BELLEVUE, WA 98004 |
| AMBASSADOR MORTGAGE | 438 COLUSA AVE. #E,YUBA CITY, CA 95991 |
| AMBASSADOR MORTGAGE SERVICES DBA GLENN | DESTEF 37159,5469 WILDWOOD CROSSING,PIPERSVILLE, PA 18947 |
| AMBASSADOR MORTGAGE SERVICES DBA GLENN | DESTEFANO,5469 WILDWOOD CROSSING,PIPERSVILLE, PA 18947 |
| AMBASSADOR MORTGAGE SERVICES INC | 507 WILLIAMS FINNEY RD,KELSO, WA 98626 |
| AMBASSADOR REAL ESTATE TEAM | ATTN: RICK BLINN,3230 CAMP BOWIE BOULEVARD,SUITE #A,FORT WORTH, TX 76107 |
| AMBATI FLOWERS | 1830 S WESTNEDGE AVE,KALAMAZOO, MI 49008 |
| AMBECK MORTGAGE ASSOCIATES | 3421 TULLY ROAD SUITE A,MODESTO, CA 95350 |
| AMBER FINANCIAL A DBA OF RIDGELINE | SERVICES, INC.,23721 ROCKY DELL,CRESTLINE, CA 92325 |
| AMBER LANE LP | 7665 TRADE ST.,SAN DIEGO, CA 92121 |
| AMBER MORTGAGE LENDING CORP | 986 W. LAKE STREET,#112,ROSELLE, IL 60172 |
| AMBER TOWNSHIP | PO BOX 386,LUDINGTON, MI 49431 |
| AMBERTOWNE CONDOMINIUM | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| AMBERTOWNE CONDOMINIUM INC | PMP:ASSOCIATION DUES OFFICE,82A WORMANS MILL COURT,FREDERICK, MD 21701 |
| AMBIENT HOME LENDING A DBA OF BEARD & | BURLIN,PO BOX 1559,JACKSONVILLE, OR 97530 |
| AMBIENT HOME LENDING A DBA OF BEARD & | BURLINGHAM,PO BOX 1559,JACKSONVILLE, OR 97530 |
| AMBIENT MORTGAGE LLC | 1734 W MAIN STREET,ALLENTOWN, PA 18104 |
| AMBLER BOROUGH | P O BOX 90,AMBLER, PA 19002 |
| AMBOY MORTGAGE COMPANY | 4000 S. EASTERN AVE,SUITE 210,LAS VEGAS, NV 89119 |
| AMBOY TWP          059 | 13551 TRIPP RD,WALDRON, MI 49288 |
| AMBRIDGE AREA SD / HARMONY TWP | 16 LENZMAN ST,AMBRIDGE, PA 15003 |
| AMBRIDGE AREA SD / S HEIGHTS B | P.O. BOX 355,SOUTH HEIGHTS, PA 15081 |
| AMBRIDGE BOROUGH | 757 MERCHANT ST,AMBRIDGE, PA 15003 |
| AMBRIDGE MUTUAL FIRE INS. | VINCENT L. BRABAND INS. INC.,1621 EAST CARBOY RD., STE 101,ARLINGTON HEIGHTS, IL 60005 |
| AMBRIDGE SD/AMBRIDGE BORO | 757 MERCHANT ST,AMBRIDGE, PA 15003 |
| AMBRIDGE SD/ECONOMY BORO | 116 FIRST ST,FREEDOM, PA 15042 |
| AMBROSE INSURANCE AGENCY | 56 CENTRAL AVE,LYNN, MA 01901 |
| AMBROSE MORTGAGE LLC | 1229 PROVIDENCE ROAD,TOWSON, MD 21286 |
| AMC HOME LOANS | 9418 MYSTIC COURT,LITTLETON, CO 80128 |
| AMC INSURANCE AGENCY | 1049 CLINTON AVENUE,IRVINGTON, NJ 07111 |
| AMC MORTGAGE, LLC | 5113 SOUTHWEST PKWY, SUITE 195,AUSTIN, TX 78735 |
| AMC THEATERS | 13731 COLLECTION CENTER DR,CHICAGO, IL 60693-0137 |
| AMC TRANSFER | 215 BUFFALO AVE,FREEPORT, NY 11520 |
| AMCAP MORTGAGE INC | 803 NORTH GREENVILLE,ALLEN, TX 75002 |
| AMCAPPRAISALSINC.COM | P.O BOX 1917,MINNEOLA, FL 34755 |
| AMCO | 3820 109TH STREET DEPT 5678,DES MOINES, IA 50391 |
| AMCO | PO BOX 36065,KANSAS CITY, MO 64171 |
| AMCO | PO BOX 82516,LINCOLN, NE 68501 |
| AMCO | 151 NORTH SUNRISE AVENUE #1407,ROSEVILLE, CA 75661 |
| AMCO | 700 WEST CENTER,VISALIA, CA 93279 |
| AMCO INS CO | 1100 LOCUST,DES MOINES, IA 50391 |
| AMCO INSURANCE COMPANY | ALLIED GROUP,P.O. BOX 974,DES MOINES, IA 50304 |
| AMCO INSURANCE COMPANY | 160 EXPOSITION BOULEVARD,SACRAMENTO, CA 95815 |
| AMDREAM MORTGAGE LLC | 11111 CARMEL COMMONS BLVD, STE 135,CHARLOTTE, NC 28226 |
| AMDREAM MORTGAGE LLC | 9941-A CHARLOTTE HIGHWAY,FORT MILL, SC 29713 |
| AME FINANCIAL CORPORATION | 4036 WETHERBURN WAY,NORCROSS, GA 30092 |
| AMEDO, PETER J | 28 MCARTHUR LANE,SMITHTOWN, NY 11787 |
| AMELIA B BALDWIN | 121 VERSAILLES CIRCLE,APT D,TOWSON, MD 21204 |

| Claim Name | Address Information |
|---|---|
| AMELIA COUNTY | P.O. BOX 730,AMELIA, VA 23002 |
| AMELIA COUNTY CLERK | 16441 COURT ST.,COURTHOUSE,AMELIA COURT HOUSE, VA 23002 |
| AMENDA, LYNNIA KRISTINE (KRISTI) | 6553 QUEENANNS WAY,SOUTH BELOIT, IL 61080 |
| AMENIA TOWN | AMENIA  TAX COLL,P. O.  BOX  81,AMENIA, NY 12501 |
| AMER CANCER SOC MD DIV INC | PO BOX 43026,8219 TOWN CENTER DR,BALTIMORE, MD 21236 |
| AMER CHEMICAL EXTERMINATING CO | POB 171,HIGGINSVILLE, MO 64037 |
| AMER STOCK TRANSFER & TRUST | 59 MAIDEN LN,NYC, NY 10038 |
| AMERAPPRAISE LLC | PO BOX 219,PENNSVILLE, NJ 08070-0219 |
| AMEREN CIPS | PO BOX 66878,SAINT LOUIS, MO 63166-6875 |
| AMEREN UE | PO BOX 66529,ST LOUIS, MO 63166-6529 |
| AMERENCIPS | PO BOX 66875,ST LOUIS, MO 63166-6875 |
| AMERENIP | PO BOX 2522,DECATUR, IL 62525 |
| AMERENIP | PO BOX 2522,DECATUR, IL 62525-2522 |
| AMERENUE | PO BOX 66529,ST LOUIS, MO 63166 |
| AMERENUE | PO BOX 66301,ST LOUIS, MO 63166-6301 |
| AMERENUE | PO BOX 66700,ST LOUIS, MO 63166-6700 |
| AMERI CARE SERVICES INC | POB 1032,MURFREESBORO, TN 37133-1032 |
| AMERI MORTGAGE FUNDING | 8303 UNIVERSITY EXECUTIVE PARK,DRIVE,CHARLOTTE, NC 28262 |
| AMERI-CHEM JANITORIAL SUPPLY | 6152 CLARK CENTER AVE,SARASOTA, FL 34238 |
| AMERI-CLEAN | 162 MALLINSON ST,ALLENDALE, NJ 07401 |
| AMERI-FI MORTGAGE CORP A DBA OF FREEDOM | FUND,1478 ATWOOD AVE.,JOHNSTON, RI 02919 |
| AMERI-FI MORTGAGE CORP A DBA OF FREEDOM | FUNDING GR,1478 ATWOOD AVE.,JOHNSTON, RI 02919 |
| AMERI-MORTGAGE CORP. | 135 E. ALGONQUIN RD.,SUITE 2A,ARLINGTON HEIGHTS, IL 60005 |
| AMERI-MORTGAGE CORP. | 1173 E. ALGONQUIN RD.,DES PLAINES, IL 60016 |
| AMERI-ONE MORTGAGE CORPORATION | 293 SW 27 AVE,MIAMI, FL 33135 |
| AMERIAPRAISE INC | PO BOX 34727,HOUSTON, TX 77234 |
| AMERIBANC FINANCIAL CORP | 302 W MAIN STREET,WEST DUNDEE, IL 60118 |
| AMERIBANK MORTGAGE CO | 1 ROEBLING COURT,RONKONKOMA, NY 11779 |
| AMERIBANK MORTGAGE CO | 121 PARK AVENUE,WILLISTON, VT 05495 |
| AMERICA 1 APPRAISALS, LLC | 1424 DEBORAH ROAD,RIO RANCHO, NM 87124 |
| AMERICA 1 HOME LOANS A DBA OF AMERICA | ONE FINANCIA,1035 SE TACOMA STREET,PORTLAND, OR 97202 |
| AMERICA 1 HOME LOANS A DBA OF AMERICA | ONE FI  18525,1035 SE TACOMA STREET,PORTLAND, OR 97202 |
| AMERICA 1 HOME LOANS A DBA OF AMERICA 1 | FINA,7720 NE VANCOUVER MALL DRIVE,SUITE 120,VANCOUVER, WA 98662 |
| AMERICA 1 HOME LOANS A DBA OF AMERICA 1 | FINANCIAL,7720 NE VANCOUVER MALL DRIVE,SUITE 120,VANCOUVER, WA 98662 |
| AMERICA 1ST APPRAISALS,LLC | 1741 SIERRA NORTE LOOP,RIO RANCHO, NM 87144 |
| AMERICA BANCORP INC | 7120 W HIGGINS AVE,CHICAGO, IL 60656 |
| AMERICA CAPITAL FUNDING INC | 28419 CONNICK PL,SAUGUS, CA 91350 |
| AMERICA CAPITAL MORTGAGE | 4010 MOORPARK AVE. #110,SAN JOSE, CA 95117 |
| AMERICA FAMILY INSURANCE | 6053 HUDSON ROAD SUITE 150,WOODBURY, MN 55125 |
| AMERICA FIRST FUNDING, INC. | 2769 BECHELLI LANE,REDDING, CA 96002 |
| AMERICA FIRST FUNDING, INC. | 706 CARDLEY AVE,SUITE 200,MEDFORD, OR 97504 |
| AMERICA FIRST INSURANCE | PO BOX 85840,SAN DIEGO, CA 92186 |
| AMERICA FIRST MORTGAGE | 15 SOUTH GRADY WAY # 526,BELLEVUE, WA 98005 |
| AMERICA FIRST REAL ESTATE SERVICES, INC. | 5420 YANACIO VALLEY  ROAD,SUITE 20,CONCORD, CA 94521 |
| AMERICA INS. AGENCY INC. | 7214 FRANKFORD AVE.,PHILADELPHIA, PA 19135 |
| AMERICA INSURANCE AGENCY | 7214 FRANKFORD AVE,PHILADELPHIA, PA 19135 |
| AMERICA MORTGAGE | 13267 SE 54TH PLACE,BELLEVUE, WA 98006 |
| AMERICA ONE FINANCE | 29217 W. SEVEN MILE RD,LIVONIA, MI 48152 |

| Claim Name | Address Information |
|---|---|
| AMERICA ONE FINANCE | 19966 LIVERNOIS, DETROIT, MI 48221 |
| AMERICA ONE FINANCE | 2569 CR 220, SUITE 201, DRS INLET, FL 32068 |
| AMERICA ONE FINANCE | 44 S 8TH STREET, STE 220, NOBLESVILLE, IN 46060 |
| AMERICA ONE FINANCE | 11402 N PORT WASHINGTON RD, SUITE 203, MEQUON, WI 53092 |
| AMERICA ONE FINANCE | 221 FRONTIER CV, CIBOLO, TX 78108 |
| AMERICA ONE FINANCE | 4203 GARDENDALE, SAN ANTONIO, TX 78229 |
| AMERICA ONE FINANCE | 802 WOODHOLLOW LANE, CEDAR PATH, TX 78613 |
| AMERICA ONE FINANCE | 675  CAPSTONE CT, HAYDEN, ID 83835 |
| AMERICA ONE FINANCE | 51 E 400 N, SUITE 2A, CEDAR CITY, UT 84720 |
| AMERICA ONE FINANCE | 7741 E GRAY RD, SCOTTSDALE, AZ 85260 |
| AMERICA ONE FINANCE | 11512 DUQUE DR., STUDIO CITY, CA 91604 |
| AMERICA ONE FINANCE | 765 BROADWAY ST, EL CENTRO, CA 92243 |
| AMERICA ONE FINANCE | 35 IRON POINT, # 108, FOLSOM, CA 95630 |
| AMERICA ONE FINANCE | 3800 SW CEDAR HILLS BLVD, SUITE 138, BEAVERTON, OR 97005 |
| AMERICA ONE FINANCE | 2290 COMMERCIAL STREET SE, SUITE 220, SALEM, OR 97302 |
| AMERICA ONE FINANCE | 11100 NE 8TH ST, SUITE 707, BELLEVUE, WA 98004 |
| AMERICA ONE FINANCE | 13555 SE 36TH ST, SUITE 340, BELLEVUE, WA 98006 |
| AMERICA ONE FINANCE | 608 STATE STREET, SUITE 120, KIRKLAND, WA 98033 |
| AMERICA ONE FINANCE | 1319 DEXTER AVE. N, SUITE 180, SEATTLE, WA 98109 |
| AMERICA ONE FINANCE | 320 ANDOVER PARK E STE 230, TUKWILA, WA 98188 |
| AMERICA ONE FINANCE | 21707 103RD AVE CT E, SUITE B-203, GRAHAM, WA 98338 |
| AMERICA ONE FINANCE | 1304 OLYMPIC HWY SOUTH, SHELTON, WA 98584 |
| AMERICA ONE FINANCE | 124 N. FIRST STREET, KALAMA, WA 98625 |
| AMERICA ONE FINANCE | 1001 MAIN STREET, SUITE A, VANCOUVER, WA 98660 |
| AMERICA ONE FINANCE | 6715 NE 63RD ST., SUITE 103-110, VANCOUVER, WA 98662 |
| AMERICA ONE FINANCE | 1250 N. WENATCHEE AVE, SUITE G, WENATCHEE, WA 98801 |
| AMERICA ONE FINANCE | 610 W. 2ND, SPOKANE, WA 99201 |
| AMERICA ONE FINANCE INC | 345 N. CANAL STREET, #C202, CHICAGO, IL 60606 |
| AMERICA ONE FINANCE INC | 13555 SE 36TH ST, BELLEVUE, WA 98006 |
| AMERICA ONE FINANCE INC | 15110 21ST DRIVE SE, MILL CREEK, WA 98012 |
| AMERICA ONE FINANCE INC | 1024 ANDOVER PARK EAST, TUKWILA, WA 98188 |
| AMERICA ONE FINANCE INC. | 3323 PACIFIC AVE S, TACOMA, WA 98148 |
| AMERICA ONE FINANCE INC. | 918 HENSLEY ST., OLYMPIA, WA 98516 |
| AMERICA ONE FINANCE, INC. | 1959 LOOKOUT CIRCLE, GADSDEN, AL 35904 |
| AMERICA ONE FINANCE, INC. | 7310 SMOKE RANCH RD., SUITE P, LAS VEGAS, NV 89128 |
| AMERICA ONE HOME LENDING A DBA OF MLS | SERVICES INC, 1051 NE 4TH STREET, BEND, OR 97701 |
| AMERICA ONE HOME LENDING A DBA OF MLS S | 1051 NE 4TH STREET, BEND, OR 97701 |
| AMERICA ONE HOME LOANS, INC. | 13158 SPRING HILL, SPRING HILL, FL 34609 |
| AMERICA ONE MORTGAGE CORP | 523  ENCINTAS BLVD STE 204, ENCINITAS, CA 92024 |
| AMERICA ONE MORTGAGE CORP | 18505 SE NEWPORT WAY, C212, ISSAQUAH, WA 98027 |
| AMERICA ONE MORTGAGE CORPORATION | 4919 BELAIR ROAD, BALTIMORE, MD 21206 |
| AMERICA ONE MORTGAGE DBA BENJAMIN SHANE | SATTERFIEL, 690-B UNION AVE, GRANTS PASS, OR 97527 |
| AMERICA ONE MORTGAGE DBA BENJAMIN SHANE | S, 690-B UNION AVE, GRANTS PASS, OR 97527 |
| AMERICA ONE MORTGAGE GROUP | 7950 NW 155 STREET, SUITE 101, MIAMI, FL 33016 |
| AMERICA PACIFIC APPRAISAL COMP | 7530 AUBURN BLVD UNIT D, CITRUS HEIGHTS, CA 95610 |
| AMERICA SECURITY INS. CO. | P O BOX 1000, ORANGE, CA 92856 |
| AMERICA SELECT MORTGAGE INC | 3622 SHANNON RD, STE 104, DURHAM, NC 27707 |
| AMERICA SENTRY INSURANCE | 2625 NORTH GREEN VALLEY PKWY, HENDERSON, NV 89074 |
| AMERICA WEST FINANCIAL LLC | 1400 SUMMITVIEW AVE, SUITE 106, YAKIMA, WA 98902 |

| Claim Name | Address Information |
|---|---|
| AMERICA WEST FINANCIAL, LLC | 23725 230TH PL. SE,MAPLE VALLEY, WA 98038 |
| AMERICA'S 1 MORTGAGE INC | 101 SO. BROADWAY,BELGRADE, MT 59714 |
| AMERICA'S 1ST MORTGAGE A DBA OF FIRST | PRIORITY FIN,101 SAND CREEK ROAD,BRENTWOOD, CA |
| AMERICA'S 1ST MORTGAGE A DBA OF FIRST | PRIORITY FIN,101 SAND CREEK ROAD,BRENTWOOD, CA 94513 |
| AMERICA'S APPRAISAL NETWORK | 1300 W SAM HOUSTON PKWY S.,HOUSTON, TX 77042 |
| AMERICA'S BEST FUNDING A DBA OF PEOPLE'S | FIRST FUN,125 NW 13TH STREET,STE 8 & 9,BOCA RATON, FL 33432 |
| AMERICA'S BEST FUNDING A DBA OF PEOPLE'S | FIRST FU,125 NW 13TH STREET,STE 8 & 9,BOCA RATON, FL 33432 |
| AMERICA'S BEST MORTGAGE INC | 1451 OAKFIELD DRIVE,BRANDON, FL 33511 |
| AMERICA'S BEST MORTGAGE, LLC | 132 S. BROAD ST,SUITE 204,CANFIELD, OH 44406 |
| AMERICA'S CARPET GALLERY | 4114 MEADOWDALE BLVD.,RICHMOND, VA 23234 |
| AMERICA'S CUTTING EDGE RE SER. | PO BOX  11154,HAUPPAUGE, NY 11788 |
| AMERICA'S FINANCIAL CORP. | 1310 S GLENDORA AVE,WEST COVINA, CA 91790 |
| AMERICA'S FINANCIAL CORP. | 301 F. FIREWEED LANE,SUITE 203,ANCHORAGE, AK 99503 |
| AMERICA'S FINEST BROKERS INC | 1025 OLD COUNTRY RD,STE 412,WESTBURY, NY 11590 |
| AMERICA'S FIRST CHOICE | 218 RIVER ROAD,2ND FL,UNIONVILLE, CT 06085 |
| AMERICA'S FIRST CHOICE LENDING, INC. | 3635 PEACHTREE INDUSTRIAL BLVD,SUITE 300,DULUTH, GA 30096 |
| AMERICA'S FIRST CHOICE MORTGAGE, LLC | 216 ROUTE 206 NORTH,ANDOVER, NJ 07821 |
| AMERICA'S FIRST FUNDING GROUP A DBA OF | PEOPLE'S CH,3301B ROUTE 66,2ND FLOOR,NEPTUNE, NJ 07753 |
| AMERICA'S FIRST FUNDING GROUP A DBA OF P | 3301B ROUTE 66,2ND FLOOR,NEPTUNE, NJ 07753 |
| AMERICA'S FIRST HOME MORTGAGE CO., INC. | 201A BROADWAY STREET,FREDERICK, MD 21701 |
| AMERICA'S FIRST HOME MORTGAGE CO., INC. | 2171 NORTHLAKE PKWY,BLDG 3, SUITE 121,TUCKER, GA 30084 |
| AMERICA'S FIRST HOME MORTGAGE CO., INC. | 2171 NORTHLAKE PKWY,BLDG 3, SUITE 12,TUCKER, GA 30084 |
| AMERICA'S FIRST HOME MORTGAGE CO., INC. | 168 N. JOHNSON ST.,# 302,DALLAS, GA 30132 |
| AMERICA'S FIRST MORTGAGE INC | 8225 BROUGHTON CT,COLORADO SPRINGS, CO 80920 |
| AMERICA'S FUNDING PLACE LLC | 4005 SENECA VALLEY,GAINESVILLE, GA 30506 |
| AMERICA'S HOME LOANS | 131 A STONY CIRCLE,SUITE 500,SANTA ROSA, CA 95401 |
| AMERICA'S HOMEFUNDERS INC | 6613 N. SCOTTSDALE RD. # 101,SCOTTSDALE, AZ 85250 |
| AMERICA'S HOMETOWN LENDER INC | 210 NURSERY ROAD,THE WOODLANDS, TX 77380 |
| AMERICA'S LENDING AUTHORITY.COM LLC | 7600 TERRACE AVE,SUITE 101,MIDDLETON, WI 53562 |
| AMERICA'S LENDING CHOICE CORP | 290 NW 165 STREET,#PM8,NORTH MIAMI BEACH, FL 33169 |
| AMERICA'S LENDING GROUP INC | 6713 COLFAX BROOKLYN CENTER,BROOKLYN CENTER, MN 55430 |
| AMERICA'S MONEY SOURCE | 2306 CURRY FORD RD.,ORLANDO, FL 32806 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | 6045 N SCOTTSDALE RD,SUITE 104,SCOTTSDALE, AZ 85250 |
| AMERICA'S MORTGAGE BROKER | 104 N.RAILROAD AVE.,SUITE E,ASHLAND, VA 23005 |
| AMERICA'S MORTGAGE BROKER | 7120 KINROSS DR,RALEIGH, NC 27613 |
| AMERICA'S MORTGAGE BROKER | 730 CUMMINGS CHAPEL ROAD,SEVIERVILLE, TN 37876 |
| AMERICA'S MORTGAGE BROKER | 377 W. ALFRED STREET,TAVARES, FL 32778 |
| AMERICA'S MORTGAGE BROKER | 3825 HENDERSON BLVD.,SUITE 400,TAMPA, FL 33629 |
| AMERICA'S MORTGAGE BROKER | 6500 1ST AVENUE NORTH,SAINT PETERSBURG, FL 33710 |
| AMERICA'S MORTGAGE BROKER | 2150 SEVEN SPRINGS BLVD,NEW PORT RICHEY, FL 34655 |
| AMERICA'S MORTGAGE BROKER | 1287 EAST NEWPORT CENTER DR,SUITE 201,DEERFIELD BCH, FL 33442 |
| AMERICA'S MORTGAGE BROKER LLC | 4408 COLUMBIA ROAD,STE 102,MARTINEZ, GA 30907 |
| AMERICA'S MORTGAGE CHOICE A DBA OF | SERVICE MTG CHO,9570 SW 107TH AVE,SUITE 202,MIAMI, FL 33176 |
| AMERICA'S MORTGAGE CHOICE A DBA OF | SERVICE MT,9570 SW 107TH AVE,SUITE 202,MIAMI, FL 33176 |
| AMERICA'S MORTGAGE CHOICE, LLC | 2 MID AMERICA PLAZA,SUITE 800,OAKBROOK TERRACE, IL 60181 |
| AMERICA'S MORTGAGE CONNECTION | 5132 GULFPORT BLVD,GULFPORT, FL 33707 |
| AMERICA'S MORTGAGE EXPERTS INC | 91 BAYBRIDGE DRIVE, 2ND FLOOR,GULF BREEZE, FL 32561 |

| Claim Name | Address Information |
| --- | --- |
| AMERICA'S MORTGAGE GROUP | 470 OLDE WARTHINGTON RD,STE 150,WESTERVILLE, OH 43082 |
| AMERICA'S MORTGAGE GROUP | 2701 N ROCKY POINT DR,STE 100,TAMPA, FL 33606 |
| AMERICA'S MORTGAGE RESOURCE LLC | 8 MIRROR LAKE,STE B,ORMOND BEACH, FL 32174 |
| AMERICA'S MORTGAGE SOURCE A DBA OF | AMERICAN PACIFI,5540 S. FORT APACHE,SUITE 110,LAS VEGAS, NV 89148 |
| AMERICA'S MORTGAGE SOURCE A DBA OF | AMERICAN P,5540 S. FORT APACHE,SUITE 110,LAS VEGAS, NV 89148 |
| AMERICA'S MORTGAGE SOURCE, INC. | 2180 JEFFERSON ST.,SUITE 101,NAPA, CA 94559 |
| AMERICA'S MORTGAGE STORE | 8436 EAST SHEA BLVD. SUITE 100,SCOTTSDALE, AZ 85260 |
| AMERICA'S MORTGAGE, LLC | 11941 W. 48TH AVE., #200,WHEAT RIDGE, CO 80033 |
| AMERICA'S PREFERRED MORTGAGE | 12555 ORANGE DR,SUITE 100-A,DAVIE, FL 33330 |
| AMERICA'S REFERRAL MORTGAGE CO | 3416 OLANDWOOD COURT #209,OLNEY, MD 20832 |
| AMERICA'S SERVICING CO | C/O WELLS FARGO HOME MTG,1 HOME CAMPUS  MACX2301012,DES MOINES, IA 50328 |
| AMERICA'S SETTLEMENT CO | 9207 BAILEYWICK RD,RALEIGH, NC 27615 |
| AMERICA-1 APPRAISAL | 30251 GOLDEN LANTERN STE. E255,LAGUNA NIGUEL, CA 92677 |
| AMERICA-1 APPRAISAL SERVICE | 30251 GOLDERN LANTERN,LAGUNA NIGUEL, CA 92677 |
| AMERICAL APPRAISAL INC (VA) | 4031 SHADY DRIVE,HICKORY HILLS, IL 60457 |
| AMERICAL FINANCIAL GROUP, INC. | 1236 LINCOLN AVE,SUITE A,CALISTOGA, CA 94515 |
| AMERICAN & FOREIGN | P.O. BOX 1000,CHARLOTTE, NC 28201 |
| AMERICAN 1ST MORTGAGE | 4241 E. CLINTON,FRESNO, CA 93703 |
| AMERICAN ABSTRACT & TITLE | 1840 118TH ST,#110,CLIVE, IA 50325 |
| AMERICAN ABSTRACT & TITLE CO | 515 ELIZABETH STREET,PEKIN, IL 61554 |
| AMERICAN ABSTRACT & TITLE CO | 12814 CANTRELL RD,LITTLE ROCK, AR 72223 |
| AMERICAN ABSTRACT OF NE PENNSY | 107 NORTH SEVENTH STREET,STROUDSBURG, PA 18360 |
| AMERICAN ACCEPTANCE CAPITAL A DBA OF | FIRSTLINE,113 G STREET,SUITE 201,ANTIOCH, CA 94509 |
| AMERICAN ACCEPTANCE CAPITAL A DBA OF | FIRSTLINE MOR,113 G STREET,SUITE 201,ANTIOCH, CA 94509 |
| AMERICAN ACCESS MORTGAGE LP A DBA OF | CHASE V,820 TOWNSHIP LINE ROAD,SUITE B,YARDLEY, PA 19067 |
| AMERICAN ACCESS MORTGAGE LP A DBA OF | CHASE VENTURE,820 TOWNSHIP LINE ROAD,SUITE B,YARDLEY, PA 19067 |
| AMERICAN ADVANTAGE MORTGAGE INC | 15751 BROOKHURST STREET,STE 104,WESTMINSTER, CA 92683 |
| AMERICAN ADVANTAGE MORTGAGE SERVICES LLC | 2550 KINGSTON ROAD STE 202,YORK, PA 17402 |
| AMERICAN AFFORDABLE MORTGAGE LLC | 5410 INDIAN HEAD HWY 1,STE 200,OXON HILL, MD 20745 |
| AMERICAN AFFORDABLE MORTGAGE LLC | 6619 SKYLINE COURT,ALEXANDRIA, VA 22307 |
| AMERICAN AFFORDABLE MORTGAGE LLC | 6641 WAKEFIELD DRIVE,#13,ALEXANDRIA, VA 22307 |
| AMERICAN AGENCY INC. | 140 SO. OCEAN AVE.,FREEPORT, NY 11520 |
| AMERICAN AIR CHARTER NETWORK | P.O. BOX 32146,PALM BEACH GARDENS, FL 33420 |
| AMERICAN ALLIANCE MORTGAGE COMPANY | 6139 SOUT RURAL ROAD, BLDG,#200-104,TEMPE, AZ 85283 |
| AMERICAN APPRAISAL | PO BOX 775,MURFREESBORO, TN 37133 |
| AMERICAN APPRAISAL CONSULTANTS | 1894 SE SEDGWICK RD # 104-142,PORT ORCHARD, WA 98366 |
| AMERICAN APPRAISAL GROUP | 5172 HIGEL AVE,SARASOTA, FL 34242 |
| AMERICAN APPRAISAL SERVICE | 7372 BRETT ROAD,EASTON, MD 21601 |
| AMERICAN APPRAISAL SERVICES | 119 GAMMA DRIVE,PITTSBURGH, PA 15238 |
| AMERICAN APPRAISAL SERVICES | 11881 S. FORTUNA,YUMA, AZ 85367 |
| AMERICAN APPRAISAL SERVICES | PMB # 454 11881 S. FORTUNA RD,YUMA, AZ 85367 |
| AMERICAN APPRAISAL SVCS INC | 3026 TYRE NECK RD # J,PORTSMOUTH, VA 23703 |
| AMERICAN APPRAISAL SVCS LLC | 1229 SHELTER RIDGE,KALISPELL, MT 59904 |
| AMERICAN APPRAISALS | PO BOX 5501,CO SPRINGS, CO 80931 |
| AMERICAN APPRAISALS AND | 4410 W UNION HILLS DR # 7,GLEN DALE, AZ 85308-1635 |
| AMERICAN APPRAISALS INC | 8370 WEST FLAGLER ST, STE 212,MIAMI, FL 33144 |
| AMERICAN APPRAISERS UNLIMITED | 6231 BLUE GUM STREET CT.,ETIWANDA, CA 91739 |
| AMERICAN APPRAISERS, INC | 3230 REID DR,CORPUS CHRISTI, TX 78404 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ASSOC. OF APPRAISERS | 1943 HELEN ROAD,PLEASANT HILL, CA 94523 |
| AMERICAN ASSOC. OF APPRAISERS | 294 VIA CIMA COURT,DANVILLE, CA 94526 |
| AMERICAN ASSOCIATION | OF NOTARIES,8811 WESTHEIMER, STE 207,HOUSTON, TX 77063 |
| AMERICAN ASSOCIATION | OF NOTARIES,HOUSTON, TX 77263 |
| AMERICAN ATLANTIC FUNDING INC | 363 ROUTE 111,SMITHTOWN, NY 11787 |
| AMERICAN AUTOMOBILE ASSOC | AAA INS AGENCY,12600 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| AMERICAN AUTOMOBILE INS. CO. | P.O. BOX 9,BOSTON, MA 02297 |
| AMERICAN AUTOMOBILE INSURANCE | PO BOX 0162,PALATINE, IL 60055 |
| AMERICAN AUTOMOBILE INSURANCE | PO BOX 85920,SAN DIEGO, CA 92186 |
| AMERICAN BANC FINANCIAL | 2059 N WESTERN AVENUE,CHICAGO, IL 60647 |
| AMERICAN BANKER | ONE STATE STREET PLAZA,NYC, NY 10004 |
| AMERICAN BANKER | POB 4634,CHICAGO, IL 60680 |
| AMERICAN BANKER | PO BOX 4634,CHICAGO, IL 60680 |
| AMERICAN BANKER | 222 SOUTH 15TH STREET,SUITE 6005,OMAHA, NE 68102 |
| AMERICAN BANKERS FLOOD SERVICE | ANDERSON INSURANCE AGENCY,295 ROUTE 72 EAST,MANAHAWKIN, NJ 08050 |
| AMERICAN BANKERS INS CO OF FL | 370 LEXINGTON AVENUE,NEW YORK, NY 10017 |
| AMERICAN BANKERS INS. CO. | FLOOD INS. PROCESSING CENTER,PO BOX 75107,BALTIMORE, MD 21275 |
| AMERICAN BANKERS INS. GROUP | P. O. BOX 75107,BALTIMORE, MD 21275 |
| AMERICAN BANKERS INSURANCE | FLOOD INSURANCE PROCESSING CTR,PO BOX 8437,PHILADELPHIA, PA 19101 |
| AMERICAN BANKERS INSURANCE | FLOOD INSURANCE PROGRAM,P.O. BOX 905490,CHARLOTTE, NC 28290 |
| AMERICAN BANKERS INSURANCE | 11222 QUAIL ROOST DRIVE,MIAMI, FL 33157 |
| AMERICAN BANKERS INSURANCE | FLOOD INSURANCE PROCESSING,PO BOX 4337,SCOTTSDALE, AZ 85261 |
| AMERICAN BANKERS INSURANCE CO | 11222 QUAIL ROOST DR,MIAMI, FL 33157 |
| AMERICAN BANKERS INSURANCE GRP | 1 PARK CIRCLE,WESTFIELD CENTER, OH 44251 |
| AMERICAN BANKERS MORTGAGE | 25 CADILLAC DRIVE,SUITE 100,SACRAMENTO, CA 95825 |
| AMERICAN BENEFIT MORTGAGE, INC | 120 COLUMBIA, SUITE 600,ALISON VIEJO, CA 92656 |
| AMERICAN BROKERS CONDUIT | 15337 SOUTH CICERO,OAK FOREST, IL 60452 |
| AMERICAN BURGLARY & FIRE INC | 507 RUDDER RD,FENTON, MO 63026 |
| AMERICAN BUSINESS EQUIPMENT | 550 E CORK ST,KALAMAZOO, MI 49001 |
| AMERICAN CALIFORNIA FINANCIAL | 3460 TORRANCE BLVD.,#222,TORRANCE, CA 90503 |
| AMERICAN CAPITAL FINANCIAL DBA JUAN | CARLOS ZURITA,1500 WESTON ROAD,STE 211,WESTON, FL 33326 |
| AMERICAN CAPITAL FINANCIAL DBA JUAN | CARLOS ZURIT,1500 WESTON ROAD,STE 211,WESTON, FL 33326 |
| AMERICAN CAPITAL FINANCIAL SERVICES | 1501 SPORTS DRIVE,SACRAMENTO, CA 95834 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC | 23712 SE 243RD PL,MAPLE VALLEY, WA 98038 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC. | 3101 DURGHT RD,ELK GROVE, CA 95758 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC. | 5005 PACIFIC HWY E,SUITE 12 & 13,FIFE, WA 98424 |
| AMERICAN CAPITAL FINANCIAL SERVICES, | INC.,88691 W. SAHARA AVENUE,SUITE 260,LAS VEGAS, NV 89117 |
| AMERICAN CAPITAL FUNDING GROUP | 2627 MISSION ST.,#2,SAN MARINO, CA 91108 |
| AMERICAN CAPITAL HOME LENDING INC DBA | ASAD TAHERI,1333 WILLOW PASS ROAD #204,CONCORD, CA 94520 |
| AMERICAN CAPITAL HOME LENDING INC DBA | ASAD T,1333 WILLOW PASS ROAD #204,CONCORD, CA 94520 |
| AMERICAN CAPITAL HOME LOANS INC | 1525 S. ESCONDIDO BLVD STE A,ESCONDIDO, CA 92025 |
| AMERICAN CAPITAL MORTGAGE BANKER, LTD | 1981 MARCUS AVE SUITE C112,LAKE SUCCESS, NY 11042 |
| AMERICAN CAPITAL MORTGAGE CORP | 777 NW WALL STREET,SUITE 300,BEND, OR 97701 |
| AMERICAN CAPITAL MORTGAGE CORP. | 2498 NE DIVISION ST,GRESHAM, OR 97030 |
| AMERICAN CAPITAL MORTGAGE DBA CENTRAL | PACIFIC MTG,4056 MOTHER LODE DRIVE,SHINGLE SPRINGS, CA 95682 |
| AMERICAN CAPITAL MORTGAGE DBA CENTRAL | PACIFIC,4056 MOTHER LODE DRIVE,SHINGLE SPRINGS, CA 95682 |
| AMERICAN CAPITAL MORTGAGE SERVIECES INC | 6849 TAFT SKEET,HOLLYWOOD, FL 33024 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CASUALTY COMPANY | CNA PLAZA,CHICAGO, IL 60685 |
| AMERICAN CASUALTY INS AGENCY | 11442 IH 35 NORTH,AUSTIN, TX 78753 |
| AMERICAN CENTENNIAL INSURANCE | COMPANY,1100 CARR ROAD,WILMINGTON, DE 19809 |
| AMERICAN CITY FINANCIAL | 2003-A OPPORTUNITY DR #3,ROSEVILLE, CA 95678 |
| AMERICAN CLASSIFIEDS | 61 E. UNIVERSITY AVE,CHAMPAIGN, IL 61824-1242 |
| AMERICAN COAST FINANCIAL CORP | 26 DUET,ANAHEIM, CA 92803 |
| AMERICAN COFFEE SVCS | POB 603120,CLEVELAND, OH 44103-0120 |
| AMERICAN COMM. REALTY CORP. | C/O SOUTHPARK CENTRE,PALM BEACH GARDENS, FL 33410 |
| AMERICAN COMM. REALTY CORP. | C/O SOUTH PARK CENTRE,4400 PGA BLVD STE 305,PALM BEACH, FL 33410 |
| AMERICAN COMMERCE INS CO. | P.O. BOX 182293,COLUMBUS, OH 43218 |
| AMERICAN COMMERCE INS. CO. | AAA OREGAN,20350 EMPIRE BLVD., #5,BEND, OR 97701 |
| AMERICAN COMMERCE INSURANCE CO | 9539 KINGSTON PIKE,KNOXVILLE, TN 37922 |
| AMERICAN COMMERCIAL LENDING INC | 1220 HAMILTON ST,PHILADELPHIA, PA 19123 |
| AMERICAN COMMERCIAL LLC | P O BOX  801,DEKALB, IL 60115 |
| AMERICAN COMMERCIAL REALTY | 4400 PGA BOULVEVARD SUITE 305,PALM BEACH GARDENS, FL 33410 |
| AMERICAN CONCEPT | 625 9TH. STREET,RAPID CITY, SD 57701 |
| AMERICAN CONSUMER MORTGAGE INC | 320 ENCINITAS BLVD,STE A,ENCINITAS, CA 92024 |
| AMERICAN CONSUMER SHOWS | 200 OAK DR,SYOSSET, NY 11791-4626 |
| AMERICAN CONTINENTAL BANK | 17700 CASTLETON STREET,STE 100,CITY  OF INDUSTRY, CA 91748 |
| AMERICAN CONTINENTAL MORTGAGE CORP. | 10 MUSIC FAIR ROAD,OWINGS MILLS, MD 21117 |
| AMERICAN CORPORATE RECORD CNTR | 1860 WALT WHITMAN RD,MELVILLE, NY 11747 |
| AMERICAN COUNTRY INSURANCE CO. | 222 NORTH LASALLE STREET,SUITE 1600,CHICAGO, IL 60601 |
| AMERICAN CREDIT & EQUITY SPECIALIST INC | 1645 HENNEPIN AVENUE STE 222,MINNEAPOLIS, MN 55403 |
| AMERICAN DATA GUARD | POB 94292,SEATTLE, WA 98124-6592 |
| AMERICAN DATA SECURITY INC | 13070 NORTHEND,OAK PARK, MI 48237 |
| AMERICAN DIRECT LENDERS INC | 17330 BROOKHURST STREET,STE 320,FOUNTAIN VALLEY, CA 92708 |
| AMERICAN DIRECT LENDING INC | 19737 VENTURA BLVD STE 320,WOODLAND HILLS, CA 91364 |
| AMERICAN DISCOUNT MORTGAGE INC | 4405 MALL BLVD STE 400,UNION CITY, GA 03291 |
| AMERICAN DISCOUNT MORTGAGE INC | 4405 MALL BLVD STE 400,UNION CITY, GA 3291 |
| AMERICAN DISCOUNT MORTGAGE INC | 8712 E. VIA DE COMMERCIO DR,SCOTTSDALE, AZ 85258 |
| AMERICAN DIVERSIFIED SERVICES | 469 EASTON ROAD,HORSHAM, PA 19044 |
| AMERICAN DOCUMENT DESTRUCTION | POB 1991,SPARKS, NV 89432-1991 |
| AMERICAN DREAM CORPORATION | 3914 MURPHY CANYON RD,SUITE A103,SAN DIEGO, CA 92123 |
| AMERICAN DREAM FINANCIAL | 427 SWANSON DR.,THORNWOOD, NY 10594 |
| AMERICAN DREAM FINANCIAL CORPORATION | 1580 W. CLEVELAND STREET,TAMPA, FL 33606 |
| AMERICAN DREAM FINANCIAL ENTERPRISES | 999 MAIN STREET,SUITE 200,GLEN ELLYN, IL 60137 |
| AMERICAN DREAM FINANCING | 128 PLEASANT ST.,MARBLEHEAD, MA 01945 |
| AMERICAN DREAM FINANCING, INC | 1173 GANTT DR,HUNTINGDON VALLEY, PA 19006 |
| AMERICAN DREAM HOME LOANS LLC | 305 A KEYWAY DRIVE,STE B & C,FLOWOOD, MS 39232 |
| AMERICAN DREAM HOMES | 2941 SUNRISE BLVD,STE240B,RANCHO CORDOVA, CA 95742 |
| AMERICAN DREAM MORTGAGE | 7100 WESTWIND,STE 220,EL PASO, TX 79912 |
| AMERICAN DREAM MORTGAGE | 4411 MORENA BLVD # 105,SAN DIEGO, CA 92117 |
| AMERICAN DREAM MORTGAGE INC | 817 ROUTE 9 MAIN STREET,MANAHAWKIN, NJ 08050 |
| AMERICAN DREAM MORTGAGE INC | 2 S MAIN STREET,ELBURN, IL 60119 |
| AMERICAN DREAM MORTGAGE INC | #3 GEORGE CTE STE B,EDGEWOOD, NM 87015 |
| AMERICAN DREAM MORTGAGE, LLC | 130 LUBRANO DRIVE,SUITE 316,ANNAPOLIS, MD 21401 |
| AMERICAN DREAM MTG, INC | 950 PENNSYLVANIA BLVD,FEASTERVILLE TREVOSE, PA 19053 |
| AMERICAN DREAM NETWORK LP | 5455 NICKMAN WAY,SACRAMENTO, CA 95835 |
| AMERICAN DREAM REALTY & APPR. | 430 N. WOODLAND HEIGHTS DR.,CRAWFORDSVILLE, IN 479333 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN DREAM REALTY INC | 15208 BEAR VALLEY ROAD,STE B 150,VICTORVILLE, CA 92395 |
| AMERICAN DREAM RESIDENTIAL DBA ANDY MAY | GROUP LLC,2708 CHARLESTON OAKS DRIVE,RALEIGH, NC 27614 |
| AMERICAN DREAM RESIDENTIAL DBA ANDY MAY | GROU,2708 CHARLESTON OAKS DRIVE,RALEIGH, NC 27614 |
| AMERICAN EAGLE APPRAISAL | 5103 CLYDE PARK AVE SW,WYOMING, MI 49509 |
| AMERICAN EAGLE APPRAISAL | 3733 E. WASHINGTON CT,GILBERT, AZ 85234 |
| AMERICAN EAGLE APPRAISAL & | PO BOX 2160,MESA, AZ 85214 |
| AMERICAN EAGLE APPRAISAL LLC | 5103 CLYDE PARK AVE SW,WYOMING, MI 49509 |
| AMERICAN EAGLE CONSULTING INC | 381 SE 6TH COURT,POMPANO BEACH, FL 33060 |
| AMERICAN EAGLE FINANCIAL A DBA OF | COLORADO FEDERAL,1431 POTOMAC AVENUE,PITTSBURGH, PA 15216 |
| AMERICAN EAGLE FINANCIAL A DBA OF | COLORADO FE,1431 POTOMAC AVENUE,PITTSBURGH, PA 15216 |
| AMERICAN EAGLE MORTGAGE | 21 RIDGEFIELD DR,DELMAR, NY 12054 |
| AMERICAN EAGLE MORTGAGE | 14 E STRATFORD,SUITE 3-C,LANSDOWNE, PA 19050 |
| AMERICAN EAGLE MORTGAGE CO, INC DBA | EAGLE MO,1978 TAMIAMI TRL S.,VENICE, FL 34293 |
| AMERICAN EAGLE MORTGAGE CO, INC DBA | EAGLE MORTGAGE,1978 TAMIAMI TRL S.,VENICE, FL 34293 |
| AMERICAN EAGLE MORTGAGE INC. | 4225 NE ST. JAMES ROAD,VANCOUVER, WA 98663 |
| AMERICAN EAGLE SYSTEMS INC | 30 CORPORATE DR,HOLTSVILLE, NY 11742-2004 |
| AMERICAN EAGLEAPPRAISALS OF CO | 6374 PULPIT ROCK DR,CO SPRINGS, CO 80918 |
| AMERICAN ECONOMY INSURANCE | 500 NORTH MERIDIAN STREET,INDIANAPOLIS, IN 46204 |
| AMERICAN ELECTRIC POWER | PO BOX 24418,CANTON, OH 44701 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24404,CANTON, OH 44701 |
| AMERICAN ELECTRIC POWER | PO BOX 24002,CANTON, OH 44701 |
| AMERICAN ELECTRIC POWER | PO BOX 24002,CANTON, OH 44701-4002 |
| AMERICAN ELECTRIC POWER | PO BOX 24407,CANTON, OH 44701-4407 |
| AMERICAN ELECTRIC POWER | PO BOX 24418,CANTON, OH 44701-4418 |
| AMERICAN EMPIRE SURPLUS LINES | P O BOX 5370,CINCINNATI, OH 45201 |
| AMERICAN EMPLOYEERS | INSURANCE COMPANY,ONE BEACON STREET,BOSTON, MA 02108 |
| AMERICAN ENTERPRISE BANK | 600 BUFFALO GROVE RD.,BUFFALO GROVE, IL 60089 |
| AMERICAN ENTERPRISE BANK OF FLORIDA | 4168 SOUTHPOINT PKWY STE 301,JACKSONVILLE, FL 32216 |
| AMERICAN EQUITY INSURANCE | 7676 E. PINNACLE PEAK ROAD,SCOTTSDALE, AZ 85255 |
| AMERICAN EQUITY LENDING LLC | 4607 HAMPTON AVE,# 25,ST. LOUIS, MO 63127 |
| AMERICAN EQUITY SERVICES INC. | 300 CAYUGA ROAD,CHEEKTOWAGA, NY 14225 |
| AMERICAN ESCROW AND TITLE CO | 739 THIMBLE SHOALS BLVD #704,NEWPORT NEWS, VA 23606 |
| AMERICAN EXCHANGE MORTGAGE BANKERS, INC. | 999 PONCE DE LEON BLVD.,SUITE 705,CORAL GABLES, FL 33134 |
| AMERICAN EXECUTIVES INT.REALTY | 4225 W. GLENDALE AVENUE,SUITE A-200,PHOENIX, AZ 85051 |
| AMERICAN EXPRESS | P.O. BOX 1270,NEWARK, NJ 07101-1270 |
| AMERICAN EXPRESS | P.O. BOX 2855,NEW YORK, NY 10116-2855 |
| AMERICAN EXPRESS | POB 2855,NYC, NY 10116-2855 |
| AMERICAN EXPRESS | 3500 PACKERLAND DRIVE,DE PERE, WI 54115 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO,FT. LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES,FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | POB 360001,FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | TRAVEL MANAGEMENT SERVICES,PHOENIX, AZ 85072-3800 |
| AMERICAN EXPRESS | BOX 0001,LA, CA 90096-0001 |
| AMERICAN EXPRESS CO | TRAVEL RELATED SVCS,FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAV MGMT SVC | POB 360001,FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL | 650 ANTON BLVD,COSTA MESA, CA 92626 |
| AMERICAN FAMILIY MUTUAL INS | ALAN SARGENT,610 SOUTH WOODRUFF AVENUE,IDAHO FALLS, ID 83401 |
| AMERICAN FAMILY | ALAN CEISEL AGENCY,601 SKOKIE BOULEVARD #L4,NORTH BROOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FAMILY | 7200 EAST DRY CREEK ROAD,B802,CENTENNIAL, CO 80112 |
| AMERICAN FAMILY | LINDA SUNOO AGENCY,7200 EAST DRY CREEK ROAD #B202,ENGLEWOOD, CO 80112 |
| AMERICAN FAMILY | JEFF ZUSMAN AGENCY,110 COOK STREET SUITE 100,DENVER, CO 80206 |
| AMERICAN FAMILY | L & L FISHER, AGENT,1120 NORTH CIRCLE DRIVE #6,COLORADO SPRINGS, CO 80909 |
| AMERICAN FAMILY | MICHAEL EVERSON AGENCY,2950 N ACADEMY BOULEVARD #100,COLORADO SPRINGS, CO 80917 |
| AMERICAN FAMILY | 10410 N. 31ST AVE. #415,PHOENIX, AZ 85051 |
| AMERICAN FAMILY | 200 NORTH STATE ST SUITE 101,LAKE OSWEGO, OR 97034 |
| AMERICAN FAMILY | 21590 WILLAMETTE DRIVE,WEST LINN, OR 97068 |
| AMERICAN FAMILY | 547 NE BELLVUE STREET STE 108,BEND, OR 97701 |
| AMERICAN FAMILY | 199 SW SHEVLIN HIXON DRIVE,BEND, OR 97702 |
| AMERICAN FAMILY FINANCIAL SERVICES | 2525 LEBANON PK,BLDG C SUITE 20,NASHVILLE, TN 37214 |
| AMERICAN FAMILY FINANCIAL SERVICES | 2525 LEBANON PK,BLDG C SUITE 200,NASHVILLE, TN 37214 |
| AMERICAN FAMILY HOME INS CO. | P.O. BOX 5323,CINCINNATI, OH 45201 |
| AMERICAN FAMILY INS. | 6000 AMERICAN PARKWAY,MADISON, WI 53777 |
| AMERICAN FAMILY INS. GROUP | P.O. BOX 9462,MINNEAPOLIS, MN 55440 |
| AMERICAN FAMILY INS/ | DOUG PROUDFOOT AGENCY,2026 N STATE ST.,BELVIDERE, IL 61008 |
| AMERICAN FAMILY INSURANCE | 4130 MAIN STREET,HILLIARD, OH 43026 |
| AMERICAN FAMILY INSURANCE | H. SCOTT GRIFFITH,1295 WORTHINGTON BLVD,WORTHINGTON, OH 43085 |
| AMERICAN FAMILY INSURANCE | DANIEL GUARDARRANA AGENCY,4925 JACKMAN ROAD,TOLEDO, OH 43613 |
| AMERICAN FAMILY INSURANCE | 225 E MAIN,KNOXVILLE, IA 50138 |
| AMERICAN FAMILY INSURANCE | JARED FRANK INSURANCE AGENCY,8450 HICKMAN ROAD SUITE 14D,CLIVE, IA 50325 |
| AMERICAN FAMILY INSURANCE | STEVEN BETCHER INSURANCE AGCY,2730 NAPLES AVENUE,IOWA CITY, IA 52240 |
| AMERICAN FAMILY INSURANCE | 1514 WISCONSIN AVENUE,GRAFTON, WI 53024 |
| AMERICAN FAMILY INSURANCE | 45 HILLDALE DRIVE SUITE B,HARTFORD, WI 53027 |
| AMERICAN FAMILY INSURANCE | 45 HILLDALE DRIVE #B,HARTFORD, WI 53027 |
| AMERICAN FAMILY INSURANCE | W D PETE PAYNTER,237 ALLEN ST P O BOX 10,CLINTON, WI 53525 |
| AMERICAN FAMILY INSURANCE | C/O ARPY SEFERIAN AGENCY,940 NORTH MILWAUKEE AVENUE,LIBERTYVILLE, IL 60048 |
| AMERICAN FAMILY INSURANCE | 401 E PROSPECT STREET,SUITE 109,MT PROSPECT, IL 60056 |
| AMERICAN FAMILY INSURANCE | 451 W NORTHWEST #D,PALATINE, IL 60067 |
| AMERICAN FAMILY INSURANCE | 81 MARKET STREET,ELGIN, IL 60123 |
| AMERICAN FAMILY INSURANCE | CONNIE ROTH AGENCY,1783 S WASHINGTON STREET #108B,NAPERVILLE, FL 60565 |
| AMERICAN FAMILY INSURANCE | 2447 NORTH ASHLAND AVENUE,CHICAGO, IL 60614 |
| AMERICAN FAMILY INSURANCE | 2124 W DIVISION STREET,CHICAGO, IL 60622 |
| AMERICAN FAMILY INSURANCE | 3836 S ARCHER AVENUE,CHICAGO, IL 60632 |
| AMERICAN FAMILY INSURANCE | RICHARD CARRASCO INSURANCE,3836 SOUTH ARCHER AVENUE,CHICAGO, IL 60632 |
| AMERICAN FAMILY INSURANCE | HAEMIN CHONG AGENCY,9167 NORTH MILWAUKEE AVENUE,NILES, IL 60714 |
| AMERICAN FAMILY INSURANCE | 6013 W CERMAK ROAD,CICERO, IL 60804 |
| AMERICAN FAMILY INSURANCE | FOREST BARTON AGENCY,6418 HAMPTON AVENUE,ST LOUIS, MO 63109 |
| AMERICAN FAMILY INSURANCE | 1914 COPPER OAKS CIRCLE,BLUE SPRINGS, MO 64015 |
| AMERICAN FAMILY INSURANCE | 201A S MAIN STREET,GRAIN VALLEY, MO 64029 |
| AMERICAN FAMILY INSURANCE | 200 SE EASTBRIDGE STREET,LEES SUMMIT, MO 64063 |
| AMERICAN FAMILY INSURANCE | 13100 KANSAS AVENUE SUITE D,BONNER SPRINGS, KS 66012 |
| AMERICAN FAMILY INSURANCE | 344 OAK STREET,SALIDA, CO 81201 |
| AMERICAN FAMILY INSURANCE | PETE DOVER,408 S EAGLE ROAD SUITE 109,EAGLE, ID 83616 |
| AMERICAN FAMILY INSURANCE | NANCY ULI,1551 WEST CHERRY LANE #105,MERIDIAN, ID 83642 |
| AMERICAN FAMILY INSURANCE | 6340 SOUTH 3000 EAST #400,SALT LAKE CITY, UT 84121 |
| AMERICAN FAMILY INSURANCE | 5505 W CHANDLER BOULEVARD,SUITE 19,CHANDLER, AZ 85226 |
| AMERICAN FAMILY INSURANCE | 3933 HOWARD HUGHES PARKWAY 350,LAS VEGAS, NV 89109 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN FAMILY INSURANCE | KELLY GORDON,8565 WEST SAHARA BLVD #111,LAS VEGAS, NV 89117 |
| AMERICAN FAMILY INSURANCE | 2605 SE TV HIGHWAY,SUITE B,HILLSBORO, OR 97123 |
| AMERICAN FAMILY INSURANCE | 1967 NE CORNELL ROAD,HILLSBORO, OR 97124 |
| AMERICAN FAMILY INSURANCE | 8110 SW BEAVERTON HILLSDALE,PORTLAND, OR 97225 |
| AMERICAN FAMILY INSURANCE CO | 6000 AMERICAN PKWY,MADISON, WI 53783 |
| AMERICAN FAMILY INSURANCE CO | 5865 WEST RAY ROAD SUITE 5,CHANDLER, AZ 85226 |
| AMERICAN FAMILY INSURANCE CO. | 2489 E. STATE STREET,LAFAYETTE, IN 47905 |
| AMERICAN FAMILY INSURANCE GRP | 4802 MITCHELL AVENUE,JOSEPH, MO 64507 |
| AMERICAN FAMILY INSURANCE GRP | 7944 WEST 151ST STREET,OVERLAND PARK, KS 66223 |
| AMERICAN FAMILY LENDING | 7 FOURTH STREET, SUITE 3,PETALUMA, CA 94952 |
| AMERICAN FAMILY LOAN CORP | 2021 BUSINESS CENTER DRIVE,SUITE 105,IRVINE, CA 92612 |
| AMERICAN FAMILY MORTGAGE | 601 S. BOULDER STE 1320,TULSA, OK 74119 |
| AMERICAN FAMILY MORTGAGE CORP | 603 SUMNER AVE,SPRINGFIELD, MA 01108 |
| AMERICAN FAMILY MORTGAGE CORP | 1101 E. 78 ST. SUITE,300,BLOOMINGTON, MN 55420 |
| AMERICAN FAMILY MORTGAGE CORP | 6908 EAST THOMAS 202,SCOTTDALE, AZ 85251 |
| AMERICAN FAMILY MORTGAGE PARTNERS INC | 235 ALTARA AVENUE,CORAL GABLES, FL 33146 |
| AMERICAN FAMILY MORTGAGE SERVICES LLC | 8008 CORPORATE CENTER DRIVE,STE 110,CHARLOTTE, NC 28226 |
| AMERICAN FAMILY MORTGAGE, INC. | 140 N 100 E,AMERICAN FORK, UT 84003 |
| AMERICAN FAMILY MUTUAL | FLOOD INS. RENEWALS,P O BOX 75107,BALTIMORE, MD 21275 |
| AMERICAN FAMILY MUTUAL | 3333 SE BELMONT,PORTLAND, OR 97214 |
| AMERICAN FAMILY MUTUAL INS | 1414 FOOTHILL BOULEVARD #E,SALT LAKE CITY, UT 84108 |
| AMERICAN FAMILY MUTUAL INS CO | 3870 EAST FLAMINGO ROAD A-6,LAS VEGAS, NV 89121 |
| AMERICAN FAMILY MUTUAL INS CO. | FLOOD INSURANCE PROCESSING CTR,P. O. BOX 7777,ROCKVILLE, MD 20849 |
| AMERICAN FAMILY MUTUAL INS. | KRISTI OLIVER AGENCY,8110 SW BEAVERTON-HILLSDALE HY,PORTLAND, OR 97225 |
| AMERICAN FAMILY MUTUAL INS. CO | 234 D OLD MERAMEC STA ROAD,MANCHESTER, MO 63021 |
| AMERICAN FAMILY REALTY | 1397 GALLERIA DRIVE #200,HENDERSON, NV 89014 |
| AMERICAN FARMERS & RANCHERS | PO BOX 24000,OKLAHOMA CITY, OK 73124 |
| AMERICAN FEDERAL MORTGAGE | 1 LAUREL DRIVE,FLANDERS, NJ 07836 |
| AMERICAN FEDERAL MORTGAGE CORPORATION | 1505 E 77TH STREET,SUITE 206,SANTA ANA, CA 92705 |
| AMERICAN FEDERATION INS | 5600 BEECH TREE LANE,PO BOX 2450,CALEDONIA, MI 49316 |
| AMERICAN FELLOWSHIP MUTUAL INS | 26001 TELEGRAH ROAD,SOUTHFIELD, MI 48034 |
| AMERICAN FIDELITY MORTGAGE CORP. | 1896 MORRIS AVE,UNION, NJ 07083 |
| AMERICAN FIDELITY MORTGAGE SERVICES INC | 1751 S NAPERVILLE RD,STE 104,WHEATON, IL 60187 |
| AMERICAN FIDELITY MORTGAGE SERVICES INC. | 201 NORTH CHURCH RD,BENSENVILLE, IL 60106 |
| AMERICAN FIDELITY MORTGAGE SERVICES, | INC.,1655 RAVINE LANE,UNIT B,CARPENTERSVILLE, IL 60110 |
| AMERICAN FIDELITY MORTGAGE SERVICES, | INC.,111 SOUTH LINCOLNWAY,SUITE C,NORTH AURORA, IL 60542 |
| AMERICAN FINACIAL GROUP A DBA OF ROBERT | ARRENDONDO, 317 W. BOXELDER PLACE,CHANDLER, AZ 85225 |
| AMERICAN FINACIAL GROUP A DBA OF ROBERT | ARREND,317 W. BOXELDER PLACE,CHANDLER, AZ 85225 |
| AMERICAN FINANCIAL CORP | 9530 E. 19TH STREET,ALTA LOMA, CA 91701 |
| AMERICAN FINANCIAL EXCHANGE INC | 1498 RIVONA,WATERFORD, MI 48328 |
| AMERICAN FINANCIAL FUNDING GROUP INC | 825 PARK CENTER DRIVE,STE #201,SANTA ANA, CA 92705 |
| AMERICAN FINANCIAL INS. SVCS. | 35325 DATE PALM DR., #207,CATHEDRAL CITY, CA 92234 |
| AMERICAN FINANCIAL LENDING, INC. | 2694 BISHOP DR,SUITE 122,SAN RAMON, CA 94583 |
| AMERICAN FINANCIAL MORTGAGE GROUP | 8140 NW 155 ST,# 202,MIAMI, FL 33016 |
| AMERICAN FINANCIAL NETWORK DBA DRISCOLL | FINANCIAL,14726 RAMONA AVENUE, SUITE 204,CHINO, CA 91710 |
| AMERICAN FINANCIAL NETWORK DBA DRISCOLL | FINANCI,14726 RAMONA AVENUE,SUITE 204,CHINO, CA 91710 |
| AMERICAN FINANCIAL NETWORK DBA REALTY | MORTGAGE ALL,53537 RIDGE PARK DR #208,TEMECULA, CA 92590 |
| AMERICAN FINANCIAL NETWORK DBA REALTY | MORTGAG,53537 RIDGE PARK DR #208,TEMECULA, CA 92590 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FINANCIAL NETWORK INC | 2990 E. INLAND EMPIRE BLVD,STE 110,ONTARIO, CA 91764 |
| AMERICAN FINANCIAL NETWORK INC | 78-140 CALLE TAMPICO STE 100,LA QUINTA, CA 92253 |
| AMERICAN FINANCIAL NETWORK, INC | 14726 RAMONA AVE, STE 204,CHINO, CA 91710 |
| AMERICAN FINANCIAL NETWORK, INC | 115 N BARRANCA AVENUE,COVINE, CA 91723 |
| AMERICAN FINANCIAL NETWORK, INC. | 74399 HIGHWAY 111,CHINO, CA 91710 |
| AMERICAN FINANCIAL RESOURCES INC | 273 MAIN STREET,DENVILLE, NJ 07834 |
| AMERICAN FINANCIAL SERVICES | 3701 OCEAN VIEW BLVD,SUITE A1,MONTROSE, CA 91020 |
| AMERICAN FINANCING CORP | 3151 S VAUGHN WAY,AURORA, CO 80015 |
| AMERICAN FIRE & CASUALTY | 136 NORTH THIRD STREET,HAMILTON, OH 45025 |
| AMERICAN FIRST FINANCIAL SERVICES LLC | 713 E. EMORY ROAD STE 101,KNOXVILLE, TN 37938 |
| AMERICAN FIRST INS. CO. | P.O. BOX 507,KEENE, NH 30431 |
| AMERICAN FIRST INSURANCE | COMPANY,P.O. BOX 20248,ALEXANDRIA, VA 22302 |
| AMERICAN FIRST INSURANCE | COMPANY,P.O. BOX 905 (13),AUGUSTA, GA 30913 |
| AMERICAN FIRST MORTGAGE | 13295 MERIDIAN CORNERS BLVD.,SUITE 116,CARMEL, IN 46032 |
| AMERICAN FIRST MORTGAGE LLC | 713 E. ENORY RD,SUITE 101,KNOXVILLE, TN 37938 |
| AMERICAN FIRST MORTGAGE LLC | 7030 LEE HIGHWAY,CHATTANOOGA, TN 37421 |
| AMERICAN FIRST MORTGAGE LLC | 4273 AMERICAN WAY,SUITE 3,MEMPHIS, TN 38118 |
| AMERICAN FIRST MORTGAGE, LLC | 2533 SAND PIKE BLVD,SUITE 7,PIGEON FORGE, TN 37863 |
| AMERICAN FIRST MORTGAGE, LLC | 1341 GERMANTOWN PKWY N,CORDOVA, TN 38016 |
| AMERICAN FIRST MORTGAGE, LLC | 948 REDDOCH COVE,MEMPHIS, TN 38119 |
| AMERICAN FIRST MORTGAGE, LLC | 706 HIGHWAY 17 NORTH,HOUSTON, MO 65483 |
| AMERICAN FIRST MORTGAGE, LLC | 1116 SOUTH MAIN,SALEM, MO 65560 |
| AMERICAN FIRST NATIONAL INC A DBA OF | SPEED BIRD,116 INVERNESS DRIVE EAST,STE 275,ENGLEWOOD, CO 80112 |
| AMERICAN FIRST NATIONAL INC A DBA OF | SPEED BIRD PA,116 INVERNESS DRIVE EAST,STE 275,ENGLEWOOD, CO 80112 |
| AMERICAN FLOOD SERVICES | P O BOX 910,RANCHO CORDOVA, CA 95741 |
| AMERICAN FREEDOM GROUP INC. | 16301 NE 8TH STREET, SUITE 284,BELLEVUE, WA 98008 |
| AMERICAN FREEDOM GROUP INC. | 5000 CARILLON POINTE,SUITE 400,KIRKLAND, WA 98033 |
| AMERICAN FREEDOM GROUP INC. | 314 DIVISION ST.,GRANDVIEW, WA 98930 |
| AMERICAN FREEDOM GROUP, INC. | 2101 YALE AVE.,BUTTE, MT 59701 |
| AMERICAN FREEDOM GROUP, INC. | 1210 N  IDAHO STREET,SUITE B,POST FALLS, ID 83854 |
| AMERICAN FREEDOM GROUP, INC. | 51 WEST DAYTON,SUITE 305,EDMONDS, WA 98020 |
| AMERICAN FREEDOM GROUP, INC. | 2731 WETMORE AVE,SUITE305,EVERETT, WA 98201 |
| AMERICAN FREEDOM GROUP, INC. | 5317 W. LINCOLN STREET,MARYSVILLE, WA 98270 |
| AMERICAN FREEDOM GROUP, INC. | 316 W. BOONE,SUITE 850,SPOKANE, WA 99201 |
| AMERICAN FREEDOM GROUP, INC. | 7708 N. NAPA STREET,SPOKANE, WA 99217 |
| AMERICAN FREEDOM MORTGAGE | 1205 KENSINGTON AVE.,SUITE C,MISSOULA, MT 58601 |
| AMERICAN FUNDING | 1074 PARK VIEW DRIVE,COVINA, CA 91724 |
| AMERICAN FUNDING CENTER A DBA OF UNITED | 31717 HIGHWAY 79 SOUTH,TEMECULA, CA 92590 |
| AMERICAN FUNDING CENTER A DBA OF UNITED | REALTY CEN,31717 HIGHWAY 79 SOUTH,TEMECULA, CA 92590 |
| AMERICAN FUNDING EXCHANGE INC | 7024 E OSBORN RD,SCOTTSDALE, AZ 85251 |
| AMERICAN FUNDING GROUP LLC | 9176 S. 300 W. #2,SANDY, UT 84070 |
| AMERICAN FUNDING SOLUTION, INC | 110 CHESHIRE LANE #110,MINNETONKA, MN 55305 |
| AMERICAN FUTURE MORTGAGE INC | 27 TOMLINSON ROAD,UNIT 102,HUNTINGDON VALLEY, PA 19006 |
| AMERICAN GENERAL | P. O. BOX 1995,NASHVILLE, TN 37202 |
| AMERICAN GENERAL LIFE AND | ACCIDENT INSURANCE COMPANY,285 N. AMERICAN GENERAL CENTER,NASHVILLE, TN 37250 |
| AMERICAN GROUP MORTGAGE D/B/A OF | HERNANDEZ COMPANI,678 3RD AV,STE 314,CHULA VISTA, CA 91910 |
| AMERICAN GROUP MORTGAGE D/B/A OF | HERNANDEZ C,678 3RD AV,STE 314,CHULA VISTA, CA 91910 |
| AMERICAN HALLMARK GENERAL AGCY | 14651 DALLAS PKWY, STE 900,DALLAS, TX 75240 |
| AMERICAN HALLMARK MORTGAGE CORP | 4168 SOUTHPOINT PKWY,SUITE 200,JACKSONVILLE, FL 32216 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HARDWARE MUTUAL | P.O. BOX 435,MINNEAPOLIS, MN 55440 |
| AMERICAN HEART ASSOC | 1151 WALKER RD,DOVER, DE 19904 |
| AMERICAN HEART ASSOC | 710 2ND AVE,SEATTLE, WA 98104 |
| AMERICAN HERITAGE APPRAISALS | 510 BROADWAY,BANGOR, ME 04401 |
| AMERICAN HERITAGE FINANCIAL GROUP, INC. | 12515 N KENDALL DR,#208,MIAMI, FL 33186 |
| AMERICAN HERITAGE MORTGAGE A D/B/A OF | AMERICAN,511 E. JOHN CARPENTER FREEWAY,SUITE 150,IRVING, TX 75062 |
| AMERICAN HERITAGE MORTGAGE A D/B/A OF | AMERICAN HE,511 E. JOHN CARPENTER FREEWAY,SUITE 150,IRVING, TX 75062 |
| AMERICAN HERITAGE MORTGAGE CORP | 39 SIMON ST STE #9,NASHUA, NH 03060 |
| AMERICAN HERITAGE MORTGAGE SERVICES INC | 408 MAIN STREET,STROUDSBURG, PA 18360 |
| AMERICAN HERITAGE REAL ESTATE SERVICES | INC,120 BLVD RAVINE RD SUITE 2,FOLSOM, CA 95630 |
| AMERICAN HODERN | 1050 EAST RAY ROAD #A5-401,GLENDALE, AZ 85301 |
| AMERICAN HOLE N ONE | 55 SCOTT ST,BUFORD, GA 30518 |
| AMERICAN HOME & FINANCIAL | 2310 PROFESSIONAL DRIVE,SUITE 100,ROSEVILLE, CA 95661 |
| AMERICAN HOME ALLIANCE CAPITAL, LLC | 2644 S. SHERWOOD FOREST,STE 220,BATON ROUGE, LA 70816 |
| AMERICAN HOME ASSURANCE | 175 WATER STREET,NEW YORK, NY 10038 |
| AMERICAN HOME ASSURANCE (AIG) | 175 WATER STREET,NEW YORK, NY 10038 |
| AMERICAN HOME ASSURANCE CO | 1000 E WOODFIELD ROAD STE 350,SCHAUMBURG, IL 60173 |
| AMERICAN HOME ASSURANCE CO. | INS. PAY PROCESSING CENTER,PO BOX 7247-0134,PHILADELPHIA, PA 19170 |
| AMERICAN HOME ESCROW | 3500 188TH ST SW,STE 103,LYNWOOD, WA 98037 |
| AMERICAN HOME FINANCE AND LENDING | 6035 TAM O'SHANTER DRIVE,STOCKTON, CA 95210 |
| AMERICAN HOME FINANCE GROUP INC | 100 E. LINTON BLVD,DELRAY BEACH, FL 33483 |
| AMERICAN HOME FINANCE INC. | 830 W. NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| AMERICAN HOME FINANCE LTD | 16526 W. 78TH STREET #346,EDEN PRAIRIE, MN 55346 |
| AMERICAN HOME FINANCE, LLC | 903 S. MAIN ST.,STILLWATER, OK 74074 |
| AMERICAN HOME FINANCIAL CORP | 218 LIVE OAKS BLVD,CASSELBERRY, FL 32707 |
| AMERICAN HOME FINANCIAL SERVICES CORP | 5128 WHISPERING LEAF TERRACE,VALRICO, FL 33594 |
| AMERICAN HOME FINANCIAL SERVICES LL INC | 23 N MAIN STREET STE B,LEXINGTON, TN 38351 |
| AMERICAN HOME FRONT MORTGAGE | 6774 N NORTHWEST HWY 2A,CHICAGO, IL 60626 |
| AMERICAN HOME FRONT MORTGAGE | 437 41ST STREET,MIAMI, FL 33140 |
| AMERICAN HOME FRONT MORTGAGE | 3815 E 52ND,ODESSA, TX 79762 |
| AMERICAN HOME FUNDING DBA CHELGREN AND | ASSOC INC,1567 OAK STREET,EUGENE, OR 97401 |
| AMERICAN HOME FUNDING DBA CHELGREN AND | ASSO,1567 OAK STREET,EUGENE, OR 97401 |
| AMERICAN HOME INS. | 7595 TECHNOLOGY WAY, #130,DENVER, CO 80237 |
| AMERICAN HOME INSP OF NE NC | PO BOX 2347,KITTY HAWK, NC 27949 |
| AMERICAN HOME LENDING | 213 MAIN ST STE 2,HUDSON, MA 01749 |
| AMERICAN HOME LENDING | 8801 FOLSOM BLVD #120,SACRAMENTO, CA 95826 |
| AMERICAN HOME LENDING CORP | 39 SOUTH MAIN STREET,PITTSTON, PA 18640 |
| AMERICAN HOME LENDING CORP | 3525 CENTER POINT RD NE STE B,CEDAR RAPIDS, IA 52402 |
| AMERICAN HOME LENDING DBA WASHINGTON | HOME,425 235TH AVE NE,SAMMAMISH, WA 98074 |
| AMERICAN HOME LENDING DBA WASHINGTON | HOME LOANS,425 235TH AVE NE,SAMMAMISH, WA 98074 |
| AMERICAN HOME LENDING GROUP LLC | 2319 WOODSON ROAD,OVERLAND, MO 63114 |
| AMERICAN HOME LENDING GROUP LLC | 10777 SUNSET OFFICE DRIVE #210,SAINT LOUIS, MO 63127 |
| AMERICAN HOME LENDING GROUP LLC | 3711 MEXICO ROAD,SAINT CHARLES, MO 63303 |
| AMERICAN HOME LENDING GROUP LLC | 1 CENTRE POINT,SAINT PETERS, MO 63304 |
| AMERICAN HOME LENDING GROUP, LLC | 2234 BLUESTONE DRIVE,SAINT CHARLES, MO 63303 |
| AMERICAN HOME LENDING LLC | 1640 N.W. GARDEN VALLEY BLVD,SUITE 100,ROSEBURG, OR 97470 |
| AMERICAN HOME LENDING, INC. | 440 BENIGNO BLVD,SUITE 1A,BELLMAWR, NJ 08031 |
| AMERICAN HOME LOAN LENDERS LLC | 490 MATHIS AIRPORT ROAD,SUWANEE, GA 30024 |
| AMERICAN HOME LOAN MORTGAGE | 78 CAMBRIDGE ST.,BURLINGTON, MA 01803 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HOME LOAN, INC | 107 BEVERLY PKWY,PENSACOLA, FL 32505 |
| AMERICAN HOME LOANS | 4019 TAWNY MEADOW WAY,ANTELOPE, CA 95843 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL,6125 W SAHARA AVE,SUTE 2B,LAS VEGAS, NV 89146 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL,17991 COWAN,IRVINE, CA 92614 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL GROUP,17991 COWAN,IRVINE, CA 92614 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL,15615 ALTON PARKWAY,SUITE 450,IRVINE, CA 92618 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL GROUP,30211 AVENIDA DE LAS BANDERAS,SUITE 200,RANCHO SANTA MARGARI, CA 92691 |
| AMERICAN HOME LOANS A DBA OF CBSK | FINANCIAL,30211 AVENIDA DE LAS BANDERAS,SUITE 200,RANCHO SANTA M, CA 92691 |
| AMERICAN HOME LOANS A DBA OF CBSK F | 5312 W. 95TH STREET,OAKLAWN, IL 60953 |
| AMERICAN HOME MORTGAGE | RE: TO REDEPOSIT TO ESCROW,PO BOX 100504,FLORENCE, SC 29501 |
| AMERICAN HOME MORTGAGE | 1819 NORTH MAIN ST.,NORTH LITTLE ROCK, AR 72114 |
| AMERICAN HOME MORTGAGE | 4600 REGENT BLVD,IRVING, TX 75063 |
| AMERICAN HOME MORTGAGE | ATTN: SERVICING,IRVING, TX 75063 |
| AMERICAN HOME MORTGAGE CO. | 5001 FLEET AVENUE,CLEVELAND, OH 44105 |
| AMERICAN HOME MORTGAGE CORP | 114 WEST 47TH STREET,17TH FLOOR,NEW YORK, NY 10036 |
| AMERICAN HOME MORTGAGE CORP | 5401 N. ORACLE ROAD,TUCSON, AZ 85704 |
| AMERICAN HOME MORTGAGE CORP | 220 W. WETMORE,SUITE 120,TUCSON, AZ 85705 |
| AMERICAN HOME MORTGAGE CORP | 955 E. BROADWAY,SUITE 101,TUCSON, AZ 85710 |
| AMERICAN HOME MORTGAGE CORP | 6245 E. BROADWAY,TUCSON, AZ 85711 |
| AMERICAN HOME MORTGAGE CORP | 12112 RANCHO VISTASO BLVD,TUCSON, AZ 85737 |
| AMERICAN HOME MORTGAGE DBA PRESTAR | CALIFORNIA,1110 EAST CHAPMAN AVE #201,ORANGE, CA 92866 |
| AMERICAN HOME MORTGAGE GROUP INC | 333 N RANDALL RD,ST CHARLES, IL 60174 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | (2004-3) ATTN: GENERAL COUNSEL,C/O LEHMAN ABS CORPORATION,745 SEVENTH AVENUE,NEW YORK, NY 10019 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | (2004-2) ATTN: GENERAL COUNSEL,C/O AMERICAN HOME MORTGAGE SECURITIES,520 BROADHOLLOW RD.,MELVILLE, NY 11747 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | (2004-4) ATTN: GENERAL COUNSEL,C/O AMERICAN HOME MORTGAGE SECURITIES,520 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| AMERICAN HOME MORTGAGE SERVICING INC. | ATTN: DAVID FRIEDMAN,7142 COLUMBIA GATEWAY DRIVE,COLUMBIA, MD 21046 |
| AMERICAN HOME RESIDENTIAL APP | 6330 S SANDHILL RD,LAS VEGAS, NV 89120 |
| AMERICAN HOME SOLUTIONS LLC | 1147 N. 94TH STREET #201,SEATTLE, WA 98103 |
| AMERICAN HOME TEC | 72 QUEACH ROAD,BRANFORD, CT 06405 |
| AMERICAN HOME TITLE | 3454 ELLICOTT CENTER DRIVE,ELLICOTT CITY, MD 21043 |
| AMERICAN HOME TITLE SETTLEMENT | SVCS,VIRGINIA BEACH, VA 23462 |
| AMERICAN HOMEBUYER A DBA OF AMERICAN | HOMEBUYER MOR,365 WEKIVO SPRINGS RD,SUITE 201,LONGWOOD, FL 32779 |
| AMERICAN HOMEBUYER A DBA OF AMERICAN | HOMEB,365 WEKIVO SPRINGS RD,SUITE 201,LONGWOOD, FL 32779 |
| AMERICAN HOMEFRONT MORTGAGE | 7 E ASH,LOMBARD, IL 60148 |
| AMERICAN HOMEFRONT MORTGAGE | 5460 N. ST RD,SUITE 219,FORT LAUDERDALE, FL 33319 |
| AMERICAN HOMEFRONT MORTGAGE | 3815 E 52ND ST,ODESSA, TX 79762 |
| AMERICAN HOMEFRONT MORTGAGE INC. | 6575 WEST LOOP SOUTH,SUITE 496,BELLAIRE, TX 77401 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 7 EAST ASH,LOMBARD, IL 60139 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 7 EAST ASH,LOMARD, IL 60139 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 1556 W. 127TH STREET,CALUMET PARK, IL 60827 |
| AMERICAN HOMEOWNERS MORTGAGE | 400 ALLEGHENY AVENUE,TOWSON, MD 21204 |
| AMERICAN HOMES DIRECT LENDING CORP | 438 E. KATELLA AVE #229,ORANGE, CA 92867 |
| AMERICAN HOMESHEILD | P O BOX 2803,MEMPHIS, TN 38101 |
| AMERICAN HOMESTEAD APPRAISALS | 20 WOODSBRIDGE RD.,KATONAH, NY 10536 |
| AMERICAN HOMESTEAD MORTGAGE, LLC | 495 N. MAIN STREET,KALISPELL, MT 59901 |
| AMERICAN HOMETOWN MORTGAGE, LLC | 40 EISENHOWER DR,SUITE 201,PARAMUS, NJ 07652 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HORIZON MORTGAGE, INC. | 1220 MELODY LANE,SUITE 140,ROSEVILLE, CA 95678 |
| AMERICAN IDEPENDENCE MORTGAGE COMPANY, | LLC,2 PONDS EDGE DRIVE,CHADDS FORD, PA 19317 |
| AMERICAN IMAGE REALTY | 1000 E. NORTHERN AVE,PHOENIX, AZ 85020 |
| AMERICAN INDEMNITY COMPANY | P.O. BOX 1259,GALVESTON, TX 77553 |
| AMERICAN INDEPENDANT MORTGAGE | 1194 PACIFIC ST,STE 201,SAN LUIS OBISPO, CA 93401 |
| AMERICAN INDEPENDENCE MORTGAGE | 811 CHUSEW ST SUITE 210,CHERRY HILL, NJ 08002 |
| AMERICAN INS AGY | POB 8519,GREENVILLE, SC 29604 |
| AMERICAN INS. & FINANCIAL SERV | P O BOX 751057,HOUSTON, TX 77275 |
| AMERICAN INS. AGENCY | 312 N. WHITE STREET,FORT MILL, SC 29715 |
| AMERICAN INSURANCE | AGENCY, INC.,720 GARDEN STREET,PARK RIDGE, IL 60068 |
| AMERICAN INSURANCE AGENCY | 7214 FRANKFORD AVENUE,PHILADELPHIA, PA 19135 |
| AMERICAN INSURANCE COMPANY | ATTENTION: CASHIER,P.O. BOX 25251,LEHIGH VALLEY, PA 18002 |
| AMERICAN INSURANCE COMPANY | P.O. BOX 88088,ATLANTA, GA 30356 |
| AMERICAN INSURANCE OUTLET | 221 SOUTH MAIN STREET STE 200,BELAIR, MD 21014 |
| AMERICAN INSURANCE SERVICES | AGENCY,1129 RARITAN ROAD,CLARK, NJ 07066 |
| AMERICAN INSURANCE SERVICES | 4105 LAFAYETTE BLVD.,FREDERICKSBURG, VA 22401 |
| AMERICAN INTEGRITY INS COMPANY | OF FLORIDA,P.O. BOX 830469,BIRMINGHAM, AL 35283 |
| AMERICAN INTEGRITY MORTGAGE CORP | 1575 DELUCCHI LANE STE 207,RENO, NV 89502 |
| AMERICAN INTERBANC | MORTGAGE, LLC.,4 PARK PLAZA,IRVINE, CA 92614 |
| AMERICAN INTERNATIONAL CO. | INSURANCE SERVICE CENTER,P.O. BOX 15642,WILMINGTON, DE 19885 |
| AMERICAN INTERNATIONAL GROUP | P.O. BOX 10642,NEWARK, NJ 07193 |
| AMERICAN INTERNATIONAL GROUP | 3090 BRISTOL STREET,COSTA MESA, CA 92626 |
| AMERICAN INTERNATIONAL INS. | 2 GANNETT DRIVE,WHITE PLAINS, NY 10604 |
| AMERICAN INTL REAL ESTATE INC | 102 SETON HILL RD,WILLIAMSBURG, VA 23188 |
| AMERICAN INVESTMENT & LOANS DBA DENEANE | J GUIDONE,784 ARABIA RD SE,PALM BAY, FL 32909 |
| AMERICAN INVESTMENT & LOANS DBA DENEANE | J GU,784 ARABIA RD SE,PALM BAY, FL 32909 |
| AMERICAN LAND TITLE COMPANY | 1800 WEST KOCH,BOZEMAN, MT 59715 |
| AMERICAN LEGACY MORTGAGE & REALTY GROUP | A DB,24186 ALICIA PKWY,MISSION VIEJO, CA 92691 |
| AMERICAN LEGACY MORTGAGE & REALTY GROUP | A DBA OF A,24186 ALICIA PKWY,MISSION VIEJO, CA 92691 |
| AMERICAN LEGACY MORTGAGE, INC. | 310 ACADEMY STREET,GAINESVILLE, GA 30501 |
| AMERICAN LENDERS A DBA OF SWANSON | PROPERTIES, LLC,809 N. PLAZA ST.,CARSON CITY, NV 89701 |
| AMERICAN LENDERS A DBA OF SWANSON | PROPERTIES,809 N. PLAZA ST.,CARSON CITY, NV 89701 |
| AMERICAN LENDERS ANNEX | 800 S EL CAMINO REAL,SUITE 205,SAN CLEMENTE, CA 92672 |
| AMERICAN LENDING & INVESTMENTS, LLC | 1450 MADRUGA AVE.,SUITE 207,CORAL GABLES, FL 33146 |
| AMERICAN LENDING A DBA OF DIABLO FUNDING | 1010 W MCKNIGHT,SUITE 11,GRASS VALLEY, CA 95949 |
| AMERICAN LENDING CORPORATION | 1240 OLD YORK ROAD,STE 202,WARMINSTER, PA 18974 |
| AMERICAN LENDING CORPORATION | 10423 OLD PLACERVILLE RD,SUITE 200,SACRAMENTO, CA 95827 |
| AMERICAN LENDING INSTITUTE INC | 27132B PASEO ESPADA #1224,SAN JUAN CAPISTRANO, CA 92675 |
| AMERICAN LENDING LLC | 5216 HARFROD ROAD,BALTIMORE, MD 21214 |
| AMERICAN LENDING LLC | 3218 E MLK BLVD,STE 104,AUSTIN, TX 78721 |
| AMERICAN LENDING NETWORK INC. | 3790 RIVIERA DRIVE #3E,SAN DIEGO, CA 92109 |
| AMERICAN LIBERTY MORTGAGE AND LOAN | CORPORATION,195 LAKE AVENUE,WORCESTER, MA 01604 |
| AMERICAN LIBERTY MORTGAGE AND LOAN C | 195 LAKE AVENUE,WORCESTER, MA 01604 |
| AMERICAN LIBERTY MORTGAGE CORP | 323 MERRICK AVE,MERRICK, NY 11566 |
| AMERICAN LIBERTY MORTGAGE, INC | 2785 SPEER BLVD # 250,DENVER, CO 80211 |
| AMERICAN LIVE STOCK INS CO | 200 S. FOURTH ST,P.O. BOX 520,GENEVA, IL 60134 |
| AMERICAN LOAN CITY | 1925 CONCOURSE DRIVE,SAN JOSE, CA 95131 |
| AMERICAN LOAN EXCHANGE, LLC | 2150 S. COUNTRY CLUB DRIVE,SUITE 16,MESA, AZ 85210 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN LOAN QUEST INC | 3662 KATELLA AVE STE 101,LOS ALAMITOS, CA 90720 |
| AMERICAN LOAN RESOURCE, INC | 1030 S. LA GRANGE RD,SUITE 4,LA GRANGE, IL 60525 |
| AMERICAN LOANS INC | 5802 S. 900 E,SALT LAKE CITY, UT 84121 |
| AMERICAN LOCKSMITH | POB 612,GARRISONVILLE, VA 22463-0612 |
| AMERICAN LOCKWORKS INC | 8970C RT 108,COLUMBIA, MD 21045 |
| AMERICAN LOYALTY | P.O. BOX 660747,DALLAS, TX 75266 |
| AMERICAN LOYALTY INS. CO. | 9428 BAYMEADOWS ROAD,JACKSONVILLE, FL 32256 |
| AMERICAN LOYALTY MORTGAGE GROUP LLC | 2708 RONA ROAD,GWYNN OAK, MD 21207 |
| AMERICAN MAILING EQUIPMENT | 7847S SPRINKLE RD,PORTAGE, MI 49002-9432 |
| AMERICAN MANUF. MUTUAL INS. CO | 2709 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| AMERICAN MANUFACTURES MUTUAL | INS. CO.,ONE KEMPER DRIVE,LONG GROVE, IL 60049 |
| AMERICAN MERCURY | PO BOX 18810,CLEARWATER, FL 33762 |
| AMERICAN MERCURY INS. CO | 4111 LAND O'LAKES BLVD.,ISTACHATTA, FL 34636 |
| AMERICAN MERCURY INS. CO. | 3405 W. FLETCHER AVE.,TAMPA, FL 33618 |
| AMERICAN MESSAGING | POB 5749,CAROL STREAM, IL 60197-5749 |
| AMERICAN MESSAGING | POB 293450,LEWISVILLE, TX 75029 |
| AMERICAN MIDWEST FINANCIAL | 9500 S 50TH ST,OAK LAWN, IL 60453 |
| AMERICAN MIDWEST FINANCIAL INC | 6661 W 111TH ST,WORTH, IL 60482 |
| AMERICAN MIDWEST FINANCIAL SERVICES | 43422 W. OAKS DR,SUITE 276,NOVI, MI 48377 |
| AMERICAN MIDWEST FINANCIAL SERVICES | 1009 W. LINCOLN,IONIA, MI 48846 |
| AMERICAN MIDWEST FINANCIAL SERVICES, | INC.,22350 HALLCROFT LANE,SOUTHFIELD, MI 48034 |
| AMERICAN MIDWEST TITLE AGENCY | 32300 NORTHWESTERN HIGHWAY,FARMINGTON HILLS, MI 48334 |
| AMERICAN MINI STORAGE INC | POB 16064,MISSOULA, MT 59807 |
| AMERICAN MOBILE SHREDDING | 5620 W BARSTOW,FRESNO, CA 93722 |
| AMERICAN MOBILE SHREDDING | 5620 W BARSTOW,#101,FRESNO, CA 93722 |
| AMERICAN MOBILE SHREDDING INC | 4391 PELL DR,SACRAMENTO, CA 95838 |
| AMERICAN MODERN | 7000 MIDLAND BLVD,AMELIA, OH 45102 |
| AMERICAN MODERN | P O BOX 8890,EUREKA, CA 95502 |
| AMERICAN MODERN HOMD INSURANCE | PO BOX 27887,FRESNO, CA 93729 |
| AMERICAN MODERN HOME GROUP | 1 GEICO BOULEVARD,FREDERICKSBURG, VA 22412 |
| AMERICAN MODERN HOME INS. CO. | P. O. BOX 5323,CINCINNATI, OH 45201 |
| AMERICAN MODERN HOME INSURANCE | 1885 DIXIE HIGHWAY,FT. WRIGHT, KY 41011 |
| AMERICAN MODERN INSURANCE | 40034 HIGHWAY 49 #A-8,OAKHURST, CA 93644 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES | INC,12510 PROSPERITY DRIVE,STE 100,SILVER SPRING, MD 20904 |
| AMERICAN MORTGAGE & INVESTMENTS, LLC | P.O. BOX 1349,WEST JORDAN, UT 84084 |
| AMERICAN MORTGAGE & LOAN INC | 5270 LYNGATE COURT,BURKE, VA 22015 |
| AMERICAN MORTGAGE & REAL ESTATE GROUP | 1314 W. GLENOAKS BLVD,SUITE 102,GLENDALE, CA 91201 |
| AMERICAN MORTGAGE & REALTY | 2059 RED STAR COURT,GOLD RIVER, CA 95670 |
| AMERICAN MORTGAGE ADVISORS INC | 78900 AVE 47 STE 106,LA QUINTA, CA 92253 |
| AMERICAN MORTGAGE ALLIANCE | 4375 S BUFFALO DR #106.20,LAS VEGAS, NV 89143 |
| AMERICAN MORTGAGE ALLIANCE | 15910 SANTA ANA AVE,FONTANA, CA 92337 |
| AMERICAN MORTGAGE AND FINANCIAL SERVICES | 588 E. KERN AVE,TULARE, CA 93274 |
| AMERICAN MORTGAGE AND INVESTMENT CORP | 9200 BASIL COURT #420,LARGO, MD 20774 |
| AMERICAN MORTGAGE BANKERS CORP | 100 HWY 36,SUITE 2R,WEST LONG BRANCH, NJ 07764 |
| AMERICAN MORTGAGE BANKERS CORP | 2900 PAWTUCKET AVE,RIVERSIDE, RI 02915 |
| AMERICAN MORTGAGE BROKERS | 275 KINGSBURY GRADE,STATELINE, NV 89449 |
| AMERICAN MORTGAGE BROKERS A DBA OF | AMERICAN PACIFI,800 S. MEADOWS PKWY,SUITE 400,RENO, NV 89521 |
| AMERICAN MORTGAGE BROKERS A DBA OF | AMERICAN P,800 S. MEADOWS PKWY,SUITE 400,RENO, NV 89521 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN MORTGAGE COMPANY | 493 BELMONT STREET,BROCKTON, MA 02401 |
| AMERICAN MORTGAGE CORPORATION | 6700 FRANCE AVENUE SO #230,EDINA, MN 55435 |
| AMERICAN MORTGAGE CREDIT DBA AMERICAN | BIWEEKLY MOR,9766 WEST SAMPLE ROAD,CORAL SPRINGS, FL 33065 |
| AMERICAN MORTGAGE CREDIT DBA AMERICAN | BIWEEKL,9766 WEST SAMPLE ROAD,CORAL SPRINGS, FL 33065 |
| AMERICAN MORTGAGE DECISIONS DBA MORTGAGE | HOT,428 S CREYTS RD,LANSING, MI 48917 |
| AMERICAN MORTGAGE DECISIONS DBA MORTGAGE | HOTLINE I,428 S CREYTS RD,LANSING, MI 48917 |
| AMERICAN MORTGAGE EXECUTIVES, INC. | 9000 BURMA ROAD,SUITE 107,PALM BEACH GARDENS, FL 33403 |
| AMERICAN MORTGAGE FINANCIAL GROUP | 1032 WEST 7TH STREET,SAINT PAUL, MN 55102 |
| AMERICAN MORTGAGE FUNDING CO INC | 550 CARSON PLAZA DR #216,CARSON, CA 90746 |
| AMERICAN MORTGAGE FUNDING, INC. | 3942 E. PATRICK LANE,PHOENIX, AZ 85050 |
| AMERICAN MORTGAGE FUNDS DBA WESTERN | ESTATES INC,17440 DALLAS PKWY STE 126,DALLAS, TX 75287 |
| AMERICAN MORTGAGE FUNDS DBA WESTERN | ESTATES I,17440 DALLAS PKWY STE 126,DALLAS, TX 75287 |
| AMERICAN MORTGAGE GROUP | 933 NW 164TH ST,SUITE 4,EDMOND, OK 73013 |
| AMERICAN MORTGAGE GROUP | 2208 WEST DETROIT,SUITE 205,BROKEN ARROW, OK 74012 |
| AMERICAN MORTGAGE GROUP | 710 SOUTH 8TH ST.,MCLOUD, OK 74851 |
| AMERICAN MORTGAGE GROUP | 706 E. BELL ROAD,SUITE 107,PHOENIX, AZ 85022 |
| AMERICAN MORTGAGE GROUP A DBA OF AM | 151 N SUNRISE AVE,STE 819,ROSEVILLE, CA 95661 |
| AMERICAN MORTGAGE GROUP A DBA OF AMG | INC.,151 N SUNRISE AVE,STE 819,ROSEVILLE, CA 95661 |
| AMERICAN MORTGAGE GROUP INC | 2050 S. WOODLANDS VILLAGE BLVD,FLAGSTAFF, AZ 86001 |
| AMERICAN MORTGAGE GROUP INC. | 4456 CORPORATION LANE,SUITE 336,VIRGINIA BEACH, VA 23462 |
| AMERICAN MORTGAGE GROUP, INC | 15825 N. 71ST STREET,#110,SCOTTSDALE, AZ 85254 |
| AMERICAN MORTGAGE GROUP, INC. | 5400 GLENWOOD AVE,SUITE 115,RALEIGH, NC 27612 |
| AMERICAN MORTGAGE GROUP, INC. | 1959 WOODFIELD RD,ROCK HILLS, SC 29732 |
| AMERICAN MORTGAGE GROUP, INC. | 1959 WOODFIELD RD,ROCK HILL, SC 29732 |
| AMERICAN MORTGAGE GROUP, INC. | 1240 E. MISSOURI AVENUE,SUITE 201,PHOENIX, AZ 85014 |
| AMERICAN MORTGAGE GROUP, INC. | 1855 E. SOUTHERN AVE,MESA, AZ 85204 |
| AMERICAN MORTGAGE GROUP, INC. (CORP | 8630 VIA DE VINTURA #220,SCOTTSDALE, AZ 85258 |
| AMERICAN MORTGAGE GROUP, INC. (CORP) | 1757 E. BASELINE RD,# 117,GILBERT, AZ 85233 |
| AMERICAN MORTGAGE GROUP, LLC | 8530 FM 1960 EAST,HUMBLE, TX 77346 |
| AMERICAN MORTGAGE INC. | 1441 STATE HWY RT. 38 W,HAINESPORT, NJ 08036 |
| AMERICAN MORTGAGE LENDER INC | 8200 HUMBOLDT AVE STE 217,BLOOMINGTON, MN 55431 |
| AMERICAN MORTGAGE LENDERS INC | 2011B SOUTH BROADWAY,SANTA MARIA, CA 93454 |
| AMERICAN MORTGAGE LENDING CORP | 1901 N. 47TH AVENUE,HOLLYWOOD, FL 33021 |
| AMERICAN MORTGAGE LENDING CORP | 3900 NW 79TH AVE,SUITE 108,DORAL, FL 33166 |
| AMERICAN MORTGAGE LENDING CORP | 10899 SUNSET DRIVE,SUITE 202,MIAMI, FL 33173 |
| AMERICAN MORTGAGE LENDING SERVICES | 1818 WEST BELMONT AVENUE,CHICAGO, IL 60657 |
| AMERICAN MORTGAGE NETWORK SERVICES | 8481 W. LINEBAUGH AVE,TAMPA, FL 33625 |
| AMERICAN MORTGAGE OF LAKE TAHOE A DBA OF | SIERRA PA,2494 LAKE TAHOE ROAD,SUITE B5,SOUTH LAKE TAHOE, CA 96150 |
| AMERICAN MORTGAGE OF LAKE TAHOE A DBA OF | SIER,2494 LAKE TAHOE ROAD,SUITE B5,SOUTH LAKE TAHOE, CA 96150 |
| AMERICAN MORTGAGE PLANNERS | 30012 IVY GLENN DRIVE,SUITE 170,LAGUNA NIGUEL, CA 92677 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 7047 E GREENWAY PKWY,SUITE 210,SCOTTSDALE, AZ 85254 |
| AMERICAN MORTGAGE PROVIDERS | 188 INDUSTRIAL DRIVE # 110,ELMHURST, IL 60126 |
| AMERICAN MORTGAGE RESOURCES A DBA OF BC | INC.,165 N. WOODRUFF AVE.,SUITE B,IDAHO FALLS, ID 83401 |
| AMERICAN MORTGAGE SERVICES | 20437 SHERMAN WAY,CANOGA PARK, CA 91306 |
| AMERICAN MORTGAGE SERVICES A DBA OF | RCFC, INC.,2920 SOUTH RAINBOW,SUITE 140,LAS VEGAS, NV 89146 |
| AMERICAN MORTGAGE SERVICES INC | 824 MAIN STREET,MELROSE, MA 02176 |

| Claim Name | Address Information |
|------------|---------------------|
| AMERICAN MORTGAGE SERVICES LLC | 2680 VERNON DRIVE,GREEN BAY, WI 54304 |
| AMERICAN MORTGAGE SERVICES, INC | 1745 N BROWN RD,SUITE 150,LAWRENCEVILLE, GA 30043 |
| AMERICAN MORTGAGE SERVICES, LLC | 1150 SOUTH KING ST, STE 60,HONOLULU, HI 96814 |
| AMERICAN MORTGAGE SOLUTIONS | 909 MAIN ST,SHELBYVILLE, KY 40065 |
| AMERICAN MORTGAGE SOLUTIONS A DBA OF | RATTU INVESTM,3125 DWIGHT RD,STE 300,ELK GROVE, CA 95758 |
| AMERICAN MORTGAGE SOLUTIONS A DBA OF | RATTU INV,3125 DWIGHT RD,STE 300,ELK GROVE, CA 95758 |
| AMERICAN MORTGAGE SOLUTIONS DBA SARBJIT | S-SANDHU,12206 SE 307 TH PLACE,AUBURN, WA 98092 |
| AMERICAN MORTGAGE SOLUTIONS DBA SARBJIT | S-SAN,12206 SE 307 TH PLACE,AUBURN, WA 98092 |
| AMERICAN MORTGAGE SOLUTIONS, INC (M | #200, 2203 TIMBERLOCH PL # 100,THE WOODLANDS, TX 77380 |
| AMERICAN MORTGAGE SOLUTIONS, LLC | 3726 E. MULLAN AVENUE,POST FALLS, ID 83854 |
| AMERICAN MORTGAGE SOURCE, LLC | 788 SHREWSBURY AVE,BLDG 2, SUITE 20,TINTON FALLS, NJ 07724 |
| AMERICAN MORTGAGE SOURCE, LLC | 788 SHREWSBURY AVE,BLDG 2, SUITE 202,TINTON FALLS, NJ 07724 |
| AMERICAN MORTGAGE SOURCE, LLC | 110 N. MAIN ST,2ND FL,DOYLESTOWN, PA 18901 |
| AMERICAN MORTGAGE TRUST LLC | 401 E. LAS OLAS BLVD STE 1050,FORT LAUDERDALE, FL 33301 |
| AMERICAN MORTGAGE, INC. | 1010 BERLIN ROAD,CHERRY HILL, NJ 08034 |
| AMERICAN MOTORISTS INS | 2709 WATER RIDGE PKWY,CHARLOTTE, NC 28217 |
| AMERICAN MULTI CINEMA INC | 13731 COLLECTIONS CNTR DR,CHICAGO, IL 60693-0137 |
| AMERICAN MUTUAL FINANCIAL SERVICES | 2833 JUNCTION AVENUE,SUITE 202,SAN JOSE, CA 95134 |
| AMERICAN MUTUAL FINANCIAL SERVICES | 2600 E. BIDWELL ST.,SUITE 240,FOLSOM, CA 95630 |
| AMERICAN MUTUAL FINANCIAL SERVICES | 777 CAMPUS COMMONS RD,SUITE 110,SACRAMENTO, CA 95825 |
| AMERICAN MUTUAL INSURANCE GRP | 107 NORTH HALE STREET STE 200,WHEATON, IL 60187 |
| AMERICAN MUTUAL-LIHUE | 3083 AKAHI ST,STE 201,LIHUE, HI 96766 |
| AMERICAN NAT'L PROP & CAS CO | 1949 EAST SUNSHINE,SPRINGFIELD, MO 65804 |
| AMERICAN NAT'L PROP/CASUALTY | 800-J CROSS POINT ROAD,GAHANNA, OH 43230 |
| AMERICAN NATIONAL | 1949 E SUNSHINE,SPRINGFIELD, MO 25899 |
| AMERICAN NATIONAL | 4520 NW 46TH STREET,WARR ACRES, OK 73122 |
| AMERICAN NATIONAL BANK | C/O LON CARPENTER,GRAND JUNCTION, CO 81501 |
| AMERICAN NATIONAL BANK | 1912 CAPITOL AVENUE,CHEYENNE, WY 82001 |
| AMERICAN NATIONAL BANK AND TRUST COMPANY | 628 MAIN STREET,DANVILLE, VA 24541 |
| AMERICAN NATIONAL BANK OF DEKALB COUNTY | 1985 DEKALB AVE,SYCAMORE, IL 60178 |
| AMERICAN NATIONAL CORP | 1949 E SUNSHINE,SPRINGFIELD, MO 65899 |
| AMERICAN NATIONAL CORP CENTRE | 1949 EAST SUNSHINE,SPRINGFIELD, MO 65899 |
| AMERICAN NATIONAL FINANCIAL SERVICES A | DBA OF R,1425 FOOTHILL BLVD. STE 125,UPLAND, CA 91786 |
| AMERICAN NATIONAL FINANCIAL SERVICES A | DBA OF RENE,1425 FOOTHILL BLVD. STE 125,UPLAND, CA 91786 |
| AMERICAN NATIONAL FIRE INS | P.O. BOX 741839,DIRECT BILLING ACCOUNTING UNIT,CINCINNATI, OH 45274 |
| AMERICAN NATIONAL INSURANCE | PO BOX 2275,WEST MONROE, LA 71294 |
| AMERICAN NATIONAL MORTGAGE | 1901 W GORE BLVD,SUITE B,LAWTON, OK 73507 |
| AMERICAN NATIONAL MORTGAGE A DBA OF | CIRVES, INC,2935 E 96TH ST STE 101,INDIANAPOLIS, IN 46240 |
| AMERICAN NATIONAL P&C CO. | P O BOX 2057,KALISPELL, MT 59903 |
| AMERICAN NATIONAL P&C INS | 1949 E SUNSHINE,SPRINGFIELD, MO 65899 |
| AMERICAN NATIONAL PROPERTY INS | 175 N. MAIN ST., STE. B,RICHFIELD, UT 84701 |
| AMERICAN NATIONAL SAVINGS ASSN | 211 N LIBERTY ST,BALTIMORE, MD 21201 |
| AMERICAN NATIONAL WHOLESALE | 22801 VENTURA BLVD,STE 209,WOODLAND HILLS, CA 91367 |
| AMERICAN NATIONAL, INS. | 106 N. MAIN ST.,PENDLETON, IN 46064 |
| AMERICAN NATIONWIDE MORTGAGE | 3709 NE 127TH CIRCLE,VANCOUVER, WA 98686 |
| AMERICAN NATIONWIDE MORTGAGE INC | 720 S. JONES BLVD.,LAS VEGAS, NV 89107 |
| AMERICAN OFFICE SYSTEMS INC | 329 CENTRAL AVE,SARASOTA, FL 34236-4915 |
| AMERICAN PACIFIC A DBA OF JN FINANCIAL | 4275 EXECUTIVE SQUARE #1050,LA JOLLA, CA 92037 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PACIFIC APPRAISAL | 7530 AUBURN BOULEVARD #D,CITRUS HEIGHTS, CA 95610 |
| AMERICAN PACIFIC DBA HOMELOAN SOURCE | FINANCIAL,222 NE PARK PLAZA DR,SUITE 115,VANCOUVER, WA 98684 |
| AMERICAN PACIFIC DBA HOMELOAN SOURCE | FINANCI,222 NE PARK PLAZA DR,SUITE 115,VANCOUVER, WA 98684 |
| AMERICAN PACIFIC FINANCE | 5924 BALFOUR CT # 101,CARLSBAD, CA 92008 |
| AMERICAN PACIFIC LENDERS INC. | 4275 EXECUTIVE SQUARE,# 1050,LA JOLLA, CA 92037 |
| AMERICAN PACIFIC MORTGAGE | 4195 VIKING WAY,SUITE 150,LONG BEACH, CA 90808 |
| AMERICAN PACIFIC MORTGAGE | 432124 RANCHO WAY,SUITE D,TEMECULA, CA 92590 |
| AMERICAN PACIFIC MORTGAGE | 809 14TH AVE,SUITE B,DELANO, CA 93215 |
| AMERICAN PACIFIC MORTGAGE | 5558 CALIFORNIA AVENUE,SUITE 140,BAKERSFIELD, CA 93309 |
| AMERICAN PACIFIC MORTGAGE | 6770 N. WEST AVE.,FRESNO, CA 93711 |
| AMERICAN PACIFIC MORTGAGE | 1652 W TEXAS ST #223,FAIRFIELD, CA 94533 |
| AMERICAN PACIFIC MORTGAGE | 1413 HUMBUG CREEK DRIVE,FOLSOM, CA 95630 |
| AMERICAN PACIFIC MORTGAGE | 2545 E. BIDWELL STREET,SUITE 100,FOLSOM, CA 95630 |
| AMERICAN PACIFIC MORTGAGE | 5814 DEVON DRIVE,ROCKLIN, CA 95765 |
| AMERICAN PACIFIC MORTGAGE | 2264 FAIR OAKS BLVD  #202,SACRAMENTO, CA 95825 |
| AMERICAN PACIFIC MORTGAGE | 4600 NORTHGATE BLVD,SUITE 135,SACRAMENTO, CA 95834 |
| AMERICAN PACIFIC MORTGAGE | 431 221ST STREET SW,BOTHELL, WA 98021 |
| AMERICAN PACIFIC MORTGAGE | 154 PARKVIEW LANE,PORT LUDLOW, WA 98365 |
| AMERICAN PACIFIC MORTGAGE | 720 N ARGONNE ROAD,SUITE E,SPOKANE, WA 99212 |
| AMERICAN PACIFIC MORTGAGE CORP | 1930 TIENDA DRIVE,BUILDING B106,LODI, CA 95242 |
| AMERICAN PACIFIC MORTGAGE CORP | 2868 PROSPECT #145,RANCHO CORDOVA, CA 95670 |
| AMERICAN PACIFIC MORTGAGE CORP | 1868 KNAPS ALLEY,STE 209,WEST LINN, OR 97068 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 2273 BEECHWOOD AVE,SUITE 103,FRESNO, CA 93720 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 4095 BRIDGE STREET,SUITE B,FAIR OAKS, CA 95628 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE CT #210,ROSEVILLE, CA 95661 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3550 WATT AVE,SUITE 140,SACRAMENTO, CA 95821 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 154 PARKVIEW LANE,PORT LUDLOW, WA 98365 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 7200 NORTH ARGONNE RD,# E,SPOKANE VALLEY, WA 99212 |
| AMERICAN PACIFIC MORTGAGE DBA ACCESS | REAL ESTATE L,1051 MANGROVE AVE.,CHICO, CA 95926 |
| AMERICAN PACIFIC MORTGAGE DBA ACCESS | REAL ESTA,1051 MANGROVE AVE.,CHICO, CA 95926 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC MOR,7111 MAGNOLIA AVENUE,SUITE M,RIVERSIDE, CA 92504 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC,7111 MAGNOLIA AVENUE,SUITE M,RIVERSIDE, CA 92504 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC MOR,690 EAST TABOR AVENUE,SUITE D,FAIRFIELD, CA 94533 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC,690 EAST TABOR AVENUE,SUITE D,FAIRFIELD, CA 94533 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC,325 SE 181ST AVENUE,PORTLAND, OR 97233 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC MOR,325 SE 181ST AVENUE,PORTLAND, OR 97233 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC,620 NORTH HOMESTEAD DRIVE,LIBERTY LAKE, WA 99019 |
| AMERICAN PACIFIC MORTGAGE DBA AMERICAN | PACIFIC MOR,620 NORTH HOMESTEAD DRIVE,LIBERTY LAKE, WA 99019 |
| AMERICAN PACIFIC MORTGAGE DBA ANTHONY | FINANCI,190 S. ORCHARD AVE,SUITE C210A,VACAVILLE, CA 95688 |
| AMERICAN PACIFIC MORTGAGE DBA ANTHONY | FINANCIAL,190 S. ORCHARD AVE,SUITE C210A,VACAVILLE, CA 95688 |
| AMERICAN PACIFIC MORTGAGE DBA BAXTER | LOANS &,10302 JENNICK WAY,ELK GROVE, CA 95758 |
| AMERICAN PACIFIC MORTGAGE DBA BAXTER | LOANS & REAL,10302 JENNICK WAY, ELK GROVE, CA 95758 |
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTGAGE,4455 E BROADWAY ROAD #108,MESA, AZ 85206 |
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTG,4455 E BROADWAY ROAD #108,MESA, AZ 85206 |
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTGAGE,479 MASON ST.,SUITE 109,VACAVILLE, CA 95688 |
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTG,479 MASON ST.,SUITE 109,VACAVILLE, CA 95688 |

| Claim Name | Address Information |
|------------|---------------------|
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTG,10 WILLIAMSBURG LANE,SUITE B,CHICO, CA 95926 |
| AMERICAN PACIFIC MORTGAGE DBA BIG VALLEY | MORTGAGE,10 WILLIAMSBURG LANE,SUITE B,CHICO, CA 95926 |
| AMERICAN PACIFIC MORTGAGE DBA CALIFORNIA | MUTUA,5250 CLAREMONT AVE,SUITE 126,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA CALIFORNIA | MUTUAL HO,5250 CLAREMONT AVE,SUITE 126,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA CAPITAL | FUNDING GROU,1240 WEST ROBINWOOD DRIVE,SUITE H,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA CAPITAL | FUNDING,1240 WEST ROBINWOOD DRIVE,SUITE H,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA CITYWIDE | CAPITOL MOR,7447 ANTELOPE RD.,CITRUS HEIGHTS, CA 95621 |
| AMERICAN PACIFIC MORTGAGE DBA CITYWIDE | CAPITOL,7447 ANTELOPE RD.,CITRUS HEIGHTS, CA 95621 |
| AMERICAN PACIFIC MORTGAGE DBA CP | FINANCIAL,5555 BUSINESS PARK SO.,SUITE 200,BAKERSFIELD, CA 93309 |
| AMERICAN PACIFIC MORTGAGE DBA DISCOUNT | HOME LOANS,8925 WILLOWSPRING COURT,ELK GROVE, CA 95758 |
| AMERICAN PACIFIC MORTGAGE DBA DISCOUNT | HOME L,8925 WILLOWSPRING COURT,ELK GROVE, CA 95758 |
| AMERICAN PACIFIC MORTGAGE DBA EL DORADO | MORTGAGE,6060 SUNRISE VISTA,SUITE 1875,CITRUS HEIGHTS, CA 95610 |
| AMERICAN PACIFIC MORTGAGE DBA EL DORADO | MORTG,6060 SUNRISE VISTA,SUITE 1875,CITRUS HEIGHTS, CA 95610 |
| AMERICAN PACIFIC MORTGAGE DBA EXECUTIVE | MORTGAGE,1187 HILLTOP DR.,REDDING, CA 96003 |
| AMERICAN PACIFIC MORTGAGE DBA EXECUTIVE | MORTG,1187 HILLTOP DR.,REDDING, CA 96003 |
| AMERICAN PACIFIC MORTGAGE DBA FTM | SERVICES,44 WEST 10TH STREET,TRACY, CA 95376 |
| AMERICAN PACIFIC MORTGAGE DBA LENDING | OPTIONS,15510 SILVER SPUR ROAD,RIVERSIDE, CA 92504 |
| AMERICAN PACIFIC MORTGAGE DBA LENDING | OPTIONS RESO,15510 SILVER SPUR ROAD,RIVERSIDE, CA 92504 |
| AMERICAN PACIFIC MORTGAGE DBA OLYMPIC | FINANCI,425 NORTH LAKE BLVD #1,P.O. BOX 5324,TAHOE CITY, CA 96145 |
| AMERICAN PACIFIC MORTGAGE DBA OLYMPIC | FINANCIAL,425 NORTH LAKE BLVD #1,P.O. BOX 5324,TAHOE CITY, CA 96145 |
| AMERICAN PACIFIC MORTGAGE DBA SAN | JOAQUIN MO,5637 NORTH PERSHING AVENUE,SUITE C-110,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA SAN | JOAQUIN MORTGAGE,5637 NORTH PERSHING AVENUE,SUITE C-110,STOCKTON, CA 95207 |
| AMERICAN PACIFIC MORTGAGE DBA STERLING | EQUITY INVE,6310 SAN VICENTE #402,LOS ANGELAS, CA 90048 |
| AMERICAN PACIFIC MORTGAGE DBA STERLING | EQUITY I,6310 SAN VICENTE #402,LOS ANGELAS, CA 90048 |
| AMERICAN PACIFIC MORTGAGE DBA THE HOME | LOAN COACH,6951 DOUGLAS BLVD,GRANITE BAY, CA 95746 |
| AMERICAN PACIFIC MORTGAGE DBA THE HOME | LOAN,6951 DOUGLAS BLVD,GRANITE BAY, CA 95746 |
| AMERICAN PACIFIC MORTGAGE DBA UNITED | SERVICES LEND,2150 CHURN CREEK ROAD,SUITE 100,REDDING, CA 96002 |
| AMERICAN PACIFIC MORTGAGE DBA UNITED | SERVICES,2150 CHURN CREEK ROAD,SUITE 100,REDDING, CA 96002 |
| AMERICAN PACIFIC MORTGAGE NETWORK A DBA | OF ROCK OF,5430 JIMMY CARTER BLVD,SUITE 114,NORCROSS, GA 30093 |
| AMERICAN PACIFIC MORTGAGE NETWORK A DBA | OF RO,5430 JIMMY CARTER BLVD,SUITE 114,NORCROSS, GA 30093 |
| AMERICAN PATRIOT MORTGAGE CORP | 3 N BROOKSIDE RD,STE 200,SPRINGFIELD, PA 19064 |
| AMERICAN PEST CONTROL | 14003 W FARMINGTON RD,HANNA CITY, IL 61536 |
| AMERICAN PHOENIX CORP. | 217 E. REDWOOD STREET,SUITE 2100,BALTIMORE, MD 21202 |
| AMERICAN POSTAL WORKERS UNION | POB 27191,RICHMOND, VA 23261 |
| AMERICAN PREMIER LENDING LLC | 3140 W KENNEDY BLVD,STE100,TAMPA, FL 33609 |
| AMERICAN PREMIER MORTGAGE A DBA OF | AMERICAN PACIFI,206 SACRAMENTO ST #212,NEVADA CITY, CA 95959 |
| AMERICAN PREMIER MORTGAGE A DBA OF | AMERICAN,206 SACRAMENTO ST #212,NEVADA CITY, CA 95959 |
| AMERICAN PREMIER MORTGAGE INC | 9370 SUNSET DR,STE A142,MIAMI, FL 33173 |
| AMERICAN PRIDE ABSTRACT | 7901 BUSTLETON AVE,PHILADELPHIA, PA 19152 |
| AMERICAN PRIDE MORTGAGE | 586 W. 880 S,OREM, UT 84058 |
| AMERICAN PRIME FINANCIAL | 675 MARINES ISLAND BLVD. #107,SAN MATEO, CA 94404 |
| AMERICAN PROFESSIONAL INS. CO. | P.O. BOX 27307,RALEIGH, NC 27611 |
| AMERICAN PROFESSIONAL MORTGAGE AND | REALTY,16430 VENTURA BLVD,STE 103,ENCINO, CA 91436 |
| AMERICAN PROPERTIES INC. | ATTN: ROGER  ERICKSON,1220 E. POWELL BOULEVARD,GRESHAM, OR 97030 |
| AMERICAN PROPERTY APPRAISALS | 116 7TH AVENUE,BARABOO, WI 53913 |
| AMERICAN PROPERTY APPRAISER | PO BOX 306,NEW HAVEN, CO 25265 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PROPERTY FINANCIAL, INC | 4242 MEDICAL DRIVE,SUITE 4150,SAN ANTONIO, TX 78229 |
| AMERICAN PROPERTY INSURANCE | 3914 SPID,CORPUS CHRISTI, TX 78415 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | 2000 WYATT DR,STE 5,SANTA CLARA, CA 95054 |
| AMERICAN PROPERTY MUTUAL INS | 199 SW SHEVLIN HIXEN DRIVE,BEND, OR 97702 |
| AMERICAN PROPERTY VALUATION | 140 RIDGEWOOD DR.,MARIAN, NC 28752 |
| AMERICAN PROTECTION INS CO | 2709 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| AMERICAN PURE SPRING WATER CO | POB 1230,LITTLE RIVER, SC 29566 |
| AMERICAN REAL ESTATE APPRAISAL | PO BOX 314,FLOSSMOOR, IL 60422-0314 |
| AMERICAN REAL ESTATE APPRAISAL | 603 RIDGE ROAD,HOMEWOOD, IL 60430 |
| AMERICAN REAL ESTATE MORTGAGE INC | 5825 LIVE OAK PKWY,SUITE 2A,NORCROSS, GA 30093 |
| AMERICAN REAL ESTATE SERVICES | LYLE TORRETTA,21125 KEENEY MILL ROAD,FREELAND, MD 21053 |
| AMERICAN REAL MORTGAGE CORP | 18 BRANT AV,CLARK, NJ 07066 |
| AMERICAN REAL MORTGAGE CORP | 6652 HEGERMAN STREET,SUITE 4,PHILADELPHIA, PA 19135 |
| AMERICAN REALITY | PO BOX 4235,COLUMBIA, SC 29240 |
| AMERICAN REALTY | 1661 N. MAIN ST.,SUMMERVILLE, SC 29483 |
| AMERICAN REALTY & MORTGAGE GROUP | 35747 EILMANN PL.,FREMONT, CA 94536 |
| AMERICAN REALTY AND MORTGAGE SERVICES | INC,18222 GADWELL ST,WOODLAND, CA 95695 |
| AMERICAN REALTY GROUP | 548 FINDERS WAY,EL DORADO HILLS, CA 95762 |
| AMERICAN RECREATIONAL MARKETS | P.O. BOX 740608,DALLAS, TX 75374 |
| AMERICAN RED CROSS | 195 WILLIS AVE,MINEOLA, NY 11501 |
| AMERICAN REIT II CORP XX | 3400 - 188TH STREET SW,SUITE 295,LYNNWOOD, WA 98037 |
| AMERICAN RELIABLE | P.O. BOX 100126,14805 N. 73RD STREET,PASADENA, CA 01189 |
| AMERICAN RELIABLE | 8655 EAST VIA DE VENTURA,SCOTTSDALE, AZ 85258 |
| AMERICAN RELIABLE INSURANCE | PO BOX 688,MT PLEASANT, SC 29465 |
| AMERICAN RELIABLE INSURANCE | PO BOX 45-9003,SUNRISE, FL 33345 |
| AMERICAN RELIABLE INSURANCE | PO BOX 214129,SACRAMENTO, CA 95821 |
| AMERICAN RELIABLE INSURANCE CO | C/O WYO FLOOD SERVICE CENTER,P.O. BOX 7777,ROCKVILLE, MD 20849 |
| AMERICAN RELIABLE INSURANCE CO | 8655 EAST VIA DE VENTURA,SCOTTSDALE, AZ 85258 |
| AMERICAN RELIABLE INSURANCE CO | FLOOD INSURANCE PROCESSING CTR,PO BOX 4337,SCOTTSDALE, AZ 85261 |
| AMERICAN RELIABLE INSURANCE CO | PO BOX 40,ANAHEIM, CA 92815 |
| AMERICAN RELIANCE CASUALTY | CO - ATTENTION: DIRECT BILL,1000 LENOX DRIVE, POB 6426,LAWRENCEVILLE, NJ 08648 |
| AMERICAN REPORTING CO | 4020 LAKE WASHINGTON BLVD NE,KIRKLAND, WA 98033 |
| AMERICAN REPUBLIC MORTGAGE, INC | 4010 NIGHT SKY LANE,CUMMING, GA 30041 |
| AMERICAN RESIDENTIAL APPR INC | 2012 FOREST RIDGE LANE,BUFFALO, MN 55313 |
| AMERICAN RESIDENTIAL APPRLS | 2012 FOREST RIDGE LN,BUFFALO, MN 55313 |
| AMERICAN RESIDENTIAL FINANCIAL | CORPORATION,703 SINGER ROAD,ABINGDON, MD 21009 |
| AMERICAN RESIDENTIAL FUNDING GROUP | 1272 EAST CENTER COURT DRIVE,STE 206,COVINA, CA 91724 |
| AMERICAN RESIDENTIAL MORTGAGE | 2050 N. WINERY AVE.,SUITE 101,FRESNO, CA 93703 |
| AMERICAN RESIDENTIAL MORTGAGE (MAIN) | 100 SYCAMORE AVE,SUITE A,MODESTO, CA 95354 |
| AMERICAN RIVER REAL ESTATE INC | 9580 OAK AVENUE PKWY,STE 14 A,FOLSOM, CA 95630 |
| AMERICAN SECURITY FINANCIAL CORPORA | 1501 F STREET,MODESTO, CA 95354 |
| AMERICAN SECURITY GROUP | 260 INTERSTATE NORTH CIRCLE,ATLANTA, GA 30339 |
| AMERICAN SECURITY INSURANCE | PO BOX 50355,ATLANTIC, GA 30302 |
| AMERICAN SECURITY INSURANCE | P O BOX 1000,ORANGE, CA 92856 |
| AMERICAN SECURITY INSURANCE CO | P O BOX 64871,ST PAUL, MN 55164 |
| AMERICAN SECURITY INSURANCE CO | PO BOX 97-2437,DALLAS, TX 75397 |
| AMERICAN SECURITY MORTGAGE | 2101 REXFORD ROAD,SUITE 150 WEST,CHARLOTTE, NC 28207 |
| AMERICAN SECURITY MORTGAGE | 2101 REXFORD ROAD,SUITE 150 WES,CHARLOTTE, NC 28207 |
| AMERICAN SECURITY MORTGAGE CORP | 8502 E. VIA DE VENTURA,# 221,SCOTTSDALE, AZ 85258 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SECURITY MORTGAGE INC. | 261 E. LAKE STREET,BLOOMINGDALE, IL 60108 |
| AMERICAN SELECT INSURANCE CO. | P. O. BOX 537,COLUMBUS, OH 43216 |
| AMERICAN SENTRY INSURANCE | 2625 N. GREEN VALLEY PKWY #150,HENDERSON, NV 89014 |
| AMERICAN SERVICE MTG COMPANY A DBA OF | CNL ENTERPRI,324 DATURA STREET,STE 130,WEST PALM BEACH, FL 33401 |
| AMERICAN SERVICE MTG COMPANY A DBA OF | CNL,324 DATURA STREET,STE 130,WEST PALM BEACH, FL 33401 |
| AMERICAN SKYLINE INSURANCE | 14 LIGHT STREET,BALTIMORE, MD 21202 |
| AMERICAN SKYLINE INSURANCE | 1401 K STREET NW #600,WASHINGTON, DC 20005 |
| AMERICAN SOUTH FINANCIAL SERVICES | 329 N. CANAL BLVD.,THIBODAUX, LA 70301 |
| AMERICAN SOUTH LENDING, INC | 2575 OLD GLORY RD,SUITE300,CLEMMONS, NC 27012 |
| AMERICAN SOUTH LENDING, INC DBA UNITED | CAROLINA MO,5500 ADAMS FARM LANE,STE 202,GREENSBORO, NC 27407 |
| AMERICAN SOUTH LENDING, INC DBA UNITED | CAROLI,5500 ADAMS FARM LANE,STE 202,GREENSBORO, NC 27407 |
| AMERICAN SOUTH LENDING, INC. | 1101 N. LAKE DESTINY ROAD,SUITE 110,MAITLAND, FL 32751 |
| AMERICAN SOUTHERN INSURANCE | P.O.BOX 723030,ATLANTA, GA 31139 |
| AMERICAN SOUTHWEST MORTGAGE FUNDING, INC | 1240 PENNSYLVANIA ST NE,STE A,ALBUQUERQUE, NM 87110 |
| AMERICAN SPIRIT | P.O. BOX 2575,CINCINNATI, OH 45201 |
| AMERICAN SPIRIT MORTGAGES, INC. | 1501 S PINELLAS AVE,SUITE F,TARPON SPRINGS, FL 34689 |
| AMERICAN STANDARD HOME LOANS LLC | 3175 SATELLITE BLVD,BLD 600 STE 120,DULUTH, GA 30096 |
| AMERICAN STANDARD LLOYD | 5406 OIVE ROAD,SAN ANTONIO, TX 78240 |
| AMERICAN STANDARD LLOYD'S | FIREMAN'S FUND INS. CO.,P.O. BOX 2519,DALLAS, TX 75221 |
| AMERICAN STANDARD MORTGAGE CORPORATION | 19995 SW STAFFORD RD.,SUITE E,WEST LINN, OR 97068 |
| AMERICAN STAR FINANCIAL GROUP, INC. | 3955 COFFEE ROAD,BAKERSFIELD, CA 93308 |
| AMERICAN STAR FUNDING | 1505 MERIDIAN AVE. STE A,SAN JOSE, CA 95125 |
| AMERICAN STAR LENDING CORP | 9730 RESEARCH DRIVE,SUITE 200,IRVINE, CA 92618 |
| AMERICAN STATES INS. | P.O. BOX 1636,INDIANAPOLIS, IN 46206 |
| AMERICAN STATES MORTGAGE, INC. | 4470 CHAMBLEE DUNWOODY RD,#100,ATLANTA, GA 30338 |
| AMERICAN STOCK EXCHANGE INC | 86 TRINITY PLACE,NEW YORK, NY 10006 |
| AMERICAN STRATEGIC | 805 EXECUTIVE CENTER DR W.,STE. 300,ST PETERSBURG, FL 33702 |
| AMERICAN STRATEGIC | PO BOX 33018,ST. PETERSBURG, FL 33733 |
| AMERICAN STRATEGIC FLOOD | PO BOX 7790,KALISPELL, MT 59904 |
| AMERICAN STRATEGIC INS | 1325 SNELL ISLE BLVD,ST PETERSBURG, FL 33704 |
| AMERICAN STRATEGIC INS CO. | 1325 SNELL ISLE BLVD #211,ST. PETERSBURG, FL 33704 |
| AMERICAN STRATEGIC INS. CORP. | HOCHHEIM PRAIRIE INS/EAGLELAKE,101 SOUTH LAKE,EAGLE LAKE, TX 77434 |
| AMERICAN STRATEGIC INSURANCE | 1325 SNELL ISLE BOULEVARD,ST. PETERSBURG, FL 33704 |
| AMERICAN STRATEGIC INSURANCE | PO BOX 33018,ST. PETERSBURG, FL 33733 |
| AMERICAN STRATEGIC INSURANCE | 2516 COLONIAL BOULEVARD,FORT MYERS, FL 33907 |
| AMERICAN STREET MORTGAGE | 837 N. MILWAUKEE AVE,CHICAGO, IL 60622 |
| AMERICAN SUCCESS COMPANY A DBA OF | AMERICAN SUCCESS,191 WOODPORT RD.,SUITE 210A,SPARTA, NJ 07871 |
| AMERICAN SUCCESS COMPANY A DBA OF | AMERICAN,191 WOODPORT RD.,SUITE 210A,SPARTA, NJ 07871 |
| AMERICAN SUCCESS MORTGAGE | A DBA OF AMERICAN SUCCES,123 5TH AVENUE,3RD FLOOR,NEW YORK, NY 10003 |
| AMERICAN SUCCESS MORTGAGE A DBA OF | AMERICAN,123 5TH AVENUE,3RD FLOOR,NEW YORK, NY 10003 |
| AMERICAN SUMMIT INS. CO. | BACKUS INS. AGENCY,100 MCFAUL WAY B.,ZEPHYR CODE, NV 89448 |
| AMERICAN SUMMIT INSURANCE | PO BOX 2545,WACO, TX 76702 |
| AMERICAN SUMMIT MORTGAGE LLC | 6041 S SYRACUSE WAY,STE 315,GREENWOOD VILLAGE, CO 80111 |
| AMERICAN SUPERIOR | 600 N. PINE ISLAND ROAD,STE 400,PLANTATION, FL 33324 |
| AMERICAN TELECOM INC | 4412 SE 29TH,DEL CITY, OK 73115 |
| AMERICAN TITLE & ESCROW CO | 1738 ELTON RD,SILVER SPRING, MD 20903 |
| AMERICAN TITLE & ESCROW CO | 1738 ELTON RD,STE 113,SILVER SPRING, MD 20903 |
| AMERICAN TITLE & ESCROW INC | 4900 DOMINION BLVD STE B,GLEN ALLEN, VA 23060 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TITLE & ESCROW, INC | 2567 HOMEVIEW DR,RICHMOND, VA 23294 |
| AMERICAN TITLE CO | 4900 DOMINION BLVD STE B,GLENN ALLEN, VA 23060 |
| AMERICAN TITLE SOLUTIONS | 6100 ROCKSIDE WOODS BLVD,SUITE 115,INDEPENDENCE, OH 44131 |
| AMERICAN TRADITIONS INC | P.O. BOX 5400,LARGO, FL 33779 |
| AMERICAN TRUST FINANCIAL LLC | 3302 W.BAY TO BAY BLVD,TAMPA, FL 33629 |
| AMERICAN TRUST HOMES AND LOANS | 581 MC CRAY ST. #C,HOLLISTER, CA 95023 |
| AMERICAN TRUST MORTGAGE CORP | 1375 LENOIR RHYNE BLVD SE,HICKORY, NC 28602 |
| AMERICAN TRUST MORTGAGE DBA SUNWEST | PROPERTIES,8880 BENSON AVE #124,MONTCLAIR, CA 91763 |
| AMERICAN TRUST MORTGAGE DBA SUNWEST | PROPERTIES COR,8880 BENSON AVE #124,MONTCLAIR, CA 91763 |
| AMERICAN UNION FINANCIAL SERVICES | 2001 GATEWAY PL. STE 435E,SAN JOSE, CA 95110 |
| AMERICAN UNITED APPRAISAL CO | 211 S WALNUT ST,MUNCIE, IN 47305 |
| AMERICAN UNITED LENDERS, INC | 32451 GOLDEN LANTERN, STE 205,LAGUNA NIGUEL, CA 92677 |
| AMERICAN UNITED MORTGAGE | 3100 DUNDEE RD,STE 102,NORTHBROOK, IL 60062 |
| AMERICAN UNITED MORTGAGE CORPORATION | 210 HAVEN AVENUE,SCOTCH PLAINS, NJ 07076 |
| AMERICAN UNIVERSAL | P. O. BOX 6328,PROVIDENCE, RI 02940 |
| AMERICAN UNIVERSAL MORTGAGE LLC | 1 KALISA WAY STE 101,PARAMUS, NJ 07652 |
| AMERICAN VALLEY MORTGAGE INC | 966 FOOTHILL BLVD,LA CANADA, CA 91011 |
| AMERICAN VALUATION GROUP INC | 2420 186TH STREET,LANSING, IL 60438 |
| AMERICAN VALUES REAL ESTATE | 12955 BOGUS JIM RD,RAPID CITY, SD 57702 |
| AMERICAN VISION FINANCE INC | 2949 SOUTHBANK CIRCLE,GREEN COVE SPRINGS, FL 32043 |
| AMERICAN WATER PRODUCTS | 4989 PEACHTREE PKWY,NORCROSS, GA 30092 |
| AMERICAN WAY CONDO | 100 DUTCH HILL ROAD,SUITE 216,ORANGEBURG, NY 10962 |
| AMERICAN WAY REAL ESTATE | ATTN: DAVID GUZZETTA,709 MAIN STREET,PORT JEFFERSON, NY 11777 |
| AMERICAN WEST APPRAISAL CO | 6032 LINCOLN AVE,CARMICHAEL, CA 95608 |
| AMERICAN WEST APPRAISALS INC | 6185 MAGNOLIA AVE,RIVERSIDE, CA 92506 |
| AMERICAN WEST INSURANCE CO. | P.O. BOX 13278,2100 LIBERTY CR.,GRAND FORKS, ND 58208 |
| AMERICAN WESTERN APPRAISAL COR | 140 SOUTH 18TH AVE.,POCATELLO, ID 83201 |
| AMERICAN WESTERN HOME | 1303 NORTH 10TH STREET,MCALLEN, TX 78501 |
| AMERICAN WESTERN HOME | PO BOX 1509,HARLINGEN, TX 78550 |
| AMERICAN WESTERN HOME | ALL INES INS. AGENCY,2201 E. MCCLINTOCK #1,TEMPE, AZ 85282 |
| AMERICAN WHOLESALE LENDERS A DBA OF | AMERICAN,5838 MACKLIND AVE,SAINT LOUIS, MO 63109 |
| AMERICAN WHOLESALE LENDERS A DBA OF | AMERICAN FINAN,5838 MACKLIND AVE,SAINT LOUIS, MO 63109 |
| AMERICAN WHOLESALE LENDING, LLC | 5814 BLACKSHIRE PATH,INVER GROVE HEIGHTS, MN 55076 |
| AMERICAN WHOLESALE MORTGAGE INC | 8700 EAST PINNACLE PEAK RD,SCOTTSDALE, AZ 85255 |
| AMERICAN-FIRST TITLE ABSTRACT CO | 111 E COMANCHE ST,NORMAN, OK 73069 |
| AMERICANA CENTRE | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| AMERICANA FINMARK | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| AMERICANA INSURANCE | 9568 HEMPSTEAD HIGHWAY,HOUSTON, TX 77092 |
| AMERICANA MORTGAGE | 330 MOTOR PKWY,SUITE 305,HAUPPAUGE, NY 11788 |
| AMERICANA MORTGAGE CO | 14301 NORTH 87TH STREET #103,SCOTTSDALE, AZ 85260 |
| AMERICANA MORTGAGE COMPANY | 1615 NORTHERN BLVD,MANHASSET, NY 11030 |
| AMERICANA MORTGAGE GROUP | 330 MOTOR PARKWAY,SUITE 305,HAUPPAUGE, NY 11788 |
| AMERICANA TOWER | C/O SCHWARTZ BROTHERS INS.,135 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| AMERICAPITAL FUNDING CORP | 3601 LORNA RIDGE DR.,HOOVER, AL 35216 |
| AMERICAPITAL FUNDING CORP | 459 MAIN ST,SUITE105,TRUSVILLE, AL 35216 |
| AMERICAPITAL FUNDING CORP. | 6674 HIGHWAY 431 SOUTH STE 3,HAMPTON COVE, AL 35763 |
| AMERICAPITAL MORTGAGE | 4982 SOUTH FERNDON BLVD,CRESTVIEW, FL 32536 |
| AMERICAPITAL, LLC | 7975 N. HAYDEN RD. STE D 261,SCOTTSDALE, AZ 85258 |
| AMERICAS BEST LENDING NETWORK, INC. | 6261 NW 6TH WAY,SUITE 202,FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| AMERICAS EZ MORTGAGE, INC | 28851-A NORTH MAIN STREET,DAPHNE, AL 36526 |
| AMERICAS FIRST DBA ATLANTIC PACIFIC | MORTGAGE CORP,1 SW 129 AVE #405,PEMBROKE PINES, FL 33027 |
| AMERICAS FIRST DBA ATLANTIC PACIFIC | MORTGAGE COR,1 SW 129 AVE #405,PEMBROKE PINES, FL 33027 |
| AMERICAS LENDING PARTNERS, INC | 1006 4TH STREET 9TH FLOOR,SACRAMENTO, CA 95814 |
| AMERICAS MORTGAGE BROKER | 6301 IVY LANE,GREENBELT, MD 20770 |
| AMERICAS MORTGAGE BROKER DBA ACADE | 1402 CORPORATE SQUARE DRIVE,SLIDELL, LA 70458 |
| AMERICAS MORTGAGE BROKER DBA ACADEMY | MORTGAGE,1402 CORPORATE SQUARE DRIVE,SLIDELL, LA 70458 |
| AMERICAS MORTGAGE BROKER LLC | 2831 RINGLING BLVD STE B 105,MIAMI, FL 33269 |
| AMERICAS MORTGAGE BROKER LLC | 618 SE 4TH STREET,LEES SUMMIT, MO 64063 |
| AMERICAS MORTGAGE BROKER LLC DBA | AFFORDABLE HM FUN,533 JOHNSON FERRY RD,BLDG, C, SUITE 100,MARIETTA, GA 30068 |
| AMERICAS MORTGAGE BROKER LLC DBA | AFFORDABLE H,533 JOHNSON FERRY RD,BLDG, C, SUITE 1,MARIETTA, GA 30068 |
| AMERICAS MORTGAGE BROKER LLC DBA | MORTGAGE EXECUTIV,6425 SHORELINE DRIVE,#403,ST. PETERSBURG, FL 33708 |
| AMERICAS MORTGAGE BROKER LLC DBA | MORTGAGE EX,6425 SHORELINE DRIVE,#403,ST. PETERSBURG, FL 33708 |
| AMERICAS MORTGAGE BROKER LLC PORT CITY | MORTGAGE,526 W BROUGHTON STREET,SUITE F,BAINBRIDGE, GA 39817 |
| AMERICAS MORTGAGE BROKER LLC PORT CITY | MORTGAG,526 W BROUGHTON STREET,SUITE F,BAINBRIDGE, GA 39817 |
| AMERICAS MORTGAGE DBA VANBELLE INC | 7425 E MAIN STREET,FARMINGTON, NM 87402 |
| AMERICAWIDE MORTGAGE, INC | 3009 DOUGLAS BLVD.,SUITE 150,ROSEVILLE, CA 95661 |
| AMERICHOICE HOME LOANS A DBA OF SEATTLE | MORT,8121 W. QUINAULT AVE. #F-202,KENNEWICK, WA 99336 |
| AMERICHOICE HOME LOANS A DBA OF SEATTLE | MORTGAGE C,8121 W. QUINAULT AVE. #F-202,KENNEWICK, WA 99336 |
| AMERICHOICE INC | 5600 MOWRY SCHOOL ROAD,SUITE 105,NEWARK, CA 94560 |
| AMERICO APPRAISAL | 10201 MISSION GEORGE RD,SANTEE, CA 92071 |
| AMERICO FINANCIAL | 20283 ST. RD. 7 STE 300,BOCA RATON, FL 33498 |
| AMERICORE MORTGAGE DBA: | NORTHEAST MORTGAGE,CRANSTON, RI 02920 |
| AMERICORP FUNDING A DBA OF R A MAIZE | CORP,2450 COLORADO AVE,SUITE 4000 WEST,SANTA MONICA, CA 90404 |
| AMERIDREAM FUNDING GROUP INC | 8070 NW 53 STREET #105,MIAMI, FL 33166 |
| AMERIDREAM HOME LOANS INC. | 1390 WILLOW PASS RD,#260,CONCORD, CA 94520 |
| AMERIDREAM MORTGAGE GROUP, INC | 4330 GEORGETOWN SQUARE STE 555,DUNWOODY, GA 30338 |
| AMERIFINANCIAL | 9460 SOUTH UNION SQUARE #236,SANDY, UT 84070 |
| AMERIFINANCIAL MORTGAGE CORP. | 4302 HENDERSON BLVD,SUITE 114,TAMPA, FL 33629 |
| AMERIFIRST APPRAISAL CO., INC. | 265 LISBON ST.,LEWISTON, ME 04240 |
| AMERIFIRST ASSOCIATES INC | 114 E9 NORTH STREET,SUMMERVILLE, SC 29484 |
| AMERIFIRST FINANCIAL CORPORATION | 2915 CHARLOTTE HWY,MOORESVILLE, NC 28117 |
| AMERIFIRST FINANCIAL CORPORATION | 20439 MACK AVENUE,GROSS POINTE WOODS, MI 48236 |
| AMERIFIRST FINANCIAL CORPORATION | 3 S ELK ST,SANDUSKY, MI 48471 |
| AMERIFIRST FINANCIAL CORPORATION | 4266 STATE ST,SAGINAW, MI 48603 |
| AMERIFIRST FINANCIAL CORPORATION | 4905 BERL DR,SAGINAW, MI 48604 |
| AMERIFIRST FINANCIAL CORPORATION | 945 EAST 8TH STREET,TRAVERSE CITY, MI 49686 |
| AMERIFIRST FINANCIAL CORPORATION | 1522 CRAWFORDVILLE HWY,CRAWFORDVILLE, FL 32327 |
| AMERIFIRST FINANCIAL CORPORATION | 8875 HIDDEN RIVER PARKWAY,SUITE 300,TAMPA, FL 33637 |
| AMERIFIRST FINANCIAL CORPORATION | 1610 ASHMUN ST,SAULT STE MARIE, MI 49783 |
| AMERIFIRST FINANCIAL CORPORATION | 13180 CLEVELAND AVE,SUITE 212,NORTH FORT MYERS, FL 33903 |
| AMERIFIRST FINANCIAL CORPORATION | 775 TAMIAMI TR.,PORT CHARLOTTE, FL 33953 |
| AMERIFIRST FINANCIAL CORPORATION DBA | APOLLO HOM,646 MAPLE HILL DRIVE,KALAMAZOO, MI 49009 |
| AMERIFIRST FINANCIAL CORPORATION DBA | APOLLO HOME M,646 MAPLE HILL DRIVE,KALAMAZOO, MI 49009 |
| AMERIFIRST FINANCIAL CORPORATION DBA | AMERIFIRST DI,616 W. CENTRE AVE,PORTAGE, MI 49024 |
| AMERIFIRST FINANCIAL CORPORATION DBA | AMERIFIRST D,616 W. CENTRE AVE,PORTAGE, MI 49024 |
| AMERIFIRST FINANCIAL, INC | 1550 E MCKELLIPS RD #117,MESA, AZ 85203 |
| AMERIFIRST MORTGAGE COMPANY A DBA O | 3265 FALLS PKWY, STE. W,BRANSON, MO 65616 |
| AMERIFIRST MORTGAGE COMPANY A DBA OF C | S CORP.,3265 FALLS PKWY, STE. W,BRANSON, MO 65616 |

| Claim Name | Address Information |
|---|---|
| & | S CORP.,3265 FALLS PKWY, STE. W,BRANSON, MO 65616 |
| AMERIFIRST MORTGAGE DBA MORTGATOPIA LLC | 555 METRO PLACE N # 200,DUBLIN, OH 43017 |
| AMERIFLEX MORTGAGE INC | 2300 PALM BEACH LAKES BLVD,#214,WEST PALM BEACH, FL 33409 |
| AMERIFUND FINANCIAL A DBA OF ALLFUND | INC.,500 NORTH MAIN STREET,SUITE A,RANDOLPH, MA 02368 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FU,2708 BROWNSVILLE ROAD,SUITE 305,PITTSBURGH, PA 15227 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FUND,2708 BROWNSVILLE ROAD,SUITE 305,PITTSBURGH, PA 15227 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FU,1340 KEONE CIRCLE,WILLIAMSTON, SC 29697 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FUND,1340 KEONE CIRCLE,WILLIAMSTON, SC 29697 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FUND,1530 NORTH CAGE,PHARR, TX 70577 |
| AMERIFUND FINANCIAL AND ALLFUND INC. DBA | ALL FU,1530 NORTH CAGE,PHARR, TX 70577 |
| AMERIFUND FINANCIAL AND ALLFUND, INC. | DBA ALL F,8833 PACIFIC AVENUE,SUITE G,TACOMA, WA 98444 |
| AMERIFUND FINANCIAL AND ALLFUND, INC. | DBA ALL FUND,8833 PACIFIC AVENUE,SUITE G,TACOMA, WA 98444 |
| AMERIFUND FINANCIAL DBA ALLFUND MORTGAGE | 708 S. FAIRFIELD AVE,LOMBARD, IL 60148 |
| AMERIFUND FINANCIAL INC A DBA OF ALL | FUND MORTG,2400 CRESTWOOD ROAD,SUITE 327 & 328,NASHVILLE, TN 37215 |
| AMERIFUND FINANCIAL INC A DBA OF ALL | FUND MORTGAGE,2400 CRESTWOOD ROAD,SUITE 327 & 328,NASHVILLE, TN 37215 |
| AMERIFUND HOME LOANS A DBA OF LINCOLN | NATIONAL EQU,6500 S QUEBEC ST. #300,CENTENNIAL, CO 80111 |
| AMERIFUND HOME LOANS A DBA OF LINCOLN | NATION,6500 S QUEBEC ST. #300,CENTENNIAL, CO 80111 |
| AMERIFUND HOME LOANS A DBA OF MADISON | SKY INC.,7110 N. FRESNO ST.,FRESNO, CA 93720 |
| AMERIFUND HOME LOANS A DBA OF MADISON | SKY IN,7110 N. FRESNO ST.,FRESNO, CA 93720 |
| AMERIFUND LENDING GROUP | 4307 INGLEWOOD BLVD,LOS ANGELES, CA 90066 |
| AMERIFUND LENDING GROUP A DBA OF ALG | REAL ES,5716 CORSA AVENUE,SUITE 200,WESTLAKE VILLAGE, CA 91362 |
| AMERIFUND LENDING GROUP A DBA OF ALG | REAL ESTATE S,5716 CORSA AVENUE,SUITE 200,WESTLAKE VILLAGE, CA 91362 |
| AMERIFUND LENDING GROUP A DBA OF ALG | REAL ESTATE S,111 DEERWOOD ROAD,SUITE 200,SAN RAMON, CA 94583 |
| AMERIFUND LENDING GROUP A DBA OF ALG | REAL ES,111 DEERWOOD ROAD,SUITE 200,SAN RAMON, CA 94583 |
| AMERIFUND MORTGAGE CORPORATION DBA | HEARTLAND MTG,710-B SW RAILROAD AVE,SUITE B,HAMMOND, LA 70403 |
| AMERIFUND MORTGAGE CORPORATION DBA | HEARTLAND,710-B SW RAILROAD AVE,SUITE B,HAMMOND, LA 70403 |
| AMERIFUND MORTGAGE INC | ONE TOWER LANE,STE1700,OAKBROOK TERRACE, IL 60181 |
| AMERIFUND MORTGAGE SERVICES, LLC | 1641 MARYLAND RT 3 NORTH,STE 205,CROFTON, MD 21114 |
| AMERIFUND MORTGAGE SERVICES, LLC A DBA | OF ALLFUND,26002 220TH STREET,MAPLE VALLEY, WA 98038 |
| AMERIFUND MORTGAGE SERVICES, LLC A DBA | OF ALLF,26002 220TH STREET,MAPLE VALLEY, WA 98038 |
| AMERIGE MORTGAGE CORP | 2050 S. SANTA CRUZ ST,SUITE 2300,ANAHEIM, CA 92805 |
| AMERIGREEN MORTGAGE LLC | 30 PARKSIDE ABE,LANCASTER, PA 17602 |
| AMERIGREEN MORTGAGE LLC | 8875 CENTRE PARK DRIVE,COLUMBIA, MD 21045 |
| AMERIGROUP APPRAISALS | 307 BROADWAY,GEORGETOWN, KY 40324 |
| AMERIGROUP FUNDING INC | 111-03 101 AVE,S RICHMOND HL, NY 11419 |
| AMERIHOME LENDING INC | 14325 WOODCREST DRIVE,ROCKVILLE, MD 20853 |
| AMERIHOME LOAN CORP | 9123 MILITARY TRAIL # 210,PALM BEACH GARDENS, FL 33410 |
| AMERIHOME MORTGAGE COMPANY LLC | 10400 WEST HIGGINS RD,SUITE 101,ROSEMONT, IL 60018 |
| AMERIHOME MORTGAGE COMPANY LLC | 1771 WEST DIEHL RD,SUITE 150,NAPERVILLE, IL 60563 |
| AMERIHOME MORTGAGE COMPANY LLC | 770 NORTH HALSTED,CHICAGO, IL 60622 |
| AMERIHOME MORTGAGE COMPANY LLC | 3456 CAMINO DEL RIO NORTH,SAN DIEGO, CA 92108 |
| AMERIHOME MORTGAGE INC | 7345 E ACOMA DRIVE,SUITE 304,SCOTTSDALE, AZ 85260 |
| AMERILAW TITLE CORP, | 2440 WILTON DR,WILTON MANORS, FL 33305 |

| Claim Name | Address Information |
|---|---|
| AMERILOAN CAPITAL, LLC | 225 GORDONS CORNER ROAD, SUITE 1D, MANALAPAN, NJ 07726 |
| AMERILTY INC | 4960 ALAMDEN EXPRESSWAY, SUITE 232, SAN JOSE, CA 95118 |
| AMERIMAC | 27734 AVE SCOTT, SUITE 210, VALENCIA, CA 91355 |
| AMERIMAC CAL-WEST FINANCIAL A DBA OF | TRANSNATI, 401 TARAVAL ST, SAN FRANCISCO, CA 94116 |
| AMERIMAC CAL-WEST FINANCIAL A DBA OF | TRANSNATIONAL, 401 TARAVAL ST, SAN FRANCISCO, CA 94116 |
| AMERIMAC FIRST MORTGAGE A DBA OF | R+FINANCIAL INC., 15575 LOS GATOS BLVD, STE C, LOS GATOS, CA 95032 |
| AMERIMAC FIRST MORTGAGE A DBA OF | R+FINANCIAL I, 15575 LOS GATOS BLVD, STE C, LOS GATOS, CA 95032 |
| AMERIMAC FIRST MORTGAGE A DBA OF R+ | FINANCIAL, 3311 FERNSIDE BLVD #C, ALAMEDA, CA 94501 |
| AMERIMORTGAGE GROUP, LLC | 1203 LAKE STREET SUITE 214, FORT WORTH, TX 76102 |
| AMERINET A DBA OF ALETHES LLC | 1911 S. NATIONAL AVE, SUITE 101, SPRINGFIELD, MO 65804 |
| AMERINET A DBA OF ALETHES LLC | 4814 FARRIS ROAD, DENTON, TX 76208 |
| AMERINET MORTGAGE | 6405 STILLWATER LANE, PLANO, TX 75024 |
| AMERINET MORTGAGE | 109 GALLERY CIRCLE, SAN ANTONIO, TX 78250 |
| AMERINET MORTGAGE A DBA OF ALETHES | 5956 SHERRY LANE, SUITE 1000, DALLAS, TX 75225 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 3610 QUEENSWOOD LANE, GARLAND, TX 75040 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 1301 NORTHWEST HWY, SUITE 103C, GARLAND, TX 75041 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 309 BIG ELM ST., HIGHLAND VILLAGE, TX 75077 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 818 S. CENTRAL PKWY, SUITE 10-12, RICHARDSON, TX 75081 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 1621 VICKSBURG DRIVE, MESQUITE, TX 75181 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 4925 GREENVILLE AVE., SUITE 200, DALLAS, TX 75206 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 2840 BUS LOOP 181 N, SUITE 120, FLORESVILLE, TX 78114 |
| AMERINET MORTGAGE A DBA OF ALETHES LLC | 1469 PM 153, SMITHVILLE, TX 78957 |
| AMERINET MORTGAGE A DBA OF ALETHES, LLC | 1630 FALCON DRIVE, SUITE 102, DESOTO, TX 75115 |
| AMERINET MORTGAGE A DBA OF ALETHES, LLC | 9550 FOREST LANE, SUITE 714, DALLAS, TX 75243 |
| AMERINET MORTGAGE A DBA OF ALETHES, LLC | 4035 NACO PERRIN, SUITE 108, SAN ANTONIO, TX 78217 |
| AMERIPRISE AUTO & HOME INS | 3500 PACKERLAND DR, DEPERE, WI 54115 |
| AMERIPRO FUNDING INC | 8303 N MOPAC, STE B 425, AUSTIN, TX 78759 |
| AMERIRATE MORTGAGE COMPANY | 1200 W ROSE STREET, STOCKTON, CA 95203 |
| AMERIS BANK | 225 S MAIN STREET, MOULTRIE, GA 31768 |
| AMERISHIELD INSURANCE | 1305 SOUTH BUSINESS HIWAY 121, #400, LEWISVILLE, TX 75067 |
| AMERISOUTH MORTGAGE CO | 2101 SARDIS RD N, SUITE 120, CHARLOTTE, NC 28227 |
| AMERISOUTH MORTGAGE CO. | 10800 SIKES PLACE, SUITE 140, CHARLOTTE, NC 28277 |
| AMERISTAMP | POB 5599, EVANSVILLE, IN 47716 |
| AMERISTAR FINANCIAL CORPORATION | 1700 E GARRY AVE, SUITE 215, SANTA ANA, CA 92705 |
| AMERISTAR FUNDING GROUP INC | 28052 CAMINO CAPISTRANO, STE 208, LAGUNAIGUEL, CA 92677 |
| AMERISTAR HOME LENDING CORPORATION | 2600 OLD ALICE ROAD STE C, BROWNSVILLE, TX 78521 |
| AMERISTAR HOME MORTGAGE INC | 5996 MONROE AVENUE, ELDERSBURG, MD 21784 |
| AMERISTAR INFO NETWORK | 2720 N STEMMONS FREEWAY, DALLAS, TX 75207 |
| AMERISTAR MORTGAGE GROUP, INC. | 6200 SEAGUL LANE NE UNIT A, ALBUQUERQUE, NM 87109 |
| AMERISTATE MORTGAGE CORP | 350 PFINGSTEN RD, NORTHBROOK, IL 60062 |
| AMERISURE COMPANIES | P.O. BOX 720004, DETROIT, MI 48272 |
| AMERITEC MORTGAGE | 4495 S. PECOS RD. STE C, LAS VEGAS, NV 89121 |
| AMERITECH PROPERTIES | 267 E CAMPBELL AVE., CAMPBELL, CA 95008 |
| AMERITECH PROPERTIES | 411 N. LEIGH AVE, CAMPBELL, CA 95008 |
| AMERITEK HOME INC. | 6617 MADISON AVE. #5, CARMICHAEL, CA 95608 |
| AMERITEK OFFICE SOLUTIONS INC | 4250 ST JOHN'S PKWY, SANFORD, FL 32771 |
| AMERITES | 4544 POST OAK PLACE DRIVE, STE. 148, HOUSTON, TX 77027 |
| AMERITEX MORTGAGE, LLC | 1445 MACARTHUR # 100, CARROLLTON, TX 75007 |
| AMERITIME MORTGAGE | 5052 GRUNDY WAY, DOYLESTOWN, PA 18902 |

| Claim Name | Address Information |
|------------|---------------------|
| AMERITIME MORTGAGE CO LLC | 1355 PICCAD DRIVE,SUITE 350,ROCKVILLE, MD 20850 |
| AMERITIME MORTGAGE COMPANY | 1612 SHADY GLEN DRIVE,DISTRICT HEIGHTS, MD 20747 |
| AMERITIME MORTGAGE COMPANY | 192 BALLARD COURT, SUITE 303,VIRGINIA BEACH, VA 23462 |
| AMERITIME MORTGAGE COMPANY LLC | 1718 BELMONT AVE,SUITE H,BALTIMORE, MD 21244 |
| AMERITIME MORTGAGE COMPANY LLC | 6201 LEESBURG PIKE,SUITE 218,FALLS CHURCH, VA 22044 |
| AMERITIME MORTGAGE COMPANY, LLC | 1429 WALNUT STREET,PHILADELPHIA, PA 19102 |
| AMERITIME MORTGAGE COMPANY, LLC | 104 COLONY PLACE,BEL AIR, MD 21014 |
| AMERITIME MORTGAGE COMPANY, LLC | 2405 YORK ROAD, SUITE 303, TIMONIUM, MD 21093 |
| AMERITIME MORTGAGE COMPANY, LLC | 1620 ALSTON ROAD,TOWSON, MD 21204 |
| AMERITIME MORTGAGE COMPANY, LLC | 704 GENESSEE STREET, ANNAPOLIS, MD 21401 |
| AMERITIME MORTGAGE COMPANY, LLC | 408 RHODE ISLAND AVE NW,WASHINGTON, DC 20001 |
| AMERITIME MORTGAGE COMPANY, LLC | 9311 SPARROW VALLEY DRIVE,MONTGOMERY VILLAGE, MD 20886 |
| AMERITIME MORTGAGE COMPANY, LLC | 8206 LEESBURG PIKE, SUITE 409,VIENNA, VA 22182 |
| AMERITIME MORTGAGE COMPANY, LLC | 1736 N. QUEENS LANE,SUITE 195,ARLINGTON, VA 22201 |
| AMERITIME MORTGAGE COMPANY, LLC | 53 N MARKET STREET,SUITE J,ASHEVILLE, NC 28801 |
| AMERITIME MORTGAGE COMPANY, LLC | 1609 E SHOTWELL ST.,SUITE C,BAINBRIDGE, GA 39819 |
| AMERITIME MORTGAGE COMPANY, LLC | 621 NW 53RD STREET,SUITE 240,BOCA RATON, FL 33487 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH, SUITE 900,HOUSTON, TX 77027 |
| AMERITITLE | 1395 MAIN STREET,CRETE, IL 60417 |
| AMERITITLE | 497 N CAPITAL AVE,IDAHO FALLS, ID 83405 |
| AMERITITLE | PO BOX 652,SALEM, OR 97308 |
| AMERITITLE | PO BOX 5017,KLAMATH FALLS, OR 97601 |
| AMERITITLE | PO BOX 752,BEND, OR 97709 |
| AMERITITLE | 735 SW SIXTH,REDMOND, OR 97756 |
| AMERITME MORTGAGE COMPANY, LLC | 1566-5 VILLAGE SQUARE BLVD,TALLAHASSEE, FL 32309 |
| AMERITRUST MORTGAGE & INVESTMENTS, INC. | 11005 SPRING HILL DR.,SPRING HILL, FL 34608 |
| AMERIVEST MORTGAGE DBA VIKRAM SHARMA | 88-46 SABRE STREET,QUEENS VILLAGE, NY 11427 |
| AMERIVEST REALTY | ATTN: DEBRA MONTEROSSO,10001 TAMIAMI TRAIL N.,NAPLES, FL 34108 |
| AMERIWEST FUNDING & REALTY GROUP INC | 1380 A STREET,HAYWARD, CA 94541 |
| AMERIWORLD MORTGAGE INC | 2190 MERIDIAN PARK BLVD,STE M,CONCORD, CA 94520 |
| AMERTIME MORTGAGE COMPANY, LLC | 407 MAIN STREET,2ND FLOOR,LAUREL, MD 20707 |
| AMERTIME MORTGAGE COMPANY, LLC | 1515 BURLINGAME AVENUE SW,WYOMING, MI 49509 |
| AMERY CITY | 100 POLK COUNTY PLAZA,SUITE 150,BALSAM LAKE, WI 54810 |
| AMES APPRAISAL INC. | 1515 SHOSHONE STREET,BOISE, ID 83705 |
| AMESBURY TOWN | 62 FRIEND ST,TOWN HALL,AMESBURY, MA 01913 |
| AMEX ASSURANCE COMPANY | 3500 PACKERLAND DRIVE,DEPERE, WI 54115 |
| AMEX ASSURANCE COMPANY | 1400 LOMBARD AVENUE,GREENBAY, WI 54304 |
| AMEX ASSURANCE COMPANY | ATTN: ACCOUNTING DEPARTMENT,PO BOX 19036,GREEN BAY, WI 54307 |
| AMEX HOME MORTGAGE CORPORATION | ONE CENTRAL STREET, SUITE 201,MIDDLETON, MA 01949 |
| AMEX INS. AGENCY | 3500 PACKERLAND DR.,DE PERE, WI 54115 |
| AMFED NATIONAL INSURANCE | PO BOX 1380,RIDGELAND, MS 39158 |
| AMFIRST BANK, N.A OR AMFIRST MORTGAGE | SERVICES,5201 S. YOSEMITE STREET,SUITE 100,GREENWOOD VILLAGE, CO 80111 |
| AMG LOANS, LLC A DBA OF FIRST SECURITY | LOANS,1850 GATEWAY BLVD.,SUITE 120,CONCORD, CA 94520 |
| AMG MORTGAGE CORP | 18851 NE 29TH AVE STE 760,AVENTURA, FL 33180 |
| AMHERST COUNTY | P. O. BOX 449,AMHERST, VA 24521 |
| AMHERST CSD/AMHERST TOWN | 5583 MAIN ST/MUNCPL BLDG,WILLIAMSVILLE, NY 14221 |
| AMHERST TOWN | 4 BOLTWOOD AVENUE,AMHERST, MA 01002 |
| AMHERST TOWN | AMHERST TAX CITIZENS BANK,P.O. BOX 9695,MANCHESTER, NH 03108 |
| AMHERST TOWN | 5583 MAIN STREET,WILLIAMSVILLE, NY 14221 |

| Claim Name | Address Information |
|---|---|
| AMHERST TOWN COMBINED CSD | 5583 MAIN STREET,WILLIAMSVILLE, NY 14221 |
| AMHERST/TOWN TREASURER | P. O BOX 280,AMHERST, VA 24521 |
| AMICA | PO BOX 588,MONTVALE, NJ 07645 |
| AMICA | 2443 WARRENVILLE ROAD,LISLE, IL 60532 |
| AMICA | 755 BAYWOOD DRIVE SUITE 270,PETALUMA, CA 94955 |
| AMICA | MATTHEW WAITE,5665 SW MEADOWS ROAD 250,LAKE OSWEGO, OR 97035 |
| AMICA | 3060 139TH AVENUE SE,BELLEVUE, WA 98005 |
| AMICA | NORTH 501 RIVERPOINT BLVD #425,SPOKANE, WA 99202 |
| AMICA GENERAL AGENCY | PO BOX 33003,ST. PETERSBURG, FL 33733 |
| AMICA INSURANCE | 23 WESTERN BOULEVARD,GLASTONBURY, CT 06033 |
| AMICA INSURANCE COMPANY | P.O. BOX 9128,PROVIDENCE, RI 02940 |
| AMICA MUTUAL INS CO | P.O. BOX 9128,PROVIDENCE, RI 02940 |
| AMICA MUTUAL INS. CO. | LAURA L. EISNER APL, AIS,7720 N 16TH ST., #200,PHOENIX, AZ 85020 |
| AMICA MUTUAL INSURANCE | 3421 MARKET STREET,CAMP HILL, PA 17011 |
| AMICA MUTUAL INSURANCE | PO BOX 6030,GLEN ALLEN, VA 23058 |
| AMICA MUTUAL INSURANCE | 315 EAST EISENHOWER PKWY STE 2,ANN ARBOR, MI 48108 |
| AMICA MUTUAL INSURANCE CO | ONE HUNDRED AMICA WAY,LINCOLN, RI 02865 |
| AMICA MUTUAL INSURANCE CO. | P.O. BOX 6008,PROVIDENCE, RI 02940 |
| AMICA MUTUAL INSURANCE CO. | MEG HUF,PO BOX 5809,WINTER PARK, FL 32793 |
| AMICA MUTUAL INSURANCE COMPANY | 450 SENTRY PARKWY EAST STE 104,BLUE BELL, PA 19422 |
| AMICA MUTUAL INSURANCE COMPANY | 6240 OLD DOBBIN TANE SUITE 190,COLUMBIA, MD 21045 |
| AMICA MUTUAL INSURANCE COMPANY | CUSTOMER SERVICE,45 WILLIAMS STREET SUITE 200,WILLESLEY HILLS, MA 02481 |
| AMICA MUTUAL INSURANCE COMPANY | 4211 W BOY SCOUT BLVD #300,TAMPA, FL 33607 |
| AMICA MUTUAL INSURANCE COMPANY | PO BOX 701891,SAN ANTONIO, TX 78270 |
| AMICUS MORTGAGE GROUP, INC. | 6341 PICCADILLY SQUARE DR,MOBILE, AL 36609 |
| AMIDON'S COPY EQUIPMENT INC | 2800 CROSBY AVE,KLAMATH FALLS, OR 97603 |
| AMIGO DELIVERY SVC | POB 957705,HOFFMAN ESTATES, IL 60195-7705 |
| AMIGO FINANCIAL GROUP, INC. | 900 W. 49TH ST.  #504,HIALEAH, FL 33012 |
| AMISTAD INVESTMENTS INC | 4929 WILSHIRE BLVD SUITE 328,LOS ANGELES, CA 90010 |
| AMITY FUNDING MORTGAGE CORP | 6 WHIPPLE STREET,NORTH ATTLEBORO, MA 02760 |
| AMITY FUNDING MORTGAGE CORP | 1525 OLD LOUIS QUISSET PIKE,STE A104,LINCOLN, RI 02865 |
| AMITY MORTGAGE CORPORATION | 514 W HEMLOCK WAY,CHANDLER, AZ 85248 |
| AMITY TOWNSHIP | P.O. BOX 7,EARLVILLE, PA 19519 |
| AMITYVILLE VILLAGE | 21 GREEN AVE,AMITYVILLE, NY 11701 |
| AML MORTGAGE | 20121 VENTURA,STE 310,WOODLAND HILLS, CA 91364 |
| AMLAR HOME LOANS A DBA OF MELCO NEVADA | 1913 N GREENVALLEY PKWY,STE E,HENDERSON, NV 89074 |
| AMLOAN MORTGAGE, INC | 801 WEST BAY DRIVE,SUITE 419,LARGO, FL 33770 |
| AMMANN, JOSHUA | 20 LIVINGSTON ST,HUNTINGTON STATION, NY 11746 |
| AMNET, INC | 3130 SOUTH RAINBOW BLVD. #301,LAS VEGAS, NV 89146 |
| AMOATENG, COMFORT T | 16 HALE PL,ROOSEVELT, NY 11575 |
| AMON REAL EST. APPRAISERS, INC | 2477 STICKNEY POINT RD,SARASOTA, FL 34231 |
| AMOR, VANESSA L | 1000 WEST AVE NUMBER 1002,MIAMI BEACH, FL 33139 |
| AMORE APPRAISAL SERVICES | 4717 HONDO PASS, STE 3A,EL PASO, TX 79904 |
| AMORI FINANCIAL SERVICES | 200 N. GLENDORA AVE. #D,GLENDORA, CA 91741 |
| AMORTGAGENOW.NET CORP | 26777 LORAIN RD,SUITE 3,NORTH OLMSTED, OH 44070 |
| AMORTGAGESEARCH.COM | 1130 TEN ROD RD.,BLDG. E206A,NORTH KINGSTOWN, RI 02852 |
| AMORTGAGESEARCH.COM | 63 HALF MOON TERRACE,COLCHESTER, VT 05446 |
| AMORTGAGESEARCH.COM | 93911 OVERSEAS HWY,SUITE 6,TAVERNIER, FL 33070 |
| AMOS A PHELPS & SON | P.O. BOX 551,27 MARKET STREET,ROCKLAND, MD 02370 |

| Claim Name | Address Information |
|---|---|
| AMOS INSURANCE AGENCY | P O BOX 13606,GREENSBORO, NC 27415 |
| AMOS R STEWART | 6620 PARKWAY RD,BALTIMORE, MD 21239 |
| AMOS, RICHARD L | 8501 BAYSIDE RD,CHESAPEAKE BEACH, MD 20732 |
| AMOSKEAG APPRAISAL | 25 COUNTRY CLUB RD # 103,GILFORD, NH 03249 |
| AMOSKEAG MORTGAGE | 712 MAST RD,2ND FL,MANCHESTER, NH 03102 |
| AMP GLOBAL FUNDING INC | 19510 US. HWY 1 NORTH,TEQUESTA, FL 33469 |
| AMP MORTGAGE XPRESS A DBA OF AMP XPRESS | SRVCS, LLC,2975 WEST EXECUTIVE PKWY 10653,# 151,LEHI, UT 84043 |
| AMP MORTGAGE XPRESS A DBA OF AMP XPRESS | SRVC 13126,2975 WEST EXECUTIVE PKWY 10653,#151,LEHI, UT 84043 |
| AMPERSAND MORTGAGE | 4530 S. EASTERN AVE,SUITE A-3,LAS VEGAS, NV 89119 |
| AMPRESKA REAL ESTATE SERVICES | 28550 IH 10 WEST, STE 2,BOERNE, TX 78006 |
| AMQUEST FINANCIAL, LLC | 3616 MAGNOLIA POINT BLVD,GREEN COVE SPRINGS, FL 32043 |
| AMR APPRAISALS INC | 8650 WIESE RD,BRECKSVILLE, OH 44141 |
| AMR APPRAISALS INC | PO BOX 2426,SAN RAMON, CA 94583 |
| AMRONBANC MORTGAGE CORP | 6425 NORTH HAMLIN AVE,LINCOLNWOOD, IL 60712 |
| AMS APPRAISAL | 79 COLUMBUS-JOBSTOWN ROAD,COLUMBUS, NJ 08022 |
| AMS APPRAISAL SERVICES | PO BOX 2998,STOCKBRIDGE, GA 30281 |
| AMS MORTGAGE CO A DBA OF GOR-KIN | ENTERPRISES, INC.,2000 116TH AVE NE,SUITE 4,BELLEVUE, WA 98004 |
| AMS MORTGAGE CO A DBA OF GOR-KIN | ENTERPRISES,2000 116TH AVE NE,SUITE 4,BELLEVUE, WA 98004 |
| AMS MORTGAGE LLC | 1729 NORTH TREKELL ROAD,STE 114,CASA GRANDE, AZ 85222 |
| AMS MORTGAGE SERVICES | 890 EASTON RD,HORSHAM, PA 19044 |
| AMS MORTGAGE SERVICES INC. | 4747 BARCHETTA DRIVE,LAND O LAKES, FL 34639 |
| AMS MORTGAGE SERVICES, INC | 74 BRICK BLVD, STE 201,BRICK, NJ 08723 |
| AMS MORTGAGE SERVICES, INC. | 482 NOTCH ROAD,WEST PATERSON, NJ 7424 |
| AMS MORTGAGE SERVICES, INC. | 482 NOTCH ROAD,WEST PATERSON, NJ 07424 |
| AMS-AMERICA'S MORTGAGE SERVICE A DBA OF | THE SHAMRO,2580 CARMEL VALLEY RD,DEL MAR, CA 92014 |
| AMS-AMERICA'S MORTGAGE SERVICE A DBA OF | THE,2580 CARMEL VALLEY RD,DEL MAR, CA 92014 |
| AMSPIRIT BUSINESS CONNECTIONS | POB 30724,COLUMBUS, OH 43230 |
| AMSTAR MORTGAGE | 417 OELLA AVE.,BALTIMORE, MD 21228 |
| AMSTAR MORTGAGE | 2111 EASTERN AVENUE,BALTIMORE, MD 21231 |
| AMSTAR MORTGAGE | 135 OLD COVE RD. STE. 207,LIVERPOOL, NY 13090 |
| AMSTAR MORTGAGE | 4550 MONTGOMERY AVE,BETHESDA, MD 20814 |
| AMSTAR MORTGAGE | 12097 OLD HAMMOND HWY,SUITE 6-1,BATON ROUGE, LA 70816 |
| AMSTAR MORTGAGE A DBA OF SIERRA PACIFIC | MORTGAGE C,6240 QUINWOOD LANE,SUITE 200,MAPLE GROVE, MN 55369 |
| AMSTAR MORTGAGE A DBA OF SIERRA PACIFIC | MORTGA,6240 QUINWOOD LANE,SUITE 200,MAPLE GROVE, MN 55369 |
| AMSTAR MORTGAGE CORP | 208 MAIN STREET,SUITE 104,MILFORD, MA 01757 |
| AMSTAR MORTGAGE CORP | 7740 B STENTON AVE,STE 207,PHILADELPHIA, PA 19119 |
| AMSTAR MORTGAGE CORP | 9810 PATUXENT WOODS,STE A,COLUMBIA, MD 21046 |
| AMSTAR MORTGAGE CORP | 5869 ALLENTOWN RD,SUITEUL,CAMP SPRINGS, MD 20746 |
| AMSTAR MORTGAGE CORP | 8210 WOODLAND AVE,ANNANDALE, VA 22003 |
| AMSTAR MORTGAGE CORP | 7361 WHITEPINE ROAD,RICHMOND, VA 23237 |
| AMSTAR MORTGAGE CORP | 3232 PENN AVENUE,PITTSBURGH, PA 15201 |
| AMSTAR MORTGAGE CORP | 1302 SAM ELLER RD,ELK PARK, NC 28604 |
| AMSTAR MORTGAGE CORP | 303 BOSTON SQUARE,SUITE 2,GEORGETOWN, KY 40324 |
| AMSTAR MORTGAGE CORP | 16000 W 9 MILE RD,STE 100,SOUTHFIELD, MI 48075 |
| AMSTAR MORTGAGE CORP | 2184 N BEECH DALY,STE 1,DEARBORN HEIGHTS, MI 48127 |
| AMSTAR MORTGAGE CORP | 1693 MARION,LINCOLN PARK, MI 48146 |
| AMSTAR MORTGAGE CORP | 950 MORSTON,DETROIT, MI 48211 |
| AMSTAR MORTGAGE CORP | 36996 FOX RUN,FARMINGTON HILLS, MI 48331 |
| AMSTAR MORTGAGE CORP | 1555 PLAINFIELD AVE NE,GRAND RAPIDS, MI 49505 |

| Claim Name | Address Information |
|---|---|
| AMSTAR MORTGAGE CORP | 134 W MESICK AVE,MESICK, MI 49668 |
| AMSTAR MORTGAGE CORP | 314 EAST ALFRED STREET,TAVARES, FL 32778 |
| AMSTAR MORTGAGE CORP | 5950 HAZELTINE NATIONAL DR,SUITE 345,ORLANDO, FL 32822 |
| AMSTAR MORTGAGE CORP | 14502 N DALE MABRY HWY,SUITE 200,TAMPA, FL 33618 |
| AMSTAR MORTGAGE CORP | 167 BELLE FOREST CIRCLE,NASHVILLE, TN 37221 |
| AMSTAR MORTGAGE CORP | 250 NORTH PARKWAY, STE 27,JACKSON, TN 38305 |
| AMSTAR MORTGAGE CORP | 9203 LORRIE LANE,OLIVE BRANCH, MS 38654 |
| AMSTAR MORTGAGE CORP | 3270 HAMILTON AVE,SAINT LOUIS, MO 63139 |
| AMSTAR MORTGAGE CORP | 1286 JUNGERMAN RD,STE G,SAINT PETERS, MO 63376 |
| AMSTAR MORTGAGE CORP | 5501 N. UNIVERSITY DR,SUITE 104,CORAL SPRINGS, FL 33067 |
| AMSTAR MORTGAGE CORP | 7873 SW ELLIPSE WAY,STUART, FL 34997 |
| AMSTAR MORTGAGE CORP | 1100 KNOX,STE 600,BLUE SPRINGS, MO 64015 |
| AMSTAR MORTGAGE CORP | 4220 S HOCKER,STE 100,INDEPENDENCE, MO 64055 |
| AMSTAR MORTGAGE CORP | 10308 STATELINE RD,SUITE 300,LEAWOOD, KS 66206 |
| AMSTAR MORTGAGE CORP | 1701 LOBDELL AVE,SUITE 6,BATON ROUGE, LA 70806 |
| AMSTAR MORTGAGE CORP | 1313 EAST RACE ST.,SEARCY, AR 72143 |
| AMSTAR MORTGAGE CORP | 2837 B1 AMERICAN STREET,SPRINGDALE, AR 72764 |
| AMSTAR MORTGAGE CORP | 11540 HWY 71 SOUTH,FORT SMITH, AR 72916 |
| AMSTAR MORTGAGE CORP | 2828 NW 57TH STREET,STE 100,OKLAHOMA CITY, OK 73112 |
| AMSTAR MORTGAGE CORP | 10851 SCARSDALE BLVD,SUITE800,HOUSTON, TX 77089 |
| AMSTAR MORTGAGE CORP | 6755 W YALE AVE,LAKEWOOD, CO 80227 |
| AMSTAR MORTGAGE CORP | 13827 EUDORA STREET,THORNTON, CO 80602 |
| AMSTAR MORTGAGE CORP | 504 S DURBIN,CASPER, WY 82601 |
| AMSTAR MORTGAGE CORP | 10601 CIVIC CENTER DR,SUITE 200,RANCHO CUCAMONGA, CA 91730 |
| AMSTAR MORTGAGE CORP | 4959 PALO VERDE ST,SUITE 109-C,MONTCLAIR, CA 91763 |
| AMSTAR MORTGAGE CORP | 4505 ALLSTATE DRIVE,SUITE 104,RIVERSIDE, CA 92501 |
| AMSTAR MORTGAGE CORP | 3188 DAPHNE LN 8,PO BOX 57172,NORTH POLE, AK 99705 |
| AMSTAR MORTGAGE CORP. | 2670 CRAIN HIGHWAY, SUITE 203,BARSTOW, MD 20610 |
| AMSTAR MORTGAGE CORP. | 115 LITHIA PINECREST RD.,SUITE B,BRANDON, FL 33511 |
| AMSTAR MORTGAGE CORP. | 118 LEE PARKWAY SUITE 410,CHATTANOOGA, TN 37421 |
| AMSTAR MORTGAGE CORP. | 3220 W. SOUTHLAKE BLVD,SUITE E.,SOUTHLAKE, TX 76092 |
| AMSTAR MORTGAGE CORP. | 3100 E. CHARLESTON BLVD,SUITE 108A,LAS VEGAS, NV 89104 |
| AMSTAR MORTGAGE CORPORATION | 5602 BALTIMORE NATIONAL PIKE,SUITE 108,BALTIMORE, MD 21228 |
| AMSTAR MORTGAGE CORPORATION | 4710 AUTH PLACE,SUITE 620,SUITLAND, MD 20746 |
| AMSTAR MORTGAGE CORPORATION | 15800 CRABBS BRANCH WAY,STE 120,ROCKVILLE, MD 20855 |
| AMSTAR MORTGAGE CORPORATION | 4420 SANIBEL CIRCLE,SUITE 401,VIRGINIA BEACH, VA 23462 |
| AMSTAR MORTGAGE CORPORATION | 412 W JONES ST,RALEIGH, NC 27603 |
| AMSTAR MORTGAGE CORPORATION | 2850 LAKE WASHINGTON RD,SUITE 2,MELBOURNE, FL 32935 |
| AMSTAR MORTGAGE CORPORATION | 10014 N DALE MABRY HWY,SUITE 101,TAMPA, FL 33618 |
| AMSTAR MORTGAGE CORPORATION | 1133 4TH STREET #300,SARASOTA, FL 34236 |
| AMSTAR MORTGAGE CORPORATION | 1334 COLOMBIA AVE,FRANKLIN, TN 37064 |
| AMSTAR MORTGAGE CORPORATION | 2240 W. FIRST STREET,SUITE 102,FORT MYERS, FL 33901 |
| AMSTAR MORTGAGE CORPORATION | 5775 NORTHWEST 64TH TERRACE,SUITE 105,KANSAS CITY, MO 64151 |
| AMSTAR MORTGAGE CORPORATION | 5500 VETERANS BLVD,SUITE 304,METAIRIE, LA 70003 |
| AMSTAR MORTGAGE CORPORATION | 5841 S. SHERWOOD FOREST BLVD,BATON ROUGE, LA 70816 |
| AMSTAR MORTGAGE CORPORATION | 2201 LOOP 35N,SUITE O,ALVIN, TX 77511 |
| AMSTAR MORTGAGE CORPORATION | 13453 BLANCO ROAD,SAN ANTONIO, TX 78216 |
| AMSTAR MORTGAGE CORPORATION | 6809 MAGNOLIA AVE 2C,RIVERSIDE, CA 92506 |
| AMSTAR MORTGAGE CORPORATION | 610 THIRD ST STE A2,SAN RAFAEL, CA 94901 |

| Claim Name | Address Information |
|---|---|
| AMSTAR MORTGAGE CORPORATION DBA INDEMAE | HOME LOANS,2739 US 19,SUITE 421,HOLIDAY, FL 34691 |
| AMSTAR MORTGAGE CORPORATION DBA INDEMAE | HOM,2739 US 19,SUITE 421,HOLIDAY, FL 34691 |
| AMSTAR MORTGAGE INC | 142 MAIN STREET E V-4,BANNER ELK, NC 28604 |
| AMSTAR MORTGAGE NETWORK, INC | 2404 MIRRABEAU CT,MARIETTA, GA 30066 |
| AMSTAR MORTGAGE SERVICES | 975 A RUSSELL AVE,GAITHERSBURG, MD 20879 |
| AMSTAR PROPERTIES, INC. | 46584 MISSION BLVD.,FREMONT, CA 94539 |
| AMSTERDAM - AMSTERDAM | P.O. BOX 718,TROY, NY 12181 |
| AMSTERDAM - AMSTERDAM CITY | AMSTERDAM CSD,11 LIBERTY ST,AMSTERDAM, NY 12010 |
| AMSTERDAM CITY | 61 CHURCH STREET,AMSTERDAM, NY 12010 |
| AMSTERDAM CITY ST/CO | 61 CHURCH STREET,AMSTERDAM, NY 12010 |
| AMSTERDAM FUNDING CORPORATION | ATTENTION:  KEVIN J. HAYES,540 WEST MADISON STREET, 27TH FLOOR;,MAIL CODE C540-2721,CHICAGO, IL 60661 |
| AMSTERDAM TOWN | 283 MANNYS CORNER ROAD,AMSTERDAM, NY 12010 |
| AMTEX LENDING | 4800 NORTHWAY DRIVE,STE 14A,DALLAS, TX 75206 |
| AMTEX MORTGAGE | 8994 HWY 34 SOUTH,STE B,QUINLAN, TX 75474 |
| AMTRUST FUNDING SERVICES | 871 HIGHLAND CIRCLE,NOKOMIS, FL 34225 |
| AMTRUST FUNDING SERVICES INC. | 630 RENAISSANCE POINT,SUITE 305,ALTAMONTE SPRINGS, FL 32714 |
| AMTRUST MORTGAGE FUNDING INC. | 200 MEDICAL DR.,CARMEL, IN 46032 |
| AMTSBUECHLER & ASSOCIATES | 523 E MITCHELL ST # 5,PETOSKY, MI 49770 |
| AMTSBUECHLER & ASSOCIATES | 523 E MITCHELL ST # 5,PETOSKEY, MI 49770 |
| AMVEST MORTGAGE CORP A DBA OF ALLTRUST | FINANCIAL S,1800 SUTTER STREET 840,CONCORD, CA 94520 |
| AMVEST MORTGAGE CORP A DBA OF ALLTRUST | FINANCIAL,1800 SUTTER STREET 840,CONCORD, CA 94520 |
| AMWELL TOWNSHIP | AMWELL TWNP TAX COLL,885 AMITY RDG RD,AMITY, PA 15311 |
| AMWEST CAPITAL MORTGAGE | 465 E. GRAND AVE,ESCONDIDO, CA 92025 |
| AMWEST MORTGAGE INC | 212 ELKS PT. #448,ZEPHYR COVE, NV 89448 |
| AMWEST MORTGAGE INC | 495 N. LAKE / PO BOX 7680,TAHOE CITY, CA 96145 |
| AMX 390 | 12209 HESPERIN ROAD,SUITE G,VICTORVILLE, CA 92395 |
| AMX 390 | 12209 HESPERIA ROAD,SUITE G,VICTORIAVILLE, CA 92395 |
| AMY ALLRED | 5205 SUDA DRIVE,DURHAM, NC 27703 |
| AMY CHITWOOD VALUATIONS | 632 S MORAN DR,SPOKANE, WA 99223 |
| AMY KING | 2911 53RD ST SOUTH,GULFPORT, FL 33707 |
| AMY LEE | 14830 EAST OHIO AVE,AURORA, CO 80012 |
| AMY MAXWELL APPRAISAL SERVICE | PO BOX 4413,PENSACOLA, FL 32507-0413 |
| AMY MORRIS | 8560 E. 216TH ST.,CICERO, IN 46034 |
| AMY P HEALEY | 3811 CHAMPIONSHIP DR,GLENWOOD, MD 21738 |
| AMY S MILLER | 33470 CHIVOOL PLAZA,SCAPPOSE, OR 97056 |
| AMY SPENCER TAX ASSESSOR COLL | INGLESIDE ISD   POB 640,INGLESIDE, TX 78362 |
| AMYRIAD, INC | 4118 LANCASTER CIRCLE,WALDORF, MD 20603 |
| AMYTH COUNTY MUTUAL | 1427 NORTH AUGUSTA STREET,STAUNTON, VA 24401 |
| AN OPPORTUNE INC | 440 LAKE COOK,DEERFIELD, IL 60015 |
| ANACONDA -DEER LODGE COUNTY | 800 SOUTH MAIN,ANACONDA, MT 59711 |
| ANAHEIM CORP OFFICE PLAZA LP | C/O SELIGMAN WESTERN ENT. LTD,ONE TOWNE SQUARE STE 1913,SOUTHFIELD, MI 48076 |
| ANAHEIM CORP OFFICE PLAZA LP | ATTN LESING DEPT,ANAHEIM, CA 92806 |
| ANAHEIM CORPORATE OFFICE PLAZA, LP | C/O SELIGMAN WESTERN ENTERPRISES, LTD,2121 TOWNE CENTRE PLACE, SUITE 320,ANAHEIM, CA 92806 |
| ANAHEIM HOUSING AUTHORITY | 201 S ANAHEIM BLVD,STE 501,ANAHEIM, CA 92805 |
| ANANIAH L.L.C. | 150 NUNNERY LANE,CATONSVILLE, MD 21228 |
| ANANIAH, LLC | 4580 EDMONDSON AVE.,SUITE 2A,BALTIMORE, MD 21229 |
| ANASAZI MORTGAGE A DBA OF NORTHSEA | ENTERPRISES, LL,460 ST. MICHAELS DRIVE # 601,SANTA FE, NM 87505 |

| Claim Name | Address Information |
|---|---|
| ANASAZI MORTGAGE A DBA OF NORTHSEA | ENTERPRISES,460 ST. MICHAELS DRIVE # 601,SANTA FE, NM 87505 |
| ANAST-YATES INS. AGENCY | 314 W. MAIN CROSS ST.,FINDLAY, OH 45839 |
| ANASTOS, JOSEPH J | 47 HUNT CIRCLE,MASHPEE, MA 02649 |
| ANAYA, MARIBEL (MARI) | 1804 FILBERT DR,CERES, CA 95307 |
| ANB MORTGAGE LLC | 5841 N. POWERLINE ROAD,FORT LAUDERDALE, FL 33309 |
| ANC FUNDING GROUP INC | 900 WEST 49TH STREET,STE 512,HIALEAH, FL 33012 |
| ANCA MORTGAGE INC. | 1580 OAKLAND ROAD # C209,SAN JOSE, CA 95131 |
| ANCHOR APPRAISALS, INC. | 141 POND CYPRESS RD.,VENICE, FL 34292 |
| ANCHOR ASSOCIATES | VAL SCHULTZ,950 THIRD AVE – 31ST FLOOR,NEW YORK, NY 10022 |
| ANCHOR ASSOCIATES | 950 THIRD AVENUE,31ST FLOOR,NEW YORK, NY 10022 |
| ANCHOR BROKERAGE CO., INC. | 8613 18TH AVENUE,BROOKLYN, NY 11214 |
| ANCHOR FINANCIAL INC | 1580 SWAGRASS CORP PKWY,SUNRISE, FL 33323 |
| ANCHOR FINANCIAL MORTGAGE CO. | 290 TECHNOLOGY WAY,SUITE 100,ROCKLIN, CA 95765 |
| ANCHOR FINANCIAL MORTGAGE CO. INC. | 6049 DOUGLAS BLVD.,SUITE 6,GRANITE BAY, CA 95746 |
| ANCHOR FINANCIAL MORTGAGE COMPANY, INC. | 3336 BRADSHAW RD.,SUITE 276,SACRAMENTO, CA 95827 |
| ANCHOR FINANCIAL MORTGAGE INC | 1 LONSDALE AVE,PAWTUCKET, RI 02860 |
| ANCHOR FUNDING INC. | 3750 CONVOY ST,#320,SAN DIEGO, CA 92111 |
| ANCHOR HOME MORTGAGE, LLC | 223 WILLIAMSON RD,SUITE 202,MOORESVILLE, NC 28117 |
| ANCHOR INSURANCE AGENCY | P.O. BOX 215,RIO GRANDE, NJ 08242 |
| ANCHOR INSURANCE SERVICES | P O BOX 4491,306-A EDEN TERRACE,ARCHDALE, NC 27263 |
| ANCHOR MORTGAGE | 6182 LISIEUX TERRACE,SAN DIEGO, CA 92120 |
| ANCHOR MORTGAGE CO. | 3821 ROUTE 28,BLDG 4 SUITE,MARSTONS MILLS, MA 02648 |
| ANCHOR MORTGAGE CO. | 3821 ROUTE 28,BLDG 4 SUITE D,MARSTONS MILLS, MA 02648 |
| ANCHOR MORTGAGE CORP | 2377 CORONADO STREET,STE A,IDAHO FALLS, ID 83404 |
| ANCHOR MORTGAGE CORPORATION | 6260 S. RAINBOW BLVD.,SUITE 100,LAS VEGAS, NV 89118 |
| ANCHOR MORTGAGE DBA ANCHOR PROPERTIES & | INVESTMENT,2200 GLADES ROAD,SUITE 612,BOCA RATON, FL 33431 |
| ANCHOR MORTGAGE DBA ANCHOR PROPERTIES & | INVEST 5116,2200 GLADES ROAD,SUITE 612,BOCA RATON, FL 33431 |
| ANCHOR MORTGAGE GROUP A DBA OF ANCH | 711 OLD BALLAS,STE 201,SAINT LOUIS, MO 63141 |
| ANCHOR MORTGAGE GROUP A DBA OF ANCH 7304 | 711 OLD BALLAS,STE 201,SAINT LOUIS, MO 63141 |
| ANCHOR MORTGAGE GROUP DBA STEVE DAROLD | MILLER,63115 DESERT SAGE STREET,BEND, OR 97701 |
| ANCHOR MORTGAGE GROUP, LLC | 601 ELKCAM CIRCLE EAST,SUITE B–2,MARCO ISLAND, FL 34145 |
| ANCHOR MORTGAGE OF NAPLES LLC | 740 BELAIR CT,NAPLES, FL 34103 |
| ANCHOR MORTGAGE SERVICES OF OCALA INC | 752 E SILVER SPRINGS BLVD,OCALA, FL 34470 |
| ANCHOR MORTGAGE, LLC. | 3303 E. BASELINE ROAD, #109,GILBERT, AZ 85234 |
| ANCHOR MTG 1 INC | 606 BALD EAGLE DR,SUITE 605,MARCO ISLAND, FL 34145 |
| ANCHOR PACIFIC CO. | 2450 MISSION ST, STE 22,SAN MARINO, CA 91108 |
| ANCHOR REALTY GROUP | 939 WEST LAKE ST,CHICAGO, IL 60607 |
| ANCHOR REALTY INSPECTION | 93 OLD YORK RD SUITE 1–465,JENKINTOWN, PA 19046 |
| ANCHOR TIDEWATER MORTGAGE CO LLC | 7104 MECHANICSVILLE TURNPIKE,STE 210,MECHANICSVILLE, VA 23111 |
| ANCHOR TIDEWATER MORTGAGE COMPANY, LLC | 1520 STONEMOSS COURT SUITE 301,VIRGINIA BEACH, VA 23462 |
| ANCHORAGE BOARD OF REALTORS | 1500 W 33RD AVE,ANCHORAGE, AK 99503 |
| ANCHORAGE CHAMBER OF COMMERCE | 441 W 5TH AVE,ANCHORAGE, AK 99501 |
| ANCHORAGE CHAMBER OF COMMERCE | 1616 W 6TH AVE,STE 303,ANCHORAGE, AK 99501 |
| ANCHORAGE DISTRICT RECORDER | 550 W 7TH STE 1200,ANCHORAGE, AK 99501 |
| ANCHORAGE HOME MORTGAGE LLC | 2604 FAIRBANKS STREET STE 100,ANCHORAGE, AK 99503 |
| ANCHORAGE MUNICIPALITY | PO BOX 196040,ANCHORAGE, AK 99519 |
| ANCIENT CITY APPRAISALS | P.O. BOX 953,ST. AUGUSTINE, FL 32085 |
| ANCLOTE MORTGAGE, LLC | 27 WEST TARPON AVENUE,TARPON SPRINGS, FL 34689 |

| Claim Name | Address Information |
|---|---|
| ANCO INSURNCE COMPANY | PO BOX 9579,BAKERSFIELD, CA 93389 |
| ANCO SHORES LLC | 8801 FRONT BEACH ROAD,PANAMA CITY, FL 32407 |
| ANCO SHORES, LLC DBA KELLER | WILLIAMS SUCCESS,PANAMA CITY BEACH, FL 32407 |
| ANCO SHORES, LLC DBA KELLER | WILLIAMS SUCCESS,8801 FRONT BEACH RD,PANAMA CITY BEACH, FL 32407 |
| ANCO SOUTHWEST INS/LLOYDS | PO BOX 5560,PAGOSA SPRINGS, CO 81147 |
| ANCRAM TOWN | TOWN OF ANCRAM,1416 COUNTY RT 7,ANCRAM, NY 12502 |
| ANDA, JOHN | 408 W. DORSET,PROSPECT HEIGHTS, IL 60070 |
| ANDERS APPRAISAL ASSOC., INC. | 9414 OLD GEORGETOWN ROAD,BETHESDA, MD 20814 |
| ANDERSEN & ASSOCIATES, INC. | P.O. BOX 1954,ROCK SPRINGS, WY 82902 |
| ANDERSON & ASSOCIATES | 146 SOUTH MAIN ST,MARION, NC 28752 |
| ANDERSON & KIME REALTY SERVICS | 212 MAIN ST,RIDGWAY, PA 15853 |
| ANDERSON & MURISON | P O BOX 41911,LOS ANGELES, CA 90041 |
| ANDERSON AND MURISON | 800 WEST COLORADO BOULEVARD,LOS ANGELES, CA 90041 |
| ANDERSON AND MURPHY INSURANCE | 2212 EAST OAKLAND PARK BLVD,FT LAUDERDALE, FL 33306 |
| ANDERSON APPR/SEV 2180 G | 2180 GARNET AVE., STE. 3A,SAN DIEGO, CA 92109 |
| ANDERSON APPRAISAL CO INC | 3810 TOWNE CROSSING BLVD. #200,MESQUITE, TX 75150 |
| ANDERSON APPRAISAL GROUP | 168 BOONTON AV,KINNELON, NJ 07405 |
| ANDERSON APPRAISAL INC | 5155 SO. WORNATH RD,MISSOULA, MT 59804 |
| ANDERSON APPRAISAL LLC | 425 MICHIGAN STREET, STE 2,PETOSKY, MI 49770 |
| ANDERSON APPRAISAL SERVI 1308 | P.O. BOX 1308,KINGSTON, WA 98346 |
| ANDERSON APPRAISAL SERVICES | 702 OLD ALABAMA RD. S.W,MCDONALD, TN 37353 |
| ANDERSON APPRAISAL SRVS, INC | 2180 GARNET AVE,SAN DIEGO, CA 92109 |
| ANDERSON APPRAISAL SVC INC | 15 HAUNTED HOLLOW,BRASS TOWN, NC 28902 |
| ANDERSON APPRAISALS | 19 LAKEWOOD RD,LYNNFIELD, MA 01940 |
| ANDERSON APPRAISALS | 2002 HAPPY HOLLOW,RAWLINS, WY 82301 |
| ANDERSON APPRAISALS | PO BOX 1943,RAWLINS, WY 82301 |
| ANDERSON APPRAISALS | 522 E. PARKSIDE DR,HAYDEN, ID 83835 |
| ANDERSON APPRAISALS INC | 2814 E NORTH AVE,ANDERSON, SC 29625 |
| ANDERSON APPRAISALS SERVICES | 439 ST ANDREWS ST,SPARTENBURG, SC 29306 |
| ANDERSON APPRIASAL INC | PO BOX 2694,OLYMPIA, WA 98507 |
| ANDERSON AREA CHMBR COMMERCE | 8072 BEECHMONT AVE,CINCINNATI, OH 45242 |
| ANDERSON ASSOC OF REALTORS | 600 MCGEE RD,ANDERSON, SC 29625 |
| ANDERSON BROTHERS BANK | 101 N MAIN ST,MULLINS, SC 29574 |
| ANDERSON CITY | P.O. B0X 397,ANDERSON, MO 64831 |
| ANDERSON COUNTY | 100 N. MAIN STREET,ROOM 203,CLINTON, TN 37716 |
| ANDERSON COUNTY | 141  S.  MAIN  STREET,LAWRENCEBURG, KY 40342 |
| ANDERSON COUNTY | ANDERSON CO TAX OFC,100 E 4TH CRTHSE,GARNETT, KS 66032 |
| ANDERSON COUNTY | P. O. BOX 1990,PALESTINE, TX 75802 |
| ANDERSON COUNTY REGISTER | OF DEEDS,ANDERSON, SC 29624 |
| ANDERSON COUNTY TREASURER | P.O. BOX 8002,ANDERSON, SC 29622 |
| ANDERSON FOUNDATION | FOR PARKS & RECREATION |
| ANDERSON GELLNER INS AGENCY | 906 NORTH COURT STREET,CIRCLEVILLE, OH 43113 |
| ANDERSON HOME MORTGAGE CORP. | 1803 RESEARCH BLVD,# 504,ROCKVILLE, MD 20850 |
| ANDERSON HOUSE OF DC | C/O LIBERTY MUTUAL,12011 LEE JACKSON HIGHWAY,FAIRFAX, VA 22033 |
| ANDERSON INS ASSOC, LLC | P.O. BOX 30667,CHARLESTON, SC 29417 |
| ANDERSON INS ASSOCS., LLC | PO BOX 30667,CHARLESTON, SC 29417 |
| ANDERSON INSURANCE | 295 ROUTE 72 EAST,MANAHAWKIN, NJ 08050 |
| ANDERSON INSURANCE | 1950 SAVANNAH HWY, STE A,CHARLESTON, SC 29417 |
| ANDERSON INSURANCE AGENCY | 823 MAIN STREET,CALDWELL, ID 83605 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON INSURANCE ASSOC LLC | P.O. BOX 30667,CHARLESTON, SC 29417 |
| ANDERSON INSURANCE BROKERS | 1831 E. ROOSEVELT ROAD,WHEATON, IL 60187 |
| ANDERSON INSURANCE CENTE | R,P.O. BOX 836,ANDERSON, SC 29622 |
| ANDERSON INSURANCE LLC | PO BOX 50,N.MYRTLE BEACH, SC 29597 |
| ANDERSON LENDING GROUP INC. | 401 WESTPARK COURT,SUITE 200,PEACHTREE CITY, GA 30269 |
| ANDERSON LOCK | 850 E OAKTON ST,DES PLAINES, IL 60018 |
| ANDERSON MANOR CONDO ASSOC. | COM-CO INSURANCE AGENCY,3425 W. DEMPSTER,SKOKIE, IL 60076 |
| ANDERSON R E APPRAISAL | 118 W B'WAY #104,ATLUS, OK 73521 |
| ANDERSON REAL ESTATE | 327 E 1ST AV,ROME, GA 30161 |
| ANDERSON REAL ESTATE APPRAISAL | 2725 JEFFERSON ST, # 2-B,CARLSBAD, CA 92008 |
| ANDERSON REALTY & APPRAISALS | 113 E OLIVE ST,LAMAR, CO 81052 |
| ANDERSON SIGNS INC | 9243 N BURRAGE,PORTLAND, OR 97217 |
| ANDERSON TOWN | 13308 OELTJEN RD,GRANTSBURG, WI 54840 |
| ANDERSON VALUATION | 9881 PEORIA RD,BROWNS VALLEY, CA 95918 |
| ANDERSON, BIRGIT (BECKY) | 565 HUNTINGTON AVE,WINTER PARK, FL 32789 |
| ANDERSON, BONNIE | 10 PRIMROSE,IRVINE, CA 92604 |
| ANDERSON, CARI M. | 3058 38TH AVE SW,SEATTLE, WA 98126 |
| ANDERSON, CHRISTINA (TINA) | 245 DUNKERY DR,SYCAMORE, IL 60178 |
| ANDERSON, CHRISTINE K (CHRISTY) | 902 SE ATHERTON AVE,GRESHAM, OR 97080 |
| ANDERSON, CHRISTOPHER L | 5428 S KIMBARK AVE APT 1R,CHICAGO, IL 60615 |
| ANDERSON, CHRISTOPHER R (CHRIS) | 297 JERRY LN,MONROEVILLE, PA 15146 |
| ANDERSON, CHRISTOPHER R (CHRIS) | 767 OLD STOCKTON ROAD,OAKDALE, CA 95361 |
| ANDERSON, CITY OF | ANDERSON CITY TAX OFFICE,908 N. MAIN ST,ANDERSON, SC 29621 |
| ANDERSON, FAYSSOUX & CHASTEEN | 217 E PARK AVE,GREENVILLE, SC 29601 |
| ANDERSON, GARY L | 2323 ENCINO POINT,SAN ANTONIO, TX 78259 |
| ANDERSON, JAN E | 5370 GLEN OAKS WAY,WEST DES MOINES, IA 50266 |
| ANDERSON, JAY R | 9421 E MARINGO DRIVE,SPOKANE, WA 99206 |
| ANDERSON, KATHERINE (KATIE) | 1752 STERLING DR,SYCAMORE, IL 60178 |
| ANDERSON, LOIS B | 9268 BROWN RD,ELK GROVE, CA 95624 |
| ANDERSON, MARK O | 9029 SW SILETZ DR,TAULATIN, OR 97062 |
| ANDERSON, MARY ANN | 1450 SAND PEBBLE UNIT 103,WHEELING, IL 60090 |
| ANDERSON, NORMA D | 3759 SOUTH JEBEL WAY,AURORA, CO 80013 |
| ANDERSON, PAMELA (PAM) | 14070 SE HINES DR,CLACKAMAS, OR 97015 |
| ANDERSON, PAULA M | 3031 INVERNESS DRIVE,LOS ALAMITOS, CA 90720 |
| ANDERSON, PAULETTE M | 1117 BEEBLOSSOM DR.,DESOTO, TX 75115 |
| ANDERSON, RODERICK H (ROD) | 8018 S CONSTANCE AVE,CHICAGO, IL 60617 |
| ANDERSON, RODNEY C | 2002 CLEARVIEW CIRCLE,BENICIA, CA 94510 |
| ANDERSON, ROXIE | 4455 TEEPEE RD,CARPENTER, WY 82054 |
| ANDERSON, SUSAN | 81 STONEHEDGE CT,SOMERSET, NJ 08873 |
| ANDERSON-RALSTON INSURANCE INC. | 7905 RALSTON ROAD, #100,ARVADA, CO 80002 |
| ANDERSON-BISSELL INS AGE | NCIES,P.O.BOX 30667,CHARLESTON, SC 29417 |
| ANDERSON-MOESSNER APPRAISAL | 307 S FARWELL ST,EAU CLAIRE, WI 54701 |
| ANDES - ANDES | 85 DELAWARE AVE,ANDES, NY 13731 |
| ANDES TOWN | P. O. BOX 356,ANDES, NY 13731 |
| ANDIAMO MORTGAGE | 910 E. HAMILTON AVE. STE 250,CAMPBELL, CA 95008 |
| ANDOE, TODD M | 140 TROVINNA WAY,OROVILLE, CA 95966 |
| ANDOVER | 79 FRONT STREET,KINGSTON, NY 12401 |
| ANDOVER BOROUGH | ANDOVER BORO TAX COLL,137 MAIN ST,ANDOVER, NJ 07821 |
| ANDOVER CEN. SCH.(CMBND.TWNS.) | STEUBEN TRUST/SD TAX,P. O. BOX C,ANDOVER, NY 14806 |

| Claim Name | Address Information |
|---|---|
| ANDOVER COMPANIES | LAKEVIEW INSURANCE AGENCY,3438 N SOUTHPORT,CHICAGO, IL 60657 |
| ANDOVER COMPANY | 3320 NORTH CENTRAL AVENUE,CHICAGO, IL 60634 |
| ANDOVER GROUP | 95 OLD RIVER ROAD,ANDOVER, MA 01810 |
| ANDOVER INS. CO. | WEICHERT INS. AGENCY,225 LITTLETON RD.,MORRIS PLAINS, NJ 07950 |
| ANDOVER TOWN | 17 SCHOOL RD,ANDOVER, CT 06232 |
| ANDOVER TOWN | 36 BARTLET ST.,ANDOVER, MA 01810 |
| ANDOVER TOWN | PO BOX 61,ANDOVER, NH 03216 |
| ANDOVER TOWN | 953 WESTON-ANDOVER RD,ANDOVER, VT 05143 |
| ANDOVER TOWNSHIP | 134 NEWTON SPARTA RD.,NEWTON, NJ 07860 |
| ANDRADE CORTES, ERNESTO J | 7928 TUJUNGA AVE,NORTH HOLLYWOOD, CA 91605 |
| ANDRE LANIER | 47 W POLK 100-269,CHICAGO, IL 60605 |
| ANDRE LOBOS BARAHONA | 42 STANDISH COURT,CROCKET, CA 94525 |
| ANDREA BUNIS | 45 W 45TH ST,NEW YORK, NY 10036 |
| ANDREOU, EVROS | 2923 170TH ST,FLUSHING, NY 11358 |
| ANDRES A. CHICAS-GARCIA | 2 BOX TREE WAY,GREENVILLE, SC 29605 |
| ANDRES A. HERNANDEZ | 6 BARBERRY LANE,BLUFFTON, SC 29910 |
| ANDRES BARAHONA | 42 STANDISH COURT,CROCKETT, CA 94525 |
| ANDRES MUNOZ | 5916 W ADDISON ST,CHICAGO, IL 60634 |
| ANDRES, KRISTY N | 2720 NE 8TH AVE 4,WILTON MANORS, FL 33334 |
| ANDREW A STAFFORD | 116 PUBLIC SQUARE,LAFAYETTE, TN 37083 |
| ANDREW A. STANFORD ATTY AT LAW | 116 PUBLIC SQUARE,LAFAYETTE, TN 37083 |
| ANDREW B EKUNSEITAN | 6911 WESTCOTT PLACE,CLARKSVILLE, MD 21029 |
| ANDREW C COOPER | 7780 W 87TH DR,ARUNDA, CO 80005 |
| ANDREW C. PETIT | P.O. BOX 62266,VIRGINIA BEACH, VA 23466 |
| ANDREW COUNTY | P.O. BOX 47,SAVANNAH, MO 64485 |
| ANDREW DAILEY | 308 CHURCH CT STREET,WESTMINSTER, MD 21157 |
| ANDREW DAVIDSON & CO | 520 BROADWAY,NYC, NY 10012 |
| ANDREW DEKRAKER APPRAISALS | 4523 S. DIVISION AVE.,GRAND RAPIDS, MI 49548 |
| ANDREW HILLS | P.O. BOX 210,WHITEFORD, MD 21160 |
| ANDREW HOOVER | 205 TENTH STREET,NEW CUMBERLAND, PA 17070 |
| ANDREW J ANDERSON | 29830 CORRAL DR,COARSEGOLD, CA 93614 |
| ANDREW J BURNS REALTY | ATTN: ANDREW BURNS,5229 HARTFORD RD,BALTIMORE, MD 21214 |
| ANDREW J SPATZ | 1220 MAIN STREET,EVANSTON, IL 60202 |
| ANDREW J YUCKA | 8928 HINTON AVE,BALTIMORE, MD 21219 |
| ANDREW J. ANDERSON (VA) | 29830 CORRAL DR,COARSEGOLD, CA 93614 |
| ANDREW J. DICK, CO | 2469 E. MAIN ST.,BEXLEY, OH 43209 |
| ANDREW JOHNSON | PO BOX 1048,FAIRFAX, SC 29827 |
| ANDREW L. WATKINS (VA) | PO BOX 13524,CHESAPEAKE, VA 23325 |
| ANDREW LESTER APPRAISAL SER | 2133 OAK GROVE RD,KEELING, VA 24566 |
| ANDREW M MCGEE | P.O. BOX 299,WILMOT, NH 03287 |
| ANDREW M MCGEE | P.O. BOX 250168,PLANO, TX 75025 |
| ANDREW MILLER AGENCY | 215 N. STATE ST.,WASECA, MN 56093 |
| ANDREW POPKA AND ASSOCIATES | 5575 BALTIMORE DR # 105-142,LA MESA, CA 91901 |
| ANDREW S MARTIN | 1026 WASHINGTON ST,RALEIGH, NC 27605 |
| ANDREW SEED III | 91 E DARTMOUTH AVE,ENGLEWOOD, CO 80113 |
| ANDREW SHORTER | 8607 DRUMWOOD ROAD,TOWSON, MD 21286 |
| ANDREW SMITH | 1209 TAILWIND COURT,CROWNSVILLE, MD 21032 |
| ANDREW STEARNS AGENCY | 390 NE EMERSON, STE. B,BEND, OR 97701 |
| ANDREW TRETINA INSURANCE | 24 HILLTOP ROAD,FEASTERVILLE, PA 19053 |

| Claim Name | Address Information |
|---|---|
| ANDREW URBANEK | 2200 NE 66 ST # 1409,FORT LAUDERDALE, FL 33308 |
| ANDREW WEINBERG | 8300 MARCIE DRIVE,BALTIMORE, MD 21208 |
| ANDREWS AGENCY | 1008 DEWOLFE DR,ALEXANDRIA, VA 22308 |
| ANDREWS APPRAISAL ASSOCIATES | 300 OFFICE PARK DR # 105,BIRMINGHAM, AL 35223 |
| ANDREWS APPRAISAL COMPANY | 4 MONCKTON BLVD.SUITE 202,COLUMBIA, SC 29206 |
| ANDREWS APPRAISAL GROUP | 14 MEADOW LAKES LN,CEDARTOWN, GA 30125 |
| ANDREWS APPRAISAL SERVICE INC | 11 E HAZEL ST,ORLANDO, FL 32804 |
| ANDREWS APPRAISAL SERVICES | 915 LOCH RAVEN ROAD,SALISBURY, MD 21804 |
| ANDREWS COUNTY | 201 N. MAIN STREET #101,ANDREWS, TX 79714 |
| ANDREWS COUNTY APPRAISAL DIST. | 600 N MAIN,ANDREWS, TX 79714 |
| ANDREWS VILLAGE TOWNHOUSE | C/O STATE FARM / JIM REED,131 ROLLINS AVENUE, SUITE 2A,ROCKVILLE, MD 20852 |
| ANDREWS, AUDREY M | 2829 OAKLAND DR,KALAMAZOO, MI 49008 |
| ANDREWS, BYRON | 4344 SW 7TH ST,MIAMI, FL 33134 |
| ANDRIANO, DOMENICO | 159 12TH ST,BETHPAGE, NY 11714 |
| ANDROSCOGGIN APPRAISAL ASSOC. | 180 MAIN ST,BERLIN, NH 03570 |
| ANDRUS GROUP | POB 878,OAK ISLAND, NC 28465 |
| ANDRY, CHERISSE | 16554 JACKSON COURT,FONTANA, CA 92336 |
| ANDRZEJEWSKI, ALAN C (CONRAD) | 310 SNOWGOOSE CT,ALPHARETTA, GA 30022 |
| ANDSER MORTGAGE CORPORATION | 4 PROFESSIONAL DRIVE STE 148,GAITHERSBURG, MD 20879 |
| ANDTEGO FINANCIAL GROUP LLC | 190 QUEEN ANNE AV N,SUITE 270,SEATTLE, WA 98109 |
| ANDY CEPEDA | 2504 CANTERBURY DR,WEST PALM BEACH, FL 33407 |
| ANDY OBERC | STATE FARM INSURANCE,6058 S. CENTRAL AVENUE,CHICAGO, IL 60638 |
| ANDY RICKER | 5211 NODAWAY LANE,SPRING, TX 77379 |
| ANDY ROSS GROUP, LLC | 71 EAST AVE.,NORWALK, CT 06851 |
| ANDY ROSS GROUP, LLC | 15 CHESTERFIELD RD.,EAST LYME, CT 06333 |
| ANDY ROSS GROUP, LLC | 29 BOSTON POST ROAD,MADISON, CT 06443 |
| ANDY ROSS GROUP, LLC | 192 SOUTH MAIN STREET,MIDDLETOWN, CT 06457 |
| ANDY ROSS GROUP, LLC | 213 NEW HAVEN AVE.,MILFORD, CT 06460 |
| ANDY'S ASSURANCE AGENCY | 1441 WEST FLGLER STREET,MIAMI, FL 33135 |
| ANDYANDREWS.COM~STORE | 2194 S BERRY'S CHAPEL RD,FRANKLIN, TN 37069 |
| ANDYMAC, ACME HOME AND LOANS A DBA | 8769 WILLIAMSON DRIVE,ELK GROVE, CA 95624 |
| ANE M. FISCHER | C/O CENTURY 21 HORIZON REALTY,3117 E. JOPPA ROAD,BALTIMORE, MD 21234 |
| ANEER MORTGAGE CORP | 7623 WHITE OAK DRIVE,LAGO VISTA, TX 78645 |
| ANELLI, CHRISTOPHER | 30 BUSCH ST,HAUPPAUGE, NY 11788 |
| ANEW MORTGAGE COMPANY, INC. | 1004 US HIGHWAY 19, #203,HOLIDAY, FL 34691 |
| ANEXUM MORTGAGE P.A. | 11547 LAKE UNDERHILL ROAD,ORLANDO, FL 32825 |
| ANGEL AUTO GLASS | 5621 SPRING VALLEY,STE 246,DALLAS, TX 11246 |
| ANGEL DAYS HOUSE CLEANING | 762 BREITENBUSH LN,BEND, OR 97702 |
| ANGEL GALINDO | 1789 CLOVER TREE COURT,CHULA VISTA, CA 91913 |
| ANGEL TITLE, INC | 6570 30TH AVE NORTH,SAINT PETERSBURG, FL 33710 |
| ANGELA BOZORTH | 461 NINE RD NE,PALM BAY, FL 32907 |
| ANGELA C SCHMIDT | 1007 ROLANDVUE RD,BALTIMORE, MD 21204 |
| ANGELA JONES | C/O NIMOCKS, CICCONE, & TOWNSEND, INC.,P.O. BOX 58121,FAYETTEVILLE, NC 28305 |
| ANGELA JULIEN | PO BOX 985,CAPITOLA, CA 95010 |
| ANGELA JULIEN | 120 JOHN ST,SANTA CRUZ, CA 95060 |
| ANGELA R WILLIAMS | 9221 EAST BASELINE RD STE A106,MESA, AZ 85212 |
| ANGELES, JOSE RAUL | 2625 N HIGHWAY 360 NUM 928,GRAND PRAIRIE, TX 75050 |
| ANGELFISH CONDOMINIUM | C/O USF&G,555 FAIRMOUNT AVENUE,BALTIMORE, MD 21204 |
| ANGELICA TOWN | P. O. BOX  338,ANGELICA, NY 14709 |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA VILLAGE | 79  CENTER  STREET,ANGELICA, NY 14709 |
| ANGELILLO, JOSEPH A | 65 WEAVER DR,MASSAPEQUA, NY 11758 |
| ANGELINA CO CENTRAL COLLECTION | P. O. BOX 1344,LUFKIN, TX 75907 |
| ANGELINA E. GUAJARDO | 406 S. COMMERCIAL,ARANSAS, TX 78336 |
| ANGELINE BERRY | 9201 WARD PARKWAY # 307,KANSAS CITY, MO 64114 |
| ANGELL INSURANCE, INC. | 4901 N STATE STREET,BELLINGHAM, WA 98225 |
| ANGELL, DEBRA L | 7624 GAITHER RD.,SYKESVILLE, MD 21784 |
| ANGELLE APPRAISAL | 4892 MAIN HWY,ST MARTINVILLE, LA 70582 |
| ANGELLOTTI, ANTHONY | 10648 GREAT EGRET DR,ORLAND PARK, IL 60467 |
| ANGELO CORTINA | 409 FOURTH ST NW,GLEN BURNIE, MD 21061 |
| ANGELO, SUTTON | 29915 TANYA TR,LIBERTYVILLE, IL 60048 |
| ANGELOVIC INS AGENCY | 641 MONROE TPKE,MONROE, CT 06468 |
| ANGELOZZI & CO | 12015 BROOKNOLL DR,KINGVILLE, MD 21087 |
| ANGELUS FUNDING | 190 NORTH CANNON DRIVE,BEVERLY HILLS, CA 90210 |
| ANGIUS & TERRY COLLECTIONS LLC | 1451 RIVER PARK DRIVE,SACRAMENTO, CA 95815 |
| ANGLO AMERICAN INSURANCE | 201 BLOOMFIELD AVENUE,VERONA, NJ 07044 |
| ANGOLA VILLAGE | 41 COMMERICAL ST,ANGOLA, NY 14006 |
| ANGOSS SOFTWARE | 34 ST PATRICK ST,TORONTO, ON M5T 1V1 CANADA |
| ANGRADI, ROBERT F | 180 COUNTRY FARMS RD,MARLTON, NJ 08053 |
| ANGULO, LYDIA | 2508 WEST KIOWA AVE,MESA, AZ 85202 |
| ANGULO, MARIA | 9143 S TULLEY AVE,OAK LAWN, IL 60453 |
| ANHOUSE APPRAISAL | 201 BRECKENRIDGE LN, STE 200,LOUISVILLE, KY 40207 |
| ANI MORTGAGE, INC | 852 5TH AVENUE,SAN DIEGO, CA 92101 |
| ANI MORTGAGE, INC. | 909 PROSPECT ST.,SUITE 130C,LA JOLLA, CA 92037 |
| ANI MORTGAGE, INC. | 1502 SIXTH AVE.,SAN DIEGO, CA 92101 |
| ANI MORTGAGE, INC. | 8327 30TH STREET,SAN DIEGO, CA 92104 |
| ANI MORTGAGE, INC. | 4820 NEWPART AVE.,SAN DIEGO, CA 92107 |
| ANIANO, STEPHANIE | 720 MCCALL AVE,WEST ISLIP, NY 11795 |
| ANICO/ANPAC | 4915 WEST BELL ROAD #201,GLENDALE, AZ 85308 |
| ANISSA R. BEATTY | 384 LONG MEADOW WAY,ARNOLD, MD 21012 |
| ANITA G. WILLIAMS | 602 STONE BARN ROAD,TOWSON, MD 21286 |
| ANITA KNIGHT | 3621 VAN NESS STREET NW,WASHINGTON, DC 20008 |
| ANITA R POWERS, ATTY AT LAW | 312 EAST HALL STREET,WALLACE, NC 28466 |
| ANITA SWEIGERT | 56 ST PAUL ST,BOONSBORO, MD 21713 |
| ANITA W STROHMER | 707 MAIDEN CHOICE LN,APT 3510,BALTIMORE, MD 21228 |
| ANITREE | 100 BLUEBELL DRIVE,GEORGETOWN, TX 78628 |
| ANKENY APPRAISAL SVC LLC | 3708 SW GOODWIN ST,ANKENY, IA 50023 |
| ANKENY INSURANCE AGENCY | 2906 DIAMOND LAKE BOULEVARD,ROSEBURG, OR 97490 |
| ANKIM M. SHAH, ESQ | 100 WOOD AVENUE,STE 100A,ISELIN, NJ 08830 |
| ANN ARBOR BOARD OF REALTORS | 3526 W LIBERTY RD,ANN ARBOR, MI 48103 |
| ANN ARBOR CITY | 100 N.5TH AVE,ANN ARBOR, MI 48104 |
| ANN ARBOR TAP | P. O. BOX 424,ANN ARBOR, MI 48106 |
| ANN CRASNO | 6409 OLD HARFORD ROAD,BALTIMORE, MD 21214 |
| ANN DUNNELKINS | 6231 PILGRIM RD.,BALTIMORE, MD 21214 |
| ANN FEAR R.E. APPRAISALS | P.O. BOX 979,PINEDALE, WY 82941 |
| ANN FRIEDMAN | 20225 NE 34TH COURT,PENTHOUSE 2717,N MIAMI BEACH, FL 33180 |
| ANN GIBSON INSURANCE AGENCY | P.O. BOX 800,164 MAIN ST.,KELLER, TX 76244 |
| ANN GOODMAN | 411 AQUARIUM PL,BALTIMORE, MD 21215 |
| ANN GOODMAN | 4113 AQUARIUM PL,BALTIMORE, MD 21215 |

| Claim Name | Address Information |
|---|---|
| ANN HARPER | 2925 SOUTHEAST FARLY ROAD,POST SAINT LUCLE, FL 34952 |
| ANN HENRY INSURANCE | 21801 STEVENS CREEK BLVD #9,CUPERTINO, CA 95014 |
| ANN KEITH | 5304 TILBURY WAY,BALTIMORE, MD 21212 |
| ANN L. PHILLIPS | 231 PAN TEMPO WAY,HOLLISTER, CA 95023 |
| ANN NEEDLE | C/O SHERR REALTY,P.O. BOX 5784,PIKESVILLE, MD 21282 |
| ANN S GOODMAN | 3313 MIDFIELD RD,BALTIMORE, MD 21208 |
| ANN S GOODMAN | 3313 S MIDFIELD RD,BALTIMORE, MD 21208 |
| ANN S JACKSON APPRAISER | 901 N OLD STAGE,SAINT PAULS, NC 28384 |
| ANN SAMPSON | 16285 SW 103RD AVE.,TIGARD, OR 97224 |
| ANNA BUSCHMAN | 707 MAIDEN CHOICE LANE,CATONSVILLE, MD 21228 |
| ANNA E. BECHTEL | 6901 B. DONACHI ROAD,BALTIMORE, MD 21239 |
| ANNA GORDON | C/O BRAWER,185 PROSPECT AVE,HACKENSACK, NJ 07602 |
| ANNA H. BUSICK | 409 EAST FORT AVENUE,BALTIMORE, MD 21230 |
| ANNA K. BOYLE | 1537 PICKETT RD,LUTHERVILLE, MD 21093 |
| ANNA L. ENSLEY & ASSOC. INC. | 364 BACK BAY CRESCENT,VIRGINIA BEACH, VA 23456 |
| ANNA M ORLOW | 1309 W ARMOND AVE,ORANGE, CA 92868 |
| ANNA M PROVENZA | 312 CONCERT WAY,BALTIMORE, MD 21228 |
| ANNA M PROVENZA | 401 GREENLOW ROAD,CATONSVILLE, MD 21228 |
| ANNA M SHEATS | PO BOX 182,PHEONIX, MD 21131 |
| ANNA MARIA ISLAND CHAMBER OF | COMMERCE,HOLMES BEACH, FL 34217 |
| ANNA MUNCASTER | 1300 RIVA DRIVE STE #4,WEST SACRAMENTO, CA 95691 |
| ANNA RAE BURK | 410 HILL RD,SOUTHERN PINES, NC 28387 |
| ANNA SCHWARTZ | 6501 SANGO RD,BALTIMORE, MD 21209 |
| ANNA TAYLOR | MARYLAND MASONIC HOMES,300 INTERNATIONAL CI,COCKEYSVILLE, MD 21030 |
| ANNA'S GOURMET GOODIES, INC. | 14460 NEW FALLS OF NEUSE RD.,RALEIGH, NC 27614 |
| ANNADALE GARDENS | STATE FARM RUDY SHIELD,9566 A OLD KEENE MILL ROAD,BURKE, VA 22015 |
| ANNADALE GARDENS | C/O STATE FARM / RUDY SHIELD,9566 A OLD KEENE MILL ROAD,BURKE, VA 22015 |
| ANNAND, JOHN C | 26 TAMAR CT,LAWRENCE TOWNSHIP, NJ 08648 |
| ANNAPOLIS & ANNE ARUNDEL CO | ,ANNAPOLIS, MD 21404 |
| ANNAPOLIS APPRAISAL CO | 7345 E FURNACE BRANCH RD # E,GLEN BURNIE, MD 21060 |
| ANNAPOLIS CITY ASSESSMENT | 160 DUKE OF GLOUCESTER,ROOM 103,ANNAPOLIS, MD 21401 |
| ANNAPOLIS CITY ASSESSMENT | 160 DUKE OF GLOUCESTER,ANNAPOLIS, MD 21401 |
| ANNAPOLIS FIRST MORTGAGE, LLC | 7272 PARK CIRCLE DR.,# 140,HANOVER, MD 21076 |
| ANNAPOLIS ONE TITLE | 1 ANNAPOLIS STREET,ANNAPOLIS, MD 21401 |
| ANNAPOLIS OVERLOOK | C/O WARFIELD DORSEY, INC.,20 EAST SUSQUEHANNA AVENUE,BALTIMORE, MD 21204 |
| ANNAPOLIS WALK UTILITY | 8191 JENNERFER LANE,SUITE 350,OWINGS, MD 20736 |
| ANNAPOLIS WALK UTILITY COMPANY | 8191 JENNERFER LANE,SUITE 350,OWINGS, MD 20736 |
| ANNE ARUNDEL CO - FRONT FOOT | ARUNDEL CENT., RM 110,ANNAPOLIS, MD 21404 |
| ANNE ARUNDEL CO ASSOC REALTORS | 555 BENFIELD BLVD,SAVERNA PARK, MD 21146 |
| ANNE ARUNDEL COUNTY | ARUNDEL CENT, RM 110,44 CALVERT ST,ANNAPOLIS, MD 21404 |
| ANNE ARUNDEL COUNTY CLERK | OF THE CIRCUIT COURT |
| ANNE ARUNDEL COUNTY CLERK | 7 1/2 CHURCH CIRCLE ST, RM101,ANNAPOLIS, MD 21401 |
| ANNE ARUNDEL COUNTY UTILITIES | 10176 BALTIMORE NAT PIKE,STE 210,ELLICOT CITY, MD 21042 |
| ANNE ARUNDEL COUNTY, MD | P.O. BOX 427,ANNAPOLIS, MD 21404 |
| ANNE ARUNDEL FRONT FOOT | ANNE ARUNDEL CO TAX OFC,44 CALVERT ST,ANNAPOLIS, MD 21404 |
| ANNE ARUNDEL SEVERN RIVER UTIL | ATTN: SARAH,106 BROWN ST,CENTREVILLE, MD 21617 |
| ANNE ARUNDEL UTILITIES, INC. | 10176 BALTIMORE NAT PIKE,ELLICOT CITY, MD 21042 |
| ANNE ARUNDEL WATER & SEWAGE | ANNE ARUNDEL CO TAX OFC,44 CALVERT ST,ANNAPOLIS, MD 21404 |
| ANNE B LARRIMORE | NANCY GOETZE,14 TREE FARM CT,GLENARM, MD 21057 |

| Claim Name | Address Information |
|---|---|
| ANNE B LARRIMORE | NANCY GOETZEY RD APT 4,14 TREE FARM CT,GLENARM, MD 21057 |
| ANNE CRITCHTON | 5513 SCHUMACHER LN,HOUSTON, TX 77056 |
| ANNE CRITHCTON | 5513 SCHUMACHER LN,HOUSTON, TX 77056 |
| ANNE E PURCELL | 6921 DONACHIE RD #D,BALTIMORE, MD 21239 |
| ANNE F DEVILLE | 16309 YEOHO RD,SPARKS, MD 21152 |
| ANNE FOSTER APPRAISAL COMPANY | 541 W HUBBLE DR, PO BOX 207,MARSHFIELD, MO 65706 |
| ANNE G. GRESSER | 2215 ST PAUL ST,BALTIMORE, MD 21218 |
| ANNE HORNSBY | 917 MIDDLE ROAD,HIGHLAND, MI 48357 |
| ANNE M FISCHER | 411 FOX CHAPEL DR,LUTHERVILLE, MD 21093 |
| ANNE M PURCELL | 6921 DONACHIE RD #D,BALTIMORE, MD 21239 |
| ANNE M. POWELL APPRAISALS, LLC | 2137 DEFENSE HWY,CROFTON, MD 21114 |
| ANNE MARIE STAMM | 209 W 3RD STREET,ANTIOCH, CA 94509 |
| ANNE NEEDLE | C/O SCHERR REAL ESTATE INC.,P.O. BOX 5784,BALTIMORE, MD 21282 |
| ANNE NEEDLE | C/O SCHERR REAL ESTATE INC.,BALTIMORE, MD 21282 |
| ANNE ROSEN | HARRIET SCHNEIDER,1100 ST CHARLES PL APT 514,PEMBROKE PINES, FL 33026 |
| ANNEKA HALL APPRAISALS | 7335 NORTH LEONARD AVENUE,CLOVIS, CA 93619 |
| ANNEN WOODS | C/O STATE FARM,10807 FALLS ROAD,LUTHERVILLE, MD 21093 |
| ANNIE JOSLIN | 821 ANCHERAGE DR,N PALM BEACH, FL 33408 |
| ANNIE WAGAMAN HOME LOANS DBA TAMIM AMIRI | 840 JEFFERSON BLVD,WEST SACRAMENTO, CA 95691 |
| ANNIN TOWNSHIP | 1523 ROUTE 155,TURTLEPOINT, PA 16750 |
| ANNIS, JEANNIA | 2714 FRANKLIN CT,LINDENHURST, IL 60046 |
| ANNUNCIATION BVM PARISH | 1511 SOUTH 10TH ST.,PHILADELPHIA, PA 19147 |
| ANNVILLE CLEONA SD/N ANNVILLE | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| ANNVILLE CLEONA SD/SOUTH ANNVI | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| ANNVILLE TOWNSHIP | 829 EAST QUEEN STREET,ANNVILLE, PA 17003 |
| ANNVILLE-CLEONA SD/ANNVILLE TW | LEBANON CTY EIT BUR,547 S 10TH ST,LEBANON, PA 17042 |
| ANNVILLE-CLEONA SD/CLEONA BORO | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| ANODYNE LENDING INC | 2101 E FOURTH ST,STE A 112,SANTA ANA, CA 92705 |
| ANOINTED MORTGAGE FINANCIAL LLC | 7321 NEW LAGRANGE ROAD STE 115,LOUISVILLE, KY 40222 |
| ANOKA COUNTY PROPERTY TAX ADM. | DIV OF PROP RCRD/ TAXATION,2100 3RD AVE,ANOKA, MN 55303 |
| ANOZIRA APPRAISALS INC | 28681 N 68 DR,PEORIA, AZ 85383 |
| ANPAC | 1949 EAST SUNSHINE,SPRINGFIELD, MO 65899 |
| ANPAC | 1949 EAST SUNSHINE DRIVE,PHOENIX, AZ 85032 |
| ANSALDO APPRAISAL SVCS LLC | 62 HUMISTON DR,BETHANY, CT 06524 |
| ANSCO APPRAISAL CO | 230 MAIN STREET,SACO, ME 04072 |
| ANSCO APPRAISAL CO INC | 230 MAIN STREET,SACO, ME 04072-0428 |
| ANSEL KONZAK | 119 SHAW AVENUE,SILVER SPRING, MD 20904 |
| ANSELL ZARO GRIMM & AARON | 1500 LAWRENCE AVE,OCEAN, NJ 07712 |
| ANSELMI, JENELLE M | 9857 SHERWOOD FARM ROAD,OWINGS MILLS, MD 21117 |
| ANSHEL KONZAK | 119 SHAW AVE.,SILVER SPRING, MD 20904 |
| ANSON CITY & ISD | P.O. BOX 348,ANSON, TX 79501 |
| ANSON COUNTY | ANSON CO COLL CRT  BSMNT,210 E MORGAN ST,WADESBORO, NC 28170 |
| ANSON TOWN | 13966 COUNTY HWY S SOUTH,JIM FALLS, WI 54748 |
| ANSONIA CITY | 253 MAIN ST.,ANSONIA, CT 06401 |
| ANSWER AZ | POB 11608,PHOENIX, AZ 85061-1608 |
| ANSWER CAPITAL MORTGAGE | 2203 TIMBERLOCH PLACE # 100,PMB #113,THE WOODLANDS, TX 77380 |
| ANSWER FINANCIAL INC. | 15910 VENTURA BLVD., 14TH FL,ENCINO, CA 91436 |
| ANSWER ONE MORTGAGE, INC. | 1632 METROPOLITAN CIRCLE # A,TALLAHASSEE, FL 32308 |

| Claim Name | Address Information |
|---|---|
| ANT FARM PEST MGMT | 292 SOUTH RD, BELMONT, NH 03220 |
| ANTCO MORTGAGE COMPANY, INC. | 4701 NEW BERN AVE., SUITE 101, RALEIGH, NC 27610 |
| ANTELOPE APPRAISAL SERVICES | 6032 ALDEA DR, EL DORADO HILLS, CA 95762 |
| ANTHEM CASUALTY INSURANCE | P.O. BOX 371372, PITTSBURGH, PA 15250 |
| ANTHEM COMMUNITY COUNCIL | P.O. BOX 62465, PHOENIX, AZ 85082 |
| ANTHEM EMPLOYEE ASSISTANCE | PROGRAM, DENVER, CO 80231 |
| ANTHEM MORTGAGE PROFESSIONALS INC | 2627 BITTERROOT PLACE, HIGHLANDS RANCH, CO 80129 |
| ANTHONY  M. KANARIS & ASS. | P.O. BOX 5025, SPRING HILL, FL 34611 |
| ANTHONY ABDY GENERAL INSURANCE | P O BOX 1011, POINT PLEASANT BEACH, NJ 08742 |
| ANTHONY APPRAISAL FIRM | PO BOX 31335, MYRTLE BEACH, SC 29588 |
| ANTHONY APPRAISERS INC. | 108 CENTER STREET N., VIENNA, VA 22180 |
| ANTHONY ARGER DBA FIRST PACIFIC MORTGAGE | 200 N MULLAN RD, SUITE 200, SPOKANE, WA 99206 |
| ANTHONY BALLARD | PO BOX 199, LYONS, CO 80540 |
| ANTHONY BASILE | 45 CONSTABLE LANE, LEVITTOWN, NY 11756 |
| ANTHONY BROOKS & ASSOCIATES | 125 STONEWALL AVENUE, FAYETVILLE, GA 30214 |
| ANTHONY C HAYWARD | ROXIE L. HAYWARD, 2024 MEADOW DRIVE, CHEYENNE, WY 82001 |
| ANTHONY C. HILTON | 3855 E. 96TH STREET, SUITE J, INDPLS, IN 46240 |
| ANTHONY C. PICCOLO AGENCY, INC | ROUTE 4 - P.O. BOX 65, HARWINTON, CT 06791 |
| ANTHONY COMBS APPRAISALS | PO BOX 15595, CHATTANOOGA, TN 37415 |
| ANTHONY E. ERCOLINE INS | 111 STATE ST, BOSTON, MA 02109 |
| ANTHONY FICARRA | 30 MADERA CT, KENNER, LA 70065 |
| ANTHONY FRASCONE | 2 TERRY DR, DANBURY, CT 06811 |
| ANTHONY G. CARACCIOLO, ESQ. | 84-14 JAMAICA AVENUE, WOODHAVEN, NY 11421 |
| ANTHONY GENERAL INSURANCE | 41 VREELAND AVENUE, TOTOWA, NJ 07512 |
| ANTHONY GIZZI APPRAISALS | 4415 METRO PKWY, #114, FORT MYERS, FL 33916 |
| ANTHONY GRASS | PO BOX 657, MT SHASTA, CA 96067 |
| ANTHONY GRIFFIN | 2314 COX RD, JARRETTSVILLE, MD 21084 |
| ANTHONY INSURANCE AGENCY | P O BOX 750, CLEMMONS, NC 27012 |
| ANTHONY JIANNUZZI A DBA OF PREMIER | MORTGAGE F, 6924 SPRING VALLEY DR SUITE, 240, HOLLAND, OH 43528 |
| ANTHONY JIANNUZZI A DBA OF PREMIER | MORTGAGE FUNDIN, 6924 SPRING VALLEY DR SUITE, 240, HOLLAND, OH 43528 |
| ANTHONY L LOCKE | 1928 TINNIN RD, GOODLETTSVILLE, TN 37072 |
| ANTHONY LOIACONO | 4 NORTHSHIP ROAD, BALTIMORE, MD 21222 |
| ANTHONY M. COSTELLO AGENCY | 265 UNION STREET, P.O. BOX 160, LODI, NJ 07644 |
| ANTHONY P. CIPRIANO, JR | P.O. BOX 1089, CILESHIRE, CT 06410 |
| ANTHONY PERRY, INC | 99B GROVE PARK LANE, WOODSTOCK, GA 30189 |
| ANTHONY PETROCCI AGENCY | 1674 KENNEDY BLVD., JERSEY CITY, NJ 07305 |
| ANTHONY R. CARBONE & ASSOCIATE | 7 CORPORATE DRIVE, NORTH HAVEN, CT 06473 |
| ANTHONY R. CURTIS | 1627 BUTTERNUT WAY, DIAMOND BAR, CA 91765 |
| ANTHONY STOKES | 864 IVANHOE DR, FLORENCE, SC 29505 |
| ANTHONY TOWNSHIP | 190 PAULHAMUS RD, LINDEN, PA 17744 |
| ANTHONY TOWNSHIP SD/ANTHONY TN | 190 PAULHAMUS RD, LINDEN, PA 17744 |
| ANTHONY WIENCH | 762 KATLIN CT, TRACY, CA 95376 |
| ANTIETAM INSURANCE ASSOC. INC. | 118 EAST OAK RIDGE DRIVE, STE 1000, HAGAERSTOWN, MD 21740 |
| ANTIETAM MORTGAGE INC | 9029 SHADY GROVE COURT, GAITHERSBURG, MD 20877 |
| ANTIETAM SD/LOWER ALSACE | C/O FULTON BANK, PO BOX 4514, LANCASTER, PA 17604 |
| ANTIETAM SD/MOUNT PENN | JOHN A. BECKER MUNI. BLDG, 200 NORTH 25TH STREET, READING, PA 19606 |
| ANTIETAM SQUARE | C/O NATIONWIDE, YOUNG INSURANCE AGENCY, WOODBRIDGE, VA 22030 |
| ANTIETAM WOODS | C/O STATE FARM / LAURIS NEWBY, 462 HERNDON PARKWAY, HERNDON, VA 22070 |

| Claim Name | Address Information |
| --- | --- |
| ANTIFONARIO, KELLY G | 3454 LUFBERRY AVE,WANTAGH, NY 11793 |
| ANTIGO CITY | 700 EDISON ST,ANTIGO, WI 54409 |
| ANTIOCH INSURANCE AGENCY | 6505 N. PROSPECT AVENUE,SUITE 700,GLADSTONE, MO 64119 |
| ANTIOCH TWP          165 | P.O. BOX 690,MESICK, MI 49668 |
| ANTIS TOWNSHIP | P.O. BOX 178,BELLWOOD, PA 16617 |
| ANTOICORP SERVICES LIMITED LIABILITY | COMPANY,609 NORTH KING STREET,HONOLULU, HI 96817 |
| ANTOINETTE PATTI | 1612 ANGLESIDE ROAD,FALSON, MD 21047 |
| ANTONACCI, RALPH | 30 KENILWORTH DR  EAST,STAMFORD, CT 06902 |
| ANTONE MARTIN | 11 RIDGE LINE CT.,OROVILLE, CA 95966 |
| ANTONELLI INSURANCE GROUP | 224 RESEVOIR AVE,SUITE 2,PROVIDENCE, RI 02907 |
| ANTONI APPRAISAL SERVICES ,INC | 7365 CARNELIAN STREET,RANCHO CUCAMONGA, CA 91730 |
| ANTONIO CAVALIERE | 1779 OAKGROVE,HAZEL PARK, MI 48030 |
| ANTONIO CAVALIERE | C/O MOUND INVESTMENTS,WARREN, MI 48089 |
| ANTONIO CAVLIERE | C/O MOUND INVESTMENTS,24620 SCHOENHERR,WARREN, MI 48089 |
| ANTONNIETTE AWTETOMAGO | 102 BELFAST RD,TIMONIUM, MD 21093 |
| ANTRIM COUNTY TREASURER | 203 E. CAYUGA ST.,BELLAIRE, MI 49615 |
| ANTRIM TOWN | P.O. BOX 517,ANTRIM, NH 03440 |
| ANTRIM TOWNSHIP | P DICKSON TAX COLL,P.O. BOX 206,GREENCASTLE, PA 17225 |
| ANTRIM TWP          155 | 12014 S. BANCROFT RD,MORRICE, MI 48857 |
| ANTUZZI, ALFRED | 28 WATERS EDGE DR.,DELRAN, NJ 08075 |
| ANTWERP TWP          159 | 24821 FRONT AVE.,MATTAWAN, MI 49071 |
| ANVIL MORTGAGE CO., A DBA OF HARTLEB | FAMILY COR,2991 MEDINA DRIVE,SAN BRUNO, CA 94066 |
| ANVIL MORTGAGE CO., A DBA OF HARTLEB | FAMILY CORP,2991 MEDINA DRIVE,SAN BRUNO, CA 94066 |
| ANVILLE TOWNSHIP (COUNTY BILL) | 829 EAST QUEEN STREET,ANNVILLE, PA 17003 |
| ANYTIME APPRAISALS INC | 900 E ATLANTIC BLVD # 12,POMPANO BEACH, FL 33061 |
| ANYTIME MORTGAGE | 2926 SE 130TH STREET,PORTLAND, OR 97236 |
| ANYTIME MORTGAGE A DBA OF BECKY J SOVIA | 4313 HAMMERHEAD,NAGS HEAD, NC 27959 |
| ANZALONE, GREGG | 297-101 KINDERKAMACK,ORADELL, NJ 07649 |
| ANZINI APPRAISAL  AND ASSOCIAT | 1075 ROUTE 112,PORT JEFFERSON STATION, NY 11776 |
| AO APPRAISALS | 9441 MANOR FORGE WAY,OWINGS MILLS, MD 21117 |
| AO HOMEOWNERS INSURANCE CO. | PO BOX 30660,LANSING, MI 48909 |
| AOA WEST INC | 11501 SW PAC HIGHWAY 200,PORTLAND, OR 97223 |
| AON CONSULTING | POB 905865,CHARLOTTE, NC 28290 |
| AON RISK MANAGEMENT | 200 EAST RANDOLPH,CHICAGO, IL 60601 |
| AON RISK SERVICES | 1100 REYNOLDS BLVD.,WINSTON SALEM, NC 27105 |
| AON RISK SERVICES OF FLORIDA | 1001 BRICKELL BAY DR  #1100,MIAMI, FL 33131 |
| AP LENDING, LLC | 2180 PLEASANT HILL ROAD,STE A-5269,DULUTH, GA 30096 |
| APACHE COUNTY TREASURER | PO BOX 699,ST. JOHNS, AZ 85936 |
| APALACHICOLA MORTGAGE INC | PO BOX 189,APALACHICOLA, FL 32329 |
| APC PROGRAMS | 5251 ZENITH PKWY,LOVES PARK, IL 61111 |
| APCO REAL ESTATE SERVICES LLC | 8 BRADFORD RD,WATERTOWN, MA 02472 |
| APELIAN, LISA A | 1149 3RD AVE S,TIERRA VERDE, FL 33715 |
| APEX & ROBERT E. LEE | 3195 FRANKLIN-LIMESTONE RD,ANTIOCH, TN 37013 |
| APEX APPRAISAL LLC | PO BOX 240686,HONOLULU, HI 96824-0686 |
| APEX APPRAISAL SERVICES | 3688 CLEARVIEW AVENUE,ATLANTA, GA 30340 |
| APEX APPRAISALS | 3309 N. HOLLOWAY,BETHANY, OK 73008 |
| APEX APPRAISALS INC. | 111 BROOKSIDE WAY,WENATCHEE, WA 98801 |
| APEX APPRAISALS LLC | P O BOX 12223,KNOXVILLE, TN 37912 |
| APEX APPRAISALS LLC | PO BOX 2753,HONOLULU, HI 96803-2753 |

| Claim Name | Address Information |
|---|---|
| APEX APPRAISERS INC. | 117 NORTH 1ST ST,  STE 26,MOUNT VERNON, WA 98273 |
| APEX CAPITAL GROUP INC | 501 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| APEX FACILITY RESOURCES INC | 2324 CALIFORNIA AVE SW,SEATTLE, WA 98116 |
| APEX FINANCIAL A DBA OF ACROMORTGAGE LLC | 1408 PLAINFIELD AVENUE,GRAND RAPIDS, MI 49505 |
| APEX FINANCIAL CORPORATION | 6409 ODANA ROAD,MADISON, WI 53719 |
| APEX FINANCIAL GROUP, INC. DBA AAPEX | MORTGAGE,2878 JOHNSON FERRY,SUITE 250,MARIETTA, GA 30062 |
| APEX FINANCIAL SOLUTIONS LLC | 160 COMMERCIAL DRIVE,COLUMBIA, SC 29212 |
| APEX FINANCIAL SYSTEMS INC | 3317 NW 10TH TERRACE #409,FORT LAUDERDALE, FL 33309 |
| APEX FUNDING SOLUTIONS, LLC | 2980 LAGUNA CT,LOVELAND, CO 80538 |
| APEX HOME LOANS INC | 10411 MOTOR CITY DR,STE 350,BETHESDA, MD 20817 |
| APEX INSURANCE & FINANCIAL | SERVICES,8508 LOCH RAVEN BLVD. STE. F,TOWSON, MD 21286 |
| APEX LENDING GROUP INC | 2200 PACIFIC COAST HWY STE 101,HERMOSA BEACH, CA 90254 |
| APEX LENDING INC | 1563 E. COUNTY LINE RD,SUITE 400,JACKSON, MS 39211 |
| APEX LENDING INC | 8680 N. GLENN AVENUE,SUITE 203,FRESNO, CA 93711 |
| APEX LENDING INC. | 8416 LOCKWOOD RIDGE RD.,SARASOTA, FL 34243 |
| APEX LENDING SERVICES LLC | 17011 BEACH BLVD,STE 1110,HUNTINGTON BEACH, CA 92647 |
| APEX LENDING, INC. | 1161 WEST AVENUE,UNIT A,OCEAN CITY, NJ 08226 |
| APEX LENDING, INC. | 5020 LANDIS AVENUE,SEA ISLE CITY, NJ 08243 |
| APEX LENDING, INC. | 2507 GARDEN STREET,TITUSVILLE, FL 32796 |
| APEX LENDING, INC. | 10300 49TH ST N.,CLEARWATER, FL 33762 |
| APEX LENDING, INC. | 5020 LANDIS AVENUE,SEA ISLE CITY, NJ 8243 |
| APEX LLOYDS INSURANCE COMPANY | POST OFFICE BOX 230,FORT WORTH, TX 76101 |
| APEX LOAN SERVICES, LLC | 9100 SOUTHWEST FREEWAY,STE. 201,HOUSTON, TX 77074 |
| APEX MORTGAGE | 465 RIVERGATE WAY #27,SACRAMENTO, CA 95831 |
| APEX MORTGAGE COMPANY | 5345 HEATHERDOWNS BLVD,TOLEDO, OH 43614 |
| APEX MORTGAGE INC | 2163 GRAND AVE,W DES MOINES, IA 50265 |
| APEX MORTGAGE LLC | 312 12TH AVENUE ROAD,NAMPA, ID 83686 |
| APEX MORTGAGE PLUS, INC. | 1540 HIGHWAY 138 S.E.,SUITE 4-A,CONYERS, GA 30013 |
| APEX MORTGAGE SERVICES, LLC | 2550 CORPORATE EXCHANGE DRIVE,SUITE 102,COLUMBUS, OH 43231 |
| APEX MORTGAGE SERVICES, LLC | 17757 US HWY 19 N,SUITE 165,CLEARWATER, FL 33764 |
| APEX MORTGAGE SOLUTIONS | 3007 E. TAHQUITZ CANYON WAY,#201,PALM SPRINGS, CA 92262 |
| APEX PROFESSIONAL STAFFING | 9610 DEERECO RD,LUTHERVILLE, MD 21093 |
| APEX PROPERTY ADVISORS INC. | 1911 DOUGLAS BLVD,SUITE 85-225,ROSEVILLE, CA 95661 |
| APEX PROPERTY ADVISORS INC. | 1911 DOUGLAS BLVD,ROSEVILLE, CA 95661 |
| APEX RE APPRAISAL SERVICES LLC | 1811 INDEPENDENCE AVE S,ST LOUIS PARK, MN 55426 |
| APEX REAL ESTATE APPRAISALS | 2007 W CHURCHILL ST # 204,CHICAGO, IL 60647 |
| APEX VALUATION | 4575 WESTGROVE DRIVE #200,ADDISON, TX 75001 |
| API SERVICES INC | PO BOX 733,PEKIN, IL 61555-0733 |
| APICELLA, JERRY | 6345 NIGHT RIPPLE DR,SYKESVILLE, MD 21784 |
| APICES APPRAISAL GROUP, LLC. | 3833 S. STAPLES,CORPUS CHRISTI, TX 78411 |
| APLUS AUTO & HOME INSURANCE | PO BOX 7960,SAN FRANCISCO, CA 94120 |
| APNA LENDER LLC | 3760 BROOK VALLEY CIRCLE,STOCKTON, CA 95219 |
| APODACA, MARCO A | 1481 STANISLAUS DRIVE,CHULA VISTA, CA 91913 |
| APOGEE EVENTS | 2 DEBROSSES STREET,NEW YORK, NY 10013 |
| APOLLO ASSOCIATES REALTY | ATTN: CHRIS DUNN,135 SO SHORE TERRACE,FAYETTEVILLE, GA 30214 |
| APOLLO FINANCIAL SERVICES LLC | 8400 E PRENTICE AVENUE,STE 1310,GREENWOOD VILLAGE, CO 80111 |
| APOLLO MORTGAGE GROUP LLC | 820 N ORLEANS,CHICAGO, IL 60610 |
| APOLLO MORTGAGE GROUP, LLC | 2100 E. MAPLE ROAD,SUITE 500,BIRMINGHAM, MI 48009 |

| Claim Name | Address Information |
|---|---|
| APOLLO MORTGAGE GROUP, LLC | 2040 RAYBROOK SE, SUITE 205, GRAND RAPIDS, MI 49546 |
| APOLLO MORTGAGE GROUP, LLC | 820 NORTH ORLEANS, SUITE 218, CHICAGO, IL 60610 |
| APOLLO/RALAND INSURANCE | 7705 18TH AVENUE, BROOKLYN, NY 11214 |
| APP. & REAL ESTATES SER. OF GA | 607 N. RANDOLPH ST, POB 381, OGLETHORPE, GA 31068 |
| APPALACHIAN APPRAISAL CO | 1055 HAYWOOD RD, ASHEVILLE, NC 28806 |
| APPALACHIAN APPRAISAL SERVICES | 4642 CHAMBLISS AV, KNOXVILLE, TN 37919 |
| APPALACHIAN APPRAISAL-NC | PO BOX 188, BLOWING ROCK, NC 28605 |
| APPALACHIAN APPRAISALS | 1255 SOUTH JEFFERSON AVENUE, COOKEVILLE, TN 38506 |
| APPALACHIAN APPRASIAL SERVICE | 119 WINCHESTER STREET, SARDINA, OH 45171 |
| APPALACHIAN MORTGAGE | 1711 BREVARD RD., HENDERSONVILLE, NC 28791 |
| APPALACHIAN MOUNTAIN APPRAISAL | P.O. BOX 3744, JOHNSON CITY, TN 37602 |
| APPALACHIAN MOUNTAIN MORTGAGE A DBA OF | CENTR, 370 SOUTH MAIN STREET, JEFFERSON, NC 28640 |
| APPALACHIAN MOUNTAIN MORTGAGE A DBA OF | CENTRAL PAC, 370 SOUTH MAIN STREET, JEFFERSON, NC 28640 |
| APPALACHIAN POWER | PO BOX 24413, CANTON, OH 44701 |
| APPALACIAN MOUNTAIN APPRIASALS | PO BOX 3744, JOHNSON CITY, TN 37602 |
| APPALOOSA HOME LOANS A DBA OF KIM | BORSELLI &, 4855 W DESERT INN RD, STE 103, LAS VEGAS, NV 89102 |
| APPALOOSA HOME LOANS A DBA OF KIM | BORSELLI & ASSOC, 4855 W DESERT INN RD, STE 103, LAS VEGAS, NV 89102 |
| APPANOOSE COUNTY | 201 N. 12TH ST. #10, CENTERVILLE, IA 52544 |
| APPANOOSE DAVIS MUTUAL INS | 110 NORTH 18TH AT HIWAYS 2 & 5, PO BOX 755, CENTERVILLE, IA 52544 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DR, MARYSVILLE, CA 95901-0431 |
| APPEAL-DEMOCRAT | 153 LAKE ELLIS DR, MARYSVILLE, CA 95901-0431 |
| APPEAL-DEMOCRAT | 153 LAKE ELLIS DR, POB 431, MARYSVILLE, CA 95901-0431 |
| APPEAL-DEMOCRAT | 1530 ELLIS LK DR, POB 431, MARYSVILLE, CA 95901-0431 |
| APPEAL-DEMOCRAT | 1530 ELLIS LK DR, MARYSVILLE, CA 95901-0431 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DR, MARYSVILLE, CA 95901-4258 |
| APPLAUSE PRODUCTIONS | 6848 E ASTER DR, SCOTTSDALE, AZ 85254 |
| APPLE - 2 INC. | 4630 SW 329 WAY, FEDERAL WAY, WA 98023 |
| APPLE APPRAISAL INC. | 811A FERRY STREET, MARTINEZ, CA 94553 |
| APPLE APPRAISAL INC. 1330 | 1330 ARNOLD DRIVE, MARTINEZ, CA 94553 |
| APPLE APPRAISAL INC. 1330 | 757 ARNOLD DR, MARTINEZ, CA 94553 |
| APPLE CAPITAL APPRAISERS | PO BOX 2259, WENATCHEE, WA 98807-2259 |
| APPLE CITY TITLE AGENCY | 221 E MAIN ST, JACKSON, OH 45640 |
| APPLE COUNTRY REALTY | 2968 CHIMNEY ROCK RD, HENDERSONVILLE, NC 28792 |
| APPLE FINANCIAL FUNDING GROUP A DBA OF | JOSEPH, 1652 W TEXAS ST.  #103C, FAIRFIELD, CA 94533 |
| APPLE FINANCIAL FUNDING GROUP A DBA OF | JOSEPH P. T, 1652 W TEXAS ST.  #103C, FAIRFIELD, CA 94533 |
| APPLE FUNDING CORPORATION | 20 KILLIAN LANE, BREWSTER, NY 10509 |
| APPLE HOME MORTGAGE | 1819 WILLIAMS BRIDGE ROAD, STE LB, BRONX, NY 10461 |
| APPLE INSURANCE SERVICES | 7506 HARFORD ROAD, BALTIMORE, MD 21234 |
| APPLE JUNCTION DESIGN SERVICES | 3622 MAYFLOWER PLACE, NASHVILLE, TN 37204 |
| APPLE LEAF ABSTRACTING | COMPANY |
| APPLE LEAF ABSTRACTING CO | 30 WEST MIDDLE STREET, GETTYSBURG, PA 17325 |
| APPLE MORTGAGE | 1155 KELLY JOHNSON BLVD., # 200, COLORADO SPRINGS, CO 80920 |
| APPLE MORTGAGE & LOAN, LLC | 550 CALIFORNIA ROAD, SUITE 7, QUAKERTOWN, PA 18951 |
| APPLE MORTGAGE LENDING, LLC | 4849 ROYAL COACHMAN DR, ELKRIDGE, MD 21075 |
| APPLE ONE EMPLOYMENT SVCS | PO BOX 29048, GLENDALE, CA 91209-9048 |
| APPLE ONE MORTGAGE | 1850 DEL PASO RD, SACRAMENTO, CA 95834 |
| APPLE RIDGE | C/O THE BORGESON AGENCY, P.O. BOX 449, ORDELL, NJ 07649 |
| APPLE RIVER TOWN | 789 168TH AVE, BALSAM LAKE, WI 54810 |
| APPLE TREE FINANCIAL, INC | 2362 NORTH OXNARD BLVD, SUITE 104, OXNARD, CA 93036 |

| Claim Name | Address Information |
|---|---|
| APPLE TREE LENDING INC | 294 N HAYWOOD STREET,WAYNESVILLE, NC 28786 |
| APPLE VALLEY MORTGAGE | 1819 ASHEVILLE HIGHWAY,HENDERSONVILLE, NC 28792 |
| APPLE VALLEY MORTGAGE INC | 4001 SUMMIT VIEW AVE,STE 23,YAKIMA, WA 98908 |
| APPLE WOOD CONDOMINIUM | C/O STATE FARM,ONE STATE FARM BLVD.,CONCORDEVILLE, PA 19339 |
| APPLEBROOK REALTY, INC. | ATTN: GARY J. WEGLARZ,10039 S. WESTERN AVENUE,CHICAGO, IL 60643 |
| APPLEEED REALTY LLC | 3733 CHATTATEE PASS CIR,GAINESVILLE, GA 30506 |
| APPLEGATE APPRAISAL SERVICES | PO BOX 654,WINCHESTER, OR 97495 |
| APPLEGATE VILLAGE | 2457 SHERMAN RD,APPLEGATE, MI 48401 |
| APPLEGATE, ARLENE K (KAY) | 7428 SEAN DR,NORTH RICHLAND HILLS, TX 76180 |
| APPLEGATE, RUSSELL K | 5420 PORT ROYAL RD,P O BOX 1651,SPRINGFIELD, VA 22151 |
| APPLEONE EMPLOYMENT SVCS | POB 29048,A/R,GLENDALE, CA 91209-9048 |
| APPLESEED MORTGAGE, INC | 407 BRIARWOOD DRIVE STE 210 F,JACKSON, MS 39206 |
| APPLESEED REALTY LLC | 3733 CHATTATEE PASS CIRCLE,GAINESVILLE, GA 30506-4278 |
| APPLETON CITY | 100 N APPLETON ST,APPLETON, WI 54911 |
| APPLETON CITY | P.O. BOX 2519,APPLETON, WI 54912 |
| APPLEWALK CONDOMINIUM | C/O MATTERHORN INSURANCE AGCY,10610 LIBERTY ROAD,RANDALLSTOWN, MD 21133 |
| APPLEWOOD FINANCE | 3090 S. JAMAICA CT STE 205,AURORA, CO 80014 |
| APPLIED APPRAISAL GROUP LTD | 1658 N MILWAUKEE AVENUE,CHICAGO, IL 60647 |
| APPLIED IMAGING | POB 888624,GRAND RAPIDS, MI 49588-8624 |
| APPLIED LENDING LLC | 9137 SOUTH MONROE STREET,SUITE D,SANDY, UT 84070 |
| APPLIED LENDING SOLUTIONS | 1226 W. SO. JORDAN PKWY #D,SOUTH JORDAN, UT 84095 |
| APPLIED MORTGAGE | 1601 BAYSHORE HIGHWAY, SUITE 3,BURLINGAME, CA 94010 |
| APPLIED RESEARCH CAPITAL CORP. | 943 NORTH PLUM GROVE ROAD,SUITE D,SCHAUMBURG, IL 60173 |
| APPLIED TELECOMMUNICATIONS INC | 250 N WOOD ST,HATBORO, PA 19040 |
| APPLING COUNTY | 69 TIPPENS ST SUITE 102,BAXLEY, GA 31513 |
| APPOMATTOX COUNTY TREASURER | P.O. BOX 689,APPOMATTOX, VA 24522 |
| APPR. & R.E. SERV. OF MOORE | 320 BARTON HILLS CT.,PINEHURST, NC 28374 |
| APPRAIS IT INC | 2305 W PARK PL # O,STONE MOUNTAIN, GA 30087 |
| APPRAISAL & CONSULTING SERVICE | 110 SCOTT STREET,STORM LAKE, IA 50588 |
| APPRAISAL & MANAGEMENT | 1201 KAPALMA CT,DIAMONDHEAD, MS 39525 |
| APPRAISAL & MANAGEMENT SERV | 574 ACORN LN,BRANDON, MS 39047 |
| APPRAISAL & MARKETING ASSO. | 6842 BRUSHBUCK LN.,BERLIN, MD 21811 |
| APPRAISAL & REAL ESTATE SRV | 320 BARTON HILLS CT,PINEHURST, NC 28374 |
| APPRAISAL & REALTY ASSOCIATES | 2121 GUESS RD,DURHAM, NC 27705 |
| APPRAISAL & SETTLEMENT SERVICE | 2 INDUSTRIAL WAY WEST,EATONTOWN, NJ 07724 |
| APPRAISAL & VALUATION SERVICES | 410 GRAND AVE,LAVANIE, WY 82070 |
| APPRAISAL 2000, INC. | 6619 DEER GAP CT.,ALEXANDRIA, VA 22310 |
| APPRAISAL 880 | 2558 WASHINGTON BLVD,FREMONT, CA 94539 |
| APPRAISAL ADVANTAGE | 1472 N CO RD 900E,HAMILTON, IL 62341 |
| APPRAISAL AGENCY | 1339 BLUE BIRD LN,BOZEMAN, MT 59715 |
| APPRAISAL ALLIANCE INC | 7525 REGENTS GARDEN WAY,APOLLO BEACH, FL 33572 |
| APPRAISAL ALLIANCE/THOM GRAHAM | P.O. BOX 15235,NEWPORT BEACH, CA 92659 |
| APPRAISAL ANALYSIS | 4323 SCENIC AV,PITTSBURG, CA 94565 |
| APPRAISAL ANALYST & CONSULTANS | 701 WHITAKER ST.,CLINTON, MS 39060 |
| APPRAISAL ANALYSTS OF ARIZONA | 931 E SOUTHERN AVE, STE 109,MESA, AZ 85203 |
| APPRAISAL ARTS | 981 N. GIRARD ST.,HEMET, CA 92544 |
| APPRAISAL ASPECT | PO BOX 451,QUEEN CREEK, AZ 85242 |
| APPRAISAL ASSOC - ID | 120 E LAKE # 319,SAND POINT, ID 83864 |
| APPRAISAL ASSOC LLC | 142 NOELLWOOD DR,HARDY, VA 24101 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL ASSOC NUNN & YOUNG | 518 E. CAPITAL AVE,JEFFERSON CITY, MO 65101 |
| APPRAISAL ASSOC OF PUGET SOUND | PO BOX 2433,BREMERTON, WA 98310 |
| APPRAISAL ASSOC. OF WESTERN PA | PO BOX 606,CLARION, PA 16214-0606 |
| APPRAISAL ASSOCIATES | PO BOX 443,COBLESKILL, NY 12043 |
| APPRAISAL ASSOCIATES | 109 PARK PLACE,COBLESKILL, NY 12043 |
| APPRAISAL ASSOCIATES | 6 MOON DR,SARATOGA SPRINGS, NY 12866 |
| APPRAISAL ASSOCIATES | PO BOX 35706,RICHMOND, VA 23235 |
| APPRAISAL ASSOCIATES | 3419 VA BEACH BLVD,VA BEACH, VA 23452 |
| APPRAISAL ASSOCIATES | 3369 GLEN EDEN QUAY,VA BEACH, VA 23452 |
| APPRAISAL ASSOCIATES | 3165 HOLLY CLIFF LANE,PORTSMOUTH, VA 23703 |
| APPRAISAL ASSOCIATES | PO BOX 1206,MARTINSBURG, WV 25402 |
| APPRAISAL ASSOCIATES | 485 BILLMYER MILL ROAD,SHEPHERDSTOWN, WV 25443 |
| APPRAISAL ASSOCIATES | P.O. BOX 2261,FRED E SURFACE,WHEELING, WV 26003 |
| APPRAISAL ASSOCIATES | 1128 S EVANS ST,GREENVILLE, NC 27834 |
| APPRAISAL ASSOCIATES | 17 CLUBHOUSE DR,NEW LONDON, NC 28127 |
| APPRAISAL ASSOCIATES | PO BOX 7524,FLORENCE, SC 29502 |
| APPRAISAL ASSOCIATES | 1000 VAL STREET,KNOXVILLE, TN 37921 |
| APPRAISAL ASSOCIATES | 6540 NICOLL DR,NORTH RIDGEVILLE, OH 44039 |
| APPRAISAL ASSOCIATES | 4213 WEST MAIN STREET, STE 101,KALAMAZOO, MI 49006 |
| APPRAISAL ASSOCIATES | PO BOX 341,BEAUFORT, SC 29901 |
| APPRAISAL ASSOCIATES | 523 NEWMAN ST,CARROLLTON, GA 30117 |
| APPRAISAL ASSOCIATES | PO BOX 3777,MONTGOMERY, AL 36109 |
| APPRAISAL ASSOCIATES | 2179 MORGAN AVENUE,EVANSVILLE, IN 47711 |
| APPRAISAL ASSOCIATES | 5402 ASTER CT.,MIDDLETON, WI 53562 |
| APPRAISAL ASSOCIATES | PO BOX 991,BEMIDJI, MN 56619 |
| APPRAISAL ASSOCIATES | 833 N. MCCALL ST.,ULYSSES, KS 67880 |
| APPRAISAL ASSOCIATES | P O BOX 8970,TYLER, TX 75711-8970 |
| APPRAISAL ASSOCIATES | 2625 S RAINBOW BLVD, STE C-106,LAS VEGAS, NV 89147 |
| APPRAISAL ASSOCIATES | 11715 SOUZA LANE,SONORA, CA 95370 |
| APPRAISAL ASSOCIATES (PL) | 910 E. MAIN STREET,NEW IBERIS, LA 70560 |
| APPRAISAL ASSOCIATES (WI) | 4217 HWY 13,LAND O LAKES, WI 54540 |
| APPRAISAL ASSOCIATES - IOWA | 20 W 6 ST,SPENCER, IA 51301 |
| APPRAISAL ASSOCIATES 1000 | 1000 VAL STREET,KNOXVILLE, TN 37921 |
| APPRAISAL ASSOCIATES 612 8TH | 612 8TH AVENUE,NEW HYDE PARK, NY 11040 |
| APPRAISAL ASSOCIATES GROUP | 62R CONNECTICUT BLVD.,EAST HARTFORD, CT 06108 |
| APPRAISAL ASSOCIATES ID | 904 WASHINGTON ST,MONTPELIER, ID 83254 |
| APPRAISAL ASSOCIATES INC | 1919 BLACK RIVER ROAD,ROME, NY 13440 |
| APPRAISAL ASSOCIATES INC | 4025 W MAIN ST, STE 101,KALAMAZOO, MI 49006 |
| APPRAISAL ASSOCIATES INC, | 1411 MILLGATE DR,WINSTON SALEM, NC 27103 |
| APPRAISAL ASSOCIATES INC. | 10043 MIDLOTHIAN TPK,RICHMOND, VA 23235 |
| APPRAISAL ASSOCIATES INC. | 7500 CAPITAL DRIVE,GERMANTOWN, TN 38138 |
| APPRAISAL ASSOCIATES INC. | PO BOX 1024,WARRENSBURG, MO 64093 |
| APPRAISAL ASSOCIATES LC | PO BOX 535,LOCUST GROVE, VA 22508 |
| APPRAISAL ASSOCIATES LLC | 10637 NE COXLEY DR # 106,VANCOUVER, WA 98682 |
| APPRAISAL ASSOCIATES OF | METROLINA,128 CHURCH STREET NE,CONCORD, NC 28025 |
| APPRAISAL ASSOCIATES OF | METROLINA,CONCORD, NC 28025 |
| APPRAISAL ASSOCIATES OF CENTRA | PO BOX 326,FOREST, VA 24551 |
| APPRAISAL ASSOCIATES OF FLORID | 600 N RIDGEWOOD AVE,EDGEWATER, FL 32132 |
| APPRAISAL ASSOCIATES OF METROL | 128 CHURCH STREET NE,CONCORD, NC 28026 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL ASSOCIATES OF METROP | PO BOX 1313,CONCORD, NC 28026 |
| APPRAISAL ASSOCIATES OF N.Y | 755 WAVERLY AVE. SUITE 204B,HOLTSVILLE, NY 11742 |
| APPRAISAL ASSOCIATES OF NORTH | 160 CEDAR CREEK DR,ATHENS, GA 30605 |
| APPRAISAL ASSOCIATES OF NW OHO | 1098 BUCKEYE DR.,GREENVILLE, OH 45331 |
| APPRAISAL ASSOCIATES OF OREGON | 265 NW FRANKLIN AVE STE 265,BEND, OR 97701 |
| APPRAISAL ASSOCIATES OF PA | 30 COLLISTER DRIVE,NESCOPECK, PA 18635 |
| APPRAISAL ASSOCIATES OF THE | OF THE TREASURE COAST INC,VERO BEACH, FL 32960-3671 |
| APPRAISAL ASSOCIATES, INC | 1411 - D MILLGATE DR.,WINSTON-SALEM, NC 27103 |
| APPRAISAL ASSOCIATES, INC | 4025 W MAIN ST # 101,KALAMAZOO, MI 49006 |
| APPRAISAL ASSOCIATES, INC.535 | P.O. BOX 535,LOCUST GROVE, VA 22508 |
| APPRAISAL ASSOCIATES, LLC | P. O. BOX 391,GRANBURY, TX 76048 |
| APPRAISAL ASSOCS OF ALASKA | 255 E FIREWEED LN # 101,ANCHORAGE, AK 99503 |
| APPRAISAL ASSOCS OF N FL | 430 NW 9 ST,HIGH SPRINGS, FL 32643 |
| APPRAISAL ASSOCS OF YUBA CITY | 742 TEAK WOOD DR,YUBA CITY, CA 95991 |
| APPRAISAL AUTHORITY LLC | 47 DISTLER AVE,W CALDWELL, NJ 07006 |
| APPRAISAL AVENUE | 227 N 3RD AVENUE,OAKDALE, CA 95361 |
| APPRAISAL BARON | 7465 W LAKE MEAD BLVD,LAS VEGAS, NV 89128 |
| APPRAISAL BUILDERS REALTY, INC | 3835 RANCH ROAD 1869,LIBERTY HILL, TX 78642 |
| APPRAISAL BY GRAZIELLA, LLC | 84 NAVAJO LANE,DURANGO, CO 81301 |
| APPRAISAL BY LINDA FELLIN | 12646 BIRCH AVE.,CHINO, CA 91710 |
| APPRAISAL CAPITAL | 319 AVILA CIR,KC, MO 64114 |
| APPRAISAL CAPITAL INC | 7007 COLLEGE BLVD,OVERLAND PARK, KS 66211 |
| APPRAISAL CARE | 2286 EAST CARSON ST, #425,LONG BEACH, CA 90807 |
| APPRAISAL CENTER | 916 EARL OF CHATHAM,VIRGINIA BEACH, VA 23454 |
| APPRAISAL CENTER OF .W. FL INC | 1323 LAFAYETTE ST,CAPE CORAL, FL 33904 |
| APPRAISAL CENTER OF SW FLORIDA | 1323 LAFAYETTE ST,CAPE CORAL, FL 33904 |
| APPRAISAL CENTERE OF THE OZARK | 223 SE 2ND ST,AVA, MO 65608 |
| APPRAISAL CENTRAL INC | 820 S FLORIDA AVE, STE 208,LAKELAND, FL 33801 |
| APPRAISAL CENTRE, INC. | 125 EVES STREET,PORT MATILDA, PA 16870 |
| APPRAISAL CERTIFIED SERVICES | 11100 OVERSEAS HIGHWAY,MARATHON, FL 33050 |
| APPRAISAL CERTIFIED SERVICES | 11100 OVERSEAS HWY,MARATHON, FL 33050 |
| APPRAISAL CO. | 2329 BALBOA ST,SAN FRANCISCO, CA 94121 |
| APPRAISAL CO. OF KAUAI | 3794-D OMAO RD,KOLOA, HI 96756 |
| APPRAISAL COMP | 470 S PORTER LAKES DR,AKRON, OH 44319 |
| APPRAISAL COMPANY | 1989 EAST A STREET,CASPER, WY 82601 |
| APPRAISAL COMPANY OF ALASKA | 3940 ARCTIC BLVD # 103,ANCHORAGE, AK 99503 |
| APPRAISAL COMPANY OF AMERICA | 5472 GLENWAY AVE,CINCINNATI, OH 45238 |
| APPRAISAL COMPANY OF VIRGINIA | 419 N MAIN STREET,SUFFOLK, VA 23434 |
| APPRAISAL CONCEPTS | PO BOX 6400,KINGSPORT, TN 37663 |
| APPRAISAL CONCEPTS | 427 N KINGS HIGHWAY,ST CHARLES, MO 63301 |
| APPRAISAL CONCEPTS | 9002 WESTERN VIEW,HELOTES, TX 78023 |
| APPRAISAL CONCEPTS SERVICE | 7057 FLOWERING WILLOW ST.,LAS VEGAS, NV 89148 |
| APPRAISAL CONCEPTS, INC. | 7617-3 AVE.,BROOKLYN, NY 11209 |
| APPRAISAL CONCEPTS, INC. | 427 N KINGS HIGHWAY,ST. PETERS, MO 63301 |
| APPRAISAL CONNECTION | PO BOX 213,NEW MARKET, MN 55054-0213 |
| APPRAISAL CONNECTION (IL) | 11530 N BROOKLYN PL,DUNLAP, IL 61525 |
| APPRAISAL CONNECTION INC | PO BOX 136,BRAIDWOOD, IL 60408 |
| APPRAISAL CONNECTION LLC | 27 STATE STREET, STE 20,BANGOR, ME 04401 |
| APPRAISAL CONSULTANTS | P O BOX 572324,HOUSTON, TX 77257-2324 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL CONSULTANTS LLC | 2022 EAST ALDO CIRCLE,SALT LAKE CITY, UT 84108 |
| APPRAISAL CONSULTANTS, INC | 756 ST. ANDREWS BLVD.,CHARLESTAN, SC 29407 |
| APPRAISAL CONSULTANTS-BOZEMAN | P.O. BOX 7107,BOZEMAN, MT 59771 |
| APPRAISAL CONSULTATION GROUP | INC.,PO BOX 385,JAMESTOWN, KY 42629 |
| APPRAISAL CONSULTATION GROUP | P.O. BOX 385,JAMESTOWN, KY 42629 |
| APPRAISAL CONSULTING EXPERTS | 6 INVERNESS DR E # 100,ENGLEWOOD, CO 80112 |
| APPRAISAL CONSULTING SERVICES | 7801 N LAMAR BLVD D-112,AUSTIN, TX 78752 |
| APPRAISAL CONULTANTS OF SW FLA | 2663 APIRPORT ROAD SOUTH,NAPLES, FL 34112 |
| APPRAISAL CORPORATION INC | 2 DAVID STREET SUITE G,FT. WALTON BEC., FL 32547 |
| APPRAISAL DATA SERVICES | 12443 SAN JOSE BLVD #1001,JACKSONVILLE, FL 32223 |
| APPRAISAL DATA SERVICES | 18222 NEWMAN LANE,HUNTINGTON BEACH, CA 92648 |
| APPRAISAL DEPARTMENT | PO BOX 12450,LA CRESCENTA, CA 91224 |
| APPRAISAL DEPOT INC | 5561 DODD ST,MIRA LOMA, CA 91752 |
| APPRAISAL DEPOT, LLC | 6911 WESTCOTT PLACE,CLARKSVILLE, MD 21029 |
| APPRAISAL DIRECT | 153 MAIN ST. SUITE 10,SAYVILLE, NY 11782 |
| APPRAISAL DYNAMIC | 1705 ST. CLAIR RIVER DR.,ALGONAC, MI 48001 |
| APPRAISAL DYNAMICS | 27462 OAKSIDE DR,DAVIS, CA 95616 |
| APPRAISAL ENHANCEMENT SERVICES | 100 N WIGET LANE,SUITE 150,WALNUT CREEK, CA 94598 |
| APPRAISAL ENHANCEMENT SERVICES | 100 N WIGET LANE,WALNUT CREEK, CA 94598 |
| APPRAISAL ENTERPRISES | 60 PALOMA AV,PACIFICA, CA 94044 |
| APPRAISAL EPXRESS | 3377 FOX HUNT DR,PALM HARBOR, FL 34683 |
| APPRAISAL EXECUTIVES | PO BOX 7236,GREENSBORO, NC 27417 |
| APPRAISAL EXPERTS | 7000 N 16 ST # 509,PHOENIX, AZ 85020 |
| APPRAISAL EXPERTS OF MICHIGAN | 7150 TERNES,DEARBORN, MI 48125 |
| APPRAISAL EXPRESS | 1226 SPRING CREEK ROAD,DANDRIDGE, TN 37725 |
| APPRAISAL EXPRESS | 9000 BURMA ROAD,PALM BEACH GARDEN, FL 33403 |
| APPRAISAL EXPRESS | 765 QUAIL RIDGE RD,NIXA, MO 65714 |
| APPRAISAL EXPRESS | 125 E 10 ST,DURANGO, CO 81301 |
| APPRAISAL EXPRESS | 3095 S. 2850 E.,SALT LAKE CITY, UT 84109 |
| APPRAISAL EXPRESS | 3820 HONOLULU DRIVE,SAN JOSE, CA 95111 |
| APPRAISAL EXPRESS | 1260 BELLEVUE,ATWATER, CA 95301 |
| APPRAISAL EXPRESS 10506 WHEATL | 10506 WHEATLEY ST,KENSINGTON, MD 20895 |
| APPRAISAL EXPRESS 9000 | 9000 BURMA ROAD,PALM BEACH GARDENS, FL 33403 |
| APPRAISAL EXPRESS OF NC | PO BOX 1345,RICHLANDS, NC 28574 |
| APPRAISAL EXPRESS,LLC | W7029 OLD LAKE RD,SHAWANO, WI 54166 |
| APPRAISAL FIRM OF J. BAILEY | 222 PENNY LANE,STEVENSVILLE, MD 21666 |
| APPRAISAL FIRST | 2055 BLACKWELL PLACE,MARIETTA, GA 30066 |
| APPRAISAL FIRSTFLORIDA INC | 1329 VALLEY HILL DR,LAKELAND, FL 33813 |
| APPRAISAL FORUM | 3089 CRANSTON DR,DUBLIN, OH 43017 |
| APPRAISAL GIRLS | 2133 SANTINA AVE,LAS VEGAS, NV 89123 |
| APPRAISAL GROUP | P.O. BOX 1069,SKYLAND, NC 28776 |
| APPRAISAL GROUP | PO BOX 1139,WHITNEY, TX 76692 |
| APPRAISAL GROUP | 14525 - A CULVER DR, STE 220,IRVINE, CA 92604 |
| APPRAISAL GROUP | 3031 TISCH WAY, STE 100,SAN JOSE, CA 95128 |
| APPRAISAL GROUP 2045A | 2045 A WYOMING BLVD. NE,ALBUQUERQUE, NM 87112 |
| APPRAISAL GROUP OF | 11930 CHERRY ROAD,FREDERICKSBURG, VA 22407 |
| APPRAISAL GROUP OF NO NEVADA | 782 APPLE ST,RENO, NV 89502 |
| APPRAISAL GROUP OF SE MICHIGAN | PO BOX 605,HARTLAND, MI 48353 |
| APPRAISAL GROUP OF TEXAS | PO BOX 6233,ABILENE, TX 79608 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL GROUP OF THE | PO BOX 69,MONTROSS, VA 22520 |
| APPRAISAL GROUP OUTER BANKS | 6386 N CROATON HWY, STE 203,KITTY HAWK, NC 27949 |
| APPRAISAL GROUP SOUTH LLC | 246 FOREST SPRINGS DR,STUARTS DRAFT, VA 24477 |
| APPRAISAL GROUP, INC | 922 E JEFFERSON BLVD,SOUTH BEND, IN 46617 |
| APPRAISAL HEADQUARTERS, INC. | PO BOX 337,WINDSOR, CO 80550 |
| APPRAISAL HOME,LLC | 350 WARD AVE,HONOLULU, HI 96814 |
| APPRAISAL HOUSE | 16 FERRY ROAD SE,FORT WALTON BEACH, FL 32548 |
| APPRAISAL HOUSE 1307 WES | 1307 WESTSIXTH STREET #111,CORONA, CA 92882 |
| APPRAISAL HOUSE II, INC | P.O. BOX 196,OAK ISLAND, NC 28465-0196 |
| APPRAISAL HOUSE INC.1702 | PO BOX 1713,ELLICOTT CITY, MD 21041-1713 |
| APPRAISAL HOUSE, INC. | PO BOX 1713,ELLICOTT CITY, MD 21041-1713 |
| APPRAISAL HOUSE, INC. 58 MIR | 16 FERRY RD SE,FORT WALTON BEACH, FL 32548 |
| APPRAISAL HUB | 221 MAIN ST., STE 888,SAN FRANCISCO, CA 94105 |
| APPRAISAL HUB | 221 MAIN ST # 888,SF, CA 94105 |
| APPRAISAL INC | PO BOX 714,WATERTOWN, SD 57201 |
| APPRAISAL INSPECTION SVCS | 736 GRAND AC,BILLINGS, MT 59101 |
| APPRAISAL KEY | PO BOX 2881,DUBLIN, CA 94568 |
| APPRAISAL LINK | 799 ROOSEVELT RD,GLEN ELLYN, IL 60137 |
| APPRAISAL LINK | 203 WEST ST. CHARLES ROAD,VILLA PARK, IL 60181 |
| APPRAISAL MANAGEMENT GROUP | PO BOX 2233,LAKE OSWEGO, OR 97035 |
| APPRAISAL MANAGEMENT GROUP | 7110 SW FIR LOOP,TIGARD, OR 97223 |
| APPRAISAL MANAGEMENT GROUP PC | 2669 NE TWIN KNOLLS DR STE 103,BEND, OR 97701 |
| APPRAISAL MANAGEMENT SERV INC | 801 W. STREET ROAD SUITE #5,FEASTERVILLE TREVOSE, PA 19053 |
| APPRAISAL MANAGEMENT SERVICE L | 11092 B LEE HIGHWAY,FAIRFAX, VA 22030 |
| APPRAISAL MASTERS | 4916 HWY 61 N,ST PAUL, MN 55110 |
| APPRAISAL MAX | 25510 AVENUE STANFORD #107,VALENCIA, CA 91355 |
| APPRAISAL MGMT NETWORK SVCS | 550 REO ST # 110,TAMPA, FL 33609 |
| APPRAISAL NET INC | 8000 SW 89 AV,MIAMI, FL 33173 |
| APPRAISAL NETWORK | 13 MADISON AVENUE,PEABODY, MA 01960 |
| APPRAISAL NETWORK | 140 W HUFFAKER LN,RENO, NV 89511 |
| APPRAISAL NETWORK 2346 | 2346 CHEYENE DRIVE,BISHOP, CA 93514 |
| APPRAISAL NETWORK 6 SHARON | 13 MADISON AVE,PEABODY, MA 01960 |
| APPRAISAL NETWORK ASSOCIATES | 603 BLOOMFIELD AV,VERONA, NJ 07044 |
| APPRAISAL NETWORK ASSOCS OF WA | PO BOX 804,LAKEBAY, WA 98349 |
| APPRAISAL NETWORK INC | 1300 E 9TH ST,EDMOND, OK 73034 |
| APPRAISAL NETWORK INC. | 4820 20TH AVENUE S.,SALEM, OR 97302 |
| APPRAISAL NETWORK LLC | 10520 PLANO ROAD #114,DALLAS, TX 75238 |
| APPRAISAL NETWORK OF VIRGINIA | 6406 MALLORY DRIVE,RICHMOND, VA 23226 |
| APPRAISAL NETWORK OF VIRGINIA | 9614 RAINBROOK DRIVE,RICHMOND, VA 23238 |
| APPRAISAL NETWORK OREGON INC | 888 SUNRISE AVE,MEDFORD, OR 97504 |
| APPRAISAL NETWORK TEAM INC | 2440 SE FEDERAL HWY SUITE 200,STUART, FL 34994 |
| APPRAISAL NETWORK, CORP | 81 BROADWAY UNIT 1,HICKSVILLE, NY 11801 |
| APPRAISAL NETWORK, LLC | 104 SE 101 ST AVE.,VANCOUVER, WA 98664 |
| APPRAISAL NETWORKS OF VA LLC | 4201 OLD HOPKINS LOOP,RICHMOND, VA 23234 |
| APPRAISAL NORTHWEST | 5430 SW DOSCHDALE CT,PORTLAND, OR 97201 |
| APPRAISAL NORTHWEST | 1515 WRIGHT AVE. STE. A,RICHLAND, WA 99352 |
| APPRAISAL OFFICE | 6332 HWY 77 SOUTH,SOUTHSIDE, AL 35907 |
| APPRAISAL OFFICE OF CENTRAL FL | 2917 W SR 434 # 151,LONG WOOD, FL 32779 |
| APPRAISAL OFFICE OF S. OREGON | 48 MYERS CT,MEDFORD, OR 97501 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL OFFICE OF SOUTHERN | 48 MYERS CT,MEDFORD, OR 97501 |
| APPRAISAL ONE | 2136-C GALLOWS ROAD,DUNN LORING, VA 22027 |
| APPRAISAL ONE | 200 OFFICE PARK DR,BIRMINGHAM, AL 35223 |
| APPRAISAL ONE 2136 | 2136-C GALLOWS ROAD,DUNN LORING, VA 22027 |
| APPRAISAL ONE COMPANY | 112 S PHELPS,DECATUR, MI 49045 |
| APPRAISAL ONE INC | 3608 E RENEE DR,PHOENIX, AZ 85050 |
| APPRAISAL ONE INC | 1200 112 AV NE # C-185,BELLEVUE, WA 98004 |
| APPRAISAL ONE, INC | 489 ALINOLE LOOP,LAKE MARY, FL 32746 |
| APPRAISAL PARTNERS OF OHIO LLC | 2540 BILLINGSLEY RD,COLUMBUS, OH 43235 |
| APPRAISAL PARTNERS, INC. | P O BOX 851673,MOBIL, AL 36685 |
| APPRAISAL PARTNERS, L.L.C. | P.O. BOX 270527,LITTLETON, CO 80127 |
| APPRAISAL PARTNERS, LLC. | P.O. BOX 3877,MILILANI, HI 96789 |
| APPRAISAL PARTNERS,LLC | PO BOX 642,HALEIWA, HI 96712 |
| APPRAISAL PLUS LLC | 7 TIDEWATER DR,SEAFORD, DE 19973 |
| APPRAISAL PLUS, INC. | P.O. BOX 3643,LAUREL, MD 20709 |
| APPRAISAL PRO | 116 -A SOUTH CHERRY ST,KERNERSVILLE, NC 27284 |
| APPRAISAL PRO | PO BOX 7194,KINGSPORT, TN 37664 |
| APPRAISAL PRO'S | 2511 MANCHESTER RD.,LOUISVILLE, KY 40205 |
| APPRAISAL PROFESSIONALS | 13600 LANDOT RD,HIGHLAND, IL 62249 |
| APPRAISAL PROFESSIONALS | 13665 SW TRACY PL,TIGARD, OR 97223 |
| APPRAISAL PROFESSIONALS INC | 15324 ROLLING OAKS PL,LEO, IN 46765 |
| APPRAISAL PROFESSIONALS LLC | 28761 OCEAN GATEWAY,SALISBURY, MD 21801 |
| APPRAISAL PROFESSIONALS, INC | 19029 AMSTUTZ RD,AUBURN, IN 46706 |
| APPRAISAL PROFESSIONALS, INC. | 1315 WEST GARDEN ST.,PENSACOLA, FL 32501 |
| APPRAISAL PROFESSIONALS,INC | 3103 S. TEN MILE DR,JEFFERSON CITY, MO 65109 |
| APPRAISAL PROS | 2505 ANTHEM VILLAGE DR,HENDERSON, NV 89052 |
| APPRAISAL QUALITY MANAGEMENT | 9627 MACALLAN RD NE,ALBUQUERQUE, NM 87109 |
| APPRAISAL R US | 1606 E. SOUTH STREET,ANAHEIM, CA 92805 |
| APPRAISAL RESEARCH COUNSELORS | 400 E. RANDOLPH #715,CHICAGO, IL 60601 |
| APPRAISAL RESEARCH GROUP | 14323 S OUTER 40 # 210-N,CHESTERFIELD, MO 63017 |
| APPRAISAL RESEARCH INC. | 435 NORTH MULFORD RD, STE 12,ROCKFORD, IL 61107 |
| APPRAISAL RESEARCH REVIEW CO. | 12 RICHMOND HILL,LAGUNA NIGUEL, CA 92677 |
| APPRAISAL RESOUCES, LLC | 1851 NW 45TH ST STE100,GLADSTONE, MI 49837 |
| APPRAISAL RESOURCE | 503 W AURORA VISTA TRAIL,RHOME, TX 76078 |
| APPRAISAL RESOURCE | 3575  LONE STAR CIRCLE,JUSTIN, TX 76247 |
| APPRAISAL RESOURCE COMPANY | 1501 1/2 NORTH 13TH ST.,BOISE, ID 83702 |
| APPRAISAL RESOURCE CORP | 845 MAIN ST,E GREENWICH, RI 02818 |
| APPRAISAL RESOURCE GROUP | 2115 E LAKE RD,CLIO, MI 48420 |
| APPRAISAL RESOURCE GROUP | 30 E. SAN JOAQUIN ST. #104,SALINAS, CA 93901 |
| APPRAISAL RESOURCE GROUP INC | 10750 FM 2813,FLINT, TX 75762 |
| APPRAISAL RESOURCE GROUP INC. | 1503 DENHAM CT.,MT. LAUREL, NJ 08054 |
| APPRAISAL RESOURCE GROUP, LLC | 14301 LAYHILL RD. SUITE 101,SILVER SPRING, MD 20906 |
| APPRAISAL RESOURCE INC | 4707 HWY 61 # 224,ST PAUL, MN 55110 |
| APPRAISAL RESOURCE, INC 3100 | P.O. BOX 3100,GAINESVILLE, GA 30503 |
| APPRAISAL RESOURCE, INC. 252N | 252 N. RADNOR CHESTER ROAD,SAINT DAVIDS, PA 19087 |
| APPRAISAL RESOURCES | 3600 N DUKE STREET,DURHAM, NC 27704 |
| APPRAISAL RESOURCES | P.O. BOX 58766,HOUSTON, TX 77258 |
| APPRAISAL RESOURCES INC | 751 STATE ST,SCHENECTADY, NY 12307 |
| APPRAISAL RESOURCES INC. | 1113 NW 50TH,OKLAHOMA CITY, OK 73118 |

| Claim Name | Address Information |
| --- | --- |
| APPRAISAL RESOURCES LLC | 7500 W LAKE MISS BLVD,LAS VEGAS, NV 89128 |
| APPRAISAL RESOURCES OF SD INC | 100 S. SPRING AVENUE, STE 250,SIOUX FALLS, SD 57104 |
| APPRAISAL SCIENCES | 1328 E MASTIFF ST,MERIDIAN, ID 83642 |
| APPRAISAL SERV OF CENT MARY | 1437 HUNT FIELS WAY,JARRETTSVILLE, MD 21084 |
| APPRAISAL SERV OF GREATER NEW | 3108 CLEARY AVE STE. 202,METAIRIE, LA 70002 |
| APPRAISAL SERVICE INC. | 10 W. SEMINARY ST.,NORWALK, OH 44857 |
| APPRAISAL SERVICE INC. | 8426 HOOVER RD,PLATTE CITY, MO 64079 |
| APPRAISAL SERVICE OF MARYLAND | ASSOCIATES,P.O. BOX 5970,BALTIMORE, MD 21282 |
| APPRAISAL SERVICE OF SE TX | 277 N 18TH ST,BEAUMONT, TX 77707 |
| APPRAISAL SERVICE, INC. | PO BOX 1055,DENVER, NC 28037 |
| APPRAISAL SERVICE, INC. | P.O. BOX 561,IRMO, SC 29063 |
| APPRAISAL SERVICE/UPSTATE INC. | PO BOX 1968,EASLEY, SC 29641 |
| APPRAISAL SERVICES | PO BOX 754,MANASSAS, VA 20113 |
| APPRAISAL SERVICES | PO BOX 990,SHALLOTTE, NC 28459 |
| APPRAISAL SERVICES | 7260 RUCKER ROAD # 1,HENDERSON, KY 42420 |
| APPRAISAL SERVICES | 203 SCHIEK PLAZA STE 210,RHINELANDER, WI 540501 |
| APPRAISAL SERVICES | 5454 PARK ST,SATSUMA, AL 36572 |
| APPRAISAL SERVICES | 223 TERRA VERDE DRIVE,BUTTE, MT 59701 |
| APPRAISAL SERVICES | PO BOX 1076,BOZEMAN, MT 59771 |
| APPRAISAL SERVICES | 6308 HILLVIEW WAY,MISSOULE, MT 59803 |
| APPRAISAL SERVICES | 13043 EMERALD DR,HAYDEN, ID 83835 |
| APPRAISAL SERVICES | 101 N 4TH # 206,SANDPOINT, ID 83864 |
| APPRAISAL SERVICES | 13782 BEAR VALLEY ROAD-D3,VICTORVILLE, CA 92392 |
| APPRAISAL SERVICES | 19408 TITLEIST WAY,REDDING, CA 96003 |
| APPRAISAL SERVICES 102 LIN | 102 LINCOLN AVE,STAMFORD, CT 06902-3121 |
| APPRAISAL SERVICES 29 W110 | 29W110 BUTTERFIELD ROAD,WARRENVILLE, IL 60555 |
| APPRAISAL SERVICES ATTELLURIDE | PO BOX 3385,TELLURIDE, CO 81435 |
| APPRAISAL SERVICES CENTER | 1030 CALLE SOMBRA # G,SAN CLEMENTE, CA 92673 |
| APPRAISAL SERVICES COMPANY | 125 E. TOWNSHIP ST.,FAYETTEVILLE, AR 72703 |
| APPRAISAL SERVICES COMPANY | PO BOX 873103,WASILLA, AK 99687 |
| APPRAISAL SERVICES GROUP LTD | 999 PLAZA DR # 360,SCHAUMBURG, IL 60173 |
| APPRAISAL SERVICES INC | 1351 LOWER MAIN STREET,WAILUKU, HI 96793 |
| APPRAISAL SERVICES KAUAI | PO BOX 1054,LIHUE, HI 96766 |
| APPRAISAL SERVICES MOLOKAI | HC 01 BOX 104,KAUNAKAKAI, HI 96748 |
| APPRAISAL SERVICES NORTHWEST | 37305 W LAKE WLAKER DR SE,ENUMCLAW, WA 98022 |
| APPRAISAL SERVICES OF ARIZONA | 4820 N. 83RD STREET,SCOTTSDALE, AZ 85251 |
| APPRAISAL SERVICES OF CAPE COD | 775 RT 28 # B,W DENNIS, MA 02670 |
| APPRAISAL SERVICES OF EMERALD | PO BOX 4294,FT WALTON BEACH, FL 32549 |
| APPRAISAL SERVICES OF IL, INC | 9405 BORMET DRIVE, SUITE #8,MOKENA, IL 60448 |
| APPRAISAL SERVICES OF ILLINOIS | 9405 BORMET RD,MOKENA, IL 60447 |
| APPRAISAL SERVICES OF KANSAS | 1111 N PERRY AV,WICHITA, KS 67203 |
| APPRAISAL SERVICES OF LAKE | PO BOX 1554,LIVINGSTON, TX 77351 |
| APPRAISAL SERVICES OF MARYLAND | PO BOX 5970,BALTIMORE, MD 21282 |
| APPRAISAL SERVICES OF ORLANDO | 4351 FOX ST,ORLANDO, FL 32814 |
| APPRAISAL SERVICES OF PAHRUMP | 1201 SOUTH HIGHWAY 160,PAHRUMP, NV 89048 |
| APPRAISAL SERVICES OF PRESCOTT | 313 S PLEASANT ST,PRESCOTT, AZ 86303 |
| APPRAISAL SERVICES OF ROCKFORD | 5301 E STATE ST # 313,ROCKFORD, IL 61108 |
| APPRAISAL SERVICES OF ROCKFORD | 5301 E STATE STREET,ROCKFORD, IL 61108 |
| APPRAISAL SERVICES OF SC INC. | PO BOX 1385,SUMMERVILLE, SC 29485 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL SERVICES OF SO FL | 2102 SW 97 PL,CUTTER BAY, FL 33189 |
| APPRAISAL SERVICES OF SOUTHERN | PO BOX 248,HARTVILLE, MO 65667 |
| APPRAISAL SERVICES OF VIRGINIA | PO BOX 20166,ROANOKE, VA 24018 |
| APPRAISAL SERVICES OF WESTERN | PO BOX 2436,ELK CITY, OK 73648 |
| APPRAISAL SERVICES OFTHE SOUTH | 2275 MONTGOMERY HWY,DOTHAN, AL 36302 |
| APPRAISAL SERVICES, INC. | 51 BROADWAY,BANGOR, ME 04401 |
| APPRAISAL SERVICES, INC. | 412 WILEY PARKER RD.,JACKSON, TN 38305 |
| APPRAISAL SERVICES,INC | 732A EAST MAIN ST,SALISBURY, MD 21804 |
| APPRAISAL SERVICES/UPSTATE, | PO BOX 1968,EASLEY, SC 29641 |
| APPRAISAL SERVS OF GREENVILLE | 118 WILLIAMS ST,GREENVILLE, SC 29601 |
| APPRAISAL SOLUTIONS | 4515 W SAGINAW HWY,LANSING, MI 48917 |
| APPRAISAL SOLUTIONS | 6213 N 17 ST,MC ALLEN, TX 78504 |
| APPRAISAL SOLUTIONS | 210 SOUTH LUCIA AVENEUE,REDONDO BEACH, CA 90277 |
| APPRAISAL SOLUTIONS - ID | 1515 SHOSHONE ST,BOISE, ID 83705 |
| APPRAISAL SOLUTIONS INC | 13501 SW 128 ST # 104,MIAMI, FL 33186 |
| APPRAISAL SOLUTIONS INC | 17701 108 AV SE # 221,RENTON, WA 98055 |
| APPRAISAL SOLUTIONS INC. | 1515 SHOSHONE STREET,BOISE, ID 83705 |
| APPRAISAL SOLUTIONS, INC. | 2424 E SQUAW PEAK DR,PHOENIX, AZ 85016 |
| APPRAISAL SOURCE | PO BOX 2440,FARMINGTON, NM 87499 |
| APPRAISAL SOURCE APPRAISAL PRO | 1217 W HAYS ST,BOISE, ID 83702 |
| APPRAISAL SOURCE LLC | PO BOX 1664,EASTON, MD 21601 |
| APPRAISAL SOURCE OF VIRGINIA | 95 E. COURT ST,ROCKY MOUNT, VA 24151 |
| APPRAISAL SPECIALISTS OF CENTR | FLORIDA, LLC,KISSIMMEE, FL 34741 |
| APPRAISAL SVC OF E TN & N GA | 6251 E. BRAINERD ROAD,CHATTANOOGA, TN 37421 |
| APPRAISAL SVCS OF GULF COAST | 2621 YOUNG WOOD LANE,CANTONMENT, FL 32533 |
| APPRAISAL SVCS OF KANSAS | 1313 N SUMMIT ST,ARKANSAS CITY, KS 67005 |
| APPRAISAL SVCS OF LAFAYETTE | 3533 S 9 ST,LAFAYETTE, IN 47909-3545 |
| APPRAISAL SVCS OF MARYLAND INC | 3655-A OLD COURT RD,BALTIMORE, MD 21208 |
| APPRAISAL SVCS OF POLK COUNTY | 3325 US HWY 98 S # 70,LAKELAND, FL 33803 |
| APPRAISAL SVCS OF WESTERN OK | 202 E 5 ST,ELK CITY, OK 73644 |
| APPRAISAL TEAM | 324 W 50 TH STREET,LOVELAND, CO 80538 |
| APPRAISAL TECH | 1111 EMERSON PLACE,VERNON HILLS, IL 60061 |
| APPRAISAL TECH (NV) | 626 ROBIN LANE,HENDERSON, NV 89015 |
| APPRAISAL TECH, LLC | 8565 SUDLEY ROAD, STE. C,MANASSAS, VA 20110 |
| APPRAISAL TECH INC | 2041 CARANA DRIVE,LAKE HAVASU CITY, AZ 86404 |
| APPRAISAL TEK | 5301 S SUPERSTITION MTN DR 104,GOLD CANYON, AZ 85218 |
| APPRAISAL TIME | 3519 CLARINGTON AVENUE,LOS ANGELES, CA 90034 |
| APPRAISAL UNLIMITED | 1439 WATERSIDE DR,DALLAS, TX 75218 |
| APPRAISAL UNLIMITED 9834 | 9834 HANS WAY,ELK GROVE, CA 95624 |
| APPRAISAL UNLIMITED KC, LLC | PO BOX 22503,KANSAS CITY, MO 64113 |
| APPRAISAL UNLIMITED, INC | 420 WEST WASHINGTON ST,SOUTH BEND, IN 46601 |
| APPRAISAL USA INC. | 2911 53RD STREET S,GULF PORT, FL 33707 |
| APPRAISAL WEST INC | 4696 OVERLAND RD,BOISE, ID 83705 |
| APPRAISAL WORKS | 7 S. 6TH STREET,TERRE HAUTE, IN 47807 |
| APPRAISAL WORKS UNLIMITED LLC | PO BOX 1917,PALM HARBOR, FL 34682 |
| APPRAISALINK OF FLORIDA | 266 CHANNING CT.,NAPLES, FL 34110 |
| APPRAISALL | 17461 IRVINE BLVD,TUSTIN, CA 92780 |
| APPRAISALS & CONSULTING OF S.E | 4320 LANNEY LANE,METAMORA, MI 48455 |
| APPRAISALS 24/7 INC | 2300 W SAMPLE RD # 310,POMPANO BEACH, FL 33073 |

| Claim Name | Address Information |
|---|---|
| APPRAISALS 4 YOU INC. | 388 MAPLE COURT,OVIEDO, FL 32765 |
| APPRAISALS ASAP | 39755 MURRIETA HOT SPRINGS RD,MURRIETA, CA 92563 |
| APPRAISALS BY E.J. KOPPENHAVER | 2116 SOUTHPOINT DRIVE,HUMMELSTOWN, PA 17036 |
| APPRAISALS BY E.J. KOPPENHAVER | 2116 SOUTHPOINT DRIVE SUITE B,HUMMELSTOWN, PA 17036 |
| APPRAISALS BY GREER | 152 CR 140,EUREKA SPRINGS, AR 72632 |
| APPRAISALS BY GUNNY, INC. | 2867 HASTINGS DRIVE,LOWER BURRELL, PA 15068 |
| APPRAISALS BY JANINE INC | 2601 S MINNESOTA AVE,SIOUX CITY, SD 57105 |
| APPRAISALS BY LAW | PO BOX 18193,TUCSON, AZ 85731 |
| APPRAISALS BY SHARON BEETS | 400 SW 63 PL,OKLAHOMA CITY, OK 73139 |
| APPRAISALS BY SILVESTRI | 212 BLOOM FIELD ST,JOHNSTOWN, PA 15904 |
| APPRAISALS INC | PO BOX 6087,GLOUCESTER, MA 01930 |
| APPRAISALS INC OF CENTRAL FL | P.O. BOX 120576,CLERMONT, FL 34712 |
| APPRAISALS INC. | 8522 HIGHLAND LANE,ALEXANDRIA, VA 22309 |
| APPRAISALS INC. OF THE | PO BOX 1613,DAVIDSON, NC 28036 |
| APPRAISALS LTD. | 1866 SUSQUEHANNA TRAIL,YORK, PA 17404 |
| APPRAISALS NORTHWEST | 15408 MAIN ST # 107,MILL CREEK, WA 98012 |
| APPRAISALS NORTHWEST | 19217 36TH AVE W., STE 100,LYNNWOOD, WA 98036 |
| APPRAISALS NOW, LLC | 1008 WOODBRIDGE DR.,HELENA, MT 59601 |
| APPRAISALS OF PRYOR | 409 E. GRAHAM AVE.,PRYOR, OK 74361 |
| APPRAISALS OF REAL ESTATE | 13003 CLEVELAND AV NW,UNIONTOWN, OH 44685 |
| APPRAISALS OF REAL ESTATE INC. | 13003 CLEVELAND AVE. N.W.,UNIONTOWN, OH 44685 |
| APPRAISALS ON DEMAND | 1593 SPRING HILL ROAD,VIENNA, VA 22182 |
| APPRAISALS ON DEMAND, INC | 150 OAK WOOD RD,CANONSBURG, PA 15317 |
| APPRAISALS ON TIME LLC | 501 SUNNY SLOPE PL,LOVELAND, CO 80537 |
| APPRAISALS ONLY | PO BOX 23104,SAN JOSE, CA 95153 |
| APPRAISALS PLUS INC. | 1500 PROVIDENCE HWY #35,NORWOOD, MA 02062 |
| APPRAISALS PLUS OF CENTRAL VA | 4112 RUTH RD,MADISON, VA 22727 |
| APPRAISALS PRONTO, INC. | 1282 MILL CREEK DR.,WATERFORD, MI 48327 |
| APPRAISALS TODAY | 318 STILLWATER ROAD,BALTIMORE, MD 21221 |
| APPRAISALS UNLIMITED | 3620 WEST ST REAR,WEIRTON, WV 26062 |
| APPRAISALS UNLIMITED | 441 OLD TROLLEY RD,SUMMBEVILLE, SC 29485 |
| APPRAISALS UNLIMITED KC LLC | PO BOX 22503,KANSAS CITY, MO 64113 |
| APPRAISALS UNLIMITED, INC. | 18 CRAWFORD STREET,NEEDHAM, MA 02494 |
| APPRAISALS VERONICA MAROARDO | 16941 SUNSET RIDGE DRIVE,COUNTRY CLUB HILLS, IL 60478 |
| APPRAISALS,INC.OF THECAROLINAS | PO BOX 1613,DAVIDSON, NC 28036 |
| APPRAISALS-ON-TIME LLC | 1306 BUCK HORN RD,SYKESVILLE, MD 21784 |
| APPRAISALSTAT LLC | 8300-F STREAMVIEW DR,HUNTERSVILLE, NC 28078 |
| APPRAISALTECH.LLC | 8565 SUDLEY RD,MANASSAS, VA 20110 |
| APPRAISE - VIRGINIA | 10192 ATLEE STATION RD,MECHANICSVILLE, VA 23116 |
| APPRAISE AMERICA LTD | 1852 WATERBURY DR,KENTWOOD, MI 49508 |
| APPRAISE IT ALL BY | 9140 OSCEOLA DR,NEW PORT RICHEY, FL 34653 |
| APPRAISE IT INC | 1328 REISTERTOWN RD # A,PIKESVILLE, MD 21208 |
| APPRAISE IT INC | 2305 WEST PARK PLACE,STONE MOUNTAIN, GA 30087 |
| APPRAISE MY HOME. NET | 720 LAVINIA PLACE,KIRKWOOD, MO 63122 |
| APPRAISE TENNESSEE CORP | 360 ATOKA-MCLAUGHLIN DR,ATOKA, TN 38004 |
| APPRAISE-IT, INC. | 5 PINE HILL LANE,DIX HILLS, NY 11746 |
| APPRAISEONE INC | 5554 S. PRINCE ST,LITTLETON, CO 80120 |
| APPRAISEONE, INC, | 2055 S. ONEIDA STREET,DENVER, CO 80224 |
| APPRAISEONE, INC. (CO) | 5554 S PRINCE ST # 201,LITTLETON, CO 80120 |

| Claim Name | Address Information |
|---|---|
| APPRAISEONE, INC. (CO) | 2055 SOUTH ONEIDA STREET #360,DENVER, CO 80224 |
| APPRAISER SERVICES OF ARIZONA | 4820 N. 83RD ST.,SCOTTSDALE, AZ 85251 |
| APPRAISER'S GREEN & ASSOCS. | 4496 FLOYD DR SW,MABLETON, GA 30126 |
| APPRAISER, INC. | 9462 BROWNSBORO RD. STE 189,LOUISVILLE, KY 40241 |
| APPRAISERS - VA | 2238-C GALLOWS RD,VIENNA, VA 22182 |
| APPRAISERS 4 REAL ESTATE | 18237 GLADSTONE ST,AZUSA, CA 91702 |
| APPRAISERS GROUP OF GEORGIA | 3729 LOCKERBIE LN,POWDER SPRINGS, GA 30127 |
| APPRAISERS MID-ATLANTIC GROUP | 10402 LEHART RD,FREDERICK, MD 21701 |
| APPRAISERS OF LAS VEGAS.COM | 911 N. BUFFALO DR. STE 202,LAS VEGAS, NV 89128 |
| APPRAISERS OF REAL ESTATE INC | 9 KELLY DRIVE,PORTSMOUTH, VA 23702 |
| APPRAISERS OF REAL ESTATE | 46 EFTON PKWY,PORTSMOUTH, VA 23702 |
| APPRAISERS OF REAL ESTATE, INC | 46 AFTON PKWY, STE B,PORTSMOUTH, VA 23702 |
| APPRAISERS ON CALL | 207 SUNSET TERRACE,CRYSTAL LAKE, IL 60014 |
| APPRAISERS USA | 11416 AMBERLEA FARM DRIVE,GAITHERSBURG, MD 20878 |
| APPRAISETECH | 2951 MARINA BAY DR,LEAGUE CITY, TX 77573 |
| APPRAISING GRACE APPRAISALS | 3110 N HARVEY PKWY,OKLAHOMA CITY, OK 73118-8631 |
| APPRAISING IN DELAWARE INC | 129 SCHOOL PL,MILFORD, DE 19963 |
| APPRAISING MONTANA | 5930 HWY 93 S,WHITE FISH, MT 59937 |
| APPRAISINGHOMES.COM | PO BOX 812,ENUMCLAW, WA 98022 |
| APPRAISL CENTER 2607 DUN | 2607 DUNHAVEN DRIVE,GARNER, NC 27529 |
| APPRALACHIAN APPRAISAL SERVICE | PO BOX 383,SARADINA, OH 45171 |
| APPRAZE.COM | 1910 E 14 ST,TUCSON, AZ 85719 |
| APPRECIATING HOMES | 5621 MANSION COURT,LA VERNE, CA 91750 |
| APPRECIATION PRODUCTS | 23012 DEL LAGO, STE A,LAGUNA HILLS, CA 92653 |
| APPRIASER OF THE KEYS | 3208 FLAGLER AVENUE,KEY WEST, FL 33040 |
| APPRISAL ASS. OF NEW ENGLAND | 94R PENNSLYVANNIA AVE,NIANTIC, CT 06357 |
| APPRISAL DATA SERVICES | 18222 NEWMOON LANE,HUNTINGTON BEACH, CA 92648 |
| APPRL SVCS OF JEFFERSON CO INC | 502 E MAIN ST,MADISON, IN 47250 |
| APPRLS BY SEELIGER & SEELIGER | PO BOX 121,MINOCQUA, WI 54548 |
| APPROVAL FINANCIAL INC | 1446 W CHICAGO AVENUE,CHICAGO, IL 60622 |
| APPROVAL MORTGAGE LTD | 1255 LAKE PLAZA DRIVE,#265,COLORADO SPRINGS, CO 80906 |
| APPROVAL PLUS MORTGAGE SERVICES | 609 HAMILTON ST,SUITE B9,COLLEGEVILLE, PA 19426 |
| APPROVED APPRAISAL SERVICES | 20305 HARRINGTON DR,SONOMA, CA 95476 |
| APPROVED CAPITAL MORTGAGE | 5959 TOPANGA CANYON BLVD,SUITE 340,WOODLAND HILLS, CA 91367 |
| APPROVED FIRST MORTGAGE, INC. | 645 WASHINGTON STREET,COLUMBUS, IN 47201 |
| APPROVED FLORIDA MORTGAGE LLC | 950 S. PINE ISLAND RD #150,PLANTATION, FL 33324 |
| APPROVED FUNDING CORP | 41 GRAND AVE,RIVER EDGE, NJ 07661 |
| APPROVED HOME LOANS DBA THERE INC | 310 S. WILLIAMS BLVD #305,TUCSON, AZ 85711 |
| APPROVED HOME MORTGAGE | 366 U.S. ROUTE ONE,FALMOUTH, ME 04105 |
| APPROVED LENDING | 3260 BLUME DRIVE,SUITE 110,RICHMOND, CA 94806 |
| APPROVED MORTGAGE CORPORATION | 107 NORTH STATE ROAD 135, SUITE 301,GREENWOOD, IN 46142 |
| APPROVED MORTGAGE INC. | 4066 ALOALII DRIVE,PRINCEVILLE, HI 96722 |
| APPROVED MORTGAGE LOANS INC | 840 W MAIN STREET,STE 110,SAINT CHARLES, IL 60174 |
| APPROVED MORTGAGE SERVICES | 826 KENHORST BLVD,READING, PA 19611 |
| APPROVED MORTGAGE SERVICES | 9 PARLIAMENT SQUARE,ST. PETERS, MO 63376 |
| APPROVED MORTGAGE SOLUTIONS CORP | 7061 W COMMERCIAL BLVD STE 5L,TAMARAC, FL 33319 |
| APPROVED MORTGAGE SOURCE CORP | 350 ENGLENOOK DRIVE,SUITE 100,DEBARY, FL 32713 |
| APPROVED MORTGAGES, INC | 5820 N. CANTON CENTER STE 125,CANTON, MI 48187 |
| APR CAPITAL ONE INC | 2 N LAKE AVE STE 580,PASADENA, CA 91101 |

| Claim Name | Address Information |
|---|---|
| APR MORTGAGE | 11145 TAMPA AVENUE #26A,NORTHRIDGE, CA 91326 |
| APR MORTGAGE | 11952 MASTERS COURT,AUBURN, CA 95603 |
| APR MORTGAGE CONSULTANTS | 850 NW FEDERAL HWY STE 201,STUART, FL 34994 |
| APRASIALS BY SCHWARTZ | 16516 HAVENWOOD DR,WOODBURN, IN 46797 |
| APREVA FINANCIAL CORP | 3535 FACATORIA BLVD SE,BELLEVUE, WA 98006 |
| APRIL FINANCIAL INC. | 1788 19TH AVE.,SAN FRANCISCO, CA 94122 |
| APRRAISAL SERVICES INC. | 9405 BORMET SUITE # 8,MOKENA, IL 60448 |
| APS - ACCURATE PROPERTY SVCS | 231 E ALLESSANDRO # A-324,RIVERSIDE, CA 92508 |
| APS APPRAISAL SERVICES | 10650 EMERALD DR.,SOMERSET CENTER, MI 49282 |
| APS/SAN ANGELO INSURANCE | AGENCY,1325 EAST MAIN STREET,WATERBURY, CT 06705 |
| APT INSURANCE AGENCY, INC | 25940 SOUTH GOVERNORS HWY,MONEE, IL 60449 |
| AQUA APPRAISAL | 1711 NE 18 AV,FORT LAUDERDALE, FL 33305 |
| AQUA CHILL INC | 1801 28TH ST NORTH,ST PETERSBURG, FL 33713 |
| AQUA FALLS BOTTLED WATER | POB 98,ENON, OH 45323 |
| AQUA OHIO INC | PO BOX 238,STRUTHERS, OH 44471 |
| AQUA OHIO INC | PO BOX 269,STRUTHERS, OH 44471 |
| AQUA OHIO INC | PO BOX 269,STRUTHERS, OH 44471-0269 |
| AQUA PERFECT | POB 13604,PHILADELPHIA, PA 19101-3604 |
| AQUA RESOURCE GROUP | 39 TELSA,IRVINE, CA 92618 |
| AQUA SYSTEMS | 7785 US HWY 36,AVON, IN 46123 |
| AQUA-PEST OF NORTHWEST FLORIDA | 612 WISTERIA STREET,PANAMA CITY BEACH, FL 32407 |
| AQUAMATE COOLERS | POB 40192,CHARLESTON, SC 29423 |
| AQUAONE | POB 8210,AMARILLO, TX 79114 |
| AQUAPERFECT | POB 41883,SACRAMENTO, CA 95841-0883 |
| AQUAPRIX, INC | 2026 W. WINTON AVE,HAYWARD, CA 94545 |
| AQUARIAN WATER CO. | 600 LINDLEY STREET,BRIDGEPORT, CT 06606 |
| AQUARIAN WATER COMPANY OF CT | PO BOX 10010,LEWISTON, ME 04243-9427 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010,LEWISTON, ME 04243-9427 |
| AQUARIUS WATER | POB 3060,WILMINGTON, DE 19804 |
| AQUARIUS WATER I | POB 3060,WILMINGTON, DE 19804 |
| AQUATEST LABORATORIES INC | 10635 HIGHLAND RD,WHITE LAKE, MI 48386 |
| AQUILA | PO BOX 4649,CAROL STREAM, IL 60197 |
| AQUINNAH TOWN | 65 STATE RD,AQUINNAH, MA 02535 |
| AQUINO, RODOLFO (RODEL) | 1589 ISMAIL PLACE,PLACENTIA, CA 92870 |
| AR ESTATE CONSULTING, INC. | 23-10 CAROL PLACE,FAIR LAWN, NJ 07410 |
| AR HOME LOANS INC | 2523 J STREET,STE 101,SACRAMENTO, CA 95816 |
| ARA LENDING A DBA OF ABACUS MORTGAGE | INC.,555 116TH AVENUE NE,SUITE 205,BELLEVUE, WA 98004 |
| ARA LOANS AND REALTY INC | 1299 BAYSHORE HWY # 208,BURLINGAME, CA 94010 |
| ARAB MORTGAGE SHOPPE | 319 CULLMAN ROAD,ARAB, AL 35016 |
| ARAGON, DIANA L | 3064 COLONY PARK DRIVE,MERCED, CA 95340 |
| ARAMARK REFRESHMENT | 32985 INDUSTRIAL RD,LIVONIA, MI 48150 |
| ARAMARK REFRESHMENT | 145 30TH STREET DRIVE S.E.,CEDAR RAPIDS, IA 52403 |
| ARAMARK REFRESHMENT | 6667 OLD SHAKOPEE RD,BLOOMINGTON, MN 55438 |
| ARAMARK REFRESHMENT | 2120 HUTTON DR,CARROLLTON, TX 75006 |
| ARAMARK REFRESHMENT | 2120 HUTTON DR,STE 100,CARROLLTON, TX 75006 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD ST,ELK GROVE VILLAGE, IL 60007 |
| ARAMARK REFRESHMENT SVCS | 102 MAYFIELD AVE,EDISON, NJ 08837 |
| ARAMARK REFRESHMENT SVCS | 7850 AIRPORT HWY,PENNSAUKEN, NJ 08109 |
| ARAMARK REFRESHMENT SVCS | 261 BALLARDVALE ST,WILMINGTON, MA 01887 |

| Claim Name | Address Information |
|---|---|
| ARAMARK REFRESHMENT SVCS | 721 GARVER RD,MONROE, OH 45050 |
| ARAMARK REFRESHMENT SVCS | 32985 INDUSTRIAL RD,LIVONIA, MI 48150 |
| ARAMARK REFRESHMENT SVCS | 3600 CHAMBERLAIN LN,LOUISVILLE, KY 40241 |
| ARAMARK REFRESHMENT SVCS | 1851 HOWARD ST,STE F,ELK GROVE, IL 60007 |
| ARAMARK REFRESHMENT SVCS | 3901 RAVENSWOOD RD,STE 101,DANIA BEACH, FL 33312 |
| ARAMARK SPORTS & ENTERTAINMENT | SHEA STADIUM,FLUSHING, NY 11368 |
| ARAMARK UNIFORM SVCS | POB 7177,ROCKFORD, IL 61126-7177 |
| ARAMATIC COFFEE SVC | POB 80749,SPRINGFIELD, MA 01138-0749 |
| ARAMAX CAPITAL A DBA OF ARAMAX CORP | 8459 WHITE OAK AVENUE,STE 104,RANCHO CUCAMONGA, CA 91730 |
| ARAMBEL FINANCIAL | 10161 PARK RUN DR.,SUITE 150,LAS VEGAS, NV 89145 |
| ARAMCO MORTGAGE D/B/A OF MEHRAN ARAM | 2121 PALOMER AIRPORT RD.,SUITE 206,CARLSBAD, CA 92011 |
| ARAMINTA FINANCIAL GROUP LLC | 4351 GARDEN CITY DRIVE,STE 305,LANDOVER, MD 20785 |
| ARANA, SERGIO | 47339 ROCK FALLS TER,STERLING, VA 20165 |
| ARANSAS COUNTY | 319 N CHURCH ST,ROCKPORT, TX 78382 |
| ARANSAS PASS CITY | ARANSAS TAX DEPT,ARANSAS PASS, TX 78335 |
| ARANSAS PASS CITY | PO BOX 2000,ARANSAS PASS, TX 78335 |
| ARANSAS PASS ISD | P. O. BOX 592,WHITNEY, TX 76692 |
| ARANT & ASSOCIATES INC. | 9303 W 87TH PLACE,ARVADA, CO 80005 |
| ARAPAHOE COUNTY | 5334 S PRINCE STREET,LITTLETON, CO 80166 |
| ARAPAHOE COUNTY RECORDER | 5334 S PRINCE STREET,LITTLETON, CO 80166 |
| ARAPAHOE COUNTY TREASURER | POB 571,LITTLETON, CO 80160 |
| ARAPAHOE MORTGAGE | 6930 SOUTH WACO STREET,FOXFIELD, CO 80016 |
| ARARAT TOWNSHIP | RR 1 BOX 29,THOMPSON, PA 18465 |
| ARAUJO, ANDREA A | 11 GRANDVIEW DR,DANBURY, CT 06811 |
| ARBC FINANCIAL MORTGAGE CORP. | 800 W. CUMMINGS PARK,STE. 6800,WOBURN, MA 01801 |
| ARBC FINANCIAL MORTGAGE CORP. | 6 RIVER STREET,MEDFORD, MA 02155 |
| ARBEITMAN, JASON M | 2245 FOURTH ST,EAST MEADOW, NY 11554 |
| ARBEITMAN, SHERYL | 2245 FOURTH ST,EAST MEADOW, NY 11554 |
| ARBELLA INSURANCE GROUP | 7 POVERTY RD.,BENNETT SQUARE, 82H,SOUTHBURY, CT 06488 |
| ARBELLA MUTUAL INSURANCE CO. | PO BOX 4033,WOBURN, MA 01888 |
| ARBELLA TWP        157 | 8935 BIRCH RUN ROAD,MILLINGTON, MI 48746 |
| ARBOR FINANCIAL, INC | 7900 E. UNION, 11TH FLOOR,DENVER, CO 80237 |
| ARBOR FUNDING CORP | 2137 SE FORT KING ST,OCALA, FL 34470 |
| ARBOR GLEN HOA | COMPLETE ASSOCIATION MGMT,LAS VEGAS, NV 89112 |
| ARBOR GREEN CONDOMINIUMS | 275 GREEN STREET,EDGEWATER PK, NJ 08010 |
| ARBOR HOME MORTGAGE, INC. | 1137-A PACIFIC ST.,SAN LUIS OBISPO, CA 93401 |
| ARBOR LAKES MORTGAGE, INC | 10650 CO. RD. 81 # 131,MAPLE GROVE, MN 55369 |
| ARBOR MORTGAGE GROUP DBA ABR MORTGAGE | LLC,210 NW IRVING AVE,STE 101,BEND, OR 97701 |
| ARBOR VITAE TOWN | 10672 BIG ARBOR VITAE DR,ARBOR VITAE, WI 54568 |
| ARBORDALE MORTGAGE & DEVELOPMENT CORP | 12206 MARI LANE,MINNETONKA, MN 55305 |
| ARBORETUM MORTGAGE | 8412 W. GAGE BLVD.,SUITE A,KENNEWICK, WA 99336 |
| ARBORETUM MORTGAGE CORPORATION | 601  UNION ST,STE 610,SEATTLE, WA 98101 |
| ARBORKEY HOME MORTGAGE INC | 4111 NORTH STATE RD 7,LAUDERDALE LAKES, FL 33319 |
| ARBORS OF BUFFALO GROVE | 750 LAKE COOK #290,BUFFALO GROVE, IL 60089 |
| ARBORS ON STOCKLEY GARDEN | C/O BRYANT,FENTRESS & KITCHIN,P.O. BOX 808,VIRGINIA BEACH, VA 23451 |
| ARBORWOOD I | C/O STATE FARM / JOSEPH SULOCK,221 HADDON AVENUE,WESTMONT, NJ 08108 |
| ARBORWOOD II | C/O STATE FARM / JOSEPH SULOCK,211 HADDEN AVENUE,WESTMONT, NJ 08108 |
| ARBORY CONDOMINIUM | STATE FARM / STEVE ROSE,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| ARC APPRAISALS | 27 ALDIE STREET,ALLSTON, MA 02134 |

| Claim Name | Address Information |
|---|---|
| ARC FINANCIAL INC | 800 VINIAL STREET STE C201,PITTSBURGH, PA 15212 |
| ARC REO IN | ATTN: SERGIO GONZALEZ,3209 N NATCHEZ AVENUE,CHICAGO, IL 60634 |
| ARCADA TOWNSHIP | 1265 W TYLER ROAD,ALMA, MI 48801 |
| ARCADIA APPRAISING INC | P.O. BOX 461282,AURORA, CO 80046-1282 |
| ARCADIA CITY | 203 W MAIN ST,ARCADIA, WI 54612 |
| ARCADIA TWP          087 | 4900 SPENCER ST,LUM, MI 48412 |
| ARCADIA TWP          101 | PO BOX 151,ARCADIA, MI 49613 |
| ARCADIAN MORTGAGE CORP. | 602 NORTH SPRUCE STREET,WILKESBORO, NC 28697 |
| ARCADIAN RISK MANAGERS | 628 CHESTNUT ROAD,MYRTLE BEACH, SC 29577 |
| ARCADIAN RISK MANAGERS | INCORPORATED,P O BOX 1250,MYRTLE BEACH, SC 29578 |
| ARCC MORTGAGE | 1640 SOUTH ARDMORE AVE,VILLA PARK, IL 60181 |
| ARCE, ANDREW | 9 ROMEO DRIVE,SMITHTOWN, NY 11787 |
| ARCE, FRANK | 1365 MUIR TRAIL PL,CHULA VISTA, CA 91913 |
| ARCE, RUBEN M | 364 CARLOS ST,SAN DIEGO, CA 92102 |
| ARCH HOME LOANS, INC. | 3820 AUBURN BLVD,SUITE 88,SACRAMENTO, CA 95821 |
| ARCH INSURANCE SERVICES, INC | 7400 BLANCO ROAD SUITE 253,SAN ANTONIO, TX 78216 |
| ARCH LENDING GROUP LLC | 1235 W. MOREHEAD STREET,CHARLOTTE, NC 28208 |
| ARCH TELECOM | PO BOX 4823,HOUSTON, TX 77210 |
| ARCH TELECOM | POB 4823,HOUSTON, TX 77210-9526 |
| ARCH WIRELESS | POB 4062,WOBURN, MA 01888-4062 |
| ARCH WIRELESS | POB 660770,DALLAS, TX 75266-0770 |
| ARCH WIRELESS/METROCALL | POB 4062,WOBURN, MA 01888-4062 |
| ARCH WIRELESS/METROCALL | POB 660770,DALLAS, TX 75266-0770 |
| ARCHAMBO, STEVEN J (STEVE) | 12531 SUNBIRD LANE,VICTORVILLE, CA 92392 |
| ARCHBALD BOROUGH | 400 CHURCH ST,ARCHBALD, PA 18403 |
| ARCHDALE CITY | 725 MCDOWELL ROAD,ASHEBORO, NC 27205 |
| ARCHDIOCESE OF BALTIMORE | 320 CATHEDRAL STREET,BALTIMORE, MD 21201 |
| ARCHER A ASSOCIATES, INC | 1040 HEMPSTEAD TURNPIKE,FRANKLIN SQUARE, NY 11010 |
| ARCHER ADAMS, LLC | 5301 LONGLEY LANE,SUITE H-113,RENO, NV 89511 |
| ARCHER LAND  TITLE | 4763 ROSEBUD LANE,NEWBURGH, IN 47630 |
| ARCHER LAND TITLE | 5900 N ANDREWS,FT LAUDERDALE, FL 33309 |
| ARCHER MEEK WEILER AGENCY INC | 150 E MOUND STREET,SUITE 308,COLUMBUS, OH 43215 |
| ARCHER MORTGAGE OF IDAHO | 219 E. WOODDALE AVE,#100,EAGLE, ID 83616 |
| ARCHER, VIRGINIA (CATHY) | P O BOX 708,RUSTBURG, VA 24588 |
| ARCHERS WALK | PMS MANAGEMENT INC.,738 W. 22ND ST. STE 10,NORFOLK, VA 23517 |
| ARCHIABLE APPRAISAL SERVICE | 4217 34 AV,CINCINNATI, OH 45209 |
| ARCHIBALD & ASSOCIATES | 229 ENGLISH OAKS LN,MCDONOUGH, GA 30253 |
| ARCHIBALD INSURANCE | 153 EAST MAIN STREET,RIGBY, ID 83442 |
| ARCHISPEC BUILDING INSPECTORS | 1773 BANBURY ROAD,CHARLESTON, SC 29414 |
| ARCHIVE AMERICA | 3455 NW 54TH ST,MIAMI, FL 33142 |
| ARCHSTONE MORTGAGE GROUP INC | 6630 KELLY ROAD,WARRENTON, VA 20187 |
| ARCHULETA COUNTY | ARCHULETA CO TREAS,P.O. BOX 790,PAGOSA SPRINGS, CO 81147 |
| ARCHWAY APPRAISAL | 2501 MILL LANE,FULLERTON, CA 92831 |
| ARCHWAY ESTATES INC | 255 ALHAMBRA CIR STE 455,CORAL GABLES, FL 33134 |
| ARCHWAY ESTATES INC. | 255 ALHAMBRA CIRCLE,SUITE 455,CORAL GABLES, FL 33134 |
| ARCHWAY MORTGAGE CO, LLC | 10280 S. CHERRYHURST LANE,HIGHLANDS RANCH, CO 80126 |
| ARCHWAY MORTGAGE SERVICES | 510-A SUMMIT AVENUE,GREENSBORO, NC 27405 |
| ARCHWAY MORTGAGE, LLC | 6290 US HWY 11,SPRINGVILLE, AL 35146 |
| ARCO FEDERAL MORTGAGE INC | 328 BROADWAY,SOMERVILLE, MA 02145 |

| Claim Name | Address Information |
|---|---|
| ARCSTONE FINANCIAL INC | 1917 HILLHURST AVE, STE#205,LOS ANGELES, CA 90027 |
| ARCTIC OFFICE PRODUCTS | 100 W FIREWEED LANE,ANCHORAGE, AK 99510 |
| ARCTIC OFFICE PRODUCTS | 100 W FIREWEED LANE,POB 100083,ANCHORAGE, AK 99510 |
| ARCTIC WOLF SPRINGWATER | 745 CATTELL RD,DEPTFORD, NJ 08096 |
| ARCTIC WOLF SPRINGWATER | 745 CATTELL RD,DEPTFORD, NJ 08096-3682 |
| ARD, JACQUELINE | 21215 DARTMOUTH DR,SOUTHFIELD, MI 48076 |
| ARDEBELLA DEAN FOX | 14301 YORK RD,SPARKS, MD 21152 |
| ARDEN INSURANCE ASSOCIATES | 525 W LATANA ROAD,LATANA, FL 33462 |
| ARDEN MORTGAGE COMPANY | 15150 PRESTON ROAD #300,DALLAS, TX 75248 |
| ARDEN REALTY LIMITED PARTNERSHIP | P.O. BOX 3100-0751,ATTN: LOCKBOX 910751,PASADENA, CA 91110-0751 |
| ARDEN REALTY LTD PARTNERSHIP | PO BOX 31001-0751,ATTN: LOCKBOX # 910751,PASADENA, CA 91110-0751 |
| ARDEN SCHOOL TOWN | TRUSTEES OF ARDEN,ARDEN, DE 19810 |
| ARDENCROFT SCHOOL | 255 PLYMOUTH RD.,WILMINGTON, DE 19803 |
| ARDENCROFT TOWN | 255 PLYMOUTH RD,WILMINGTON, DE 19803 |
| ARDENT MORTGAGE INCORPORATED | 9630 KIEFEN BLVD., SUITE B,SACRAMENTO, CA 95827 |
| ARDENTOWN SCHOOL | 2308 E. MALL,ARDENTOWN, DE 19810 |
| ARDMORE CITY | P.O. BOX 55,ARDMORE, TN 38449 |
| ARDSLEY VILLAGE | 507 ASHFORD AVE,ARDSLEY, NY 10502 |
| AREA APPRAISAL SERVICES, INC. | 6917 ARLINGTON RD, STE 301,BETHESDA, MD 20814 |
| AREA APPRAISALS, INC. 9031 | 9031 W. 151ST STREE,ORLAND PARK, IL 60462 |
| AREA MAP SERVICE | POB 37427,CINCINNATI, OH 45222 |
| AREA TITLE AGENCY | 709 MADISON AVE,TOLEDO, OH 43624 |
| AREA WIDE APPRAISAL SERVICE | PO BOX 1396,ANNISTON, AL 36202 |
| AREA-WIDE APPRAISALS - IL | 2319 E LINCOLNVAY STE 3,STERLING, IL 61081 |
| AREAS APPRAISERS INC. | 10029 GANDER CT,FREDERICKSBURG, VA 22407 |
| AREAS APPRAISERS, INC | 7880 BACKLICK ROAD  SUITE 7,SPRINGFIELD, VA 22150-5285 |
| AREAS APPRAISERS, INC. | 7880 BACKLICK RD., SUITE 7,SPRINGFIELD, VA 22150 |
| ARELLANO, PAMELA G | 1 PEACHTREE LN,HUNTINGTON, NY 11743 |
| ARELLANO, REBECCA | 7442 E LURLENE DRIVE,TUCSON, AZ 85730 |
| ARENA MORTGAGE LENDING CORP | 2700 GLADES CIRCLE STE 125,WESTON, FL 33327 |
| ARENAC ABSTRACT & TITLE CO. | 115 S. FOREST ST,STANDISH, MI 48658 |
| ARENAC COUNTY | P.O. BOX 637,STANDISH, MI 48658 |
| ARENAC TWP          011 | PO BOX 636,STANDISH, MI 48658 |
| ARENDTSVILLE BOROUGH | 232 N. HIGH STREET,BIGLERSVILLE, PA 17307 |
| ARESS MORTGAGE CORPORATION | 19968 LIVORNOIS,DETROIT, MI 48221 |
| ARETE REAL ESTATE SERVICES DBA ARETE | MORTGAGE,935 COUNTY ROAD 125,HESPERUS, CO 81326 |
| AREVALO, MARISOL | 1721 E BELTLINE RD #522,COPPELL, TX 75019 |
| AREY APPRAISALS LTD | 52 DAM TOWN ROAD,FORT DEFIANCE, VA 24437 |
| ARGENAL REAL ESTATE CO | 1735 ALHAMBRA AVE,MARTINEZ, CA 94553 |
| ARGENTINE TOWNSHIP | 9048 W SILVERLAKE ROAD,LINDEN, MI 48451 |
| ARGENTUM REAL ESTATE & MORTGAGE INC | 85 VISTA DEL SOL,MILL VALLEY, CA 94941 |
| ARGENTUM RESOURCES, LLC | 370 17TH STREET, STE 5000,DENVER, CO 80202 |
| ARGO FINANCIAL GROUP | 1111 ROUTE 110 SUITE 202,FARMINGDALE, NY 11735 |
| ARGO MORTGAGE AND INVESTMENT INC | 160 AIRPORT ROAD,2ND FL,LAKEWOOD, NJ 08701 |
| ARGON MORTGAGE COMPANY, LLC | 6430 RICHMOND AVENUE,SUITE 130,HOUSTON, TX 77057 |
| ARGONAUT MORTGAGE | 480 S. CALIFORNIA AVE,SUITE 101,PALO ALTO, CA 94306 |
| ARGUELLO, JERRY | 8855 SW KATHERINE LANE,PORTLAND, OR 97225 |
| ARGUS FIRE & CASUALTY | 3909 NORTH EAST 163RD ST.,PO BOX 601488,NORTH MIAMI BEACH, FL 33160 |
| ARGYLE - ARGYLE | TOWN OFC BLDG,MAIN ST,ARGYLE, NY 12809 |

| Claim Name | Address Information |
|---|---|
| ARGYLE MARKETING GROUP CORP | 6760  CORAL WAY,#100,MIAMI, FL 33155 |
| ARGYLE TOWN | PO BOX 38,ARGYLE, NY 12809 |
| ARGYLE TWP        151 | 4695 SHELDON RD,SNOVER, MI 48475 |
| ARHTUR E BYME | 2931 BLOOM RD,FINKSBURG, MD 21048 |
| ARHTUR KINGSBURY | 8341B MONTGOMERY RUN RD,ELLICOTT CITY, MD 21043 |
| ARHTUR N HOWARD | 8916 MARVIS AVE,BALTIMORE, MD 21236 |
| ARHTUR S TORF | 1737 POINT NO POINT,ANNAPOLIS, MD 21401 |
| ARHTUR WINAKUR | 3105 BONNIE RD,BALTIMORE, MD 21208 |
| ARI STRINFIELD AGENCY | 8647 RAYTOWN ROAD,RAYTOWN, MO 64138 |
| ARIAN & ASSOCIATES A DBA OF AT | CONSTRUCTION AND,11661 SAN VINCENTE BLVD,SUITE 709,LOS ANGELES, CA 90049 |
| ARIAN & ASSOCIATES A DBA OF AT | CONSTRUCTION AND DE,11661 SAN VINCENTE BLVD,SUITE 709,LOS ANGELES, CA 90049 |
| ARIAS, RAQUEL | 14461 BELVEDERE DR,WOODBRIDGE, VA 22193 |
| ARIES APPRAISAL GROUP, INC. | 3 DAPHINE PLACE,SMITHTOWN, NY 11787 |
| ARIES LIST MARKETING INC | 11222 W WAGON PASS ST,BOISE, ID 83709 |
| ARIES PROPERTY & INVESTMENT CORP | 888 N. 1ST STREET STE E,SAN JOSE, CA 95112 |
| ARISE AIR INC | 42 TREMONT ST,DUXBURY, MA 02322 |
| ARIZONA APPRAISAL MANAGME LLC | PO BOX  31838,TUCSON, AZ 85751 |
| ARIZONA CLUB | 201 N CENTRAL AVE,PHOENIX, AZ 85073 |
| ARIZONA EXPRESS MORTGAGE COMPANY | 4022 E. GARNET CIRCLE,MESA, AZ 85206 |
| ARIZONA FIRST FUNDING | 11811 N TATUM BLVD, SUITE 3031,PHOENIX, AZ 85028 |
| ARIZONA HOME INSURANCE CO. | 3233 WEST PEORIA AVENUE,SUITE 106,PHOENIX, AZ 85029 |
| ARIZONA HOMEOWNERS POLICY | 22357 2 HIGHWAY 95 SUITE E,SAN LUIS, AZ 85349 |
| ARIZONA LENDING SOURCE, INC. | 1830 S. ALMA SCHOOL ROAD,SUITE 127,MESA, AZ 85210 |
| ARIZONA LENDING SPECIALISTS LLC | 5212 S CASA PRIETO DR,GOLD CANYON, AZ 85218 |
| ARIZONA LOAN CENTER | 1450 WEST GUADALUPE RD,#132,GILBERT, AZ 85233 |
| ARIZONA LOAN CENTER | 1450 WEST GUADELUPE RD,BLDG 4 SUITE 132,GILBERT, AZ 85233 |
| ARIZONA LOAN CENTER | 3059 E PARKVIEW DRIVE,GILBERT, AZ 85297 |
| ARIZONA LOAN CENTER INC. | 9128 E. EVANS DRIVE,SCOTTSDALE, AZ 85260 |
| ARIZONA MORTGAGE CONSULTANTS | 16841 N. 31ST AVE #105,PHOENIX, AZ 85053 |
| ARIZONA MORTGAGE LIBRARY | 7771 N. VIA DEL MUNDO,SCOTTSDALE, AZ 85258 |
| ARIZONA MORTGAGE SPECIALIST INC | 8747 S PRIEST DRIVE,STE 101,TEMPE, AZ 85284 |
| ARIZONA OFFICE TECHNOLOGIES | 4320 E COTTON BLVD,PHOENIX, AZ 85040-8852 |
| ARIZONA OFFICE TECHNOLOGIES | 4320 E COTTON CNTR BLVD,PHOENIX, AZ 85040-8852 |
| ARIZONA PREFERRED INS AGENCY | 1940 E CAMELBACK SUITE 204,PHOENIX, AZ 85016 |
| ARIZONA PREMIER MORTGAGE FUNDING | 4425 E. AGAVE RD,BLDG 5 SUITE 122,PHOENIX, AZ 85044 |
| ARIZONA PREMIER MORTGAGE FUNDING | 1860 E. WARNER RD. STE 110,TEMPE, AZ 85284 |
| ARIZONA PREMIUM | P.O. BOX 30190,PHOENIX, AZ 85046 |
| ARIZONA PUBLIC SERVICE COMPANY | PO BOX 2906,PHOENIX, AZ 85062 |
| ARIZONA RESIDENTIAL APPRAISALS | 4625 S LAKE SHORE DR # 300,TEMPE, AZ 85282 |
| ARIZONA SONORA MORTGAGE INC | 5151 N. ORACLE ROAD STE 104,TUCSON, AZ 85704 |
| ARIZONA WHOLESALE MORTGAGE, INC. | 3813 E. TRACKER TRAIL,PHOENIX, AZ 85032 |
| ARIZONA WHOLESALE MORTGAGE, INC. | 1631 E. GUADALUPE RD,SUITE 201,TEMPE, AZ 85283 |
| ARIZONA WHOLESALE MORTGAGE, INC. | 7011 N. 57TH AVENUE,SUITE K,GLENDALE, AZ 85301 |
| ARIZONA'S PRINTER SVCS INC | 7349 E BROADWAY,TUCSON, AZ 85710-4187 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1600 W. MONROE,PHOENIX, AZ 85007-2650 |
| ARIZONAAPPRAISAL.COM | PO BOX 5927,SCOTTSDALE, AZ 85261 |
| ARJONA KENNEDY, MIRAM | 3772 W. BEECHWOOD,FRESNO, CA 93711 |
| ARJOON, SANDY | 2446 BROOKSIDE AVE,KISSIMMEE, FL 34744 |
| ARK APPRAISAL SERVICE LLC | PO BOX 224,DECATUR, AL 35602 |

| Claim Name | Address Information |
|---|---|
| ARK CAPITAL CORP | 111 ROUTE 110,STE 351,FARMINGDALE, NY 11735 |
| ARK INSURANCE GROUP, INC. | 14700 MAIN ST. SUITE 200,UPPER MARLBORO, MD 20772 |
| ARK-LA-TEX FINANCIAL SERVICES A DBA OF | BENCHMARK M,1189 OLD EANNIN ROAD,SUITE E-1,BRANDON, MS 39047 |
| ARK-LA-TEX FINANCIAL SERVICES A DBA OF | BENCHMA,1189 OLD EANNIN ROAD,SUITE E-1,BRANDON, MS 39047 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK MORTGA,4530 BARKSDALE BLVD.,SUITE C,BOSSIER CITY, LA 71112 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK M,4530 BARKSDALE BLVD.,SUITE C,BOSSIER CITY, LA 71112 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK MORTGA,503 UHLAND RD.,SAN MARCOS, TX 78666 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK M,503 UHLAND RD.,SAN MARCOS, TX 78666 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK MORTGA,10301 F.M. 2222 #1727,AUSTIN, TX 78730 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK M,10301 F.M. 2222 #1727,AUSTIN, TX 78730 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK MORTGA,5409 BADGER BEND,AUSTIN, TX 78759 |
| ARK-LA-TEX FINANCIAL SERVICES DBA | BENCHMARK M,5409 BADGER BEND,AUSTIN, TX 78759 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 1801 SW CECELIA LANE,PORT SAINT LUCIE, FL 34953 |
| ARK-LA-TEX FINANCIAL SERVICES LLC DBA | BENCHMARK MO,1924 CORPRATE SQAURE DR,SUITE A,SLIDELL, LA 70458 |
| ARK-LA-TEX FINANCIAL SERVICES LLC DBA | BENCHM,1924 CORPRATE SQAURE DR,SUITE A,SLIDELL, LA 70458 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK L,281 ROUTE 79,MORGANVILLE, NJ 07751 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,512 OAK STREET,MORRISTOWN, TN 37813 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,512 OAK STREET,MORRISTOWN, TN 37813 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,1869 AVENUE OF AMERICA,SUITE B,MONROE, LA 71201 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,1869 AVENUE OF AMERICA,SUITE B,MONROE, LA 71201 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,281 ROUTE 79,MORGANVILLE, NJ 7751 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,5230 BLUE CYPRESS LANE,LEAGUE CITY, TX 77573 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,5230 BLUE CYPRESS LANE,LEAGUE CITY, TX 77573 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,10013 MORGAN CREEK DRIVE,AUSTIN, TX 78717 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,10013 MORGAN CREEK DRIVE,AUSTIN, TX 78717 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,125 WEST GRANITE,SUITE 105,BUTTE, MT 59701 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,125 WEST GRANITE,SUITE 105,BUTTE, MT 59701 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,320 CAMPUS LANE,SUITE D,FAIRFIELD, CA 94534 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,320 CAMPUS LANE,SUITE D,FAIRFIELD, CA 94534 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCHMARK M,980 9TH STREET,16TH FL,SACRAMENTO, CA 95814 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC DBA | BENCH,980 9TH STREET,16TH FL,SACRAMENTO, CA 95814 |
| ARK-LA-TEX SHREDDING CO INC | POB 5227,LONGVIEW, TX 75608 |
| ARKA REALTY & FINANCIAL SERVICES DBA | ARKA AKLYA,13526 GILMORE ST,VAN NUYS, CA 91401 |
| ARKA REALTY & FINANCIAL SERVICES DBA | ARKA AKLYAN,13526 GILMORE ST,VAN NUYS, CA 91401 |
| ARKADIN INC | ONE PENN PLAZA,NEW YORK, NY 10119 |
| ARKANSAS APPRAISL & INSPECTION | 1017 W MAPLE AV,DE QUEEN, AR 71832 |
| ARKANSAS CARPET OUTLET | 694 HWY 65 NORTH,GREENBRIER, AR 72058 |
| ARKANSAS COUNTY - STUTTGART | TAX COLLECTOR,P O BOX 719,STUTTGART, AR 72160 |
| ARKANSAS FIRST MORTGAGE & LOAN INC | 734 MC 7002,FLIPPIN, AR 72634 |
| ARKANSAS REAL ESTATE APPRAISAL | PO BOX 306,MALVERN, AR 72104 |
| ARKANSAS REAL ESTATE APPRAISAL | 207 W ELM,ROGERS, AR 72757 |
| ARKANSAS WESTERN GAS COMPANY | PO BOX 22152,TULSA, OK 74121 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN,OFFICE OF STATE REVENUE ADMIN,1900 WEST 7TH ST., ROOM 1030,LITTLE ROCK, AR 72201 |
| ARKFELD APPRAISALS | 212 SOUTH BRADDOCK STREET,WINCHESTER, VA 22601 |
| ARLDEN M. LEWIS INSURANCE | AGENCY,BOX 728,MONTROSS, VA 22520 |
| ARLENE KLINGMEYER | 3116 TEXAS AVE,BALTIMORE, MD 21234 |
| ARLENE L. SCHUH | DBA SCHUH RENTALS,MITCHELL, SD 57301 |
| ARLENE PARKS | 102 W. PENNSYLVANIA AVENUE,TOWSON, MD 21204 |

| Claim Name | Address Information |
|---|---|
| ARLET APPRAISAL SERVICES | 4404 NEPTUNE DRIVE, ERIE, PA 16506 |
| ARLIN MORTGAGE CORP | 1849 BLORE HEATH, CARMEL, IN 46032 |
| ARLINGTON - LAGRANGE | 120 STRINGHAM RD, LAGRANGEVILLE, NY 12540 |
| ARLINGTON - PLEASANT VALLEY | TAX COLLECTOR, P.O. BOX 3056, POUGHKEEPSIE, NY 12603 |
| ARLINGTON - POUGHKEEPSIE | ARLINGTON CST  POUGHKPS., POUGHKEEPSIE, NY 12603 |
| ARLINGTON - POUGHKEEPSIE | ARLINGTON CST  POUGHKPS., 1 OVEROCKER RD, POUGHKEEPSIE, NY 12603 |
| ARLINGTON APPRAISAL SVCS INC | 124 N WEST AV, ARLINGTON, WA 98223 |
| ARLINGTON CAPITAL MORTGAGE CORP | 3260 TILLMAN DRIVE, STE 90, BENSALEM, PA 19020 |
| ARLINGTON CITY | BOB PATTERSON, P>O> BOX 2751, MEMPHIS, TN 38101 |
| ARLINGTON CITY | P.O. BOX 90090, ARLINGTON, TX 76004 |
| ARLINGTON CLUB | C/O A & A AGENCY, P.O. BOX 1441, ADDISON, IL 60101 |
| ARLINGTON CONDOMINIUM | C/O STATE FARM / B. GRIFFITH, 6417 LOUISDALE ROAD, STE 210, SPRINGFIELD, VA 22150 |
| ARLINGTON COUNTY CLERK | 1425 N. COURTHOUSE RD #6200, ARLINGTON, VA 22201 |
| ARLINGTON COUNTY TREASURER | 2100 CLARDON BLVD, STE 203, ARLINGTON, VA 22216 |
| ARLINGTON CSD/ EAST FISHKILL | TAX COLLECTOR, P.O. BOX 3056, POUGHKEEPSIE, NY 12603 |
| ARLINGTON CSD/BEEKMAN TOWNSHIP | ARLINGTON CSD - BEEKMAN, 4 MAIN STREET, POUGHKEEPSIE, NY 12570 |
| ARLINGTON HEIGHTS CHAMBER OF | COMMERCE, ARLINGTON HEIGHTS, IL 60005-1956 |
| ARLINGTON HEIGHTS ENCLAVE | C/O CORPORATE PROTECTION BKRS, 401 OGDEN AVENUE, DOWNERS GROVE, IL 60515 |
| ARLINGTON MORTGAGE GROUP, LLC | 701 S 21ST AVE, SUITE 1, HOLLYWOOD, FL 33020 |
| ARLINGTON TOWN | P.O. BOX 210, ARLINGTON, MA 02476 |
| ARLINGTON TOWN | P.O. BOX 55, ARLINGTON, VT 05250 |
| ARLINGTON TOWNSHIP | 56024 CR 376, BANGOR, MI 49013 |
| ARLINGTON VILLAGE | C/O MORGAN & CHEVES, INC., 121 S. ALFRED STREET, ALEXANDRIA, VA 22314 |
| ARLINGTON VILLAGE | P.O. BOX 207, ARLINGTON, WI 53911 |
| ARLINGTON/ROE AND COMPANY INC | PO BOX 80803, INDIANAPOLIS, IN 46280 |
| ARLOFF, KATHLEEN | 10 CORLETT PL, HUNTINGTON STATION, NY 11746 |
| ARMADA TOWNSHIP | PO BOX 578, ARMADA, MI 48005 |
| ARMADA VILLAGE | PO BOX 903, ARMADA, MI 48005 |
| ARMADILLO MORTGAGE LLC | 8941 S 700 E, SUITE 103, SANDY, UT 84070 |
| ARMAN F. LEO (VA) | 2159 MARKET STREET, CAMP HILL, PA 17001 |
| ARMAN F. LEO C REA | 1400 LOWTHER ROAD, CAMP HILL, PA 17011 |
| ARMBRUST & ASSOCIATES | PO BOX 67108, MILWAUKEE, OR 97268 |
| ARMBRUSTER MORTGAGE CORPORATION | 6235 CORUNNA ROAD, FLINT, MI 48532 |
| ARMBRUSTER MORTGAGE SERVICES INC | 1150 GREAT OAKS DRIVE, LAWRENCEVILLE, GA 30045 |
| ARMC - ALLICANCE RESIDENTIAL MORTGA | 14511 WOODFOREST BLVD., HOUSTON, TX 77015 |
| ARMED FORCES | PO BOX 7300, FT LEAVENWORTH, KS 66027 |
| ARMED FORCES INS EXCHANGE | 550 EISENHOWER ROAD, LEAVEN WORTH, KS 66048 |
| ARMED FORCES INSURANCE AGENCY | PO BOX 7911, LEAVENWORTH, KS 66048 |
| ARMED FORCES INSURANCE COMPANY | PO BOX G, FORT LEAVENWORTH, KS 66027 |
| ARMELL APPRAISAL SERVICE | 10717 CAMINO RUIZ # 246, SAN DIEGO, CA 92126 |
| ARMENDARIZ, ANDREW T | 1125 N VENTURA STREET, ANAHEIM, CA 92801 |
| ARMENTROUT INSURANCE AGENCY | 110 SOUTH WEST STREET, CULPEPPER, VA 22701 |
| ARMFIELD HARRISON & THOMAS | P.O. BOX 324, LEESBURG, VA 22075 |
| ARMFIELD WAGNER APPRAISAL | 1940 10TH AVENUE, VERO BEACH, FL 32960 |
| ARMOR INSURANCE AGENCY | BROAD & GARFIELD STS, P.O. BOX 33, PALMYRA, NJ 08065 |
| ARMSTRONG AND BOSH INSURANCE | 5454 NORMANDY BOULEVARD, JACKSONVILLE, FL 32205 |
| ARMSTRONG APPRAISALS | 521 N. BLUE RIDGE DRIVE, HARRISONBURG, VA 22802 |
| ARMSTRONG APPRAISALS INC | PO BOX 2272, WENATCHEE, WA 98807 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG APPRAISALS INC. | PO BOX 1037,SCHENECKEDY, NY 788418 |
| ARMSTRONG APPRAISALS, LLC | 56 CLIFTON COUNTRY RD.,CLIFTON PARK, NY 12065 |
| ARMSTRONG COUNTY RECORDER | OF DEEDS |
| ARMSTRONG S.D./WASHINGTON | 265 PEACH HILL RD,COWANSVILLE, PA 16218 |
| ARMSTRONG SD / ATWOOD BORO | 259 SUGAR RUN RD,CREEKSIDE, PA 15732 |
| ARMSTRONG SD / EAST FRANKLIN T | 625 BUTLER ROAD,KITTANNING, PA 16201 |
| ARMSTRONG SD / N BUFFALO TWP | 123 WINDCREST DRIVE,KITTANNING, PA 16201 |
| ARMSTRONG TOWNSHIP - SCHOOL | CHERYL KURTZ/TAX COLLECTOR,SOUTH WILLIAMSPOR, PA 17702 |
| ARMSTRONG TWP - CO | CHERYL KURTZ/TAX COLLECTOR,45 FRENCH SETTLEMENT RD.,S. WILLIAMSPORT, PA 17702 |
| ARMSTRONG, BRIGITTE S | 920 EMBER LN,MESQUITE, TX 75149 |
| ARMSTRONG, CELESTE M (SHELLEY) | 2819 ONYX ROAD,BALTIMORE, MD 21234 |
| ARMSTRONG, JOSEPH B | 94 VIRGINIA AVE,HEMPSTEAD, NY 11550 |
| ARMSTRONG, RODRICK | 827 FAITH TRAIL,HEATH, TX 75032 |
| ARNDT, LISA K | 59 BENJAMIN DR,TROY, MO 63379 |
| ARNESON APPRAISAL | 737 WEST H ST,BENICIA, CA 94510 |
| ARNO COMPANY | 13 RAISIN TREE CIRCLE,BALTIMORE, MD 21208 |
| ARNOLD & MCKINNEY, ATTY AT LAW | 1201 E WASHINGTON STREET,GREENVILLE, NC 29601 |
| ARNOLD & ROSE S AGES | 281 HILLHURST BLVD,TORONTO, ON M6B 1 CANADA |
| ARNOLD AND ASSOCIATES | 80 CEDAR STREET,HARTFORD, CT 06106 |
| ARNOLD APPRAISAL SERVICE | 64 W MAIN ST,MOORESVILLE, IN 46158 |
| ARNOLD APPRAISAL SVC LLC | 3424 SERENE WAY,LYNNWOOD, WA 98087 |
| ARNOLD APPRAISING | P.O. BOX 1134,LEWISTOWN, PA 17044 |
| ARNOLD CITY | 1829 5TH AVE,ARNOLD, PA 15068 |
| ARNOLD CITY/COUNTY | 1829 5TH AVE,ARNOLD, PA 15068 |
| ARNOLD HALBLEIB, PATRICIA | 12937 BROADVIEW RUN DR,WALDORF, MD 20602 |
| ARNOLD KURLAND | ONE POMONA EAST,APT 111,PIKESVILLE, MD 21208 |
| ARNOLD M. WEISS, ESQUIRE | 208 ADAM AVENUE,MEMPHIS, TN 38103 |
| ARNOLD R. FULPS | 1525 W. ROSEDALE,FT. WORTH, TX 76104 |
| ARNOLD SINGLETARY APPRAISALS | 726 SOUTH LIVE OAK DR,MONCKS CORNER, SC 29461 |
| ARNOLD UTILITY CO | C/O RICHMOND AMERICAN,FAIRFAX, VA 22030 |
| ARNOLD UTILITY CO C/O RICHMOND | AMERICAN HOMES OF MD,COLUMBIA, MD 21045 |
| ARNOLD, MICHAEL | 4161 SW 175TH AVE,ALOHA, OR 97007 |
| ARNOLD, NINA B | 415 SKY LANE,WARRIOR, AL 35180 |
| ARNOLDS TOWN & COUNTRY | 2210 W THOMAS,HAMMOND, LA 70401 |
| ARNSBERG FARMERS MUTUAL | P O BOX 64,UNIONTOWN, MO 63783 |
| AROMA DOLCE | 6465  BUSCH BLVD,COLUMBUS, OH 43229-1234 |
| AROMA DOLCE | 6465 BUSCH BLVD,COLUMBUS, OH 43229-1766 |
| ARON, BERNARDO | 738 N HARDING ST,HEMET, CA 92543 |
| ARQUEST MORTGAGE SOLUTIONS | 135 W SHAW AVE STE 104,FRESNO, CA 93704 |
| ARRAY TITLE | & ESCROW LLC,WASHINGTON, DC 20007 |
| ARRAY TITLE | 505 S INDEPENDENCE BLVD,VIRGINIA BEACH, VA 23452 |
| ARRAY TITLE SERVICES | 808 EDEN WAY NORTH,CHESAPEAKE, VA 23320 |
| ARREOLA'S INSURANCE AGENCY | 1805 VETERANS BLVD,DEL RIO, TX 78841 |
| ARREOLA, ROSARIO T (ROSIE) | 409 JUBILATION DR,LAS VEGAS, NV 89128 |
| ARRINGTON APPRAISALS | P.O. BOX 1226,GOODLETTSVILLE, TN 37070 |
| ARRINGTON, EDGAR & SHIEL, LLC | 7406  E CHAPEL HILL RD,SUITE K,RALEIGH, NC 27607 |
| ARRONA INC. D/B/A ARRONA FINANCIAL | 975 OSOS ST,SAN LUIS OBISPO, CA 93401 |
| ARRONCO COMFORT AIR INC | POB 192,BURLINGTON, KY 41005 |
| ARROW APPRAISAL | 1748 CHERRY HILLS DRIVE,DISCOVERY BAY, CA 94514 |

| Claim Name | Address Information |
|---|---|
| ARROW APPRAISAL CORP | 4536 RACHEL BLVD,WEEKI WACHEE, FL 34607 |
| ARROW APPRAISAL CORP | 8423 DICKENS AVE,BROOKSVILLE, FL 34613 |
| ARROW APPRAISAL GROUP LLC | 223 S KASPAR AV,ARLINGTON HEIGHTS, IL 60005 |
| ARROW APPRAISAL INC | 2705 WEST CLIFFE DR,BURNSVILLE, MN 55306 |
| ARROW APPRAISAL SERVICE | 7720 PLACITA DE POSADA,TUCSON, AZ 85704 |
| ARROW APPRAISAL SFFILIATES | 160 ARCH STREET,SUNBURY, PA 17801 |
| ARROW APPRAISALS | N83W31141 KILBOURNE ROAD,HARTLAND, WI 53029 |
| ARROW APPRAISALS,INC. | 5436 CHICKADEE LANE,LYNDHURST, OH 44124 |
| ARROW CAPITAL GROUP LLC | 4712 ADMIRALTY WAY #124,MARINA DEL REY, CA 90292 |
| ARROW COMMUNICATIONS | 96 NE DIXIE HWY,STUART, FL 34994 |
| ARROW HOME LOANS, INC. (CORP) | 1715 MINNEWAWA AVE #104,CLOVIS, CA 93612 |
| ARROW MESSENGER SVC | 1322 W WALTON ST,CHICAGO, IL 60622 |
| ARROW MORTGAGE LLC | 921 N. MORRISON BLVD,HAMMOND, LA 70401 |
| ARROW MORTGAGE SERVICES INC | 6600 TAFT STREET STE 301,HOLLYWOOD, FL 33024 |
| ARROW PLUMBING INC | POB 861,N LITTLE ROCK, AR 72115 |
| ARROW REAL ESTATE GROUP LLC | 1325 COUNTRY RD D CIRCLE EAST,VADNAIS HEIGHTS, MN 55109 |
| ARROW REAL ESTATE GROUP LLC | 1325 COUNTRY ROAD,VADNAIS HEIGHTS, MN 55109 |
| ARROW REAL ESTATE GROUP LLC | 1325 COUNTRY ROAD,D CIRCLE EAST,VADNAIS HEIGHTS, MN 55109 |
| ARROWHEAD | POB 856158,LOUISVILLE, KY 40285-6158 |
| ARROWHEAD | POB 52237,PHOENIX, AZ 85072-2237 |
| ARROWHEAD CAPITAL CORP | 1615 ORANGE TREE LANE,SUITE 100,REDLANDS, CA 92374 |
| ARROWHEAD CAPITAL CORP. | 311 OAK RIDGE DR,SUITE 3,ROSEVILLE, CA 95661 |
| ARROWHEAD GENERAL | 6055 LUSK BLVD,SAN DIEGO, CA 92121 |
| ARROWHEAD GENERAL INS AGENCY | 6055 LUSK BLVD,SAN DIEGO, CA 92121 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 85087,SAN DIEGO, CA 92186 |
| ARROWHEAD INSURANCE | PO BOX 50195,SAN DIEGO, CA 92150 |
| ARROWHEAD MORTGAGE | 22 SPLIT ROCK ROAD,WARNER, NH 03278 |
| ARROWHEAD MORTGAGE & FINANCIAL GROUP DBA | FREN,400 EXPRESSWAY,SUITE D,MISSOULA, MT 59808 |
| ARROWHEAD MORTGAGE & FINANCIAL GROUP DBA | FRENCHTOW,400 EXPRESSWAY,SUITE D,MISSOULA, MT 59808 |
| ARROWHEAD MORTGAGE, INC. | 206 2ND AVENUE SOUTH,VIRGINIA, MN 55792 |
| ARROWHEAD MORTGAGE, INC. | 2709 JEAN DULUTH ROAD,DULUTH, MN 55804 |
| ARROWHEAD R E APPRAISALS LLC | 1315 W 4 ST,PUEBLO, CO 81004 |
| ARROWHEAD REAL ESTATE GROUP | 8910 N DALE MABRY HWY,TAMPA, FL 33614 |
| ARROWHEAD/CLARENDON NATIONAL | 3354 MAIN STREET,BRIDGEPORT, CT 06606 |
| ARROYO DEL OSO MINI WAREHOUSES | 5880 OSUNA RD NE,ALBUQUERQUE, NM 87109 |
| ARROYO MORTGAGE GROUP LLC | 3811 ATRISCO ROAD HW,ALBUQUERQUE, NM 87120 |
| ARROYO VIEW FINANCIAL, INC. | 1411 MARSH STREET, SUITE 206,SAN LUIS OBISPO, CA 93401 |
| ARROYO, CRISTINA | 1906 S GREENVILLE,SANTA ANA, CA 92704 |
| ARROYO, STEPHANIE | 731 W GOLDEN VALLEY ROAD,RENO, NV 89506 |
| ARS FUNDING GROUP | 6645 VINELAND RD 270,ORLANDO, FL 32819 |
| ARS INSURANCE AGENCY | 6600 YORK ROAD,SUITE 109,BALTIMORE, MD 21212 |
| ARS MORTGAGE DBA ARS REALTY AND | FINANCIAL SERVICES,2614 SPRINGS ROAD,VALLEJO, CA 94591 |
| ARS MORTGAGE DBA ARS REALTY AND | FINANCIAL SE,2614 SPRINGS ROAD,VALLEJO, CA 94591 |
| ARSELLA MUTUAL INSURANCE CO | 20 NORTH STREET,PLYMOUTH, MA 02360 |
| ARSENAL APPRAISAL | PO BOX 53669,FAYETTEVILLE, NC 28305 |
| ARSENEAULT, MICHELLE D | 1556 HARBOR VIEW COVE,VIRGINIA BEACH, VA 23464 |
| ART BRIENO | 1333 N. GREEN ST,HANFORD, CA 93230 |

| Claim Name | Address Information |
|---|---|
| ART BRIENO | 1471 CINDY CT,HANFORD, CA 93230 |
| ART DECORATING CO INC | 9601 PULASKI PARK DR,BALTIMORE, MD 21220 |
| ART ETC | 537 SE ASH,PORTLAND, OR 97214-1159 |
| ART FINANCIAL & MORTGAGES INC. | 5251 N HARLEM AVE,CHICAGO, IL 60656 |
| ART FLOWER & GIFT SHOPPE | 41 N VILLAGE AVE,ROCKVILLE CENTRE, NY 11570 |
| ART JARRET | 10336 S. WESTERN,CHICAGO, IL 60643 |
| ART OF THE MORTGAGE INC | 7638 W. MESCAL STREET,PEORIA, AZ 85345 |
| ART SIBLEY | 15016 HICKERY ST,SPRING LANE, MI 49456 |
| ART TRIO SIGNS | 5560W SAN MADELE AVE,FRESNO, CA 93722-5072 |
| ARTA FINANCIAL INC | 91 PANORMA,TRABUCO, CA 92679 |
| ARTCAL BROKERAGE COMPANY | 5117 CHURCH AVENUE,BROOKLYN, NY 11203 |
| ARTEAGA, KARINA | 1129 PARTRIDGE AVENUE,BOLINGBROOK, IL 60490 |
| ARTEMIS HOME LOANS | 582 MARKET STREET, SUITE 1502,SAN FRANCISCO, CA 94104 |
| ARTEMIS MORTGAGE CORPORATION | 3118 RICHMOND #200,HOUSTON, TX 77098 |
| ARTFAIRE INC | 1674 HILL RD,BOISE, ID 83702 |
| ARTHRITIS FOUNDATION MA CHAPTR | K MCDONNELL-DIRECTOR SP EV,NEWTON, MA 02458 |
| ARTHUR A LUDKE DBA ATLANTIC HOME EQUITY | MORTGAGE,1709 INDIAN SPRINGS DR.,JACKSONVILLE, FL 32246 |
| ARTHUR A LUDKE DBA ATLANTIC HOME EQUITY | MORTGA,1709 INDIAN SPRINGS DR.,JACKSONVILLE, FL 32246 |
| ARTHUR BAER | 777 THIRD AVE,24TH FLOOR,NEW YORK, NY 10014 |
| ARTHUR BAER | 777 THIRD AVE,NEW YORK, NY 10014 |
| ARTHUR BAER, ATTORNEY | 777 THIRD AVENUE,24TH FLOOR,NEW YORK, NY 10017 |
| ARTHUR BRYANT REAL ESTATE | 714 N MOUNTAIN VIEW AVE,TACOMA, WA 98406 |
| ARTHUR COURT CONDO ASSOC. | ARTHUR AND MORTIMER STS.,TORRINGTON, CT 06790 |
| ARTHUR E BYME | 2931 BLOOM RD,FINKSBURG, MD 21048 |
| ARTHUR G BROADBELT ASSOCIATES | 11720 FARMERS BLVD.,ST. ALBANS, NY 11412 |
| ARTHUR J GALLAGHER RMS | 2 PIERCE PLACE,ITASCA, IL 60143 |
| ARTHUR JONES | 1656 GRAND CYPRESS BLVD,WAYNESVILLE, OH 45066 |
| ARTHUR KINGSBURY | 8341B MONTGOMERY RUN RD,ELLICOTT CITY, MD 21043 |
| ARTHUR KINGSBURY | 8341B MONGOMERY RUN RD,ELLICOTT CITY, MD 21043 |
| ARTHUR MYERS & SON | 5820 SOUTHWESTERN BLVD.,BALTIMORE, MD 21227 |
| ARTHUR N HOWARD | 8916 MARVIS AVE,BALTIMORE, MD 21236 |
| ARTHUR N HOWARD | 8916 MAVIS AVE,BALTIMORE, MD 21236 |
| ARTHUR NOLL AGENCY, INC. | 3 BARNARD LANE,BLOOMFIELD, CT 06002 |
| ARTHUR PANZARELLA | 11575 E WINCHCOMB DR,SCOTTSDALE, AZ 85255 |
| ARTHUR PITTMAN & CO | PO BOX 20816,ST SIMONS ISLAND, GA 31522 |
| ARTHUR S GEBHART | 11880 TRIADELPHIA RD,ELLICOTT CITY, MD 21043 |
| ARTHUR S TORF | 1737 POINT NO POINT,ANNAPOLIS, MD 21401 |
| ARTHUR SCHWARTZ | 1201 BRIARWOODS LN,DANBURY, CT 06810 |
| ARTHUR SHATLES & ASSOCIATES | 438A BEACH 129 STREET,BELLE HARBOR, NY 11694 |
| ARTHUR TOWNSHIP | 1647 S HOVER AVE,GLADWIN, MI 48624 |
| ARTHUR W. MYERS & SONS, INC. | 4876 BUTLER ROAD,P.O. BOX 361,REISTERSTOWN, MD 21136 |
| ARTHUR WHITE | ELAINE SALVADORE,16 GLENWOOD DRIVE,MONTVILLE, NJ 07045 |
| ARTHUR WINAKUR | 3105 BONNIE RD,BALTIMORE, MD 21208 |
| ARTIE'S PRINTING | 3001 SEINE ST,NEW ORLEANS, LA 70114 |
| ARTIER REALTY | 1150 KANE CONCOURSE,BAY HARBOR ISLANDS, FL 33154 |
| ARTISAN LENDING GROUP A DBA OF GLOBAL | 7575 VEGAS DRIVE, SUITE 110,LAS VEGAS, NV 89128 |
| ARTISAN LENDING GROUP A DBA OF GLOBAL | SOFTWARE INC,7575 VEGAS DRIVE,SUITE 110,LAS VEGAS, NV 89128 |
| ARTISAN MORTGAGE COMPANY, INC. | 724-726 MAIN ST.,ISLIP, NY 11751 |
| ARTISAN MORTGAGE LLC | 3939 VETERANS MEMORIAL BLVD.,STE. 212,METAIRIE, LA 70002 |

| Claim Name | Address Information |
|---|---|
| ARTISTIC LENDING | 632 N MAIN STREET,STE 2C,LOGAN, UT 84321 |
| ARTLIP & SONS INC | 230 S BROADWAY,AURORA, IL 60505 |
| ARTSCAPE | 4515 DELEMERE BLVD,ROYAL OAK, MI 48073 |
| ARTUR P. TYSKI | 1 SPINDRIFT CT. # 1,WILLIAMSVILLE, NY 14221 |
| ARUNDEL APPRAISING | 2002 HUNTWOOD DR,GAMBRILLS, MD 21054 |
| ARUNDEL FEDERAL | 333 E. PATAPSCO AVENUE,BALTIMORE, MD 21225 |
| ARUNDEL FEDERAL SAVINGS & | LOAN ASSN OF BALTIMORE,E PATAPSCO AV & 4TH,BALTIMORE, MD 21225 |
| ARUNDEL FEDERAL SAVINGS BANK | 333 E PATAPSCO AVENUE,BALTIMORE, MD 21225 |
| ARUNDEL SERVICES CORP. OF | MARYLAND,3600 FOURTH FLOOR,BALTIMORE, MD 21225 |
| ARUNDEL TOWN | 468  LIMERICK  ROAD,ARUNDEL, ME 04046 |
| ARUNDEL UTILITIES | 10176 BALTIMORE NAT PIKE,ELLICOT CITY, MD 21042 |
| ARUNDEL UTILITIES LLC | 10176 BALTIMORE NAT PIKE,ELLICOT CITY, MD 21042 |
| ARUNDEL WATER & SEWER | ANNE ARUNDEL CO TAX OFC,ANNAPOLIS, MD 21404 |
| ARUNDEL WATER & SEWER | 110 AMBLEWOOD LANE,NAPLES, FL 34105 |
| ARVANITAKIS, KATIE V | 1090 FLORIMOND DR,ELGIN, IL 60123 |
| ARVANITOPOULOS, CATHERINE S | 10309 BLUE BELL PL,TAMPA, FL 33624 |
| ARVIA & ASSOCIATES (IL) (IN) | P.O. BOX 575,SCHEREVILLE, IN 46375 |
| ARVID R LESEMANN INS | POB 30146,CHARLESTON, SC 29407 |
| ARVON TOWNSHIP | 14470 MARINICH DR,L'ANSE, MI 49946 |
| ASA APPRAISAL SERVICES | PO BOX 3449,DURANGO, CO 81302 |
| ASA REAL ESTATE SERVICES | 48 CHRISTIAN LANE,NEWINGTON, CT 06111 |
| ASAFU-ADJAYE, KWASI | 7309 DARTMOUTH DRIVE,ROWLETT, TX 75089 |
| ASANTE APPRAISAL, LLC | 101 EDGEWATER DR,WAKEFIELD, MA 01880 |
| ASANTE REAL ESTATE GROUP INC | 333 LOS GATOS SARATOGA ROAD,LOS GATOS, CA 95030 |
| ASAP APPRAISAL | 575 GRAND VIEW AV,VALPARAISO, IN 46383 |
| ASAP APPRAISAL GROUP INC. | 2145 DAVIE BLVD,FORT LAUDERDALE, FL 33312 |
| ASAP APPRAISAL SERVICE | 80 LEONARD ST.,BUFFALO, NY 14215 |
| ASAP APPRAISAL SERVICE | 32028 CATTLE WAY,COARSEGOLD, CA 93614 |
| ASAP APPRAISAL SERVICES | 3435 CAMINO DEL RIO S, STE 317,SAN DIEGO, CA 92108 |
| ASAP APPRAISAL SERVICES | 8235 S PARK AVE,TACOMA, WA 98408 |
| ASAP APPRAISAL, INC. | 800 SMITH ST. STE. 210,GREENSBORO, NC 27401 |
| ASAP APPRAISALS | 1601 GLEN TRAIL DR,MT JULIET, TN 37122 |
| ASAP APPRAISALS | PO BOX 2631,COEUR D'ALENE, ID 83816 |
| ASAP APPRAISALS | 118 SOUTH CATALINA AVE,REDONDO BEACH, CA 90277 |
| ASAP APPRAISALS 2769 AUD | 2769 AUDREY LANE,BISHOP, CA 93514 |
| ASAP APPRAISALS INC | 14830 40TH AVENUE NORTH,PLYMOUTH, MN 55446 |
| ASAP APPRAISALS INC | PO BOX 970026,OREM, UT 84097-0026 |
| ASAP APPRAISALS OF OREGON | 33470 CHINOOK PLZ # 177,SCAPPOOSE, OR 97056 |
| ASAP APPRAISALS, INC 5364 | 5364 EHRLICH RD. PMB 356,TAMPA, FL 33624 |
| ASAP APPRAISALS, INC. | 3031 TISCH WAY SUITE 100 B,SAN JOSE, CA 95128 |
| ASAP APPRASIAL GROUP | 1340 MT PLEASANT NE,CANTON, OH 44721 |
| ASAP APPRIASAL INC | 1305 BAR HARBOR DR,WILMINGTON, NC 28403 |
| ASAP FINANCIAL LLC | 207 E. BUFFALO STREET STE 508,MILWAUKEE, WI 53202 |
| ASAP INSURANCE AGENCY | 12313 BELLAIRE AGENCY,HOUSTON, TX 77072 |
| ASAP MORTGAGE | 2737 N MAIN STREET,SUITE 10,WALNUT CREEK, CA 94597 |
| ASAP MORTGAGE & INVESTMENTS INC | 2773 RAVELLA WAY,PALM BEACH GARDENS, FL 33410 |
| ASAP MORTGAGE & INVESTMENTS INC. | 1188 WOODWINDS DR.,WAXHAW, NC 28173 |
| ASAP MORTGAGE CORPORATION | 4729 FRANKFORD AVE.,PHILADELPHIA, PA 19124 |
| ASAP MORTGAGE CORPORATION | 1100 WEST AVE,SUITE 1515,MIAMI BEACH, FL 33139 |

| Claim Name | Address Information |
|---|---|
| ASAP SECURITY | 4780 W HARMON AVE,LAS VEGAS, NV 89103 |
| ASBENSON APPRAISAL LLC | PO BOX 310,MITCHELL, SD 57301 |
| ASBURY PARK CITY | ONE MUNICIPAL PLAZA,ASHBURY PARK, NJ 07712 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66,NEPTUNE, NJ 07753 |
| ASCELLA MORTGAGE, LLC | 193 EAST CENTER ST,MANCHESTER, CT 06040 |
| ASCELLA MORTGAGE, LLC | ATLANTIC PLACE,SUITE A-10,SOUTH PORTLAND, ME 04106 |
| ASCENSION MORTGAGE, INC. | 30101 AGOURA CT,STE 205,AGOURA HILLS, CA 91301 |
| ASCENSION PARISH | P.O. BOX 268,DONALDSVILLE, LA 70346 |
| ASCENT CONSULTING LLC | 10014 S. GLENSTONE CIRCLE,HIGHLANDS RANCH, CO 80130 |
| ASCENT FINANCIAL SERVICES INC | 3004 SPRINGLAKE CIRCLE EAST,COLORADO SPRINGS, CO 80906 |
| ASCENT HOME LOANS, INC. | 6465 SOUTH GREENWOOD PLAZA, SUITE 800,ENGLEWOOD, CO 80111 |
| ASCENT HOME LOANS, INC. | 6465 SOUTH GREENWOOD PLAZA, BUILDING S, SUIT,ENGLEWOOD, CO 80111 |
| ASCENT MORTGAGE, INC. | 474 W. GRANTLINE RD,SUITE 200,TRACY, CA 95376 |
| ASCHROFT & ASSOCIATES | 825 NE 20TH AVE,PORTLAND, OR 97232 |
| ASCHWANDEN GRAYBERG INSURANCE | 9727 ELK GROVE FLORIN ROAD 130,ELK GROVE, CA 95624 |
| ASCO INSURANCE | 8729 NORTH NARRAGANSETT AVE,MORTON GROVE, IL 60053 |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585,CHICAGO, IL 60680 |
| ASCOM HASLER/GE CAP PROG | POB 802585,CHICAGO, IL 60680-2585 |
| ASCOM HASLER/GE CAP PROGRAM | POB 802585,CHICAGO, IL 60680-2585 |
| ASCOT MORTGAGE SERVICES, LLC | 7502 GREENVILLE AVENUE #500,DALLAS, TX 75231 |
| ASEMOTA, ROCHELLE L | 12712 MYRTLE CIRCLE,MINNETONKA, MN 55305 |
| ASF | 6426 SECURITY BLVD SUITE 102,BALTIMORE, MD 21207 |
| ASG MORTGAGE SVCS | 99 SPRING ST,NYC, NY 10012 |
| ASH TOWNSHIP | P.O. BOX 387,CARLETON, MI 48117 |
| ASH WILEY INSURANCE AGENCY | 4207 CROSSING BOULEVARD,PRINCE GEORGE, VA 23875 |
| ASHAROKEN VILLAGE | TAX  COLLECTOR,1 ASHAROKEN AVENUE,NORTHPORT, NY 11768 |
| ASHBROOK INSURANCE SERVICES | P.O. BOX 627,BELAIR, MD 21014 |
| ASHBURNHAM TOWN | 32 MAIN ST,ASHBURNHAM, MA 01430 |
| ASHBURTON HOMES | PO BOX 1102,BROOKLANDVILLE, MD 21022 |
| ASHBURY PARK CITY | ONE MUNICIPAL PLAZA,ASHBURY PARK, NJ 07712 |
| ASHBY TOWN | PO BOX 86,ASHBY, MA 01431 |
| ASHCRAFT APPRAISAL | 4217 164TH ST SW B101,LYNNWOOD, WA 98087 |
| ASHCROFT & ASSOCIATES | 2325 NE PARKVIEW DR,VANCOUVER, WA 98686 |
| ASHCROFT & ASSOCIATES PC | 8421 SE STARK ST,PORTLAND, OR 97216 |
| ASHE APPRAISAL COMPANY | 592 SOUTH MAIN STREET,JEFFERSON, NC 28640 |
| ASHE COUNTY | ASHE CO TAX OFC,150 GOVERNMENT CIRC STE 2200,JEFFERSON CITY, NC 28640 |
| ASHE NEW RIVER REALTY | ATTN: ERIC WEAVER,225 ASHLEY ROAD,JEFFERSON, NC 28640 |
| ASHEBORO/RANDOLPH CHAMBER OF | COMMERCE,ASHEBORO, NC 27203 |
| ASHER, INC. | PO BOX 17534,LOUISVILLE, KY 40217 |
| ASHEVILLE AREA CHMBR COMMERCE | POB 1010,ASHEVILLE, NC 28802 |
| ASHEVILLE BOARD OF REALTORS | C/O KELLER WILLIAMS REALTY,ASHEVILLE, NC 28801 |
| ASHEVILLE BOARD OF REALTORS | 209 E CHESTNUT ST,ASHEVILLE, NC 28801 |
| ASHFIELD TOWN | P.O BOX 560,ASHFIELD, MA 01330 |
| ASHFORD TOWNHOMES | C/O AULD & CO.,306 E. STATE STREET,TRENTON, NJ 08607 |
| ASHFORD, TOWN OF | P. O BOX 173,ASHFORD, CT 06278 |
| ASHFORTH PACIFIC INC | UNIT 05  LLOYD DIST PROP,PORTLAND, OR 97208 |
| ASHFORTH PACIFIC INC | UNIT 05  LLOYD DIST PROP,PORTLAND, OR 97208-4900 |
| ASHIPPUN TOWN | P. O. BOX 206,ASHIPPUN, WI 53003 |
| ASHLAND ASSC C/O WILSON KIBLER | PO BOX 11312,COLUMBIA, SC 29211 |

| Claim Name | Address Information |
|---|---|
| ASHLAND CITY | PO BOX 1839,ASHLAND, KY 41105 |
| ASHLAND CITY | P.O. BOX 36,ASHLAND CITY, TN 37015 |
| ASHLAND CITY | 601 MAIN ST W,ASHLAND, WI 54806 |
| ASHLAND CITY SCHOOL | P.O. BOX 1839,ASHLAND, KY 41105 |
| ASHLAND COUNTY | 142 W 2ND STREET,ASHLAND, OH 44805 |
| ASHLAND COUNTY | 201 MAIN ST WEST RM 201,ASHLAND, WI 54806 |
| ASHLAND FINANCIAL GROUP, LLC | 3312 PAPER MILL ROAD,SUITE 100,PHOENIX, MD 21131 |
| ASHLAND TOWN | 101 MAIN ST,1ST FLOOR,ASHLAND, MA 01721 |
| ASHLAND TOWN | BIEGLE ROAD,PRATTSVILLE, NY 12468 |
| ASHLAND TOWN | 101 THOMPSON ST,ASHLAND, VA 23005 |
| ASHLAND TOWN TAX COLLECTOR | P.O. BOX 517,ASHLAND, NH 03217 |
| ASHLAND TWP        123 | P.O BOX 457,GRANT, MI 49327 |
| ASHLAND VENTURE | C/O EQUITY MANAGEMENT GROUP,LEXINGTON, KY 40502 |
| ASHLAND VENTURE, LLC | 840 EAST HIGH STREET,LEXINGTON, KY 40502 |
| ASHLAND VENTURE, LLC | C/O EQUITY MGMT GROUP, INC.,840 EAST HIGH STREET,LEXINGTON, KY 40502 |
| ASHLEY HOUSE COUNCIL | C/O URQUIT A MORRIS, AGENT,112 EAST WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| ASHLEY INSURANCE | 3975 UNIVERSITY DRIVE #405,FAIRFAX, VA 22030 |
| ASHLEY MORTGAGE | 14284 DANIELSON STREET,POWAY, CA 92064 |
| ASHLEY PLACE CONDO | 30 BURTON HILLS BLVD.,SUITE 200,NASHVILLE, TN 37215 |
| ASHLEY VILLAGE | C/O L. BISSLE & SON,9 PARK STREET, P.O. BOX 178,ROCKVILLE, CT 06066 |
| ASHLEY VILLAGE | PO BOX 208,ASHLEY, MI 48806 |
| ASHLEY'S R.E. APPRAISAL CO. | 1110 JERSEY STREET,DENVER, CO 80220 |
| ASHLEY, DENISE R | 14 PARADOR ROAD,LOS LUNAS, NM 87031 |
| ASHLEY, KRISTE | 8201 S INDIAN RIVER DR,FORT PIERCE, FL 94982 |
| ASHLEY, SCARBOROUGH & PIERCE | P.O. BOX 367,COVENTRY, CT 06238-0367 |
| ASHLEY,SCARBOROUGH & PIERCE AP | PO BOX 9218,BOLTON, CT 06043-9218 |
| ASHTABULA COUNTY | 25 W JEFFERSON ST,JEFFERSON, OH 44047 |
| ASHTIN APPRAISSAL SERVICE | 1830 LAUREL RD,EDGEWATER, MD 21037 |
| ASHTON APPRAISALS | P.O. BOX 12,FARMINGTON, MN 87499 |
| ASHTON JARRELL | 105 N. 3RD STREET  LOWER LE,CAROLINA  BEACH, NC 28428 |
| ASHWORTH APPRAISAL SERVICES | 14740 QUARTZ MOUNTAIN RD E,SUTTER CREEK, CA 95685 |
| ASHWORTH FUNDING, INC | 1370 NW 114TH ST. STE 200,CLIVE, IA 50325 |
| ASI APPRAISAL SERVICES | 211 NORTH HIGGINS AVE,MISSOULA, MT 59802 |
| ASI APPRAISAL SERVICES LLC. | 320 LINCOIN AVE BOX 774823,STEAMBOAT SPRING, CO 80477 |
| ASI APPRAISAL SERVICES, LLC | P.O. BOX 774823,STEAMBOAT SPRINGS, CO 80477 |
| ASI APPRAISERS LLC | 1024 BATAVIA PK,BATAVIA, OH 45103 |
| ASI LLOYDS | 1325 SNELL ISLE BLVD,SUITE 211,ST. PETERSBURG, FL 33704 |
| ASI LLOYDS | PO BOX 33018,ST. PETERSBURG, FL 33733 |
| ASI LLOYDS | PO BOX 2000015,DALLAS, TX 75320 |
| ASI MODULEX | 1101 24TH ST,KENNER, LA 70062-5266 |
| ASIA PACIFIC GROUPS A DBA OF HMW | 1290 24TH AVE,SAN FRANCISCO, CA 94122 |
| ASIAN PACIFIC HOME LOANS, INC. | 2626 S. RAINBOW BLVD,SUITE 201,LAS VEGAS, NV 89140 |
| ASK MORTGAGE CORPORATION | 7119 W. HIGGINS AVENUE,CHICAGO, IL 60656 |
| ASK MORTGAGE SOLUTIONS, INC | 8926 SW 27TH AVENUE,OCALA, FL 34476 |
| ASKARI, BAHRAM (BOBBY) | 1773 LENDEE DRIVE,ESCONDIDO, CA 92025 |
| ASKIN, JAMIE | 39 SOUTH MOLLARY ST NUM 2 UPPER UNIT,BATAVIA, IL 60510 |
| ASL INSURANCE AGENCY | 4410 WST WASHINGTON STREET,INDIANAPOLIS, IN 46241 |
| ASMONDA & MARIE WERTZ | 12 BALLMAN COURT,BALTIMORE, MD 21225 |
| ASNICAR, MICHELLE | 9825 BLUE LAKE DR,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| ASOTIN COUNTY | P. O. BOX 99,ASOTIN, WA 99402 |
| ASPECT HOLDING GROUP INC | 1855 GATEWAY BLVD,STE 780,CONCORD, CA 94520 |
| ASPECT SOFTWARE, INC | PO BOX 83121,WOBURN, MA 01813-3121 |
| ASPEN ADVANTAGE FINANCIAL CORP | 36 ASPEN COURT,FISHKILL, NY 12524 |
| ASPEN APPRAISAL COMPANY | 2832-E RANDLEMAN ROAD,GREENSBORO, NC 27406 |
| ASPEN CAPITAL GROUP LLC | 303 W MARKET ST.,KINGSTON, PA 18704 |
| ASPEN COUNTRY MORTGAGE | PO BOX 1597,224 PAGSOA S,PAGOSA SPRINGS, CO 81147 |
| ASPEN COUNTRY MORTGAGE | PO BOX 1597,224 PAGSOA ST. STE 12,PAGOSA SPRINGS, CO 81147 |
| ASPEN COUNTRY MTG A DBA OF RILEY | INVESTMENTS, I,212 N. 3RD STREET,SUITE A,MCCALL, ID 83638 |
| ASPEN COUNTRY MTG A DBA OF RILEY | INVESTMENTS, INC.,212 N. 3RD STREET,SUITE A,MCCALL, ID 83638 |
| ASPEN CREEK FINANCIAL, LLC | 116 N. COLLEGE AVE, STE 9,FORT COLLINS, CO 80524 |
| ASPEN FOREST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| ASPEN FOREST II | C/O STATE FARM / FRED WEAVER,7160 CRADLEROCK WAY,COLUMBIA, MD 21045 |
| ASPEN FUNDING CORPORATION | 445 UNION BLVD.,SUITE 307,LAKEWOOD, CO 80228 |
| ASPEN GREEN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| ASPEN ISURANCE AGENCY | 2 RAVINIA DRIVE,ATLANTA, GA 30346 |
| ASPEN MANOR | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| ASPEN MORTGAGE CO, INC, | 2154 HASTINGS AVE.,NEWPORT, MN 55055 |
| ASPEN MORTGAGE CORPORATION | 651 N. WASHINGTON,NAPERVILLE, IL 60563 |
| ASPEN MORTGAGE GROUP | 3104 S. ELM STREET SUITE E,BROKEN ARROW, OK 74012 |
| ASPEN MORTGAGE GROUP, LLC | 5440 NW 33RD AVENUE,SUITE 111,FORT LAUDERDALE, FL 33309 |
| ASPEN MORTGAGE LLC | 912 N. BEAVER STREET,FLAGSTAFF, AZ 86001 |
| ASPEN PRINCE | C/O AULD & COMPANY,P.O. BOX 1683,TRENTON, NJ 08607 |
| ASPEN R.E. APPRAISERS, LTD. | PO BOX 7639,ASPEN, CO 81612-7639 |
| ASPEN SPECIALTY INSURANCE | 99 HIGH STREET,BOSTON, MA 02110 |
| ASPEN WATER | 1960 S MILESTONE DR,SALT LK CITY, UT 84104 |
| ASPEN WOODS | C/O LINDSEY-SMITH,748 N. BETHLEHEM PIKE,SPRING HOUSE, PA 19477 |
| ASPETUCK SYSTEMS INC | 200 CONNECTICUT AVE,NORWALK, CT 06854 |
| ASPIN REALTORS | 1873 ROUTE 70 EAST, STE 110E,CHERRY HILL, NJ 08003 |
| ASPINWALL BOROUGH | 217 COMMERCIAL AVE.,ASPINWALL, PA 15215 |
| ASPIRE FINANCIAL | 15 PROSPECT ST,PARAMUS, NJ 07652 |
| ASPIRE HOME LENDING DBA MANNY GUTIERREZ | 70 NE LOOP 410,STE 527,SAN ANTONIO, TX 78216 |
| ASPIRE MORTGAGE | 654 NW 4TH STREET,REDMOND, OR 97756 |
| ASPIRE MORTGAGE COMPANY | 654 NW 4TH ST.,REDMOND, OR 97756 |
| ASPIRE REAL ESTATE & MORTGAGE A DBA OF | ASPIRE PACI,835 E 8TH STREET,NATIONAL CITY, CA 91950 |
| ASPIRE REAL ESTATE & MORTGAGE A DBA OF | ASPIRE P,835 E 8TH STREET,NATIONAL CITY, CA 91950 |
| ASSET ALLIANCE MORTGAGE | 945 "A" SOUTH VULCAN AVE,STE A,ENCINITAS, CA 92024 |
| ASSET CAPITAL MORTGAGE LLC | 1110 LAKE COOK RD,STE 292,BUFFALO GROVE, IL 60089 |
| ASSET FINANCIAL A DBA OF ASSET BUILDERS | LLC,4171 HOLLYWOOD BLVD,HOLLYWOOD, FL 33021 |
| ASSET FINANCING GROUP INC | 4113 EUBANK NE STE 200,ALBUQUERQUE, NM 87111 |
| ASSET INSURANCE GROUP | 209 S FEDERAL HWY,POMPANO BEACH, FL 33062 |
| ASSET LENDING GROUP INC | 8303 CLAIRMONT MESA BLVD,STE 201,SAN DIEGO, CA 92111 |
| ASSET MORTGAG LLC | 5505 CREEDMORE RD STE 310,RALEIGH, NC 27612 |
| ASSET MORTGAGE CORP | 2701 NICHOLSON ST.,HOUSTON, TX 77008 |
| ASSET MORTGAGE GROUP INC | 209 WEST CENTRAL ST. #220,NATICK, MA 01760 |
| ASSET ONE REALTY | ATTN: ED FARKAS,22954 DIAMOND COVE STREET,CASSOPOLIS, MI 49031 |
| ASSET RECOVERY OF NORTH | AMERICA,8055 RITCHIE HWY, STE 103,PASADENA, MD 21122 |
| ASSET SOLUTIONS REALTY | ATTN: JESUS ESPARAZA,3741 HIGHWAY 528 N.W.,SUITE E,ALBUQUERQUE, NM 87114 |
| ASSET-BACKED ALERT | 5 MARINE PLAZA,HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
| --- | --- |
| ASSETSCORP. INC. | 7545 W IRVING PARK ROAD,CHICAGO, IL 60634 |
| ASSINI, LINDA | PO BOX 1297,WAINSCOTT, NY 11975 |
| ASSOC OF MO ELECTRIC COOPS | POB 1645,JEFFERSON CITY, MO 65102 |
| ASSOC. APPRAISERS OF SIOUXLAND | PO BOX 2508,SIOUX CITY, IA 51106 |
| ASSOC. INS. CONSULTANTS INC. | 2306 BERLIN TURNPIKE,NEWINGTON, CT 06111 |
| ASSOCIAT APPRAISE 2269 THIRD | 2269 THIRD STREET,LIVERMORE, CA 94550 |
| ASSOCIATED APPRAI SERVI 209 | 209 SCOTLAND ROAD,NORWICH, CT 06360 |
| ASSOCIATED APPRAISAL &PRO /SER | 24072 IRON HEAD LANE,LAGUNA NIGUEL, CA 92677 |
| ASSOCIATED APPRAISAL SERVICE | 11010 ST. RAPHAEL LANE,SAINT ANN, MO 63074 |
| ASSOCIATED APPRAISAL SERVICES | 1704 CHANTILLY DR,LAPLACE, LA 70068 |
| ASSOCIATED APPRAISAL SERVICES | PO BOX 2532,LAPLACE, LA 70069 |
| ASSOCIATED APPRAISAL SERVICES | 140 MAYHEW WAY, # 902,PLEASANT HILL, CA 94523 |
| ASSOCIATED APPRAISAL SERVICES | PO BOX 48783,SPOKANE, WA 99228 |
| ASSOCIATED APPRAISERS | 100 WA JENKINS RD,ELIZBETHTOWN, KY 42701 |
| ASSOCIATED APPRAISERS | 220 MICAH'S CROSSING,REEDS SPRING, MO 65737 |
| ASSOCIATED APPRAISERS | 2269 THIRD ST.,LIVERMORE, CA 94550 |
| ASSOCIATED APPRAISERS | 2960 PINEVIEW DR NW,ALBANY, OR 97321 |
| ASSOCIATED APPRAISERS OF MAINE | PO BOX 687,BATH, ME 04530 |
| ASSOCIATED APPRAISERS OF N. GA | PO BOX 201036,CARTERSVILLE, GA 30120 |
| ASSOCIATED APPRAISERS OF N.C. | P.O. BOX 487,MURPHY, NC 28906 |
| ASSOCIATED APPRAISERS OF NWO | 1424 CASS RD.,MAUMEE, OH 43537 |
| ASSOCIATED APPRAISERS OF S UT | 1572 S 4600 W # 369-2,HURRICANE, UT 84737 |
| ASSOCIATED APPRAISERS, INC | 7703 WILDER COURT,GREENSBORO, NC 27409 |
| ASSOCIATED APPRAISERS, INC. | 12915 SW 132 ST # 1,MIAMI, FL 33186 |
| ASSOCIATED APPRAISERS196 VISTA | 196 VISTA DEL RIO,GRIDLEY, CA 95948 |
| ASSOCIATED BROKERS MORTGAGE LENDING INC | 7623 RUSTICO DRIVE,CARLSBAD, CA 92009 |
| ASSOCIATED BROKERS MORTGAGE LENDING, | INC.,300 CARLSBAD VILLAGE DRIVE,SUITE 212A,CARLSBAD, CA 92008 |
| ASSOCIATED BUSINESS INSURANCE | DENNIS J MICHAEL,4720 NW 2ND AVE #D101,BOCA RATON, FL 33431 |
| ASSOCIATED BUSINESS SYSTEMS | 7440 SW BONITA RD,PORTLAND, OR 97224 |
| ASSOCIATED BUSINESS SYSTEMS | 7440 SW BONITA RD,PORTLAND, OR 97224-8028 |
| ASSOCIATED CERTIFIED APPRAISER | 1262 DELMAR ST,JACKSONVILLE, FL 32205 |
| ASSOCIATED INDEMNITY CORP | PO BOX 7288,PASADENA, CA 91109 |
| ASSOCIATED INDEMNITY CORP. | 100 S. FOURTH ST. STE. 800,ST. LOUIS, MO 63102 |
| ASSOCIATED INDEPENDENT AGENCY | 110 S 3RD ST., EAST,P O BOX 108,CHEWELAH, WA 99109 |
| ASSOCIATED INSURANCE AGENCY | 2547 RAVENHILL RD, STE 102,FAYETTEVILLE, NC 28303 |
| ASSOCIATED INSURANCE MGMT INC | 8120 FENTON STREET,SUITE 300,SILVER SPRING, MD 20910 |
| ASSOCIATED INSURANCE MGT.INC. | 8120 FENTON STREET,SUITE 300,SILVER SPRING, MD 20910 |
| ASSOCIATED INSURERS, INC | P O BOX 10300,RALEIGH, NC 27605 |
| ASSOCIATED INSURORS INC | P.O. BOX 7188,MYRTLE BEACH, SC 29572 |
| ASSOCIATED INTERNATIONAL INS | 21 LOCUST AVE 2ND FLOOR,MILL VALLEY, CA 94941 |
| ASSOCIATED MORTGAGE BANKERS INC | 2805 VETERANS MEMORIAL HWY,STE 25,RONKONKOMA, NY 11779 |
| ASSOCIATED MORTGAGE CENTER | 294 E. MOANA LANE,SUITE 25,RENO, NV 89502 |
| ASSOCIATED MORTGAGE CENTER | 591 TAHOE KEYS BLVD,SUITE D-1,SOUTH LAKE TAHOE, CA 96150 |
| ASSOCIATED MORTGAGE CO LLC | 3690 E FT UNION BLVD  #102,SALT LAKE CITY, UT 84121 |
| ASSOCIATED MORTGAGE COMPANY INC | 13 HEATHER LANE,HORSHAM, PA 19044 |
| ASSOCIATED MORTGAGE GROUP A DBA OF | MISSION-BISHOP,39180 LIBERTY ST.,SUITE 125,FREMONT, CA 94538 |
| ASSOCIATED MORTGAGE GROUP A DBA OF | MISSION-BIS,39180 LIBERTY ST.,SUITE 125,FREMONT, CA 94538 |
| ASSOCIATED MORTGAGE GROUP, INC | 5441 SW MACADAM AVE, SUITE 208,PORTLAND, OR 97239 |
| ASSOCIATED MUTUAL INSURANCE | COOPERATIVE,P.O. BOX 307,WOODRIDGE, NY 12789 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED PROFESSIONAL SER | P.O. BOX 1238,CHADDS FORD, PA 19317 |
| ASSOCIATED PROPERTY ANALTSTS | 209 E GREEN MEADOWS RD,COLUMBIA, MO 65203 |
| ASSOCIATED REAL ESTATE SER INC | 16-B HELMS STREET,NEWNAN, GA 30263 |
| ASSOCIATED REALTY & APPRAISALS | PO BOX 3180,HOMOSASSA SPRINGS, FL 34447 |
| ASSOCIATED RESIDENTIAL SERVICES | 15221 SOUTH 18TH AVE.,PHOENIX, AZ 85045 |
| ASSOCIATED SECURITIES/INS SVC | 505 E. JAMES ROLLO DRIVE,P.O. BOX 639,GRAIN VALLEY, MO 64029 |
| ASSOCIATED SERVICES | 1040 SHARY CT,STE C,CONCORD, CA 94518-4705 |
| ASSOCIATED SERVICES | 1040 SHARY CT,CONCORD, CA 94518-4705 |
| ASSOCIATED SERVICES | 600A MCCORMICK ST,SAN LEANDRO, CA 94577 |
| ASSOCIATED SERVICES CO | 1309-A SHORE ST,W SACRAMENTO, CA 95691-3511 |
| ASSOCIATED SOFTWARE CONSULTANT | 7251 ENGLE RD,STE 300,MIDDLEBURG HTS, OH 44130 |
| ASSOCIATED SVCS CO | 1040 SHARY CT,CONCORD, CA 94518-4705 |
| ASSOCIATES APPRAISERS | PO BOX 1717,HAYDEN, ID 83835 |
| ASSOCIATES HOME MORTGAGE CORP. | 21301 POWERLINE RD.,104,BOCA RATON, FL 33433 |
| ASSOCIATES INSURORS | 1303 AZALEA COURT,MYRTLE BEACH, SC 29577 |
| ASSOCIATES MORTGAGE | 39400 MURRIETA HOT SPRINGS RD,MURRIETA, CA 92563 |
| ASSOCIATES MORTGAGE CENTER, INC. | 4840 N. BLACKSTONE,FRESNO, CA 93726 |
| ASSOCIATES MORTGAGE CORP | 9199 REISTERSTOWN RD,SUITE 202B,OWINGS MILLS, MD 21117 |
| ASSOCIATES OF 555 LIMITED | PARTNERSHIP,555 SOUTH OLD WOODWARD,BIRMINGHAM, MI 48009 |
| ASSOCIATES OF 555 LIMITED | PARTNERSHIP,BIRMINGHAM, MI 48009 |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS,BALT, MD 21264 |
| ASSOCIATION MANAGEMENT, INC | 9575 KATY FREEWAY, STE 130,HOUSTON, TX 77024 |
| ASSOICATED APPRAISAL SERVICE | 1423 E. BRISTOL RD.,BURTON, MI 48529 |
| ASSOICATED APPRAISERS, LLC. | 2504 VIA DE PALLOR,HENDERSON, NV 89074 |
| ASSUMPTION PARISH | 112 FRANKLIN STREET,NAPOLEONVILLE, LA 70390 |
| ASSURANCE ABSTRACT CORP | 7929 BUSTLETON  AVE,PHILADELPHIA, PA 19152 |
| ASSURANCE ADVISERS GROUP | 943 SILAS DEANE HWY.,WETHERSFIELD, CT 06109 |
| ASSURANCE ASSOCIATES, INC. | P.O. BOX 250,MILFORD, CT 06460 |
| ASSURANCE COMPANY OF AMERICA | 21 THIRD STREET,BAY SHORE, NY 11706 |
| ASSURANCE COMPANY OF AMERICA | HEIL & HAIL INSURANCE AGENCY,600 SOUTH WASHINGTON,NAPERVILLE, IL 60540 |
| ASSURANCE FINANCIAL GROUP LLC | 4884 BLUEBONNET BLVD,BATON ROUGE, LA 70809 |
| ASSURANCE FUNDING, LLC | 5214 EIGEL SUITE H,HOUSTON, TX 77007 |
| ASSURANCE HOME FINANCE DBA JDW | FINANCIAL, LL,648 MONROE AVENUE,SUITE 101,GRAND RAPIDS, MI 49523 |
| ASSURANCE HOME FINANCE DBA JDW | FINANCIAL, LLC,648 MONROE AVENUE,SUITE 101,GRAND RAPIDS, MI 49523 |
| ASSURANCE HOME LOAN | 10876 U.S. HWY 1,PORT ST LUCIE, FL 34952 |
| ASSURANCE INCOPORATED | P.O. BOX 39204,WASHINGTON, DC 20016 |
| ASSURANCE RISK MANAGERS | 500 N WESTSHORE BLVD SUITE 625,TAMPA, FL 33609 |
| ASSURANT GROUP | AMERICAN RELIABLE INS.,222 S. 15TH ST., STE. 600,OMAHA, NE 68102 |
| ASSURANT GROUP SOLUTIONS | EARNED PREMIUM - FLOOD |
| ASSURANT GROUP SOLUTIONS | EARNED PREMIUM - DWELLING |
| ASSURANT INS FORCE PLACED | PRIOR SERVICER |
| ASSURANT SOLUTIONS GROUP | ATTN: WENDY DORRELL,1323 CELEBRATION BLVD,FLORENCE, SC 29501 |
| ASSURANT SPECIALTY PROPERTY | PO BOX 50355,ATLANTA, GA 30302 |
| ASSURE APPRAISAL & REAL ESTATE | 7190 131 ST,SEMINOLE, FL 33776 |
| ASSURE APPRAISAL & REAL ESTATE | 7190 131 ST ST,SEMINOLE, FL 33776 |
| ASSURED APPRAISAL LLC | 4284 SOUTH MAGNOLIA CIRCLE,DELRAY BEACH, FL 33445 |
| ASSURED CAPITAL CORP | 18023 SKY PARK CIRCLE, SUITE J,IRVINE, CA 92614 |
| ASSURED CAPITAL FUNDING, INC. | 55712 DANUBE AVE,MACOMB, MI 48042 |
| ASSURED ENVIRONMENTS | 45 BROADWAY,NYC, NY 10006 |

| Claim Name | Address Information |
|---|---|
| ASSURED ENVIRONMENTS | 45 BROADWAY,8TH FL,NYC, NY 10006 |
| ASSURED EREALTY SERVICES | 11706 NORTH MAIN ST,ROSCOE, IL 61073 |
| ASSURED FINANCIAL GROUP LTD | 1141 E MAIN STREET,STE 215,EAST DUNDEE, IL 60118 |
| ASSURED INVESTORS INC | 7721 CURIOSITY AV,LAS VEGAS, NV 89131 |
| ASSURED LENDING  DBA  ASSURED LENDING | CORP,3  3RD STREET,SUITE 102,BORDENTOWN, NJ 08505 |
| ASSURED LENDING CORP. | 1818 OLD CUTHBERT ROAD,SUITE 300,CHERRY HILL, NJ 08034 |
| ASSURED MORTGAGE BANKERS CORP | 1913 ATLANTIC AVE,SUITE 151-158,MANASQUAN, NJ 08736 |
| ASSURED MORTGAGE COMPANY | 725 W SHAW AVE,FRESNO, CA 93704 |
| ASSURED MORTGAGE CORP | 10317 SOUTH CENTRAL AVE.,OAK LAWN, IL 60453 |
| ASSURED MORTGAGE LENDERS, INC. | 3456 E. EUCLID PLACE,CENTENNIAL, CO 80121 |
| ASSURED MORTGAGE OF CENTRAL FLORIDA | 540 E HORATIO AVE,STE 200,MAITLAND, FL 32751 |
| ASSURED MORTGAGE SERVICES INC | 6315 S. QUEENSWAY DRIVE,TAMPA, FL 33617 |
| ASSURED PROFESSIONAL APPRLS | 6325 MARGATE BLVD,MARGATE, FL 33063 |
| ASSURED REALTY SERVICES | 11706 NORTH MAIN STREET,ROSCOE, IL 61073 |
| ASSURED RECORD STORAGE INC | 510 DOUGLAS AVE,ALTAMONTE SPRINGS, FL 32714 |
| ASSURED TITLE | 301 S.  S MAIN ST,FINDLAY, OH 45840 |
| ASSURED TITLE | 2615 6TH STREET,TUSCALOOSA, AL 35401 |
| ASSURED TITLE, LLC | 7415 BURLINGTON PIKE,FLORENCE, KY 41042 |
| ASSURNET INSURANCE | 220 E. HORIZON DRIVE,STE. D,HENDERSON, NV 89015 |
| ASTANA MORTGAGE, LLC | 1660 S. ALMA SCHOOL RD.,SUITE 118,MESA, AZ 85210 |
| ASTON TERRACE DUPLEX CONDO ASS | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| ASTON TOWNSHIP | PO BOX 13646,PHILADELPHIA, PA 19101 |
| ASTON, SCALLA & FOLLEY | 9335 BELAIR ROAD,BALTIMORE, MD 21236 |
| ASTOR FUNDING LTD | 144-02 JEWEL AVE,FLUSHING, NY 11367 |
| ASTOR TERRACE CONDO | C/O CONDO INS. SPEC. OF AMER.,3930 VENTURA DR.- SUITE 450,ARLINGTON HEIGHTS, IL 60004 |
| ASTORIA CONDOMINIUM | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| ASTORIA FINANCIAL LLC | 10655 PARK RUN DRIVE # 110,LAS VEGAS, NV 89144 |
| ASTOUND BROADBAND | POB 84686,SEATTLE, WA 98124-5986 |
| ASTRO NATIONAL INC. | 2001 SPRING ROAD,OAK BROOK, IL 60523 |
| ASTUDILLO, VICTOR V | 3028 W 77TH ST,INGLEWOOD, CA 90305 |
| ASTUTE MORTGAGE LLC | 1 KATIE WAY,WEST CHESTER, PA 19380 |
| AT ASSOCIATES LLC | 12275 OAKVIEW WAY,SAN DIEGO, CA 92128 |
| AT CONFERENCE | POB 2939,SOUTHAMPTON, NY 11969 |
| AT CONSTRUCTION AND DEVELOPMENT INC DBA | ARIAN & AS,2911 STATE ROAD 590,CLEARWATER, FL 33759 |
| AT CONSTRUCTION AND DEVELOPMENT INC DBA | ARIAN,2911 STATE ROAD 590,CLEARWATER, FL 33759 |
| AT EASE FINANCIAL, LLC | 5698 S HWY 85/87, STE. 108,COLORADO SPRINGS, CO 80911 |
| AT FUNDING | 1001 GALAXY WAY,SUITE 230,CONCORD, CA 94520 |
| AT HOME APPRAISALS INC | 1845 RICHMOND RD,LAKELAND, FL 33803 |
| AT HOME APPRAISALS LLC | 102 BAY VIEW DR,YORKTOWN, VA 23692 |
| AT HOME GOURMET | 101 NORTHWYND CIRCLE,LYNCHBURG, VA 24502 |
| AT HOME MORTGAGE | 12311 ALRAY,TUSTIN, CA 92780 |
| AT HOME MORTGAGE A DBA OF CSG | ENTERPRISES, INC.,2352 THE COURTS DR,CHESTERFIELD, MO 63017 |
| AT HOME MORTGAGE A DBA OF CSG ENTER | 2352 THE COURTS DR,CHESTERFIELD, MO 63017 |
| AT HOME MOTGAGE CORP | 4308 N. LINCOLN AVE UNIT X,CHICAGO, IL 60618 |
| AT HOME REAL ESTATE INC | 2340 PALMA DRIVE,STE 104,VENTURA, CA 93003 |
| AT ONCE PARTY RENTAL | 1928 WEST IRVING BLVD,IRVING, TX 75061 |
| AT REALTOR MARKETING & MORTGAGE LLC | 9065 SOUTH 255 WEST,SANDY, UT 84070 |
| AT REALTY & MORTGAGE A DAB OF FRAYBA | TIPTON,504 W 11TH STREET,TRACY, CA 95376 |

| Claim Name | Address Information |
|---|---|
| AT YOUR SERVICE ELECTRONICS | 4400 AIRPORT FREEWAY,FORT WORTH, TX 76117 |
| AT YOUR SERVICE-AYS INC | 918 MONTICELLO RD,CHARLOTTESVILLE, VA 22902 |
| AT&T | POB 830120,BALT, MD 21283-0120 |
| AT&T | POB 830120,BALTIMORE, MD 21283-0120 |
| AT&T | POB 277019,ATLANTA, GA 30384-7019 |
| AT&T | PO BOX 9001309,LOUISVILLE, KY 40290 |
| AT&T | PO BOX 9001310,LOUISVILLE, KY 40290 |
| AT&T | POB 9001309,LOUISVILLE, KY 40290-1309 |
| AT&T | POB 9001310,LOUISVILLE, KY 40290-1310 |
| AT&T | POB 8100,AURORA, IL 60507-8100 |
| AT&T | POB 8110,AURORA, IL 60507-8110 |
| AT&T | POB 2969,OMAHA, NE 68103-2969 |
| AT&T | POB 2971,OMAHA, NE 68103-2971 |
| AT&T | POB 660011,DALLAS, TX 75266-0011 |
| AT&T | POB 930170,DALLAS, TX 75393-0170 |
| AT&T | PO BOX 78522,PHOENIX, AZ 85062-8522 |
| AT&T ADVERTISING & PUBLISHING | PO BOX 70993,CHARLOTTE, NC 28272-0993 |
| AT&T ADVERTISING & PUBLISHING | PO BOX 105024,ATLANTA, GA 30348-5024 |
| AT&T YELLOW PAGES | PO BOX 8112,AURORA, IL 60507-8112 |
| ATASCOSA COUNTY | 1001 OAK ST,JOURDANTON, TX 78026 |
| ATCHESON, JACQUELYNN | 1530 PALISADES AVE APT. 26S,FORT LEE, NJ 07024 |
| ATCHISON COUNTY | P. O> BOX 280,ROCKPORT, MO 64482 |
| ATCHISON COUNTY | 423 NORTH 5TH STREET,ATCHISON, KS 66002 |
| ATD CONSULTANTS | PO BOX 1000,MAKAWAO, HI 96768 |
| ATG REALTY INC | 2199 MAIN STREET,OAKLEY, CA 94561 |
| ATGLEN BORO | BANK OF LANCASTER COUNTY,P.O. BOX 460,ATGLEN, PA 19310 |
| ATHENA APPRAISALS | 115 N PLAINS RD,THE PLAINS, OH 45780 |
| ATHENA APPRAISALS INC | PO BOX 836,CHAPTICO, MD 20621 |
| ATHENS CITY | PO BOX 849,ATHENS, TN 37371 |
| ATHENS COUNTY | 15 SOUTH COURT STREET,ROOM 334,ATHENS, OH 45701 |
| ATHENS PUBLISHING CO INC | POB 420,LITTLE RIVER, SC 29566 |
| ATHENS TOWN | 2 FIRST ST,ATHENS, NY 12015 |
| ATHENS TOWNSHIP/CO | 32896 STATE HWY 77,CENTERVILLE, PA 16404 |
| ATHENS TWP | 5379 338TH,ALBANY, MO 64402 |
| ATHENS TWP        025 | 130 EAST BURR OAK STREET,ATHENS, MI 49011 |
| ATHENS VILLAGE | 2 FIRST ST,ATHENS, NY 12015 |
| ATHENS VILLAGE | VILLAGE OF ATHENS COLL,BOX 116,ATHENS, MI 49011 |
| ATHERTON HOMES | P O BOX 1870,MANTECA, CA 95337 |
| ATHERTON HOMES | HOLLOW DRIVE,MANTECA, CA 95337 |
| ATHERTON HOMES | 961 JASMIN HOLLOW DRIVE,MANTECA, CA 95337 |
| ATHERTON MORTGAGE, INC. | 1481 SOUTH STATE,OREM, UT 84097 |
| ATHERTON MORTGAGE,INC | 9035 SOUTH 1300 EAST,SUITE 110,SANDY, UT 84094 |
| ATHERTON, STEPHANIE | 4810 COLLINSVILLE PLACE,HIGHLANDS RANCH, CO 80130 |
| ATHLETIC WORLD ADVERTISING | POB 8730,FAYETTEVILLE, AR 72703-0013 |
| ATHOL TOWN | 584 MAIN ST., TOWN HALL,ATHOL, MA 01331 |
| ATKINS INSURANCE AGENCY, INC | 947 W. GALBRAITH ROAD,CINCINNATI, OH 45231 |
| ATKINS, JOHN A | 251 LOBLOLLY RUN,MOORE, SC 29369 |
| ATKINSON CITY | PO BOX 160,ATKINSON, NC 28421 |
| ATKINSON TOWN | P.O. BOX 1206,ATKINSON, NH 03811 |

| Claim Name | Address Information |
| --- | --- |
| ATKINSON, MARK E | 33 CORNWALL DR,NEW MILFORD, CT 06776 |
| ATL. BUSINESS CHRONICLE | 3423 PIEDMONT RD, STE 400,ATLANTA, GA 30305 |
| ATLANTA APPRAISAL ASSOC INC | 1800 WATER PLACE,ATLANTA, GA 30339 |
| ATLANTA AREA APPRAISALS | 3962 CHICAMAUGA DR,KENNESAW, GA 30144 |
| ATLANTA AREA APPRAISALS INC. | PO BOX 921,MARIETTA, GA 30061 |
| ATLANTA BOARD OF REALTORS INC | 5784 LAKE FOREST DR,ATLANTA, GA 30328 |
| ATLANTA BUSINESS CHRONICLE | POB 36609,CHARLOTTE, NC 28236-6609 |
| ATLANTA BUSINESS CHRONICLE | POB 36609,CHARLOTTE, NC 28254-3765 |
| ATLANTA CITY | 4380 MEMORIAL DRIVE,SUITE #100,DECATUR, GA 30032 |
| ATLANTA CITY | 4380 MEMORIAL DRIVE,DECATUR, GA 30032 |
| ATLANTA CITY (FULTON COUNTY) | ATTN:  ANGIE BATES,141 PRYOR ST  STE 1106,ATLANTA, GA 30303 |
| ATLANTA CITY SANITARY SERVICE | 141 PRYOR STREET SW,SUITE 1111,ATLANTA, GA 31193 |
| ATLANTA DISCOUNT HOME LOANS A DBA OF | AMERICA'S DIS,3169 HOLCOMB BRIDGE RD,SUITE 100,NORCROSS, GA 30071 |
| ATLANTA DISCOUNT HOME LOANS A DBA OF A | 3169 HOLCOMB BRIDGE RD,SUITE 100,NORCROSS, GA 30071 |
| ATLANTA INSURANCE MART | 2470 WINDY HILL ROAD SUITE 107,MARIETTA, GA 30067 |
| ATLANTA INTOWN MORTGAGE | 865 JUNIPER STREET,ATLANTA, GA 30308 |
| ATLANTA LATINO NEWSPAPER | 6400 ATLANTIC BLVD,NORCROSS, GA 30071 |
| ATLANTA MORTGAGE GROUP INC | 6650 RIVER CREST POINT STE B,SUWANEE, GA 30024 |
| ATLANTA MORTGAGE LENDING LLC | 3815 HICKORY BRANCH TRAIL,STE O,SUWANEE, GA 30024 |
| ATLANTA MORTGAGE SERVICES DBA NGN | FINANCIAL SERVIC,33 SLOAN STREET,ROSWELL, GA 30075 |
| ATLANTA MORTGAGE SERVICES DBA NGN | FINANCIAL S,33 SLOAN STREET,ROSWELL, GA 30075 |
| ATLANTA NEWS GROUP LLC | 1280 W PEACHTRUE ST, STE 220,ATLANTA, GA 30309 |
| ATLANTA PRIDE COMMITTEE INC | 20 EXECUTIVE PARK WEST,ATLANTA, GA 30329 |
| ATLANTA R E APPRAISAL SERV | 2781 GLENWOOD AVE,ATLANTA, GA 30342 |
| ATLANTA REAL ESTATE LAW GROUP | 1718 PEACHTREE NW,ATLANTA, GA 30309 |
| ATLANTA RESIDENTIAL SVCS | PO BOX 142551,FAYETTEVILLE, GA 30214 |
| ATLANTAHOMEVIEW.COM INC | 3525 PIEDMONT OFFICE CENTER,ATLANTA, GA 30305 |
| ATLANTIC | POB 41601,PHILADELPHIA, PA 19101-1601 |
| ATLANTIC  CITY WEEKLY | 8025 BLACK HORSE PIKE,W ATLANTIC CITY, NJ 02284-5828 |
| ATLANTIC AGY INC | 1469 DEER PARK AVE,N BABYLON, NY 11703 |
| ATLANTIC APPRAISAL GROUP | 11805 B COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| ATLANTIC APPRAISAL SERVICES | 74 ALDEN AVE.,REVERE, MA 02151 |
| ATLANTIC APPRAISALS | PO BOX 834,MT PLEASANT, SC 29465 |
| ATLANTIC APPRASIALS | 1250 FAIRMONT AVE,MT PLEASANT, SC 29464 |
| ATLANTIC ASSOCIATES COMPANY | PO BOX 819,FORESTDALE, MA 02644 |
| ATLANTIC BANCORP OF AMERICA | 1776 SOLANO AVE.,VALLEJO, CA 94590 |
| ATLANTIC BANCORP OF CA | 32134 ALVARADO BLVD,UNION CITY, CA 94587 |
| ATLANTIC BANCORP OF CALIFORNIA | 3403 DEER VALLEY ROAD,ANTIOCH, CA 94531 |
| ATLANTIC BANCORP OF CALIFORNIA | 5776 STONERIDGE MALL ROAD SUIT,PLEASANTON, CA 94588 |
| ATLANTIC BANCORP OF CALIFORNIA | 1860 BASCOM AVE,SUITE 205,CAMPBELL, CA 95008 |
| ATLANTIC BANK AND TRUST NA | 152 EAST BAY STREET,CHARLESTON, SC 29401 |
| ATLANTIC BEACH TOWN | ATLANTIC BEACH TAX OFC,PO BOX 10,ATLANTIC BEACH, NC 28512 |
| ATLANTIC BEACH VILLAGE | 65 THE PLAZA,P.O. BOX 189,ATLANTIC BEACH, NY 11509 |
| ATLANTIC BUSINESS PRODUCT | POB 26200,NYC, NY 10087-6200 |
| ATLANTIC BUSINESS PRODUCT | POB 26200,GPO,NYC, NY 10087-6200 |
| ATLANTIC CASUALTY | P O BOX 6108,COLUMBIA, SC 29260 |
| ATLANTIC CASUALTY & FIRE INS | P O BOX 6108,COLUMBIA, SC 29260 |
| ATLANTIC CASUALTY INSSURANCE | PO BOX 8010,GOLDSBORO, NC 27533 |
| ATLANTIC CHARTER INS GROUP | 3972 HOLLAND RD, STE 117,VA BEACH, VA 23452 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC CHEM-DRY | 360 CLEVELAND PLACE,VIRGINIA BEACH, VA 23462 |
| ATLANTIC CITY | 1301 BACHARACH BLVD.  RM. 126,ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY & COUNTY BOARD | OF REALTORS,ABSECON, NJ 08201-0507 |
| ATLANTIC CITY REG CHMBR COMM | 1125 ATLANTIC AVE,ATLANTIC CITY, NJ 08401 |
| ATLANTIC COAST APPRAISAL | 7465 NW 4TH STREET,FORT LAUDERDALE, FL 33317 |
| ATLANTIC COAST APPRAISERS | 5171 WATERWAY DR. SUITE 170,DUMFRIES, VA 22026 |
| ATLANTIC COAST FINANCIAL SERVICES, INC. | 413 S COLLEGE RD,UISTE 6,WILMINGTON, NC 28403 |
| ATLANTIC COAST MORTGAGE A DBA OF BARBARA | J. LYLE,1925 S. 14TH ST.,SUITE 5,FERNANDINA BEACH, FL 32034 |
| ATLANTIC COAST MORTGAGE INC | 573 B SOUTHLAKE BLVD,RICHMOND, VA 23236 |
| ATLANTIC COASTAL APPRAISERS,IN | 12443 SAN JOSE BLVD # 402,JACKSONVILLE, FL 32223 |
| ATLANTIC COUNTY CLERK | 5901 MAIN ST,MAYS LANDING, NJ 08330 |
| ATLANTIC DETROIT DIESEL | POB 950,LODI, NJ 07644 |
| ATLANTIC EQUITY MORTGAGE | 600 W LOVELAND AVE,LOVELAND, OH 45140 |
| ATLANTIC EQUITY SOLUTIONS, INC | 1044 FRANKLIN AVE,GARDEN CITY, NY 11530 |
| ATLANTIC FEDERAL S & L | 3301 BELAIR ROAD,BALTIMORE, MD 21213 |
| ATLANTIC FINANCE CORPORATION | 2824 S. ALDER ST,PHILADELPHIA, PA 19148 |
| ATLANTIC FINANCIAL GROUP INTERNATIONAL | LLC,339 NE 167TH STREET,N MIAMI BEACH, FL 33162 |
| ATLANTIC FIRST MORTGAGE COMPANY A DBA | OPM FIN,4318 PENNBROKE COURT,WEST RIVER, MD 20778 |
| ATLANTIC FIRST MORTGAGE COMPANY A DBA | OPM FINANCIA,4318 PENNBROKE COURT,WEST RIVER, MD 20778 |
| ATLANTIC FIRST MORTGAGE CORPORATION | 20801 BISCAYNE BLVD #403,AVENTURA, FL 33180 |
| ATLANTIC HIGHLANDS BORO | 100 FIRST AVENUE,ATLANTIC HIGHLAND, NJ 07716 |
| ATLANTIC HOME LOANS | 50 ROUTE 46,PARSIPPANY, NJ 07054 |
| ATLANTIC HOME LOANS | 2302 BUTLER ST.,1ST FLOOR,EASTON, PA 18042 |
| ATLANTIC HOME MORTGAGE | 2830 SOLOMONS ISLAND ROAD,EDGEWATER, MD 21037 |
| ATLANTIC HOME MORTGAGE CORP | 34 SYCAMORE AVE,BUILDING 1 SUITE,LITTLE SILVER, NJ 07739 |
| ATLANTIC HOME MORTGAGE CORP | 34 SYCAMORE AVE,BUILDING 1 SUITE H,LITTLE SILVER, NJ 07739 |
| ATLANTIC HOME MORTGAGE INC | 4209 -A MAYFAIR STREET,MYRTLE BEACH, SC 29577 |
| ATLANTIC HOME MORTGAGE INC | 7517 N MILWAUKEE AVE,NILES, IL 60714 |
| ATLANTIC INDEPENDENT | INSURANCE AGENCY, INC.,7-9 BALTIMORE STREET, POB 896,BALTIMORE, MD 21203 |
| ATLANTIC INSURANCE AGENCY | 6787 MARKET STREET,UPPER DARBY, PA 19082 |
| ATLANTIC INSURANCE AGENCY | 1723 ATLANTIC AVENUE #A-18,DELRAY BEACH, FL 33445 |
| ATLANTIC INSURANCE ASSOCIATES | 4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| ATLANTIC INSURANCE COMPANY | OF SAVANNAH,P.O. BOX 187,SAVANNAH, GA 31402 |
| ATLANTIC INSURANCE MANAGEMENT | 8600 LASALLE ROAD,SUITE 370,TOWSON, MD 21286 |
| ATLANTIC LENDING COMPANY | 4626 CONCORD AVE,BATON ROUGE, LA 70808 |
| ATLANTIC LENDING CORPORATION | 1005 W. INDIANTOWN RD,SUITE 101,JUPITER, FL 33458 |
| ATLANTIC MORTGAGE AND FUNDING INC | 360 SOUTHPORT CIRCLE STE 101,VIRGINIA BEACH, VA 23452 |
| ATLANTIC MORTGAGE ASSOCIATES INC | 3504-A PROFESSIONAL CIRCLE,MARTINEZ  BRANCH, GA 30907 |
| ATLANTIC MORTGAGE ASSOCIATES INC | 3507 TULLY ROAD STE 50,MODESTO, CA 95356 |
| ATLANTIC MORTGAGE ASSOCIATES, INC. | 1 SHERINGTON DRIVE,SUITE F,BLUFFTON, SC 29910 |
| ATLANTIC MORTGAGE DBA ATLANTIC | RESIDENTIAL MORTGAG,10075 RED RUN BLVD #502,OWINGS MILLS, MD 21117 |
| ATLANTIC MORTGAGE DBA ATLANTIC | RESIDENTIAL MORTG,10075 RED RUN BLVD #502,OWINGS MILLS, MD 21117 |
| ATLANTIC MORTGAGE EXCUTIVES | 8428 E. SHEA BLVD   SUITE 101,SCOTTSDALE, AZ 85260 |
| ATLANTIC MORTGAGE INC | 1920 WEST BAY DR SUIT 4,LARGO, FL 33770 |
| ATLANTIC MORTGAGE LLC | 206 N. 4TH STREET STE 11,WILMINGTON, NC 28401 |
| ATLANTIC MORTGAGE LOANS INC. | 13540 N. FLORIDA AVENUE,SUITE 205,TAMPA, FL 33613 |
| ATLANTIC MORTGAGE LOANS, INC. | 14004 ROOSEVELT BLVD,SUITE 604,CLEARWATER, FL 33762 |
| ATLANTIC MORTGAGE LOANS, INC. | 1733 KEUKA DRIVE,SUITE 302,NEW PORT RICHEY, FL 34655 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC MORTGAGE SERVICES, INC | 115 ST. CHARLES ST. UNIT B,DREXEL HILL, PA 19026 |
| ATLANTIC MORTGAGE SERVICES, INC. | 1790 HWY A1A,SUITE 101,SATELLITE BEACH, FL 32937 |
| ATLANTIC MORTGAGE SOLUTIONS DBA J MARK | ZARRA,2 CORPUS CHRISTIE PLACE,STE 200,HILTON HEAD ISLAND, SC 29928 |
| ATLANTIC MORTGAGE, INC. | 373 CENTRAL STREET,HARRISVILLE, RI 02830 |
| ATLANTIC MUTUAL | LOCK BOX #4618,P O BOX 85080,RICHMOND, VA 23285 |
| ATLANTIC MUTUAL CO. | PHS PERSONAL LINES,PO BOX 4657,ROANOKE, VA 23285 |
| ATLANTIC MUTUAL COMPANIES | PO BOX 85080,RICHMOND, VA 23285 |
| ATLANTIC MUTUAL COMPANY | PO BOX 89467,CLEVELAND, OH 44101 |
| ATLANTIC MUTUAL INSURANCE | P.O. BOX 13550,PHILADELPHIA, PA 19101 |
| ATLANTIC MUTUAL INSURANCE CO. | P.O. BOX 92556,CHICAGO, IL 60675 |
| ATLANTIC NATIONAL BANK | 710 GLOUCESTER ST,BRUNSWICK, GA 31520 |
| ATLANTIC NATIONAL MORTGAGE | 18 KINGS HWY NORTH,WESTPORT, CT 06880 |
| ATLANTIC ONE FUNDING INC | 654 RED LION ROAD,STE 200,HUNTINGDON VALLEY, PA 19006 |
| ATLANTIC PACIFIC HOME LOANS, INC | 3444 CAMINO DEL RIO NO.,STE 104,SAN DIEGO, CA 92108 |
| ATLANTIC PACIFIC INSURANCE | PO BOX 430680,BIG PINE KEY, FL 33043 |
| ATLANTIC PEST CONTROL | POB 759,OZONA, FL 34660 |
| ATLANTIC PIONEER MORTGAGE | 3201 W. COMMERCIAL BLVD,SUITE 124,FORT LAUDERDALE, FL 33309 |
| ATLANTIC PREFERRED INSURANCE | POE FINANCIAL GROUP,PO BOX 2407,TAMPA, FL 33601 |
| ATLANTIC PREFERRED INSURANCE | PO BOX 901004,FORT WORTH, TX 76101 |
| ATLANTIC PUBLICATION GROUP | ONE POSTON RD,CHARLESTON, SC 29407 |
| ATLANTIC RESIDENTIAL | APPRAISAL  SERVICES INC,NORTH PORT, FL 34287 |
| ATLANTIC SHIELD INS GROUP | PO BOX 2336,MT PLEASANT, SC 29764 |
| ATLANTIC SHORE MORTGAGE GROUP | 9620 DEERECO ROAD,TIMONIUM, MD 21093 |
| ATLANTIC SIGN A RAMA 1 | 1634 GREENLAND RD,GREENLAND, NH 03840 |
| ATLANTIC SOUTHERN | P O BOX 6923,COLUMBIA, SC 29260 |
| ATLANTIC SPECIALTY INS. CO. | 100 WALL ST.,NEW YORK, NY 10005 |
| ATLANTIC SPECIALTY LINES INC. | 9020 STONEY POINT PKWY,SUITE 450,RICHMOND, VA 23235 |
| ATLANTIC SPECIALTY LINES, INC | P.O. BOX 35723  STE 202,9201 FOREST HILL AVENUE,RICHMOND, VA 23235 |
| ATLANTIC STATES | 200 WEST MAIN STREET,GREENVILLE, OH 45331 |
| ATLANTIC STATES GROUP | P.O. BOX 2659,VINCETOWN, NY 08088 |
| ATLANTIC STATES INSURANCE CO | PO BOX 300,1195 RIVER ROAD,MARIETTA, PA 17547 |
| ATLANTIC STATES INSURANCE CO | 1195 RIVER ROAD,BOX 302,MARIETTA, PA 17547 |
| ATLANTIC STATES MORTGAGE CORP. | 1432 NORTHAMPTON TERRACE,WELLINGTON, FL 33414 |
| ATLANTIC TRUST MORTGAGE CORP | 9250 BAYMEADOWS RD #120,JACKSONVILLE, FL 32256 |
| ATLANTIC UTILITIES, INC. | 8174 RITCHIE HIGHWAY,PASADENA, MD 21122 |
| ATLANTIC UTILITY INVESTORS LLC | 8174 RITCHIE DR,PASENDA, MD 21122 |
| ATLANTIC VALUATION SVCS LLC | 926-B OLD OCEAN HWY,BOLIVIA, NC 28422 |
| ATLANTIC-PACIFIC MORTGAGE SERVICES A DBA | OF PACIFI,4410 INDIGO LANE,MURRELLS INLET, SC 29576 |
| ATLANTIC-PACIFIC MORTGAGE SERVICES A DBA | OF PACIF,4410 INDIGO LANE,MURRELLS INLET, SC 29576 |
| ATLANTIC/OXFORD ENTERPRISES | 897 WEST PARK AVENUE,OCEAN TOWNSHIP, NJ 07712 |
| ATLANTIC/SMITH,CROPPER DEELEY | RT. 50,P. O. BOX 770,WILLARDS, MD 21874 |
| ATLANTIS BROKERAGE, INC. | 179 UNION AVENUE,FRAMINGHAM, MA 01702 |
| ATLANTIS FINANCIAL GROUP A DBA OF | MORTGAGE EMPORIU,60 SOUTH MARKET STREET,SUITE 470,SAN JOSE, CA 95113 |
| ATLANTIS FINANCIAL GROUP A DBA OF | MORTGAGE EMP,60 SOUTH MARKET STREET,SUITE 470,SAN JOSE, CA 95113 |
| ATLANTIS FINANCIAL GROUP, INC. DBA | ATLANTIS MORTGA,30630 W 12 MILE,FARMINGTON HILLS, MI 48334 |
| ATLANTIS II | 12 FORMAN AVENUE,PT.PLEASANT BEACH, NJ 08742 |
| ATLANTIS MORTGAGE COMPANY | 615 HOPE RD VICTORIA PLAZA,EATONTOWN, NJ 07724 |

| Claim Name | Address Information |
|---|---|
| ATLANTIS MORTGAGE COMPANY | 1505 ROUTE 52,SUITE 14,FISHKILL, NY 12524 |
| ATLAS & HUDSON, LLP | 95 SOUTH MAIN STREET,WEST HARTFORD, CT 06127 |
| ATLAS APPRAISAL | 2811-A DE LA VINA ST,SANTA BARBARA, CA 93105 |
| ATLAS APPRAISAL CA | 3873 SCHAEFER AVE,CHINO, CA 91710 |
| ATLAS APPRAISAL GROUP | P.O. BOX 832,NORWALK, CT 06852 |
| ATLAS APPRAISAL SERVICES | 9603 KEMPER DR,LONE TREE, CO 80124 |
| ATLAS APPRAISALS ENTERPRISE | 4409 GREENWOOD RD.,PRESCOTT, MI 48756 |
| ATLAS APPRAISALS INC | 8259 BAYTHORNE DRIVE,MENTOR, OH 44060 |
| ATLAS APPRAISALS INC | 14040 N CAVE CREEK RD #305C,PHOENIX, AZ 85022 |
| ATLAS APPRAISALS INC | 14040 N LOVE CREEK RD # 305-L,PHOENIX, AZ 85022 |
| ATLAS CAPITAL MORTGAGE INC | 315 OLIVIA LANE,BALL GROUND, GA 30107 |
| ATLAS FINANCIAL | 950 S. BASCOM AVE,SUITE 1014,SAN JOSE, CA 95128 |
| ATLAS FINANCIAL GROUP LLC | 3550 WORK DRIVE A-12,FORT MYERS, FL 33916 |
| ATLAS FINANCIAL SERVICES | 7079-G MISSION GORGE ROAD,SAN DIEGO, CA 92120 |
| ATLAS FINANCIAL SERVICES | 22151 REDWOOD ROAD,CASTRO VALLEY, CA 94546 |
| ATLAS FINANCIAL SERVICES | 2020 S BASCOM AVENUE,STE C,CAMPBELL, CA 95008 |
| ATLAS FINANCIAL SERVICES | 2636 17TH AVENUE,STE 135,SANTA CRUZ, CA 95065 |
| ATLAS FINANCIAL SERVICES | 1174 LINCOLN AVE.,SUITE 9,SAN JOSE, CA 95125 |
| ATLAS FINANCIAL SERVICES | 829 ROSEMARIE LANE,SUITE B,STOCKTON, CA 95209 |
| ATLAS FINANCIAL SERVICES | 451 PARKFAIR DRIVE,STE 9,SACRAMENTO, CA 95864 |
| ATLAS FINANCIAL SERVICES, INC. | 21 ALCAZAR AVE,JOHNSTON, RI 02919 |
| ATLAS INSURANCE AGENCY | 1445 MAIN STREET,TEWKSBURY, MA 01876 |
| ATLAS MORTAGE, INC | 3503-188 TH ST,LYNNWOOD, WA 98037 |
| ATLAS MORTGAGE | 800 N RAINBOW BLVD.#100,LAS VEGAS, NV 89107 |
| ATLAS MORTGAGE FUNDING | 7136 SOUTHEAST OSPREY ST,HOBE SOUND, FL 33455 |
| ATLAS MORTGAGE SERVICES | 3100 19TH STREET,SUITE 300,BAKERSFIELD, CA 93301 |
| ATLAS MORTGAGE SERVICES | 252 MAIN ST,SALINAS, CA 93901 |
| ATLAS MORTGAGE, INC | 3000 RIVERCHASE GALLERIA SUITE,750,BIRMINGHAM, AL 35244 |
| ATLAS NATIONWIDE LENDING | 606 MAIN STREET,WOODLAND, CA 95695 |
| ATLAS PRINCIPAL MORTGAGE | 205 E STATE ST,REDLANDS, CA 92373 |
| ATLAS R E APPRAISALS LLC | 161 GRANITE AV,DORCHESTER, MA 02124 |
| ATLAS REALTY | 2090 CONCOURSE DR.,SUITE D-120,SAN JOSE, CA 95131 |
| ATLAS REALTY INC | 8001 BRODIE LANE,AUSTIN, TX 78745 |
| ATLAS TITLE & CLOSING LLC | 1006 OLD LASCASSAS RD,MURFREESBORO, TN 37130 |
| ATLAS TOWNSHIP TREASURER | P. O. BOX 277,GOODRICH, MI 48438 |
| ATLAS TWP      049 | P. O. BOX 277,GOODRICH, MI 48438 |
| ATLAS VAN LINES INC | POB 952340,ST LOUIS, MO 63195-2340 |
| ATLEADS | 101 PLAZA REAL SOUTH,BOCA RATON, FL 33432 |
| ATLED ENTERPRISES | PO BOX 1110,SUMNER, WA 98390 |
| ATM FINANCIAL SERVICES, INC | 9500 ROGER BLVD STE 220,ST PETERSBURG, FL 33702 |
| ATM INVESTMENT, INC. | 46827 WARM SPRINGS BLVD,# 202,FREMONT, CA 94539 |
| ATM LENDING SOLUTIONS CORP | 9137 NW 182 TERRACE,HIALEAH, FL 33018 |
| ATM MORTGAGE | 13555 BOWMAN ROAD,#400,AUBURN, CA 95603 |
| ATM MORTGAGE CORPORATION | 4811 CHIPPENDALE DRIVE,STE 400,SACRAMENTO, CA 95841 |
| ATMA FUNDING | 416 RIDGE PIKE,CONSHOHOCKEN, PA 19428 |
| ATMOR MORTGAGE LLC | 671 PROGRESS WAY,SANFORD, FL 32771 |
| ATMOS ENERGY | PO BOX 9001949,LOUISVILLE, KY 40213 |
| ATMOS ENERGY | PO BOX 9001949,LOUISVILLE, KY 40290 |
| ATMOS ENERGY | PO BOX 9001949,LOUISVILLE, KY 40290-1949 |

| Claim Name | Address Information |
|---|---|
| ATMOS ENERGY | PO BOX 90001949,LOUISVILLE, KY 40290-1949 |
| ATMOS ENERGY | PO BOX 78108,PHOENIX, AZ 85062 |
| ATMOS ENERGY | PO BOX 78108,PHOENIX, AZ 85062-8108 |
| ATMOSPHERE MOVERS | 2001 HIGHWAY 109,COVINGTON, LA 70433 |
| ATOKA CITY | P.O. BOX 70,ATOKA, TN 38004 |
| ATOKA COUNTY | 200 EAST COURT,ATOKO, OK 74525 |
| ATP INVESTMENTS REALTY & MORTGAGE | 5566 SAINT ANN AV,CYPRESS, CA 90630 |
| ATP REAL ESTATE SERVICES INC | 6057 WOOD THRUSH CT,WARRENTON, VA 20187 |
| ATR MORTGAGE COMPANY A DBA OF CAL MARK | FUNDING INC,1500 WASHINGTON AVENUE,SAN LEANDRO, CA 94577 |
| ATR MORTGAGE COMPANY A DBA OF CAL MARK | FUN,1500 WASHINGTON AVENUE,SAN LEANDRO, CA 94577 |
| ATRE INC | 3116 LINSLEY CT,CONYERS, GA 30094 |
| ATRIA MORTGAGE GROUP | 6740 HILLPARK DR #403,LOS ANGELES, CA 90068 |
| ATRIUM | C/O CHANEY, HILL & STEPHENSON,9254 CORPORATE CIRCLE,MANASSAS, VA 22110 |
| ATRIUM GENERAL INS | 6191 WASHINGTON ST.,HOLLYWOOD, FL 33023 |
| ATRIUM MORTGAGE AND LENDING GROUP | 7522 WILES ROAD STE B-206,CORAL SPRINGS, FL 33067 |
| ATS APPRAISALS | 215 S. COAST HWY  101 SUITE 28,SOLANA BEACH, CA 92075 |
| ATS MORTGAGE A D/B/A OF AURORA PASCUAL | SANTOS,9225 DOWDY DRIVE, SUITE 215,SAN DIEGO, CA 92126 |
| ATS SOUTHERN LENDING CORP | 1110 NASA PKWY #620,HOUSTON, TX 77058 |
| ATT | POB 830017,BALTIMORE, MD 21283-0017 |
| ATT | POB 70529,CHARLOTTE, NC 28272-0529 |
| ATT | POB 8110,AURORA, IL 48605-5076 |
| ATT | POB 105320,ATLANTA, GA 30348 |
| ATT | POB 105262,ATLANTA, GA 30348-5262 |
| ATT | POB 9001310,LOUISVILLE, KY 40290-1310 |
| ATT | POB 8100,AURORA, IL 60507-8100 |
| ATT | POB 8110,AURORA, IL 60507-8110 |
| ATT | POB 8100,AURORA, IL 60507-8110 |
| ATT | PO BOX 8100,AURORA, IL 60507-8110 |
| ATT | POB 8100,AURORA, IL 60657-8100 |
| ATT | 60663 SBC DRIVE,CHICAGO, IL 60663-0001 |
| ATT | POB 2679,OMAHA, NE 68103-2679 |
| ATT | POB 630047,DALLAS, TX 75263-0047 |
| ATT | POB 650661,DALLAS, TX 75265 |
| ATT | POB 650516,DALLAS, TX 75265-0516 |
| ATT | POB 650661,DALLAS, TX 75265-0661 |
| ATT | POB 660011,DALLAS, TX 75266 |
| ATT | POB 660011,DALLAS, TX 75266-0011 |
| ATT | POB 650661,DALLAS, TX 75285 |
| ATT | POB 630047,DALLAS, TX 75363-0047 |
| ATT | POB 630047,DALLAS, TX 75393-0047 |
| ATT | POB 930170,DALLAS, TX 75393-0170 |
| ATT | POB 78225,PHOENIX, AZ 85062-8225 |
| ATT | POB 989045,W SACRAMENTO, CA 95798-9045 |
| ATT | PMT CNTR,SACRAMENTO, CA 95887-0001 |
| ATT | PMNT CNTR,SACRAMENTO, CA 95887-0001 |
| ATT LONG DISTANCE | POB 660688,DALLAS, TX 75266-0688 |
| ATT UNIVERSAL BILLER | POB 830019,BALTIMORE, MD 21283-0019 |
| ATT YELLOW PAGES | POB 8112,AURORA, IL 60507-8112 |
| ATT YELLOW PAGES | POB 989046,WEST SACRAMENTO, CA 95798-9046 |

| Claim Name | Address Information |
|---|---|
| ATTAINABLE MORTGAGE INC. | 411 RICKS DRIVE,WINSTON SALEM, NC 27103 |
| ATTALA COUNTY | 100 COURT SQUARE,SUITE 2,KOSCIUSKO, MS 39090 |
| ATTAWAUGAN FIRE DISTRICT | PO BOX 584,DAYVILLE, CT 06241 |
| ATTICA TOWNSHIP | P.O. BOX 86,ATTICA, MI 48412 |
| ATTICUS MORTGAGE GROUP A DBA OF FIRST | PRIORITY FIN,3160 CROWN CANYON PLACE,SUITE 105,SAN RAMON, CA 94583 |
| ATTLEBORO CITY | BOX 4127,ATTLEBORO, MA 02703 |
| ATTLEBOROUGH TOWN TAX COLLECTO | BOX 4127,ATTLEBORO, MA 02703 |
| ATTORNEY'S TITLE INS FUND | 50 EAST FIFTH STREET #300,ST. PAUL, MN 55101 |
| ATTY AT RUDY TITLE ESCROW | 2012 21ST AVE SOUTH,NASHVILLE, TN 37212 |
| ATWELL COMPANY & ASSOCIATES | 6724 OLD MCLEAN VILLAGE DRIVE,MCLEAN, VA 22101 |
| ATWOOD & PALAZZO INSURANCE | 565 BROADWAY,PROVIDENCE, RI 02909 |
| AU GRES CITY | P.O. BOX 124,AU GRES, MI 48703 |
| AU GRES TWP          011 | 1865 SWENSON RD,AU GRES, MI 48703 |
| AU SABLE TOWNSHIP | 311 5TH ST,OSCODA, MI 48750 |
| AU TRAIN TWP         003 | N-7627 ARBURTS ST.,AU TRAIN, MI 49806 |
| AUBERGE DU SOLEIL | 180 RUTHERFORD HILL RD,RUTHERFORD, CA 94573 |
| AUBREY, JD R | 6320 RIPPLE SPRINGS DR.,WATAUGA, TX 76148 |
| AUBRY, MAX H | 732 EAST 91ST ST,BROOKLYN, NY 11236 |
| AUBURN - AUBURN | P O BOX 4115,BUFFALO, NY 14240 |
| AUBURN CHAMBER OF COMMERCE | 601 LINCOLN WAY,AUBURN, CA 95603 |
| AUBURN CITY | 60 COURT ST,AUBURN, ME 04210 |
| AUBURN CITY | P.O. BOX 7,AUBURN, NY 13021 |
| AUBURN CITY | TAX COLLECTOR,113 E ELM,AUBURN, MI 48611 |
| AUBURN CITY | P.O. BOX 1059,AUBURN, GA 30011 |
| AUBURN CITY (CAYUGA COUNTY TAX | CAYUGA CO TREAS,160 GENNESSEE ST 5TH FL,AUBURN, NY 13021 |
| AUBURN CITY SCH(COMB CITY-TWNS | 78 THORTON AVENUE,AUBURN, NY 13021 |
| AUBURN HILLS CITY | AUBURN HILLS TAX COLL,1827 N SQUIRREL RD,AUBURN HILLS, MI 48326 |
| AUBURN MORTGAGE, INC | 3754 HIRAM ACWORTH HWY,DALLAS, GA 30157 |
| AUBURN TOWN | 104 CENTRAL ST.,AUBURN, MA 01501 |
| AUBURN TOWN | P.O. BOX 146,AUBURN, NH 03032 |
| AUBURN TOWNSHIP | 1225 PINE LANE,AUBURN, IL 62615 |
| AUBURN VILLAGE | C/O STATE FARM / TOM STICKEL,11300 LEE HIGHWAY,FAIRFAX, VA 22030 |
| AUBURN/FLEMING | PO BOX 4115,BUFFALO, NY 14240 |
| AUBURNTOWN TAX COLLECTOR | 104 CENTRAL ST.,AUBURN, MA 01501 |
| AUCAMP, DELLENBACK & WHITNEY | 3998 FAU BLVD #300,BOCA RATON, FL 33431 |
| AUCKLAND, PATRICK | 3264 OXFORD WEST,AUBURN HILLS, MI 48326 |
| AUCOURT, ANITA | 3812 111TH STREET SE,EVERETT, WA 98208 |
| AUDIO MESSAGING SOLUTIONS | 25400 US 19 NORTH,CLEARWATER, FL 33763 |
| AUDIO MESSAGING SOLUTIONS | 720 BROOKER CREEK BLVD,OLDSMAR, FL 34677 |
| AUDIO TOUR MARKETING | 4401 GRAND CIR,CRESTWOOD, KY 40014 |
| AUDOBON PARK CITY TAX COLLECTR | AUDUBON PARK TAX OFC,3340 ROBIN RD,LOUISVILLE, KY 40213 |
| AUDRAIN COUNTY | 101 N. JEFFERSON,COURTHOUSE RM 103,MEXICO, MO 65265 |
| AUDREY FOX | ONE POMONA EAST, APT. 206,BALTIMOREOWN, MD 21208 |
| AUDREY FOX | ONE POMONA EAST, APT. 206,BALTIMORE, MD 21208 |
| AUDREY G POLT | 1 MANDEL CT,BALTIMORE, MD 21208 |
| AUDREY GLASSMAN | 9006 GIROFFS MILL,OWINGS MILL, MD 21117 |
| AUDREY M HYMEL | 245 BEAUREGARD ST,PNCHATOULA, LA 70454 |
| AUDREY M KRAUSE | 8800 WALTHER BLVD.  #2604,BALTIMORE, MD 21234 |
| AUDROC INC. A DBA OF PRO MORTGAGE GROUP | 1824 HOLMES STREET,LIVERMORE, CA 94550 |

| Claim Name | Address Information |
|---|---|
| AUDUBON APPRAISALS, INC | 1831 MANHATTAN BLVD F223,HARVEY, LA 70058 |
| AUDUBON BOROUGH | 606 WEST NICHELSON RD.,AUDUBON, NJ 68106 |
| AUDUBON CONDOMINIUM | C/O PATTERSON SMITH,P.O. BOX 1407,MERRIFIELD, VA 22116 |
| AUDUBON INS. CO. | REEVES, COON & FUNDERBURG,PO BOX 15210,MONROE, LA 71207 |
| AUDUBON INS. GROUP | 4150 S. SHERWOOD FOREST BLVD.,P. O. DRAWER 15989,BATON ROUGE, LA 70895 |
| AUGLAIZE CO TREASURER | P.O. BOX 56,WAPAKONETA, OH 45895 |
| AUGSBURG LUTHERAN HOME | OF MD INC,6811 CAMPFIELD RD,BALTIMORE, MD 21207 |
| AUGURSON, MARIA JANELLE | 18809 LINA ST #4110,DALLAS, TX 75287 |
| AUGUST EULER JR. | 5214 BIDDISON LANE,BALTIMORE, MD 21206 |
| AUGUST J PUGLISI | ELEANORA PUGLISI,4001 IROQUOIS DR,WESTMINISTER, MD 21157 |
| AUGUST SCHOTT & RUTH SCHOTT | 3920 WILKE AVE,BALTIMORE, MD 21206 |
| AUGUST SCHULTZ & ASSOCIATES | 1099 VILLERE STREET,MANDEVILLE, LA 70448 |
| AUGUSTA | COLLECTOR OF REVENUES,AUGUSTA, GA 39011 |
| AUGUSTA CHRONICLE | POB 1927,AUGUSTA, GA 30903-1928 |
| AUGUSTA CITY | 16  CONY ST.,AUGUSTA, ME 04333 |
| AUGUSTA CITY | 145 WEST LINCOLN ST.,AUGUSTA, WI 54722 |
| AUGUSTA COUNTY | P. O. BOX 590,VERONNA, VA 24482 |
| AUGUSTA COUNTY CLERK | 1 EAST JOHNSON ST,STANTON, VA 24401 |
| AUGUSTA FINANCIAL INC. | 1371 EAST 750 NORTH,OREM, UT 84097 |
| AUGUSTA HOME LENDING GROUP DBA PRN | REVITALIZ,3109 DEANS BRODGE ROAD,AUGUSTA, GA 30906 |
| AUGUSTA HOME LENDING GROUP DBA PRN | REVITALIZATION,3109 DEANS BRODGE ROAD,AUGUSTA, GA 30906 |
| AUGUSTA INSURNACE AGENCY,INC | CORNER OF RT.#250 & RT.#608,FISHERSVILLE, VA 22939 |
| AUGUSTA MORTGAGE SOLUTIONS | 141 NORTH BELAIR ROAD,#102,EVANS, GA 30809 |
| AUGUSTA MUTUAL | 13 IDLEWOOD BOULEVARD,STAUNTON, VA 24401 |
| AUGUSTA MUTUAL INSURANCE | PO BOX 98,LOUISA, VA 23093 |
| AUGUSTA MUTUAL INSURANCE | 13 IDLEWOOD BOULEVARD,STAUNTON, VA 24401 |
| AUGUSTA TOWNSHIP | P.O. BOX 100,WHITTAKER, MI 48190 |
| AUGUSTA VILLAGE | PO BOX 216,AUGUSTA, MI 49012 |
| AUGUSTE, BRUNO J | 31 GARDEN CITY AVE,WYANDANCH, NY 11798 |
| AUGUSTIN INSURANCE | 3885 MAIN STREET,BRIDGEPORT, CT 06606 |
| AUL & HATFIELD APPRAISALS, LLC | 3120 MESA WAY,LAWRENCE, KS 66049 |
| AUN & MCKAY | 144 LEISURE LANE,COLUMBIA, SC 29210 |
| AUN & MCKAY, PA | 144 LEISURE LANE,COLUMBIA, SC 29210 |
| AURAND, JEFF | 756 HUNTERS RUN,PERRYSBURG, OH 43551 |
| AURELIUS TOWN | 1241 W. GENESEE ST,AUBURN, NY 13021 |
| AURORA COUNTY | PO BOX 397,PLANKINTON, SD 57368 |
| AURORA FINACIAL GROUP INC. | 507 N. YORK STREET,MECHANICSBURG, PA 17088 |
| AURORA FINANCIAL GROUP | 117 WASHINGTON STREET,SUITE 2,HOBOKEN, NJ 07030 |
| AURORA FINANCIAL GROUP | 1510 BLACKWOOD CLEMENTON ROAD,2ND FLOOR,BLACKWOOD, NJ 08012 |
| AURORA FINANCIAL GROUP | 9 EVES DRIVE,STE 190,MARLTON, NJ 08053 |
| AURORA FINANCIAL GROUP, INC. | 6 INTERPLEX DRIVE,TREVOSE, PA 19053 |
| AURORA HOME SERVICES | MORE THAN ONE STATE - NEED MORE INFO |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN: LINDA A. SHERMAN-,MASTER SERVICING LXS 2007-7N,LITTLETON, CO 80124 |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN:MICHELE OLDS-MASTER,SERVICING-LXS 2007-15N,LITTLETON, CO 80124 |
| AURORA TOWN | 5 S GROVE ST,EAST AURORA, NY 14052 |
| AURORA TOWN | P. O. BOX 89,AURORA, ME 04408 |
| AURORA TOWN | RT 1, BOX 131 A,NIAGRA, WI 54151 |

| Claim Name | Address Information |
|---|---|
| AURORA TOWN COMBINED CSD | TOWN HALL,5583 MAIN STREET,WILLIAMSVILLE, NY 14221 |
| AURORA VILLAGE | 456 MAIN ST,AURORA, NY 13026 |
| AUSABLE TOWN | 808  CLINTONVILLE   ROAD,PERU, NY 12972 |
| AUSABLE TWP        143 | 10400 E. AUSABLE RD,ST. HELEN, MI 48656 |
| AUSABLE VALL - JAY | EVERGREEN BANK,1744 RT 22,KEESEVILLE, NY 12924 |
| AUSABLE VALL/CHESTERFIELD | AVCSD TAX COLL,1273 RT 9N,CLINTONVILLE, NY 12924 |
| AUSABLE VALLEY CSD | 50 WOODBRIDGE AVE,CHATHAM, NY 12037 |
| AUSEMUS, RONALD L | 2728 DENALI PARK DR,GRAND PRAIRIE, TX 75050 |
| AUSHERMAN BROS REAL ESTATE INC | 229 N 2ND STREET,CHAMBERBERG, PA 17201 |
| AUSHERMAN BROS. | 229 NORTH SECOND STREET,CHAMBERSBURG, PA 17201-1696 |
| AUSTELLI CITY | AUSTELL CITY TAX OFFICE,2716 BROAD ST.,AUSTELL, GA 30106 |
| AUSTENS INSURANCE AGENCY | 3407 EASTERN BLVD.,BALTIMORE, MD 21220 |
| AUSTERLITZ TOWN | P. O> BOX 238,SPENCERTOWN, NY 12165 |
| AUSTIN & AUSTIN APPRAISAL SVCS | 918 13TH ST,GREELEY, CO 80631 |
| AUSTIN APPRAISAL | 541 HUGH COURT,N AUGUSTA, SC 29841 |
| AUSTIN APPRAISAL GROUP | 11754 JOLLYVILLE ROAD,AUSTIN, TX 78759 |
| AUSTIN APPRAISAL SERVICE | PO BOX 127,HINTON, OK 73047 |
| AUSTIN APPRAISALS | 50 BLANKENSHIP DR,SAVANNAH, TN 38372 |
| AUSTIN APPRAISALS | 6756 OLIVE POINT WAY,ROSEVIELLE, CA 95678 |
| AUSTIN APPRAISER'S INC | 2516 SUNNY CREEK DR,ORANGE PARK, FL 32003 |
| AUSTIN AREA SD / WHARTON TWP | 3262 WHARTON ROAD,AUSTIN, PA 16720 |
| AUSTIN BROKERS | ATTN: WANDA WILES,3586 CANTON ROAD,MARIETTA, GA 30066 |
| AUSTIN COUNTY CAD | 906 E AMELIA STREET,BELLVILLE, TX 77418 |
| AUSTIN COUNTY FARMERS MUTUAL | PO BOX 208,INDUSTRY, TX 78944 |
| AUSTIN D GARNER, ESQ | SCHEER LAW GROUP LLP (DRAHA HERMAN),155 N REDWOOD DRIVE SUITE 100,SAN RAFAEL, CA 94902 |
| AUSTIN FIRST MORTGAGE A DBA OF AAXY, L | 11520 CEDARCLIFFE DRIVE,AUSTIN, TX 78750 |
| AUSTIN FIRST MORTGAGE A DBA OF AAXY, LLC | 11520 CEDARCLIFFE DRIVE,AUSTIN, TX 78750 |
| AUSTIN HATCHER REALTY, INC. | P.O. BOX 5183,OCEAN ISLE BEACH, NC 28469 |
| AUSTIN INDEMNITY LLOYDS INS | P.O. BOX 164110,AUSTIN, TX 78716 |
| AUSTIN INSURANCE CONNECTION | 3721 EXECUTIVE CENTER DRIVE,SUITE 101,AUSTIN, TX 78731 |
| AUSTIN INSURANCE GROUP | 9705 BURNET ROAD #314,AUSTIN, TX 78758 |
| AUSTIN LAWTHER DESIGN | 27 ARION PLACE,APT. 203,BROOKLYN, NY 11206 |
| AUSTIN LENDING INCORPORATED | 5460 WARD ROAD,#300,ARVADA, CO 80002 |
| AUSTIN M SMITH APPRAISAL | PO BOX 3029,HICKORY, NC 28603 |
| AUSTIN METROPLITAN | 2711 W ANDERSON LANE,AUSTIN, TX 78757 |
| AUSTIN METROPLITAN APPR GOUP | 2711 W. ANDERSON LN.,AUSTIN, TX 78757 |
| AUSTIN MORTGAGE ASSOCIATES A DBA OF YOUR | LOAN SOUR,1717 N. MAYS #300B,ROUND ROCK, TX 78664 |
| AUSTIN MORTGAGE ASSOCIATES A DBA OF YOUR | LOAN,1717 N. MAYS #300B,ROUND ROCK, TX 78664 |
| AUSTIN MUTUAL | PO BOX 38,WONEWOC, WI 53968 |
| AUSTIN MUTUAL INS. GROUP | 1550 E. MISSOURI #104,PHOENIX, AZ 85014 |
| AUSTIN MUTUAL INSURANCE | ATTN: ACCOUNTING,PO BOX 401,MINNEAPOLIS, MN 55440 |
| AUSTIN REILLEY & DOUD INS | PO BOX 632,OXNARD, CA 93032 |
| AUSTIN TWP        107 | 14020 PIERCE RD,STANWOOD, MI 49346 |
| AUSTIN TWP        151 | 1754 SOULE ROAD,UBLY, MI 48475 |
| AUSTIN, CHRISTINA Y (CHRISTY) | 425 HIGHLAND DRIVE,BELLINGHAM, WA 98225 |
| AUSTIN, GAYLE | 115 LAUREL OAK DR,LONGWOOD, FL 32779 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, TERESA L | 1992 ASCOT DR UNIT B,MORAGA, CA 94556 |
| AUTAUGA COUNTY | 218 N. COURT ST,PRATTVILLE, AL 36067 |
| AUTENRIETH, VICTORIA R | PO BOX 811,MELVILLE, NY 11747 |
| AUTHENTIC ASSETS INC | 3695-F CASCADE RD # 123,ATLANTA, GA 30331 |
| AUTHORITY MORTGAGE | 1353 OLD TEMESCAL ROAD,SUITE,CORONA, CA 92881 |
| AUTO & HOME | P O BOX 17620,BALTIMORE, MD 21297 |
| AUTO & HOME INSURANC PLUS | P O BOX 9100,MISSION, KS 66201 |
| AUTO AND HOME INSURANCE | 1650 TELSTAR DRIVE,COLORADO SPRINGS, CO 80920 |
| AUTO AND HOME INSURANCE PLUS | PO BOX 7960,SAN FRANCISCO, CA 94120 |
| AUTO CLUB | P O BOX 25448,SANTA ANA, CA 92799 |
| AUTO CLUB FAMILY INS. CO | 12901 N. FORTY DR.,ST. LOUIS, MO 63141 |
| AUTO CLUB GROUP INSURANCE | 1 AUTO CLUB DRIVE,DEARBORN, MI 48126 |
| AUTO CLUB GROUP INSURANCE CO. | 1 AUTO CLUB DRIVE,DEARBORN, MI 48126 |
| AUTO CLUB GROUP INSURANCE CO. | PO BOX 3147,MILWAUKEE, WI 53201 |
| AUTO CLUB INDEMNITY COMPANY | PO BOX 25237,SANTA ANA, CA 92799 |
| AUTO CLUB INSURANCE AGENCY | 7150 W. CENTRAL AVENUE,TOLEDO, OH 43617 |
| AUTO CLUB OF MICHIGAN | P O BOX 79001,DETROIT, MI 48279 |
| AUTO CLUB OF MISSOURI | 12901 NORTH FORTY DRIVE,ST. LOUIS, MO 63141 |
| AUTO CLUB OF SO CA | P O BOX 25448,SANTA ANA, CA 92799 |
| AUTO CLUB SOUTH | 1410 PINEHURST DRIVE,SPRING HILL, FL 34606 |
| AUTO CLUB SOUTH | 4740 MILE STRETCH,HOLIDAY, FL 34690 |
| AUTO CLUB SOUTH INSURANCE | PO BOX 31107,TAMPA, FL 33631 |
| AUTO CLUB SOUTH INSURANCE | PO BOX 33011,ST. PETERSBURG, FL 33733 |
| AUTO GROUP INS. | 33120 W. 12 MILE RD.,FARMINGTON HILLS, MI 48334 |
| AUTO INS CO OF HARTFORD | 1 TOWER SQUARE,HARTFORD, CT 06183 |
| AUTO INSURANCE SERVICES | KAMARA IV, INC.,45 N. MAIN STREET,BEL AIR, MD 21014 |
| AUTO INSURANCE SPECIALISTS INC | 1700 EAST WALNUT SUITE 100,EL SEGUNDO, CA 90245 |
| AUTO MALL INS. STORE | 7060 ESSINGTON AVENUE,SUITE 104,PHILADELPHIA, PA 19153 |
| AUTO OWNERS | 1705 EXECUTIVE DRIVE SOUTH,DULUTH, GA 30096 |
| AUTO OWNERS | 713 WEST MAIN STREET,HENDERSONVILLE, TN 37075 |
| AUTO OWNERS INSURANCE | P.O. BOX 34533,BETHESDA, MD 20827 |
| AUTO OWNERS INSURANCE | FLOOD INSURANCE PROGRAM,P.O. BOX 345333,BETHESDA, MD 20827 |
| AUTO OWNERS INSURANCE | PO BOX 560128,CHARLOTTE, NC 28256 |
| AUTO OWNERS INSURANCE | P.O. BOX 30315,LANSING, MI 48909 |
| AUTO OWNERS INSURANCE | PO BOX 30660,LANSING, MI 48909 |
| AUTO OWNERS INSURANCE | P O BOX 64358,ST. PAUL, MN 55164 |
| AUTO OWNERS INSURANCE | 4208 PARTRIDGE WAY,PEORIA, IL 61612 |
| AUTO OWNERS INSURANCE | PO BOX 639,GRAIN VALLEY, MO 64029 |
| AUTO OWNERS INSURANCE COMPANY | 725 EAST MAIN STREET,LANCASTER, OH 43130 |
| AUTO OWNERS INSURANCE COMPANY | PO BOX 10045,NEWBORN, GA 30056 |
| AUTO OWNERS INSURANCE COMPANY | PO BOX 988,BRENTWOOD, TX 37024 |
| AUTO OWNERS INSURANCE COMPANY | PO BOX 10098,MESA, AZ 95216 |
| AUTO SPECIALISTS INC. | 5000 E SPRING ST.,SUITE 100,LONG BEACH, CA 90815 |
| AUTO-OWNERS INSURANCE | P O BOX 30078,LANSING, MI 48909 |
| AUTO-OWNERS INSURANCE COMPANY | P.O. BOX 210979,COLUMBIA, SC 29221 |
| AUTO-OWNERS INSURANCE COMPANY | 6101 ANACAPRI BLVD.,LANSING, MI 48917 |
| AUTOMATED APPRAISAL GROUP, IN. | 11110 W. BELMONT AVE.,LITTLETON, CO 80127 |
| AUTOMATED BUSINESS CONCEPTS | 3401 YOUREE DR,SHREVEPORT, LA 71105 |
| AUTOMATED BUSINESS PRODUCTS | 9197 W 6TH AVE,STE 100,LAKEWOOD, CO 80215 |

| Claim Name | Address Information |
|---|---|
| AUTOMATED BUSINESS PRODUCTS | 9197 W 6TH AVE,LAKEWOOD, CO 80215 |
| AUTOMATED BUSINESS PRODUCTS | POB 651006,SALT LAKE CITY, UT 84165-1006 |
| AUTOMATED LENDING INC | 1660 17TH ST. #300,DENVER, CO 80202 |
| AUTOMATED MORTGAGE INVESTMENT A DB | 4323 MOORPARK AVENUE, SUITE A,SAN JOSE, CA 95129 |
| AUTOMATED MORTGAGE INVESTMENT A DBA | 4323 MOORPARK AVENUE, SUITE A,SAN JOSE, CA 95129 |
| AUTOMOBILE ASSOCIATION | PO BOX 429186,SAN FRANCISCO, CA 94142 |
| AUTOMOBILE CLUB INS CO. | 3590 TWIN CREEKS DRIVE,COLUMBUS, OH 43204 |
| AUTOMOBILE CLUB OF MISSOURI | 12901 NORTH FORTY DRIVE,ST LOUIS, MO 63141 |
| AUTOMOBILE CLUB OF SO. CAL | PO BOX 25448,SANTA ANA, CA 92799 |
| AUTOMOBILE INS OF HARTFORD | 8640 UNIV EXEC PARK DR SUITE C,CHARLOTTE, NC 28262 |
| AUTOMOBILE INS.CO. OF HARTFORD | 151 FARMINGTON AVENUE,HARTFORD, CT 06156 |
| AUTOMOBILE INSURANCE COMPANY | 6201 LEESBURG PIKE,FALLS CHURCH, VA 22044 |
| AUTOMOBILE INSURANCE COMPANY | ONE GEICO BLVD.,FREDERICKSBURG, VA 22413 |
| AUTORIT DES MARCH S FINANCIERS | C/O:ANNE-MARIE BEAUDOIN,DIR DU SECR,TARIAT DE L'AUTORIT 800, SQ VICTORIA,22E TAGE CP 246,TOUR DE LA BOURSE,MONTREAL, QC H4Z 1G3 CANADA |
| AUTOSORT | POB 191025,BOISE, ID 83719-1025 |
| AUTUM APPRAISALS,LLC | 389 CAMPBELL AVE,WEST HAVEN, CT 06516 |
| AUTUMN APPRAISAL, LLC | PO BOX 16611,WEST HAVEN, CT 06516 |
| AUTUMN CHASE | ,RALEIGH, NC 27613 |
| AUTUMN MORTGAGE, LLC | 418 RIVER STREET,GREENVILLE, SC 29601 |
| AUTUMN OAKS CO-OWNERS COUNCIL | C/O TRUMAN WATSON, AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| AUTUMN RIDGE TOWNHOME ASSN. | KRUGER INSURANCE AGENCY,39 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| AUTUMN WALK CONDO | ,ROCKVILLE, MD 20852 |
| AV FINANCIAL CORPORATION | 3725 LAWRENCEVILLE-SUWANEE RD,SUITE A-G,SUWANEE, GA 30024 |
| AV FINANCIAL D/B/A MILESTONE RESIDENTIAL | MORTGA,3230 S. BFFALO #105,LAS VEGAS, NV 89117 |
| AV FINANCIAL D/B/A MILESTONE RESIDENTIAL | MORTGAGE,3230 S. BFFALO #105,LAS VEGAS, NV 89117 |
| AV JAX | 36400 WOODWARD AVE. SUITE 125,BLOOMFIELD HILLS, MI 48304 |
| AVAIL APPRAISAL SERVICES | 2504 CUMBERLAND CT SE,SMYRNA, GA 30080 |
| AVAIL MORTGAGE, INC. | 61332 ELKHORN STREET,BEND, OR 97701 |
| AVALANCHE APPRAISAL, INC. | P.O. BOX 2144,TELLURIDE, CO 81435 |
| AVALAR REAL ESTATE & MTG A DBA OF | RIVERSIDE COR,400 PLAZA DR #150,FOLSOM, CA 95630 |
| AVALAR REAL ESTATE & MTG A DBA OF | RIVERSIDE CORP,400 PLAZA DR #150,FOLSOM, CA 95630 |
| AVALO, ELIZABETH | 9631 FOUNTAINEBLEAU BLVD UNIT 610,MIAMI, FL 33172 |
| AVALON APPRAISAL, INC. | 4012 SOUTH RAINBOW BOULEVARD,LAS VEGAS, NV 89103 |
| AVALON APPRAISERS & ASSOC. | 2401 CROSS SECTION RD,WESTMINSTER, MD 21158 |
| AVALON BOROUGH | 3100 DUNE DR.,AVALON, NJ 08202 |
| AVALON BOROUGH | 640 CALIFORNIA AVE.,AVALON, PA 15202 |
| AVALON COMMUNITIES | 135 PINELAWN ROAD,SUITE 130 SOUTH,MELVILLE, NY 11747 |
| AVALON COMMUNITIES | 2900 EISENHOWER AVENUE,ALEXANDER, VA 22314 |
| AVALON CONDO | 2627 ADAMS MILL ROAD,WASHINGTON, DC 20009 |
| AVALON FINANCIAL GROUP | 4544 HARDING RD,NASHVILLE, TN 37205 |
| AVALON FINANCIAL GROUP DBA G+G REAL | ESTATE PR,2185 CHURN CREEK ROAD, SUITE G,REDDING, CA 96002 |
| AVALON FINANCIAL GROUP DBA G+G REAL | ESTATE PROFESS,2185 CHURN CREEK ROAD, SUITE G,REDDING, CA 96002 |
| AVALON HOME MORTGAGE  INC | 1135 TORREY PINES ROAD STE F,LA JOLLA, CA 92037 |
| AVALON MORTGAGE COMPANY | 13300 S ROUTE 59,STE 2A-7,PLAINFIELD, IL 60544 |
| AVALON MORTGAGE CORP | 1900 NW CORPORATE BLVD,STE 400 E,BOCA RATON, FL 33431 |
| AVALON MORTGAGE CORPORATION | 6333 GREENWICH DRIVE,SUITE 270,SAN DIEGO, CA 92122 |
| AVALON TITLE | 621 CAPE CORAL PARKWEST EAST,CAPE CORAL, FL 33904 |

| Claim Name | Address Information |
|---|---|
| AVALON TITLE, INC | 6810 SHOPPES AT PLANTATION DR,FT MYERS, FL 33912 |
| AVALUATIONS LLC | 509 W SPRING STREET,FAYETTEVILLE, AR 72701 |
| AVANCE APPRAISALS | 12039 HONEY OAK CT,VICTORVILLE, CA 92392 |
| AVANELL FINANCIAL SERVICES | 2141 DEER PARK AVE.,DEER PARK, NY 11729 |
| AVANTGARDE MORTGAGE, INC | 945 GREAT PLAIN AVE # 4,NEEDHAM, MA 02492 |
| AVANTI APPRAISAL | P.O. BOX 529,KELSEYVILLE, CA 95451 |
| AVANTI FINANCIAL NETWORK, LLC | 101 MACY DRIVE,ROSWELL, GA 30076 |
| AVANTI FINANCIAL SERVICES BLVD. | 6289 WEST SUNRISE BLVD,SUITE123,SUNRISE, FL 33322 |
| AVANTI MORTGAGE CORP | 5417 BROADWAY,MERRIVILLE, IN 46410 |
| AVANTI MORTGAGE INC | 7309 OLD YORK RD,ELKINS PARK, PA 19027 |
| AVATAR COMPUTER SOLUTIONS INC | 256 N SAM HOUSTON PKWY E,HOUSTON, TX 77060 |
| AVATAR CONSTRUCTION FINANCIAL INC | 10121 MERRIMEC DR,HUNTINGTON BEACH, CA 92646 |
| AVATAR FINANCIAL | 2227 LAKE TAHOE BLVD. STE. D,SOUTH LAKE TAHOE, CA 96150 |
| AVATURA MORTGAGE CORPORATION | 36786 GARDNER,LIVONIA, MI 48152 |
| AVAUNCE SOURCE GROUP | TWO NORTHFIELD PLAZA,STE 350,NORTHFIELD, IL 60093 |
| AVAUNCE SOURCE GROUP INC | 1409 MYRA AVENUE,JANESVILLE, WI 53548 |
| AVAYA FINANCIAL SVCS | POB 93000,CHICAGO, IL 60673-3000 |
| AVAYA INC | POB 5332,NYC, NY 10087-5332 |
| AVAYA INC | POB 5125,CAROL STREAM, IL 60197-5125 |
| AVELLA AREA SD / CROSS CREEK T | 568 PARKER RD,BURGETTSTOWN, PA 15021 |
| AVELLA AREA SD / HOPEWELL | 70 PAUL LN,WASHINGTON, PA 15301 |
| AVELLA AREA SD / INDEPENDENCE | P.O. BOX 563,AVELA, PA 15312 |
| AVENA, JOANNE | 2238 CAMERON AVE,MERRICK, NY 11566 |
| AVENEL OF ORLAND PARK | TOWNHOME ASSOCIATION |
| AVENT APPRAISALS INC | PO BOX 4759,WILMINGTON, NC 28406 |
| AVENT PERMENTER GP, INC. | 338 E MAIN ST,CLAYTON, NC 27520 |
| AVENT PERMENTER GP, INC. | 215 E.MAIN ST.,CLAYTON, NC 27520 |
| AVENT-PERMENTER GROUP, INC. | 215 E MAIN STREET,CLAYTON, NC 27520 |
| AVENTURA LENDERS CORP | 17810 W. DIXIE HIGHWAY,AVENTURA, FL 33160 |
| AVENTUS, INC, DBA UNITED PACIFIC | MORTGAGE,2901 S. 128TH ST. STE 2000,SEATTLE, WA 98168 |
| AVENUE APPRAISAL COMPANY INC. | 1070B MASS AVENUE,ARLINGTON, MA 02476 |
| AVENUE MORTGAGE | 57 MANORHAVEN BLVD.,PORT WASHINGTON, NY 11050 |
| AVENUE ROAD APPRAISALS PA | 9319 W SAMPLE RD # 201,CORAL SPRINGS, FL 33064 |
| AVENYA INC | 5945 CHERRY OAK DR.,VALRICO, FL 33594 |
| AVER APPRAISALS, INC. | 7910 HARDWICK DR. STE. 712,NEW PORT RICKEY, FL 34653 |
| AVERILL INSURANCE AGENCY | PO BOX 318,CUMBERLAND CENTER, ME 04021 |
| AVERILL PARK - NASSAU | BRUNSWICK CS TAX (SCHAGHTICOKE,8439 MILLER HILL ROAD,AVERILL PARK, NY 12018 |
| AVERILL PARK - SAND LAKE | CSD TAX COLLECTOR,PO BOX 57,AVERILL PARK, NY 12018 |
| AVERILL PARK/NORTH GREENBUSH | 8439 MILLER HILL ROAD,AVERILL PARK, NY 12018 |
| AVERON WASKINS | 1101 ST PAUL ST,APT 1701,BALTIMORE, MD 21202 |
| AVERSA, MARIE | 5411 NW 82 AVE,LAUDERHILL, FL 33351 |
| AVERY CHANDLER | 2302 RIDGE ROAD,REISTERSTOWN, MD 21136 |
| AVERY COUNTY | P.O. BOX 355,AVERY, NC 28657 |
| AVERY COUNTY TAX COLLECTOR | POB 355,NEWLAND, NC 28657 |
| AVERY FINANCIAL GROUP, INC. | 4719 YELLOWSTONE,SUITE 18,CHUBBUCK, ID 83202 |
| AVERY FINANICAL GROUP, INC. | 190 N. WOODRUFF AVE,IDAHO FALLS, ID 83401 |
| AVERY HALL INSURANCE | 312 E. MAIN STREET,P.O. BOX 2317,SALISBURY, MD 21801 |
| AVERY LENDING GROUP LLC | 447 CAPE CORAL PKWY,STE 101,CAPE CORAL, FL 33914 |
| AVERY MORTGAGE, INC. | 2321 DREWVALLEY RD. NE,ATLANTA, GA 30319 |

| Claim Name | Address Information |
|---|---|
| AVERY TWP            119 | 18331 M-32 EAST,ATLANTA, MI 49709 |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE,WARREN, OH 44483-2997 |
| AVID MORTGAGE CORPORATION | 5 LOUDOUN ST SE,LEESBURG, VA 20175 |
| AVID MORTGAGE INC | 9337 S 1300 E,SANDY, UT 84094 |
| AVILA SALGADO, VERONICA | 2613 HAMILTON AVE,EL CENTRO, CA 92243 |
| AVILA'S EL RANCHITO | 2201 E 1ST ST,SANTA ANA, CA 92705 |
| AVILA, ANN MARIE | 8211 SAN ANGELO DR APT H11,HUNTINGTON BEACH, CA 92647 |
| AVILA, HELENA I (ILONKA) | 103 LIBERTY DRIVE,YORKTOWN, VA 23693 |
| AVIS BOROUGH | P.O. BOX 402,AVIS, PA 17721 |
| AVISTAR MORTGAGE | 1062 BARNES ROAD STE. 108,WALLINGFORD, CT 06492 |
| AVIVA FINANCIAL SERVICE | 1135 S. DE ANZA BLVD.,2ND FLOOR,SAN JOSE, CA 95129 |
| AVM COFFEE & WATER SERVICES | 102 MONTGOMERY AVE,OAKS, PA 19456-0780 |
| AVM COFFEE & WATER SERVICES | 102 MONTGOMERY AVE,PO BOX 780,OAKS, PA 19456-0780 |
| AVM LENDING | 6787 W. TROPICANA AVENUE,SUITE 238,LAS VEGAS, NV 89103 |
| AVOCA - AVOCA | PO DRAWER G,AVOCA, NY 14809 |
| AVOCA TOWN | TAX COLLECTOR,PO BOX 29,AVOCA, NY 14809 |
| AVOLIO, LOREDANA I | 1257 BRUCE ST,ELMONT, NY 11003 |
| AVON - AVON | P.O. BOX 2205,SYRACUSE, NY 13220 |
| AVON BY THE SEA BORO | 301 MAIN ST.,AVON BY THE SEA, NJ 07717 |
| AVON BY THE SEA BOROUGH | 301 MAIN ST.,AVON BY THE SEA, NJ 07717 |
| AVON CENTRAL SD/RUSH | P.O. BOX 2205,SYRACUSE, NY 13220 |
| AVON DIXON AGENCY, INC. | P.O. BOX 1588,EASTON, MD 21601 |
| AVON EXECUTIVE SUITES | 6220 E. US 36, SUITEA,AVON, IN 46123 |
| AVON GROVE SCHOOL DISTRICT | AVON GROVE AREA SD,P.O. BOX 6319,SOUTHEASTERN, PA 19398 |
| AVON TOWN | 60 WEST MAIN STREET,AVON, CT 06001 |
| AVON TOWN | PO BOX 172,AVON, MA 02322 |
| AVON TOWN | AVON TAX COLL,27 GENESEE ST,AVON, NY 14414 |
| AVON/CALEDONIA | P.O. BOX 2205,SYRACUSE, NY 13220 |
| AVON/LIMA | P.O. BOX 2205,SYRACUSE, NY 13220 |
| AVONDALE AT OLD FARM | C/O STATE FARM,800 OAK STRET,FREDERICK, MD 21701 |
| AVONDALE BOROUGH | 411 PENNSYLVANIA AVE.,AVONDALE, PA 19311 |
| AVONWORTH SD/BEN AVON HEIGHTS | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| AVONWORTH SD/OHIO TWP | 228 LINDA VISTA ROAD,SEWICKLEY, PA 15143 |
| AVOYELLES PARISH | P.O. BOX 806,MARKSVILLE, LA 71351 |
| AVR DISTRIBUTORS | POB 25310,HONOLULU, HI 96825 |
| AVR MANAGEMENT INC | 3410 NORTH HIGH STREET,KAREN ROLLINGS,ONLEY, MD 20832 |
| AVR MANAGEMENT INC. | 3410 NORTH HIGH STREET,OLNEY, MD 20832 |
| AVRAMTCHEV, VASSIL | 172 NASSAU BLVD,GARDEN CITY SOUTH, NY 11530 |
| AVRUS FINANCIAL & MORTGAGE SERVICES INC | 2799 NW 2ND AVENUE #102,BOCA RATON, FL 33431 |
| AVS INC | PO BOX 111509,ANCHORAGE, AK 99511-1509 |
| AVTEK MORTGAGE LLC | 2851 N. TENAYA WAY #206,LAS VEGAS, NV 89128 |
| AVVISATI & ASSOCIATES | 4766 KORTE,DEARBORN, MI 48120 |
| AW FINANCIAL MORTGAGE, INC. | 5430 JIMMY CARTER BLVD.,SUITE 104,NORCROSS, GA 30093 |
| AW PALMER | 5717 SHORE LINE,SHREVEPORT, LA 71119 |
| AWARD APPRAISAL SERVICES | 102 RICHARDS PL.,WEST HAVEN, CT 06516 |
| AWE INSURANCE AGENCY | 428 WEST MAIN STREET,GENOA, IL 60135 |
| AWS | PO BOX 95,4501 W.NAPOLEON AVE,METAIRIE, LA 70004 |
| AWS MORTGAGE SERVICES LLC | 1306 NUTWOOD DR,COLORADO SPGS, CO 80906 |
| AXA FINANCIAL CORPORATION | 1934 HOLLYWOOD BLVD,SUITE 200,HOLLYWOOD, FL 33020 |

| Claim Name | Address Information |
|---|---|
| AXA RE PROPERTY & CASUALTY INS | P O BOX 147018,GAINESVILLE, FL 32614 |
| AXCESS APPRAISAL SERVICES LLC | 134 KENSLEY WAY,DALLAS, GA 30157 |
| AXEL MORTGAGE, INC. | 2318 E. SHEA BLVD.,PHOENIX, AZ 85028 |
| AXEL REALTY & FINANCIAL SERVICES | 468 N. CAMDEN DR. #300,BEVERLY HILLS, CA 90210 |
| AXELROD, IRA | 5 POND DRIVE,SYOSSET, NY 11791 |
| AXELROOD, MICHAEL | 810 CLINTON PL,EVANSTON, IL 60201 |
| AXEN MORTGAGE INC | 18851 NE 29TH AVE,7TH FL,AVENTURA, FL 33180 |
| AXENT FUNDING | 134 E. RAWLINS CIRCLE,DRAPER, UT 84020 |
| AXIOM APPRAISAL LLC | 1444 E SAN REMO AVE,GILERT, AZ 85234 |
| AXIOM FINANCIAL INC. | 9350 S. 150TH E.,SUITE 140,SANDY, UT 84070 |
| AXIOM MORTGAGE CORP | 1840 OAK, SUITE 205N,EVANSTON, IL 60201 |
| AXIOM REAL ESTATE FINANCIAL SERVICES, | LLC,12 N. CENTER STREET,MESA, AZ 85201 |
| AXIOM SOLUTIONS INC | 280 MADISON AVE,NYC, NY 10016 |
| AXION MORTGAGE GROUP LLC | 2400 VETERANS BLVD,STE 105,KENNER, LA 70062 |
| AXIOS FINANCIAL DBA THE LEONARD GROUP | LLC,1801 MCCORMICK DRIVE,# 180,LARGO, MD 20774 |
| AXIS APPRAISAL | 1306 FM 1092 #207,MISSOURI CITY, TX 77459 |
| AXIS BANCORP INC | 15 SALT CREEK LANE,SUITE 110,HINSDALE, IL 60521 |
| AXIS C/O ST JAMES INSURANCE CO | PO BOX 690759,ORLANDO, FL 32869 |
| AXIS FINANCIAL, LLC | 100 W. HARRISON ST.,NORTH TOWER #27,SEATTLE, WA 98119 |
| AXIS FINANCIAL, LLC | 100 W. HARRISON ST.,NORTH TOWER #270,SEATTLE, WA 98119 |
| AXIS INSURANCE | 1195 WEST SOUTH PARKWAY,SOUTH JORDAN, WI 84095 |
| AXIS MORTGAGE & FINANCE, INC. | 2919 EL CAMINO REAL,SUITE 6,SANTA CLARA, CA 95051 |
| AXIS MORTGAGE FUNDING | PO BOX 461284,AURORA, CO 80046 |
| AXIS MORTGAGE GROUP | 100 S. MILITARY TRAIL STE 5,DEERFIELD BEACH, FL 33442 |
| AXIS ONE FINANCIAL | 4915 CARPINTERIA AVE,STE J,CARPINTERIA, CA 93013 |
| AXIS SPECIALTY INS. | NOACK & DEAN,3636 AMERICAN RIVER DR., 2ND,SACRAMENTO, CA 95864 |
| AXIS SURPLUS INS CO | 303 WEST MADISON,STE. 500,CHICAGO, IL 60606 |
| AXIS SURPLUS INS CO | 401 WATT AVE,SACRAMENTO, CA 95864 |
| AXIS SURPLUS INSURANCE | 11680 GREAT OAKS WAY,ALPHARETTA, GA 30022 |
| AXIS SURPLUS INSURANCE COMPANY | 401 WATT AVENUE,SACRAMENTO, CA 95864 |
| AXIS/ARCH/GREAT AMERICAN INS. | P O BOX 41.929,LOS ANGELES, CA 90041 |
| AXIUM MORTGAGE INC | 350 S LAKE AVENUE,STE 207,PASADENA, CA 91101 |
| AXSYS RESOURCES, LC | 3333 SOUTH HOPKINS AVE,TITUSVILLE, FL 32780 |
| AXXIUM HOME LOANS, INC. | 1105 TAYLORSVILLE RD,WASHINGTON CROSSING, PA 18977 |
| AYALA MORTGAGE LLC | 3548 W GLENDALE AVE,PHOENIX, AZ 85051 |
| AYALA, MANUAL | 7088 7TH AVE,HESPERIA, CA 92345 |
| AYAN, ATILLA (AL) | 83 OCEAN AVE.,MASSAPEQUA PARK, NY 11762 |
| AYCOCK & BUTLER | 2405 CROATAN HIGHWAY,NAGS HEAD, NC 27959 |
| AYDELOTTE, CHRISTA K | 1327 NORTH CEDARWOOD ROAD,TOOELE, UT 84074 |
| AYDEN TOWN | P.O. BOX 219,AYDEN, NC 28513 |
| AYDLETTE INS AGY | 125 SEA ISLAND PKWY,BEAUFORT, SC 29907 |
| AYDLETTE INSURANCE AGENCY | 1144 FOLLY ROAD,CHARLESTON, SC 29412 |
| AYDLETTE, JOHN A | 5 ARCADIAN PARK,CHARLESTON, SC 29407 |
| AYDLETTE-WOMACK ASSOCIATION | 4605 PEMBROKE LAKE CIRCLE,SUITE 100,VIRGINIA BEACH, VA 23455 |
| AYER TOWN TAX COLLECTOR | PO BOX 308,AYER, MA 01432 |
| AYERS SIERRA INSURANCE AGENCY | 13902 N. DALE MABRY,TAMPA, FL 33618 |
| AYERS SIGNS UNLIMITED | 4440 S ARVILLE ST,LAS VEGAS, NV 89103 |
| AYI INC | 1001 BISHOP ST,HONOLULU, HI 96813 |
| AYI INC | 2080 S KING ST # 205,HONOLULU, HI 96826 |

| Claim Name | Address Information |
|---|---|
| AYLOR APPRAISAL SERVICE | 12700 S ANDERSON RD,OKLAHOMA CITY, OK 73165 |
| AYLOR INSURANCE AGENCY INC | P O BOX 338,LAKE FOREST, CA 92630 |
| AYO ASSOCIATES INC | 3328 WESTMUERLUND DR,TAMPA, FL 33618 |
| AYO ASSOCIATES INC. | PO BOX 273568,TAMPA, FL 33688 |
| AYOUB, TEDDIE K | 4955 E INDIAN SCHOOL RD UNIT 1,PHOENIX, AZ 85018 |
| AYS, KEVIN | 93 NASSAU AVE,MALVERNE, NY 11565 |
| AZ APPRAISAL GROUP INC | PO BOX 5391,SCOTTSDALE, AZ 85251 |
| AZ CAL INSURANCE | 9832 N HAYDEN ROAD,SCOTTSDALE, AZ 85258 |
| AZ COMMERCIAL REAL ESTATE | 3101 N CENTRAL AVE,STE 1070,PHOENIX, AZ 85012 |
| AZ DEPT OF FINAN INSTITUTIONS | DEPT OF FINANCIAL INSTITUTIONS,2910 N 44TH ST    STE 310,PHOENIX, AZ 85018 |
| AZ LOAN TEAM LLC | 2135 E UNIVERSITY DR,STE 121,MESA, AZ 85213 |
| AZ MORTGAGE LENDER, INC | 8238 E. THOMAS ROAD,SCOTTSDALE, AZ 85251 |
| AZ MORTGAGE LENDERS ASSOC | 27460 N CARDINAL LN,PEORIA, AZ 85383 |
| AZ OFFICE TECHNOLOGIES | 4320 E COTTON CNTR BLVD,PHOENIX, AZ 85040-8852 |
| AZ PLUMBING CONTRACTORS | 3620 N STONE AVE,TUCSON, AZ 85705 |
| AZALEA COAST MORTGAGE CO INC | 3725-B WRIGHTSVILLE AVE,WILMINGTON, NC 28403 |
| AZALEA INSURANCE SERVICES | 4655 PEACHTREE STREET,P O BOX 1832,WILMINGTON, NC 28402 |
| AZALEA INSURANCE SERVICES INC | 4655 PEACHTREE AVENUE, WILMINGTON, NC 28403 |
| AZENCOT INC | 20135 HATTERAS STREET,WOODLAND HILLS, CA 91367 |
| AZEVEDO-TABER, CARLA | 9265 POLARIS AVE,LAS VEGAS, NV 89139 |
| AZIMUTH DESIGN | 339 DUCK HARBOR ROAD,EQUINUNK, PA 18417 |
| AZLE ISD - WISE COUNTY | AZLE ISD-TARRANT CO,100 E WEATHERFORD,FT WORTH, TX 76196 |
| AZM INVESTMENTS INC | 517 N MOUNTAIN AVENUE, STE 106,UPLAND, CA 91786 |
| AZTALAN TOWN | N5015 HILLEBRAND DR,JEFFERSON, WI 53549 |
| AZTEC ABSTRACT & TITLE | INSURANCE, INC,PORTALES, NM 88130 |
| AZTEC AMERICA FINANCIAL SRVCS A DBA OF | AZTEC AMERI,2136 S OAK PARK AVENUE,BERWYN, IL 60402 |
| AZTEC AMERICA FINANCIAL SRVCS A DBA OF | AZTEC A,2136 S OAK PARK AVENUE,BERWYN, IL 60402 |
| AZTEC FUNDING, INC | 725 E. MAIN STREET #1B,SOMERTON, AZ 85350 |
| AZTEC FUNDING, INC. | 1233 N. MAIN STREET,SUITE 1 B,SAN LUIS, AZ 85349 |
| AZTEC FUNDING, INC. | 3516 N. BOND AVENUE,SUITE A,KINGMAN, AZ 86401 |
| AZTEC INSURANCE AGENCY | 5 BLUE HILL AVENUE,ROXBURY, MA 02119 |
| AZTEC MORTGAGE CAPITAL LLC | 9129 RIDGE PINE TERRACE,ORLANDO, FL 32819 |
| AZTEC PROPERTIES & DEVELOPMENT | PO BOX 700595,SAINT CLOUD, FL 34770 |
| AZULEA COAST APPRAISALS, INC. | 1901 KENT ST,WILMINGTON, NC 28403 |
| B & B APPRAISAL SERVICE, INC | PO BOX 15533,SURFSIDE BEACH, SC 29587 |
| B & B COVERAGE LTD | 1 EAST LINCOLN AVENUE,VALLEY STREAM, NY 11582 |
| B & B INSURANCE ASSOC. | 5204 - B ROLLING ROAD,BURKE, VA 22015 |
| B & C MORTGAGE PLUS INC | 14645 GLENCREEK WAY,ALPHARETTA, GA 30004 |
| B & D CONTROLLED AIR CORP | 180 SUNNY VALLEY RD,NEW MILFORD, CT 06776 |
| B & F COFFEE SERVICE | 3535 COMMERCIAL AVE,NORTHBROOK, IL 60062-1848 |
| B & G FINANCIAL MORTGAGE | 225 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| B & M MORTGAGE | 257 RT 22 EAST,GREEN BROOK, NJ 08812 |
| B & Q APPRAISER SERVICES | 3546 CASSIS COURT,SAN JOSE, CA 95148 |
| B & S REALTY | PO BOX 184,MARLTON, NJ 08053 |
| B & W FIRST MORTGAGE INC | 320 120TH AVENUE,SUITE B201,BELLEVUE, WA 98005 |
| B AND B MORTGAGE GROUP LLC | 3701 BANK ST,STE C,BALTIMORE, MD 21224 |
| B E A R | 25300 BERNWOOD DR,BONITA SPRINGS, FL 34135 |
| B F I | 133 RAHWAY AVE,ELIZABETH, NJ 07202-6019 |
| B F P E INTERNATIONAL | POB 630067,BALTIMORE, MD 21263 |

| Claim Name | Address Information |
|---|---|
| B G PROPERTIES | 1954 ASHLEY ROAD,CHARLESTON, SC 29407 |
| B GUNTHER & CO INC | 4742 MAIN ST,LISLE, IL 60532-1724 |
| B I A | 30375 NORTHWESTERN HWY,FARMINGTON HILLS, MI 48334 |
| B J AND G W FREDERICK | 515 E. JOPPA RD. SUITE 300,BALTIMORE, MD 21286 |
| B KOKER C/O NARON & WAGNER | PROVIDENT FINANCIAL CENTER,114 E LEXINGTON SUITE 400,BALTIMORE, MD 21202 |
| B R BROOKFIELD COMMONS NO. 2 | C/O CB RICHARD ELLIS,MILWAUKEE, WI 53259-0880 |
| B R BROOKFIELD COMMONS NO. 2 | C/O CB RICHARD ELLIS,DEPARTMENT 59880,MILWAUKEE, WI 53259-0880 |
| B STEPHENS INC | 1010 1/2 ATLANTIC AVENUE,FERNANDINA BEACH, FL 32034 |
| B TILUS RUTT AGENCY INC | 81 EAST MAIN STREET,MOUNT JOY, PA 17552 |
| B& R 5160 PARKSTONE OWNER LLC | C/O REDWOOD COMMERCIAL,P O BOX 2377,CENTREVILLE, VA 20122-2377 |
| B& R 5160 PARKSTONE OWNER LLC | C/O GREATER ATLANTIC BANK,RESTON, VA 20195-0365 |
| B&B APPRAIAL SERVICE | 299 S MAIN ST,MADISONVILLE, KY 42431 |
| B&B APPRAISAL SERVICE/TK | PO BOX 15533,SURFSIDE BEACH, SC 29587 |
| B&B APPRAISALS | 26533 LILAC LN,WIND LAKE, WI 53185 |
| B&B APPRAISALS | 715 HORIZON DRIVE,GRAND JUNCTION, CO 81506 |
| B&B COOL AIR INC | 1511 GRETCHEN AVE,STE A,LEHIGH ACRES, FL 33971 |
| B&B COOL AIR INC | 1511 GRETCHEN AVE,LEHIGH ACRES, FL 33971 |
| B&B MAINTENANCE OF MD INC | 23184 COLTON POINT RD,BUSHWOOD, MD 20618 |
| B&F COFFEE SVC | 3535 COMMERCIAL AVE,NORTHBROOK, IL 60062-1848 |
| B&G MANAGEMENT LIMITED | 12429 ROJAS DRIVE,EL PASO, TX 79928 |
| B&G POTASH | P. O. BOX 27,BELLVALE, NY 10912 |
| B&H APPRAISALS INC | 84320 LORANE HWY,EUGENE, OR 97405 |
| B&L APPRAISAL | 120 FARN HAM SE,KENT WOOD, MI 49548 |
| B&P VENDING | 3851 SOUND WAY,BELLINGHAM, WA 98226 |
| B&W SRD INTERNATIONAL | LAFAYETTE BARR & ASSOCIATES,1550 E.  MISSOURI #104,PHOENIX, AZ 85014 |
| B&Z APPRAISALS INC | 4411 SW 23 ST,FORT LAUDERDALE, FL 33317 |
| B-B SIGN LIGHTING | 1528 E ELEVEN MILE RD,MADISON HEIGHTS, MI 48071 |
| B-H AGENCY APPRAISAL SERVICES | 163 N. HANOVER ST.,CARLISLE, PA 17013 |
| B-MORTGAGEWISE | 2506-B EXPOSITION BLVD.,AUSTIN, TX 78703 |
| B-SURE FINANCIAL MORTGAGE LLC | 14611 LAURENWOOD COURT,HUMBLE, TX 77396 |
| B. BAKER APPRAISALS, INC. | 1002 MANDEVILLA CT.,WILMINGTON, NC 28409 |
| B. C. APPRAISAL SERVICES | 2780 SOUTH JONES BLVD,LAS VEGAS, NV 89146 |
| B. CHONG APPRAISALS | 2819 KAONAWAI PLACE #C-2,HONOLULU, HI 96822 |
| B. ELLIOT FINANCIAL | 2424 N. FEDERAL HWY #316,BOCA RATON, FL 33431 |
| B. SCHROEDER REAL ESTATE APP. | 4709 THEISS RD.,ST. LOUIS, MO 63128 |
| B.A. BENNETT & CO. INC. | 101 TRADE STREET,GREER, SC 29651 |
| B.A.B. APPRAISALS | PO BOX 78,CAMDEN, DE 19934 |
| B.B.& T BARNES INSURANCE | PO BOX 1327,EASLEY, SC 29641 |
| B.F. SAUL COMPANY OF MARYLAND | 8401 CONNECTICUT AVENUE,CHASE, MD 20015 |
| B.G. VANOLI | 4330 BLACKFORD AVENUE,SAN JOSE, CA 95129 |
| B.J. MATHEISS INSURANCE | 6716 HARFORD ROAD,BALTIMORE, MD 21234 |
| B.L. WADE, TRUSTEE | 3208 EASTERN AVENUE,BALTIMORE, MD 21224 |
| B.L.SHERRY AND ASSOCIATES | 318 E NAKONA STE 212,SAN ANTONIO, TX 78216 |
| B.M. BAIRD INSURANCE AGENCY | PO BOX 10,WARSAW, VA 22572 |
| B.P. LEARNED & CO. | 606 WEST MAIN STREET,NORWICH, CT 06360 |
| B.R. MORTGAGE LTD | 450 W. WILSON BRIDGE ROAD, SUITE 220,WORTHINGTON, OH 43085 |
| B.U. MURPHY APPRAISALS, LLC | 4135 ELK CREEK DR.,SALISBURY, MD 21804 |
| B;ACLBIRM JPMES CP,[AMU | PO BOX 1479,OGDEN, UT 84401 |
| BABB & BROWN | 102 COMMONS BLVD,PIEDMONT, SC 29673 |

| Claim Name | Address Information |
|---|---|
| BABB & BROWN, PC | 505 WEST BUTLER RD,GREENVILLE, SC 29067 |
| BABINGER, BETSY A | 455 ANTWERP DR,HICKSVILLE, OH 43526 |
| BABINGTON & ASSOCIATES | 13653 HARBOUR LN,ANACORTES, WA 98221 |
| BABROS & ASSOCIATES | 2309 PACIFIC COAST HWY,HERMOSA BEACH, CA 90254 |
| BABROS & ASSOCIATES 2309 | 2309 PACIFIC COAST HWY,HERMOSA BEACH, CA 90254 |
| BABY, PRINCE | 4 MARTINO WAY,POMONA, NY 10970 |
| BABYLON FUNDING GROUP INC. | 73 DEER PARK AVE,SUITE 1,BABYLON, NY 11702 |
| BABYLON TOWN | BABYLON - RECVR OF TAXES,200 E SUNRISE HWY,LINDENHURST, NY 11757 |
| BABYLON VILLAGE | TAX COLLECTOR,153 W MAIN STREET,BABYLON, NY 11702 |
| BACA, VANESSA J | 5250 ADAMS AVE,SAN DIEGO, CA 92115 |
| BACHMAN, PAULETTE G | 33 MILLPLACE COURT,IRMO, SC 29063 |
| BACHMORE, KARA | 255 W 4TH ST,WEST ISLIP, NY 11795 |
| BACK BAY HOLDING COMPANY, LLC | 5835 POST ROAD,SUITE 216,EAST GREENWICH, RI 02818 |
| BACK, ANDREA M | 245 SUMMER AVE NUMBER 1R,READING, MA 01867 |
| BACKFLOW SPECIALISTS INC | 63 GREELEY AVE,SAYVILLE, NY 11782-2604 |
| BACKUS TWP          143 | 2360 S MAPLE VALLEY RD,ST. HELEN, MI 48656 |
| BACKYARD BROADCASTING | 1685 FOUR MILE DR,WILLIAMSPORT, PA 17701-1938 |
| BACKYARD BROADCASTING | 500 S PHILLIPS AVE,SIOUX FALLS, SD 57104-6825 |
| BACKYARD MORTGAGE CORP. | 27 BUBENKO LANE,GARNERVILLE, NY 10923 |
| BACON & WILSON | 33 STATE STREET,SPRINGFIELD, MA 01103 |
| BACON ENTERPRISE LLC | 22143 YACHT CLUB TERRACE,LAND O LAKES, FL 34639 |
| BACON, BERNADETTE | 12 NIKIA DR,ISLIP, NY 11751 |
| BAD AXE CITY | 300 E HURON AVENUE,BAD AXE, MI 48413 |
| BADALAMENTI, DARIA | 2290 TRAYWICK CHASE,ALPHARETTA, GA 30004 |
| BADDE, RAOUL M | 3826 WISCONSIN ST,OAKLAND, CA 94619 |
| BADER & ASSOCIATES, INC | 3751 PENNRIDGE,BRIDGETON, MO 63044 |
| BADGER APPRAISAL SERVICES INC | 4113 S GRAND BLVD,SPOKANE, WA 99203 |
| BADGER CONDOMINIUM | C/O WEAVER BROTHERS INSURANCE,5530 WISCONSIN AVENUE,CHEVY CHASE, MD 20815 |
| BADGER FUNDING CORP | 4904 TRIANGLE ST,MC FARLAND, WI 53558 |
| BADGER MUTUAL INSURANCE | COMPANY,P.O. BOX 2985,MILWAUKEE, WI 53201 |
| BADGERLAND FARM CREDIT SVCS | 315 BROADWAY,BARABOO, WI 53913 |
| BAEHNER & TEPEDINO INS AGENCY | 2408 CEDARBRIDGE ROAD,NORTHFIELD, NJ 08225 |
| BAER HALL HOMES | 1308 SW 126TH ST,MOORE, OK 73160 |
| BAER, MARIA E | 13366 GREENSTONE COURT,SAN DIEGO, CA 92131 |
| BAEZ, JACQUELINE | 319 ODER AVE,STATEN ISLAND, NY 10304 |
| BAG APPRAISALS | 628 PICKENS ST,COLUMBIA, SC 29201 |
| BAGG INSURANCE | 4610 WESTERN CENTER BLVD #118,FT WORTH, TX 76137 |
| BAGLEY TOWNSHIP | P. O. BOX 52,GAYLORD, MI 49735 |
| BAGNALL, ANDREA | 2215 CAROB WAY,TUSTIN, CA 92782 |
| BAGOT & ASSOCIATES | 1980 MOUNTAIN BLVD. SUITE 204,OAKLAND, CA 94611 |
| BAGWELL AGENCY | P O BOX 39,WILLIAMSTON, SC 29697 |
| BAGWELL INSURANCE SERVICES INC | PO BOX 211686,MARTINEZ, GA 30907 |
| BAHAMA PRINCESS CONDOMINIUM | C/O ATLANTIC INSURANCE,4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| BAHIA MORTGAGE LLC | 2002 N LOIS AVENUE,STE 595,TAMPA, FL 33607 |
| BAHL AGENCY, INC | 3701 WEST ROAD,TRENTON, MI 48183 |
| BAHR, DAVID | 794 BOGEY COURT,ANN ARBOR, MI 48103 |
| BAHRI, BRUNO | 24893 CASTLETON DR,CHANTILLY, VA 20152 |
| BAI, LARRY | 2990 SHEFFIELD DR.,PLYMOUTH MEETING, PA 19462 |
| BAICH, DIANE | 441 S MAPLE  #158,MESA, AZ 85206 |

| Claim Name | Address Information |
|---|---|
| BAIER, DENNIS | 858 HERITAGE DRIVE,ADDISON, IL 60101 |
| BAILEY  & ASSOCIATES | 117 COMMERCE STREET,KINGSPORT, TN 37660 |
| BAILEY & ASSOCS. RE APPRAISERS | 117 COMMERCE ST,KINGSPORT, TN 37660 |
| BAILEY APPRAISAL CO | ROUTE 1  BOX 343-3,WANN, OK 74083 |
| BAILEY APPRAISAL COMPANY | 6329 MALLORY DR.,RICHMOND, VA 23226 |
| BAILEY APPRAISAL COMPANY | RTE 1 BOX 343-3,WANN, OK 74083 |
| BAILEY APPRAISAL COMPANY INC | 9700 UNIVERSITY BLVD,RICHMOND, VA 23229 |
| BAILEY APPRAISAL INC | 107 PULLINS DR,COFFEYVILLE, KS 67337 |
| BAILEY APPRAISAL SERVICE | 1513 SEA PALMS CRESCENT,MT PLEASANT, SC 29464 |
| BAILEY COUNTY APPRAISAL DIST | 302 MAIN STREET,MULESHOE, TX 79347 |
| BAILEY INSURANCE AGCY | 807 2ND AVE. NORTH,P.O. BOX 190,N.MYRTLE BEACH, SC 29597 |
| BAILEY INSURANCE AGENCY | 328 N. PHILADELPHIA BLVD.,ABERDEEN, MD 21001 |
| BAILEY MORTGAGE LP A DBA OF CHASE | VENTURES HOLDING,3060 VALENCIA AVENUE,APTOS, CA 95003 |
| BAILEY MORTGAGE LP A DBA OF CHASE | VENTURES HO,3060 VALENCIA AVENUE,APTOS, CA 95003 |
| BAILEY PITTS APPRAISAL, INC. | 3157 VIRGINIA BEACH BLVD # 106,VIRGINIA BEACH, VA 23452 |
| BAILEY PUBLISHING & COMMUNIC. | 10 N NEWMAN ST,JACKSONVILLE, FL 32202 |
| BAILEY PUBLISHING & COMMUNIC. | 10 N NEWMAN ST, STE B,JACKSONVILLE, FL 32202 |
| BAILEY REAL ESTATE, INC. | 401 WESTERN LANE,IRMO, SC 29063 |
| BAILEY, ANNETTE | 4722 WASHINGTON STREET,DOWNERS GROVE, IL 60515 |
| BAILEY, BRENDA J | 1903 SPRUNGER AVE,FORT WAYNE, IN 46808 |
| BAILEY, DELPHY J | 2121 BEAR CREEK PKWY. #2125,EULESS, TX 76039 |
| BAILEY, JASON | 339 RANCHO SANTE FE,ENCINITAS, CA 92024 |
| BAILEY, KRISTINA | 1158 WHITEHALL WAY,VACAVILLE, CA 95687 |
| BAILEY, VICKIE D | 2597 C.R. # 2136,CADDO MILLS, TX 75135 |
| BAILEY-LENTINI INSURANCE | 6095 INDIAN RIVER ROAD,SUITE 204,VIRGINIA BEACH, VA 23464 |
| BAILEYS HARBOR TOWN | P O BOX 308,BAILEYS HARBOR, WI 54202 |
| BAILEYS HARBOUR TOWN OF | P O BOX 308,BAILEYS HARBOR, WI 54202 |
| BAILEYVILLE TOWN | PO BOX 370,BAILEYVILLE, ME 04694 |
| BAIN REAL ESTATE APPR. SERV. | P.O. BOX 1034,PULASKI, VA 24301 |
| BAINBRDG-GILFRD/GUILFORD | NBT BANK,9 N MAIN ST,BAINBRIDGE, NY 13733 |
| BAINBRIDGE GUILFORD CSD | NBT BANK,9 NORTH MAIN STREET,BAINBRIDGE, NY 13733 |
| BAINBRIDGE TOWN | BAINBRIDGE TAX OFC,15 N MAIN ST,BAINBRIDGE, NY 13733 |
| BAINBRIDGE TOWNSHIP | 6100 E. EMPIRE AVE,BENTON HARBOR, MI 49022 |
| BAINBRIDGE VILLAGE | 33 W MAIN ST,BAINBRIDGE, NY 13723 |
| BAIRD & BIRD | 609 E BALTIMORE PIKE,MEDIA, PA 19063 |
| BAIRD APPRAISAL SERVICE | 32 EDMUNDO ROAD,BELEN, NM 82002 |
| BAIRD REALTY APPRAISAL  CONSUT | 916 E 10TH ST,JEFFERSONVILLE, IN 47130 |
| BAIRSTOW, DALE O | 50 APPLE STREET,ESSEX, MA 01929 |
| BAK ENTERPRISES, INC | 9924 FOUR MILE CREEK RD.,CHARLOTTE, NC 28277 |
| BAKEMAN, PAMELA V (PAM) | 18931 E OBERLIN PLACE,AURORA, CO 80013 |
| BAKER & ASSOC INC | 1271-A WASHINGTON PMB 224,WEYMOUTH, MA 02189 |
| BAKER & ASSOCIATES | 8653 STAPLES MILL RD,RICHMOND, VA 23228 |
| BAKER & BAKER | 9620 HOLLY POINT DR,SUITE 102,HUNTERSVILLE, NC 28078 |
| BAKER & BAKER | 9620 HOLLY POINT DR,HUNTERSVILLE, NC 28078 |
| BAKER & ELBERS APPRAISAL CO. | 2419 MACKINAW ST,SAGINAW, MI 48602 |
| BAKER & EMMONS REAL ESTATE | 246 S 4TH STREET,RICHMOND, IN 47374 |
| BAKER & HOSTETLER | POB 70189,CLEVELAND, OH 44190-0189 |
| BAKER APPRAISAL COMPANY, INC. | 13540 N. FLORIDA AVE,TAMPA, FL 33631 |
| BAKER APPRAISAL SERVICE, INC | PO BOX 3673,CULLOWHEE, NC 28723 |

| Claim Name | Address Information |
|---|---|
| BAKER APPRAISAL SERVICES INC. | 2140 N DUPONT HWY,CAMDEN, DE 19934 |
| BAKER BAY II | C/O BOARMAN-HAMILTON,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| BAKER BROS AMERICAN DELI | 7300 MACARTHUR BLVD.,IRVING, TX 75063 |
| BAKER BROS AMERICAN DELI | 7300 MACARTHUR BLVD.,SUITE 140,IRVING, TX 75063 |
| BAKER BROWN PENDER ASSOC | PO BOX 2566,ANDERSON, SC 29622 |
| BAKER COUNTY | 32 N 5TH STREET,MACCLENNY, FL 32063 |
| BAKER COUNTY | P.O. BOX 450,NEWTON, GA 39870 |
| BAKER COUNTY TAX OFFICE | BAKER COUNTY COURTHOUSE,1995 3RD STREET STE. 140,BAKER, OR 97814 |
| BAKER HOUSE | 2383 S. ROCKLAND DR.,WADMALAW ISLAND, SC 29401 |
| BAKER IND INC | 184 PENNSYLVANIA AVE,MALVERN, PA 19355 |
| BAKER INSURANCE AGENCY | P.O. BOX C,HAGERSTOWN, MD 21741 |
| BAKER INSURANCE AGENT | 7585 BRIDGETOWN ROAD,CINCINNATI, OH 45248 |
| BAKER INSURANCE INC. | 6229 N. CHARLES STREET,BALTIMORE, MD 21212 |
| BAKER PPRAISAL SERVICE,INC | PO BOX 3673,CULLOWHEE, NC 28723 |
| BAKER ROAD MUD | 6935 BARNEY ROAD # 110,HOUSTON, TX 77092 |
| BAKER, ANGELA F | 18789 CHAPLAINS  CHAPEL RD,BRIDGEVILLE, DE 19933 |
| BAKER, COURTNEY L | 4917 WYATT BROOK WAY,RALEIGH, NC 27609 |
| BAKER, HOLLY | 600 ELK SPRINGS CT.,FRANKLIN, TN 37069 |
| BAKER, KATHERINE G (KATHY) | 4119 KIRKWALL CT,SUGAR LAND, TX 77479 |
| BAKER, LAYCE | 1801 EUREKA RD 335,ROSEVILLE, CA 95661 |
| BAKER, LINDA A | 5319 MANOR DR,NEW PORT RICHEY, FL 34652 |
| BAKER, LYNDSEY | 8842 WINDING WAY,FAIR OAKS, CA 95628 |
| BAKER, MICHAEL L | 1980 SELMARTEN #2907,AURORA, IL 60505 |
| BAKER, RUBY M | 777 COUNTYLINE RD APT24B,AMITYVILLE, NY 11701 |
| BAKER, VALERIE A | 36 GARDEN LN,MARYLAND HEIGHTS, MO 63043 |
| BAKER, VICKI L | 9919 S 2270 E,SANDY, UT 84092 |
| BAKERS BAY I | C/O BOARDMAN-HAMITON,8459 RIDGE AVENUE,PHILADELPHIA, MD 19128 |
| BAKERS OF MILFORD | 2025 S MILFORD RD,MILFORD, MI 48381 |
| BALA, LAWRENCE | 4004 SHIRLEY DR,BELLEVILLE, IL 62226 |
| BALANCE ROCK | C/O TOOHER FERRARIS,4 WEST RED OAK GROUP,WHITE PLAINE, NY 10605 |
| BALBOA INSURANCE | PO BOX 10439,VAN NUYS, CA 91410 |
| BALBOA INSURANCE | PO BOX 85087,SAN DIEGO, CA 92186 |
| BALBOA INSURANCE | 3349 MICHELSON DRIVE STE 200,IRVINE, CA 92612 |
| BALBOA INSURANCE COMPANY | 5750 NORTHWEST PARKWAY,SAN ANTONIO, TX 78249 |
| BALBOA INSURANCE COMPANY | P O BOX 25140,SANTA ANA, CA 92799 |
| BALBOA INSURANCE FORCE PLACED | PRIOR SERVICER |
| BALBOA LIFE AND CASUALTY | C/O C. DOUGLAS WILSON CO,103 SOUTH PINE ST.,SPARTANBURG, SC 29302 |
| BALBOA LIFE AND CASUALTY | PO BOX 10439,VAN NUYS, CA 91410 |
| BALBOA LIFE AND CASUALTY | PO BOX 25140,SANTA ANNA, CA 92799 |
| BALBOA MORTGAGE, INC | 1550 W. HORIZON RIDGE PKWY,STE A,HENDERSON, NV 89012 |
| BALBRAE CONDO ASSN. | THE ROBERTS AGENCY,P. O. BOX 805, 31 TUNXIS AVE,BLOOMFIELD, CT 06002 |
| BALCH SPRINGS CITY | CITY OF BALCH SPRINGS,BALCH SPRINGS, TX 75180 |
| BALCOM LAW FIRM PC | 8548 KATY FREEWAY, STE 305,HOUSTON, TX 77024 |
| BALCOM LAW FIRM, P.C | 8584 KATY FREEWAY, SUITE 305,WEST MEMORIAL PARK,HOUSTON, TX 77024 |
| BALCOM LAW FIRM, PC | 8584 KATY FREEWAY, STE 305,HOUSTON, TX 77024 |
| BALD EAGLE S.D. | RD 2 BOX 636,PORT MATILDA, PA 16870 |
| BALD EAGLE TOWNSHIP | 27 REISH LANE,MILL HALL, PA 17751 |
| BALD EAGLE VILLAGE | UNION VALLEY ROAD,WEST MILFORD, NJ 07480 |
| BALD HEAD ISLAND VILLAGE | P.O. BOX 3009,BALD HEAD ISLAND, NC 28461 |

| Claim Name | Address Information |
|---|---|
| BALDELOMAR, ALEYDA | 4203 WEBSTER CT,ANNANDALE, VA 22003 |
| BALDOZ, BRIAN A | 2761 MILBURN AVE,BALDWIN, NY 11510 |
| BALDWIN APPRAISAL SERVICE | 3708 E. CRYSTAL LAKE AVE,CRYSTAL LAKE, IL 60014 |
| BALDWIN APPRAISAL SERVICE, INC | 313 N. MATTIS AVE. STE. 103,CHAMPAIGN, IL 61821 |
| BALDWIN BOROUGH | 3344 CHURCHVIEW AVE.,PITTSBURG, PA 15227 |
| BALDWIN COUNTY | 121 N. WILKINSON ST.    112,MILLEDGEVILLE, GA 31061 |
| BALDWIN COUNTY | P.O BOX 1549,BAY MINETTE, AL 36507 |
| BALDWIN FINANCIAL, LLC | 841-F QUINCE ORCHARD BLVD,GAITHERSBURG, MD 20878 |
| BALDWIN HOLDINGS CORP | 1951 GRAND AVE,BALDWIN, NY 11510 |
| BALDWIN MORTGAGE GROUP INC | 12118   PANAMA CITY BEACH PWY,PANAMA CITY BEACH, FL 32407 |
| BALDWIN MUTUAL INSURANCE CO | PO DRAWER 618,FOLEY, AL 36536 |
| BALDWIN TOWN | PO BOX 49,WEST BALDWIN, ME 04091 |
| BALDWIN TOWN | 841 220TH STREET,BALDWIN, WI 54002 |
| BALDWIN TOWNSHIP | PO BOX 173,PERKINS, MI 49872 |
| BALDWIN TWP        069 | 1119 MONUMENT RD,TAWAS CITY, MI 48763 |
| BALDWIN VILLAGE | PO BOX 339,BALDWIN, MI 49304 |
| BALDWIN WHITEHALL SD / BALDWIN | 3344 CHURCHVIEW AVE.,PITTSBURG, PA 15227 |
| BALDWIN-WHITEHALL S/D WHITEHAL | BALDWIN WHITEHALL SD,4755 BAPTIST RD.,PITTSBURG, PA 15227 |
| BALDWIN-WHITEHALL SD/WHITEHALL | BALDWIN WHITEHALL SD,4755 BAPTIST RD.,PITTSBURG, PA 15227 |
| BALDWINSVILLE CS (LYSANDER TN) | PO BOX 596,MOOSUP, CT 06354 |
| BALDWINSVILLE VILLAGE | TAX COLLECTOR,16 W TENNESSE ST,BALDWINSVILLE, NY 13027 |
| BALDWYN CITY | P. O. BOX 40,BALDWYN, MS 38824 |
| BALDWYN CITY/PRENTISS COUNTY | P.O. BOX 40,BALDWYN, MS 38824 |
| BALES APPRAISAL SERVICE | 858 MELLETTE AVE,HURON, SD 57350 |
| BALES, ANDREA L | 9274 OAK CIRCLE,SEMINOLE, FL 33776 |
| BALEWSKI, KELLI | 8 FICUS ST,PORT JEFFERSON STATI, NY 11776 |
| BALFOUR CONDOMINIUM | C/O JE RICE INS. AGENCY,5801 ALLENTOWN RD.-SUITE 310,CAMP SPRINGS, MD 20740 |
| BALFOUR INSURANCE AGENCY | P.O. BOX 9359,SILVER SPRING, MD 20916 |
| BALFOUR, JESSICA | 939 W NORTH AVE SUITE 890,CHICAGO, IL 60622 |
| BALFOUR, ROBIN | 1315 N. WALNUT AVE.,ARLINGTON HEIGHTS, IL 60004 |
| BALKENBUSH APPRAISAL CO | 104 S FREYA ST # 215,SPOKANE, WA 99202 |
| BALKIN, BONNIE | 1145 GREEN BAY,GLENCOE, IL 60022 |
| BALL  APPRAISAL SERVICE | PO BOX 3276,EL CENTRO, CA 92244 |
| BALL GROUND CITY | CITY OF BALL GROUND,P.O. BOX 285,BALLGROUND, GA 30107 |
| BALL REALTY INC. | ATTN: LESA BALL,306 W. MICHIGAN AVENUE,THREE RIVERS, MI 49093 |
| BALL, MOYA | 2707 SCHLEIGEL BLVD,AMITYVILLE, NY 11701 |
| BALL, TRACY | PO BOX 5102,LYNNWOOD, WA 98046 |
| BALLANCE, WILLIAM P (BILL) | 23 ROLLING LANE,LEVITTOWN, NY 11756 |
| BALLAND INSURANCE COMPANY | 401 WYNNEWOOD PROF. BLDG #100,DALLAS, TX 75224 |
| BALLANGER CREEK | C/O STATE FARM,8361 CHERRY LANE,LAUREL, MD 20825 |
| BALLARD AND COMPANY | 9482 FAIRVIEW,BOISE, ID 83704 |
| BALLARD COUNTY | P.O. BOX 565,WICKLIFFE, KY 42087 |
| BALLARD INSURANCE AGENCY | 401 WYNNEWOOD PROFBLDG STE 100,DALLAS, TX 75224 |
| BALLARD MORTGAGE COMPANY | 5805 15TH AVE NW,SEATTLE, WA 98107 |
| BALLARD SPAHR ANDREWS & | INGERSOLL,BALT, MD 21202-3268 |
| BALLARD-ZIMMERMAN AGENCY | 207 E. REDWOOD STREET,SUITE 514,BALTIMORE, MD 21202 |
| BALLEN MORTGAGE CORP | 809 EAST OAK STREET,STE 202,KISSIMMEE, FL 34744 |
| BALLENGER APPRAISAL SERVICES | 1636 QUEENS DR.,SOUTH PARK, PA 15129 |
| BALLENGER CREEK CONDO ASSOC. | C/O PMP,82A WORMANS MILL COURT,FREDERICK, MD 21701 |

| Claim Name | Address Information |
| --- | --- |
| BALLENGER, BARBARA J | 1237 E MEADOW LANE,OLATHE, KS 66062 |
| BALLES, ANGELA | 516 HERITAGE DR,OSWEGO, IL 60543 |
| BALLEY APPRAISALS | 1214 HIGHLAND AV,HUNTSVILLE, AL 35801 |
| BALLIET, GREGORY | PO BOX 12,MEDFORD, NY 11763 |
| BALLOONATICS INC | 180 DILLON AVE,CAMPBELL, CA 95008 |
| BALLPARK MORTGAGE, INC | 16488 HOLBROOK AVE.,LAKEVILLE, MN 55044 |
| BALLSTON SPA CSD/MILTON TOWN | TAX COLLECTOR,70 MALTA AVE.,BALLSTON SPA, NY 12020 |
| BALLSTON SPA VILLAGE | TAX COLLECTOR,66 FRONT ST.,BALLSTON SPA, NY 12020 |
| BALLSTON SPA/MALTA | 70 MALTA AVENUE,BALLSTON SPA, NY 12020 |
| BALLSTON TOWN | TAX COLLECTOR,PO BOX 67,BURNT HILLS, NY 12027 |
| BALLY & BERTELSEN, INC. | P.O. BOX 192,ENGLEWOOD, NJ 07631 |
| BALLY REALTY | 891 WEST BLVD,HARTFORD, CT 06110 |
| BALMAT REAL ESTATE SERVICES | 100 DONNA DR.,LITTLE ROCK, AR 72205 |
| BALMORAL - VA | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| BALMORAL CONDOMINIUM | C/O SMITH, CROPPER & DEELEY,7600 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| BALSAM LAKE TOWN | 1580 180TH AVENUE,CENTURIA, WI 54824 |
| BALSAM, PEGGY | 73 14 57TH AVENUE,MASPETH, NY 11378 |
| BALSEIRO & ASSOCIATES, INC. | 1211 N. WESTSHORE BLVD. S512,TAMPA, FL 33607 |
| BALSLEY/LOSCO/GREENBERG INS | 330 TILTON ROAD,NORTHFIELD, NJ 08225 |
| BALT GAS & ELECTRIC COMPANY | PO BOX 13070,PHILADELPHIA, PA 19101 |
| BALTAZAR, SARA K | 5016 HOAGLAND AVE,FORT WAYNE, IN 46807 |
| BALTES, ANGELA | 8015 ROCKY GLEN PL,FORT WAYNE, IN 46815 |
| BALTIC MORTGAGE CO | 5151 N HARLEM SUITE 307,CHICAGO, IL 60656 |
| BALTIC TOWN | TAX COLLECTOR,1 MAIN STREET, P.O. BOX 285,BALTIC, CT 06330 |
| BALTIMORE | COUNTY INSURANCE AGENCY,910 MAIDEN CHOICE LANE,BALTIMORE, MD 21229 |
| BALTIMORE AMERICAN MORTGAGE | 7484 CANDLEWOOD RD STE B,HANOVER, MD 21076 |
| BALTIMORE APPRAISAL & REALTY | 5509 YORK RD.,BALTIMORE, MD 21212 |
| BALTIMORE CITY | TREAS MGMT- COLL DIV.,200 HOLLIDAY ST  RM 3,BALTIMORE, MD 21202 |
| BALTIMORE CITY | TREAS MGMT- COLL DIV.,BALTIMORE, MD 21202 |
| BALTIMORE COUNTY | COUNTY POLICE REPORTS,400 KENILWORTH DR.,TOWSON, MD 21204 |
| BALTIMORE COUNTY | BALTIMORE CO OFC OF BUD/ FIN,400 WASHINGTON AVE RM 150,TOWSON, MD 21204 |
| BALTIMORE COUNTY CLERK OF | THE CIRCUIT COURT,BALTIMORE, MD 21204 |
| BALTIMORE COUNTY CLERK OF | THE CIRCUIT COURT,401 BOSLEY AVE, 2ND FL,BALTIMORE, MD 21204 |
| BALTIMORE COUNTY MARYLAND | POB 64076,BALTO, MD 21264-4076 |
| BALTIMORE COUNTY MD | 400 WASHINGTON AVE   RM 152,TOWSON, MD 21204-4665 |
| BALTIMORE COUNTY MD | POB 64076,BALT, MD 21264-4076 |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN,400 WASHINGTON AVE RM 150,TOWSON, MD 21204 |
| BALTIMORE EQUITABLE INSURANCE | 21 N EUTAW STREET,BALTIMORE, MD 21201 |
| BALTIMORE EXAMINER | POB 22429,BALT, MD 21203-4429 |
| BALTIMORE HOME BUILDERS | C/O WYE INSURANCE AGENCY,1400 FRONT STREET,LUTHERVILLE, MD 21093 |
| BALTIMORE HOME TEAM, LLC | 3600 O'DONNELL STREET,BALTIMORE, MD 21224 |
| BALTIMORE LIFE INS CO | ATTN: CONNIE WATSON,10075 RED RUN BLVD.,OWINGS MILLS, MD 21117 |
| BALTIMORE LIFE INS CO | ATTN: AYSEMA ESENDAL,10075 RED RUN BLVD.,OWINGS MILLS, MD 21117 |
| BALTIMORE LIFE INS CO | ATTN: CONNIE WATSON,10075 RRED RUN BLVD.,OWINGS MILLS, MD 21117 |
| BALTIMORE LIFE INS. CO. | 10075 RED RUN BLVD.,OWINGS MILLS, MD 21117 |
| BALTIMORE SAVINGS & LOAN | 130 LAKE FRONT DRIVE,COCKEYSVILLE, MD 21030 |
| BALTIMOREWASHINGTON APPRAISERS | PO BOX 28458,BALTIMORE, MD 21234 |
| BALVANEDA GROUP, INC DBA HOME LAND | FINANCIAL,759 BAJO CT.,CHULA VISTA, CA 91910 |
| BAMBERG COUNTY | P. O. BOX 240,BAMBERG, SC 29003 |

| Claim Name | Address Information |
|---|---|
| BAMBOO MORTGAGE SERVICES | 6316 SE WOODSTOCK BLVD.,PORTLAND, OR 97206 |
| BAMBRICK & ASSOCIATES | 2949 WEST BRIDGEPORT AVENUE,ANAHEIM, CA 92804-2049 |
| BAMBURY APPRAISAL SERVICES | 80 SANBORN LN,READING, MA 01867 |
| BAMFORTH COURT CONDO | ,VERNON, CT 06066 |
| BAMMAN, BRIAN W | 3312 LOMA VISTA PLACE NE,ALBUQUERQUE, NM 87106 |
| BAMMEL UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| BANAS MORTGAGE CO LTD | 27 NORTH LONG STREET,WILLIAMSVILLE, NY 14221 |
| BANC GROUP MORTGAGE | 10400 S. ROBERTS ROAD,PALOS HILLS, IL 60465 |
| BANC GROUP MORTGAGE CORPORATION | 1733 PARK STREET #200,NAPERVILLE, IL 60563 |
| BANC OHIO FINANCIAL LLC | 36 N. LIBERTY STREET,POWELL, OH 43065 |
| BANC OHIO MORTGAGE CORP | 66 SOUTH MILLER RD,AKRON, OH 44333 |
| BANC ONE MORTGAGE | 428 FOURTH STREET STE 2,ANNAPOLIS, MD 21403 |
| BANC PLUS HOME MORTGAGE CENTER, INC. | 1330 NW 6TH STREET,SUITE D,GAINESVILLE, FL 32601 |
| BANC SOURCE MORTGAGE CORP | 2750 S WADSWORTH BLVD,C-200,DENVER, CO 80227 |
| BANCFOREST MORTGAGE INC | 10332 S HARLEM AVENUE,PALOS HILLS, IL 60465 |
| BANCMART FINANCIAL SERVICES, INC. | 7100 W. ADDISON STREET,CHICAGO, IL 60634 |
| BANCMORTGAGE CORP | 9935 TAMIAMI TERRACE N S 2,NAPLES, FL 34108 |
| BANCOCORP MORTGAGE INC | 6152 SOUTH CONGRESS AVENUE,LANTANA, FL 33462 |
| BANCOHIO FINANCIAL LLC | 285 S LIBERTY,POWELL, OH 43063 |
| BANCORP FINANCE INC | 4513 LINCOLN AVENUE,STE 110,LISLE, IL 60532 |
| BANCORP FUNDING INC | 3833 SCHAEFER AVENUE,#E,CHINO, CA 91710 |
| BANCPLUS HOME MORTGAGE CENTER | 12012 SOUTH SHORE BLVD.,SUITE 206,WELLINGTON, FL 33414 |
| BANCPLUS LLC | 895 WEST MAIN STREET,WEST DUNDEE, IL 60118 |
| BANCROFT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BANCROFT REALTY INC | ATTN: ROSE AVEDISIAN,10387 FRIARS ROAD,SAN DIEGO, CA 92120 |
| BANCROFT VILLAGE | P.O. BOX 97,BANCROFT, MI 48414 |
| BANCSTAR MORTGAGE, LLC | 8120 WOODMONT AVENUE,SUITE 350,BETHESDA, MD 20814 |
| BANCTRUST INC. | 8804 GROSSE POINT ROAD,SKOKIE, IL 60077 |
| BANCTRUST MORTGAGE, LLC | 410 ROSEDALE AVE,SUITE 200,BETHESDA, MD 20814 |
| BANDERA COUNTY | P O BOX 368,BANDERA, TX 78003 |
| BANDERA ISD | P O BOX 727,BANDERA, TX 78003 |
| BANE, MARY | 2413 RIVERMIST,NAPERVILLE, IL 60565 |
| BANEBERRY CITY | P. O. BOX 38,DANDRIDGE, TN 37725 |
| BANG, YOO JUNG (JULIA) | 8412 NE 178TH ST,BOTHELL, WA 98011 |
| BANGA, EMIL S | 52 BLUEBERRY LA,HICKSVILLE, NY 11801 |
| BANGARU, VENKATA RAMANA | 83 MORGAN ST APT 3D,STAMFORD, CT 06905 |
| BANGERT, PEGGY A | 315 CHASSELLE LN,SAINT LOUIS, MO 63141 |
| BANGO APPRAISAL SERVICES | 926 MARKET STREET,PARKERSBURG, WV 26101 |
| BANGOR AREA S/D-WASHINGTON TWP | 50 N SEVENTH STREET,BANGOR, PA 18013 |
| BANGOR AREA SD / BANGOR BORO | 980 CHESTNUT STREET,BANGOR, PA 18013 |
| BANGOR AREA SD / EAST BANGOR B | 213 BRAY STREET,BANGOR, PA 18013 |
| BANGOR BOROUGH | 980 CHESTNUT STREET,BANGOR, PA 18013 |
| BANGOR CITY | BANGOR TAX COLL,PO BOX 937,BANGOR, ME 04402 |
| BANGOR CITY | 257 WEST MONROE ST.,BANGOR, MI 49013 |
| BANGOR DAILY NEWS | PO BOX 1329,BANGOR, ME 04402-1329 |
| BANGOR FOLK FESTIVAL | 40 HARLOW STREET,BANGOR, ME 04401 |
| BANGOR HYDRO ELECTRIC COMPANY | PO BOX 11008,LEWISTON, ME 04243-9459 |
| BANGOR PAINT & WALLPAPER | 732 BROADWAY,BANGOR, ME 04401 |
| BANGOR REGIONAL CHMBR COMMERCE | 519 MAIN ST,BANGOR, ME 04402-1443 |

| Claim Name | Address Information |
|---|---|
| BANGOR SD/UPPER MT BETHEL TWSP | 54 YE OLDE HWY,MOUNT BETHEL, PA 18343 |
| BANGOR TOWNSHIP | DONNA LEITERMANN/ TREAS,180 STATE PARK RD,BAY CITY, MI 48706 |
| BANGOR TWP        159 | 26314 68TH ST.,COVERT, MI 49043 |
| BANGOR VILLAGE | P. O. BOX 220,BANGOR, WI 54614 |
| BANK MORTGAGE SOLUTIONS LLC | 14425 COLLEGE BLVD,STE 100,LENEXA, KS 66215 |
| BANK OF AMERICA | 475 CROSSPOINT PKWY,GETZVILLE, NY 14068 |
| BANK OF AMERICA | POB 60073,CITY OF INDUSTRY, CA 91716-0073 |
| BANK OF AMERICA N.A. | 901 MAIN ST 66TH FL,DALLAS, TX 75202 |
| BANK OF AMERICA, N.A. | ABA 026-009-593,ATTN:  SHELLEY BLOOM 1292000883,ACCOUNT NAME:  CORPORATE CREDIT |
| BANK OF AMERICA, N.A. | ATTN RONALD JOST,1133 AVENUE OF THE AMERICAS 17TH FL,NEW YORK, NY 10036 |
| BANK OF AMERICA, N.A. | ATTN SWAP OPERATIONS,SEARS TOWER,233 S WACKER DR STE 2800,CHICAGO, IL 60606 |
| BANK OF AMERICA, N.A. | ATTN ELIZABETH KURILECZ,PORTFOLIO MGMT-MAILCODE: TX1-492-66-01,901 MAIN ST 66TH FL,DALLAS, TX 75202-3714 |
| BANK OF AMERICA, N.A. | DALLAS SERVICING TEAM I,ATTN: SHELLEY A. BLOOM TX1-492-14-05,BANK OF AMERICA PLAZA, 901 MAIN ST,DALLAS, TX 75202-3714 |
| BANK OF AMERICA, N.A. | PORTFOLIO MNGMNT;TX14926601,ATT ELIZABETH KURILECZ SNR VP,901 MAIN ST, 66TH FL,DALLAS, TX 75202-3714 |
| BANK OF AMERICA, N.A. | ATTN ANTHEA DEL BIANCO,AGENCY MGMT MAIL CODE CA5-701-05-19,1455 MARKET ST 5TH FL,SAN FRANCISCO, CA 94103 |
| BANK OF AMERICA, N.A. | AGENCY MANAGEMENT,ATT ANTHEA DEL BIANCO VP CA5-701-05-19,1455 MARKET STREET, 5TH FLOOR,SAN FRANCISCO, CA 94103 |
| BANK OF AMERICA, NATIONAL | ATTENTION:ERIC S. SADOW,ASSOCIATION  NC1-002-29-01,101 S. TYRON STREET, 29TH FLOOR,CHARLOTTE, NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTENTION: MANAGING DIRECTOR,HEARST TOWER  NC1-027-21-04,214 NORTH TYRON STREET, 21ST FLOOR,CHARLOTTE, NC 28255 |
| BANK OF BALTIMORE | 205 W. CENTRE STREET,BALTIMORE, MD 21201 |
| BANK OF BALTIMORE | 10 E BALTIMORE STREET,BALTIMORE, MD 21202 |
| BANK OF BOLIVAR | 495 S SPRINGFIELD,BOLIVAR, MO 65613 |
| BANK OF BOURBONNAIS | 1 HERITAGE PLAZA,BOURBONNAIS, IL 60914 |
| BANK OF BOZEMAN | 2610 W MAIN STREET,BOZEMAN, MT 59718 |
| BANK OF BOZEMAN | 2616 WEST MAIN STREET,BOZEMAN, MT 59718 |
| BANK OF CHOICE COLORADO | 6870 W 52ND AVENUE,SUITE 125,ARVADA, CO 80002 |
| BANK OF COMMERCE | 437 W WILSHIRE BLVD,STE B,OKLAHOMA CITY, OK 73116 |
| BANK OF COMMERCE MORTGAGE A DBA OF | SIMONICH CORPOR,1024 MISTLETOE LN.,REDDING, CA 96002 |
| BANK OF COMMERCE MORTGAGE A DBA OF | SIMONICH,1024 MISTLETOE LN.,REDDING, CA 96002 |
| BANK OF GLEN BURNIE | DRAWER 70,GLEN BURNIE, MD 21061 |
| BANK OF JACKSON HOLE | 990 WEST BROADWAY,JACKSON, WY 83001 |
| BANK OF KANSAS | 100 E 30TH ST,PO BOX 1707,HUTCHINSON, KS 67502 |
| BANK OF NEVADA | 2700 W. SAHARA AVE.,LAS VEGAS, NV 89102 |
| BANK OF NORTH CAROLINA | 831 JULIAN AVENUE,THOMASVILLE, NC 23760 |
| BANK OF TEXAS, NATIONAL ASSOCIATION | 5956 SHERRY LANE,STE 1100,DALLAS, TX 75225 |
| BANK OF TEXAS, NATIONAL ASSOCIATION | 5500 KIRBY DRIVE,HOUSTON, TX 77005 |
| BANKCREDIT MORTGAGE, INC. | 1489 WEST PALMETTO PK RD,SUITE 400,BOCA RATON, FL 33486 |
| BANKER'S SECRETS, INC. | 1885 LELAND  DR,# 400,MARIETTA, GA 30067 |
| BANKERS & SHIPPERS INS. | P. O. BOX 2510,BURLINGTON, NC 27215 |
| BANKERS ALLIANCE INC | 13740 ARNOLD DRIVE,2ND FL,GLEN ELLEN, CA 95442 |
| BANKERS APPRAISAL COMPANY | P O BOX 6043,NORFOLK, VA 23508 |
| BANKERS CAPITAL A DBA OF DI-MHEL | ENTERPRISES INC,750 N DIAMOND BAR BLVD,STE 214,DIAMOND BAR, CA 91765 |
| BANKERS CAPITAL MORTGAGE DBA MIVRA | HOMELOANS,800 BRICKELL AVE #1205,MIAMI, FL 33131 |

| Claim Name | Address Information |
|---|---|
| BANKERS CAPITAL MORTGAGE DBA MIVRA | HOMELOANS INC,800 BRICKELL AVE #1205,MIAMI, FL 33131 |
| BANKERS CAPITAL MORTGAGE DBA MIVRA | HOMELOANS INC,5005 TEXAS STREET STE 205,SAN DIEGO, CA 92108 |
| BANKERS CAPITAL MORTGAGE DBA MIVRA | HOMELOANS,5005 TEXAS STREET STE 205,SAN DIEGO, CA 92108 |
| BANKERS DIRECT MORTGAGE COMPANY, LLC | 2335 TAMIAMI TRAIL N.,SUITE 307,NAPLES, FL 34103 |
| BANKERS FIDELITY MORTGAGE CORP. | 12359 SUNRISE VALLEY DR,SUITE 340,RESTON, VA 20191 |
| BANKERS FINANCIAL MORTGAGE GROUP LTD | 13101 PRESTON RODE #100,DALLAS, TX 75240 |
| BANKERS FINANCIAL NETWORK A DBA OF TZ | 2120 DIAMOND BLVD,#120,CONCORD, CA 94520 |
| BANKERS FINANCIAL NETWORK A DBA OF TZS | INC.,2120 DIAMOND BLVD,#120,CONCORD, CA 94520 |
| BANKERS FINANICAL INC | 8062 N. MILWAUKEE AVE.,NILES, IL 60714 |
| BANKERS FIRST MORTGAGE A DBA OF | LIFESTYLE MORTGAGE,191 W. SHAW AVE. #207,FRESNO, CA 93704 |
| BANKERS FIRST MORTGAGE A DBA OF | LIFESTYLE MORTGA,191 W. SHAW AVE. #207,FRESNO, CA 93704 |
| BANKERS FIRST MORTGAGE INC | HC1 BOX 2400,ROUTE 611,TANNERSVILLE, PA 18372 |
| BANKERS FIRST MORTGAGE INC. | 1328 CHESTNUT STREET,EMMAUS, PA 18049 |
| BANKERS FIRST MORTGAGE INC. | LANDMARK BUILDING, ROUTE 209,BRODHEADSVILLE, PA 18322 |
| BANKERS FIRST MORTGAGE, INC. | 1120 ROUTE 315,WILKES BARRE, PA 18704 |
| BANKERS HOME MORTGAGE | 9440 PHILLIPS HIGHWAY,SUITE 1,JACKSONVILLE, FL 32256 |
| BANKERS INDEPENDENT | INSURANCE COMPANY,16063 COMPRIT CIRCLE,GAITHERSBURG, MD 20877 |
| BANKERS INS. GROUP | CITY INS.,3441 W. SAHARA AVE., #A1,LAS VEGAS, NV 89102 |
| BANKERS INSURANCE | 320 NORTH CENTRAL AVENUE,STAUNTON, VA 24402 |
| BANKERS INSURANCE CO. | P.O. BOX 15707,ST. PETERSBURG, FL 33733 |
| BANKERS INSURANCE CO. | P.O. BOX 33071,ST PETERSBURG, FL 33733 |
| BANKERS INSURANCE COMPANY | P.O. BOX 33059,ST. PETERSBURG, FL 33733 |
| BANKERS INSURANCE GROUP | P.O. BOX 33003,ST. PETERSBURG, FL 33733 |
| BANKERS INSURANCE GROUP | PO BOX 33060,ST PETERSBURG, FL 33733 |
| BANKERS INSURANCE SERVICES | 7524 HANCOCK DRIVE,WONDER LAKE, IL 60097 |
| BANKERS INSURANCE, LLC | P O BOX 79823,BALTIMORE, MD 21279 |
| BANKERS LENDING SERVICES A DBA OF LEP | MORTGAGE COR,9360 SUNSET DRIVE,SUITE 270,MIAMI, FL 33173 |
| BANKERS LENDING SERVICES A DBA OF LEP | MORTGAG,9360 SUNSET DRIVE,SUITE 270,MIAMI, FL 33173 |
| BANKERS MORTGAGE | 1050 MAIN STREET,# 16,EAST GREENWICH, RI 02818 |
| BANKERS MORTGAGE | 10737 HOBBIT LANE,WESTMINISTER, CO 80031 |
| BANKERS MORTGAGE | 1026 TIMBERRIDGE ROAD,LAKE ALMANOR, CA 96137 |
| BANKERS MORTGAGE FUNDING | 4521 CAMPUS DR. #290,IRVINE, CA 92612 |
| BANKERS MORTGAGE FUNDING | 2155 S. BASCOM AVE #116,CAMPBELL, CA 95008 |
| BANKERS MORTGAGE OF GRAND JUNCTION, INC | 104 ORCHARD AVE,# B-4,GRAND JUNCTION, CO 81501 |
| BANKERS NETWORK CORPORATION OF AMERICA | 1875 S. BASCOM AVE. #2550,CAMPBELL, CA 95008 |
| BANKERS PREFERRED A DBA OF FINNEGAN'S | RAINBOW INC.,1108 W. EL CAMINO REAL,SAN MATEO, CA 94402 |
| BANKERS PREFERRED A DBA OF FINNEGAN'S | RAINBOW I,1108 W. EL CAMINO REAL,SAN MATEO, CA 94402 |
| BANKERS PREFERRED A DBA OF FINNEGAN'S | RAINBOW INC.,2850 S. EL CAMINO REAL,SAN MATEO, CA 94403 |
| BANKERS PREFERRED A DBA OF FINNEGAN'S | RAINBOW I,2850 S. EL CAMINO REAL,SAN MATEO, CA 94403 |
| BANKERS RESIDENTIAL | 408 WAREHAM ST,MIDDLEBORO, MA 02346 |
| BANKERS STANDARD INSURANCE | CIGNA GROUP,1600 ARCH STREET,PHILADELPHIA, PA 19103 |
| BANKERS TRUST MORTGAGE SERVICES A DBA OF | JAMES W B,3875 HOPYARD ROAD,STE. 141,PLEASANTON, CA 94588 |
| BANKERS TRUST MORTGAGE SERVICES A DBA OF | JAMES,3875 HOPYARD ROAD,STE. 141,PLEASANTON, CA 94588 |
| BANKERSWEST FUNDING CORP | 17890 CASTLETON ST, STE 138,CITY OF INDUSTRY, CA 91748 |
| BANKHEAD INSURANCE AGENCY | 10935 ESTATE LANE, STE 190,DALLAS, TX 75238 |
| BANKING FORMS SUPPLY CO INC | 295 AIRPORT DR,KIMBALL, MI 48074 |
| BANKING MORTGAGE CORPORATION INC | 1801 SW 3RD AVE STE 500,MIAMI, FL 33129 |

| Claim Name | Address Information |
| --- | --- |
| BANKINGPORT INC | P.O. BOX 940,SANFORD, NC 27330 |
| BANKLINE MORTGAGE CORP | 15 WHITSETT ST.,GREENVILLE, SC 29601 |
| BANKOPOL INC | 806 W HIGGINS RD,PARK RIDGE, IL 60068 |
| BANKRATE INC | 11760 US HWY ONE,N PALM BEACH, FL 33408 |
| BANKRATE INC | 11760 HIGHWAY ONE,N PALM BEACH, FL 33408 |
| BANKRATE INC | 11760 US HWY 1,N PALM BEACH, FL 33408 |
| BANKRATE INC | 11760 US HWY ONE,N PALM BEACH, FL 33408-3088 |
| BANKS APPRAISAL LLC | 2824 N POWER ROAD,MESA, AZ 85207 |
| BANKS COUNTY | 144 YONAH HOMER RD.,HOMER, GA 30547 |
| BANKS TWP        009 | 10450  NORTH US 31 .,ELLSWORTH, MI 49729 |
| BANKS, DOV E | 10 BRIMLEY COURT,REISTERSTOWN, MD 21136 |
| BANKSTREET MORTGAGE COMPANY LLC | 26404 CENTER RIDGE ROAD,#B2,WESTLAKE, OH 44145 |
| BANKTENNESSEE | 312 CLEVELAND STREET,RIPLEY, TN 38063 |
| BANNEKER PLACE | 5 CHOKE CHERRY ROAD,SUITE 360,ROCKVILLE, MD 20850 |
| BANNER APPRAISALS LLC | PO BOX 453,WINTHROP, MN 55396 |
| BANNER ELK TOWN TAX COLLECTOR | P.O. BOX2049,BANNER ELK, NC 28604 |
| BANNER LENDING | 1800 PEMBROOK DRIVE # 195,ORLANDO, FL 32810 |
| BANNER MORTGAGE GROUP LLC | 670 WHITE PLAINS ROAD,SCARSDALE, NY 10583 |
| BANNER SETTLEMETS,LLC | 1376 FREEPORT ROAD,PITTSBURGH, PA 15238 |
| BANNER-WILLIAMS APPRA. | 6401 OLD BRANCH AVENUE,CAMP SPRINGS, MD 20748 |
| BANNER-WILLIAMS APPRAISER INC | 6443 OLD BRANCH AVENUE,CAMP SPRINGS, MD 20748 |
| BANNER-WILLIAMS APPRAISERS INC | 6443 OLD BRANCH AVENUE,CAMP SPRINGS, MD 20748 |
| BANNERSTONE LLC | P O BOX 211,WEST MYSTIC, CT 06388 |
| BANNOCK COUNTY | P.O. BOX 4626,POCATTELO, ID 83205 |
| BANTAM BOROUGH | BANTAM BORO TAX COLL,P.O. BOX 587,BANTAM, CT 06750 |
| BANTAM BOROUGH TAX COLLECTOR | BANTAM BORO TAX COLL,P.O. BOX 587,BANTAM, CT 06750 |
| BANYAN FINANCIAL GROUP INC. | 2010 OCEAN AVE.,SAN FRANCISCO, CA 94127 |
| BANZHOFF APPRAISAL SERVICE | 525 COUNTY RD 757,SCOTTSBORO, AL 35768 |
| BAO GROUP | 255 EXECUTIVE DR,PLAINVIEW, NY 11803 |
| BAPTISTE, MARK | 15 OKANE ST,CENTRAL ISLIP, NY 11722 |
| BAR FINANCIAL INC | 101 S EL CAMINO REAL,SAN CLEMENTE, CA 92672 |
| BAR HARBOR TAX COLLECTOR | BOX 337,BAR HARBOR, ME 04609 |
| BARABOO CITY | CITY HALL,135 4TH ST.,BARABOO, WI 53913 |
| BARABOO TOWN | E-10190 TERRYTOWN ROAD,BARABOO, WI 53913 |
| BARAGA TOWNSHIP | BOX 246,BARAGA, MI 49908 |
| BARAGA VILLAGE | PO BOX 290,BARAGA, MI 49908 |
| BARAGO, JACQUELINE | 3491 ROGER DRIVE,WANTAGH, NY 11793 |
| BARAGO, MICHAEL M | 3491 ROGER DRIVE,WANTAGH, NY 11793 |
| BARAGO, MICHELLE | 3491 ROGER DR,WANTAGH, NY 11793 |
| BARAHONA, LA NITA | PO BOX 1317,POLSON, MT 59860 |
| BARAJAS, JOHN P. | 3998 SWORD DANCER WAY,GRAND PRAIRIE, TX 75052 |
| BARAJAS, VERONICA | 3678 JORGE CT,TURLOCK, CA 95382 |
| BARAN, LESLIE | 30 CHEEMAUN TRAIL,RIDGE, NY 11961 |
| BARASCH INS. SERVICES | 3525 W. PETERSON AVE. STE. 606,CHICAGO, IL 60659 |
| BARBARA & TOM LOHRER | 26 REDWOOD DR.,DIX HILLS, NY 11746 |
| BARBARA AND TOM LOHRER & MICHAEL COHEN | 26 REDWOOD DRIVE,DIX HILLS, NY 11746 |
| BARBARA BIDDY APPR SERV INC | PO BOX 1377,OCEAN SPRING, MS 39566 |
| BARBARA BROWN PERSONAL REP | 2409 EVERTON RD,BALTIMORE, MD 21209 |
| BARBARA DEHLINGER REAL ESTATE | 5429 SOUTH SIXTH,KLAMATH FALLS, OR 97603 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA DUGGER & ASSOCIATES | 20301 LEIER PLACE,ASHBURN, VA 20301 |
| BARBARA J. WHITE &  ASSOC. INC | 8510 PEER STREET,NEW ORLEANS, LA 70118 |
| BARBARA JANSEN AGENCY | 2155 WEST 89A SUITE 110,SEDONA, AZ 86336 |
| BARBARA JOHNSON AGENCY | 8258 VETERANS HIGHWAY, STE 1-A,MILLERSVILLE, MD 21108 |
| BARBARA L SWANSON | 301 BROADWAY AVE,GLEN BURNIE, MD 21061 |
| BARBARA MCRORY INSURANCE AGCY | 212 HADDON AVENUE,WESTMONT, NJ 08108 |
| BARBARA MILLER APPRAISALS | 2510 CENTERVILLE STATION RD.,CENTERVILLE, OH 45459 |
| BARBARA MORRISON APPRAISAL SER | 1701 COUNTRY RD # F-2,MINDEN, NV 89423 |
| BARBARA NAIDITCH | 6506 GLENWICK CT,BALTIMORE, MD 21209 |
| BARBARA S BLOOMBERG | 4153 ALAVA DR,FORT WORTH, TX 76133 |
| BARBARA S. HEREL | 24 FAIRCHILD STREET,HUNTINGTON, NY 11743 |
| BARBARA SANCHIRICO, APPRAISER | 23 MARY MAC LOOP,CLINTON, CT 06413 |
| BARBARA WALLACH | C/O M & R PROPERTIES,28 E 25TH ST,BALTIMORE, MD 21218 |
| BARBARA WEADE INC | 6465 S GREENWOOD PLAZA,CENTENNIAL, CO 80111 |
| BARBARA WORSTER  APPRAISALS | 7100 S.W. HAMPTON,TIGARD, OR 97223 |
| BARBARO, BARBARA | 6 SELEY CROSS ST,ISLIP TERRACE, NY 11752 |
| BARBARO, ROBERT D | 1301 MOCKINGBIRD DRIVE,GRAPEVINE, TX 76051 |
| BARBEE & ASSOCIATES, INC | 405 W. FISHER AVENUE,GREENSBORO, NC 27402 |
| BARBER APPRAISAL SERVICES | 510 EAST SIDE DR,STATESVILLE, NC 28625 |
| BARBER COUNTY | 118 E. WASHINGTON,MEDICINE LODGE, KS 67104 |
| BARBER, CATHY | 47 SYCAMORE LN,LEVITTOWN, NY 11756 |
| BARBER, JUSTIN | 9 LIVIA CT APT #301,BALTIMORE, MD 21237 |
| BARBERS HILL ISD | P.O. BOX 1108,MINT BELVIEW, TX 77580 |
| BARBIERI'S APPRAISAL | 16667 KILDARE ROAD,SAN LEANDRO, CA 94578 |
| BARBIERI, JOSEPH A | 1343 ARNOLD STREET,PITTSBURGH, PA 15220 |
| BARBIERIS APPRAISAL | & CONSULTING INC,SAN LEANDRO, CA 94578 |
| BARBOSA, EMMA | 9280 BLU STEEL WAY,LORTON, VA 22079 |
| BARBOSA, MELISSA A | 1321 ATLANTA DR,IRVING, TX 75062 |
| BARBOUR CO | 8 NORTH MAIN STREET,PHILLIPPI, WV 26416 |
| BARBOUR COUNTY | P. O. BOX 298,CLAYTON, AL 36016 |
| BARBOURVILLE CITY | 196 DANIEL BOONE DR.,BARBOURVILLE, KY 40906 |
| BARC MOBILE SHREDDING | 2240 S UNION AVE,BAKERSFIELD, CA 93307-4158 |
| BARCELO, BERNADETTE | 1307 S SABINO DRIVE,HIGLEY, AZ 85236 |
| BARCIA, DEYSI | 211 TELL AVE,DEER PARK, NY 11729 |
| BARCLAY CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| BARCLAY FINANCIAL INC | 1051 EAST MAIN STREET,SUITE 213,EAST DUNDEE, IL 60118 |
| BARCLAYS BANK PLC | ATTENTION:  GLENN PEARSON,200 CEDAR KNOLLS ROAD,WHIPPANY, NJ 07981 |
| BARCLAYS BANK PLC, AS ADMINISTRATOR | ATTENTION:  MICHAEL DRYDEN,200 PARK AVENUE,NEW YORK, NY 10166 |
| BARCLAYS FINANCIAL INC | 1051 E MAIN ST SUITE 219,EAST DUNDEE, IL 60118 |
| BARCOMB, ELISABETH | 1612 PORTERS MILL  TER,MIDLOTHIAN, VA 23114 |
| BARCROFT APPRAISAL SERVICES LC | 11470 MODEST NECK RD,IVOR, VA 23866 |
| BARCROFT HILLS | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| BARCZAK & ASSOCIATES, INC. | 1929 MARION STREET,COLUMBIA, SC 29201 |
| BARDACH AWARDS | 220 W MAIN ST,GREENWOOD, IN 46142 |
| BARDON, ODSELLA M | 86175 MOELIMA PLACE,WAIANAE, HI 96792 |
| BARDSTOWN CITY | 220 N 5TH ST.,BARDSTOWN, KY 40004 |
| BARDSTOWN SCHOOL DISTRICT | 308 N. 5TH ST.,BARDSTOWN, KY 40004 |
| BARDWELL, BOWLBY & KARAM | 87 EAST STREET,PO BOX 1700,PITTSFIELD, MA 01202 |
| BAREFOOT APPRAISAL CO. | 615 UNITED STREET,KEY WEST, FL 33040 |

| Claim Name | Address Information |
|---|---|
| BARFIELD & ASSOC. OF OCALA, | PO BOX 4338,OCALA, FL 34471 |
| BARGAIN HUNTER | POB 044107,RACINE, WI 53404-7002 |
| BARGER INSURANCE NETWORK | 113 S. WAYNE AVE.,P.O. BOX 700,WAYNESBORO, VA 22980 |
| BARIDGE HOUSE | C/O GENERAL INSURANCE,374 MILLBURN AVENUE,MILLBURN, NJ 07041 |
| BARILLA APPRAISAL SERVICES | 1200 ROUTE 46  SUITE 202,PARSIPPANY, NJ 07054 |
| BARILLAS-TEJADA, PATRICIA | 4717 FM 1722,ENNIS, TX 75119 |
| BARK RIVER TOWNSHIP | 4283 D ROAD,BARK RIVER, MI 49807 |
| BARKER & ASSOCIATES INC | 709 MIDDLE GROUND BOULEVARD,NEWPORT NEWS, VA 23606 |
| BARKER AND ASSOCIATES INC | 709 MIDDLE GROUND BLVD ST-A101,NEWPORT NEWS, VA 23606 |
| BARKER PROPERTIES INC. | 11519 WOODSIDE AVE.,SANTEE, CA 92071 |
| BARKER, JOHN R | 15312 PINE DRIVE,OAK FOREST, IL 60452 |
| BARKER, STEPHANIE | 12909 CHITTAMWOOD TRAIL,EULESS, TX 76040 |
| BARKER,BECK & COLLINS | 312 REGENCY RIDGE,DAYTON, OH 45459 |
| BARKER-CYPRESS MUD | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| BARKHAMSTED TOWN | P.O. BOX 195,PLEASANT VALLEY, CT 06063 |
| BARKLEY & BARKLEY | 1924 HILLSDALE DRIVE,BALTIMORE, MD 21207 |
| BARKLEY CONSULTING ENGINEERS | 2804 REMINGTON GREEN CIRCLE,TALLAHASSEE, FL 32308 |
| BARKLEY FUNDING GROUP A DBA OF CENTRAL | PACIFIC GRO,3669 OTTER BROOK LOOP,DISCOVERY BAY, CA 94514 |
| BARKLEY FUNDING GROUP A DBA OF CENTRAL | PACIFIC,3669 OTTER BROOK LOOP,DISCOVERY BAY, CA 94514 |
| BARKLEY FUNDING INTERNATIONAL CORP. | 144 CONTINENTE AVE #220,BRENTWOOD, CA 94513 |
| BARKLEY FUNDING INTERNATIONAL CORP. | 3120 N. TRACY BLVD,SUITE E,TRACY, CA 95376 |
| BARKLEY LAW OFFICES, P.C. | 5561 MCNEELY DRIVE STE203,RALEIGH, NC 27612 |
| BARKLEY, SHANNON L | 64 GWYNNSWOOD ROAD,OWINGS MILLS, MD 21117 |
| BARKSDALE CONDO ASSOC. | C/O J. EDWARD KISER, JR.,AGENT,P. O. BOX 647,PASADENA, MD 21122 |
| BARKSDALE, BEVERLY W | 1071 PRINCETON WALK,MARIETTA, GA 30068 |
| BARKWOOD MORTGAGE SOLUTIONS | 15301 SPECTRUM DRIVE #510,ADDISON, TX 75001 |
| BARLEY REAL ESTATE APPRAISERS | PO BOX 163,SULLIVANS ISLAND, SC 29482 |
| BARLEY, SHERYL | 8914 SHAWNEE,OVERLAND, MO 63114 |
| BARLOCKER INSURANCE AGENCY | 21051 WARNER CENTER AVENUE,WOODLAND HILLS, CA 91367 |
| BARLOW CITY | 139 NORTH 4TH ST.,BARLOW, KY 42024 |
| BARLOW, MONIQUE R | 7091 SOUTH 1300 WEST,WEST JORDAN, UT 84084 |
| BARNECK APPRAISAL SERVICE | RT 1,ROOS, UT 84066 |
| BARNEGAT LIGHT BOROUGH | P.O. BOX 576,BARNEGAT LIGHT, NJ 08006 |
| BARNEGAT TOWNSHIP | 900 W. BAY AVE.,BARNEGAT, NJ 08005 |
| BARNES APPRAISAL SERVICE | 1417 W. PARK RD.,GREENSBURG, IN 47240 |
| BARNES BANKING COMPANY | 849 WEST HILLFIELD ROAD,LAYTON, UT 84041 |
| BARNES FINANCIAL GROUP | 11 S NEW MIDDLETOWN ROAD,MEDIA, PA 19063 |
| BARNES INSURANCE AGENCY | 402 N. PLEASANTBURG DR.,GREENVILLE, SC 29607 |
| BARNES TOWN | 3360 COUNTY HIGHWAY N,BARNES, WI 54873 |
| BARNES, LYNNE | 96 PROSPECT HILL DR,NORTH WEYMOUTH, MA 02191 |
| BARNES, NOLA | 8921 CLIFTON MEADOW  DRIVE,MATTHEWS, NC 28105 |
| BARNES, TIMOTHY | 13822 FOGGY HILLS CT,CLIFTON, VA 20124 |
| BARNES-BOLLINGER INSURANCE | 95 W. MAIN STREET,P.O. BOX 569,WESTMINSTER, MD 21158 |
| BARNESVLLE ASSOCIATES | 18120 BARNESVILLE ROAD,BARNESVILLE, MD 20838 |
| BARNET INSURANCE AGENCY | 750 PATERSON AVENUE,EAST RUTHERFORD, NJ 07073 |
| BARNET TOWN | PO BOX 15,BARNET, VT 05821 |
| BARNETT APPRAISLAS | 4757 E GREENWAY RD,PHOENIX, AZ 85032 |
| BARNETT FINANCIAL SERVICES, INC | 2829 EXCHANGE COURT SUITE A/B,WEST PALM BEACH, FL 33409 |
| BARNETT MORTGAGE | 305 J.C. MANLOIN HWY,KILLEN, AL 35645 |

| Claim Name | Address Information |
|---|---|
| BARNETT, MITZI R | 15706 E PROGRESS CR,CENTENNIAL, CO 80015 |
| BARNETTE APPRAISAL SERVICES | P.O. BOX 3021,HENDERSONVILLE, NC 28793 |
| BARNEVELD VILLAGE | 403 E COUNTY RD ID,BARNEVELD, WI 53507 |
| BARNEY C. BROWN | 2007 LARCHMONT DRIVE,GREENSBORO, NC 27405 |
| BARNEY, IVAN L | 2616 MERION HILLS CT,CHARLOTTE, NC 28269 |
| BARNHARD, NANCI J | 2220 28TH ST,ANACORTES, WA 98221 |
| BARNHART APPRAISALS INC | 2122 SIERRA DR,ELKO, NV 89801 |
| BARNHART, MARY T | 5603 CONCORD DRIVE,ELDERSBURG, MD 21784 |
| BARNHORN REAL ESTATE APPR. SER | 31 EAST GAIBRALTH RD.,CINCINNATI, OH 45216 |
| BARNICOAT, SANYU | 3939 BERWICK FARM DRIVE,DULUTH, GA 30096 |
| BARNSIDE CONDOMINIUM | C/O STATE FARM / CHARLES BAUM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| BARNSTABLE COUNTY | MUTUAL INSURANCE COMPANY,P.O. BOX 414497,BOSTON, MA 02241 |
| BARNSTABLE COUNTY MUTUAL | PO BOX 414497,BOSTON, MA 02241 |
| BARNSTABLE TOWN | COLLECTOR OF TAXES,P O BOX 40,HYANNIS, MA 02601 |
| BARNSTEAD TOWN | PO BOX 11,CENTER BARNSTEAD, NH 03225 |
| BARNSTORMER ENTERPRISES D/B/A | SHOPPES AT FLIGHT DECK,LEXINGTON, SC 29071 |
| BARNSTORMER ENTERPRISES D/B/A | SHOPPES AT FLIGHT DECK,P.O. BOX 907,LEXINGTON, SC 29071 |
| BARNSTORMER ENTERPRISES, INC. | 109 CHAPIN ROAD,PO BOX 907,LEXINGTON, SC 29071 |
| BARNWELL COLONY CON. | P. O. BOX 11406,COLUMBIA, SC 29211 |
| BARNWELL COUNTY | BARNWELL CO TAX OFC,57 WALL ST,BARNWELL, SC 29812 |
| BARNWELL, INC | 3060 JOG ROAD,GREENACRES, FL 33467 |
| BARODA TOWNSHIP | P.O. BOX 123,BARODA, MI 49101 |
| BARODA VILLAGE | PO BOX 54,BARODA, MI 49101 |
| BARON -RAY ENTERPRISES, INC. DBA BARON | MORTGAGE,1601 OLYMPUS DRIVE,AUSTIN, TX 78733 |
| BARON -RAY ENTERPRISES, INC. DBA BARON | MORTGAGE 19611,1601 OLYMPUS DRIVE,AUSTIN, TX 78733 |
| BARON LENDING DBA BARON COMMERCIAL LLC | 13880 N NORTHSITE BLVD STE 115,SCOTTSDALE, AZ 85260 |
| BARON PARTNERS | 35 CARUSO PL,ARMONK, NY 10504 |
| BARONE & SONS, INC. | 4701 BAPTIST ROAD,PITTSBURGH, PA 15227 |
| BARONE, MARYANN | 72 ECKER AVE,WEST BABYLON, NY 11704 |
| BARONETT TOWN | W2055 CAMP RD,SHELL LAKE, WI 54871 |
| BAROS, JAMES (JIM) | 11785 LAKE SHORE PL,NORTH PALM BEACH, FL 33408 |
| BARR GROUP MORTGAGE | 1574 GULF SHORES PKWY,GULF SHORES, AL 36542 |
| BARR INSURANCE AGENCY | PO BOX 626,JEFFERSON, NC 28640 |
| BARR INSURANCE AGENCY | 8037 FAIR OAKS BLVD #102,CARMICHAEL, CA 95608 |
| BARR INSURANCE AGENCY | 8037 FAIR OAKD BOULEVARD,CARMICHAEL, CA 95608 |
| BARR, ANTHONY | 5801 REXFORD DR. UNIT J,SPRINGFIELD, VA 22152 |
| BARRA-VAUGHN INSURANCE AGENCY | 226 WEST AVENUE,OCEAN CITY, NJ 08226 |
| BARRAGAN & ASSOCIATES | 1450 PENDALE RD,EL PASO, TX 79936 |
| BARRE APPRAISAL | 107 POCONO PL,STEPHENS CITY, VA 22655 |
| BARRE CITY | PO BOX 418,BARRE, VT 05641 |
| BARRE TOWN | PO BOX 387,BARRE, MA 01005 |
| BARRE TOWN | P.O. BOX 124,WEBSTERVILLE, VT 05678 |
| BARRE TOWN | 14317 WEST BARRE ROAD,ALBION, NY 14411 |
| BARREN COUNTY | BARREN CO TAX OFC,117 STE 1B N PUBLIC SQ,GLASGOW, KY 42141 |
| BARRENECHEA, LORENZO | 6881 SW 72CT,MIAMI, FL 33143 |
| BARRERA CASTILLO, CARLOS | 14 TALBOT LN,SMITHTOWN, NY 11787 |
| BARRERAS, DESIREE M | 10912 ARBOR RIDGE DR,TAMPA, FL 33624 |
| BARRET BURKE WILSON | 15000 SURVEYOR BLVD,ADDISON, TX 75001 |

| Claim Name | Address Information |
|---|---|
| BARRETT & COMPANY | #4 VISTA PARKWAY CIRCLE,ROSWELL, NM 88201 |
| BARRETT & MCNAGNY | 215 E BERRY ST,FORT WAYNE, IN 46801-2263 |
| BARRETT APPRAISAL | 710 E. THOMPSON ST.,EOINBURGH, IN 46124 |
| BARRETT APPRAISAL SERVICES LLC | 350 EL MOLINO,LAS CRUCES, NM 88005 |
| BARRETT BURKE WILSON CASTLE | DAFFIN & FRAPPIER, LLP,15000 SURVERYOR BLVD,ADDISON, TX 75001 |
| BARRETT FINANCIAL GROUP, LLC | 1910 S. STAPLEY DRIVE,SUITE 120,MESA, AZ 85204 |
| BARRETT FINANCIAL SERVICES, INC. DBA | BARRETT MTG I,128 D ST NW,ARDMORE, OK 73401 |
| BARRETT, JAMES R | 1467 THIES DRIVE,PASADENA, MD 21122 |
| BARRETT, MARIAMA O | 11869 JEFFERSON CT,RANCHO CUCAMONGA, CA 91730 |
| BARRETT, MATTHEW R | 420 S AVENUE E,HUMBLE, TX 77338 |
| BARRETT, PAULA M | 6 BEDFORD AVE,FREEPORT, NY 11520 |
| BARRETT, THOMAS N | 15412 CHERRYWOD CT,ORLAND PARK, IL 60462 |
| BARRINEAU APPRAISAL SERVICES | 120 DEER HOLLOW CT,FAYETTEVILLE, GA 30215 |
| BARRINGTON AND JONES | 213 DICK ST,FAYETTEVILLE, NC 28301 |
| BARRINGTON APPRAISAL SERVICES | 713 N EUGENE ST,GREENSBORO, NC 27401 |
| BARRINGTON APPRAISAL SERVICES | 603 - C EDWARDIA DR.,GREENSBORO, NC 27409 |
| BARRINGTON BOROUGH | 229 TRENTON AVE,BARRINGTON, NJ 08007 |
| BARRINGTON CAPITAL CORP. | 5000 BIRCH STREET,SUITE 600,NEWPORT BEACH, CA 92660 |
| BARRINGTON SQUARE ASSN | HORIZON MGMT.,800 DUNDEE AVENUE,ELGIN, IL 60120 |
| BARRINGTON TOWN | 283 COUNTY RD,BARRINGTON, RI 02806 |
| BARRINGTON TOWN | 41 PROVINCE LANE,BARRINGTON, NH 03825 |
| BARRISTER EXECUTIVE SUITES, | INC. C/O CAROL GIER,21250 HAWTHORNE BLVD., STE 700,TORRANCE, CA 90503 |
| BARRISTER EXECUTIVE SUITES, | INC. C/O CAROL GIER,TORRANCE, CA 90503 |
| BARRISTER EXECUTIVE SUITES, INC. | 9841 AIRPORT BLVD,SUITE 1200,LOS ANGELAS, CA 90045 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE,45138 CASS AVE.,UTICA, MI 48317 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE COR,45138 CASS AVE.,UTICA, MI 48317 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE COR,34705 W TWELVE MILE RD,#327,FARMINGTON HILLS, MI 48331 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE,34705 W TWELVE MILE RD,#327,FARMINGTON HILLS, MI 48331 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE COR,14165 N. FENTON ROAD,SUITE 101B,FENTON, MI 48430 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE,14165 N. FENTON ROAD,SUITE 101B,FENTON, MI 48430 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE,2384 E. DEXTER TR.,DANSVILLE, MI 48819 |
| BARRON & ASSOCIATES A DBA OF SECURITY | MORTGAGE COR,2384 E. DEXTER TR.,DANSVILLE, MI 48819 |
| BARRON CITY | 307 E LASALLE AVE,BARRON, WI 54812 |
| BARRON COUNTY | 330 E LA SANE AVE,STE 209,BARRON, WI 54812 |
| BARRON FUNDING GROUP, INC DBA BARRON | MORTGAGE,3600 OLD GREENWOOD RD. STE 1,FORT SMITH, AR 72903 |
| BARRON LENDING INC | 135 MAPLE STREET STE 200,GAINESVILLE, GA 30501 |
| BARRON MORTGAGE COMPANY | 700 IRWIN ST. S-103,SAN RAFAEL, CA 94901 |
| BARRON, RIGOBERTO | 4920 SAN GABRIEL PLACE,PICO RIVERA, CA 90660 |
| BARROOD AGENCY | 50 PATERSON ST.,P.O. BOX 1387,NEW BRUNSWICK, NJ 08903 |
| BARROS, ANA | 2875 YALE PL,BALDWIN, NY 11510 |
| BARROW COUNTY | 233 EAST BROAD STREET,ROOM 121,WINDER, GA 30680 |
| BARRY ASSOC | 1907 HWY 35,OAKHURST, NJ 07755 |
| BARRY C WILSON APPRAISALS | 3238 WATERCREST RD,FOREST GROVE, OR 97116 |
| BARRY COUNTY | 700 MAIN ST.,SUITE #3,CASSVILLE, MO 65625 |
| BARRY COUNTY TREASURER | 220 W. STATE ST. #2,HASTING, MI 49058 |
| BARRY FISHER, ESQUIRE | 120 N. LASALLE ST. STE. 2520,CHICAGO, IL 60602 |
| BARRY G  SEGAL PA | 621 17TH STREET,VERO BEACH, FL 32960 |
| BARRY G. BARTOW, APPRAISER | 35 BOWER ROAD,KEAMEYSVILLE, WV 25430 |
| BARRY HABIB | 1000 STERLING RIDGE,COLTS NECK, NJ 07722 |

| Claim Name | Address Information |
|---|---|
| BARRY HUNNICUTT | 204 E SANTA FE AV,SANTA FE, NM 87505-2650 |
| BARRY L YOUNG | 299 S MAIN ST,MADISONVILLE, KY 42431 |
| BARRY LEWIS APPRAISALS | 1820 SAVANNAH HWY,CHARLESTON, SC 29407 |
| BARRY OLSON AGENCY | 11702 MAIN ST.,P.O. BOX 500,ROSCOE, IL 61073 |
| BARRY T. ZIMMERMAN | 204 E. MAIN ST,VALDESE, NC 26690 |
| BARRY TOWNSHIP | 10410 CEDAR CREEK RD,DELTON, MI 49046 |
| BARRY WASSERMAN, ESQUIRE | 304 E. 25TH STREET,BALTIMORE, MD 21218 |
| BARRY, KRISTOPHER T (KRIS) | 86 TANGERINE,IRVINE, CA 92618 |
| BARRY, SOMMER | 3011 HUTUMN CT,HERNDON, VA 20171 |
| BARRYTON VILLAGE | P. O. BOX 31,BARRYTON, MI 49305 |
| BARSA CONSULTING GROUP | 2900 WESTCHESTER AVE,PURCHASE, NY 10577 |
| BARSA SYSTEMS DISTRIBUTION INC | 2900 WESTCHESTER AVE,PURCHASE, NY 10577 |
| BART GHORMLEY | 5131 ASHBROOK RD,DALLAS, TX 75227 |
| BART GILBERT & COMPANY | 6354 ADMIRAL RICKOVER NE,ALBUQUERQUE, NM 87111 |
| BART KAPLAN PC | 201 OLD COUNTRY RD,MELVILLE, NY 11747 |
| BART PLANGE, LINDA | 9130 WORTHINGTON DR.,BRISTOW, VA 20136 |
| BART STREB | 4220 RAGSDALE COURT,FUQUAY VARINA, NC 27526 |
| BART TOWNSHIP | 16 NORTH 3RD ST.,ANSEL'ANSE, MI 49946 |
| BARTELS & HOLMES INS AGENCY | 1702 VAUGHN ROAD #6,WOOD RIVER, IL 62095 |
| BARTH BOSS | 9120 EDEN OAKS CIRCLE,GRANITE BAY, CA 95746 |
| BARTHOLOMEW COUNTY TREASURER | P. O. BOX 1986,COLUMBUS, IN 47202 |
| BARTLETT B & MILDRED I LITZ | 1703 GRANDVIEW RD,PASADENA, MD 21122 |
| BARTLETT CITY | PO BOX 341148,BARLETT, TN 38184 |
| BARTLETT GREEN | C/O FARMERS INSURANCE,675 IRVING PARK ROAD,ROSELLE, IL 60193 |
| BARTLETT INS. AGENCY | 39812 MISSION BLVD., SUITE 101,FREMONT, CA 94539 |
| BARTLETT TOWN | TAX COLLECTOR,RR 1 BOX 50,INTERVALE, NH 03225 |
| BARTLETT, CATHY L | 1730 LONG RIDGE STREET,CHULA VISTA, CA 91913 |
| BARTLETT, GRIFFIN & VERM | P.O. BOX 150,EASTON, MD 21601 |
| BARTOLOTTA, JOSEPH | 23 HIGH RIDGE RD,WARWICK, NY 10990 |
| BARTON & WILMER NILES | 111 S. CALVERT STREET,STE 1400,BALTIMORE, MD 21202 |
| BARTON APPRAISAL | 12001 HIGH DR.,LEAWOOD, KS 66209 |
| BARTON CAPITAL LLC | C/O AMACAR GROUP;,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| BARTON CAPITAL LLC | ATTENTION:   DOUGLAS K. JOHNSON,C/O AMACAR GROUP, LLC,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| BARTON COUNTY | 1004 GULF ST,COURTHOUSE RM 101,LAMAR, MO 64759 |
| BARTON COUNTY | 1400 MAIN ST,SUITE 207,GREAT BEND, KS 67530 |
| BARTON COUNTY MUTUAL INSURANCE | P.O. BOX 99,LIBERAL, MO 64762 |
| BARTON CREEK EXECUTIVE CNTR | C/O MARTINE PROPERTIES,AUSTIN, TX 78704 |
| BARTON CREEK LENDING GROUP A DBA OF | JASON INMON,5113 SCOTTISH THISTLE,AUSTIN, TX 78739 |
| BARTON CREEK LENDING GROUP A DBA OF | JASON INM,5113 SCOTTISH THISTLE,AUSTIN, TX 78739 |
| BARTON HILLS VILLAGE | PO BOX 7554,ANN ARBOR, MI 48107 |
| BARTON MORTGAGE CORP | 600 SUNLAND PARK DRIVE,BUILDING 3 SUITE 100,EL PASO, TX 79912 |
| BARTON MORTGAGE CORP | 600 SUNLAND PARK DRIVE,BUILDING 3 SUITE,EL PASO, TX 79912 |
| BARTON MORTGAGE CORP. | 411 CONGRESS STREET,PORTLAND, ME 04101 |
| BARTON TOWN | BARTON TAX COLLECTOR,304 RT 17 C,WAVERLY, NY 14892 |
| BARTON TOWN | 34 MAIN STREET,BARTON, VT 05822 |
| BARTON TOWN | 3482 TOWN HALL RD,KEWASKUM, WI 53040 |
| BARTON TWP           123 | 8208 E 14 MILE RD,PARIS, MI 49338 |
| BARTON, JOSSELYN | 6616 BETTY DR,WATAUGA, TX 76148 |

| Claim Name | Address Information |
| --- | --- |
| BARTON, TODD | 498 MEADOW SWEET CIR,OSPREY, FL 34229 |
| BARTOW COUNTY | 135 W CHEROKEE AVE,STE 217A,CARTERSVILLE, GA 30120 |
| BARTULEWICZ, KEVIN W | 9717 FURMAN CT,KELLER, TX 76248 |
| BARUA, SAROJ K | 28 50 37TH ST APT 4A,ASTORIA, NY 11103 |
| BARVINEK APPRAISAL SERVICE | PO BOX 11115,CEDAR RAPIDS, IA 52410 |
| BARWICK, RANDALL J (RANDY) | 408 RYAN AVENUE,BURLINGTON, WI 53105 |
| BASCH ENTERPRISES LLC | 898 CIDER DRIVE,BUNKERHILL, WV 25413 |
| BASCH ENTERPRISES LLC | 898 CIDER AVENUE,BUNKER HILL, WV 25413 |
| BASELINE MORTGAGE & FINANCIAL SERVICES | 1049 SW BASELINE RD #D-450,HILLSBORO, OR 97123 |
| BASHAW TOWN | PO BOX 78,SHELL LAKE, WI 54871 |
| BASIC BROKERAGE SOLUTIONS | 2859 COLUMBIA DRIVE,OCEANSIDE, CA 92056 |
| BASIC CLEAN | MARK BAYLIS,URBANA, IL 61820 |
| BASIC INSURANCE GROUP | 1701 GOLF ROAD,ROLLING MEADOWS, IL 60008 |
| BASIC REAL ESTATE SERVICES | 224 OAKLAND AVENUE,ROCK HILL, SC 29731 |
| BASIL LELMPESIS AGENCY | 1365 ASHLEY RIVER ROAD,CHARLESTON, SC 29407 |
| BASIL VOGES INC. | 2024 WEST STREET,ANNAPOLIS, MD 21401 |
| BASIS POINT FINANCIAL OR BIPS, INC. | 1340 CRYSTAL COVE WAY,SEAL BEACH, CA 90740 |
| BASKIN APPRAISAL & CONSULTING | 306 GRANADA DRIVE,SAN ANTONIO, TX 78216 |
| BASKIN, MCCARROLL, MCCASKIN & | CAMBELL |
| BASRAI, DURRIYA | 12 WINDSOR CT,STREAMWOOD, IL 60107 |
| BASS APPRAISAL SERVICE | P.O. BOX 6542,STATESVILLE, NC 28687 |
| BASS FINANCIAL CORP | 191 WAUKEGAN RD,STE 115,NORTHFIELD, IL 60093 |
| BASS FINANCIAL CORP. | 191 WAUKEGAN ROAD,SUITE 105,NORTHFIELD, IL 60093 |
| BASS RIVER TOWNSHIP | P.O. BOX 307,NEW GRETNA, NJ 08224 |
| BASS UNDERWRITERS | 6951 W. SUNRISE BLVD.,FT LAUDERDALE, FL 33313 |
| BASSETT MORTGAGE SERVICES DBA L. SUE | BASSETT,1047 S. FRONT STREET,SUNBURY, PA 17801 |
| BASSLER, DANA P | 160 COTTAGE ST,NORWOOD, MA 02062 |
| BASTROP CITY | P. O. BOX 431,BASTROP, LA 71221 |
| BASTROP CITY & I.S.D. | 1200 CEDAR STREET,BASTROP, TX 78602 |
| BASTROP COUNTY | P.O. BOX 579,BASTROP, TX 78602 |
| BATAVIA CITY | CITY OF BATAVIA,1 BATAVIA CITY CENTER,BATAVIA, NY 14020 |
| BATAVIA CITY SCH(BATAVIA CITY) | M & T BANK,P> O. BOX 1596,BUFFALO, NY 14240 |
| BATAVIA TOWNSHIP | 185 GRAF ROAD,COLDWATER, MI 49036 |
| BATEMAN, LAURA | 15970 S WILSON RD.,OREGON CITY, OR 97045 |
| BATENGA, DOMINADOR G | 116 NEWBRIDGE RD,EAST MEADOW, NY 11554 |
| BATES COUNTY | COURTHOUSE,1 NORTH DELAWARE,BUTLER, MO 64730 |
| BATES COUNTY MUTUAL | P.O. BOX 87,BUTLER, MO 64730 |
| BATES INSURANCE | 2306 J STREET,SACRAMENTO, CA 95816 |
| BATES INSURANCE AGENCY | 1630 HAMPTON AVENUE,PO BOX 2165,AIKEN, SC 29801 |
| BATES TOWNSHIP | 199 SECTION 14 ROAD,IRON RIVER, MI 49935 |
| BATES, ALLYSON M | 1567 TRES PICOS DR,YUBA CITY, CA 95993 |
| BATES, BRANDEN | 1567 TRES PICOS DR,YUBA CITY, CA 95993 |
| BATES, CHARLES | 2190 IRWIN AVE,SUTTER, CA 95982 |
| BATES, KATHLEEN M | 13725 DEVLIN COURT,ORLANDO, FL 32837 |
| BATES, KRISS | 1991 COBBLESTONE CT,YUBA CITY, CA 95993 |
| BATES, KYLE J (JASON) | 13850 GLYNSHEL DR,WINTER GARDEN, FL 34787 |
| BATESBURG INS. AGENCY | P O BOX 110,132 W. CHURCH STREET,BATESBURG, SC 29006 |
| BATH - URBANA | BATH CENTRAL SCHOOL,P.O. BOX 209,WARSAW, NY 14569 |
| BATH BOROUGH | 215 EAST MAIN STREET,BATH, PA 18014 |

| Claim Name | Address Information |
|---|---|
| BATH CITY | 55 FRONT ST,BATH, ME 04530 |
| BATH COUNTY | P.O BOX 306,WARM SPRINGS, VA 24484 |
| BATH TOWNSHIP | 14480 WEBSTER RD.,BATH, MI 48808 |
| BATISTA INS AGENCY | 4159 E. 4TH ST,HIALEAH, FL 33013 |
| BATTAGLIA, ELIZABETH | 31122 OAKMONT PL,LAGUNA NIGUEL, CA 92677 |
| BATTAGLIA, FELICIA Y. | 1380 DAVIS AVENUE,CONCORD, CA 94518 |
| BATTERTON APPRAISAL & CONSULT | 545 E NEWPORT DR,TUCSON, AZ 85704 |
| BATTLE CREEK APPRAISAL SERVICS | 4785 CAMPUS DRIVE,KALAMAZOO, MI 49008 |
| BATTLE CREEK CITY | 10 NORTH DIVISION,BATTLE COUNTY, MI 49014 |
| BATTLE CREEK COUNTRY CLUB | 318 COUNTRY CLUB DR,BATTLE CREEK, MI 49015 |
| BATTLE CREEK ENQUIRER | POB 30318,LANSING, MI 48909 |
| BATTLE CREEK MUTUAL INSURANCE | PO BOX 340,BATTLE CREEK, NE 68705 |
| BATTLE CRK AREA ASSOC REALTORS | 214 CAPITAL AVE NE,BATTLE CREEK, MI 49017 |
| BATTLEFIELD INSURANCE INC. | 9020A MATHIS AVENUE,MANASAS, VA 22110 |
| BATTLEFIELD REAL ESTATE, INC | 11928-30 CHERRY RD,FREDEICKABURG, VA 22407 |
| BAUBLITZ, BARBARA | 2529 WESTMINISTER DR,YORK, PA 17408 |
| BAUER AGENCY | 200 NORTH MAIN STREET,STOCKTON, IL 61085 |
| BAUER INSURANCE | 2745 LIBERTY STREET NE,KLEIZER, OR 97307 |
| BAUER INSURANCE AGENCY INC | 442 WEST COVELAND AVENUE,P O BOX 246,LOVELAND, OH 45140 |
| BAUER, KIMBERLY A | 9607 MARYLAND AVE,LAUREL, MD 20723 |
| BAUER, LYDIA G | 309 AMSTERDAM AVE,BABYLON, NY 11704 |
| BAUMGARDNER & ASSOCIATES | PO BOX 721,ELIZABETH TOWN, KY 42702 |
| BAUTISTA, ALEXIS L | 218 21 94TH AVE,QUEENS VILLAGE, NY 11428 |
| BAUTISTA, MILFRED L | 218 21 94TH ST,QUEENS VILLAGE, NY 11003 |
| BAUTISTA, REBECCA (BECKY) | 3555 37TH ST. APT. A,SAN DIEGO, CA 92105 |
| BAUTISTA, TIMOTHY | 5879 CARRINGTON LN,TRUSSVILLE, AL 35173 |
| BAUZA, HEIDI | 307 PARK AVENUE,SAINT CHARLES, IL 60174 |
| BAXTER APPRAISALS | 1636 CHANTERELLE DR,MCKINLEYVILLE, CA 95519 |
| BAXTER CITY | P.O. BOX 335,BAXTER, TN 38544 |
| BAXTER COUNTY | BAXTER CO TAX COLLECTOR,1 E 7TH ST STE 8,MOUNTAIN HOME, AR 72653 |
| BAXTER COUNTY CIRCUIT CLERK | 100 EAST 7TH STREET,MOUNTAIN HOME, AR 72653 |
| BAXTER ESTATES VILLAGE | 2 HARBOR RD.,PORT WASHINGTON, NY 11050 |
| BAXTER REALTY LLC | 164 WEST MAIN STREET,BOUND BROOK, NJ 08805 |
| BAXTER VALUATION SERVICE | 164 WEST MAIN ST.,BOUND BROOK, NJ 08805 |
| BAXTER, CINDI | 1753 CREEKVIEW DRIVE,GLENN HEIGHTS, TX 75154 |
| BAXTER, DAVID R | 6324 N MACARTHUR NUMBER 1095,IRVING, TX 75039 |
| BAXTER, KAREN C | 250 KENDEMERE POINTE,ROSWELL, GA 30075 |
| BAXTER, RONALD | 2924 N LINCOLN AVE,CHICAGO, IL 60618 |
| BAY  TITLE INSURANCE CO | 1110 HILLCREST ROAD,MOBILE, AL 36695 |
| BAY ALARM CO | POB 218,RODEO, CA 94572-0218 |
| BAY ALARM CO | POB 8140,WALNUT CREEK, CA 94596-8140 |
| BAY APPRAISAL | 1428 S BAY RD NE,OLYMPIA, WA 98506 |
| BAY APPRAISAL SERVICE INC | 2929 WILD JUNIPER TRL,TRAVERSE CITY, MI 49686 |
| BAY APPRAISERS LLC | 3207 INTERNATIONAL DR # E,MOBILE, AL 36606 |
| BAY AREA APPRAISAL | 574 MARION COURT,BEN LOMOND, CA 95005 |
| BAY AREA APPRAISAL SERVICE | 1022 POMONA AVENUE,ALBANY, CA 94706 |
| BAY AREA APPRAISAL SVCS INC | 3816 W LINEBAUGH AV # 112,TPA, FL 33618 |
| BAY AREA BLVD | 17300 EL. CAMINO REAL,HOUSTON, TX 77058 |
| BAY AREA DISPOSAL | POB 189,OWINGS, MD 20736 |

| Claim Name | Address Information |
|---|---|
| BAY AREA HOMES SALES AND EVALUATIONS | ATTN: MICHAEL GADAMS,3694 SUNDALE ROAD,LAFAYETTE, CA 94549 |
| BAY AREA LOAN, INC. | 1855 HAMILTON AVE.,SUITE 205,SAN JOSE, CA 95125 |
| BAY AREA REAL ESTATE COMPANY | 14510 BIG BASIN WAY,STE 205,SARATOGA, CA 95070 |
| BAY AREA REALTY INVESTMENTS | 4075 EVERGREEN VILLAGE SQUARE,STE 160  #240,SAN JOSE, CA 95135 |
| BAY AREA TITLE SERVICES, INC | 66 PEARL STREET,PORTLAND, ME 04101 |
| BAY BREEZE CONDO | 2300 PAGE COVE,VIRGINIA BEACH, VA 23451 |
| BAY CITIES REALTY AND HOME LOANS, INC. | 2322 KELLY STREET,HAYWARD, CA 94541 |
| BAY CITY | 301 WASHINGTON AVENUE,BAY CITY, MI 48708 |
| BAY CITY FINANCIAL | 235 EAST 3RD AVE,#212,SAN MATEO, CA 94401 |
| BAY CITY LENDING, INC | 550 PARK STREET STE 101,ALAMEDA, CA 94501 |
| BAY CITY REAL ESATE & LOANS | 17331 HESPERIAN BLVD,SAN LORENZO, CA 94580 |
| BAY CITY REAL ESTATE & LOANS | 5248 MISSION ST,SAN FRANCISCO, CA 94112 |
| BAY CITY REAL ESTATE & LOANS | 44288 FREMONT  BLVD,FREMONT, CA 94538 |
| BAY CITY REAL ESTATE & LOANS | 1164 W. TENNYSON ROAD,HAYWARD, CA 94544 |
| BAY CITY SOUTH MORTGAGE CO | 587 HWY 51 NORTH,RIDGELAND, MS 39157 |
| BAY CITY TIMES | 311 5TH ST,BAY CITY, MI 48708-5853 |
| BAY CITY TREASURER | 301 WASHINGTON AVE,BAY CITY, MI 48708-5866 |
| BAY COASTAL APPRAISAL SVCS | 1216 GRANBY ST # 3,NORFOLK, VA 23510 |
| BAY COLONY CONDO ASSOC. PH II | TRUCK INSURANCE EXCHANGE,P. O. BOX 2478 TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| BAY COLONY EXEC CENTRE WEST | P O BOX 552201,TAMPA, FL 33655-2201 |
| BAY COLONY EXECUTIVE CENTER - WEST | MANAGEMENT OFFICE,8767 E. VIA DE VENTURA,SCOTTSDALE, AZ 85258 |
| BAY COUNTY | 515 CENTER AVE. STE. 103,BAY CITY, MI 48708 |
| BAY COUNTY | P.O. BOX 2285,PANAMA CITY, FL 32402 |
| BAY COUNTY ASSOC OF REALTORS | 1123 HARRISON AVENUE,PANAMA CITY, FL 32401 |
| BAY COUNTY CHMBR OF COMMERCE | 235 W 5TH ST,PANAMA CITY, FL 32401 |
| BAY COUNTY REALTOR ASSOC | POB 860,BAY CITY, MI 48707 |
| BAY CREDIT MORTGAGE & FINANCIAL SERVICES | 90 SO SPRUCE AV,STE W,S SAN FRAN, CA 94080 |
| BAY CREEK MORTGAGE CORP | 9828 E BURNSIDE,PORTLAND, OR 97216 |
| BAY DE NOC TOWNSHIP | 4636 COUNTY 513 T RD,RAPID RIVER, MI 49878 |
| BAY FEDERAL SAV & LOAN ASSOC | 1230 LIGHT ST,BALTIMORE, MD 21230 |
| BAY FIRST REALTY & FUNDING INC. | 1855 SAN MIGUEL DRIVE,# 6,WALNUT CREEK, CA 94596 |
| BAY HEAD BOROUGH | P.O.BOX 248,BAY HEAD, NJ 08742 |
| BAY HILLS CONDO | MARYLAND INSURANCE AGENCY,1686 VILLAGE GREEN, BOX 8368,CROFTON, MD 21114 |
| BAY HOME LOANS ENTERPRISES, INC | 29278 UNION CITY BLVD,UNION CITY, CA 94587 |
| BAY INSURANCE | 1905 A RIVER BEND ROAD,KEIZER, OR 97303 |
| BAY LEAF MORTGAGE CORP DBA MARCELO LOURO | PA,7380 SAND LAKE ROAD #500,ORLANDO, FL 32819 |
| BAY METRO APPRAISALS INC | 1410 62 ST,EMERYVILLE, CA 94608 |
| BAY MILLS TOWNSHIP | 18304 CHARTRAND RD,BRIMLEY, MI 49715 |
| BAY MORTGAGE LENDING | 111 2ND AVE NORTHEAST,SUITE 537,ST PETERSBURG, FL 33701 |
| BAY MORTGAGE SERVICES | 2277 STATE ROAD,PLYMOUTH, MA 02360 |
| BAY MORTGAGE SERVICES, INC. | 50 BRAINTREE HILL OFFICE PARK,SUITE 201,BRAINTREE, MA 02184 |
| BAY ONE REAL ESTATE INVESTMENT | CORPORATION,1754 TECHNOLOGY DRIVE,SUITE 108,SAN JOSE, CA 95110 |
| BAY PLANT CO | 4 KULANI LN,PLEASANT HILL, CA 94523 |
| BAY POINT CONDO | ESTUARY COURT,VIRGINIA BEACH, VA 23451 |
| BAY POINTE MORTGAGE A DBA OF CHRISTIN | 3101 CONCORDE DRIVE,# C,MCKINLEYVILLE, CA 95519 |
| BAY POINTE MORTGAGE A DBA OF CHRISTINE | CHANEY,3101 CONCORDE DRIVE,# C,MCKINLEYVILLE, CA 95519 |
| BAY RIDGE COURT 2004 LLC | C/O ARDMIN PROP MAN GROUP INC,WOODBRIDGE, IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| BAY RISK INSURANCE | 1920 MINTURN STREET,ALAMEDA, CA 94501 |
| BAY SHORE APPRAISAL SERVICES | PO BOX 2083,PAWLEYS ISLAND, SC 29585 |
| BAY STATE APPRAISALS CO. | 693 NECK ROAD,ROCHESTER, MA 02770 |
| BAY STATE APPRAISALS, INC. | 5 MIDDLESEX AVE. SUITE 15A,WILMINGTON, MA 01887 |
| BAY STATE INSURANCE COMPANY | 95 OLD RIVER ROAD,ANDOVER, MA 01810 |
| BAY STREET FINANCIAL | 5757 WOODWAY DR. #175,HOUSTON, TX 77057 |
| BAY TOWNSHIP | 05045 BOYNE CITY RD,BOYNE CITY, MI 49712 |
| BAY UTILITIES INC. | P. O. BOX 3220,ANNAPOLIS, MD 21403 |
| BAY VALLEY APPRAISALS | 5801 W GRANT LINE RD,TRACY, CA 95304 |
| BAY VIEW COMMUNITY CENTER | 1320 E OKLAHOMA AVE,MILWAUKEE, WI 53207 |
| BAY WEST APPRAISERS | 281 ELM ST.,AGAWAM, MA 01001 |
| BAY, ROBERT A | 4 HANSON PL,HUNTINGTON, NY 11743 |
| BAYBERRY WOODS | C/O SMITH, CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| BAYCAL FINANCIAL | 9310 TECH CENTER DRIVE,#238,SACRAMENTO, CA 95826 |
| BAYCAL FINANCIAL CORP | 6150 STONERIDGE MALL RD,STE 215,PLEASANTON, CA 94588 |
| BAYCAL FINANCIAL CORP. MILPITAS 11 | 830 HILLVIEW COURT SUITE 225,MILPITAS, CA 95035 |
| BAYCAL FINANCIAL CORPORATION | 1350 BAYSHORE HIGHWAYSUITE 270,BURLINGAME, CA 94010 |
| BAYCAL FINANCIAL CORPORATION | 825 VAN NESS AVE., STE 602,SAN FRANCISCO, CA 94109 |
| BAYCAL FINANCIAL CORPORATION | 39510 PASCO PADRE PARKWAY,STE 320,FREMONT, CA 94536 |
| BAYCAL FINANCIAL CORPORATION | 1900 MCCARTHY BLVD,SUITE 301,MILPITAS, CA 95035 |
| BAYCAL FINANCIAL CORPORATION | 2041 MISSION COLLEGE BLVD.,STE 200,SANTA CLARA, CA 95054 |
| BAYCAL FINANCIAL CORPORATION | 2021 GATEWAY PLACE # 455-E,SAN JOSE, CA 95110 |
| BAYCAL FINANCIAL CORPORATION | 1072 S. DEANZA BLVD.,SUITE A-208,SAN JOSE, CA 95129 |
| BAYCAL MORTGAGE A DBA OF BAYCAL CAPITAL | SERVICES I,3223 CASTRO VALLEY BLVD.,CASTRO VALLEY, CA 94546 |
| BAYCAL MORTGAGE A DBA OF BAYCAL CAPITAL | SERVIC,3223 CASTRO VALLEY BLVD.,CASTRO VALLEY, CA 94546 |
| BAYER APPRAISALS | 11719 VIA COLINA,MORENO VALLEY, CA 92555 |
| BAYER, DEBRA L | 4395 PERRO LN,RENO, NV 89502 |
| BAYETTE INSURANCE AGENCY | 5001 BROAD STREET SUITE 150,RICHMOND, VA 23230 |
| BAYFIELD COUNTY | P.O. BOX 397,WASHBURN, WI 54891 |
| BAYHILLS TOWNHOUSES | C/O STATE FARM / J WINTERSTEEN,800 OAK STREET,FREDERICK, MD 21701 |
| BAYLAND INS. | 3138 MARKET STREET,GREEN BAY, WI 54304 |
| BAYLEY, JOHN L (LAWRENCE) | 978 OMAR DRIVE,CROWNSVILLE, MD 21032 |
| BAYLOR COUNTY APPRAISAL DISTRI | 211 N. WASHINGTON,SEYMOUR, TX 76380 |
| BAYMD, LLC A DBA OF ALTA FINANCIAL GROUP | 316 S. MONROE ST.,# 130,SAN JOSE, CA 95120 |
| BAYMEADOWS MOVERS INC | 6419 PHILIPS HWY,JACKSONVILLE, FL 32216 |
| BAYOHOMES, INC | 3919 NATIONAL DRIVE,BURTONVILLE, MD 20866 |
| BAYON CITY MORTGAGE A DBA OF GRAZAK FOOD | SERV,10303 NORTHWEST FWY,STE 320,HOUSTON, TX 77092 |
| BAYON CITY MORTGAGE A DBA OF GRAZAK FOOD | SERVICE I,10303 NORTHWEST FWY,STE 320,HOUSTON, TX 77092 |
| BAYONNE CITY | 630 AVE C,BAYONNE, NJ 07002 |
| BAYOU PLAZA ASSOCIATES | 5023 HAZEL JONES ROAD,BOSSIER CITY, LA 71111 |
| BAYPOINT MORTGAGE, INC. | 17715 CHATSWORTH ST.,# 102,GRANADA HILLS, CA 91344 |
| BAYS APPRAISAL SERVICE INC | 13272 E BAKERVILLE RD,MT VERNON, IL 62864 |
| BAYSHORE AGENCY | P.O.BOX 8,N. GREEN STREET,TUCKERTON, NJ 08087 |
| BAYSHORE CAPITAL GROUP | 620 NEWPORT CENTER DRIVE,SUITE 500,NEWPORT BEACH, CA 92660 |
| BAYSHORE FINANCIAL A DBA OF HILLSDALE | PROPERTIES C,920 HILLVIEW COURT, STE 180,MILPITAS, CA 95035 |
| BAYSHORE FINANCIAL A DBA OF HILLSDALE | PROPERTIES,920 HILLVIEW COURT, STE 180,MILPITAS, CA 95035 |
| BAYSHORE FINANCIAL CORPORATION | 620 N. RAINBOW #2,LAS VEGAS, NV 89107 |

| Claim Name | Address Information |
| --- | --- |
| BAYSHORE MORTGAGE | 731 AST #100,HAYWARD, CA 94541 |
| BAYSHORE MORTGAGE & FINANCIAL SERVICES | 1290 BAYSHORE HWY,#172,BURLINGAME, CA 94010 |
| BAYSHORE MORTGAGE BROKERS | 1633 BAYSHORE HWY,SUITE 325,BURLINGAME, CA 94010 |
| BAYSIDE APPRAISAL SERVICES | 6 POCAHONTAS WAY,MATTAPOISETT, MA 02739 |
| BAYSIDE APPRAISALS | 18 TROON DR.,NEWTON, NJ 07860 |
| BAYSIDE CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BAYSIDE FUNDING GROUP A DBA OF PATRIC J | CUSPARD,3727 SUNSET LN,STE 110,ANTIOCH, CA 94509 |
| BAYSIDE INSURANCE AGENCY | PO BOX 5526,VIRGINIA BEACH, VA 23471 |
| BAYSIDE INSURANCE INC. | 9730 EAST HIBISCUS STREET,MIAMI, FL 33157 |
| BAYSIDE MORTGAGE COMPANY A DBA OF ARTHUR | SAL,876 GARDEN DRIVE,LYNDEN, WA 98264 |
| BAYSIDE MORTGAGE COMPANY A DBA OF ARTHUR | SALAZAR,876 GARDEN DRIVE,LYNDEN, WA 98264 |
| BAYSIDE MORTGAGE FUNDING, INC | 34072 US HWY 19 N,PALM HARBOR, FL 34684 |
| BAYSIDE MORTGAGE OF FLORIDA | 1868 SOUTHWOOD LANE,CLEARWATER, FL 33764 |
| BAYSIDE MORTGAGE SERVICES, INC | 19626 US HWY 1,TEQUESTA, FL 33469 |
| BAYSIDE VILLAGE | 9705 N REGENT RD,MILWAUKEE, WI 53217 |
| BAYTEK MORTGAGE | 111 N. MARKET ST.,SUITE 105,SAN JOSE, CA 95113 |
| BAYTOWN MORTGAGE | 300 HARBOR BLVD,SUITE C,DESTIN, FL 32541 |
| BAYTRUST CAPITAL CORP. | 11130 N. KENDALL DRIVE,SUITE 104,MIAMI, FL 33166 |
| BAYVIEW APPRAISAL | 63 WILCOX ROAD,MILFORD, CT 06460 |
| BAYVIEW FINANCIAL | 20 BAYVIEW ROAD,CASTROVILLE, CA 95012 |
| BAYVIEW FINANCIAL GROUP, INC. | 609 PRICE AVE. STE. 208,REDWOOD CITY, CA 94063 |
| BAYVIEW HOME MORTGAGE | 15380 UNION AVENUE,SAN JOSE, CA 95124 |
| BAYVIEW LENDING | 1350 ARNOLD DR. #101,MARTINEZ, CA 94553 |
| BAYVIEW RESIDENTIAL | 1190 S BASCOM AVENUE,STE 108,SAN JOSE, CA 95128 |
| BAYVIEW RESIDENTIAL BROKERAGE | 1190 S BASCOM AV,SUITE108,SAN JOSE, CA 95128 |
| BAYVILLE VILLAGE | 34 SCHOOL ST.,BAYVILLE, NY 11709 |
| BAYWEST APPRAISAL GROUP | 23 FERDAL STREET,NANTUKET, MA 02554 |
| BAYWEST EQUITIES INC | 2815 CAMINO DEL RIO S,# 127,SAN DIEGO, CA 92108 |
| BAYWIDE FINANCIAL SERVICES, INC. | 1535 GRANT AVENUE,NOVATO, CA 94945 |
| BAYWOOD VALUATION LLC | 59 KENNEBUNK RD,ALFRED, ME 04002 |
| BAZAN & ASSOCIATES | 4307 N 10TH # A,MCALLEN, TX 78504 |
| BAZYDLO, JENNIFER | 395 RICHMOND DRIVE,ROMEOVILLE, IL 60446 |
| BB & INVESTMENT INC | 1640 W. OAKLAND PARK BLVD #300,FORT LAUDERDALE, FL 33311 |
| BB APPRAISALS LLC | 110 BRANDON WAY,SIMPSONVILLE, NC 29681 |
| BB&T CAROLINA INSURANCE | PO BOX 610,LAURENS, SC 29360 |
| BB&T INSURANCE | 115 NORTH 3RD STREET,5TH FLOOR,WILMINGTON, NC 28401 |
| BB&T INSURANCE SERVICES | BARGER INSURANCE,113 SOUTH WAYNE AVENUE,WAYNESBORO, VA 22980 |
| BB&T INSURANCE SERVICES INC. | CHANEY THOMAS,305 FIRST STREET, SUITE 200,ROANOKE, VA 24007 |
| BB&T INSURANCE SERVICES, INC | P.O. BOX 2027,HIGH POINT, NC 27261 |
| BB&T MACON INS. SERVICES | MERCURY INS. OF GA,4951 FORSYTH RD.,MACON, GA 31210 |
| BB&T(BRANCH BANKING | & TRUST COMPANY),P O  BOX 31128,RALEIGH, NC 27622 |
| BB-CO 6, LLC | 3033 S. PARKER ROAD,AURORA, CO 80014 |
| BBC APPRAISAL | 1153 SARASOTA AVE,SAN JOSE, CA 95129 |
| BBX APPRAISALS | 3712 EXCALIBUR CT,BOWIE, MD 20716 |
| BC APPRAISAL 5, LLC | 8925 W RUSSELL RD #150,LAS VEGAS, NV 89148 |
| BC APPRAISAL WEST | 777 N. RAINBOW,LAS VEGAS, NV 89107 |
| BC APPRAISAL WEST LLC | 7730 W. SAHARA AVE, STE 115,LAS VEGAS, NV 89117 |

| Claim Name | Address Information |
| --- | --- |
| BC APPRAISAL, INC. | 1481 W. WARM SPRINGS ROAD,HENDERSON, NV 89014 |
| BC APPRAISALS | 740 BENTLEY DRIVE,LEXINGTON, SC 29072 |
| BC MORTGAGE CORP | 801 BRICKELL AVE STE 900,MIAMI, FL 33131 |
| BCD APPRAISALS | 3 TOLEMAN CT,ROCK TAVERN, NY 12575 |
| BCL APPRAISALS | 2855 ANTHONY LANE S., STE 145,MINNEAPOLIS, MN 55416 |
| BCS REAL ESTATE SERVICES, INC | 5075 SHOREHAM PLACE #100,SAN DIEGO, CA 92122 |
| BD NATIONWIDE MORTGAGE COMPANY | 545 2ND ST. #3,ENCINITAS, CA 92024 |
| BDB APPRAISALS INC | 7 CARRIE LYNN LANE,YORK, MA 03909 |
| BDOJE TITLE CORPORATION | P O BOX 394,COLUMBIA, SC 29202 |
| BEA ZIEGENFUSS | 4622 SW 10 AVE,CAPE COD, FL 33914 |
| BEACH & BEACH, INC. | 5500 RIVERS AVE.,NORTH CHARLESTON, SC 29406 |
| BEACH & GENTRY INS AGENCY LLC | 1439 NW BROAD STREET,P.O. BOX 1817,MURFREESBORO, TN 37133 |
| BEACH CITIES FINANCIAL GROUP DBA ROBERT | W. BILLS,124 AVENIDA PRESIDIO,SAN CLEMENTE, CA 92672 |
| BEACH CITIES FINANCIAL GROUP DBA ROBERT | W. BILL,124 AVENIDA PRESIDIO,SAN CLEMENTE, CA 92672 |
| BEACH DESIGN GROUP INC | 509 KIRKWOOD LANE,VIRGINIA BEACH, VA 23452 |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN,300 ENGLESIDE AVE.,BEACH HAVEN, NJ 08008 |
| BEACH INLAND MORTGAGE | 3001 CARLSBAD BLVD,STE 9,CARLSBAD, CA 92008 |
| BEACH INSURANCE AGENCY INC | P.O. BOX 70250,MYRTLE BEACH, SC 29572 |
| BEACH LENDING INC | 2701 190TH STREET,SUITE 204,REDONDO BEACH, CA 90278 |
| BEACH MORTGAGE CO. INC. | P.O. BOX 1488,KITTY HAWK, NC 27949 |
| BEACH MORTGAGE CONSULTANTS OF TAMPA BAY | INC,267 75 TH AVE.,ST PETE BEACH, FL 33706 |
| BEACH MORTGAGE INC. | 4491 RENO HIGHWAY,FALLON, NV 89406 |
| BEACH, BRETT | 3019 SE 6TH AVE,PORTLAND, OR 97202 |
| BEACH, YVONNE M | 3682A KISLING LP,TYNDALL AFB, FL 32403 |
| BEACHES MAGAZINE | 1619 VILLAGE WAY,ORANGE PARK, FL 32073 |
| BEACHLOFT | C/O NORMAN CATHELL,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| BEACHSIDE CONDOMINIUM | C/O SMITH-KINNARE,P.O. BOX 1010,MADISON, CT 06443 |
| BEACHSIDE REALTY | BARBARA MOORE,237 REHOBOTH AVENUE,REHOBOTH, DE 19971 |
| BEACHSIDE REALTY | 237 REHOBOTH AVENUE,REHOBOTH, DE 19971 |
| BEACHSIDE REALTY | BARBARA MOORE,REHOBOTH, DE 19971 |
| BEACHSIDE REALTY | 1437 SE 17TH STREET,FT LAUDERDALE, FL 33316 |
| BEACHSIDE REALTY HOLDINGS, INC | 1437 SE 17TH STREET,FT. LAUDERDALE, FL 33316 |
| BEACHWOOD BOROUGH | 1600 PINEWALD RD.,BEACHWOOD, NJ 08722 |
| BEACON APPRAISAL COMPANY INC | PO BOX 6370,SCARBOROUGH, ME 04070 |
| BEACON APPRAISAL SERVICE, INC | 396 W BROADWAY,S BOSTON, MA 02127 |
| BEACON BUSINESS MACHINES | POB 61442,KING OF PRUSSIA, PA 19406 |
| BEACON CITY | 1 MUNICIPAL PLZ STE 1,BEACON, NY 12508 |
| BEACON CONDOMINIUM | C/O J.E. RICE INSURANCE AGENCY,5801 ALLENTOWN ROADS, STE 310,CAMP SPRINGS, MD 20746 |
| BEACON CSD (BEACON CITY) | 10 EDUCATION DR.,BEACON, NY 12508 |
| BEACON CSD/BEACON CITY TAX | 10 EDUCATION DR.,BEACON, NY 12508 |
| BEACON CSD/FISHKILL | P.O. BOX 70,BEACON, NY 12508 |
| BEACON CSD/WAPPINGERTOWN | BEACON CITY SD,10 EDUCATION DR.,BEACON, NY 12508 |
| BEACON FALLS TOWN | 10 MAPLE AVE.,BEACON FALLS, CT 06403 |
| BEACON FINANCIAL GROUP INC | 408 E. STRAWBRIDGE AVE.,MELBOURNE, FL 32901 |
| BEACON FINANCIAL GROUP INC | 316 86TH AVE SE,EVERETT, WA 98205 |
| BEACON FIRE & SAFETY | 2188 DEL FRANCO ST,SAN JOSE, CA 95131 |
| BEACON HILL | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| BEACON HILL | C/O FELL & MOON COMPANY,4 SCOTCH ROAD, P.O. BOX 7420,WEST TRENTON, NJ 08628 |

| Claim Name | Address Information |
|---|---|
| BEACON HILL @ VANDERHAVEN | C/O JACOBSON GOLDFARB & SCOTT,1460 RT. 9 NORTH, BOX 489,WOODBRIDGE, NJ 07095 |
| BEACON HILL AT SOMERSET | C/O JACOBSON GOLDFARB & SCOTT,1460 RT. 9 NORTH, BOX 489,WOODBRIDGE, NJ 07095 |
| BEACON HILL AT SOMERSET CONDO | C/O JACOBSON GOLDFARB & SCOTT,1460 RT. 9 NORTH, BOX 489,WOODBRIDGE, NJ 07095 |
| BEACON HILL AT VANDER-HAVEN | C/O JACOBSON GOLDFARB & SCOTT,1460 RT. 9 NORTH, BOX 489,WOODBRIDGE, NJ 07095 |
| BEACON HILL STAFFING GROUP | 152 BOWDOIN ST,BOSTON, MA 02108 |
| BEACON HILLS CONDO ASSOC. | SMITH KINNARE INSURANCE,634 BOSTON POST ROAD,MADISON, CT 06443 |
| BEACON INS. CO. OF AMERICA | P. O. BOX 537,COLUMBUS, OH 43216 |
| BEACON INSURANCE GROUP | 1515 WEST CORNWALLIS DRIVE,SUITE 206,GREENSBORO, NC 27408 |
| BEACON INSURANCE GROUP | 2915 CENTRAL EXPRESSWAY EAST,WICHITA FALLS, TX 76302 |
| BEACON LENDING GROUP INC | 351 E PALMETTO PARK RD,BOCA RATON, FL 33432 |
| BEACON MORTGAGE COMPANY LLC | 160 S RIVER RD,SUITE 102,BEDFORD, NH 03110 |
| BEACON MORTGAGE GROUP | 1030 RED CEDAR TRL.,SUWANEE, GA 30024 |
| BEACON MORTGAGE SERVICES INC. | 13480 E. INDEPENDENCE BLVD,MATTHEWS, NC 28105 |
| BEACON MORTGAGE SERVICES, INC. | 3515 W. HIGHWAY 74,SUITE E,MONROE, NC 28110 |
| BEACON MORTGAGE SERVICES, LLC | 310 KNOLLWOOD AVE,CRANSTON, RI 02910 |
| BEACON OF SHERWOOD | C/O MCHENRY INSURANCE,P.O. BOX 537,MCHENRY, IL 60050 |
| BEACON STREET PRODUCTIONS | 17941 SKYPARK CIRCLE,IRVINE, CA 92614 |
| BEADLE COUNTY | P.O. BOX 74,HURAN, SD 57350 |
| BEALE TOWNSHIP | RD2 BOX 810,PORT ROYAL, PA 17082 |
| BEALE, LINDA | 76 CHAPEL STREET,KINGSTON, NY 12401 |
| BEALL APPRAISALS 307 EAST | 600 S 2ND ST,MONTROSE, CO 81401 |
| BEALL GARNER SCREEN & GEARE | 9 WEST MAIN STREET,FROSTBURG, MD 21532 |
| BEALL, CAROL A | 1918 CAMBRIDGE DRIVE,CROFTON, MD 21114 |
| BEALS, HEATHER A. | 10 ASPEN CIR,SAINT JAMES, NY 11780 |
| BEALUM AND ASSOCIATES INC | 4411 FREEPORT BLVD,SACRAMENTO, CA 95822 |
| BEAM ELECTRIC CO INC | POB 6223,CHARLOTTE, NC 28207 |
| BEAM, COOPER, GAINEY, | AND ASSOCIATES,POB 2000 810 ARENDELL ST,MOOREHEAD CITY, NC 28557 |
| BEAMSLEY, JOHANNA A. | 849 DEKALB AVE. #14,SYCAMORE, IL 60178 |
| BEAN INSURANCE AGENCY | 3001 HALLORAN STREET SUITE A,FORT WORTH, TX 76107 |
| BEAN, SUSAN C | 1001 MEADOW CREEK DRIVE,ALLEN, TX 75002 |
| BEAR APPRAISAL | 25110 75 ST,SALEM, WI 53168 |
| BEAR CREEK TOWNSHIP | 750 LAUREL RUN RD,WESTON, PA 18702 |
| BEAR CREEK TWP    047 | P.O BOX 847,PETOSKY, MI 49770 |
| BEAR FINANACIAL A DBA OF FULL SERVICE | REALTY+INVES,3205 WOOLSEY RD.,WINDSOR, CA 95492 |
| BEAR FINANACIAL A DBA OF FULL SERVICE | REALTY+INV,3205 WOOLSEY RD.,WINDSOR, CA 95492 |
| BEAR FINANCIAL INC | 23632 CALABASAS RD,STE 102,CALABASAS, CA 91302 |
| BEAR INS. AGENCY, INC. | 6502 BANDERA ROAD,SUITE 204,SAN ANTONIO, TX 78238 |
| BEAR INSURANCE AGENCY, INC | P.O. BOX 63626,PIPE CREEK, TX 78063 |
| BEAR LAKE COUNTY | 7 E. CENTER ST.,PARIS, ID 83261 |
| BEAR LAKE TOWNSHIP | 10477 BLACK BEAR RD. NE,KALKASKA, MI 49646 |
| BEAR LAKE TWP      101 | PO BOX 187,BEAR LAKE, MI 49614 |
| BEAR LAKE VILLAGE | PO BOX 175,BEAR LAKE, MI 49614 |
| BEAR MOUNTAIN MORTGAGE INC | 16807 E PALISADES BLVD,STE 201,FOUNTAIN HILLS, AZ 85268 |
| BEAR MOUNTAIN PROP LLC | C/O HOYT MGMT GROUP,WATERVILLE VALLEY, OH 03215 |
| BEAR NEST | C/O CPI INSURANCE GROUP,1201 MT. KEMBLE AVENUE,MORRISTOWN, NJ 07980 |
| BEAR RIVER | 765 EAST 9000 SOUTH #AS7,SANDY, WI 84094 |
| BEAR RIVER | BREITWELSER INS.,4155 HARRISON BLVD.,OGDEN, UT 84403 |
| BEAR RIVER MORTGAGE INC | 11930 HERITAGE OAK PLACE  #1,AUBURN, CA 95603 |
| BEAR RIVER MUTUAL | PO BOX 57310,MURRAY, UT 84157 |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS BANK PLC, INVESTMENT MGR | OF LIQUID FUNDING LTD,BLOCK 8 HARCOURT CENTRE CHARLOTTE WAY,ATTN: JEROME SCHNEIDER/PATRICK PHELAN,DUBLIN 2,    IRELAND |
| BEAR STEARNS MORTGAGE CAPITAL | CORPORATION,383 MADISON AVENUE,ATTN:  MARY HAGGERTY,NEW YORK, NY 10179 |
| BEAR STERNA MORTGAGE CAPITAL CORPORATION | 383 MADISON AVENUE,ATTN: EILEEN ALBUS,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | ATTENTION: MARY HAGGERTY,383 MADISON AVENUE,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FL,ATTENTION:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FLOOR,ATTENTION:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | ATTN SR. MANAGING DIRECTOR,GOVERNMENT OPERATIONS,1 METROTECH CTR N 7TH FL,BROOKLYN, NY 11201-3859 |
| BEARD REAL ESTATE & APPRS, LLC | 612 HIGH SCHOOL AVE.,COLUMBIA, MS 39429 |
| BEARDEN APPRAISAL SERVICE INC | PO BOX 676,ROGERS, AR 72757 |
| BEAREN LEWIS | 1223 N. JEFFERSON ST.,PHILADELPHIA, PA 19122 |
| BEARINGER TWP        141 | 17034 TOWN HALL HWY,MILLERSBURG, MI 49759 |
| BEARMAN, JULIA | 3031 NW 17TH PL,CAPE CORAL, FL 33993 |
| BEARS DEN REAL ESTATE | ATTN: DIANE ABAIR,625 SAINT MARCS STREET,REDDING, CA 96003 |
| BEARTOOTH INSURANCE INC | 106 SOUTH BROADWAY,RED LODGE, MI 59068 |
| BEASEY, KATHRYN L | 731 COMMERCIAL ST,ROANOKE, IN 46783 |
| BEASLEY ELITE REALTY | 1535 SCHILLINGER RD S,MOBILE, AL 36695 |
| BEASLEY, KIMBERLY | 3396 TRICKUM RD,WOODSTOCK, GA 30188 |
| BEATRICE CROWELL | 4608 FORDHAM ROAD,COLLEGE PARK, MD 20740 |
| BEATRICE N OLIVER KATZOFF | 6711 PARK HEIGHTS AVE,APT 217,BALTIMORE, MD 21215 |
| BEATSON CORPORATION | 1104 KENILWORTH DRIVE, SUITE 50,TOWSON, MD 21204 |
| BEATSON D.M. INC. | 120 FAIRHILL DR.,WILMINGTON, DE 19808 |
| BEATY, MONA LISA | 274 COUNTY ROAD APT 4841,HASLET, TX 76052 |
| BEAUDRIE MORTGAGE SERVICES, INC | 6012 MARGARET ST,PO BOX 26,SOUTH ROCKWOOD, MI 48179 |
| BEAUFORT COUNTY | P. O. BOX 633,WASHINGTON, NC 27889 |
| BEAUFORT COUNTY | P. O. BOX 487,BEAUFORT, SC 29901 |
| BEAUFORT COUNTY REGISTER | OF DEEDS,BEAUFORT, SC 29902 |
| BEAUFORT COUNTY REGISTER | OF DEEDS,100 RIBAUT RD, RM 205,BEAUFORT, SC 29902 |
| BEAUFORT MORTGAGE | 1512 PRINCE STREET,BEAUFORT, SC 29901 |
| BEAUFORT TOWN TAX COLLECTOR | P.O.BOX 390,BEAUFORT, NC 28516 |
| BEAUGRAND TOWNSHIP | 897 OLD MACKINAW ROAD,CHEBOYGAN, MI 49721 |
| BEAUMONT MATTHES & ASSOCS INC | 603 HILL CREST ST,ORLANDO, FL 32803 |
| BEAUPAIN APPRAISAL SERVICE | 63 SCHOOL ST,MILLINOCRET, ME 04462 |
| BEAUREGARD PARISH | P. O. BOX 477,DERIDDER, LA 70634 |
| BEAURGARD HEIGHTS | C/O HOLDEN & COMPANY,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| BEAUTY FOR ASHES CLEANING SVCS | 4771 SANDERS AVE,N CHARLESTON, SC 29405 |
| BEAVER AREA SD / BRIGHTON TWP | 1300 BRIGHTON RD.,BEAVER, PA 15009 |
| BEAVER BROOK TOWN | N 4880 WIND RD,SPOONER, WI 54801 |
| BEAVER CO. TAX CLAIM BUREAU | 810 THIRD STREET,BEAVER, PA 15009 |
| BEAVER COUNTY | 810 3RD ST.,BEAVER, PA 15009 |
| BEAVER COUNTY | P.O. BOX 249,BEAVER, OK 73932 |
| BEAVER COUNTY | P.O. BOX 432,BEAVER, UT 84713 |
| BEAVER CREEK | C/O PETER BOYARIN,BROOKS PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| BEAVER CREEK ENGINEERING & | PO BOX 916,SUMMERSVILLE, WV 26651 |
| BEAVER CREEK TOWNSHIP | 8888 S. GRAYLING RD,GRAYLING, MI 49738 |
| BEAVER DAM CITY | 205 S LINCOLN AVE,BEAVER DAM, WI 53916 |

| Claim Name | Address Information |
|---|---|
| BEAVER DAM TOWN | W 7827 C O HWY E,BEAVER DAM, WI 53916 |
| BEAVER FALLS CITY | BEAVER FALLS TAX OFC,715 15TH ST,BEAVER FALLS, PA 15010 |
| BEAVER RIVER - CROGHAN | PO BOX 179,BEAVER FALLS, NC 13305 |
| BEAVER STATE INSURANCE | PO BOX 2242,SALEM, OR 97308 |
| BEAVER TOWN | N10889 CTY HWY K,LOYAL, WI 54446 |
| BEAVER TOWNSHIP | 1850 GARFIELD RD.,AUBURN, MI 48611 |
| BEAVER TOWNSHIP - CLARION | 31 KNOX ROAD,KNOX, PA 16232 |
| BEAVER TWP          123 | 7991 N. DICKSON AVE,BITELY, MI 49309 |
| BEAVERHEAD COUNTY | 2 SOUTH PACIFIC STREET,DILLON, MT 59725 |
| BEAVERTON CITY | P.O. BOX 477,BEAVERTON, MI 48612 |
| BEAVERTON TOWNSHIP | 3858 BARD RD,BEAVERTON, MI 48612 |
| BEAVEX INC | 2970 PEACHTREE RD NE,ATLANTA, GA 30305 |
| BEAVEX INC | POB 52619,ATLANTA, GA 30355-2619 |
| BEAZER MORTGAGE | 7900 MIAMI LAKES DR. WEST,MIAMI LAKE, FL 33016 |
| BEAZER MORTGAGE CORP | 2700 KELLY RD,STE 140,WARRINGTON, PA 18976 |
| BEAZER MORTGAGE CORP | 1300 SOUTH BOULEVARD,STE K,CHARLOTTE, NC 28203 |
| BEAZER MORTGAGE CORP | 140 STONERIDGE DR,STE 300,COLUMBIA, SC 29210 |
| BEAZER MORTGAGE CORP | 1105 48TH AVE,STE 205,N MYRTLE BCH, SC 29597 |
| BEAZER MORTGAGE CORP | 8612 JACQUEMIN DR,WEST CHESTER, OH 45069 |
| BEAZER MORTGAGE CORP | 2630 S FAULKENBURG RD,RIVERVIEW, FL 33569 |
| BEAZER MORTGAGE CORP | 9202 NORTH MERIDIAN,INDIANAPOLIS, IN 46260 |
| BEAZER MORTGAGE CORP | 7900 MIAMI LAKES DR WEST,#201,MIAMI LAKES, FL 33016 |
| BEAZER MORTGAGE CORP | 201 EAST LAS ANIMAS ST #113,COLORADO SPRINGS, CO 80903 |
| BEAZER MORTGAGE CORP | 7007 WYOMING NE, SUITE F-5,ALBUQUERQUE, NM 87109 |
| BEAZER MORTGAGE CORP | 2349 WEST MORNING SUN CIRCLE,QUEEN CREEK, AZ 85242 |
| BEAZER MORTGAGE CORP. | 5811 GLENWOOD AVENUE,SUITE 201,RALEIGH, NC 27612 |
| BEAZER MORTGAGE CORP. | 1792 ALYSHEBA WAY,SUITE 350,LEXINGTON, KY 40509 |
| BEAZER MORTGAGE CORP. | 929 EASTWIND DRIVE,SUITE 206,WESTERVILLE, OH 43081 |
| BEAZER MORTGAGE CORP. | 1000 ABERNATHY RD,SUITE 1200,ATLANTA, GA 30328 |
| BEAZER MORTGAGE CORP. | 9202 N. MERIDIAN STREET,SUITE 120,INDIANAPOLIS, IN 46260 |
| BEAZER MORTGAGE CORP. | 10235 W LITTLE YORK RD,SUITE 450,HOUSTON, TX 77040 |
| BEAZER MORTGAGE CORP. | 4670 S FORT APACHE RD,SUITE 180,LAS VEGAS, NV 89147 |
| BEAZER MORTGAGE CORPORATION | 275 PHILIPS BOULEVARD,SUITE 260,TRENTON, NJ 08618 |
| BEAZER MORTGAGE CORPORATION | 8965 GUILFORD ROAD,#290,COLUMBIA, MD 21046 |
| BEAZER MORTGAGE CORPORATION | 14901 BOGLE DRIVE,SUITE 100,CHANTILLY, VA 20151 |
| BEAZER MORTGAGE CORPORATION | 5811 GLENWOOD AVENUE,SUITE 105,RALEIGH, NC 27612 |
| BEAZER MORTGAGE CORPORATION | 7410 NORTHSIDE DRIVE,SUITE 108,N CHARLESTON, SC 29420 |
| BEAZER MORTGAGE CORPORATION | 12854 KENAN DRIVE,SUITE 100,JACKSONVILLE, FL 32258 |
| BEAZER MORTGAGE CORPORATION | 215 N. WESTMONT DRIVE,ALTAMONTE SPRINGS, FL 32714 |
| BEAZER MORTGAGE CORPORATION | 4344 KENILWOOD DRIVE,NASHVILLE, TN 37204 |
| BEAZER MORTGAGE CORPORATION | 11940 FAIRWAY LAKES DRIVE,SUITE 7,FORT MYERS, FL 33913 |
| BEAZER MORTGAGE CORPORATION | 10235 W. LITTLE YORK,SUITE 450,HOUSTON, TX 77040 |
| BEAZER MORTGAGE CORPORATION | 8310 SOUTH VALLEY HIGHWAY,SUITE 100,ENGLEWOOD, CO 80112 |
| BEAZER MORTGAGE CORPORATION | 1621 W. RIO SALADO PKWY,SUITE 103,TEMPE, AZ 85281 |
| BEAZER MORTGAGE CORPORATION | 9121 RUSSELL RD,SUITE 200,LAS VEGAS, NV 89148 |
| BEAZER MORTGAGE CORPORATION | 27202 TURNBERRY LANE,SUITE 290,VALENCIA, CA 91355 |
| BEAZER MORTGAGE CORPORATION | 1100 TOWN & COUNTRY,SUITE 110,ORANGE, CA 92868 |
| BEAZER MORTGAGE CORPORATION | 7580 INGRAM AVENUE,SUITE 104,FRESNO, CA 93711 |
| BEAZER MORTGAGE CORPORATION | 3721 DOUGLAS BLVD,SUITE 150,ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|---|---|
| BEAZLEY USA SERVICES, INC. | 822 HWY A1A NORTH, STE 202, PONTE VEDRA, FL 32082 |
| BEBBINO, GABRIELLE D | 394 N 4TH STREET, LINDENHURST, NY 11757 |
| BECERRA, ADALINA F | 1410 GRANITE SPRINGS DR, CHULA VISTA, CA 91915 |
| BECHTELSVILLE BOROUGH | TAX COLLECTOR, 229 WEST SPRING ST, BECHTELSVILLE, PA 19505 |
| BECK "N CALL | POB 57571, WEBSTER, TX 77598 |
| BECK APPRAISAL SERVICE | 480 ERLANGER ROAD, ERLANGER, KY 41018 |
| BECK MORTGAGE GROUP | 215 GRAND AVENUE, SW, FORT PAYNE, AL 35967 |
| BECK N CALL COURIERS | POB 1122, PRESCOTT, AZ 86302 |
| BECK, DELORES | 111 INDIAN CR, CIBOLO, TX 78108 |
| BECK, LISA M | 5446 PLUMERIA LN, CYPRESS, CA 90630 |
| BECK, MARCI L | 16545 SW KING  CHARLES AVE, PORTLAND, OR 97224 |
| BECKER APPRAISALS | 424 WATERVIEW LN NW, ROCHESTER, MN 55901 |
| BECKER APPRAISALS, INC. | 1900 MOUNTAIN LAUREL, KERRVILLE, TX 78028 |
| BECKER COUNTY | P.O. BOX 745, DETROIT LAKES, MN 56502 |
| BECKER GROUP FINANCIAL | 2020 HURLEY WAY STE 420, SACRAMENTO, CA 95825 |
| BECKER LAW FIRM, P.L.C. | JOSEPH E. KOZELY, 32300 NORTHWESTERN HWY, STE230, FARMINGTON HILLS, MI 48334 |
| BECKER LAW OFFICES PLLC | 6030 CREDDMOOR ROAD, RALEIGH, NC 27612 |
| BECKER SERVICES LLLP | 1903 SHERWOOD LN, JOHNSTOWN, CO 80534 |
| BECKER, STUART A | 2959 MUIR RD, YUBA CITY, CA 95991 |
| BECKERMAN & CO. | 77 BRANT AVE., CLARK, NJ 07066 |
| BECKETT APPRAISAL ASSOCIATES | 45 SAMMERS AVE, WEST LONG BRANCH, NJ 07764 |
| BECKETT TOWN | BECKET TOWN TAX OFFICE, 557 MAIN ST., BECKET, MA 01223 |
| BECKFELD, JOHN H | 5065 WINDSOR RD, MOUND, MN 55364 |
| BECKHAM COUNTY | BECKHAM CO TAX OFC, P.O. BOX 600, SAYRE, OK 73662 |
| BECKHAM'S | 7850 AIRPORT BLVD, MOBILE, AL 36608 |
| BECKMAN MORTGAGE CO | 2205 SAWGRASS VILLAGE DRIVE, PONTE VEDRA BEACH, FL 32082 |
| BECKMAN, ADAM | 2101 BABLER RIDGE LN, WILDWOOD, MO 63038 |
| BECKMAN, DENISE | 207 4TH AVE, EAST NORTHPORT, NY 11731 |
| BECKMANN, JENNIFER | 21 PENATAQUIT AVE APT 2A, BAY SHORE, NY 11706 |
| BECKNER-POWER INSURANCE | PO BOX 1329, GRAND JUNCTION, CO 81502 |
| BECKSTEAD & ASSOCIATES, INC. | 2469 E. FT. UNION BLVD., SALT LAKE CITY, UT 84121 |
| BECKWITH, KAREN M | 70 N HAWTHORNE STREET, NORTH MASSAPEQUA, NY 11758 |
| BECKWORTH, STACE | 2251 LONGFORD CT, MARIETTA, GA 30066 |
| BECKY AND DIRK HUDDLY | 729 SUNRISE AVENUE SUITE 504, ROSEVILLE, CA 95661 |
| BEDDARD, BRUCE | 44 KINGSPORT, SCHAUMBURG, IL 60193 |
| BEDELL APPRAISAL, LLC | 54 DANBURY ROAD #228, RIDGEFIELD, CT 06877 |
| BEDELL, GINA M | 12731 TIMBERMEADOW DR, HOUSTON, TX 77070 |
| BEDFORD BOROUGH | P.O. BOX 454, BEDFORD, PA 15522 |
| BEDFORD CHARTER TOWNSHIP | 115 S ULDRIKS, BATTLE CREEK, MI 49017 |
| BEDFORD CITY | P.O. BOX 807, BEDFORD, VA 24523 |
| BEDFORD CO. TAX CLAIM BUREAU | BEDFORD CO TAX CLAIM BUR, 220 S THOMAS ST, BEDFORD, PA 15522 |
| BEDFORD COUNTY | BEDFORD CO TAX OFC, 102 NORTHSIDE SQ, SHELBYVILLE, TN 37160 |
| BEDFORD COUNTY TREASURER | ATTN:REBECCA JONES/COLLECTOR, 122 E.MAIN ST, STE.101, BEDFORD, VA 24523 |
| BEDFORD GRANGE MUTUAL INS CO | P O BOX 31, BEDFORD, PA 15522 |
| BEDFORD SCHOOLS | BEDFORD TAX RCVR, GEN POST OFC  PO BOX 30803, NEW YORK, NY 10087 |
| BEDFORD SD/BEDFORD BORO | PO BOX 454, BEDFORD, PA 15522 |
| BEDFORD SD/BEDFORD TOWNSHIP | 121 E PITTS ST 1ST FL, BEDFORD, PA 15522 |
| BEDFORD TOWN | BEDFORD TAX RCVR, GENERAL POST OFFICE P.O. BOX 3, NEW YORK, NY 10087 |
| BEDFORD TOWN | 10 MUDGE WAY, BEDFORD, MA 01730 |

| Claim Name | Address Information |
| --- | --- |
| BEDFORD TOWN | 24 N. AMHERST RD,BEDFORD, NH 03110 |
| BEDFORD TOWNSHIP | 8100 JACKMAN RD,TEMPERAMCE, MI 48182 |
| BEDFORD TOWNSHIP TAX COLLECTOR | 121 E PITTS ST. 1ST FL,BEDFORD, PA 15522 |
| BEDFORD TWP          115 | 115 S ULDRIKS,BATTLE CREEK, MI 49017 |
| BEDFORD VILLAGE | C/O STATE FARM,2331 YORK ROAD,TIMONIUM, MD 21093 |
| BEDINGFIELD, CLAY D | 1108 GRAYLAND ST.,GREENSBORO, NC 27408 |
| BEDMINISTER TOWNSHIP | 3505 FRETZ VALLEY RD.,OTTSVILLE, PA 18942 |
| BEDMINISTER TOWNSHIP | P.O. BOX 429,GLADSTONE, NJ 07934 |
| BEDRICK-KAITZ AGENCY INC | 225 W 34TH ST,STE 1809,NEW YORK, NY 10122 |
| BEE APPRAISAL SERVICE | 18214 104 AV NE,BOTHELL, WA 98011 |
| BEE COUNTY | P.O BOX 1900,BEEVILLE, TX 78104 |
| BEE READY FISHBEIN & DONOVAN | 170 OLD COUNTRY ROAD,MINEOLA, NY 11501 |
| BEE-MONT AGENCY LTD | 705 LAKESIDE PARK,SOUTHAMPTON, PA 18966 |
| BEECH FINANCIAL SERVICES LLC | 70 PORTSMOUTH AVENUE,STRATHAM, NH 03885 |
| BEECH MOUNTAIN CITY | BEECH MT TOWN TAX OFC,403 BEECH MT PKWY,BEECH MOUNTAIN, NC 28604 |
| BEECH MOUNTAIN CITY TOWNSHIP | BEECH MT CITY TAX OFC,403 BEECH MT PKWY,BEECH MOUNTAIN, NC 28604 |
| BEECH, CYNTHIA L | 1824 OAKES DR,AKRON, OH 44312 |
| BEECHER-KAY REALTY COMPANY | PO BOX 589,WILDWOOD, NJ 08260 |
| BEECHES | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| BEECHFIELD UMC | 541 S. BEECHFIELD AVENUE,BALTIMORE, MD 21229 |
| BEECHNUT MUD | 4910 DACOMA #601,HOUSTON, TX 77092 |
| BEECHWOOD CONDOMINIUM | C/O STATE FARM,P.O. BOX 331,TEMPLE HILLS, MD 20748 |
| BEECHWOOD VILLAGE | 1331 ELMWOOD AVENUE,COLUMBIA, SC 29201 |
| BEECHWOOD VILLAGE CITY | BEECHWOOD VILL.TAX OFC,PO BOX 7527,LOUISVILLE, KY 40207 |
| BEEHIVE FEDERAL CREDIT UNION | 1650 E. SUNNYSIDE RD.,IDAHO FALLS, ID 83404 |
| BEEHIVE FEDERAL CREDIT UNION | 65 S. CENTER ST.,P.O. BOX 40,REXBURG, ID 83440 |
| BEEKMAN CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| BEEKMAN TOWN | 4 MAIN STREET,POUGHQUAG, NY 12570 |
| BEEKMAN VILLAGE | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| BEEMON APPRAISALS | 43838 MARBELLA ST,LANCASTER, CA 93536 |
| BEERY, NANCY L | 8531 KILLEEN RUN,FORT WAYNE, IN 46835 |
| BEGANIK | 308 PRINCE ST,ST PAUL, MN 55101 |
| BEHAN & BENEDICT APPRAISERS | PO BOX 2285,SWANSBORO, NC 28584 |
| BEHAN BROWNING GROUP | 400 AVENIDA DE PALMAS,TUCSON, AZ 85716 |
| BEHAN, JAMES M | 1924 ESPINSOSA DR,CARROLLTON, TX 75010 |
| BEHARRY, VASHTI R | 24 BLACK LOCUST AVE,EAST SETAUKET, NY 11733 |
| BEHNKE AND ASSOCIATES, INC | 6565 TAFT STREET SUITE 104,HOLLYWOOD, FL 33024 |
| BEHRENS CAPITAL A DBA OF WINDSOR | CAPIT8671,23521 PASEO DE VALENCIA #310,LAGUNA HILLS, CA 92653 |
| BEHRENS CAPITAL A DBA OF WINDSOR CAPITAL | MORTGAGE,23521 PASEO DE VALENCIA #310,LAGUNA HILLS, CA 92653 |
| BEIN GRUNDSTEIN AGENCY | 2776 E. MAIN STREET,P.O. BOX 09743,COLUMBUS, OH 43209 |
| BEISER GROUP LLC | 1309 PONDEROSA DRIVE,MAGNOLIA, DE 19962 |
| BEKAN INSURANCE COMPANY | PO BOX 568,SCHERERVILLE, IN 46375 |
| BEKEAST APPRAISAL SERVICES | 4636 IWAENA LOOP,RAPAA, HI 96746 |
| BEL AIR TOWN | TOWN OF BEL AIR,39 HICKORY AVE.,BEL AIR, MD 21014 |
| BEL AIR, TOWN OF | TOWN OF BEL AIR,39 HICKORY AVE.,BEL AIR, MD 21014 |
| BEL-HARBOUR CONDO ASSOC. | C/O CONDO INS. SPEC. OF AMER.,3930 VENTURA DR., SUITE 450,ARLINGTON HEIGHTS, IL 60004 |
| BELAIR MORTGAGE LLC | 22815 EDMONDS WAY,EDMONDS, WA 98020 |

| Claim Name | Address Information |
| --- | --- |
| BELCHERTOWN TOWN | P. O.BOX 607,BELCHERTOWN, MA 01007 |
| BELCON MORTGAGE SERVICES CO LLC | 7447 HARWIN STE#220-C,HOUSTON, TX 77036 |
| BELDING CITY | 120 S PLEASANT,BELDING, MI 48809 |
| BELFAST TOWNSHIP | 3884 WERTZVILLE ROAD,NEEDMORE, PA 17238 |
| BELGIUM VILLAGE | P. O.  BOX 224,BELGIUM, WI 53004 |
| BELGRADE TOWN | 6 MANCHESTER RD,BELGRADE, ME 04917 |
| BELIEVE IN BOOKS LITERACY | FOUNDATION,INTERVALE, NH 03845 |
| BELIEVER'S MORTGAGE | 2904 W MOORE STREET,RICHMOND, VA 23230 |
| BELIEVERSLIFE MORTGAGE A DBA OF BARBARA | BUTLER,138 CANAL STREET STE 106,POOLER, GA 31322 |
| BELINDA DAVIS | 221 DEERFIELD LN.,LAWRENCE, KS 66049 |
| BELKNAP TOWNSHIP | 4871 KLEE RD,ROGERS CITY, MI 49779 |
| BELL AGENCY | 228 S. FRASER ST.,GEORGETOWN, SC 29440 |
| BELL AMERICA MORTGAGE, LLC A DBA OF BELL | MORTGAGE,1000 SHERLAND PARKWAY,SUITE 500,MINNEAPOLIS, MN 55426 |
| BELL AMERICA MORTGAGE, LLC A DBA OF BELL | MORTG,1000 SHERLAND PARKWAY,SUITE 500,MINNEAPOLIS, MN 55426 |
| BELL APPRAISAL GROUP, INC. | 1031 FAYETTEVILLE ROAD,VAN BUREN, AR 72956 |
| BELL COUNTY | P.O. BOX 448,PINEVILLE, KY 40977 |
| BELL COUNTY C/O APPR. DIST. | P.O. BOX 390,BELTON, TX 76513 |
| BELL FINANCIAL GROUP A DBA OF AK BELL | 890 OXFORD,IDAHO FALLS, ID 83401 |
| BELL FORE & MITCHELL | 422 E COURT AV,JEFFERSONVILLE, IN 47111 |
| BELL HOME LOANS | 2915 REDHILL AVE.,SUITE C101,COSTA MESA, CA 92626 |
| BELL HOME LOANS INC | 110 KENTUCKY STREET,PETALUMA, CA 94952 |
| BELL HOME LOANS, INC. | 2160 W. CHANDLER BLVD.,SUITE 13,CHANDLER, AZ 85224 |
| BELL HOME LOANS, INC. | 12360 NE 8TH ST.,SUITE 200,BELLEVUE, WA 98005 |
| BELL HOME MORTGAGE GROUP | 1200 MAIN ST,SANFORD, ME 04073 |
| BELL INSURANCE AGENCY | 1724 WOODLAWN DRIVE,SUITE 14,BALTIMORE, MD 21207 |
| BELL MORTGAGE COMPANY | 301 SOUTH HOME AVE #801,PITTSBURGH, PA 15202 |
| BELL MORTGAGE COMPANY | 2655 CREEK LANE #101,NAPLES, FL 34119 |
| BELL MORTGAGE INC. | 6500 ROOSEVELT,ALLEN PARK, MI 48101 |
| BELL MORTGAGE, INC. | 3133 VAN HORN ROAD,TRENTON, MI 48183 |
| BELL TOWN | 21475 STATE HWY. 13,CORNUCOPIA, WI 54827 |
| BELL TOWNSHIP - JEFFERSON | 17367 ROUTE 36,PUNXSUTAWNEY, PA 15767 |
| BELL TRANSPORTATION | 1900 N. INDUSTRIAL ROAD,LAS VEGAS, NV 89102 |
| BELL TREE FUNDING DBA JORGE BELTRE PA | 3049 CLEVELAND AVE STE 105,FORT MYERS, FL 33901 |
| BELL'S APPRAISAL SERVICE | 4239 CANTELOW RD,VACAVILLE, CA 95688 |
| BELL, CHARLES E (CHARLIE) | 11674 CAPT RHETT LN,FAIRFAX STATION, VA 22039 |
| BELL, CHARLES E. | 11674 CAPT RHETT LN,FAIRFAX STATION, VA 22039 |
| BELL, DAVID S | 4314 TRAVIS ST. #204,DALLAS, TX 75205 |
| BELL, EDWARD FRANCIS | 413 LENNOX DR,OSWEGO, IL 60543 |
| BELL, JACQUELINE E | 10506 KETTERING DR. #508,CHARLOTTE, NC 28226 |
| BELL, OREAL | 2711 SOUTHCREST DR,ARLINGTON, TX 76016-1452 |
| BELL, TERESA | 9032 W. HATCHER RD.,PEORIA, AZ 85345 |
| BELL,GRIFIFTH,&ASSOC,INC | 1679 METROPOLITAN CIRCLE,TALLAHASSEE, FL 32308 |
| BELLA CASA LENDING | 17610 BEACH BLVD. STE 46,HUNTINGTON BEACH, CA 92647 |
| BELLA FUNDING GROUP DBA MORGAN FINANCIAL | INC,1885 LAMBERT CT NW,SALEM, OR 97304 |
| BELLA VISTA CONDO UNIT | C/O CHARTER RISK MANAGEMENT,100 WEST ROAD,BALTIMORE, MD 21204 |
| BELLA VISTA TITLE, LLC | 57 W.  TIMONIUM RD,STE 310,TIMONIUM, MD 21093 |
| BELLABAY REALTY | ATTN: MICHAEL BALSITIS,4880 36TH STREET SE,SUITE 100,GRAND RAPIDS, MI 49512 |

| Claim Name | Address Information |
|---|---|
| BELLAGIO | 3600 LAS VEGAS BLVD SOUTH,LAS VEGAS, NV 89109 |
| BELLAGIO PIZZA PASTA RESTAUR | 211 AIRPORT PLAZA,FARMINGDALE, NY 11735 |
| BELLAIR BLUFFS AGENCY | PO BOX 31087,TAMPA, FL 33631 |
| BELLAIR HOUSE | C/O DISKIN & DISKIN AGENCY,84 ORIENT WAY,RUTHERFORD, NJ 07070 |
| BELLAIRE CITY | HARRIS CAD,HOUSTON, TX 77040 |
| BELLAIRE INSURANCE AGENCY | 1428 CULEBRA,SAN ANTONIO, TX 78201 |
| BELLAIRE VILLAGE | P.O. BOX 557,BELLAIRE, MI 49615 |
| BELLAND MORTGAGE GROUP, INC. | 2121 N. CALIFORNIA BLVD,# 290,WALNUT CREEK, CA 94596 |
| BELLE GROVE CORP | 4024 BELLE GROVE RD,BROOKLYN, MD 21225 |
| BELLE KLOZE | 6 PAMONA NORTH - APT 7,BALTIMORE, MD 21208 |
| BELLE MEADE CITY | BELLE MEADE TAX OFC,4705 HARDING RD,NASHVILLE, TN 37205 |
| BELLE TERRE VILLAGE | TAX COLLECTOR,1 CLIFF ROAD,BELLE TERRE, NY 11777 |
| BELLE VERNON SD/ROSTRAVER TWP | 203 MUNICIPAL DR,BELLE VERNON, PA 15012 |
| BELLE VIEW | C/O HUNTINGTON BLOCK INSURANCE,2101 L STREET NW,WASHINGTON, DC 20037 |
| BELLEFONTE SD/SPRING TOWNSHIP | P. O. BOX 5255,PLEASANT GAP, PA 16823 |
| BELLEFONTE SD/WALKER TWP | 845 SNYDERTOWN ROAD,HOWARD, PA 16841 |
| BELLEFONTE TOWN | 812 GRANDVIEW AVE,WILMINGTON, DE 19809 |
| BELLEMEADE CITY | CITY OF BELLEMEADE,8611 CHARING CROSS RD.,LOUISVILLE, KY 40222 |
| BELLEPLAINE CONDO | 1435-39 BELLEPLAINE,CHICAGO, IL 60613 |
| BELLEROSE VILLAGE | INC.BELLEROSE VILL,50 SUPERIOR RD.,BELLEROSE, NY 11001 |
| BELLEVIEW WATER & SEWER | P.O. BOX 750,SEVERNA PARK, MD 21146 |
| BELLEVILLE CITY TAX COLLECTOR | 6 MAIN ST,BELLEVILLE, MI 48111 |
| BELLEVILLE NEWS-DEMOCRAT | POB 427,BELLEVILLE, IL 62222-0427 |
| BELLEVILLE TOWNSHIP | 152 WASHINGTON AVE.,BELLEVILLE, NJ 07109 |
| BELLEVUE BOROUGH | 401 LINCOLN AVE,BELLEVUE, PA 15202 |
| BELLEVUE CITY | 616 POPLAR ST.,BELLEVUE, KY 41073 |
| BELLEVUE CITY MORTGAGE A DBA OF AMERICAN | FREEDOM G,601 - 108TH AVENUE NE,SUITE 1900,BELLEVUE, WA 98004 |
| BELLEVUE CITY MORTGAGE A DBA OF AMERICAN | FREE,601 - 108TH AVENUE NE,SUITE 1900,BELLEVUE, WA 98004 |
| BELLEVUE MUTUAL MORTGAGE | 10900 NE 4TH ST,STE 2260,BELLEVUE, WA 98004 |
| BELLEVUE PROPERTIES GROUP | 2900 FIRE ROAD LLC,219 N. WHITE HORSE PIKE,HAMMONTON, NJ 08037 |
| BELLEVUE PROPERTIES, LLC | 219 WHITE HORSE PIKE,HAMMONTON, NJ 08037 |
| BELLEVUE TOWNSHIP | 7020 S. IONIA RD,BELLEVUE, MI 49021 |
| BELLEVUE VILLAGE | 201 N MAIN,BELLEVUE, MI 49021 |
| BELLEWOOD CITY | 3907 BROOKFIELD AVE,LOUISVILLE, KY 40207 |
| BELLINGHAM BUSINESS MACHINES | 205 N COMMERCIAL ST,BELLINGHAM, WA 98225 |
| BELLINGHAM TOWN | PO BOX 204,BELLINGHAM, MA 02019 |
| BELLINO BROKERAGE INC | 15-20 202ND ST. SUITE 4B,BAYSIDE, NY 11360 |
| BELLMAWR BOROUGH | P.O. BOX 368,BELLMAWR, NJ 08099 |
| BELLMONT TOWN | HCR01 BOX 145,OWLS HEAD, NY 12969 |
| BELLPORT VILLAGE | 29 BELLPROT LANE,BELLPORT, NY 11713 |
| BELLS CITY | P.O. BOX 760,BELLS, TN 38006 |
| BELLS CORNER | INSURANCE AGENCY,8573 BUSTLETON AVENUE,PHILADELPHIA, PA 19152 |
| BELLSOUTH | POB 70807,CHARLOTTE, NC 28272 |
| BELLSOUTH | PO BOX 70529,CHARLOTTE, NC 28272 |
| BELLSOUTH | POB 70529,CHARLOTTE, NC 28272 |
| BELLSOUTH | POB 70529,CHARLOTTE, NC 28272-0529 |
| BELLSOUTH | POB 70807,CHARLOTTE, NC 28272-0807 |

| Claim Name | Address Information |
|---|---|
| BELLSOUTH | POB 105320,ATLANTA, GA 30346 |
| BELLSOUTH | POB 105262,ATLANTA, GA 30348-5262 |
| BELLSOUTH ADVERTISING & PUB | PO BOX 105024,ATLANTA, GA 30348 |
| BELLSOUTH ADVERTISING & PUB | POB 105024,ATLANTA, GA 30348-5024 |
| BELLSOUTH ADVERTISING & PUBL | POB 105024,ATLANTA, GA 30348-5024 |
| BELLSOUTH COMMUNICATION SYS | POB 79045,BALT, MD 21279-0045 |
| BELLSOUTH-PRO CNTR | POB 70529,CHARLOTTE, NC 28272-0529 |
| BELLSOUTH-PRO CNTR | POB 105262,ATLANTA, GA 30348 |
| BELLUSCIO, MICHAEL A (MIKE) | 22226 ADAMO,LAGUNA HILLS, CA 92653 |
| BELLWOOD ANTIS SD/ANTIS TWP | P.O. BOX 178,BELLWOOD, PA 16617 |
| BELMAR BOROUGH | P.O. BOX A,BELMAR, NJ 07719 |
| BELMAR BOROUGH | WATER AND SEWER DEPARTMENT,PHILADELPHIA, PA 19175 |
| BELMER, AARON | 3101 WISMER AVE,SAINT LOUIS, MO 63114 |
| BELMONT & CRYSTAL SPRINGS | POB 660579,ACCT 1987075,DALLAS, TX 75266-0579 |
| BELMONT & CRYSTAL SPRINGS | POB 660579,DALLAS, TX 75266-0579 |
| BELMONT BUSINESS SYSTEMS | POB 2640,N CANTON, OH 44720 |
| BELMONT CONFERENCE CENTER | 6555 BELMONT WOODS ROAD,ELKRIDGE, MD 21075 |
| BELMONT COUNTY | BELMONT CO CRTHSE,101 W. MAIN ST,ST.CLAIRSVILLE, OH 43950 |
| BELMONT FINANCIAL SERVICES CORP. | 886 BELMONT AVENUE,SUITE D,NORTH HALEDON, NJ 07508 |
| BELMONT FOREST CONDO | 1701 MERIDENE DRIVE,BALTIMORE, MD 21239 |
| BELMONT II | C/O SCHOENFELD INSURANCE CO.,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| BELMONT MORTGAGE INC. | 6216-A OLD FRANCONIA RD.,ALEXANDRIA, VA 22310 |
| BELMONT PARK APPRAISAL SERVICE | 72 BELMONT PARK ROAD,BREWSTER, MA 02631 |
| BELMONT TOWN | PO BOX 56,BELMONT, MA 02478 |
| BELMONT TOWN | P.O. BOX 310,BELMONT, NH 03220 |
| BELMONT TOWN | 299  FENWICK RD,BELMONT, ME 04952 |
| BELMONT TOWN | 19059 HWY 151,BELMONT, WI 53510 |
| BELMONT VILLAGE | 222 S MOUND AVE.,BELMONT, WI 53510 |
| BELOIT CITY-ROCK CO. | ROCK COUNTY TREASURER,P. O. BOX 1975,JANESVILLE, WI 53547 |
| BELOTE APPRAISALS, INC | 12284 WARWICK BLVD,NEWPORT NEWS, VA 23606 |
| BELOTE ENTERPRISE | 12284 WARWICK BLVD,SUITE 1J,NEWPORT NEWS, VA 23606 |
| BELOTE ENTERPRISE | 12284 WARWICK BLVD,NEWPORT NEWS, VA 23606 |
| BELOTE ENTERPRISES INC. | 12284 WARWICK BLVD, STE J,NEWPORT NEWS, VA 23606 |
| BELOTE, JAMES P (JIM) | 2405 RUNNERS WAY,VIRGINIA BEACH, VA 23454 |
| BELOTE, JAMES P. | 2405 RUNNERS WAY,VIRGINIA BEACH, VA 23454 |
| BELOWSKY & ASSOC. INC. | 472 BOSTON POST ROAD,WEST HAVEN, CT 06516 |
| BELTON CITY | P.O. BOX 828,BELTON, SC 29627 |
| BELTRAMI COUNTY | BELTRAMI CO TAX OFC,701 MINNESOTA AVE  # 220,BEMIDJI, MN 56601 |
| BELTRAN, KARAMELI | 650 KOMOOHIA STREET,WAILUKU, HI 96793 |
| BELTRAN, MAGDALENA (MAGGIE) | 1040 EAST WASHINGTON BLVD NUM 24,ESCONDIDO, CA 92027 |
| BELTRAN, MICHAEL A | PO BOX 573,CALIPATRIA, CA 92233 |
| BELTRAN, RYAN | 1650 LEWIS RD,MERRICK, NY 11566 |
| BELTWAY REALTY, INC | ATTN: JACKIE COOPER,256 N SAM HOUSTON PARKWAY. E, #160,HOUSTON, TX 77060 |
| BELTWAY TITLE | 9470 ANNAPOLIS ROAD,LANHAM, MD 20706 |
| BELTWAY TITLE | 8222 SCHULTZ ROAD,CLINTON, MD 20735 |
| BELTWAY TROPHY | 6160C GREENBELT RD,GREENBELT, MD 20770 |
| BELTZ, BRANDON A | 2737 BROOKSHIRE LN,MIAMISBURG, OH 45342 |
| BELVEDERE | C/O HUNTINGTON BLOCK INSURANCE,2101 L STREET, NW,WWASHINGTON, DC 20037 |
| BELVIDERE MUTUAL | 521 SOUTH STATE STREET,BELVIDERE, IL 61008 |

| Claim Name | Address Information |
|---|---|
| BELVIDERE TOWN | 691 WATER ST.,BELVIDERE, NJ 07823 |
| BELVIDERE TOWNSHIP | 10250 N. SIX LAKES RD,SIX LAKES RD, MI 48886 |
| BELVILLE TOWN | BELVILLE CITY TAX OFFICE,117 G VILLAGE RD,LELAND, NC 28451 |
| BEMIS APPRAISA; SERVICE,INC | 85 BRIM  RD SUITE 202,COLCHESTER, VT 05446 |
| BEN & RAE PREISSMAN | 7211 PARK HEIGHTS AVENUE,BALTIMORE, MD 21208 |
| BEN AVON HEIGHTS BORO | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| BEN BOSINGER | POB 936,FELTON, CA 95018 |
| BEN FARMER REALTY | 7303 ABERCORN STREET, SUITE F,SAVANNAH, GA 31406 |
| BEN GLASS & COMPANY, LLC | P.O. BOX 240601,MONTGOMERY, AL 36124 |
| BEN H. CAMPBELL APPRAISER | 333 W VINE STREET, STE 207,LEXINGTON, KY 40507 |
| BEN H. CAMPBELL REALTOR, INC | 333 W. VINE ST. STE 207,LEXINGTON, KY 40507 |
| BEN WESLEY & ASSOCIATES | 5118 HAMILTON LANE,PACE, FL 32571 |
| BENARD, KRISTINE | 26W331 HARRISON,WINFIELD, IL 60190 |
| BENAVIDES OCHOA, RAMIRO G (GIOVANNI) | 2211 HUDSON ROAD APT 219,GREENVILLE, SC 29601 |
| BENAVIDES, ANNA C | 9156 COLLINS AVE APT 301,SURFSIDE, FL 33154 |
| BENAVIDES, DAVID M | 4828 65TH STREET,WOODSIDE, NY 11377 |
| BENAVIDEZ, ROBERT E | 3117 CAMINO CABALLETE NW,ALBUQUERQUE, NM 87107 |
| BENBROOK CITY | ASSESSOR - COLLECTOR,BENBROOK, TX 76126 |
| BENCH CRAFT CO | POB 6343,PORTLAND, OR 97228 |
| BENCH MARK APPRAISALS | 7 MAIN ST,STOCKHOLM, ME 04783 |
| BENCH MARK APPRAISALS | 1860 ULLMAN RD,CENTRALIA, IL 62801 |
| BENCH MARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,13826 HAIDER CT,CORONA, CA 92880 |
| BENCH MARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,13826 HAIDER CT,CORONA, CA 92880 |
| BENCH MARQ DEVELOPMENT GROUP INC | 300 JOSEPHINE ST,SUITE 120,DENVER, CO 80206 |
| BENCHMA APPRA SER. INC 1521 | 1521 NW 11 TH ST.,BOCA RATON, FL 33486 |
| BENCHMARK APPRAISAL | 4 EVERTT AVE.,WAKEFIELD, MA 01880 |
| BENCHMARK APPRAISAL | PO BOX 685,LANDRUM, SC 29356 |
| BENCHMARK APPRAISAL CO LLC | 2200 E SUNSHINE,SPRINGFIELD, MO 65804 |
| BENCHMARK APPRAISAL SERVICE | 1921 TRADE CENTER WAY # 2,NAPLES, FL 34109 |
| BENCHMARK APPRAISAL SVCS INC | 6392 MC LEOD DR # 4,LAS VEGAS, NV 89120 |
| BENCHMARK APPRAISAL, INC | 2153 HWY 35,SEA GIRT, NJ 08750 |
| BENCHMARK APPRAISALS | 1511 SOUTH MAIN STREET,JOPLIN, MO 64804 |
| BENCHMARK APPRAISALS | PO BOX 4019,PRESCOTT, AZ 86302 |
| BENCHMARK APPRAISALS & BROKE. | 1812 SAVANNAH HWY, B104,CHARLESTON, SC 29416-0518 |
| BENCHMARK APPRAISALS & BROKER | PO BOX 80518,CHARLESTON, SC 29416 |
| BENCHMARK APPRAISALS, INC. | 415 NORTON RD.,STROUDSBURG, PA 18360 |
| BENCHMARK BANK | 1 N CONSTITUTION DRIVE,AURORA, IL 60506 |
| BENCHMARK DOCUMENT SOLUTIONS | 201 E CHESTNUT ST,BELLINGHAM, WA 98225 |
| BENCHMARK HOME LOANS | 708 JULIET ST,WEST CHICAGO, IL 60185 |
| BENCHMARK HOME LOANS A DBA OF ARK-LA-TEX | FINANCIAL,112 W. SPRINGBROOK DR.,JOHNSON CITY, TN 37604 |
| BENCHMARK HOME LOANS A DBA OF ARK-LA-TEX | FI,112 W. SPRINGBROOK DR.,JOHNSON CITY, TN 37604 |
| BENCHMARK HOME LOANS A DBA OF ARK-LA-TEX | 11346 HIGHLAND RD,HARTLAND, MI 48353 |
| BENCHMARK HOME LOANS A DBA OF ARK-LA-TEX | FI,201 E. PARK ST.,MUNDELEIN, IL 60060 |
| BENCHMARK HOME LOANS A DBA OF ARK-LA-TEX | FINANCIAL,201 E. PARK ST.,MUNDELEIN, IL 60060 |
| BENCHMARK HOME MORTGAGE | 7680 CAMBRIDGE MANOR #200,FORT MYERS, FL 33907 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK INC | 5077 BLDG CNTR DR,COEUR D ALENE, ID 83815 |
| BENCHMARK LENDING A DBA OF ARK-LA-TEX | FINANCI,200 CENTENNIAL AVENUE,SUITE 200,PISCATAWAY, NJ 08854 |
| BENCHMARK LENDING A DBA OF ARK-LA-TEX | FINANCIAL,200 CENTENNIAL AVENUE,SUITE 200,PISCATAWAY, NJ 08854 |
| BENCHMARK MANAGEMENT | 80 CORBETT WAY,EATONTOWN, NJ 07724 |
| BENCHMARK MANAGEMENT, LLC | 80 CORBETT WAY,EATONTOWN, NJ 07724 |
| BENCHMARK MGMT GROUP | POB 280,N MYRTLE BEACH, SC 29597 |
| BENCHMARK MORTGAGE | 8323 CHERRY LANE,LAUREL, MD 20708 |
| BENCHMARK MORTGAGE | 6800 PARAGON PL,SUITE 475,RICHMOND, VA 23230 |
| BENCHMARK MORTGAGE | 6226 JEFFERSON HIGHWAY,SUITE D,HARAHAN, LA 70123 |
| BENCHMARK MORTGAGE | 43400 S AIRPORT RD,HAMMOND, LA 70403 |
| BENCHMARK MORTGAGE | 1975 WEST MURIEL DRIVE,BATON ROUGE, LA 70816 |
| BENCHMARK MORTGAGE | 11420 AIRLINE HIGHWAY,SUITE 214,BATON ROUGE, LA 70816 |
| BENCHMARK MORTGAGE | 414 MORRISON DRIVE,EULESS, TX 76039 |
| BENCHMARK MORTGAGE | 18425 HWY 105 WEST,SUITE 104,MONTGOMERY, TX 77356 |
| BENCHMARK MORTGAGE | 655 BROADWAY,SUITE 580,DENVER, CO 80203 |
| BENCHMARK MORTGAGE | 11948 CLAY COURT,WESTMINSTER, CO 80234 |
| BENCHMARK MORTGAGE | 6939 SUNRISE BLVD.,SUITE 120,CITRUS HEIGHTS, CA 95610 |
| BENCHMARK MORTGAGE & LOAN SERVICES INC | 5257 CLINTON BLVD,JACKSON, MS 39209 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,219 PARK AVENUE,SCOTCH PLAINS, NJ 07076 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,219 PARK AVENUE,SCOTCH PLAINS, NJ 07076 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,385 STATE ROUTE 23 SOUTH,FRANKLIN, NJ 07416 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | 385 STATE ROUTE 23 S,FRANKLIN, NJ 07416 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,385 STATE ROUTE 23 SOUTH,FRANKLIN, NJ 07416 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,150 N. RADNOR CHESTER RD.,SUITE F 200,RADNOR, PA 19087 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,150 N. RADNOR CHESTER RD.,SUITE F 200,RADNOR, PA 19087 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1801 MCCORMICK DR.,SUITE 160,LARGO, MD 20774 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1801 MCCORMICK DR.,SUITE 160,LARGO, MD 20774 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,223 W. MAIN STREET,SUITE A,CHARLOTTESVILLE, VA 22902 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,223 W. MAIN STREET,SUITE A,CHARLOTTESVILLE, VA 22902 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,441673 E HWY 60,PULASKI, VA 24301 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,441673 E HWY 60,PULASKI, VA 24301 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,9121 FAUSETT RD,FENTON, MI 48430 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,9121 FAUSETT RD,FENTON, MI 48430 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,145 CYPRESS POINT PARKWAY,SUITE 101,PALM COAST, FL 32164 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,145 CYPRESS POINT PARKWAY,SUITE 101,PALM COAST, FL 32164 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,1401 MANATEE AVE W,SUITE 530,BRADENTON, FL 34205 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1401 MANATEE AVE W,SUITE 530,BRADENTON, FL 34205 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,44 SOUTH 8TH STREET,SUITE 200,NOBLESVILLE, IN 46060 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,44 SOUTH 8TH STREET,SUITE 200,NOBLESVILLE, IN 46060 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1013 E. SPRUCE ST.,PO BOX 325,ABBOTSFORD, WI 54405 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1013 E. SPRUCE ST.,PO BOX 325,ABBOTSFORD, WI 54405 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,703 DELCHESTER LN.,SAINT LOUIS, MO 63122 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,703 DELCHESTER LN.,SAINT LOUIS, MO 63122 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,9035 VETERANS MEMORIAL PARKWAY,O FALLON, MO 63366 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,9035 VETERANS MEMORIAL PARKWAY,O FALLON, MO 63366 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,230 ROYALLSPRINGS PKWY,O FALLON, MO 63368 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,230 ROYALLSPRINGS PKWY,O FALLON, MO 63368 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,21 PROFESSIONAL COURT,DESTIN, FL 32550 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,21 PROFESSIONAL COURT,DESTIN, FL 32550 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,12008 SOUTH SHORE BLVD,WELLINGTON, FL 33414 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,12008 SOUTH SHORE BLVD,WELLINGTON, FL 33414 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | 1812 N DIXIE HWY,LAKE WORTH, FL 33460 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,5889 LAS COLINAS CIRCLE,LAKE WORTH, FL 33463 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,5889 LAS COLINAS CIRCLE,LAKE WORTH, FL 33463 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,355 NE 5TH AVE,STE 5,DELRAY BEACH, FL 33483 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,355 NE 5TH AVE,STE 5,DELRAY BEACH, FL 33483 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,6401 CONGRESS AVE,SUITE 230,BOCA RATON, FL 33487 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,6401 CONGRESS AVE,SUITE 230,BOCA RATON, FL 33487 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | 3269 NW 60TH STREET,BOCA RATON, FL 33496 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,3451-C WASHINGTON AVE.,GULFPORT, MS 39507 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,3451-C WASHINGTON AVE.,GULFPORT, MS 39507 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1636 POPPS FERRY RD.,SUITE 800,BILOXI, MS 39532 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1636 POPPS FERRY RD.,SUITE 800,BILOXI, MS 39532 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1801 W. NORTON,SUITE 203,SPRINGFIELD, MO 65803 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1801 W. NORTON,SUITE 203,SPRINGFIELD, MO 65803 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,2920 KINGMAN STREET,SUITE 206,METAIRIE, LA 70006 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2920 KINGMAN STREET,SUITE 206,METAIRIE, LA 70006 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,3630 SAFER DR.,SLAUGHTER, LA 70777 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,3630 SAFER DR.,SLAUGHTER, LA 70777 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,209 MILAM ST,SUITE C,SHREVEPORT, LA 71101 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,209 MILAM ST,SUITE C,SHREVEPORT, LA 71101 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,16901 NORTH DALLAS PARKWAY,SUITE 208,ADDISON, TX 75001 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,16901 NORTH DALLAS PARKWAY,SUITE 208,ADDISON, TX 75001 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,2300 HIGHLAND VILLAGE RD,SUITE 630,HIGHLAND VILLAGE, TX 75077 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2300 HIGHLAND VILLAGE RD,SUITE 630,HIGHLAND VILLAGE, TX 75077 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2000 BLACKBURN STREET,SUITE 1702,DALLAS, TX 75204 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,2000 BLACKBURN STREET,SUITE 1702,DALLAS, TX 75204 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,6355 E. UNIVERSITY BLVD.,DALLAS, TX 75214 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,6355 E. UNIVERSITY BLVD.,DALLAS, TX 75214 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,15770 DALLAS PARKWAY,SUITE 275,DALLAS, TX 75248 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,16000 DALLAS PARKWAY,SUITE 800,DALLAS, TX 75248 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,15770 DALLAS PARKWAY,SUITE 275,DALLAS, TX 75248 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,16000 DALLAS PARKWAY,SUITE 800,DALLAS, TX 75248 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,810 EAST LOOP DRIVE,STE B,TEXARKANA, TX 75501 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,810 EAST LOOP DRIVE,STE B,TEXARKANA, TX 75501 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1401 HWY 360,SUITE 1028,EULESS, TX 76039 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1401 HWY 360,SUITE 1028,EULESS, TX 76039 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,860 W. AIRPORT FREEWAY,SUITE 701,HURST, TX 76054 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,860 W. AIRPORT FREEWAY,SUITE 701,HURST, TX 76054 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1227 W. MAGNOLIA AVE,SUITE LL-100,FORT WORTH, TX 76104 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,1227 W. MAGNOLIA AVE,SUITE LL-100,FORT WORTH, TX 76104 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,1219 S. SHEPHERD DRIVE,HOUSTON, TX 77019 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1219 S. SHEPHERD DRIVE,HOUSTON, TX 77019 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,19901 SW FRWY,SUGAR LAND, TX 77479 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,19901 SW FRWY,SUGAR LAND, TX 77479 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,5156 N. EXPRESSWAY,BROWNSVILLE, TX 78526 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,5156 N. EXPRESSWAY,BROWNSVILLE, TX 78526 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,15 DISCOVERY BLVD,SUITE 212,CEDAR PARK, TX 78613 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,15 DISCOVERY BLVD,SUITE 212,CEDAR PARK, TX 78613 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | 30130 TWIN CREEK DR,GEORGETOWN, TX 78626 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,30130 TWIN CREEK DR.,GEORGETOWN, TX 78626 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,30130 TWIN CREEK DR.,GEORGETOWN, TX 78626 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,88 INVERNESS CIR E,SUITE A102,ENGLEWOOD, CO 80112 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,88 INVERNESS CIR E,SUITE A102,ENGLEWOOD, CO 80112 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,2956 WINDRIDGE CIRCLE,HIGHLANDS RANCH, CO 80126 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2956 WINDRIDGE CIRCLE,HIGHLANDS RANCH, CO 80126 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1697 KELSO LAKE RD,ATHOL, ID 83801 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1697 KELSO LAKE RD,ATHOL, ID 83801 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,375 E WARM SPRINGS ROAD,SUITE 104-26,LAS VEGAS, NV 89119 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,375 E WARM SPRINGS ROAD,SUITE 104-26,LAS VEGAS, NV 89119 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,2620 REGATTA DRIVE,SUITE 102 #247,LAS VEGAS, NV 89128 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2620 REGATTA DRIVE,SUITE 102 #247,LAS VEGAS, NV 89128 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,8383 WILSHIRE BLVD,SUITE 702,BEVERLY HILLS, CA 90211 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,8383 WILSHIRE BLVD,SUITE 702,BEVERLY HILLS, CA 90211 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,27943 N. SMYTH DRIVE,SUITE 201,VALENCIA, CA 91355 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,24133 BRETON COURT,VALENCIA, CA 91355 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,27943 N. SMYTH DRIVE,SUITE 201,VALENCIA, CA 91355 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,24133 BRETON COURT,VALENCIA, CA 91355 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,5486 GLEN RIDGE CT.,RANCHO CUCAMONGA, CA 91739 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,5486 GLEN RIDGE CT.,RANCHO CUCAMONGA, CA 91739 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL S,2243 MARTIN STREET,SUITE 217,IRVINE, CA 92612 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2243 MARTIN STREET,SUITE 217,IRVINE, CA 92612 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | 1403 N BATAVIA STREET,STE 202,ORANGE, CA 92867 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,1330 W. CENTER STREET,VISALIA, CA 93291 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,1330 W. CENTER STREET,VISALIA, CA 93291 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,2515 E. LAMORA AVE,FRESNO, CA 93703 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,2515 E. LAMORA AVE,FRESNO, CA 93703 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,150 EXECUTIVE PARK BLVD.,SUITE 4300,SAN FRANCISCO, CA 94134 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,150 EXECUTIVE PARK BLVD.,SUITE 4300,SAN FRANCISCO, CA 94134 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINAN,3853 TAYLOR RD.,SUITE C,LOOMIS, CA 95650 |
| BENCHMARK MORTGAGE A DBA OF ARK-LA-TEX | FINANCIAL,3853 TAYLOR RD.,SUITE C,LOOMIS, CA 95650 |
| BENCHMARK MORTGAGE CORP | 1750 E GOLF ROAD,STE 310,SCHAUMBURG, IL 60173 |
| BENCHMARK MORTGAGE DBA ARK-LA-TEX | FINANCIAL,78 BROWN STREET,SUITE B,SANTA ROSA BEACH, FL 32459 |
| BENCHMARK MORTGAGE DBA ARK-LA-TEX | FINANCIAL SERVIC,78 BROWN STREET,SUITE B,SANTA ROSA BEACH, FL 32459 |
| BENCHMARK MORTGAGE DBA ARK-LA-TEX | FINANCIAL SERVIC,5650 EL CAMINO REAL,SUIRE 110,CARLSBAD, CA 92008 |
| BENCHMARK MORTGAGE DBA ARK-LA-TEX | FINANCIAL,5650 EL CAMINO REAL,SUIRE 110,CARLSBAD, CA 92008 |
| BENCHMARK MORTGAGE DBA NATIONAL CITY | MORTGAGE,901 A HACIENDA DRIVE,VISTA, CA 92081 |
| BENCHMARK MORTGAGE DBA NATIONAL CITY | MORTGAG,901 A HACIENDA DRIVE,VISTA, CA 92081 |
| BENCHMARK MORTGAGE INC | 3990 SW COLLINS WAY,STE 202,LAKE OSWEGO, OR 97035 |
| BENCHMARK MORTGAGE INC A DBA OF | ARK-LA-TEX FINANCI,20929 LA PLATA CT,BOCA RATON, FL 33428 |
| BENCHMARK MORTGAGE INC A DBA OF | ARK-LA-TEX FI,20929 LA PLATA CT,BOCA RATON, FL 33428 |
| BENCHMARK MORTGAGE, A DBA OF ARK-LA-TEK | FIN,17048 ARRIBA WAY,SALINAS, CA 93907 |
| BENCHMARK MORTGAGE, A DBA OF ARK-LA-TEK | FINANCIAL,17048 ARRIBA WAY,SALINAS, CA 93907 |
| BENCHMARK MORTGAGE, INC. | 2572 ROUTE 9,OCEAN VIEW, NJ 08230 |
| BENCHMARK MORTGAGE, LLC | 1414 MAIN STREET,SPEEDWAY, IN 46224 |
| BENCHMARK PROPERTIES AND FINANCIAL | 100 CRESCENT COURT,SUITE 700,DALLAS, TX 75201 |
| BENCHMARK PROPERTIES AND FINANCIAL | 900 E HAMILTON AVENUE,STE 100,CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK REALTORS LLC | 1559 COMMERCE ROAD,SUITE 301,STAUNTON, VA 24401 |
| BENCHMARK REALTORS LLC | 1559 COMMERCE RD,SUITE 301,VERONA, VA 24482 |
| BENCHMARK REALTY & FINANCE INC. | 2114 SENTER ROAD STE. 1,SAN JOSE, CA 95112 |
| BEND CHAMBER OF COMMERCE | 777 NW WALL ST,BEND, OR 97701 |
| BEND GARBAGE & RECYCLING | POB 504,BEND, OR 97709-0504 |
| BEND HOMETOWN MORTGAGE DBA D CLANTON & | ASS,365 NE GREENWOOD AVE,SUITE 1,BEND, OR 97701 |
| BEND HOMETOWN MORTGAGE DBA D CLANTON & | ASSOCIATES,365 NE GREENWOOD AVE,SUITE 1,BEND, OR 97701 |
| BEND INS AGY | 965 S/W EMKAY DR,BEND, OR 97701 |
| BEND RIVER MORTGAGE, INC. | 2052 NE 4TH ST.,BEND, OR 97701 |
| BENDBROADBAND | PO BOX 541012,ACCT 8660100010451518,LOS ANGELES, CA 90054 |
| BENDERSVILLE BOROUGH | PO BOX 363,BENDERSVILLE, PA 17306 |
| BENDNET | 520 SE SPRUCE ST,ROSEBURG, OR 97470 |
| BENEDICKTUS & ASSOCIATES | 700 BISHOP ST,HONOLULU, HI 96813 |
| BENEDICT, DEBRA | 695 AIRPORT RD,NEW SMYRNA BEACH, FL 32168 |
| BENEDICT, TERESA M | 9715 214TH PL SW,EDMONDS, WA 98020 |
| BENEFAX, INC | 565 W. GOLF RD,ARLINGTON HEIGHTS, IL 60005 |
| BENEFIT HOME LOANS | 83 ORANGE BLOSSOM CIRCLE,LADERA RANCH, CA 92694 |
| BENEFIT INSURANCE SERVICE | 1500 HIGHWAY 17 N, STE 104,SURFSIDE BEACH, SC 29575 |
| BENEFIX INC | 1999 S BASCOM AVE,STE 230,CAMPBELL, CA 95008 |
| BENEVENTANO, LOIS | PO BOX 62,EAST MEADOW, NY 11554 |
| BENEWAH COUNTY | BENEWAH CO TAX OFC,701 W COLLEGE AVE,ST. MARIES, ID 83861 |
| BENFIELD PTA | 347 PRESTONFIELD LN,SAVERNA PARK, MD 21146 |
| BENGAL TWP          037 | 2518 S. LOWELL RD,SAINT JOHNS, MI 48879 |
| BENGARD AGENCY | 301 BROADWAY,KING CITY, CA 93930 |
| BENGE APPRAISAL | 204 S JEFFERSON # 103,MOUNT PLEASANT, IA 52641 |
| BENGOA APPRAISAL SERVICES | 1437 S BELL SCHOOL RD,ROCKFORD, IL 61108 |
| BENITT, CLAUDIA M | 16 CAPTAIN RICHARDS LANE,FORT SALONGA, NY 11768 |
| BENJAMIN ANNE R E APPRAISALS | 3812 ETON LANE,MODESTO, CA 95355 |
| BENJAMIN F. BROWN, INC. | 4312 GALLATIN STREET,HYATTSVILLE, MD 20781 |
| BENJAMIN J. CONNOR | 32 BIRCHILL DRIVE,HADDONFIELD, NJ 08033 |
| BENJAMIN LYONS | 1 EAST CHERRY HILL ROAD,BALTIMORE, MD 21136 |
| BENJAMIN PREISSMAN | 7211 PARK HEIGHTS AVE,BALTIMORE, MD 21208 |
| BENJAMIN S. HERRING & CO. | P.O. BOX 10242,WILMINGTON, NC 28404 |
| BENJAMIN, LATASHA G | 249 BROOKSPRINGS RD,COLUMBIA, SC 29223 |
| BENNER TOWNSHIP | 1101 VALLEY VIEW ROAD,BELLEFONTE, PA 16823 |
| BENNETT & POTTER INS SVCS. | 3260 N. HAYDEN ROAD,STE. 112,SCITTSDALE, AZ 85251 |
| BENNETT AND CARROLL INSURANCE | 3260 NORTH HAYDEN ROAD,#112,SCOTTSDALE, AZ 85251 |
| BENNETT ENTERPRISES | 2981 E MONROE RD,MIDLAND, MI 48642 |
| BENNETT MORTGAGE | 204 WEST MAIN ST STE 116,GRASS VALLEY, CA 95945 |
| BENNETT MORTGAGE & INVESTMENTS CO., INC. | 1172 BEACON ST,NEWTON, MA 02461 |
| BENNETT, AMANDA J | 600 PINE HOLLOW RD 4 6B,EAST NORWICH, NY 11732 |
| BENNETT, CHRISTINE E | 2905 RAWHIDE STREET,WEST LINN, OR 97068 |
| BENNETT, DARLENE (DARLENE TUCKER) | 1768 ROCKFISH RD.,WAYNESBORO, VA 22980 |
| BENNETT, DENISE A | 2995 COMMUNITY HOUSE RD.,COLUMBIA, VA 23038 |
| BENNETT, DIANNA L | 205 CAMBRIDGE DR,LONGWOOD, FL 32779 |
| BENNETT, MICHELLE | 6912 NORDALE DRIVE,FORT WAYNE, IN 46804 |
| BENNETT, PETER C | 1532 PASEO AVE,LA VERNE, CA 91750 |
| BENNETTSVILLE CITY | P.O. BOX 505,BENNETTSVILLE, SC 29512 |

| Claim Name | Address Information |
|---|---|
| BENNICK, CRYSTAL H | 791 ASSISI LA APT 903,ATLANTIC BEACH, FL 32233 |
| BENNIE L. WILLIAMS | P.O. BOX 21243,COLUMBIA, SC 29221 |
| BENNINGTON (TOWN) | BENNINGTON  TAX OFC,7 SCHOOL ST  #101,BENNINGTON, NH 03442 |
| BENNINGTON TOWN | PO BOX 469,BENNINGTON, VT 05201 |
| BENNINGTON TOWNSHIP | 5745 S. MORRICE RD,OWOSSO, MI 48867 |
| BENNY PARKER AGENCY | P.O. BOX 4488,BEAUFORT, SC 29903 |
| BENONA TWP        127 | 7169 W. BAKER RD,SHELBY, MI 49455 |
| BENSALEM TOWNSHIP | TOWN BLDG,2400 BYBERRY RD,BENSALEM, PA 19020 |
| BENSALEM TWP S.D. | 2400 BYBERRY ROAD,BENSALEM, PA 19020 |
| BENSALEM VILLAGE | C/O LINDSEY-SMITH,790 PENLLYN PIKE,BLUE BELL, PA 19422 |
| BENSON & ASSOCIATES | PO BOX 21515,LITTLE ROCK, AR 72221 |
| BENSON & ASSOCIATES | 517 KAILANA ST,WAILUKU, HI 96793 |
| BENSON AND MANGOLD | 27999 OXFORD ROAD,OXFORD, MD 21654 |
| BENSON AND MANGOLD LLC | 27999 OXFORD RD,OXFORD, MD 21654 |
| BENSON APPRAISAL INC | 706 S 6 ST,GRIMES, IA 50111 |
| BENSON TOWN | P.O. BOX 69,BENSON, NC 27504 |
| BENSON, KAREN M | 1733 STERLING DR,SYCAMORE, IL 60178 |
| BENSON, MAIA L | PO BOX 543060,CHICAGO, IL 60610 |
| BENT COUNTY | P.O. BOX 31,LAS ANIMAS, CO 81054 |
| BENT OAK MORTGAGE, LLC | 283 CRANE'S ROOST BLVD,SUITE 111,ALTAMONTE SPRINGS, FL 32701 |
| BENT, ELIZABETH A (LIZ) | 2889 HIGHLANDS VIEW ROAD,EVERGREEN, CO 80439 |
| BENT, WILLIAM | 2889 HIGHLANDS VIEW ROAD,EVERGREEN, CO 80439 |
| BENTANA PARK | C/O STATE FARM / TL STICKLE,11300 LEE HIGHWAY,FAIRFAX, VA 22030 |
| BENTLEY APPRAISAL GROUP INC. | PO BOX 434,HERNDON, VA 20172 |
| BENTLEY MORTGAGE A DBA OF JSM FINANCI | 618 E. BIDWELL,FOLSOM, CA 95630 |
| BENTLEY MORTGAGE A DBA OF JSM FINANCIAL | INC.,618 E. BIDWELL,FOLSOM, CA 95630 |
| BENTLEY PLACE | STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| BENTLEY TOWNSHIP | 4013 ESTEY RD,RHODES, MI 48652 |
| BENTLEY VILLAGE | C/O STATE FARM,1500 STATE FARM BLVD.,CHARLOTTESVILLE, VA 22909 |
| BENTLEYVILLE BOROUGH | 102 CRAMER AVE.,BENTLEYVILLE, PA 15314 |
| BENTON AREA SD / SUGARLOAF TWP | 541 CAMP LAVIGNE RD,BENTON, PA 17814 |
| BENTON BOROUGH TREASURER | PO BOX 270,BENTON, PA 17814 |
| BENTON CITY | P.O. BOX 687,BENTON, TN 37307 |
| BENTON CITY | 1009 MAIN ST.,BENTON, KY 42025 |
| BENTON CO CONSERVANCY TREASURE | 706 EAST 5TH STREET SUITE 22,FOWLER, IN 47944 |
| BENTON COUNTY | 1 EAST COURT SQUARE,RM #103,CAMDEN, TN 38320 |
| BENTON COUNTY | 706 E 5TH ST STE 22,FOWLER, IN 47944 |
| BENTON COUNTY | 111 E. 4TH ST.,VINTON, IA 52349 |
| BENTON COUNTY | P.O. BOX 428,WARSAW, MO 65355 |
| BENTON COUNTY | P.O BOX 129,FOLEY, MN 56329 |
| BENTON COUNTY | 215 EAST CENTRAL,BENTONVILLE, AR 72712 |
| BENTON COUNTY | P. O. BOX 964,CORVALLIS, OR 97330 |
| BENTON COUNTY | P.O. BOX 630,PROSSER, WA 99350 |
| BENTON COUNTY MOBILE HOMES | P.O. BOX 630,PROSSER, WA 99350 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE  RM 101,BENTONVILLE, AR 72712 |
| BENTON HARBOR AREA SCHOOLS | PO BOX 1107,BENTON HARBOR, MI 49023 |
| BENTON HARBOR CITY | P.O. BOX 648,BENTON HARBOR, MI 49023 |
| BENTON MORTGAGE CO. LLC | 630 N. BENTON AVE,SAINT CHARLES, MO 63301 |
| BENTON MUTUAL INSURANCE | 101 MAIN STREET,KEYSTONE, IA 52249 |

| Claim Name | Address Information |
|---|---|
| BENTON SD/BENTON BORO TREASUR | P. O. BOX 270,BENTON, PA 17814 |
| BENTON TOWNSHIP | 1725 TERRITORIAL ROAD,BENTON HARBOR, MI 49022 |
| BENTON TOWNSHIP - LACKAWANNA | TAX COLLECTOR,RR 2 BOX 2336,FACTORYVILLE, PA 18419 |
| BENTON TWP          031 | 5012 ORCHARD BEACH RD,CHEBOYGAN, MI 49721 |
| BENTON TWP          045 | 5136 WINDSOR HWY,POTTERVILLE, MI 48876 |
| BENTON, GREGORY E | 2747 PROVIDENCE RIDGE DR,WENTZVILLE, MO 63385 |
| BENTON, JASON | 6514 SW 129TH AVE,MIAMI, FL 33183 |
| BENTONVILLE BELLA VISTA BOARD | OF REALTORS,BENTONVILLE, AR 72712 |
| BENTONVILLE/BELLA VISTA CHMBR | POB 330,BENTONVILLE, AR 72712 |
| BENTWORTH SD / BENTLEYVILLE BO | 102 CRAMER AVE,BENTLEYVILLE, PA 15314 |
| BENTWORTH SD/SOMERSET TOWNSHIP | 685 LINCOLN AVE,BENTLEYVILLE, PA 15314 |
| BENWEST-FUCHS AND LEIF LTD | 3771 NESCONSET HWY, STE 101-A,SOUTH SETAUKET, NY 11720 |
| BENZIE COUNTY | P.O. BOX 377,BEULAH, MI 49617 |
| BENZOLA, MARYANN | 54 EDGEWOOD AVE,OAKDALE, NY 11769 |
| BENZONIA TOWNSHIP | PO BOX 224,BENZONIA, MI 49616 |
| BENZONIA VILLAGE | PO BOX 223,BENZONIA, MI 49616 |
| BERBERIAN, GASPAR | 1507 MADERA CR,EL CERRITO, CA 94530 |
| BERCOT, MARIE C | 3907 ST JOE CTR RD,FORT WAYNE, IN 46835 |
| BERDING APPRAISALS, INC. | 895  PONTIUS ROAD,CINCINNATI, OH 45233 |
| BEREA CITY | CITY OF BEREA,212 CHESTNUT,BEREA, KY 40403 |
| BEREA INSURANCE AGENCY | 1908 CEDAR LANE RD,POB 4,GREENVILLE, SC 29611 |
| BERESFORO APPRAISAL LLC | 295 SEVEN FARMS DR,CHARLSTON, SC 29492 |
| BERESTOFF, JOLIN C | 14350 SW 20TH ST.,BEAVERTON, OR 97008 |
| BERETTA REALTY CO. | 869 SMITHFIELD AVENUE,LINCOLN, RI 02865 |
| BERG APPRAISAL SERVICES, PC | 211 WEST 9TH AVE,SPOKANE, WA 99204 |
| BERG, ANITA | 232 DAWSON LN,JERICHO, NY 11753 |
| BERG, KIRSTEN ELIZABETH | 2440 DRESDEN LANE,GOLDEN VALLEY, MN 55422 |
| BERG, LAURIE | 1460 PEBBLE COURT,YUBA CITY, CA 95993 |
| BERG, MEGAN | 519 KNOLLS ST. W,DEKALB, IL 60115 |
| BERGELECTRIC CORP | 650 OPPER ST,ESCONDIDO, CA 92029 |
| BERGEN & PARKINSON, LLC | 62 PORTLAND RD,KENNEBUNK, ME 04043 |
| BERGEN APPRAISAL SERVICE, INC. | PO BOX 393,CARY, IL 60013 |
| BERGEN COUNTY CLERK | ONE BERGEN COUNTY PLAZA, RM150,HACKENSACK, NJ 07601 |
| BERGENFIELD BOROUGH | 198 N. WASHINGTON AVE.,BERGENFIELD, NJ 07621 |
| BERGER REAL PROPERTY CONSULTIN | 2113 BANBURY ROAD,WALNUT CREEK, CA 94598 |
| BERGHUIS MORTGAGE CORP A DBA OF RE | 4206 POWER INN ROAD,SACRAMENTO, CA 95826 |
| BERGLAND TWP          131 | BOX 326,BERGLAND, MI 49910 |
| BERGMAN, KEITH | 3614 ANGORA CIR NW,CANTON, OH 44720 |
| BERGMAN, LORA | 2324 BROKEN OAK RD,FORT WAYNE, IN 46818 |
| BERGNER, DANIEL J (DAN) | 680 WESTON RIDGE PKWY,CHASKA, MN 55318 |
| BERGREN APPRAISAL SERVICES,INC | 3000 41ST STREET,MOLINE, IL 61265 |
| BERGSHOEFF, ANTHONY | 2308 SE 184TH AVE,VANCOUVER, WA 98683 |
| BERGUM, RONALD L | 4582 RANCHO DEL MAR TRAIL,SAN DIEGO, CA 92130 |
| BERGUM, RONALD L. | 14104 RANCHO TIERRA TRAIL,SAN DIEGO, CA 92130 |
| BERGUM, STAN | 5190 RANCHO MADERA BEND,SAN DIEGO, CA 92130 |
| BERGVALL AGENCY | 717 9TH AVE NORTH,TEXAS CITY, TX 77590 |
| BERK, MARY A | 995 AILEE RD,MASSAPEQUA, NY 11758 |
| BERKE, BRIAN S | 7412 OAKLANE,CHEVY CHASE, MD 20815 |
| BERKELEY COUNTY | 400 WEST STEPHEN STREET,SUITE 209,MARTINSBURG, WV 25401 |

| Claim Name | Address Information |
|---|---|
| BERKELEY COUNTY REGISTER | OF DEEDS |
| BERKELEY COUNTY REGISTER OF DEEDS | PO BOX 6122,MONCKS CORNER, SC 29461-6120 |
| BERKELEY COUNTY TREASURER | P.O. BOX 6122,MONCKS CORNER, SC 29461 |
| BERKELEY MORTGAGE GROUP INC | 5510 PGA BLVD #205,PALM BEACH GARDENS, FL 33418 |
| BERKELEY TOWNSHIP | P.O. BOX B,BAYVILLE, NJ 08721 |
| BERKELEY VILLAGE | 1094 HAMBURG TURNPIKE,WAYNE, NJ 07477 |
| BERKHEIMER ASSOCIATES | BERKHEIMER OUTSOURCING,PO BOX 912,BANGOR, PA 18013 |
| BERKHEIMER ASSOCIATES | P.O. BOX 912,EAST NORRITON, PA 18013 |
| BERKLE INSURANCE ASSOCIATION | 7362 CRADDLEROCK WAY,COLUMBIA, MD 21045 |
| BERKLEY CITY | 3338 COOLIDGE,BERKLEY, MI 48072 |
| BERKLEY CONDOMINIUM | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| BERKLEY HEIGHTS TOWNSHIP | FREE ACRES ASSOC. INC,3 BEECHWOOD LANE,BERKELEY, NJ 07922 |
| BERKLEY INSURANCE COMPANY | P O BOX 61038,RICHMOND, VA 23261 |
| BERKLEY MORTGAGE CORP. | 5402 GLENSIDE DRIVE,SUITE D,RICHMOND, VA 23228 |
| BERKLEY TOWN | 1 NORTH MAIN STREET,BERKLEY, MA 02779 |
| BERKLEY TOWNHOMES | C/O WHITE & KATZMAN MGMT.,606 FARMINGTON AVENUE,HARTFORD, CT 06105 |
| BERKMAN, HENOCH, PETERSON | & PEDDY, P.C.,100 GARDEN CITY PLAZA,GARDEN CITY, NY 11530 |
| BERKMAN, HENOCH, PETERSON & | PEDDY,GADEN CITY, NY 11530 |
| BERKOWITZ, ADAM | 1 RUDOLPH DR APT C1T,CARLE PLACE, NY 11514 |
| BERKS COUNTY | BERKS CO SVCS CENT,633 COURT ST 2ND FL,READING, PA 19601 |
| BERKS COUNTY TAX CLAIM BUREAU | 633 COURT STREET,READING, PA 19601 |
| BERKSHIRE BROADCASTING | 198 MAIN ST,DANBURY, CT 06810 |
| BERKSHIRE CAPITAL LLC | 800 ROOSEVELT ROAD,SUITE B120,GLEN ELLYN, IL 60137 |
| BERKSHIRE CAPITAL, LLC | 3290 W. BIG BEAVER RD,SUITE 503,TROY, MI 48084 |
| BERKSHIRE FINANCIAL SERVICES INC | 1682 ASTOR FARMS PLACE,SANFORD, FL 32771 |
| BERKSHIRE PLACE OWNER'S ASSOC. | C/O MILES & FINCH, INC.,P. O. BOX 2224,KOKOMO, IN 46904 |
| BERKSHIRE TOWN | 12421 STATE RTE 38,BERKSHIRE, NY 13736 |
| BERKSHIRE TOWN | 4454 WATERTOWER RD.,ENOSBURG, VT 05450 |
| BERLIN | 240 KENSINGTON RD.,BERLIN, CT 06037 |
| BERLIN - BERLIN | P. O. BOX 259,BERLIN, NY 12022 |
| BERLIN - GRAFTON | CS TAX COLL,BOX 259,BERLIN, NY 12022 |
| BERLIN - PETERSBURG | 53 SCHOOL ST.,BERLIN, NY 12022 |
| BERLIN BOROUGH | 59 S. WHITE HORSE PKWY,BERLIN, NJ 08009 |
| BERLIN CITY | 168 MAIN ST,BERLIN, NH 03570 |
| BERLIN CITY | PO BOX 272,BERLIN, WI 54923 |
| BERLIN TOWN | PO BOX 41,BERLIN, MA 01503 |
| BERLIN TOWN | TAX COLLECTOR,PO BOX 77,CHERRY PLAIN, NY 12040 |
| BERLIN TOWN | 108 SHED RD,BERLIN, VT 05602 |
| BERLIN TOWN | TOWN OF BERLIN,BERLIN, MD 21811 |
| BERLIN TOWNSHIP | 170 BATE AVE.,WEST BERLIN, NJ 08091 |
| BERLIN TOWNSHIP TREASURER | BERLIN TWP,1871 W. PECK LAKE RD,IONIA, MI 48846 |
| BERLIN TWP          115 | 8000 SWAN VIEW,NEWPORT, MI 48166 |
| BERMAN RENNER VOGLE & MANDLER, | PA,MIAMI, FL 33134 |
| BERMUDA BAY CONDOMINIUM | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| BERMUDEZ, JOSEPH | 3 CROSSMAN PL,HUNTINGTON, NY 11743 |
| BERMUDIAN SPRINGS SD/EAST BERL | 197 JACOBS STREET,EAST BERLIN, PA 17316 |
| BERMUDIAN SPRINGS SD/HAMILTON | TAX COLLECTOR,65 BOY SCOUT RD,NEW OXFORD, PA 17350 |
| BERMUDIAN SPRINGS SD/HUNTINGTN | P.O. BOX 250,YORK SPRINGS, PA 17372 |
| BERMUDIAN SPRINGS SD/LATIMORE | TAX COLLECTOR,1284 TOWN  HILL RD,YORK SPRINGS, PA 17372 |

| Claim Name | Address Information |
|---|---|
| BERMUDIAN SPRINGS SD/READING | 5626 CARLISLE PIKE,NEW OXFORD, PA 17350 |
| BERMUDIAN SPRINGS SD/YORK SPRI | P.O. BOX 213,YORK SPRINGS, PA 17372 |
| BERN TOWNSHIP | 2999 BERNVILLE RD.,LEESPORT, PA 19533 |
| BERNADETTE PERRESA | 401 GREENLOW RD,BALTIMORE, MD 21228 |
| BERNAL, CHRISTINE | 255 AVE S,BROOKLYN, NY 11223 |
| BERNALILLO COUNTY | BOX 627,ALBUQUERQUE, NM 87103 |
| BERNARD AND BARBARA AMERMICK | 7516 STREAM CROSSING,BALTIMORE, MD 21209 |
| BERNARD BOWLING | 1807 PUTTY HILL AVENUE,BALTIMORE, MD 21234 |
| BERNARD E COHEN INVESTMENTS INC | 19510 VENTURA BLVD,STE 208,TARZANA, CA 91356 |
| BERNARD G ROBBINS | 1133 GREENWOOD RD,BALTIMORE, MD 21208 |
| BERNARD HOVANEC ASSOCIATES | PO BOX 280302,EAST HARTFORD, CT 06128 |
| BERNARD NAIDITCH | 159 N. RIVER DRIVE EAST,JUPITER, FL 33452 |
| BERNARD WILLIAMS & CO. | CHATHAM CENTER-STE 230,P.O.BOX 22213, SAVANNAH, GA 31403 |
| BERNARD WILLIAMS INS | CHATHAM CENTER-ST 230,P. O. BOX 22213, SAVANAH, GA 31403 |
| BERNARD, BERNADIN | 210 WARWICK RD,ELMONT, NY 11003 |
| BERNARD, KEITH | 174 GOVERNOR MARKHAM DRIVE,GLEN MILLS, PA 19342 |
| BERNARDO BARIS GANO JR. | 355 GELLERT BLVD.,SUITE 161,DALY CITY, CA 94015 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS,ONE COLLYER LANE,BASKINRIDGE, NJ 07920 |
| BERNARDSTON TN. | P.O. BOX 971,BERNARDSTON TOWN, MA 01337 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158,BERNARDSVILLE, NJ 07924 |
| BERND, CATHERINE | 719 BOURNE CT,DANVILLE, CA 94506 |
| BERNE - KNOX-WESTERLOO | 30 MIDDLE ROAD,ALTAMONTE, NY 12009 |
| BERNHARDT & CAIN APPRAISAL SVC | 427 W ORCHARD # G,VANDALIA, IL 62471 |
| BERNICE ELOISE JOHNSON | 2680 VERBA CLIFF CT,SAN JOSE, CA 95121 |
| BERNICE HOWE | 13925 SW CHERRYHILL DR,BEAVERTON, OR 97008 |
| BERNIE HEINL INS. AGENCY | 7110 W. CENTRAL AVE., STE. D,TOLEDO, OH 43617 |
| BERNIE L HOGUE III | PO BOX 3519,CONROE, TX 77305 |
| BERNIE'S APPRAISAL | 407 GLENDALE DR,LEAD, SD 57754 |
| BERNIER, NICOLE R | K6 SNOW CIRCLE,NASHUA, NH 03062 |
| BERNSTEIN, ROBERT C | 506 BAY 5TH ST.,WEST ISLIP, NY 11795 |
| BERRIEN COUNTY | P.O. BOX 248,NASHVILLE, GA 31639 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST,ST JOSEPH, MI 49085 |
| BERRIEN SPRINGS VILLAGE | PO BOX 182,BERRIEN SPRINGS, MI 49103 |
| BERRIEN TOWNSHIP | PO BOX 61,BERRIEN CENTER, MI 49102 |
| BERROUET, SABRINA W | 206 HUDSON AVE,ROOSEVELT, NY 11575 |
| BERRY & ASSOCI APPRAISALS INC | 8132 QUINAULT ROAD,BLAINE, WA 98230 |
| BERRY & ASSOCIATES, INC. | 8000 CORPORATE CENTER DRIVE,SUITE 104,CHARLOTTE, NC 28226 |
| BERRY APPRAISAL GROUP | PO BOX 20737,ROANOKE, VA 24018 |
| BERRY APPRAISAL SERVICE | 535 FAIRVIEW AVE.,RIPON, WI 54971 |
| BERRY CITY | P.O. BOX  215,BERRY, KY 41003 |
| BERRY CO | POB 710298,CINCINNATI, OH 45271-0298 |
| BERRY COFFEE CO | 14825 MARTIN DR,EDEN PRAIRIE, MN 55344-2009 |
| BERRY REALTY CO. REALTOR | 9201 WARD PARKWAY,STE #307,KANSAS CITY, MO 64114 |
| BERRY, BRUCE | 311 LOCUST LANE,WILLIAMSTOWN, NJ 08094 |
| BERRY, BRUCE R | 320 BAY AVENUE,OCEAN CITY, NJ 08226 |
| BERRY, JOHN A | 2037 E BARKWOOD ROAD,PHOENIX, AZ 85048 |
| BERRY, JOHN A. | 16214 S 16TH LN,PHOENIX, AZ 85045 |
| BERRY, PRISCILLA D | 221 SOUTH PLUM GROVE ROAD,PALATINE, IL 60067 |
| BERRY, QUACKENBUSH & STUART | P O BOX 394,COLUMBIA, SC 29202 |

| Claim Name | Address Information |
|---|---|
| BERRY, RHONDA | 1733 OATES DR # 824,MESQUITE, TX 75150 |
| BERRY, STEVEN | 40 AMETHYST STREET,ELMONT, NY 11003 |
| BERRYESSA, RENE | 2123 CAPITAL AVE,MEDFORD, OR 97504 |
| BERRYVILLE TREASURER | BERRYVILLE TAX OFC,23 E.MAIN ST,BERRYVILLE, VA 22611 |
| BERT BAILLY REALTY INC | 601 BELLE MEADE BLVD,GRETNA, LA 70056 |
| BERTA, EDGARDO | 1901 SAN FERNANDO DR,HIGH POINT, NC 27265 |
| BERTHA A RIZZO | 2603 HUNTING LN,REDONDO BEACH, CA 90278 |
| BERTHA FLOM | 7207 VALLEY COUNTRY CT-APT A3,BALTIMORE, MD 21208 |
| BERTHA H SMITH | C/O CAROLYN WEGLEIN,6517 BANBURY RD.,BALTIMORE, MD 21239 |
| BERTHA L HOESCH | 2 BALLYCRUY CT #202,TIMONIUM, MD 21093 |
| BERTHA RUBENSTEIN | BONNIE & PETER GOLDMAN,8206 ANDES CT,PIKESVILLE, MD 21208 |
| BERTHA SCHIFF | 3615 FORDS LAND APT 304,BALTIMORE, MD 21215 |
| BERTHA SCHIFF | 3615 FORS LANE APT 304,BALTIMORE, MD 21215 |
| BERTHA SCHIFF | 3615 FORDS LANE APT 304,BALTIMORE, MD 21215 |
| BERTI, CHRISTINE | 124 CORNWELL AVE,WILLISTON PARK, NY 11596 |
| BERTI, MICHAEL B. | 20 MARIE DR #4,SAINT CHARLES, MO 63301 |
| BERTIE COUNTY | P.O. BOX 527,WINDSOR, NC 27983 |
| BERTKE ELECTRIC CO INC | 1645 BLUE ROCK ST,CINCINNATI, OH 45223 |
| BERTOLOTTI FUNDING | 9435 SW 227 LANE,CUTLER BAY, FL 33190 |
| BERTRAND TOWNSHIP - SET | 3835 BUFFALO RD,BUCHANAN, MI 40107 |
| BERTSCH COFFEE SERVICE | PO BOX 12709,FT. WAYNE, IN 46864-2709 |
| BERUMEN, RUBINA | 2818 FARNSWORTH DR,FORT WAYNE, IN 46805 |
| BERWANGER OVERMYER ASOCIATES | 2245 NORTHBANK DRIVE,COLUMBUS, OH 43220 |
| BERWICK AREA SD / BERWICK BORO | 1615 LINCOLN AVE,BERWICK, PA 18603 |
| BERWICK AREA SD/BRIARCREEK TWP | 122 TWIN CHURCH RD,BERWICK, PA 18603 |
| BERWICK AREA SD/SALEM TWP | 945 RAY ELLEN DRIVE,BERWICK, PA 18603 |
| BERWICK BOROUGH | 1615 LINCOLN AVE,BERWICK, PA 18603 |
| BERWICK PLACE HO ASSOC. | C/O GENERAL DEVELOPMENT,2044 CHESTNUT STREET,PHILADELPHIA, PA 10103 |
| BERWICK SD/NESCOPECK BORO | 326 W 5TH STREET,NESCOPECK, PA 18635 |
| BERWICK SD/SALEM TOWNSHIP | RR 1 BOX 1649,BERWICK, PA 18603 |
| BERWICK TOWN | P.O. BOX 696,BERWICK, ME 03901 |
| BERWICK TOWNSHIP | 1585 CARLISLE PIKE,HANOVER, PA 17331 |
| BERYLE TYLAR | 959 BINGHAM LANE,STONE MOUNTAIN, GA 30083 |
| BES & ASSOCIATES, INC. | 2170 OLD WASHINGTON ROAD,SUITE 102,WALDORF, MD 20601 |
| BESCO | POB 1309,BATTLE CREEK, MI 49016 |
| BESEN APPRAISAL SERVICES | 5 RUE CHATEAU ROYALE,NEWPORT BEACH, CA 92660 |
| BESKIN & ASSOCIATES | P O BOX 62700,VIRGINIA BEACH, VA 23462 |
| BESKIN & ASSOCIATES, INC. | P O BOX 62700,VIRGINIA BEACH, VA 23462 |
| BESSEMER CITY | CITY HALL,411 S. SOPHIE ST.,BESSEMER, MI 49911 |
| BESSEMER TOWNSHIP | P. O.  BOX 304,RAMSAY, MI 49959 |
| BESSNER, CHARLES E (CHUCK) | 8639 NE 141ST STREET,BOTHELL, WA 98011 |
| BESSON APPRAISALS INC | 25 MARY ANN DR,EXETER, RI 02822 |
| BEST AMERICAN MORTGAGE, LLC | 4000 N. 7TH STREET,SUITE 106,PHOENIX, AZ 85014 |
| BEST AND ASSOCIATES | 214 W SHELBY STREET,GALMOUTH, KY 41040 |
| BEST BANC FINANCIAL LTD | 1323 BUTTERFIELD RD,STE 122,DOWNERS GROVE, IL 60515 |
| BEST BUY MORTGAGE SERVICES INC | 3078 EASTLAND BLVD #308,CLEARWATER, FL 33761 |
| BEST BUY MORTGAGES, INC. | 5814 NW 24TH TERRACE,BOCA RATON, FL 33496 |
| BEST CHANCE MORTGAGE A DBA OF ROBERT | STEPHENS PA,1326 FOXTREE TRAIL,APOPKA, FL 32712 |
| BEST CHANCE MORTGAGE A DBA OF ROBERT | STEPHENS,1326 FOXTREE TRAIL,APOPKA, FL 32712 |

| Claim Name | Address Information |
|---|---|
| BEST CHOICE MORTGAGE CORP | 29538 N BIRCH AVENUE,LAKE BLUFF, IL 60044 |
| BEST COFFEE SERVICE INC | 1387 WINDFIELD DR,SYCAMORE, IL 60178 |
| BEST COMPANY | 6450 WEST SPRING MOUNTAIN RD,#12,LAS VEGAS, NV 89146 |
| BEST COMPANY | 6450 WEST SPRING MOUNTAIN RD,LAS VEGAS, NV 89146 |
| BEST COMPANY | C/O SMP CENTER LLC,LAS VEGAS, NV 89146 |
| BEST COURIER & DELIVERY | PO BOX 6327,LIBERTYVILLE, IL 60048 |
| BEST COURIER & DELIVERY SVC | P O BOX  6327,LIBERTYVILLE, IL 60048 |
| BEST FINANCIAL | 9701 APOLLO DRIVE,STE 345,LARGO, MD 20774 |
| BEST FUNDING | 207 B NORTH MAIN STREET,TOOELE, UT 84074 |
| BEST FUNDING MORTGAGE LOANS | 3131 E. CAMEBACK RD,SUITE 200,PHOENIX, AZ 85016 |
| BEST FUNDING MORTGAGE LOANS | 17700 CASTLETON STREET,STE 350,CITY OF INDUSTRY, CA 91748 |
| BEST HOME LOAN INC | 8535 BAYMEADOWS RD SUITE 6B,JACKSONVILLE, FL 32256 |
| BEST III, JOSEPH T | 69 LEWIS ST,PERTH AMBOY, NJ 08861 |
| BEST INC | PO BOX 276,RICHLAND, MI 49083 |
| BEST INS SVCS | P.O. BOX 428,LAKE JACKSON, TX 77566 |
| BEST INSURANCE SERVICES | 1229 WEST MAIN STREET,GREENFIELD, IN 46140 |
| BEST INSURORS INC. | P O BOX 30487,TAMPA, FL 33630 |
| BEST INTEREST HOME LOANS | 1500 ROSECRANS AVE,STE 500,MANHATTAN BEACH, CA 90266 |
| BEST INTEREST MORTGAGE INC | 5633 STRAND BLVD,STE 302,NAPLES, FL 34110 |
| BEST INTEREST RATE MORTGAGE COMPAN | 216 HADDON AVE,SUITE 405,WESTMONT, NJ 08108 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | 216 HADDON AVE,SUITE 405,WESTMONT, NJ 08108 |
| BEST LIMOUSINES & TRANSPORT | 7472 WARNER AVE,HUNTINGTON BEACH, CA 92647-5441 |
| BEST LOANS CORP | 17230 NW 74 PATH,MIAMI GARDENS, FL 33015 |
| BEST MORTGAGE & REALTY INC | 308 N SAN DIMAS AVE,SAN DIMAS, CA 91773 |
| BEST MORTGAGE OF NORTH FLORIDA INC | 926 NW 13TH STREET,GAINESVILLE, FL 32601 |
| BEST MORTGAGE PARTNERS CO., INC | 1612 ASHEVILLE HWY,SUITE 2,HENDERSONVILLE, NC 28791 |
| BEST MORTGAGE SERVICES | 108 PHENIX AVE,CRANSTON, RI 02920 |
| BEST MORTGAGE,INC | 14405 SE 36TH STREET,SUITE 211,BELLEVUE, WA 98006 |
| BEST MORTGAGES INC. | 281 W OREGON AV,PO BOX 547,CRESWELL, OR 97426 |
| BEST ONE CLEANERS | 148 ISLAND DR,HILTON HEAD, SC 29926 |
| BEST OPTION HOME MORTGAGE | 760 OAK WALK,GOLETA, CA 93117 |
| BEST OPTION MORTGAGE CORP | 23 VREELAND RD,SUITE 200,FLORHAM PARK, NJ 07932 |
| BEST OPTIONS MORTGAGE SERVICES, INC. | 10300 SW 72 STREET,STE. 225,MIAMI, FL 33173 |
| BEST PEST CONTROL | POB 726,LK OZARK, MO 65049 |
| BEST PLUMBING SPECIALTIES | LOCK BOX 64116,BALT, MD 21264-4116 |
| BEST QUALITY INC | 4110 LEEDS AVE,BALTIMORE, MD 21229 |
| BEST RATE FINANCIAL, INC | 3456 HOIDAY CT,BETTENDORF, IA 52722 |
| BEST REALTY & APPRAISAL | 918 4 AV,WARREN, PA 16365 |
| BEST REALTY & HOME LOANS | 9047 ARROW RTE #170,RANCHO CUCAMONGA, CA 91730 |
| BEST REALTY, LLC | ATTN: JOHN MURRAY,202 W STATE STREET,ROCKFORD, IL 61101 |
| BEST RESULTS FINANCIAL CORPORATION | 6121 106TH AVENUE N,PINELLAS PARK, FL 33782 |
| BEST SOLUTION MORTGAGE CORP | 228 COVE LOOP DRIVE,MERRITT ISLAND, FL 32953 |
| BEST TITLE SOLUTIONS INC | 4705 VINCENNES BLVD,CAPE CORAL, FL 33904 |
| BEST WESTERN MIDWAY HOTEL | 1005 S MOORLAND RD,BROOKFIELD, WI 53005 |
| BEST, CYNTHIA M | 224 LOCUST ROAD,BADEN, PA 15005 |
| BESTITLE | 1701 CENTRAL AVE,ASHLAND, KY 41101 |
| BESTWAY MORTGAGE DBA DEVSOL CORPORATION | 1036 W. GARDEN BLVD #3,GARDENA, CA 90247 |
| BETA-TECH SYSTEMS INC | POB 683,BAKER, LA 70704-0683 |

| Claim Name | Address Information |
| --- | --- |
| BETASSO APPRAISAL SERVICE | 777 S. MAIN,PRINCETON, IL 61356 |
| BETBEZE, DEBORAH B | 52 SHADY OAKS DR.,COVINGTON, LA 70433 |
| BETH BELL APPRAISALS | 3060 STILLWATER DRIVE,GAINESVILLE, GA 30506 |
| BETH CASPER, ATTY AT LAW | 6010 BROWNSBORO PK,LOUISVILLE, KY 40207 |
| BETH CORP | 1590 SOUTH MILWAUKEE,LIBERTYVILLE, IL 60048 |
| BETH FORD | 115 N CHURCH AVE,TUCSON, AZ 85701-1199 |
| BETH GORDON | 32254 RIVER RD,ORANGE BEACH, AL 36561 |
| BETH H SAINE APPRAISAL SERVICE | 103 W COURT SQ,LINCOLNTON, NC 28092 |
| BETH VARNER | 2220 BENSON MILL RD.,SPARKS, MD 21152 |
| BETHANIA INSURANCE AGENCY | POST OFFICE BOX 246,BETHANIA, NC 27010 |
| BETHANY BEACH, TOWN OF | BETHANY BEACH  TAX OFC,PO BOX 109,BETHANY BEACH, DE 19930 |
| BETHANY CITY | P.O. BOX 344,BETHANY, MO 64424 |
| BETHANY TOWN | 40  PECK  ROAD,BETHANY, CT 06524 |
| BETHANY TOWNSHIP | 3982 E JACKSON RD,SAINT LOUIS, MI 48880 |
| BETHANY TWP | PO BOX 344,BETHANY, MO 64424 |
| BETHEA & BETHEA INS. AGY | 110-112 WEST MAIN STREET,P. O. BOX 55,LATTA, SC 29565 |
| BETHEA ZEEMAN | 434 DOVETAIL CIRCLE,SUMMERVILLE, SC 29483 |
| BETHEL COMMONS CONDO | 1823 O'BRIEN ROAD,COLUMBUS, OH 43228 |
| BETHEL FINANCIAL SERVICES A DBA OF M & J | 1100 NORTH PROVIDENCE RD,SUITE 202,MEDIA, PA 19063 |
| BETHEL FINANCIAL SERVICES A DBA OF M & J | RYAN LLC,1100 NORTH PROVIDENCE RD,SUITE 202,MEDIA, PA 19063 |
| BETHEL PARK BORO | 7100 BAPTIST RD.,BETHEL PARK, PA 15102 |
| BETHEL SPRINGS CITY | P O BOX 214,BETHEL SPRINGS, TN 38315 |
| BETHEL TOWN | P. O. BOX 274,BETHEL, CT 06801 |
| BETHEL TOWN | P. O. BOX 1660,BETHEL, ME 04217 |
| BETHEL TOWN | TAX COLLECTOR,134 SOUTH MAIN STREET,BETHEL, VT 05032 |
| BETHEL TOWNSHIP | 2637 S PINE GROVE ST,LEBANON, PA 17046 |
| BETHEL TOWNSHIP | 3247 PIGEON COVE RD.,WARFORDSBURG, PA 17267 |
| BETHEL TOWNSHIP | 1183 CHELSEA ROAD,ASTON, PA 19014 |
| BETHEL TOWNSHIP | P.O. BOX 4,BETHEL, PA 19507 |
| BETHEL TOWNSHIP | 688 SCHMIDT RD,BRONSON, MI 49028 |
| BETHEL TOWNSHIP (COUNTY BILL) | 2637 S PINE GROVE ST,LEBANON, PA 17046 |
| BETHEL TOWNSHIP TAX COLLECTOR | TOWN OF BETHEL,PO BOX 561,WHITE LAKE, NY 12876 |
| BETHEL, JOHN R | 15190 PRESTONWOOD BLVD. #1025,DALLAS, TX 75248 |
| BETHEL, TOWN OF, SUSSEX CTY | BETHEL TOWN TAX OFFICE,BETHEL, DE 19931 |
| BETHELL PARK BORO SD | BETHEL PARK SD,7100 BAPTIST RD.,BETHEL PARK, PA 15102 |
| BETHERS, BRENT | 270 W COBBLESTONE COURT,BOISE, ID 83637 |
| BETHESDA | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| BETHESDA COURT | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| BETHESDA GENERAL INSURANCE | 4421 EAST WEST HIGHWAY,BETHESDA, MD 20814 |
| BETHLAND LLC | 601 ROUTE 23 SOUTH,FRANKLIN, NJ 07416 |
| BETHLEHEM - BETHLEHEM | 455 DELAWARE AVENUE,DELMAR, NY 12054 |
| BETHLEHEM AREA S.D.<NRTHMP | 10 E. CHURCH STREET,BETHLEHEM, PA 18018 |
| BETHLEHEM AREA SCHOOL DIST. | BERKHEIMER,BANGOR, PA 18013 |
| BETHLEHEM AREA SD / HANOVER TW | BERKHEIMER,P.O. BOX 912,BANGOR, PA 18013 |
| BETHLEHEM AREA SD/BETHLEHEM TW | BERKHEIMER,P.O. BOX 912,BANGOR, PA 18013 |
| BETHLEHEM AREA SD/FREEMANSBURG | BERKHEIMER,P.O. BOX 912,BANGOR, PA 18013 |
| BETHLEHEM CENTER SD / DEEMSTON | 515 RIDGEWOOD DR,FREDERICKTOWN, PA 15333 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM CENTER SD/EAST BETHL | P.O. BOX 177,FREDERICKTOWN, PA 15333 |
| BETHLEHEM CITY | 10 E CHURCH ST,BETHLEHEM, PA 18018 |
| BETHLEHEM CITY (CITY BILL) | BETHLEHEM CITY TAX OFC,10 E. CHURCH ST,BETHLEHEM, PA 18018 |
| BETHLEHEM CITY (COUNTY BILL) | BETHLEHEM CITY TAX OFC,10 E. CHURCH ST,BETHLEHEM, PA 18018 |
| BETHLEHEM CITY - LEHIGH | BETHLEHEM CITY TAX OFC,BETHLEHEM, PA 18018 |
| BETHLEHEM SD/BETHLEHEM CITY | 10 E. CHURCH STREET,BETHLEHEM, PA 18018 |
| BETHLEHEM SD/FOUNTAIN HILL BOR | BERKHEIMER,P.O. BOX 912,BANGOR, PA 18013 |
| BETHLEHEM SD/HANOVER TOWNSHIP | BERKHEIMER,P.O. BOX 912,BANGOR, PA 18013 |
| BETHLEHEM TOWN | 455 DELAWARE AVENUE,ROOM #112,DELMAR, NY 12054 |
| BETHLEHEM TOWN | P.O. BOX 185,BETHLEHEM, NH 03574 |
| BETHLEHEM TOWNSHIP | 405 MINE RD.,ASBURY, NJ 08802 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVENUE,BETHLEHEM, PA 18020 |
| BETHLEHEM TWP | 253 SE 100 RD,CLINTON, MO 64735 |
| BETHLEHEM, TOWN OF | P.O. BOX 160,BETHLEHEM, CT 06751 |
| BETLEJEWSKI, TAMI RAE (TAMI) | 240 W BENTON AVENUE,NAPERVILLE, IL 60540 |
| BETSY R BENNETT | 1004 WILLOW CREEK LN,COLUMBIA, MO 65203 |
| BETSY R BENNETT | 1004 WIILOW CREEK LN,COLUMBIA, MO 65203 |
| BETTCO PROPERTIES LLC | C/O PACIFIC WESTERN BANK,YUCCA VALLEY, CA 92286 |
| BETTE J. NOLTE | 403 PLUMBRIDGE CT. #204,TIMONIUM, MD 21093 |
| BETTENCOURT, PAMELA | 41 GREENLAWN AVE,DRACUT, MA 01826 |
| BETTER APPRAISAL SERVICE | PO BOX 6697,BOISE, ID 83707-6697 |
| BETTER BREW COFFEE CO | POB 221553,CHANTILLY, VA 20151-1553 |
| BETTER BUSINESS BUREAU | POB 8326,COLUMBIA, SC 29202 |
| BETTER BUSINESS BUREAU | 7 W 7TH ST,CINCINNATI, OH 45202 |
| BETTER BUSINESS BUREAU | 1600 S GRANT ST,LONGWOOD, FL 32750 |
| BETTER BUSINESS BUREAU | POB 91419,MOBILE, AL 36691 |
| BETTER BUSINESS BUREAU | 11811 P ST,OMAHA, NE 68137 |
| BETTER BUSINESS BUREAU | 25 N WAHSATCH,COLORADO SPRINGS, CO 80903 |
| BETTER BUSINESS BUREAU CT | 940S TURNPIKE RD,WALLINGFORD, CT 06492-4322 |
| BETTER BUSINESS BUREAU INC | 4355 EMERALD,BOISE, ID 83706 |
| BETTER BUSINESS BUREAU W MI | 40 PEARL ST NW,GRAND RAPIDS, MI 49503 |
| BETTER EVENTS CATERING | 2824 FALLFAX DR,FALLS CHURCH, VA 22042 |
| BETTER HOME & LOAN | 10495 S. DE ANZA BLVD, SUITE A,CUPERTINO, CA 95014 |
| BETTER HOME LOANS | 15332 ANTIOCH STREET,STE 193,PACIFIC PALISADES, CA 90272 |
| BETTER HOME LOANS & REALTY INC. A DBA OF | UNIVERSAL,1361 SOUTH WINCHESTER BLVD.,SUITE 105,SAN JOSE, CA 95128 |
| BETTER HOME LOANS & REALTY INC. A DBA OF | UNIVER,1361 SOUTH WINCHESTER BLVD.,SUITE 105,SAN JOSE, CA 95128 |
| BETTER HOME MORTGAGE INC | 8 STANFORD RD,CHELMSFORD, MA 01824 |
| BETTER HOME MORTGAGE, LLC | 725 BRANCH AVE,SUITE 209,PROVIDENCE, RI 02904 |
| BETTER HOMES & GARDENS | 1716 LOCUST ST,DES MOINES, IA 50309-3023 |
| BETTER HOMES & GARDENS MAG. | POB 37427,BOONE, IA 50037-0427 |
| BETTER HOMES REALTY | ATTN: TIM SPARACO,2035 FAIRBANKS STREET,SAN LEANDRO, CA 94577 |
| BETTER REAL ESTATE SERVICE CORP | 7320 CIRWLO PAPAYO,CARLSBAD, CA 92009 |
| BETTES COMPANY, THE | 1163 N. PACIFIC AVE.,GLENDALE, CA 91202 |
| BETTS, WILLIAM J (JOEL) | 425 E 78TH STREET CONDO 2E,NEW YORK, NY 10021 |
| BETTY A. WOODWORTH | P.O. BOX 572,OLYMPIA, VA 98507 |
| BETTY B ELLIS INS | 222 E MAIN ST #114,BARSTON, CA 92311 |
| BETTY BARKER | 3027 STEDMAN CEDAR CREEK RD,FAY, NC 28312 |

| Claim Name | Address Information |
|------------|---------------------|
| BETTY BROWN | 314 JO DRIVE,LARGO, MD 20774 |
| BETTY CHUPANICK | 2306 GERALD CT.,BALTIMORE, MD 21209 |
| BETTY H. CHURCH | 5400 PEPPERPIKE AVE,LAS VEGAS, NV 89130 |
| BETTY H. ZLOTOWITZ | 2 HIGH STEPPER COURT,UNIT 106,BALTIMORE, MD 21208 |
| BETTY J RICE | 3 SOUTHERLY CT,UNIT 204,TOWSON, MD 21204 |
| BETTY JOHNS | 8628 HUFFINE LANE # 70,BOZEMAN, MT 59748 |
| BETTY PHIFER | 9807 COTTRELL TERRACE,SILVER SPRING, MD 20903 |
| BETTY ZLOTOWITZ | 2 HIGH STEPPER CT.,BALTIMORE, MD 21208 |
| BEUER, LARRY D | 1251 GOLF DR UNIT 2,BRANSON WEST, MO 65737 |
| BEULAH JOHNSON | 3502 NORTHVIEW  DRIVE,JOPLIN, MO 64801 |
| BEULAH SARPALIS | 3509 BAY ST,BALTIMORE, MD 21220 |
| BEULAH VILLAGE | VILLAGE HALL,P.O. BOX 326,BEULAH, MI 49617 |
| BEULAH W SARPALIS | 3509 BAY ST,BALTIMORE, MD 21220 |
| BEUSCHLEIN, RHONDA L | 3716 PARK RIDGE DR.,NAMPA, ID 83687 |
| BEUTH INSURANCE | 1705 S. EASTERN AVENUE,LAS VEGAS, NV 89104 |
| BEVANS, JEANELLE | 122 17 134TH STREET,SOUTH OZONE PARK, NY 11420 |
| BEVELLE, TERESA A | 541 PINEGROVE LN APT E,FORT WAYNE, IN 46807 |
| BEVERLY BUNKS | 50 RICKMAR LN,MALVERN, PA 19355 |
| BEVERLY CHAMBER OF COMMERCE | 28 CABOT ST,BEVERLY, MA 01915 |
| BEVERLY CITY | P.O. BOX 128,BEVERLY, NJ 08010 |
| BEVERLY CITY | PO BOX 124,BEVERLY, MA 01915 |
| BEVERLY D DICKINSON | 3570 VEST MILL RD,WINSTON SALEM, NC 27103 |
| BEVERLY DANA PROPERTY VALUES | 6450 SWEET BRIAR LN.,CENTERVILLE, OH 45459 |
| BEVERLY DOPKIN | C/O MARK D. DOPKIN,100 E. PRATT ST. 26TH. FLOOR,BALTIMORE, MD 21202 |
| BEVERLY HILLS LIMOUSINE SVC | 5105 S HOWELL AVE,MILWAUKEE, WI 53207 |
| BEVERLY HILLS TERRACE | 102B BEVERLY HILLS TR,WOODBRIDGE, NJ 07095 |
| BEVERLY HILLS VILLAGE | 18500 W. 13 MILE,BEVERLY HILLS, MI 48025 |
| BEVERLY JOHNSON | 509 W. NATHAN STREET,LAKE CRYSTAL, MN 56055 |
| BEVERLY LARNER | 631 N CRESCENT DR,BEVERLY HILLS, CA 90210 |
| BEVERLY SHAW-WAYNE COUNTY | TREASURER,428 WEST LIBERTY ST,WOOSTER, OH 44691 |
| BEVERLY SHEPARD | 5912 WINTERHAM WAY,SACRAMENTO, CA 95823 |
| BEVERLY WYDRA APPRAISAL INC. | 6823 BOUSE ROAD,GLEN CARBON, IL 62034 |
| BEWLEY, BROOKE | 205 W RIDGEWOOD CT,LONGWOOD, FL 32779 |
| BEXAR COUNTY | P.O. BOX 839950,SAN ANTONIO, TX 78283 |
| BEXAR COUNTY CLERK | BEXAR COUNTY COURTHOUSE,100 DOLOROSA, RM 108,SAN ANTONIO, TX 78205 |
| BEYER INS. AGENCY INC. | 453 W 162ND STREET,SOUTH HOLLAND, IL 60473 |
| BEZ FINANCIAL NETWORK, INC. | 1435 HUNTINGTON AVE., STE #300,SOUTH SAN FRANCISCO, CA 94080 |
| BEZAC FINANCIAL CORP | 330 E ROOSEVELT RD,STE 2E,LOMBARD, IL 60148 |
| BF & ASSOCIATES RE APPRAISAL | P.O. BOX 349,MILAN, TN 38358 |
| BFI WASTE SVCS | POB 78124,PHOENIX, AZ 85062-8124 |
| BG FINANCE CORP | 4005 NW 114 AV #6,MIAMI, FL 33178 |
| BG REALTY, INC, DBA COMPLETE LENDING | SERVICES,11861 W. VOMAC RD.,DUBLIN, CA 94568 |
| BGE | PO BOX 13070,PHILADELPHIA, PA 19101 |
| BGO LLC | 10925 DAVID TAYLOR DRIVE,STE 230,CHARLOTTE, NC 28262 |
| BGS & G COMPANIES | 8484 GEORGIA AVE. STE: 750,SILVER SPRING, MD 20910 |
| BGS & G COMPANIES | 44 BALTIMORE STREET,CUMBERLAND, MD 21502 |
| BHATIA, SAKSHI | 510 CHARLES LN,WANTAGH, NY 11793 |
| BHATT, RITA | 68 PRINCE STREET,NEW HYDE PARK, NY 11040 |
| BHC BROTHERHOOD | C/O BHC CHARITY GOLF CLASSIC,BALT, MD 21208 |

| Claim Name | Address Information |
|---|---|
| BHC MORTGAGE NETWORK INC | 2691 EAST OAKLAND PARK BLVD,STE 302,FORT LAUDERDALE, FL 33306 |
| BHOJANI, SUJATA | 828 O'DONNELL AVE,SCOTCH PLAINS, NJ 07076 |
| BHOLA RAMSUNDAR INSURANCE AGCY | 127-07 LIBERTY AVENUE,RICHMOND HILL, NY 11419 |
| BI-COASTAL MORTGAGE, INC. | 3 TALBOT AVE,SUITE101,TIMONIUM, MD 21093 |
| BI-COUNTY  APPRAISALS | P.O. BOX 404,DAVENPORT, WA 99122 |
| BIA INC | PO BOX 5367,BAKERSFIELD, CA 93388 |
| BIA OF LANCASTER COUNTY | 1794 OREGON PIKE,LANCASTER, PA 17601 |
| BIANCA SQUARE CONDO | C/O GHERTNER & CO.,413 7TH AVE. SOUTH,NASHVILLE, TN 37203 |
| BIANCA, ROSEANN (ROSEANN) | 957 THOMPSON DR,WEST BAY SHORE, NY 11706 |
| BIANCHI, KATIE G | 216 CORONADO AVE,ROSEVILLE, CA 95678 |
| BIANCO, DONNA | P O BOX 773,ARLINGTON HEIGHTS, IL 60006 |
| BIARRITZ CONDOMINIUM | C/O DONALD F. LAPENNA,P.O. BOX 2757,WESTFIELD, NJ 07091 |
| BIBB COUNTY | BIBB CO TAX COMM-RICHARD MORGA,275 2ND ST RM 200,MACON, GA 31201 |
| BIBB COUNTY | 8 COURT ST W SUITE B,CENTERVILLE, AL 35042 |
| BIBBS, MICHELLE | 5574 VILLAGE GLEN DR C,NOBLESVILLE, IN 46062 |
| BIBERSTEIN & NUNALEE, LLP | 102 SOUTH WALKER STREET,BURGAW, NC 28425 |
| BIBICOFF, SCOTT (SCOTT) | 37 PARK PL,COPIAGUE, NY 11726 |
| BICKEL APPRAISAL CO INC | 202 S CEDAR # C,OWASSO, OK 74055 |
| BICKER R E CONSULTING | 4322 MILL DAUN RD,LOUISVILLE, KY 40213 |
| BICKERS APPPRAISALS, INC. | 55 BOLLING CIRCLE,PALMYRA, VA 22963 |
| BICKFORD, ANGELA | 203 MAPLE DR,NEWBURGH, NY 12550 |
| BICKLEY, TINA M | 1740 W MULBERRY DR,PHOENIX, AZ 85015 |
| BICKMEIER, TERRI | 1643 A TYLER AVE,PICKERINGTON, OH 43147 |
| BICOASTAL LENDING GROUP, LLC | 16628 TIGER MOUNTAIN RD SE,ISSAQUAH, WA 98027 |
| BIDDEFORD CITY | P.O. BOX 586,BIDDEFORD, ME 04005 |
| BIDDINGER-MALICKI APPRAISALS, | 411 GLENWOO ROAD,GLEN BURNIE, MD 21061 |
| BIDDLE & COMPANY INSURANCE | BROKERS,993 OLD EAGLE SCHOOL RD STE406,WAYNE, PA 19087 |
| BIDWELL COMMONS CONDO | C/O JOINT VENTURES MGMT.,P. O. BOX 1221,GLASTONBURY, CT 06033 |
| BIECHLER & TILLERY INC. | 2843 NORTH FRONT STREET,HARRISBURG, PA 17110 |
| BIENVILLE PARISH | P. O. BOX 328,ARCADIA, LA 71001 |
| BIERD, JESSICA | 1323 E BALBOA BLVD APT 1,NEWPORT BEACH, CA 92661 |
| BIERMAN, GEESING & WARD LLC | 4520 E WEST HWY, STE 200,BETHESDA, MD 20814 |
| BIG APPRAISALS | 1449 WASHINGTON ST.,BLAIR, NE 68008 |
| BIG BEAR APPRAISAL SERVICES | PO BOX 1858,BIG BEAR CITY, CA 92314 |
| BIG BEAVER BOROUGH | 114 FOREST DR,DARLINGTON, PA 16115 |
| BIG BEAVER FALLS AREA SD / BIG | 114 FOREST DR,DARLINGTON, PA 16115 |
| BIG BEAVER FALLS AREA SD/BEAVE | 715 15TH ST,BEAVER FALLS, PA 15010 |
| BIG BEAVER FALLS AREA SD/WHITE | 2511 13TH AVE, CLAYTON RD,BEAVER FALLS, PA 15010 |
| BIG BEND APPRAISALS | PO BOX 865,BRISTOL, FL 32321 |
| BIG BEND INSURANCE | W 403,RITZVILLE, WA 99169 |
| BIG BEND MORTGAGE, INC DBA SOUTH GEORGIA | MORT,207 W JACKSON ST,PO BOX 319,THOMASVILLE, GA 31792 |
| BIG BEND MORTGAGE, INC DBA SOUTH GEORGIA | MORTGAGE,207 W JACKSON ST,PO BOX 319,THOMASVILLE, GA 31792 |
| BIG BEND VILLAGE | PO BOX 130,BIG BEND, WI 53103 |
| BIG BROTHERS BIG SISTERS | 2901 LANGHORNE RD,LYNCHBURG, VA 24501 |
| BIG BROTHERS BIG SISTERS LI | 70 ACORN LANE,LEVITTOWN, NY 11756 |
| BIG BROTHERS/BIG SISTERS OF | GREATER PITTSBURGH,PITT, PA 15206 |
| BIG CITY | 110 ASIA PLACE,CARLSTADT, NJ 07072 |

| Claim Name | Address Information |
|---|---|
| BIG CITY COFFEE & BEVERAGE | 2500 83RD STREET,NORTH BERGEN, NJ 07047 |
| BIG CITY COFFEE & BEVERAGE | 110 ASIA PL,CARLSTADT, NJ 07072 |
| BIG CITY PROPERTIES | ATTN: STACY SUTTER,23240 WESTHEIMER PARKWAY,KATY, TX 77494 |
| BIG CREEK TWP | PO BOX 197,LUZERNE, MI 48636 |
| BIG FLATS TOWN | P. O. BOX  449,BIG  FLATS, NY 14814 |
| BIG GEORGE'S HOME APPL MART | 2019 W STADIUM,ANN ARBOR, MI 48103 |
| BIG HORN COUNTY | BIG HORN CO TREAS,PO BOX 908,HARDIN, MT 59034 |
| BIG HORN COUNTY | P.O. BOX 430,BASIN, WY 82410 |
| BIG HOUSE MORTGAGE A DBA OF FIRST | PRIORITY FINANCI,3330 CLAYTON RD.,SUITE C,CONCORD, CA 94519 |
| BIG HOUSE MORTGAGE A DBA OF FIRST | PRIORITY FINAN,3330 CLAYTON RD.,SUITE C,CONCORD, CA 94519 |
| BIG ISLAND APPRAISAL SERVICE | 466 HINANO ST # 106,HILO, HI 96721 |
| BIG LEAGUE CAPITAL, LLC | 3123 TWIN LAKES DRIVE,MARIETTA, GA 30062 |
| BIG MOUNTAIN | 505 SPOKANE AVENUE,WHITEFISH, MT 59937 |
| BIG OAK FINANCIAL A DBA OF EL JAY M | 931 HARTZ WAY,SUITE 200,DANVILLE, CA 94526 |
| BIG OAKS MUD | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| BIG OAKS MUD | 11111 KATY FWY,SUITE 725,HOUSTON, TX 77079 |
| BIG PICTURE FUNDING A DBA OF FIRSTLINE | MORTGAGE,11222 LOS ALAMITOS BLVD,SUITE D,LOS ALAMITOS, CA 90720 |
| BIG PICTURE FUNDING A DBA OF FIRSTLINE | MORTGAGE IN,11222 LOS ALAMITOS BLVD,SUITE D,LOS ALAMITOS, CA 90720 |
| BIG PRAIRIE TWP        123 | 4492 CROTON HWY,NEWAYGO, MI 49337 |
| BIG RAPIDS CITY | 226 N MICHIGAN AVENUE,BIG RAPIDS, MI 49307 |
| BIG RAPIDS TWP        107 | 14212 NORTHLAND,BIG RAPIDS, MI 49307 |
| BIG ROCK COUNTY MUTUAL | 100 FIRST STREET,PO BOX 217,BIG ROCK, IL 60511 |
| BIG SANDY CITY | P.O. BOX 176,BIG SANDY, TN 38221 |
| BIG SKY CHAMBER OF COMMERCE | POB 160100,BIG SKY, MT 59716 |
| BIG SKY OWNERS ASSOC | P O BOX 160057,BIG SKY, MT 59716 |
| BIG SKY REAL ESTATE APPRAISAL | 1303 HILLCREST DR,POLSON, MT 59860 |
| BIG SKY REAL ESTATE APPRAISAL | PO BOX 63,POLSON, MT 59860 |
| BIG SKY SHREDDING INC | POB 322,FRENCHTOWN, MT 59834 |
| BIG SKY UNDERWRITERS INC | P.O. BOX 3567,MISSOULA, MT 59806 |
| BIG SKY WEEKLY | POB 161129,BIG SKY, MT 59716 |
| BIG SPNGS SD/UPPER MIFFLIN TWP | 573 BRANDY RUN RD,NEWVILLE, PA 17241 |
| BIG SPRING S.D. | NEWVILLE BORO/TAX COLLECTOR,10 FAIRFIELD STREET,NEWVILLE, PA 17241 |
| BIG SPRING SCHOOL DISTRICT | 311 HIGH MOUNTAIN RD,SHIPPINSBURG, PA 17257 |
| BIG SPRING SD / COOKE TWP | 64 PINE TREE DRIVE,NEWVILLE, PA 17241 |
| BIG SPRING SD/LOWER MIFFLIN | 529 SHED ROAD,NEWVILLE, PA 17241 |
| BIG SPRING SD/LOWR.FRANKFORD | 518 BURGNERS ROAD,CARLISLE, PA 17013 |
| BIG SPRING SD/NORTH NEWTON TWP | 903 BIG SPRING RD,SHIPPENSBURG, PA 17257 |
| BIG SPRING SD/PENN TWP | 2655 WALNUT BOTTOM RD,CARLISLE, PA 17013 |
| BIG SPRING SD/SOUTH NEWTON TWP | 311 HIGH MOUNTAIN RD,SHIPPINSBURG, PA 17257 |
| BIG SPRING SD/UPPER FRANKFORD | 650 MOHAWK ROAD,NEWVILLE, PA 17241 |
| BIG SPRING SD/W. PENNSBORO | 350 BARNSTABLE RD,CARLISLE, PA 17013 |
| BIG STONE COUNTY | BIG STONE CO TAX OFC,20 2ND ST SE,ORTONVILLE, MN 56278 |
| BIG VALLEY MORTGAGE | 3000 LAVA RIDGE COURT,ROSEVILLW, CA 95661 |
| BIG VALLEY MORTGAGE A DBA OF AMERICA | 3000 LAVA RIDGE COURT,#210,ROSEVILLE, CA 95661 |
| BIG VALLEY MORTGAGE A DBA OF AMERICA | 1540 RIVER PARK DR., STE 122,SACRAMENTO, CA 95815 |
| BIG VALLEY MORTGAGE A DBA OF AMERICA | 184 NEVADA STREET,SUSANVILLE, CA 96130 |
| BIG VALLEY MORTGAGE A DBA OF AMERICAN | PACIFIC MORT,3000 LAVA RIDGE COURT,#210,ROSEVILLE, CA 95661 |
| BIG VALLEY MORTGAGE A DBA OF AMERICAN | PACIFIC MORT,1540 RIVER PARK DR., STE 122,SACRAMENTO, CA 95815 |
| BIG VALLEY MORTGAGE A DBA OF AMERICAN | PACIFIC MORT,184 NEVADA STREET,SUSANVILLE, CA 96130 |

| Claim Name | Address Information |
| --- | --- |
| BIGGERS & ASSOCIATES, INC. | 2578 SE 73RD ST.,OCALA, FL 34480 |
| BIGGERS BROTHERS APPRAISAL | 754 NAVIGATORS RUN,MOUNT PLEASANT, SC 29464 |
| BIGGERS BROTHERS APPRAISAL GRP | 754 NAVIGATORS RUN,MOUNT PLEASANT, SC 29464 |
| BIGGS REALTY COMPANY | 308 NORTH BROADWAY,ABILENE, KS 67410 |
| BIGH BEAR EMPLOYEES CU | ,COLUMBUS, OH 43212 |
| BIGHAM, APRIL K | 18 ANCHORAGE PT,HILTON HEAD ISLAND, SC 29928 |
| BIGLERVILLE BORO | PO BOX 635,BIGLERVILLE, PA 17307 |
| BIGLIN, JAMES P | 713 WOODLAND RIDGE DR,ST PETERS, MO 63376 |
| BILAL, TRAVONNE J | 12257 WINTERBERRY LN,PLAINFIELD, IL 60544 |
| BILICKI, EUGENE | 36 JULIAN STREET,HICKSVILLE, NY 11801 |
| BILL A COTTON | 1153 SARATOGA AVE,SAN JOSE, CA 95129 |
| BILL A'HERN AGENCY | 1970 KIPLING STREET,LAKEWOOD, CO 80215 |
| BILL BARLEY | P O BOX 208,MT PLEASANT, SC 29465 |
| BILL BERG INSURANCE AGENT | 188 INDUSTRIAL DRIVE,ELMHURST, IL 60126 |
| BILL C. WORLEY | 496 MACY WAY,GREENWOOD, IN 46142 |
| BILL CAMPBELL APPRAISALS | 7057 W. GREENBRIAR DR,GLENDALE, AZ 85308 |
| BILL CAMPBELL APPRAISALS | 7645 W ACOMA DR,PEORIA, AZ 85381 |
| BILL CHAN & ASSOCIATES | PO BOX 5027,S SF, CA 94083 |
| BILL CORRIGAN INSURANCE AGENCY | 9111 EDMONSTON ROAD,SUITE 400,GREENBELT, MD 20770 |
| BILL DUNCAN | 2017 DUNCAN RD,KNOXVILLE, TN 37919 |
| BILL DUNCAN APPRAISALS | 2017 DUNCAN RD.,KNOXVILLE, TN 37919 |
| BILL EISNOR INC | 14352 SW 142 AV,MIAMI, FL 33186 |
| BILL ELLIOT AGENCY | 410 W. LIBERTY ST.,SUMTER, SC 29150 |
| BILL FARIS APPRAISALS | 2 E. 4TH ST,PARIS, KY 40361-1802 |
| BILL FERGUSON | 8329 HARRISON AVENUE,MUNSTER, IN 46321 |
| BILL FIERCE INSURANCE | 412 SOUTH 6TH STREET,REDMOND, OR 97756 |
| BILL GOLDSTON | 49 SANDY HILL ROAD,49 SANDY HILL ROAD,OYSTER BAY, NY 11771 |
| BILL HALLAM INSURANCE AGENCY | P.O. BOX 1898,PRINCE FREDERICK, MD 20678 |
| BILL HUME | 4156 OLD GRAND AVENUE,GURNEE, IL 60031 |
| BILL HUNTER | 3308 SHAKERTOWN COURT,ANTIOCH, TN 37013 |
| BILL JOHNSON | 1378 DIVISION ST,NOBLESVILLE, IN 46060 |
| BILL JONES APPRAISAL SERVICE | PO BOX 6,HUNTINGTON, WV 25706 |
| BILL JONES APPRAISAL SVC INC | 102 TOWN SHIP RD 1251,PROCTORVILLE, OH 45669 |
| BILL KERESZTURY, INSPECTOR | 16845 FM 32,BLANCO, TX 78606 |
| BILL KIDWELL APPRAISALS INC | 4038 BOONE CREEK RD,LEXINGTON, KY 40509 |
| BILL KIDWELL APPRAISALS INC. | 2969 MONTAVESTA ROAD,LEXINGTON, KY 40502 |
| BILL LAKE REAL ESTAE | ROUTE 6,SMETHPORT, PA 16749 |
| BILL LEWIS APPRAISAL COMPANY | 813 SW 37TH STREET,OKLAHOMA CITY, OK 73109 |
| BILL LEWIS APPRAISAL COMPANY | 1009 SW 64TH,OKLAHOMA CITY, OK 73139 |
| BILL MACKEY REAL ESTATE | 921 HWY 80 W,DEMOPOLIS, AL 36732 |
| BILL MARTINS APPRAISAL SERVICE | 5341 S RIMPAU BLVD,LOS ANGELES, CA 90043 |
| BILL MCAREE REAL ESTATE SER | 905 UPPER HASTINGS WAY,VIRGINIA BEACH, VA 23452 |
| BILL ME LATER | POB 105658,ATLANTA, GA 30348 |
| BILL MORRISON CO., INC. | 12227 S.E. STARK,PORTLAND, OR 97233 |
| BILL MUELLER | 314 SOUTH WESTMORE,LOMBARD, IL 60148 |
| BILL MUENCH INSURANCE | 1315 SAM BASS CIRCLE, # B2,ROUND ROCK, TX 78681 |
| BILL PASKO | 111 FAIRVIEW ROAD,CHARLOTTE, NC 28210 |
| BILL RUSSELL INS. | TRINITY LLOYDS INS. CO.,P O BOX 655028,DALLAS, TX 75265 |
| BILL SPARKMAN SEMINARS | 245 W JOHNSON ST #305,PALATINE, IL 60067 |

| Claim Name | Address Information |
| --- | --- |
| BILL STEPHENS PRODUCTIONS INC | 320 STEWART ST,RENO, NV 89502 |
| BILL TERRY & ASSOCIATES | 5758 BALCONES DRIVE, STE. 202,AUSTIN, TX 78731 |
| BILL WILKINSON INS SERVICES | 620 N COIT RD., STE 2155B,RICHARDSON, TX 75080 |
| BILL WILLOUGHBY | 18427 SUCCESS RD,BROOKSVILLE, FL 34604 |
| BILL'S LOCK SVC INC | 344 GLESSNER AVE,FINDLAY, OH 45840 |
| BILLER ASSOCIATES | TRI-STATE,154 STATE STREET,NORTH HAVEN, CT 06473 |
| BILLERICA TOWN | 365 BOSTON RD.,BILLERICA, MA 01821 |
| BILLERICA TOWN | 365 BOSTON RD.,ROOM115,BILLERICA, MA 01821 |
| BILLIE MCALLISTER | 2491 HIGHWAY 361,INGLESIDE, TX 78362 |
| BILLING - HELMES INS | 582 ALTER STREET,HAZLETON, PA 18201 |
| BILLING SOLUTIONS | POB 1136,GLENVIEW, IL 60025 |
| BILLING SOLUTIONS INC | POB 1136,GLENVIEW, IL 60025 |
| BILLING SOLUTIONS INC | POB 1223,WAYNE, IL 60184 |
| BILLING SOLUTIONS INC | POB 1223,WAYNE, IL 60184-1223 |
| BILLINGS MUTUAL | 821 MADISON STREET,SAINT CHARLES, MO 63301 |
| BILLINGS MUTUAL | VOLK'S AVANTI INS. AGENCY,4130 HEARNES BLVD.,JOPLIN, MO 64804 |
| BILLINGS TOWNSHIP | 1057 ESTEY RD,BEAVERTON, MI 48612 |
| BILLINGSLEA CORP. | 187 EAST MAIN STREET,WESTMINSTER, MD 21157 |
| BILLINGSLEY, ALBERT | 38 BRANDON AVE,AMITYVILLE, NY 11701 |
| BILLS, JILLIAN | 22647 PICO STREET,GRAND TERRACE, CA 92313 |
| BILLY COTTER | 531 BOLL WEEVIL CIR,ENTERPRISE, AL 36330 |
| BILLY E. BOWLES ( VA) | P.O. BOX 31332,LAS VEGAS, NV 89173 |
| BILLY G WICKER | 6933 HIRAMS RD,SOUTH PORT, FL 32409 |
| BILLY GREAVES INS AGENCY | 14400 NORTHBROK DR SUITE 150,SAN ANTONIO, TX 78232 |
| BILLY GREY | 1717 ALLIANT AVE,LOUISVILLE, KY 40299 |
| BILLY HIGGINBOTHAM | 104 BART DRIVE,ANTIOCH, TN 37013 |
| BILLY HIGGINBOTHAM | 3732 LASCASSASA PIKE,MURFREESBORO, TN 37130 |
| BILMA PUD | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| BILODEAU INSURANCE AGENCY | P O BOX 385,BRUNSWICK, ME 04011 |
| BILODEAU, KIMBERLY R | 334 MAUI DRIVE,PLACENTIA, CA 92870 |
| BILTMORE FINANCIAL BANCORP, INC. | (MAIN),10 EXECUTIVE COURT,SUITE 3,SOUTH BARRINGTON, IL 60010 |
| BILTMORE FOREST CITY | BILTMORE FOREST TAX OFC,P.O. BOX 5352,ASHEVILLE, NC 28813 |
| BIM MORTGAGE | 14614 FALLING CREEK STE 112,HOUSTON, TX 77068 |
| BINFORD AND REID INS SERVICES | 12805 OAK HILL AVENUE,HAGERSTOWN, MD 21742 |
| BINGHAM COUNTY | 501 N. MAPLE ST. #210,BLACKFOOT, ID 83221 |
| BINGHAM FARMS VILLAGE | 24255 13 MILE RD STE 190,BINGHAM, MI 48025 |
| BINGHAM TOWNSHIP | PO BOX 294,UBLY, MI 48475 |
| BINGHAM TOWNSHIP | 6880 CENTER HWY,TRAVERSE CITY, MI 49684 |
| BINGHAM TOWNSHIP - CLINTON COU | 2327 W. TAFT RD,ST. JOHNS, MI 48879 |
| BINGHAMS TERMITE & PEST CONTRL | 2550 53RD AVE N,ST PETERSBURG, FL 33714 |
| BINGHAMTON - BINGHAMTON CIT | REC OF REAL PROP TAXES,BINGAMTON, NY 13902 |
| BINGHAMTON - DICKINSON | TAX COLLECTOR,7 PLEASANT COURT,BINGHAMTON, NY 13905 |
| BINGHAMTON CITY | BROOME CNTY RCV OF TAXES,BINGHAMTON, NY 13902 |
| BINGHAMTON CITY | BROOME CNTY RCV OF TAXES,P.O. BOX 2087,BINGHAMTON, NY 13902 |
| BINGHAMTON TOWN | 279 PARK AVENUE,BINGHAMTON, NY 13903 |
| BINGHAMTON-BINGHAMTON CITY | REC OF REAL PROP TAXES,PO BOX 2087,BINGAMTON, NY 13902 |
| BINNEY CHASE AND VAN HORNE INC | 600 SOUTH LAKE SUITE 306,PASADENA, CA 91106 |
| BINSWANGER GLASS | 1890 AVE K,PLANO, TX 75074 |
| BIOLOGY DEPT PRINCETON UNIV | ATTN: E AUBIN DEPT MANAGER,101 GUYOT HALL,PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| BIONDI & ROSENGRANT LLC | 47 HOLMES AVENUE,WATERBURY, CT 06710 |
| BIRCH APPRAISAL GROUP 2600V CV | 2600 CARVER STREET,DURHAM, NC 27705 |
| BIRCH DEVELOPEMENT | 7777 GLADES ROAD,#212,BOCA RATON, FL 33434 |
| BIRCH DEVELOPMENT LTD | 7777 GLADES ROAD,BOCA RATON, FL 33434 |
| BIRCH DEVELOPMENT LTD | 7777 GLADES ROAD,SUITE 310,BOCA RATON, FL 33434 |
| BIRCH GROVE PLAZA | 4335 24TH AVE,FORT GRATIOT, MI 48059 |
| BIRCH HOLLOW | C/O LINDSAY-SMITH AGENCY,P.O. BOX 428,SPRINGFIELD, PA 19477 |
| BIRCH HOLLOW | C/O LINDSEY-SMITH,790 PENLLYN PIKE, SUITE 200,BLUE BILL, PA 19067 |
| BIRCH RUN TWP      145 | 8425 MAIN ST.,BIRCH RUN, MI 48415 |
| BIRCH RUN VILLAGE | PO BOX 371,BIRCH RUN, MI 48415 |
| BIRCHLEAF, INC, DBA HIDDEN RIVER LENDING | 8660 BRENTWOOD BLVD. STE C,BRENTWOOD, CA 94513 |
| BIRCHLER, TRACI | 10595 FLYING F RD,FOUNTAIN, CO 80817 |
| BIRCHWOOD CAPITAL MORTGAGE | 3200 COBB GALLERIA PKWY SUITE,250,ATLANTA, GA 30339 |
| BIRCHWOOD CHESHIRE CONDO | 39 STATE ST.,NORTH HAVEN, CT 06473 |
| BIRCHWOOD TOWN | N1360 LOON LAKE RD,BIRCHWOOD, WI 54817 |
| BIRD & ASSOCIATES | 13116 LANEVIEW CT,OAK HILL, VA 20171 |
| BIRD INSURANCE AGENCY | MAIN STREET,MT. JACKSON, VA 22842 |
| BIRD, KRISTOPHER L | 1885 N GARLAND  LANE,ANAHEIM, CA 92807 |
| BIRDNECK NORTH | 546 NIGHTHAWK PLACE,VIRGINIA BEACH, VA 23451 |
| BIRDSBORO BOROUGH | 508 HARDING ST,BIRDSBORO, PA 19508 |
| BIRDSONG SPORTS | POB 316,LITTLE ROCK, AR 72203 |
| BIRDSONG, OTIS | 101 MARSEILLE DR,MAUMELLE, AR 72113 |
| BIRKEL ELECTRIC | 178 CHESTERFLD INDUSTRIAL BLVD,CHESTERFIELD, MO 63005 |
| BIRKHOLZ APPRAISAL SERVICE | 930 5TH ST. W.,PALMETTO, FL 34221 |
| BIRMINGHAM BARONS | POB 360007,BIRMINGHAM, AL 35236 |
| BIRMINGHAM BLOOMFIELD CHAMBER | 124 W MAPLE,BIRMINGHAM, MI 48009-3322 |
| BIRMINGHAM CITY | 151 MARTIN ST.,BIRMINGHAM, MI 48009 |
| BIRMINGHAM CITY | 510 SPRATLEY,BIRMINGHAM, MO 64161 |
| BIRMINGHAM CONDOMINIUM | C/O WILLIAM STRAND,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| BIRMINGHAM STEELDOGS | POB 1506,BIRMINGHAM, AL 35201 |
| BIRMINGHAM TOWNSHIP | 1371 BRINTON RUN DR,WEST CHESTER, PA 19382 |
| BISCHOFF APPRAISAL INC | 1004 HARRISON AVE,HARRISON, OH 45030 |
| BISHOP & SHOWALTER INC. | 5946 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| BISHOP & STEWART APPRAISALS | PO BOX 2423,CHESTERFIELD, VA 23832 |
| BISHOP APPRAISAL SERVICES | 3100 BRANDING IRON RD,BOZEMAN, MT 59715 |
| BISHOP ESTATES | 78-6831 ALIE DRIVE STE 232,KAILUA JUNA, HI 96740 |
| BISHOP INSURANCE AGENCY | 6433 CHESTERFIELD MEADOWS DR,CHESTERFIELD, VA 23832 |
| BISHOP LAW FIRM | 777 GLOUCESTER ST,BRUNSWICK, GA 31520 |
| BISHOP LENDING GROUP OF JACKSONVILLE INC | 236 CANAL BLVD,# 1,PONTE VEDRA BEACH, FL 32082 |
| BISHOP MORTGAGE INC | 11349 HWY 7,MINNETONKA, MN 55305 |
| BISHOP TRUST CO. LTD | P.O. BOX 3170,HONOLULU, HI 96802 |
| BISHOP, SHELBY L | 205 W ARLINGTON STREET,GLADSTONE, OR 97027 |
| BISHOPS ASSOCIATES | 1235 PEOPLES PLAZA,NEWARK, DE 19702 |
| BISHOPS GATE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BISHOPVILLE CITY | P.O. BOX 750,CHESTERFIELD, SC 29709 |
| BISKAMP & ASSOCIATES, INC. | 14001 DALLAS PARKWAY, STE 1200,DALLAS, TX 75240 |
| BISKIS, JURATE | 1210 GATESHEAD DR.,NAPERVILLE, IL 60564 |

| Claim Name | Address Information |
|---|---|
| BISMAN APPRAISAL CO | PO BOX 2452,BISMARCK, ND 58502 |
| BISMARCK TWP          141 | 7028 W. CO. HWY 638,HAWKS, MI 49743 |
| BISSELL AND ASSOCIATES | 3305 HENDERICKS AVENUE,JACKSONVILLE, FL 32207 |
| BISSINGIM INSURANCE AGENCY | PO BOX 181,MAGNOLIA, TX 77353 |
| BISSONNET MUD | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| BIT HOLDINGS | P O BOX 4346 DEPT 669,HOUSTON, TX 77210-4346 |
| BITS & PIECES | POB 5970,CARIOL STREAM, IL 60197 |
| BITTNER & CARTON AGENCY | HIGHWAY #36 & ATLANTIC ST.,P.O. BOX 55,KEYPORT, NJ 07735 |
| BITZER & ASSOCIATES REALTORS | 615 WEST MAIN,SHELBYVILLE, IL 62565 |
| BIVONA, RICHARD D | 185 BERKSHIRE DR,FARMINGVILLE, NY 11738 |
| BIXEL, CHRISTINA R | 491 E 319TH STREET,WILLOWICK, OH 44095 |
| BJ AND GW FREDERICK | EMPLOYEES PROFIT SHARING TRUST,115 W SARATOGA ST,BALTIMORE, MD 21201 |
| BJ'S DECORATING CENTER INC | 325 W ELM ST,SYCAMORE, IL 60178-1814 |
| BJ'S WHOLESALE CLUB | POB 9608,NATICK, MA 01760-9608 |
| BJC APPRAISAL 06 | 3 CHENAL PASS,HENDERSON, NV 89052 |
| BJF APPRAISALS | 12337 STATE HIGHWAY 148 NORTH,HENRIETTA, TX 76365 |
| BJORK, MICHAEL A | 220 AVE H  UNIT A,REDONDO BEACH, CA 90277 |
| BJT, INC DBA SUNSET HOME LOANS | 15810 S. HARLAN RD. STE A,LATHROP, CA 95330 |
| BK AGENCY | 1598 SMITH STREET BOX 114049,NORTH PROVIDENCE, RI 02911 |
| BK REAL ESTATE APPRAISALS INC. | 14 N MAIN STREET,CHAMBERSBURG, PA 17201 |
| BKTRULAND | POB 369,OWINGS MILLS, MD 21117 |
| BL & U ASSOCIATES INC. | C/O WILLIAM CARNEVALE,23-30A CORPORAL KENNEDY STREET,BAYSIDE, NY 11360 |
| BLACK BOOK PUBLISHING INC. | PMB #179,1041 HONEYCREEK ROAD,CONYERS, GA 30013 |
| BLACK CREEK TOWNSHIP | P.O. BOX 57,WESTON, PA 18256 |
| BLACK DIAMOND FUNDING A DBA OF VULCAN | FINANCI,4141 MANZANITA AVE.,SUITE 200,CARMICHAEL, CA 95608 |
| BLACK DIAMOND FUNDING A DBA OF VULCAN | FINANCIAL,4141 MANZANITA AVE.,SUITE 200,CARMICHAEL, CA 95608 |
| BLACK DIAMOND HOME LOANS, INC | 2810 LONE TREE WAY #9,ANTIOCH, CA 94509 |
| BLACK DIAMOND MORTGAGE INC | 17 W 300 22ND STREET,STE 400,OAKBROOK TERRACE, IL 60181 |
| BLACK HAWK COUNTY | 316 E. 5TH STREET,ROOM 140,WATERLOO, IA 50703 |
| BLACK HILL APPRAISALS | 821 JACKSON BLVD,RAPID CITY, SD 57702 |
| BLACK INK MORTGAGE LLC | 13850 BALLANTYNE CORPORATE PL,STE 500,CHARLOTTE, NC 28277 |
| BLACK LAKE APPRAISAL GROUP | 2103 HARRISON AV NW,OLYMPIA, WA 98502 |
| BLACK MANN & GRAHAM | 2905 CORPORATE CIRCLE,FLOWER MOUND, TX 75028 |
| BLACK OAK MORTGAGE | 144 CONTINENTE AVE,STE 200,BRENTWOOD, CA 94513 |
| BLACK TIE SVCS | 4813 BENSON AVE,BALTIMORE, MD 21227 |
| BLACK WOLF TOWN | ATTN: COLLECTORS,380 E. BLACK WOLF AVE.,OSHKOSH, WI 54902 |
| BLACK, DAVIS & SHUE AGENCY,INC | 2019 MARKET STREET,HARRISBURG, PA 17105 |
| BLACK, GREGORY | 1801 ARTESIA CT,MANSFIELD, TX 76063 |
| BLACK, JULIE | 625 W JORDAN AVE,CLOVIS, CA 93611 |
| BLACK, LURENA | 1074 HORATIO AVE,CORONA, CA 92882 |
| BLACK, SONYA G | 73 ST. PETERS DR.,BRENTWOOD, NY 11717 |
| BLACK-EYED PEA | 1210 BRIARVILLE ROAD,MADISON, TN 37115 |
| BLACKBROOK TOWN | 207 GOLF COURSE ROAD,AU SABLE FORKS, NY 12912 |
| BLACKBURN JONES COMPANY | PO BOX 1479,OGDEN, UT 84401 |
| BLACKBURN, AMANDA J | 10450 WINTERGREEN WAY,INDIANAPOLIS, IN 46234 |
| BLACKBURN, BARBRA | 6489 A QUAIL ST,ARVADA, CO 80004 |
| BLACKBURN, KIMBERLY A | 1209 GULF DR,INDIANAPOLIS, IN 46217 |
| BLACKBURN, SUSAN | 3818 CHESTNUT ST  APT 1,NEW ORLEANS, LA 70115 |
| BLACKFIN REALTY TRUST | C/O CRUISE PROPERTIES,BROCKTON, MA 02301 |

| Claim Name | Address Information |
|---|---|
| BLACKFIN REALTY TRUST | C/O CRUISE PROPERTIES,120 TORREY ST.,BROCKTON, MA 02301 |
| BLACKFORD COUNTY | P.O. BOX 453,HARTFORD, IN 47348 |
| BLACKHAWK APPRAISAL SERV INC | 3723 E WASHINGTON COURT,GILBERT, AZ 85234 |
| BLACKHAWK HOME LOANS INC | 9170 RIVERSIDE DR,STE 21,PARKER, AZ 85344 |
| BLACKHAWK MANAGEMENT INC. | 13121-1 ATLANTIC BLVDQ,JACKSONVILLE, FL 32225 |
| BLACKHAWK MANAGEMENT, INC. | 13121 ATLANTIC BLVD., STE 1,JACKSONVILLE, FL 32225 |
| BLACKHAWK MUTUAL | PO BOX 360,HUDSON, IA 50643 |
| BLACKHAWK PINE RETAIL, LLC | 312 BOULEVARD OF THE ALLIES,PITTSBURGH, PA 15222 |
| BLACKHAWK SD / DARLINGTON TWP | 3590 DARLINGTON RD,DARLINGTON, PA 16115 |
| BLACKHAWK SD/SOUTH BEAVER TWP | 193 BEHAVEN RD.,BEAVER FALLS, PA 15010 |
| BLACKHORNE FUNDING LLC | 472 S SALINA STREET,STE 111,SYRACUSE, NY 13202 |
| BLACKHORSE MORTGAGE | 1916 SOUTH MARYLAND PARKWAY,LAS VEGAS, NV 89014 |
| BLACKHORSE MORTGAGE CORP | 10333 LINN STATION RD,LOUISVILLE, KY 40223 |
| BLACKLICK TOWNSHIP - CAMBRIA | PO BOX 96,BELSANO, PA 15922 |
| BLACKLICK VALLEY SD/BLACKLICK | PO BOX 96,BELSANO, PA 15922 |
| BLACKMAN TOWNSHIP | 1990 W PARNALL ROAD,JACKSON, MI 49201 |
| BLACKMAN, DAWN L | 16134 MUIRFIELD DR.,ODESSA, FL 33556 |
| BLACKMAN, JASON O | 139-15 254TH ST.,ROSEDALE, NY 11422 |
| BLACKMORE, SUSAN | 5925 BRIARCLIFF RD,FORT MYERS, FL 33912 |
| BLACKROCK FINANCIAL MGMT | POB 533181,ATLANTA, GA 30310-3181 |
| BLACKS, ISAAC L | 1598 MIRRIAM CT,ELMONT, NY 11003 |
| BLACKSBURG | P.O. BOX 90003,BLACKSBURG, VA 24062 |
| BLACKSBURG CITY | P O BOX 487,BLACKSBURG, SC 29702 |
| BLACKSMITH POINTE CONDO | P. O. BOX 1048,BROOKHAVEN, PA 19018 |
| BLACKSTONE ASSOCIATES, LTD. | 1543 7TH STREET,SANTA MONICA, CA 90401 |
| BLACKSTONE HOME MORTGAGE, INC. | 8 BELVOIR AVENUE,DOUGLAS, MA 01516 |
| BLACKSTONE MORTGAGE CORP. | 100 CROSSWAYS PARK WEST,SUITE 215,WOODBURY, NY 11797 |
| BLACKSTONE MORTGAGE GROUP INC | 1634 6TH STREET NW #1,WASHINGTON, DC 20001 |
| BLACKSTONE TOWN | 15 ST PAUL ST,BLACKSTONE, MA 01504 |
| BLACKSTONE TOWN | 100 W ELM ST,BLACKSTONE, VA 23824 |
| BLACKSTONE VILLAGE | 430 BLACKSTONE,MERIDEN, CT 06450 |
| BLACKWELL, CATHERINE | 3431 SE 10TH AVE,PORTLAND, OR 97202 |
| BLACKWELL, STACEY D | 7201 CHIPPENHAM PL APT # 203,BALTIMORE, MD 21244 |
| BLADEN COUNTY | P.O. BOX 385,ELIZABETHTOWN, NC 28337 |
| BLADENWOODS | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| BLADENWOODS CONDOMINIUM | C/O COM SOURCE MGT,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| BLADES TOWN | 20 WEST 4TH STREET,BLADES, DE 19973 |
| BLAGG APPRAISAL CO LTD | 1943 E. VISTA DR,PHOENIX, AZ 85022 |
| BLAINE CITY | P.O. BOX 66,BLAINE, KY 41124 |
| BLAINE COUNTY | P.O. BOX 140,WATONGA, OK 73772 |
| BLAINE COUNTY | BLAINE CO TREAS,219 FIRST AVE S STE 102,HAILEY, ID 83333 |
| BLAINE TWP          019 | 2590 JOYFIELD RD.,ARCADIA, MI 49613 |
| BLAIR APPRAISAL | 1913 LAUREL ST,TEXARKANA, AR 71854 |
| BLAIR APPRAISAL SERVICE | PO BOX 2317,FERNLEY, NV 89408 |
| BLAIR TOWNSHIP | 708 HILLSDALE,DUNCANSVILLE, PA 16635 |
| BLAIR TWP          055 | 2121 COUNTY RD 633,GRAWN, MI 49637 |
| BLAIR, DEANA W | 4572 JAMERSON FOREST PKWY,MARIETTA, GA 30066 |
| BLAIR, LUCINDA L | 2630 SPINNAKER DR,RENO, NV 89509 |
| BLAIR, SHANNA L | 960 N CARIBE AVE,TUCSON, AZ 85710 |

| Claim Name | Address Information |
| --- | --- |
| BLAIRSTOWN TOWNSHIP | P.O. BOX 370,BLAIRSTOWN, NJ 07825 |
| BLAIRSVILLE SALTSBURG SD / BLA | 530 RT 217 HWY N,HOMER CITY, PA 15748 |
| BLAIS, DIANA M | 332 N.E. CINDY LANE,BURLESON, TX 76028 |
| BLAKE APPRAISAL SERVICE | 32 EAST 100 SOUTH SUITE 201,SAINT GEORGE, UT 84770 |
| BLAKE APPRAISAL SERVICES | 32 EAST 100 SOUTH,ST. GEORGE, UT 84770 |
| BLAKE FINANCIAL, LLC | 29 HIGH STREET,EAST HAVEN, CT 06512 |
| BLAKE HOLLIDAY INS AGENCY | 102 BREAZEALE STREET,BELTON, SC 29627 |
| BLAKE, FLAX, CAROZZA | & CARROLL INSURANCE, INC.,7000 SECURITY BLVD, SUITE 312,WOODLAWN, MD 21207 |
| BLAKE, TRACY | 470 JEFFERSON DR,PITTSBURGH, PA 15228 |
| BLALOCK JR, THOMAS | 972 HAWKHORN CT,ALPHARETTA, GA 30005 |
| BLANC IMAGE PRODUCTIONS | 697 GRANITE ST,IMPERIAL, CA 92251 |
| BLANCATO, NADINE E | 12717 WINDYEDGE RD,HUNTERSVILLE, NC 28078 |
| BLANCHARD APPRAISAL SERVICES | 106 MAIN ST,LINCOLNTON, GA 30817 |
| BLANCHARD CITY | P. O.  BOX 428,BLANCHARD, LA 71009 |
| BLANCHARD, CHRISTOPHER D | 103 SCHOOL LANE,DOWNINGTOWN, PA 19335 |
| BLANCHARDVILLE VILLAGE | 208 MASON ST.,BLANCHARDVILLE, WI 53516 |
| BLANCHE C. GORDON | 3 CRISMER COURT,BALTIMORE, MD 21207 |
| BLANCHET REAL ESTATE SERVICES | ONE CHESTNUT STREET,NASHUA, NH 03060 |
| BLANCO CNTY CENTRAL COLLECTION | P.O. BOX 338,JOHNSON CITY, TX 78636 |
| BLANCO COUNTY APPRAISAL DIST | P.O. BOX 338,JOHNSON CITY, TX 78636 |
| BLANCO COUNTY CLERK | MOURSUND LAND TITLE,206 N AVE. G SUITES A&B,JOHNSON CITY, TX 78636 |
| BLAND BAIRD COMPANY, INC | 4046 PLUM RIDGE,TAYLORSVILLE, KY 40071 |
| BLAND CITY TAX COLLECTOR | P. O. BOX  40,BLAND, MO 65014 |
| BLAND COUNTY TREASURER | P. O BOX 145,BLAND, VA 24315 |
| BLAND, SIMONE Z | 21 EMERALD LANE SOUTH,AMITYVILLE, NY 11701 |
| BLANDFORD TOWN | P.O. BOX 884,BLANDFORD, MA 01008 |
| BLANEY APPRAISAL SPECIALISTS | 119 GRAYSTONE PLAZA,DETROIT LAKES, MN 56501 |
| BLANK, BRUCE | 57 COLONY DR.,HOLBROOK, NY 11741 |
| BLANKE, KERRI L | 324 WESTMINSTER DR,ST PETERS, MO 63376 |
| BLANKENSHIP, SARA G | 5010 HECKMAN WAY,GREENWOOD, IN 46142 |
| BLANKET MORTGAGE SERVICES INC | 9830 SW 77 AVE,MIAMI, FL 33156 |
| BLANKINSHIP APPRAISAL CO. | P.O. BOX 10726,LYNCHBURG, VA 24506 |
| BLANKS, JENNIFER | 101 MAIN ST.,YORKTOWN, VA 23690 |
| BLANTON APPRAISALS | P.O. BOX 1336,MOREHEAD CITY, NC 28557 |
| BLASDELL VILLAGE | P. O. BOX 2180,BLASDELL, NY 14219 |
| BLASINGAME APPRAISAL | PO BOX 1004,BROWN WOOD, TX 76804 |
| BLASZCZAK, DONNA L | 62 5TH AVE,NORTH TONAWANDA, NY 14120 |
| BLAU, SHARYN M | 281 PONDVIEW LN,SMITHTOWN, NY 11787 |
| BLAWNOX BOROUGH | 310 WALNUT ST.,PITTSBURG, PA 15238 |
| BLAYDES & ASSOCIATES | 2823 FOURTH ST. STE. 100,PERU, IL 61354 |
| BLECKSMITH, KATALINA | 21821 WILLRETT ROAD,MALTA, IL 60150 |
| BLEDSOE COUNTY TAX COLLECTOR | BLEDSOE CO TAX OFC,BOX 335,PIKEVILLE, TN 37367 |
| BLEDSOE, JULIA A | 10516 PRESTBURY DRIVE,INDIANAPOLIS, IN 46236 |
| BLEECKER TOWN | 105 COUNTY HWY 112,GLOVERSVILLE, NY 12078 |
| BLEEMEL, BECKY S | 6904 WYTHE HILL CIRCLE,PROSPECT, KY 40059 |
| BLEIER, JODY | 8128 LOCKWOOD LN,INDIANAPOLIS, IN 46217 |
| BLEIJERVELD, CHARLENE | 3712 TURF LANE,FORT WAYNE, IN 46804 |
| BLEILER INSURANCE AGENCY | 45 NORTH 10TH STREET,ALLENTOWN, PA 18101 |
| BLENDELL TOWNSHIP | 7161 72ND AVER,HUDSONVILLE, MI 49426 |

| Claim Name | Address Information |
|---|---|
| BLENNER INSURANCE AGENCY | 302 W CAMPBELL,ARLINGTON HEIGHTS, IL 60005 |
| BLEVINS INSURANCE AGENCY | 1221 SOUTH CREASY LANE STE-C,LAFAYETTE, IN 47905 |
| BLEW, VANCE W | 1215 FALSTAFF DR,ROSWELL, GA 30076 |
| BLI FINANCIAL | 1107 9TH ST.,# 501,SACRAMENTO, CA 95814 |
| BLIBAUM AND ASSOC., P.A. | 40 YORK RD., SUITE 300,TOWSON, MD 21204 |
| BLIND OUTLET INC | 6690 SAWMILL RD,COLUMBUS, OH 43235 |
| BLINN, ANDREW M | 1150 CAPITAL DR,LANTANA, TX 76226 |
| BLISS TOWNSHIP | PO BOX 68,LEVERING, MI 49755 |
| BLISSFIELD TWP        091 | P.O. BOX 58,BLISSFIELD, MI 49228 |
| BLISSFIELD VILLAGE | P.O BOX 129,BLISSFIELD, MI 49221 |
| BLITCH APPRAISAL COMPANY INC. | 104 WHEELER EXEC CENTER,AUGUSTA, GA 30909 |
| BLOCK INSURANCE AGENCY | 315 EAST WAPAKONETA STREET,WAYNESFIELD, OH 45896 |
| BLOCKBUSTER | 1201 ELM STREET,DALLAS, TX 75270 |
| BLOCKBUSTER MORTGAGE A DBA OF QUID QUO | MORTGAGE,10 NE 1ST AVE,BOCA RATON, FL 33432 |
| BLOCKBUSTER MORTGAGE A DBA OF QUID QUO | MORTGA,10 NE 1ST AVE,BOCA RATON, FL 33432 |
| BLOCKPORT CSD/CLARKSON TOWN | CSD - TAX COLLECTOR,PO BOX 279,BROCKPORT, NY 14420 |
| BLOMBERG, RONALD S | P.O. BOX 1416,OXFORD, GA 30054 |
| BLOMER, SCOTT D | 4675 COURT YARD DR,MASON, OH 45040 |
| BLOMMER PETERMAN, SC | 13700 W. GREENFIELD AVE,BROOKFIELD, WI 53005 |
| BLONDIN MORTGAGE | 2553 FRUITVILLE ROAD,SARASOTA, FL 34237 |
| BLOOM REALTY & INSURANCE | 4400 VENTNOR AVENUE,ATLANTIC CITY, NJ 08401 |
| BLOOM REALTY INC. | 28 S.NORTH CAROLINA AVE,ATLANTIC CITY, NJ 08401 |
| BLOOM, LINDA S | 4329 W ARROWHEAD ROAD,SPOKANE, WA 99208 |
| BLOOM, STEVEN G | 2000 GREENTREE ROAD,LAKE OSWEGO, OR 97034 |
| BLOOMBERG | POB 30244,HARTFORD, CT 06150-0244 |
| BLOOMBERG LP- INTERNET | POB 30244,HARTFORD, CT 06150-0244 |
| BLOOMDALE MORTGAGE COMPANY | 708 S. COLLEGE ST,SUITE 214,MCKINNEY, TX 75069 |
| BLOOMER CITY | 1503 MAIN STREET,BLOOMER, WI 54724 |
| BLOOMER PETERMAN, SC | 13700 W GREEFIELD AVE,BROOKFIELD, WI 53002 |
| BLOOMER TWP        117 | 8701 SESSIONS DR,CARSON CITY, MI 48811 |
| BLOOMER, PAULA A | 4117 RYE GLEN DR.,ARLINGTON, TX 76017 |
| BLOOMFIELD | C/O F I R M, INC.,BOX 52, 385 CLINTON AVENUE,WYCKOFF, NJ 07481 |
| BLOOMFIELD CENTRE APPR. L.L.C. | P.O. BOS 430027,PONTIAC, MI 48343 |
| BLOOMFIELD CENTRE APPRAISAL | 6351 ELIZABETH LAKE RD,WATERFORD, MI 48327 |
| BLOOMFIELD CERRITOS ASSOC LLC | C/O TRANSPACIFIC DEV CO,TORRANCE, CA 90501-3325 |
| BLOOMFIELD COMMONS | C/O CLARENCE LOFBERG,P.O. BOX 308,TEANECK, NJ 07666 |
| BLOOMFIELD CS (COMBINED TWNS) | BLOOMFIELD CSD,P O BOX 98,E. BLOOMFIELD, NY 14443 |
| BLOOMFIELD FIRE DISTRICT | P.O. BOX 21,BLOOMFIELD, CT 06002 |
| BLOOMFIELD HILLS CITY | BLOOMFIELD HILLS TAX OFC,45 E LONG LAKE RD,BLOOMFIELD, MI 48304 |
| BLOOMFIELD HOME LOANS | 28200 ORCHARD LAKE RD #101,FARMINGTON HILLS, MI 48334 |
| BLOOMFIELD MUTUAL INS CO | HWY 63 SOUTH,PO BOX 127,SPRING VALLEY, MN 55975 |
| BLOOMFIELD TOWN | PO BOX 336,NORTH STRAFFORD, NH 03590 |
| BLOOMFIELD TOWN | P.O. BOX  704,PELL  LAKE, WI 53157 |
| BLOOMFIELD TOWNSHIP | 1 MUNICIPAL PLAZA,ROOM 106,BLOOMFIELD, NJ 07003 |
| BLOOMFIELD TOWNSHIP | 3375 LAYEFFETTE RD,BAKERS SUMMIT, PA 16673 |
| BLOOMFIELD TOWNSHIP | BOX 489,BLOOMFIELD, MI 48303 |
| BLOOMFIELD TOWNSHIP - HURON CO | TOWN HALL,3228 MCDONALD RD,PORT HOPE, MI 48468 |
| BLOOMFIELD TWP        113 | 9592 ARNOLD RD,MANTON, MI 49663 |
| BLOOMFIELD, TOWN OF | P.O. BOX 337,BLOOMFIELD, CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| BLOOMFIELD/E. BLOOMFIELD | 12 MAIN STREET,BLOOMFIELD, NY 14469 |
| BLOOMING BOUTIQUE FLORIST INC | 420 KINGS MALL CT,KINGSTON, NY 12401 |
| BLOOMING GROVE TOWN | P. O. BOX 358,BLOOMING GROVE, NY 10914 |
| BLOOMING GROVE TOWN | 1880 S STOUGHTON ROAD,MADISON, WI 53716 |
| BLOOMING GROVE TWP | HC8 BOX 8235,HAWLEY, PA 14828 |
| BLOOMINGDALE BOROUGH | 101 HAMBURG TURN PIKE,BLOOMINGDALE, NJ 07403 |
| BLOOMINGDALE TWP      159 | PO BOX 11,BLOOMINGDALE, MI 49026 |
| BLOOMINGDALE VILLAGE | PO BOX 236,BLOOMINGDALE, MI 49026 |
| BLOOMINGTON INSURANCE AGENCY | 459 SOUTH LANDMARK AVENUE,BLOOMINGTON, IN 47402 |
| BLOOMSBERRY FLOWERS | 1801 DELAWARE AVE,WILMINGTON, DE 19806 |
| BLOOMSBURG AREA SD / BLOOMSBUR | 301 E. 2ND ST,BLOOMSBURG, PA 17815 |
| BLOOMSBURG AREA SD/HEMLOCK TOW | 116 FROSTY VALLEY RD,BLOOMSBURG, PA 17815 |
| BLOOMSBURG SD/MAIN TWP | 2471 BROOKSIDE RD,BLOOMSBURG, PA 17815 |
| BLOOMSBURG TOWNSHIP | 301 E 2ND ST,BLOOMSBURG, PA 17815 |
| BLOOMSBURY BORO | 91 BRUNSWICK AVENUE,BLOOMSBURY, NJ 08804 |
| BLOSE, DANA J | 9832 WHITE HILL CT,FORT WAYNE, IN 46804 |
| BLOSE, SCOTT A | 428 TERRACE DR,QUAKERTOWN, PA 18951 |
| BLOSSMAN APPRAISAL SERVICES | 68425 HWY 59 # 7,MANDEVILLE, LA 70471 |
| BLOUNT COUNTY | 347COURT STREET,MARYVILLE, TN 37804 |
| BLOUNT COUNTY | 220 2ND AVE. E. RM 102,ONEONTA, AL 35121 |
| BLOUNT MORTGAGE | 2826 NALL,PORT NECHES, TX 77651 |
| BLOUNT SRODULSKI, JULIE | 80 GREEN VALLEY CIRCLE,MC DONOUGH, GA 30252 |
| BLOWING ROCK APPRAISAL COMPANY | PO BOX 2094,BLOWING ROCK, NC 28605 |
| BLOWING ROCK, TOWN OF | PO BOX 47/CITY HALL,BLOWING ROCK, NC 28605 |
| BLUE ANGEL MORTGAGE | 4400 BAYOU BLVD,SUITE 47-C2,PENSACOLA, FL 32503 |
| BLUE APPLE MORTGAGE A D/B/A OF TEXAS | BRU, INC.,518 W 12TH STREET,HOUSTON, TX 77008 |
| BLUE BEAR PROPERTIES | C/O BRAZOS MGMT.ENTERPRISES,5005 RIVERWAY SUITE 460,HOUSTON, TX 77056 |
| BLUE CAP FUNDING LLC | 2809 BOSTON ST,STE 441,BALTIMORE, MD 21224 |
| BLUE CHICAGO FINANCIAL CORP | 3793 S. ARCHER AVE.,CHICAGO, IL 60632 |
| BLUE CHIP MORTGAGE CORP | 31500 W. 13 MILE RD,SUITE 204,FARMINGTON HILLS, MI 48334 |
| BLUE CITY MORTGAGE A DBA OF SIERRA | PACIFIC MORTGAG,2771 SANTA MARIA WAY,SUITE B,SANTA MARIA, CA 93455 |
| BLUE CITY MORTGAGE A DBA OF SIERRA | PACIFIC MORTG,2771 SANTA MARIA WAY,SUITE B,SANTA MARIA, CA 93455 |
| BLUE CROSS BLUE SHIELD MA | POB 4701,WOBURN, MA 01888-4701 |
| BLUE DOOR MORTGAGE | 20 WALNUT STREET,SUITE 12,WELLESLEY, MA 02481 |
| BLUE EARTH COUNTY | NICHOLS OFFICE BUILDING,P.O. BOX 3567,MANKATO, MN 56002 |
| BLUE HEN PROMOTIONS INC | 1003 S CHAPEL ST,NEWARK, DE 19702 |
| BLUE HERON INTERCHANGE PLAZA | 60 BLUE HERON RD,SPARTA, NJ 07871 |
| BLUE HILLS FIRE DISTRICT | P.O. BOX 21,BLOOMFIELD, CT 06002 |
| BLUE IGUANA | 12727 SHOPPES LANE,FAIRFAX, VA 22033 |
| BLUE LAKE TWP      079 | 10599 TWIN LAKE SD,MANCELONA, MI 49659 |
| BLUE LAKE TWP      121 | 1491 OWASIPPE RD,TWIN LAKE, MI 49457 |
| BLUE MARLIN MORTGAGE A DBA OF AMERICA'S | MORTGAGE B,28960 US 19 NORTH,SUITE 104,CLEARWATER, FL 33761 |
| BLUE MARLIN MORTGAGE A DBA OF AMERICA'S | MORTGA,28960 US 19 NORTH,SUITE 104,CLEARWATER, FL 33761 |
| BLUE MARLIN MORTGAGE OF SW FLA, INC | 5623 NAPLES BLVD.,NAPLES, FL 34109 |
| BLUE MOON APPRAISALS LLC | 3216 GAY LARK RD,BIRMINGHAM, AL 35216 |
| BLUE MOON FUNDING, LLC | 776 SEAVIEW DRIVE,JUNO BEACH, FL 33408 |
| BLUE MOUNDS VILLAGE | P. O. BOX 189,BLUE MOUNDS, WI 53517 |
| BLUE MOUNTAIN SD / CRESSONA BO | 45 GROVE ST.,CRESSONA, PA 17929 |
| BLUE MOUNTAIN SD / WEST BRUNSW | P.O. BOX 328,ORWIGSBURG, PA 17961 |

| Claim Name | Address Information |
|---|---|
| BLUE MOUNTAIN SD/ORWIGSBURG BO | 413 N WARREN ST,ORWIGSBURG, PA 17961 |
| BLUE MOUNTAIN SD/WAYNE TWP | 2 MILLERS RD,SCHUYLKILL HAVEN, PA 17972 |
| BLUE MTN SD/EAST BRUNSWICK TWP | B HEIM TAX COLL,PO BOX 328,ORWIGSBURG, PA 17961 |
| BLUE OCEAN MORTGAGE CORPORATION | 1090 ISLAND AVE.,SAN DIEGO, CA 92101 |
| BLUE PACIFIC REALTORS A DBA OF ECLECTIC | BLEND, INC,510 N COAST HWY STE C,OCEANSIDE, CA 92054 |
| BLUE PACIFIC REALTORS A DBA OF ECLECTIC | BLEND, IN,510 N COAST HWY STE C,OCEANSIDE, CA 92054 |
| BLUE PRINT LENDING, LLC | 18690 E. PLAZA DRIVE,# 105,PARKER, CO 80138 |
| BLUE REALTY | 5 NEWARK POMPTON TURNPIKE,RIVERDALE, NJ 07457 |
| BLUE RIBBON APPRAISALS INC | PO BOX 1316,DANIA, FL 33004 |
| BLUE RIBBON APPRAISALS, LLC | 38 CHURCH STREET,WEST HAVEN, CT 06516 |
| BLUE RIBBON MORTGAGE INC | 6310 E KEMPER RD,STE 200,CINCINNATI, OH 45241 |
| BLUE RIDGE APPRAISAL CO, LLC | 1107 N. AUGUSTA STREET,PO BOX: 1422,STAUNTON, VA 24402 |
| BLUE RIDGE APPRAISAL CO, LLC | 1107 N. AUGUSTA STREET,STAUNTON, VA 24402 |
| BLUE RIDGE APPRAISAL CO., LLC | P.O. BOX 1422,1107 N. AUGUSTA STREET,STAUNTON, VA 24401 |
| BLUE RIDGE APPRAISERS | PO BOX 461,SYLVA, NC 28779 |
| BLUE RIDGE CITY | 3101 E 1ST ST,BLUE RIDGE, GA 30513 |
| BLUE RIDGE FINANCIAL INC. | 118 CARLISLE STREET,SUITE 111,HANOVER, PA 17331 |
| BLUE RIDGE INSURANCE AGENCY | 110 SOUTH CHURCH STREET,P.O  BOX 630,BERRYVILLE, VA 22611 |
| BLUE RIDGE INSURANCE CO. | P O BOX 519,SIMSBURY, CT 06070 |
| BLUE RIDGE INSURANCE COMPANY | P.O. BOX 1199,HARTFORD, CT 06143 |
| BLUE RIDGE MANOR CITY | 124 BLUE RDG RD,LOUISVILLE, KY 40223 |
| BLUE RIDGE MORTGAGE, LLC | 916 MAIN STREET, SUITE 400,LYNCHBURG, VA 24504 |
| BLUE RIDGE MOUNTAIN WATERS | POB 48509,ATLANTA, GA 30362-1509 |
| BLUE RIDGE MT ADVENTURE RACE | POB 875,BLUE RIDGE, GA 30513 |
| BLUE RIDGE SD / NEW MILFORD TW | PO BOX 274,NEW MILFORD, PA 18834 |
| BLUE RIDGE SIGN & STAMP CO | 6446 PETERS CREEK RD,ROANOKE, VA 24019 |
| BLUE RIDGE VALUATION GROUP | 31 COLLEGE PL.,ASHEVILLE, NC 28801 |
| BLUE RIDGE WEST MUD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| BLUE SHADOW ENTERPRISES | 11325 COUNTY RD 20,WATERTOWN, MN 55388 |
| BLUE SKEL HOME FINANCE LLC | 10045 RED RUN BLVD STE 300,OWINGS MILLS, MD 21117 |
| BLUE SKY APPRAISALS, INC. | 3120 WACCAMAW BLVD SUITE D,MYRTLE BEACH, SC 29579 |
| BLUE SKY FINANCIAL NETWORK, INC. | 1300 INDUSTRIAL BLVD,SUITE 202,SOUTHAMPTON, PA 18966 |
| BLUE SKY LENDING CORP | 7711 W 159TH STREET,TINLEY  PARK, IL 60477 |
| BLUE SKY MORTGAGE A DBA OF JOSHUE D. | ROMONEK,133 BRIDGE STREET #D,ARROYO GRANDE, CA 93420 |
| BLUE SKY REAL ESTATE GROUP | 675 SEMINOLE AVENUE,SUITE 307,ATLANTA, GA 30307 |
| BLUE SKYE LENDING, LLC | 8130 LAKEWOOD MAIN STREET,STE 205,BRADENTON, FL 34202 |
| BLUE SPRING MEWS | CASTLETON ROAD,PRINCETON, NJ 08540 |
| BLUE STAR FINANCIAL SERVICES, INC. | 10800 FARLEY,BLDB 75,  SUITE 315,OVERLAND PARK, KS 66210 |
| BLUE STAR FINANCIAL SERVICES, INC. | 10800 FARLEY,BLDB 75,  SUITE 3,OVERLAND PARK, KS 66210 |
| BLUE STAR LENDING DBA ROBERT J. GERWER | JR,703 MGGNNEY AVE STE 423,DALLAS, TX 75202 |
| BLUE STAR REALTY | 471 BALLANTYNE ST. #56,EL CAJON, CA 92020 |
| BLUE WATER APPRAISAL | 3535 TEEPLE AVE.,FORT GRATIOT, MI 48059 |
| BLUE WATER CLEANING SVC | 4457 FAIRWAY DR,FORT GRATIOT, MI 48059 |
| BLUE WATER ELECTRIC | 1423 RIVER FRONT DR,CHARLESTON, SC 29407 |
| BLUE WATER LENDING DBA GARSON HOMES INC | 9550 WARNER AVENUE STE 250-24,FOUNTAIN VALLEY, CA 92708 |
| BLUE WATER MORTGAGE | 7 MERRILL  DR,# D,HAMPTON, NH 03842 |
| BLUE, FRANK P | 3672 BAYVIEW ST,SEAFORD, NY 11783 |
| BLUEBIRD ASSOCIATES | 2447 SPRINGLAKE DRIVE,TIMONIUM, MD 21093 |
| BLUEBONNET INS. GROUP | 9110 IH 10 WEST #150,SAN ANTONIO, TX 78230 |

| Claim Name | Address Information |
|---|---|
| BLUEBONNET MORTGAGE, LLC A DBA OF | ACCELARATE,1100 COUNTRY CLUB COURT,MANSFIELD, TX 76063 |
| BLUEBONNET MORTGAGE, LLC A DBA OF | ACCELARATED,1100 COUNTRY CLUB COURT,MANSFIELD, TX 76063 |
| BLUEBONNET REALTY | ATTN: BORIS DAVIS,506 ATLOW DRIVE,BRENHAM, TX 77833 |
| BLUEFIRE MORTGAGE GROUP | 2701 LOKER AVENUE WEST,STE 145,CARLSBAD, CA 92010 |
| BLUEGRASS APPRAISAL SVC | 1795 ALYSHEBA WAY # 1201,LEXINGTON, KY 40509 |
| BLUEGRASS REAL ESTATE WEEKLY | 2405 HEALY LANE,LEXINGTON, KY 40509 |
| BLUELEAF LENDING LLC | 1101 WESTLAKE STREET,6TH FLOOR,CHICAGO, IL 60607 |
| BLUEPRINT MORTGAGE INC | 5115 AVENIDA ENCIHAS, D,CARLSBAD, CA 92008 |
| BLUEPRINT MORTGAGE SERVICES INC | 365 MARKET PLACE,# 203,ROSWELL, GA 30075 |
| BLUEPRINT MORTGAGE, INC | 5963 LA PLACE COURT,SUITE 100,CARLSBAD, CA 92008 |
| BLUEPRINT MORTGAGE, INC. | 8670 W. SPRING MTN ROAD,SUITE 102,LAS VEGAS, NV 89117 |
| BLUERIDGE | P.O. BOX 519,SIMSBURY, CT 06070 |
| BLUERIDGE INSURANCE COMPANY | PO BOX 910972,DALLAS, TX 75391 |
| BLUESTAR FINANCIAL INC | 951 PLUM GROVE ROAD, STE G,SCHAUMBURG, IL 60173 |
| BLUESTEIN SHAPIRO & RICH | 90 CRYSTAL RUN RD,MIDDLETOWN, NY 10941 |
| BLUESTONE RELOCATION SERVICES | 1305 POST ROAD,SUITE 204,FAIRFIELD, CT 06824 |
| BLUEWATER EAST CONDO | 4065 BLUEWATER EAST,OCEAN CITY, MD 21842 |
| BLUEWATER PUBLICATIONS INC | 3535 SW CORPORATE PKWY,PALM CITY, FL 34990 |
| BLUM & WALSH GROUP | 14A WORLDS FAIR DR.,P.O. BOX 5910,SOMERSET, NJ 08875 |
| BLUM, ERIC | 3 SHOREWOOD DR,BAYVILLE, NY 11709 |
| BLUMBERG ASSOCIATES INC. | CORPORATE CENTER WEST, STE 328,433 S. MAIN ST.,WEST HARTFORD, CT 06110 |
| BLUMBERG, JONATHAN S | 448 12TH ST APT 2,BROOKLYN, NY 11215 |
| BLUMENTHAL KAHN/TRULAND ELEC | POB 369,OWINGS MILLS, MD 21117 |
| BLUMFIELD TWP        145 | 10705 JANES ROAD,REESE, MI 48757 |
| BLUMSON, MARCIA | 6628 VINCENT LANE,BALTIMORE, MD 21215 |
| BLYTH APPRAISAL SERVICES INC | 543 3RD ST # A-2,LAKE OSWEGO, OR 97034 |
| BLYTHE, NOELLE M | 339 HUTTON CIRCLE,VIRGINIA BEACH, VA 23454 |
| BM FINANCIAL SERVICES LLC | 778 FRONTAGE RD,STE 124,NORTHFIELD, IL 60093 |
| BMAC MORTGAGE | 8314 1/2 S KEDZIE AVE,CHICAGO, IL 60652 |
| BMAC MORTGAGE LLC | 8314 1/2 S KEDZIE AVENUE,CHICAGO, IL 60652 |
| BMC CAPITAL | 51 STATE STREET,SENECA FALLS, NY 13148 |
| BMC MORTGAGE CORPORATION | 620 EAST 30TH #100,HUTCHINSON, KS 67502 |
| BMG MORTGAGE INC. | 510 REGENCY CENTRE,COLLINSVILLE, IL 62234 |
| BMIC MORTGAGE INC. | 5640 NICHOLSON LANE,SUITE 210,ROCKVILLE, MD 20852 |
| BMS MORTGAGE SERVICES INC | 4141 N GOLDWATER BLVD,STE 101,SCOTTSDALE, AZ 85251 |
| BMT PROCESSING | 2630 CALIFORNIA AVENUE,CARMICHAEL, CA 95608 |
| BN REAL ESTATE APPRAISAL | 1024 N UTAH STREET,ARLINGTON, VA 22201 |
| BN REAL ESTATE INC-MD,VA,DC | 1024 N UTAH ST. SUITE #426,ARLINGTON, VA 22201 |
| BNG DEVELOPMENT, LLC | 4606 ILLINOIS ROAD,FT. WAYNE, IN 46804 |
| BNP PARIBAS | ATTENTION:  TARA NETHERTON,787 SEVENTH AVENUE, 7TH FLOOR,NEW YORK, NY 10019 |
| BO MORGAN APPRAISALS | 1301 EMBER OAKS AVE,HIGH POINT, NC 27265 |
| BO-KA FLOWER & GIFT SHOP | 1801 S MAIN ST,FINDLAY, OH 45840 |
| BOAND, SANDY | 3408 GREENLEAF AVE,ISLAND LAKE, IL 60042 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114,FORT LAUDERDALE, FL 33301 |
| BOARD OF EQUALIZATION | POB 942879,SACRAMENTO, CA 94279-7072 |
| BOARD OF WATER COMMISSIONERS | P.O. BOX 32711,DETROIT, MI 48232 |
| BOARDMAN APPRAISAL ASSOCS | 610 W ORCHARD DR,TRAVERSE CITY, MI 49686 |
| BOARDMAN TOWNSHIP | P.O BOX 88,SOUTH BOARDMAN, MI 49680 |
| BOARDMAN, MARILYN | 14210 W VIRGINIA DR,LAKEWOOD, CO 80228 |

| Claim Name | Address Information |
| --- | --- |
| BOARDMAN-HAMILTON CO. | 8459 RIDGE AVE.,PHILADELPHIA, PA 19128 |
| BOARDWALK APPRAISAL COMPANY | 3303 MERRILL AVE.,ROYAL OAK, MI 48073 |
| BOARDWALK APPRAISALS, INC. | 245 S. HIATTLAND ST. SUITE 5,MOUNT DORA, FL 32757 |
| BOARDWALK BANK | 327 CENTRAL AVENUE,STE 105,LINWOOD, NJ 08221 |
| BOARDWALK MORTGAGE & FINANCE | 11350 N. MERIDIAN ST.,CARMEL, IN 46032 |
| BOARDWALK MORTGAGE GROUP, LLC | 5000 JFK BLVD.,SUITE D,N LITTLE ROCK, AR 72116 |
| BOARDWALK PROPERTIES | ATTN: MIKE POTIER,3948 ATLANTIC AVENUE,LONG BEACH, CA 90807 |
| BOARDWALK RESIDENTIAL APPR. | 38800 VAN DYKE AVE.,STERLING HEIGHTS, MI 48312 |
| BOARDWALLK FINANCIAL SERVICES INC. | 621 PLAINFIELD ROAD,SUITE 310,WILLOWBROOK, IL 60527 |
| BOATMAN, JEAN | 3721 WINDING CREEK LANE,CHARLOTTE, NC 28226 |
| BOAZ, SHIRLEY | 5319 CANE RUN RD,LOUISVILLE, KY 40258 |
| BOB & PAULETTE PARTIN | 1062 CANDLELIGHT,HOUSTON, TX 77018 |
| BOB AND CHARLOTTE UHLER | 15 A2 WARREN PARK DR,PIKESVILLE, MD 21208 |
| BOB ANDERSON PAINTING | 7126 ARLET DR,JACKSONVILLE, FL 32211 |
| BOB ANTONE | 4828 FAYETTEVILLE RD.,LUMBERTON, NC 28358 |
| BOB BANDO | 1464 S WARD CT,LAKEWOOD, CO 80228 |
| BOB BARKER & ASSOCIATES | 316 SOUTH BROAD STREET,EDENTON, NC 27932 |
| BOB BARLOW | 2019 S 700 E,BOUNTIFUL, UT 84010 |
| BOB BISHOP NEIGHBORHOOD OFFICE | AGENT,7208 CREEDMOOR RD, STE 104,RALEIGH, NC 27613 |
| BOB BRONAUGH AGENCY | 5901 C PEACHTREE ROAD,ATLANTIC, GA 30328 |
| BOB DINNING | 7219 DRIFT WOOD,FARMINGTON, NM 87402 |
| BOB DREW APPRAISALS | 300 NORFOLK DRIVE,KNOXVILLE, TN 37922 |
| BOB DREW APPRAISER | 300 NORFOLK DRIVE,KNOXVILLE, TN 37922 |
| BOB EVANS INSURANCE AGENCY | PO BOX 1606,118 NORTH AVE WEST  SUITE 201,CRANFORD, NJ 07016 |
| BOB FLEAK | 5532 S. BURROWS,SPRINGFIELD, MO 65810 |
| BOB HENDERSON APPRAISALS | 601 STONINGTON DR,FAYETTEVILLE, NC 28311 |
| BOB HULLET REALTY, INC. | 136 LENOR-RHYNE BLVD. SE,HICKORY, NC 28602 |
| BOB JONES | 100 RACHELS COURT,HENDERSONVILLE, TN 37075 |
| BOB KNAPP | 3217 BROOKMEDE ROAD,ELLICOTT CITY, MD 21042 |
| BOB KORVAS AGENCY | 8111 NORTH MILWAUKEE AVENUE,NILES, IL 60714 |
| BOB LAFFERY | 555 S. OLD  WOODWARD  AVE,BIRMINGHAM, MI 48009 |
| BOB LANIER & ASSOCIATES | 207 NURSERY RD,THE WOODLANDS, TX 77380 |
| BOB MILLER | 1407 EAST WOOD STREET,PARIS, TN 38242 |
| BOB MURPHY MORTGAGE GROUP LLC | 110 NE 11TH AVE,OCALA, FL 34470 |
| BOB PANAZZE INSURANCE | 10405 N NEBRASKA AVE,TAMPA, FL 33612 |
| BOB PANIAGUA INSURANCE | 120 NORTH FAIRFIELD AVENUE,SUSANVILLE, CA 96130 |
| BOB PANIAQUA INSURANCE | 120 NORTH FAIRFIELD AVENUE,SUSANVILLE, CA 96130 |
| BOB TERRY | PO BOX 12622,RALEIGH, NC 27605 |
| BOB TERRY REAL ESTATE APPRISER | P O BOX 12622,RALEIGH, NC 27605 |
| BOB TOLER INSURANCE | P.O. BOX 165326,IRVING, TX 75016 |
| BOB WARNCKE APPRAISAL GROUP | 240 HALF MILE RD.,RED BANK, NJ 07701 |
| BOB WHITE HEATING | 1 SOUTH ROAD,READFIELD, ME 04355 |
| BOB WICKLIFFE INS AGENCY | 11800 SE SUNNYSIDE ROAD,CLACKAMAS, OR 97015 |
| BOB WILLIAMS & ASSOCIATES | 114 CANFIELD PLACE #B5,HENDERSONVILLE, TN 37075 |
| BOB'S APPRAISAL SERVICE, LLC | P.O. BOX 44,ROCKPORT, IN 47635 |
| BOB'S JANITORIAL SVC & SUPPLY | 5711 S W 21ST ST,TOPEKA, KS 66604 |
| BOB'S JANITORIAL SVC INC | 137 TUCKER ST,JACKSON, TN 38301 |
| BOB'S MASTER SAFE & LOCK | 5631 MADISON AVE,INDIANAPOLIS, IN 46227 |
| BOBBIE DUVALL | 171 TACKETTS MILL ROAD,STAFFORD, VA 22556 |

| Claim Name | Address Information |
|---|---|
| BOBBIN, DEANA | 26 AMBERLY COURT, CAROLINA, RI 02812 |
| BOBBY BRATTON - APPRAISALS | 220 BIG RUN RD # 1, LEXINGTON, KY 40503 |
| BOBBY L GREEN | PLUMBING & HEATING COM, INC, 2630 MIDWAY ST, SHREVEPORT, LA 71108 |
| BOBBY R BOYD | PO BOX 1705, GREENVILLE, NC 27835 |
| BOBBY ROAN | 4700 ROWLETT ROAD, ROWLETT, TX 75088 |
| BOBILYA, TONYA F | 4542 HAFFNER DR, FORT WAYNE, IN 46835 |
| BOBO, ROBERT RYAN | 825 WAPPOO ROAD, CHARLESTON, SC 29407 |
| BOC REAL ESTATE INVESTMENT INC | 555 FOURTH STREET STE 313, SAN FRANCISCO, CA 94107 |
| BOCA FINANCE CORP | 601 S. FEDERAL HIGHWAY, STE. 150, BOCA RATON, FL 33432 |
| BOCA MUTUAL, LLC | 959 PARKSIDE CIR. N., BOCA RATON, FL 33486 |
| BOCA PUBLISHING INC | POB 970902, COCONUT CREEK, FL 33097 |
| BOCHMAN, PAVEL | 21 EDISON DR, PLAINVIEW, NY 11803 |
| BOCHTAB VENTURES INC | PO BOX 12220, BALTIMORE, MD 21218 |
| BOCK APPRAISAL SERVICES | 2155 SHELBY DR, SEDONA, AZ 86336 |
| BODDEN, MARVIN R | 125 MONSIGNOR LYNDON WAY, BOSTON, MA 02124 |
| BODDY, CHRISTA | 1322 POSSER DR, SYCAMORE, IL 60178 |
| BODELL-VAN DRIMMELEN & ASSOC. | RESIDENTIAL APPRAISERS INC., SALT LAKE CITY, UT 84106 |
| BODIE, DANNA L | 8502 MAPLE BLUFF CT, NEW HAVEN, IN 46774 |
| BODKIN ABSTRACT CO, INC | 122 W MAIN ST, WARSAW, IN 46580 |
| BODNAR R E SERVICES INC | 2004 E CARSON ST # 2 FL, PITTSBURGH, PA 15203 |
| BOEHLER REAL ESTATE APPRAISER | 3729 FREEDOM CT, RAPID CITY, SD 57701 |
| BOEHM AND RAY INS AGENCY | 709 N MILWAUKEE AVE, LIBERTYVILLE, IL 60048 |
| BOEHNLEIN, ROBERT C | 13770 ROSECROFT WAY, SAN DIEGO, CA 92130 |
| BOEHO BOETTO | 58 NORTH CHICAGO STREET #505, JOLIET, IL 60432 |
| BOERNE CITY TAX COLLECTOR | P.O. BOX 1677, BOERNE, TX 78006 |
| BOESEN THE FLORIST | 3422 BEAVER AVE, DES MOINES, IA 50310 |
| BOETTCHER, LESLIE A | 542 SW SOUTHLAWN DR, ANKENY, IA 50021 |
| BOEUF AND BERGER MUTUAL INS. | PAM STEELE AGENCY, P O BOX 157, SULLIVAN, MO 63080 |
| BOGALUSA CITY | PO DRAWER 1179, BOGALUSA, LA 70429 |
| BOGART LAW FIRM | 850 WADE BLVD, GREENVILLE, SC 29606 |
| BOGDANOWICZ, MILTON (MILT) | 22901 RUM RIVER BLVD, SAINT FRANCIS, MN 55070 |
| BOGER REAL ESTATE | 294 CLAYTON DR., MOCKSVILLE, NC 27028 |
| BOGGESS APPRAISAL SERVICE | 2225 MULLIS LN, MATTHEWS, NC 28105 |
| BOGGS AND WHITENER INS AGENCY | 4210 EAST LOS ANGELES AVENUE, SUITE E, SIMI VALLEY, CA 93063 |
| BOGGS, AMIE L | 5440 NOAH ROAD, CUMMING, GA 30041 |
| BOGGS, KATINA | 28 NORTHWAY DRIVE, HUNTINGTON, IN 46750 |
| BOGLEY HARTING & BETTS | 11400 ROCKVILLE PIKE, ROCKVILLE, MD 20852 |
| BOGMAN, INC | PO BOX 4949, SILVER SPRING, MD 20914 |
| BOGOTA BOROUGH | BOROUGH OF BOGOTA, 375 LARCH AVE., BOGOTA, NJ 07603 |
| BOGRIS APPRAISAL LLC | 605 SADDLE RIVER RD, FAIR LAWN, NJ 07410 |
| BOGUES, CHARLES S | 135 VIA VALLECITO, MANITOU SPRINGS, CO 80829 |
| BOGUS CREEK RANCH | 7355 S EAGLE RD, MEREDIAN, ID 83642 |
| BOHEMIAN AMERICAN S&L | 8056 PHILADELPHIA RD, BALTIMORE, MD 21237 |
| BOHORFOUSH APPRAISAL SERVICES | 11331 MONTGOMERY ROAD, BELTSVILLE, MD 20705 |
| BOHORTOUSH APPRAISAL SERVICES | 11331 MONTGOMERY ROAD, BELTSVILLE, MD 20705 |
| BOHWAR INSURANCE | 805 NORTH LINCOLN STREET, DIXON, CA 95620 |
| BOICE & ASSOCIATES, INC. | 885 WOODSTOCK ROAD, ROSWELL, GA 30075 |
| BOICE, SAMUEL | 1013 DIMMICK MTN ROAD, DENVER, NY 12421 |
| BOILING SPRINGS LAKE CITY | BOILING SPRING LAKE CITY TAX O, 9 E. BOILING SPRING RD., BOILING SPRING LA, NC |

| Claim Name | Address Information |
| --- | --- |
| BOILING SPRINGS LAKE CITY | 28461 |
| BOIS BLANC TOWNSHIP | PO BOX 898,POINTE AUX PINS, MI 49775 |
| BOISE ART MUSEUM | 670 JULIA DAVIS DR,BOISE, ID 83702 |
| BOISE COUNTY | P.O. BOX 1300,IDAHO CITY, ID 83631 |
| BOISE MASTER CHORALE | POB 2244,BOISE, ID 83701-2244 |
| BOISE PHILHARMONIC ASSOC | 516 S 9TH ST,BOISE, ID 83702 |
| BOISE PREMIER MORTGAGE A DBA OF PREMIER | MORTGAGE,12501 BEL RED RD,#108,BELLEVUE, WA 98005 |
| BOISE PREMIER MORTGAGE A DBA OF PREMIER | MORTG,12501 BEL RED RD,#108,BELLEVUE, WA 98005 |
| BOISE STATE UNIV FOUNDATION | 1910 UNIVERSITY DR,BOISE, ID 83725-1030 |
| BOISE STATE UNIVERSITY A/R | 1910 UNIVERSITY DR,BOSE, ID 83725-1247 |
| BOISE WEEKLY | 523 BROAD,BOISE, ID 83702 |
| BOIZELLE INSURANCE | 845K QUINCE ORCHARD BLVD,GAITHERSBURG, MD 20878 |
| BOJORQUEZ DEGONZALEZ, KATIA M | 15820 AMSTON CT,CHINO HILLS, CA 91709 |
| BOJORQUEZ, AMANDA | 4930 E FOX ST,MESA, AZ 85205 |
| BOKATH, SHANNON | 300 VUEMONT PLACE NE NUMBER T103,RENTON, WA 98056 |
| BOLAND, LAURIE | 114 MAPLE BLVD,LONG BEACH, NY 11561 |
| BOLDEN, DENYSE A | 2041 W HEBRON PKWY,CARROLLTON, TX 75010 |
| BOLDIZSAR, JUAN L | 1066 W TAYLOR,CHICAGO, IL 60607 |
| BOLDT APPRAISALS INC | 64 SOUTH 500 EAST,RUPERT, ID 83350 |
| BOLDUC, JEANINE | 23 WENDY DR,FARMINGVILLE, NY 11738 |
| BOLEN, MONA | 64 E COLLEGE AVE,WESTERVILLE, OH 43081 |
| BOLES, BECKY | 1505 SWITCHBACK COVE,FORT WAYNE, IN 46845 |
| BOLEY, BRYAN K | 11821 LEISURE DRIVE,DALLAS, TX 75243 |
| BOLGER, PEPPENA M (PEPPI) | 7813 TOMLINSON AVE,CABIN JOHN, MD 20818 |
| BOLGIANO & HULL | ATTORNEYS AT LAW,10 E. BALTIMORE ST. SUITE 901,BALTIMORE, MD 21202 |
| BOLIVAR CITY | 211 NORTH WASHINGTON ST,BOLIVAR, TN 38008 |
| BOLIVAR COUNTY | P. O. BOX 248,CLEVELAND, MS 38732 |
| BOLIVIA TOWN TAX COLLECTOR | BOLIVIA CITY TAX OFFICE,P.O. BOX 93,BOLIVIA, NC 28422 |
| BOLLING, LINDA COLLINS | 134 ISLAND VIEW DR,ANNAPOLIS, MD 21401 |
| BOLLINGER APPRAISAL SERVICE | 24633 SE 44TH CT,ISSAQUAH, WA 98029 |
| BOLLINGER COUNTY | P.O. BOX 80,MARBLE HILL, MO 63764 |
| BOLLINGER INSURANCE | 830 MORRIS TURNPIKE,P. O. BOX 5000,SHORT HILLS, NJ 07078 |
| BOLTE INS. | 134 E. 2ND ST.,PORT CLINTON, OH 43452 |
| BOLTE INSURANCE AGENCY | 134 EAST SECOND STREET,PORT CLINTON, OH 43452 |
| BOLTON - BOLTON | PO BOX 822,BOLTON LANDING, NY 12814 |
| BOLTON TOWN | PO BOX 158,BOLTON, MA 01740 |
| BOLTON TOWN | PO BOX 7,BOLTON LANDING, NY 12814 |
| BOLTON, TOWN OF | 222 BOLTON CENTER RD.,BOLTON, CT 06043 |
| BOMAN, JULIE A | 2617 WEDGEWOOD RD,DES MOINES, IA 50317 |
| BOMANI, ERICA L | 182 RHODODENDRON DR,WESTBURY, NY 11590 |
| BON SECOURS HOSPITAL | EXPANSION FUND,2025 W FAYETTE ST,BALTIMORE, MD 21223 |
| BON-SIN REALTY COMPANY | 2010 OREGON AVENUE,PHILADELPHIA, PA 19145 |
| BONACQUISTI, SHERRI L | 3004 FARMHOUSE LN.,BOOTHWYN, PA 19061 |
| BONAFIDE APPRAISAL SERVICES | 37 WATTS AV,BARNEGAT, NJ 08005 |
| BONANZA GROUP | 22693 HESPERIAN BLVD #220,HAYWARD, CA 94541 |
| BONAVENTURE NORTH UTILITY CO. | P. O. BOX 1432,SEVERNA PARK, MD 21146 |
| BOND & ASSOCIATES INC | 17351 ARROW BLVD,FONTANA, CA 92335 |
| BOND APPRAISAL GROUP | PO BOX 33,SOUTHBAUM, CT 06488 |
| BOND COUNTY TREASURER | 203 W. COLLEGE AVE,GREENVILLE, IL 62246 |

| Claim Name | Address Information |
|---|---|
| BOND STREET REAL ESTATE | 27 BOND STREET,PROVIDENCE, RI 02903 |
| BOND, ALISON | 1346 N LAUREL AVE APT 105,WEST HOLLYWOOD, CA 90046 |
| BOND, TANNIA R | 1543 ABBOTTS FORD PL,BRENTWOOD, TN 37027 |
| BONDAUG, CHERYL A | 14150 E TEMPLE DR BLDG V 5,AURORA, CO 80015 |
| BONDED APPRAISAL | PO BOX 221467,EL PASO, TX 79913 |
| BONEFESTE, ANTHONY L | 3000 VICTORIA DR,SPRINGFIELD, IL 62704 |
| BONESKE, GERI | 1705 PHEASANT LN,HANAHAN, SC 29406 |
| BONEY & JOHNSON APPRAISERS VA | 6850 LONE STAR ROAD,JACKSONVILLE, FL 32211 |
| BONEY, CARR, JOHNSON & DAVIS | 5889 S. WILLIAMSON BLVD.,PORT ORANGE, FL 32128 |
| BONILLA, RYAN | 269 FLAGSTONE TERRACE,SAN RAFAEL, CA 94903 |
| BONILLA, SALVADOR A | 16269 VAN GOGH COURT,CHINO HILLS, CA 91709 |
| BONITA SPRINGS ESTERO ASSOC OF | REALTORS,BONITA SPRINGS, FL 34135 |
| BONNEAUVILLE BOROUGH | 5 LOCUST ST,GETTYSBURG, PA 17325 |
| BONNER 486, LLC | 13356 METCALF,OVERLAND PARK, KS 66213 |
| BONNER 486, LLC | 13356 METCALF AVENUE,OVERLAND PARK, KS 66213 |
| BONNER COUNTY | 215 S. 1ST AVE.,SANDPOINT, ID 83864 |
| BONNEVILLE COUNTY | 605 N. CAPITOL AVE.,IDAHO FALLS, ID 83402 |
| BONNEVILLE OFFICE CENTER LLC | 891 WEST BOULEVARD,HARTFORD, CT 06103 |
| BONNEVILLE OFFICE CENTER, LLC | 891 WEST BOULEVARD,HARTFORD, CT 06106 |
| BONNEVILLE SUPERIOR TITLE | 5734 S 1475 E #100,OGDEN, UT 84403 |
| BONNIE GUSLAND (VA) | 7105 REITE AVE,DES MOINES, IA 50311 |
| BONNIE HASTINGS | 6510 SE MORRISON ST,PORTLAND, OR 97215 |
| BONNIE L COUPERTHWARTE | 9023 FURROW AVENUE,ELLICOTT CITY, MD 21042 |
| BONNIE L SCHERR | 2 SHERWOOD AVE,BALTIMORE, MD 21208 |
| BONNIE L. WADE | PO BOX 437,FOREST HILL, MD 21050 |
| BONNIE L. WALKER | 3412 GARRISON FARMS ROAD,BALTIMORE, MD 21208 |
| BONNIEVILLE CITY | P.O. BOX 85,BONNIEVILLE, KY 42713 |
| BONNY L. WALKER | 3412 GARRISON FARMS RD,BALTIMORE, MD 21208 |
| BONO, RAYMOND (RAY) | 119 GOLDIE AVE,NORTH BELLMORE, NY 11710 |
| BONTERRA MORTGAGE SERVICES INC | 311A UNIONVILLE INDIANTRAIL RD,INDIAN TRAIL, NC 28079 |
| BONVIEW MORTGAGE CORPORATION | 7335 HANOVER PARKWAY STE D,GREENBELT, MD 20770 |
| BONZO C REDDICK, LAW OFFICE | 910 M L KING JR BLVD,SAVANNAH, GA 31415 |
| BOOE, JAMES B | 536 COVINGTON WAY,LIVERMORE, CA 94551 |
| BOOKHEIMER, DUANE | 8398 BINK PL,MECHANICSVILLE, VA 23111 |
| BOOKHEIMER, LISA R | 6042 STEWARD RD,GALENA, OH 43021 |
| BOOKHOUSE GROUP INC | 818 MARIETTA ST NW,ATLANTA, GA 30318 |
| BOOMERANG APPRAISALS | 3425 E VIA PALOMA COLIPAVA,TUCSON, AZ 85718 |
| BOOMERANG APPRAISALS | 3435 E VIA PALOMA COLIPAVA,TUCSON, AZ 85718 |
| BOON TOWNSHIP | PO BOX 25,BOON, MI 49618 |
| BOONE & ASSOCIATES INC. | 2831 RINGLING BLVD,SARASOTA, FL 34237 |
| BOONE APPRAISAL SERVICES | 700 W. SOUTH ST,PAULS VALLEY, OK 73075 |
| BOONE CO | 200 STATE ST,MADISON, WV 25130 |
| BOONE COUNTY | P.O. BOX 198,BURLINGTON, KY 41005 |
| BOONE COUNTY | 2950 EAST WASHINGTON SQ,BURLINGTON, KY 41005 |
| BOONE COUNTY | 209 COURTHOUSE SQUARE,LEBANON, IN 46052 |
| BOONE COUNTY | 201 STATE ST.,STE 9,BOONE, IA 50036 |
| BOONE COUNTY | 601 N. MAIN ST.,STE. 203,BELVIDERE, IL 61008 |
| BOONE COUNTY | 801 E. WALNUT,  RM 118,COLUMBIA, MO 65201 |
| BOONE COUNTY | P O BOX 1152,HARRISON, AR 72602 |

| Claim Name | Address Information |
|---|---|
| BOONE COUNTY COLLECTOR | PATRICIA S LENSMEYER,COLUMBIA, MO 65201-4890 |
| BOONE COUNTY CONSERVANCY | 209 COURT HOUSE,LEBANON, IN 46052 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST,BURLINGTON, KY 41005 |
| BOONE FARMER'S MUTUAL INS ASSO | 1500 S. STORY STREET,BOONE, IA 50036 |
| BOONE TWP - TEXAS CO | 15997 HWY AF,LICKING, MO 65542 |
| BOONE, RODGERS, INC. | ONE EAST CHASE STREET,BALTIMORE, MD 21202 |
| BOONES APPRAISAL SERVICES | 420 E ELM,EL RENO, OK 73036 |
| BOONSBORO TOWN | 21 N MAIN ST.,BOONSBORO, MD 21713 |
| BOONTON TOWN | 100 WASHINGTON ST.,BOONTON, NJ 07005 |
| BOONTON TOWNSHIP | 155 POWERVILLE RD,BOONTON, NJ 07005 |
| BOONVILLE CITY | PO BOX 326,BOONVILLE, NC 27011 |
| BOOTH APPRAISAL SERVICE | 12255 SE MENSER CT.,BORING, OR 97009 |
| BOOTH INS. | 814 SW 4TH ST.,GRANTS PASS, OR 97526 |
| BOOTH REALTY, INC. | 232 N. MAIN STREET,RUTHERFORDTON, NC 28139 |
| BOOTH, CHRISTOPHER W | 920 REDCEDAR WAY DR.,COPPELL, TX 75019 |
| BOOTHBAY HARBOR TOWN | 11 HOWARD ST,BOOTHBAY HARBOR, ME 04538 |
| BOOTHBAY TOWN | P. O. BOX  106,BOOTHBAY, ME 04537 |
| BORCHERS APPRAISAL SERVICES | PO BOX 224,HADDON HEIGHTS, NJ 08035 |
| BORDEAUX & ASSOCIATES | 4654 - A HAYGOOD ROAD,VIRGINIA BEACH, VA 23455 |
| BORDEAUX AND ASSOCIATES | 4654-A HAYGOOD ROAD,VIRGINIA BEARCH, VA 23455 |
| BORDEN TOLLEY APPRAISAL | 1515 WEST NC HWY 54,DURHAM, NC 27707 |
| BORDENSHIRE CROSSING | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| BORDENTOWN CITY | BORDENTOWN TAX OFC,324 FARNSWORTH,BORDENTOWN, NJ 08505 |
| BORDENTOWN TOWNSHIP | MUNICIPAL DR.,BORDENTOWN, NJ 08505 |
| BORDER FEDERAL CREDIT UNION | 600 E GIBBS STREET,DEL RIO, TX 78840 |
| BORDER FEDERAL CREDIT UNION | 2211 NORTH BEDELL AVENUE,DEL RIO, TX 78840 |
| BORDER REALTY APPRAISALS | 91 CLYDE ST,NEWPORT, VT 05855-9418 |
| BORDERS & BORDERS | 920 DUPONT RD,LOUISVILLE, KY 40207 |
| BORDERS, DENNIS A | 33259 N SYMER DR,CAVE CREEK, AZ 85331 |
| BORDERTOWN APPRAISALS | 60 DURAN RD,EQUINUNK, PA 18417 |
| BORDNER, ANN M | 4512 PIAZZA CIRCLE,FORT WAYNE, IN 46804 |
| BORGER INSURANCE AGENCY | 815 15TH STREET, NW,SUITE 511,WASHINGTON, DC 20005 |
| BORGWARDT, VERNON P | 5412 EDENFIELD DR,KERNERSVILLE, NC 27284 |
| BORISS HOME MORTGAGE, INC | 2330 OAK STREET,JACKSONVILLE, FL 32204 |
| BORJAN REALTORS | BUILDERS,1339 PENNSYLVANIA AVE,WASHINGTON, DC 20003 |
| BORMANN, MARGARET A | 4003 CHANCERY PLACE,FORT WAYNE, IN 46804 |
| BOROUGH OF LAKE COMO | P.O. BOX 569,SOUTH BELMAR, NJ 07719 |
| BOROUGH OF PENRITH | C/O DENTON INSURANCE AGENCY,207-14 HIGHWAY 105,BOONE, NC 28607 |
| BOROUGH OF WOODLYNNE | 200 COOPER AVE.,WOODLYNNE, NJ 08107 |
| BOROUGHS, LISA K | 208 TEMUCO LANE,SUMMERVILLE, SC 29483 |
| BORRILLO, REGINA | 2 BUD COURT,HAUPPAUGE, NY 11788 |
| BORROWERS CHOICE MORTGAGE SERVICES | 1220 1/2 STATE ST,SANTA BARBARA, CA 93101 |
| BORROWERS DIRECT | 100 OCEANGATE BLVD,#1200,LONG BEACH, CA 90802 |
| BORROWERS NETWORK LLC | 2350 FRANKLIN RD.,# 140,BLOOMFIELD HILLS, MI 48302 |
| BORTZ, DEBORAH | 10 SANTERRE STREET,NASHUA, NH 03064 |
| BOSCAWEN TOWN | 116 N. MAIN STREET,BOSCAWEN, NH 03303 |
| BOSCOBEL CITY | 1006 WISCONSIN AVENUE,BOSCOBEL, WI 53805 |
| BOSLEY APPRAISAL SERVICE | PO BOX 255,RUGBY, ND 58368-0255 |
| BOSLEY APPRAISAL SERVICES | 2023 MORNING SUN LANE,NAPLES, FL 34119 |

| Claim Name | Address Information |
|---|---|
| BOSQUE COUNTY | P.O. BOX 346,MERIDIAN, TX 03466 |
| BOSS TECHNOLOGIES INC | 1814 VISTA AVE,BOISE, ID 83705 |
| BOSSIER CITY | P.O. BOX 850,BOSSIER CITY, LA 71171 |
| BOSSIER PARISH | P. O. BOX 850,BENTON, LA 71006 |
| BOSSONG, EDWARD A | 186 COTTAGE BLVD,HICKSVILLE, NY 11801 |
| BOSTIC INSURANCE | 124E SOUTH POWELL ST,FOREST CITY, NC 28043 |
| BOSTON CITY | P.O. BOX 55808,BOSTON, MA 02205 |
| BOSTON GLOBE ADVERTISING | POB 4074,WOBURN, MA 01888-4074 |
| BOSTON MARKET | 14103 DENVER WEST PARKWAY |
| BOSTON MORTGAGE GROUP, INC. | 40 MALL RD,SUITE 207,BURLINGTON, MA 01803 |
| BOSTON MORTGAGE SOLUTIONS, LLC | 109 HIGHLAND AVENUE,2ND FLOOR,NEEDHAM, MA 02494 |
| BOSTON MOUNTAIN REAL ESTATE | PO BOX 722,FAYETTEVILLE, AR 72702 |
| BOSTON NATIONAL MORTGAGE CORP | 727 SOUTH AVE,WESTON, MA 02493 |
| BOSTON OLD COLONY | PERRARA INSURANCE AGENCY,206 DEDHAM STREET,NORFOLK, MA 02056 |
| BOSTON PRIDE COMMITTEE | 398 COLUMBUS AVE,BOSTON, MA 02116 |
| BOSTON PROP LTD PARTNERSHIP | PARTNERSHIP,PO BOX 3557,BOSTON, MA 02241-3557 |
| BOSTON PROPERTIES | PO BOX 3557,BOSTON, MA 02241 |
| BOSTON PRPERTIES LIMITED PARTNERSHIP | PO BOX 3557,BOSTON, MA 02241-3557 |
| BOSTON RUSSIAN BULLETIN | PO BOX 1819,BROOKLINE, MA 02446-0015 |
| BOSTON SPIRIT MAGAZINE | 535 ALBANY ST,BOSTON, MA 02118 |
| BOSTON TOWNSHIP | 30 NORTH CENTER ST.,SARANAC, MI 48881 |
| BOSTON WATER & SEWER COMMISSIO | 980 HARRISON AVENUE,BOSTON, MA 02119 |
| BOSTON WATER&SEWER COMMISSION | 980 HARRISON AVENUE,BOSTON, MA 02119 |
| BOSTONIA APPRAISAL SERVICES | 28 DAMRELL STREET, STE 107,SOUTH BOSTON, MA 02127 |
| BOSTONIA APPRAISAL SERVICES | 28 DAMNELL ST,SOUTH BOSTON, MA 02127 |
| BOSTONIAN APPRAISAL | 42 NORTH ST,HINGHAM, MA 02043 |
| BOSTONIAN MORTGAGE | 40 JOHN STREET,NEWTON, MA 02459 |
| BOSWELL GIBBS, LORI A | 2051 FAWN LN,BATAVIA, OH 45103 |
| BOSWELL, JOYCE | 29651 LEGENDS GREEN DRIVE,SPRING, TX 77386 |
| BOSWELL, SA RA | 215 HOWARD AVE,COPIAGUE, NY 11726 |
| BOSWORTH APPRAISAL SERVICES | PO BOX 1583,BRENTWOOD, TN 37024 |
| BOTETOURT COUNTY | P.O. BOX 100,FINCASTLE, VA 24090 |
| BOTETOURT COUNTY CLERK | 1 WEST MAIN ST,COURTHOUSE,FINCASTLE, VA 24090 |
| BOTTERBUSH & ASSOCIATES, INC. | 117 KING OAK DR.,GODFREY, IL 62035 |
| BOUCHER & ASSOCIATES | 7307 130TH AVENUE NE,KIRKLAND, WA 98033 |
| BOUCHER AND ASSOCIATES | ATTN: TROY BOUCHER,2021 11TH AVENUE, NORTH,BILLINGS, MT 59101 |
| BOUCHEZ ENTERPRISES | 2923 VIA BLANCO,SAN CLEMENTE, CA 92673 |
| BOULDER COUNTY | P.O. BOX 471,BOULDER, CO 80306 |
| BOULDER JUNCTION TOWN | PO BOX 616,BOULDER JUNCTION, WI 54512 |
| BOULDER LENDING GROUP A DBA OF KAITER | ENTERPRIS,1710 13TH ST,BOULDER, CO 80302 |
| BOULDER MORTGAGE INC | 4701 N FEDERAL HWY,STE 306,B10,POMPANO BEACH, FL 33064 |
| BOULDER PUBLISHING | DPT 1156,DENVER, CO 80256 |
| BOULDER REALTY GROUP, LLC | DBA KELLER WILLIAMS FR.R P LLC,1690 30TH STREET,BOULDER, CO 80301 |
| BOULDER REALTY GROUP, LLC | DBA KELLER WILLIAMS FRONT RANGE PROP,LLC,1690 30TH STREET,KAY BELLHOUSE,BOULDER, CO 80301 |
| BOULDER VALLEY MORTGAGE | 3037 NW 63RD STREET STE 205,OKLAHOMA CITY, OK 73116 |
| BOULEVARD APPRAISALS | 2909 N. MONROE STREET,SPOKANE, WA 99205 |
| BOULEVARD DELI | 35 ALLEN BLVD,FARMINGDALE, NY 11735 |
| BOULEVARD MORTGAGE A DBA OF ADAMS & | BARNES INC,433 W FOOTHILL BLVD,MONROVIA, CA 91016 |

| Claim Name | Address Information |
|---|---|
| BOULEVARD MORTGAGE A DBA OF ADAMS & | BARNES I,433 W FOOTHILL BLVD,MONROVIA, CA 91016 |
| BOULEVARD MORTGAGE CORPORATION | 20550 LAGRANGE ROAD,STE. 230,FRANKFORT, IL 60423 |
| BOULEVARD SOUTH II | C/O CHITTENDEN INSURANCE,327 CHURCH STREET,NAUGATUCK, CT 06770 |
| BOUND BROOK BOROUGH | 230 HAMILTON ST.,BOUND BROOK, NJ 08805 |
| BOUNDARY COUNTY TREASURER | P O BOX 218,BONNERS FERRY, ID 83805 |
| BOUNDS APPRAISAL SVCS INC | 7603 NEW MARKET DR,BETHESA, MD 20817 |
| BOURBON COUNTY | BOURBON CO TAX OFC,301 MAIN ST,PARIS, KY 40361 |
| BOURBON COUNTY | 210 S. NATIONAL CO.,FORT SCOTT, KS 66701 |
| BOURDEAU FINANCIAL INC | 4861 PALM COAST PKWY NW,PALM COAST, FL 32137 |
| BOURDEAU FINANCIAL INC. | 95 HIGHLAND AVENUE,SUITE 160,BETHLEHEM, PA 18017 |
| BOURDEAU FINANCIAL, INC | 2400 OAKLAND PARK BLVD.,2ND FLOOR,FT. LAUDERDALE, FL 33006 |
| BOURIKAS, KATHLEEN R | 60330 ALTA LOMA DRIVE,JOSHUA TREE, CA 92252 |
| BOURKE, CYNDE L | 6108 DRY DEN CT,INDIANAPOLIS, IN 46221 |
| BOURNE TOWN | 24 PERRY AVE,BUZZARDS BAY, MA 02532 |
| BOURRET TOWNSHIP | SCHOOL RD,ALGER, MI 48610 |
| BOUSHO, MARK D | 3335 GENOA,CLARKSTON, MI 48346 |
| BOUTIN APPRAISALS INC | PO BOX 1777,LOWELL, MA 01853 |
| BOUTIN APPRAISALS INC. | 255 FOURTH AVE,LOWELL, MA 01854 |
| BOUVE, MICHAEL L (MIKE) | 6361 WEXFORD CIRCLE,CITRUS HEIGHTS, CA 95621 |
| BOUVION & ASSOCIATES | PO BOX 858,HIAWASSEE, GA 30546 |
| BOW TOWN | 10 GRANDVIEW RD.,BOW, NH 03304 |
| BOWDEN APPRAISAL GROUP | 321 SAWDUST ROAD,THE WOODLANDS, TX 77380 |
| BOWDOIN TOWN | PO BOX 35,BOWDOIN, ME 04287 |
| BOWDOINHAM TOWN | 13 SCHOOL ST.,BOWDOINHAM, ME 04008 |
| BOWDON CITY | 136 CITY HALL AVE.,BOWDON, GA 30108 |
| BOWE, CHRYSTIE | 2791 POND RD.,LAKE RONKONKOMA, NY 11779 |
| BOWEN LAW FIRM | 590 NEW WAVERLY PLACE,CARY, NC 27511 |
| BOWEN, AMBER N | 405 MARKET ST P O BOX 671,PINE BLUFFS, WY 82082 |
| BOWEN, DAVID | 9400 W 77TH AVENUE,SCHERERVILLE, IN 46375 |
| BOWEN, LEAVITT | 17 N 470 W,AMERICAN FORK, UT 84003 |
| BOWENS, CARMEN M | 18611 WARM SPRING CT,HAGERSTOWN, MD 21740 |
| BOWERBANK TOWN | PO BOX 107,SEBEC, ME 04481 |
| BOWERS APPRAISAL | 15304 NALLES MILL ROAD,CULPEPER, VA 22701 |
| BOWERS BROTHERS INC. | 6035 BALTIMORE AVENUE,RIVERDALE, MD 20840 |
| BOWERS INSURANCE | 1380 DUAL HIGHWAY,HAGERSTOWN, MD 21740 |
| BOWERS TOWN | 600 NE FRONT ST UNIT H,MILFORD, DE 19963 |
| BOWERS, MICHAEL | 5374 KESWICK DR,FRISCO, TX 75034 |
| BOWIE BAYSOX | 4101 NE CRAIN HWY,BOWIE, MD 20716 |
| BOWIE CO CENTRAL COLLECTIONS | BOWIE COUNTY TAX OFFICE,P.O. BOX 6527,TEXARKANA, TX 75505 |
| BOWLER, SEAN | 75 RED BARN RD,MONROE, CT 06468 |
| BOWLES RICE MCDAVID GRAFF & | LOVE, LLP,MARTINSBURG, WV 25401 |
| BOWLES, PIERRE LAFAYETTE | 467 MADELINE ROSE CT,FAYETTEVILLE, GA 30215 |
| BOWLEY MOORE APPRAISAL CENTRE | 3255 FAIRFIELD AVENUE,BRIDGEPORT, CT 06605 |
| BOWLING GREEN CITY | BOWLING GREEN CTY TAX OFC,BOX 1410,BOWLING GREEN, KY 42102 |
| BOWLING GREEN TOWN TREASURER | 117 BUTLER ST,BOWLING GREEN, VA 22427 |
| BOWLING, PATRICK M | P.O. BOX 989,ST MARYS CITY, MD 20686 |
| BOWMAN AND ASSOCIATES | 16042 NORTH 32ND STREET,PHOENIX, AZ 85032 |
| BOWMAN REAL ESTATE SERVICES INC | 1756 LORRAINE PLACE,ESCONDIDO, CA 92026 |
| BOWMAN, MONICA | PO BOX 1288,SANTA CRUZ, CA 95061 |

| Claim Name | Address Information |
| --- | --- |
| BOWNE BUSINESS COMMUNICATIONS | 215 COUNTY AVE,SECAUCUS, NJ 07094 |
| BOWNE OF NYC | POB 6081,NYC, NY 10277-2706 |
| BOWNE TOWNSHIP | PO BOX 35,ALTO, MI 49302 |
| BOX & ASSOCIATES | 1106 CLAYTON LANE SUITE 111W,AUSTIN, TX 78723 |
| BOX BUTTE COUNTY | P.O. BOX 655,ALLIANCE, NE 69301 |
| BOX ELDER COUNTY | 1 S. MAIN ST.,BRIGHAM CITY, UT 84302 |
| BOXBOROUGH TOWN | 29 MIDDLE RD.,BOXBOROUGH, MA 01719 |
| BOXELL, BRETT C | 9796 N 300 E,ROANOKE, IN 46783 |
| BOXER, MINDA | 12904 SW 107 CT,MIAMI, FL 33176 |
| BOXER, ZYGMONT | 12904 SW 107 CT,MIAMI, FL 33176 |
| BOXFORD TOWN | PO BOX 56,BOXFORD, MA 01921 |
| BOYCE AND ASSOCIATES | 6646 WEST ARCHER AVENUE,CHICAGO, IL 60638 |
| BOYCE TREASURER | P.O. BOX 209,BOYCE, VA 22620 |
| BOYD APPRAISAL GROUP | PO BOX 33,SOUTHBURY, CT 06488 |
| BOYD BENSON AND HEND | 300 CATHEDRAL ST,BALTIMORE, MD 21201 |
| BOYD COUNTY | 2800 LOUISA ST.,CATLETTSBURG, KY 41129 |
| BOYD, BONNIE L. | HC4 BOX 605,CALIFORNIA HOT SPRIN, CA 93207 |
| BOYD, GRACIELA (GRACE) | 4445 PINERIDGE CIRCLE,ATLANTA, GA 30338 |
| BOYD, MARSHA M | 121 UNION AVE SE,RENTON, WA 98059 |
| BOYD, MICHAEL D | PO BOX 2092,ROANOKE, TX 76262 |
| BOYD, SCHMIDT&BRANNUM | 2711 POINSETTIA AV,W PALM BEACH, FL 33407 |
| BOYDEN APPRAISAL SERVICE LTD | 528 WEST MAIN STREET,KENT, OH 44240 |
| BOYDTON TOWN | P.O. BOX 62,BOYDTON, VA 23917 |
| BOYER COFFEE CO INC | 7295 N WASHINGTON ST,DENVER, CO 80229 |
| BOYER UTILITIES | 1304 ASHBURTON COURT,MILLERSVILLE, MD 21108 |
| BOYERS R E & APPRAISAL CO | 486 MATT LN,POPLAR BLUFF, MO 63901 |
| BOYERTOWN AREA S.D./U.FRED. | 1256 S. FAUST RD,PERKIOMENVILLE, PA 18074 |
| BOYERTOWN AREA SCHOOL DISTRICT | 911 MONTGOMERY AVENUE,BOYERTOWN, PA 19512 |
| BOYERTOWN AREA SD / BECHTELSVI | 229 W SPRING ST,BECHTELSVILLE, PA 19505 |
| BOYERTOWN AREA SD/DOUGLASS TWP | 76 MERKEL RD,GILBERTSVILLE, PA 19525 |
| BOYERTOWN AREA SD/EARL TWP | P.O. BOX 95,EARLVILLE, PA 19519 |
| BOYERTOWN BORO | PO BOX 343,BOYERTOWN, PA 19512 |
| BOYERTOWN MUTUAL INSURANCE | COMPANY,P.O. BOX 478,BOYERTOWN, PA 19512 |
| BOYERTOWN SD/BOYERTOWN BORO | P.O. BOX 343,BOYERTOWN, PA 19512 |
| BOYERTOWN SD/COLEBROOKDALE TWP | PO BOX 228,NEWBERLINVILLE, PA 19545 |
| BOYERTOWN SD/DOUGLASS TWP | 82 WINDING RD,BOYERTOWN, PA 19512 |
| BOYERTOWN SD/NEW HANOVER TWP | 2664 SHADY LANE,POTTSTOWN, PA 19464 |
| BOYERTOWN SD/WASHINGTON TWP | 2025 OLD ROUTE 100,BECHTELSVILLE, PA 19505 |
| BOYETTE APPRAISAL SERVICES | 3401 DOGWOOD DR.,GREENSBORO, NC 27403 |
| BOYKINSTOWN | P O BOX 363,BOYKINS, VA 23827 |
| BOYLAN APPRAISAL SERVICES | 16 PENNACOOK STREET,NORFOLK, MA 02056 |
| BOYLE & DRAKE, INC. | 3790 7TH TERRACE,VERO BEACH, FL 32960 |
| BOYLE APPRAISAL SERVICE | PO BOX 19,NEW RICHMOND, OH 45157 |
| BOYLE COUNTY | 321 WEST MAIN ST.  #103,DANVILLE, KY 40422 |
| BOYLE REAL ESTATE SERV | 208-A S MAIN STREET,LANCASTER, SC 29720 |
| BOYLE, BEVERLY A | 32 HEMLOCK DR,PARLIN, NJ 08859 |
| BOYLE, JEANNE M | 14061 LOVERIDGE ST,MARCELLUS, MI 49067 |
| BOYLE, SUZANNE R (SUZI) | 132 E WOODLANDER DR,EAGLE, ID 83616 |
| BOYLES REAL ESTATE SERVICES | PO BOX 680550,CHARLOTTE, NC 28216 |

| Claim Name | Address Information |
|---|---|
| BOYLSTON TOWN | PO BOX 744, BOYLSTON, MA 01505 |
| BOYNE CITY | 319 N. LAKE ST., BOYNE CITY, MI 49712 |
| BOYNE FALLS VILLAGE | BOYNE FALLS CITY HALL, 2290 RAIL ROAD, BOYNE FALLS, MI 49713 |
| BOYNE REALTY | 102 EAST MAIN STREET, HARBOR SPRING, MI 49740 |
| BOYNE USA RESORTS | 1 BOYNE MOUNTAIN RD, BOYNE FALLS, MI 49713 |
| BOYNE VALLEY TOWNSHIP | PO BOX 191, BOYNE FALLS, MI 49713 |
| BOYNTON & BOYNTON | 21 CEDAR AVENUE, P.O. BOX 887, FAIR HAVEN, NJ 07704 |
| BOYNTON AND ASSOCIATES | 21411 CIVIC CTR DR, SUITE 201, SOUTHFIELD, MI 48034 |
| BOYS & GIRLS CLUBS BAY COUNTY | 300 W LAFAYETTE, BAY CITY, MI 48706 |
| BOZARTH, LISA M | 2605 RIVER HILLS CIRCLE NUMBER 1315, ARLINGTON, TX 76006 |
| BOZEMAN APPRAISAL SERVICES INC | P.O. BOX 3087, GAINESVILLE, GA 30503 |
| BOZEMAN AREA CHMBR COMMERCE | 2000 COMMERCE WAY, BOZEMAN, MT 59715 |
| BOZEMAN CITY | P.O. BOX 1230, BOZEMAN, MT 59771 |
| BOZEMAN DAILY CHRONICLE | POB 1190, BOZEMAN, MT 59771 |
| BOZER, STEPHEN R | 3326 TEMPE DR, HUNTINGTON BEACH, CA 92649 |
| BOZRAH TOWN | 1 RIVER RD, BOZRAH, CT 06334 |
| BOZZUTO INSURANCE AGENCY | 9300 MADISON AVENUE, ORANGEVALE, CA 95662 |
| BPB APPRAISAL SERVICES | 30 MAIN ST, N ANDOVER, MA 01845 |
| BPH MORTGAGE | 333 HEGENBERGER ROAD, SUITE 206, OAKLAND, CA 94621 |
| BQN CONSULTING CORP | 76-11 MYRTLE AVENUE, GLENDALE, NY 11385 |
| BR MORTGAGE GROUP CORP | 3685 N.FEDERAL HWY STE 103, POMPANO BEACH, FL 33064 |
| BRAAKMAN, J DAVID (DAVID) | 536 INDIAN HILL CT, NAPERVILLE, IL 60563 |
| BRACCIO INC DBA THE MORTGAGE FORUM | 114-04 BEACH CHANNEL DRIVE, ROCKAWAY PARK, NY 11694 |
| BRACKEN COUNTY | P.O. BOX 186, BROOKSVILLE, KY 41004 |
| BRACKENRIDGE BOROUGH | 1063 BRACKENRIDGE AVE., BRACKENRIDGE, PA 15014 |
| BRACKIN, JAMES P | 5015 SWITCH GRASS LN, NAPERVILLE, IL 60564 |
| BRACO WINDOW CLEANING SVC INC | 1 BRACI INTERNATL BLVD, WILDER, KY 41076 |
| BRAD H. LENCIONI APPRAISAL SER | 913 N DIVISION STREET, CARSON CITY, NV 89703 |
| BRAD MALONE APPRAISALS | 4718 LAKE VISTA DR, BLAIRESVILLE, GA 30512 |
| BRAD YOUNG | 5421 FOREST DRIVE, JOHNSTON, IA 50131 |
| BRADBURY PARK | C/O NATIONWIDE, 2500 RIVA ROAD, ANNAPOLIS, MD 21401 |
| BRADD P. SNIADANKO AGENCYU | 280 VIRGINIA STREET, CRYSTAL LAKE, IL 60014 |
| BRADDOCK HILLS BOROUGH | 1300 BRINTON RD., PITTSBURG, PA 15221 |
| BRADEN PLUMBING | 2121 S 55TH ST, W ALLIS, WI 53219 |
| BRADFORD & CRELLIN INS. | 10714 BALTIMORE BLVD., BELTSVILLE, MD 20705 |
| BRADFORD APPRAISALS | 65 CROWN POINT, LONGVIEW, WA 98632 |
| BRADFORD AREA SD / LAFAYETTE T | 120 BEAVER ROAD, LEWIS RUN, PA 16738 |
| BRADFORD CITY | CITY TREASURER, P.O. BOX 15, BRADFORD, PA 16701 |
| BRADFORD CITY | P.O. BOX 87, BRADFORD, TN 38316 |
| BRADFORD COUNTY | BRADFORD CO TAX OFC, PO  BOX 969, STARKE, FL 32091 |
| BRADFORD FEDERAL | SAVINGS AND LOAN ASSN, 6900 YORK RD, BALTIMORE, MD 21212 |
| BRADFORD LEVERING | 153 COOPERS DR, NEWARK, DE 19702 |
| BRADFORD LOCKE & ASSOCS LLC | 70 SPRING TRAIL CT, ST CHARLES, MO 63303 |
| BRADFORD MORTGAGE LLC | 215 NORTH MAIN, CLARION, IA 50525 |
| BRADFORD MUTUAL INS CO. | P.O. BOX 448 120 SOUTH STREET, FRANKLIN GROVE, IL 61031 |
| BRADFORD SD/BRADFORD CITY | PO BOX 15, BRADFORD, PA 16701 |
| BRADFORD TOWN | P. O.  BOX 607, BRADFORD, NH 03221 |
| BRADFORD TOWN | PO BOX 339, BRADFORD, VT 05033 |
| BRADFORD TOWN | PO BOX 26, BRADFORD, ME 04410 |

| Claim Name | Address Information |
|---|---|
| BRADFORD TOWNSHIP - CLEARFIELD | 2289 BARRETT ROAD,WOODLAND, PA 16881 |
| BRADFORD VICTOR AGAMS MUT. INS | HUGH F. MILLER INS. AGENCY,801 FIRST AVENUE,ROCK FALLS, IL 61071 |
| BRADFORD WOODS BOROUGH | P.O. BOX 58,BRADFORD WOODS, PA 15015 |
| BRADHAM INSURANCE AGENCY | PO BOX 3093,CONWAY, SC 29528 |
| BRADISH ASSOCIATES LTD | 215 N ARLIGHTON HEIGHTS BLVD,ARLIGHTON HEIGHTS, IL 60004 |
| BRADLEY & ASSOCIATES | 211 CRESCENT DR,MARION, OH 28752 |
| BRADLEY & PARKER, INC. | 540 EAST BELVEDERE AVE.,SUITE 206,BALTIMORE, MD 21212 |
| BRADLEY AND PARKER INC | 200 OAK DRIVE,SYOSSET, NY 11791 |
| BRADLEY BAYLOR | 316 3RD STREET SECOND FLOOR,MARIETTA, OH 45750 |
| BRADLEY BEACH BOROUGH | 701 MAIN ST.,BRADLEY BEACH, NJ 07720 |
| BRADLEY COUNTY | 155 N. OCOEE ST.,COURTHOUSE ROOM 104,CLEVELAND, TN 37311 |
| BRADLEY G. GILTON | 4204 S UNIVERSITY ST,VISALIA, CA 93277 |
| BRADLEY INS AGY | 1725 WARM SPRINGS RD #17,LAS VEGAS, NV 89119 |
| BRADLEY INSURANCE SERVICES | 1427 NORTH AUGUSTA STREET,STAUNTON, VA 24401 |
| BRADLEY J ALLEN | 216 BRIGHTON LN,REDWOOD CITY, CA 94061 |
| BRADLEY MARKETING GROUP | 135 FELL CT,HAUPPAUGE, NY 11788 |
| BRADLEY RAND | 21722 SE 26TH ST,MAPLE VALLEY, WA 98038 |
| BRADLEY T. HANK AGENCY | 12265 CENTRAL AVE. NE,BLAINE, MN 55435 |
| BRADLEY THOMAS | 508 W. LOOKOUT DR. STE 20,RICHARDSON, TX 75080 |
| BRADLEY TOWN | PO BOX 517,BRADLEY, ME 04411 |
| BRADLEY TOWN | N8739 CTH E,TOMAHAWK, WI 54487 |
| BRADLEY WILCOX | 319 SOUTH MULBERRY ST,ELIZABETHTOWN, KY 42701 |
| BRADLEY, MARYANN L | PO BOX 5416,WILLIAMSBURG, VA 23188 |
| BRADLEY, TODD | 1 HADLEY PLACE,NEWPORT NEWS, VA 23608 |
| BRADLEY, ZACHARY | 1162 E BROAD ST,COLUMBUS, OH 43205 |
| BRADSHAW, HEATHER | 481 SPRINGMONT COURT,NEWPORT NEWS, VA 23608 |
| BRADSHAW, KRISTIN | 15510 ASTERWIND CT,CHARLOTTE, NC 28277 |
| BRADSHAW, STACY A | 16616 199TH PL NE,WOODINVILLE, WA 98072 |
| BRADSHER & BUNN INS. AGENCY | P.O. BOX 30247,RALEIGH, NC 27622 |
| BRADSHERS INSURANCE AGENCY | P O BOX 1183,311 ROXBORO BUILDING,ROXBORO, NC 27573 |
| BRADY & OSHEA PC | 2735 FIRST AVENUE SE,STE104,CEDAR RAPIDS, IA 52402 |
| BRADY & OSHEA PC | 2735 FIRST AVENUE SE,CEDAR RAPIDS, IA 52402 |
| BRADY APPRAISAL SERVICE, INC | 3021 6TH AVE. NORTH,BILLINGS, MT 59101 |
| BRADY APPRAISAL SERVICES | 17 METACOMET WAY,MARSHFIELD, MA 02050 |
| BRADY ATTORNEYS AT LAW | 900 E NORTH ST,GREENVILLE, SC 29601 |
| BRADY TOWNSHIP | HCR 61 BOX 371,MILL CREEK, PA 17060 |
| BRADY TOWNSHIP | 113 JAMES RD,MONTGOMERY, PA 17752 |
| BRADY TOWNSHIP | PO BOX 20,VICKSBURG, MI 49097 |
| BRADY TWP          145 | 14570 BRADY RD,CHESANING, MI 48616 |
| BRADY, AMY | 214 E GEORGIA AVE,CONNELLSVILLE, PA 15425 |
| BRAEGER NETWORK INSURANCE GP | 4040 EAST CAMELBACK ROAD #285,PHOENIX, AZ 85018 |
| BRAELINN GREEN CONDO ASSN | P O BOX 26927,COLUMBUS, OH 43226 |
| BRAESE ASSOC INC | 10 CEDAR ST # 33,WOBURN, MA 01801 |
| BRAGAN REPORTING ASSOC | 1117 ELM ST,MANCHESTER, NH 03105-1387 |
| BRAGAW AND COMPANY | P.O. BOX 1887,WASHINGTON, NC 27889 |
| BRAHMBHATT, ASHABEN (ASHA) | 327 BROOK AVE APT 2B,BAY SHORE, NY 11706 |
| BRAIN FOREST LEARNING CNTR | 2698 SANDALWOOD DR,EL CENTRO, CA 92243 |
| BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER ROAD,BRAINTREE, ME 02184 |
| BRAINTREE TOWN | 1 JFK MEMORIAL DR.,BRAINTREE, MA 02184 |

| Claim Name | Address Information |
|---|---|
| BRAISHFIELD ASSOCIATES INC | PO BOX 621268,ORLANDO, FL 32862 |
| BRAISHIELD ASSOCIATES | P.O. BOX 644,ORANGEBURG, NY 10962 |
| BRAMBLE & CLEMONS APPRAISAL CO | 828 DONALDSON ROAD,ERLANGER, KY 41018 |
| BRAMBLEGATE CONDO ASSOC. | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61710 |
| BRAMPTON TOWNSHIP | 6202 23RD LANE,GLADSTONE, MI 49837 |
| BRAN CASTLE MORTGAGE INC. | 1909 TYLER ST.,SUITE 503,HOLLYWOOD, FL 33020 |
| BRANCAM HOMES, INC | 19031 AMSTUTZ RD,AUBURN, IN 46706 |
| BRANCH COUNTY | 31 DIVISION STREET,COLDWATER, MI 49036 |
| BRANCH COUNTY ASSOC REALTORS | 28 W CHICAGO ST,COLDWATER, MI 49036 |
| BRANCH MORTGAGE CONSULTANTS INC | 222 MAIN STREET,EAST SETAUKET, NY 11733 |
| BRANCH TOWNSHIP | 94 OLD LLEWELLYN ROAD,POTTSVILLE, PA 17901 |
| BRANCH TWP         105 | 8265 E DECKER ROAD,BRANCH, MI 49402 |
| BRANCH, JOYCE S | 8709 GRACEFIELD DRIVE,WAXHAW, NC 28173 |
| BRANCHBURG TOWNSHIP | 1077 RT. 202 NORTH,BRANCHBURG, NJ 08876 |
| BRANCHVILLE BOROUGH | P.O. BOX 840,BRANCHVILLE, NJ 07826 |
| BRAND COFFEE | 1110 WASHINGTON  AVE,HOUSTON, TX 77002 |
| BRAND COFFEE | POB 3767,HOUSTON, TX 77253 |
| BRAND COFFEE SVC INC | POB 3767,HOUSTON, TX 77253 |
| BRANDENBURG TELECOM | 200 TELCO DR,PO BOX 599,BRANDENBURG, KY 40108 |
| BRANDI MITCHELL AGENCY | 4860 W DESERT INN ROAD #8,LAS VEGAS, NV 89102 |
| BRANDI WINE FINANCIAL INC | 1003 PERRY HWY,SUITE 101,PITTSBURGH, PA 15237 |
| BRANDON E BREAUX REAL ESTATE INC | ATTN: BRANDON BREAUX,1096 BRIAR PATCH ROAD,BROUSSARD, LA 70518 |
| BRANDON HADLEY | 85 HARMON STREET,JERSEY CITY, NJ 07032 |
| BRANDON JOHNSON A DBA OF GLOBAL MORTGAGE | 123 E. MAIN ST,RIGBY, ID 83442 |
| BRANDON K FOGLE DBA BEL-TEX MORTGAGE | 903 S AMY LANE,HARKER HEIGHTS, TX 76548 |
| BRANDON KOOMLER | 1826 N. RADCLIFFE,EAGLE, ID 83616 |
| BRANDON LOWE WINDOW TINT | 58-A CARRIAGE HOUSE DR,JACKSON, TN 38305 |
| BRANDON TOWN | 49 CENTER ST,BRANDON, VT 05733 |
| BRANDON TOWNSHIP | P.O. BOX 22,ORTONVILLE, MI 48462 |
| BRANDON'S CLEANING SVC | POB 11333,PALM DESERT, CA 92255 |
| BRANDSMA, JEFFREY A | 7405 GALLAGHER COVE ROAD NW,OLYMPIA, WA 98502 |
| BRANDT, DUSTIN L | 2362 N GREEN VALLEY PKWY  APT 361L,HENDERSON, NV 89014 |
| BRANDYWINE CONDO | P. O. BOX 380,HAMPSTEAD, MD 21074 |
| BRANDYWINE CONDO ASSOC. | C/O CORPORATE PROTECTION BROK,401 OGDEN AVENUE,DOWNERS GROVE, IL 60515 |
| BRANDYWINE HEIGHTS SD/LONGSWAM | LORRAINE A. MECK,9540 LONGSWAMP RD.,MERTZTOWN, PA 19539 |
| BRANDYWINE HEIGHTS SD/TOPTON B | 36 W WEISS ST,TOPTON, PA 19562 |
| BRANDYWINE HGHTS AREA SD/DISTR | 139 BALDY HILL RD,ALBURTIS, PA 18011 |
| BRANDYWINE HGTS. S.D./ROCKLAND | 102 ORCHARD RD,FLEETWOOD, PA 19522 |
| BRANDYWINE OPERATING | PARTNERSHIP L.P.,MOUNT LAUREL, NJ 08054 |
| BRANDYWINE OPERATING | PARTNERSHIP L.P.,10000 MIDATLANTIC DR STE300W,MOUNT LAUREL, NJ 08054 |
| BRANDYWINE OPERATING PARTNERSHIP, LP | P.O. BOX 8538-363,PHILADELPHIA, PA 19171 |
| BRANDYWYNE AT FLORHAM PARK | C/O M.W. ROSS & COMPANY,P.O. BOX 742,UPPER MONTCLAIR, NJ 07043 |
| BRANFORD TOWN | P O BOX 136,BRANFORD, CT 06405 |
| BRANGERS APPRAISAL CO. | 405 EXECUTIVE PARK,LOUISVILLE, KY 40207 |
| BRANIFF HOGAN & JENSEN,LLC | P O BOX 821009,HOUSTON, TX 77282 |
| BRANNON, MARK | 184 W. BRENTWOOD DR.,PALATINE, IL 60074 |
| BRANT BAKERS INSURANCE | 4701-113 ATLANTIC AVENUE,RALEIGH, NC 27604 |
| BRANT TOWN | P.O. BOX 228,BRANT, NY 14027 |

| Claim Name | Address Information |
|---|---|
| BRANT TWP           145 | 18817 WEST COLVIN RD,SAINT CHARLES, MI 48655 |
| BRANTLEY COUNTY | P.O. BOX 829,NAHUNTA, GA 31553 |
| BRASCH DILLON AND ASSOCIATES | 1920 MONROE DRIVE SUITE 100,ATLANTIC, GA 30324 |
| BRASHFIELD ASSOCIATES INC. | 5109 W. MERCURY BLVD.,HAMPTON, VA 23605 |
| BRASS & SCHNEIDER, INC | P.O. BOX 540263,ORLANDO, FL 32854 |
| BRASS SAN PEDRO PARTNERS LP | C/O MAGI REALTY INC,SAN ANTONIO, TX 78232 |
| BRATHWAITE, SHAUN M. | 55 JEFFERSON AVE,BROOKLYN, NY 11216 |
| BRATT, KAY Y | 23351 VIA LINDA #A,MISSION VIEJO, CA 92691 |
| BRATTLEBORO TOWN | 230 MAIN ST RM 111,SUITE 111,BRATTLEBORO, VT 05301 |
| BRATTON & ASSOCIATES APPRAISER | 820 S BROADWAY,PORTLAND, TN 37148 |
| BRAUDE, KEVIN Z | 1832 FIELDWOOD DR.,NORTHBROOK, IL 60062 |
| BRAULT, TRACY L | 3019 N MERIDAN STREET,NEWBERG, OR 97132 |
| BRAUN & ASSOCIATES, INC | 215 ELLIS AVE.,MARYVILLE, TN 37804 |
| BRAUN, DAVID L | 8767 E VIA DEVENTURA APT 120,SCOTTSDALE, AZ 85258 |
| BRAUN, HEATHER | 6705 CREEKWOOD LN,FORT WAYNE, IN 46835 |
| BRAUN, MACKENZIE M | 8767 E VIA DEVENTURA  APT 120,SCOTTSDALE, AZ 85258 |
| BRAUN, PHILIP A. | 18 PINECONE LN,COMMACK, NY 11725 |
| BRAVADO APPRAISAL GROUP | 3510 E HAMPTON AV # 114,MESA, AZ 85204 |
| BRAVADO APPRAISLA GROUP | 419 E LINDA LN,GILBERT, AZ 85234 |
| BRAVEPOINT | 5000 PEACHTREE INDUSTRIAL BLVD,NORCROSS, GA 30071 |
| BRAVEPOINT INC | 5000 PEACHTREE INDUSTR BLVD,NORCROSS, GA 30071 |
| BRAVO ANDRADE, SHIRLEY | 7002 NW 95TH AVE,TAMARAC, FL 33321 |
| BRAVO COMPANY APPRAISAL | 6616 CABIN CREEK DRIVE,COLORADO SPRINGS, CO 80923 |
| BRAVO, PAUL | 1901 E HARRISON CT,PLACENTIA, CA 92870 |
| BRAWLEY CHAMBER OF COMMERCE | 204 S IMPERIAL AVE,POB 218,BRAWLEY, CA 92227 |
| BRAY MORTGAGE LLC | 1015 NORTH 7TH STREET,GRAND JUNCTION, CO 81501 |
| BRAY, BROWN BURGESS & ROSSI | 74 NORTH ST. ROOM 619,PITTSFEILD, MA 01201 |
| BRAYMER CITY | P.O. BOX 125,BRAYMER, MO 64624 |
| BRAZELL APPRAISAL | 12 CORPORATE DRIVE,CLIFTON PARK, NY 12065 |
| BRAZELTON INSURANCE AGENCY | 2543 WEST GOLF ROAD,HOFFMAN ESTATES, IL 60194 |
| BRAZORIA CO MUD #18 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA CO MUD #21 | P O BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA CO MUD #23 | P O BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA CO MUD #6 | 5 OAKTREE,FRIENDSWOOD, TX 77547 |
| BRAZORIA CO. MUD 5 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY | 111 E LOCUST,ANGLETON, TX 77515 |
| BRAZORIA COUNTY MUD #3 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY MUD 2 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY MUD 26 | P O BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY MUD 4 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY MUD 5 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| BRAZORIA COUNTY MUD#1 | 5 OAKTREE,FRIENDSWOOD, TX 77546 |
| BRAZORIA MUD #17 | P O BOX 1368,FRIENDSWOOD, TX 77549 |
| BRAZORIZ COUNTY MUD 19 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| BRAZOS BEND MORTGAGE | 4675 SWEET WATER BLVD.,SUGAR LAND, TX 77479 |
| BRAZOS CO CENTRAL COLLECTIONS | 300 E. W J BRYAN PKWY,BRYAN, TX 77803 |
| BRAZOS LENDING LTD | 19984 SOUTHWEST FREEWAY,SUGAR LAND, TX 77479 |
| BRB APPRAISAL ASSOCIATES, INC | P. O. BOX 2903,HENDERSONVILLE, NC 28793-2903 |
| BRB PUBLICATIONS INC | POB 27869,TEMPE, AZ 85285 |

| Claim Name | Address Information |
|------------|---------------------|
| BRC, LTD DBA: B. CHONG APPRAIS | 2819 KAONAWAI PL., #C-2,HONOLULU, HI 96822 |
| BRCAK, FRANK EDWARD | 3 ASH HOLLOW TRAIL,LADERA RANCH, CA 92694 |
| BRCH GROVE PLAZA | 4335 24TH AVENUE,FORT GRATIOT, MI 48059 |
| BRCP AURORA MARKETPLACE LLC | 3033 S PARKER ROAD,AURORA, CO 80014 |
| BRCP AURORA MARKETPLACE LLC | 3440 WALNUT AVENUE,BLDG A 2ND FLOOR,FREEMONT, CA 94538 |
| BRCP AURORA MARKETPLACE, LLC | 3033 SOUTH PARKER ROAD,SUITE 600,AURORA, CO 80014 |
| BREAKTIME REFRESHMENTS | 21 LAMAR ST,W BABYLON, NY 11704-1301 |
| BREAKWATER MORTGAGE CORP. | 6477 COLLEGE PARK SQUARE,SUITE 320,VIRGINIA BEACH, VA 23464 |
| BREAST CANCER CHARITY TOURN | C/O COPPERLEAF GOLF CLUB,BONITA SPRINGS, FL 34135 |
| BREATON, MICHAEL F | 89 STRATHMORE VILLAGE DR,SOUTH SETAUKET, NY 11720 |
| BREAZEALE & ASSOCIATES, LLC | 7 LAKE COURT,SEAVILLE, NJ 08230 |
| BREAZEALE, LAVONNE L | 11590 SE AERIE CRESCENT RD,HAPPY VALLEY, OR 97086 |
| BREBNER, TODD M | 4260 MIRADOR DR,PLEASANTON, CA 94566 |
| BRECKENRIDGE FINANCIAL INC | 1595 W CENTRE,PORTAGE, MI 49024 |
| BRECKENRIDGE VILLAGE | 124 E SAGINAW STREET,BRECKENRIDGE, MI 48615 |
| BRECKINRIDGE COUNTY | P.O. BOX 127,HARDINSBURG, KY 40143 |
| BRECKNOCK TOWNSHIP | 523 PANORAMA DRIVE,DENVER, PA 17517 |
| BREDALL, JANICE (JAN) | 208 SILVERLEAF DR,PELHAM, AL 35124 |
| BREDAN MECHANICAL SYSTEMS INC | W229 N2494 STATE RD #164,WAUKESHA, WI 53186-1104 |
| BREED & ASSOCIATES | 2301 W ANDERSON LA # 205,AUSTIN, TX 78757 |
| BREEDING REALTY | PO BOX 396,SLIDELL, LA 70459-0396 |
| BREEDSVILLE VILLAGE | VILLAGE HALL,P.O. BOX 84,BREEDSVILLE, MI 49027 |
| BREELIN MORTGAGE | 5501 HWY 280 E,BIRMINGHAM, AL 35242 |
| BREEN FINANCIAL MANAGEMENT | 1515 INTERNATIONAL PARKWAY,LAKE MARY, FL 32746 |
| BREEN TOWNSHIP | P.O BOX 72,FOSTER CITY, MI 49834 |
| BREEZE MORTGAGE A DBA OF BENCHMARK | FLORIDA MORTGA,8970 FONTANA DEL SOL WAY #2,NAPLES, FL 34109 |
| BREEZE MORTGAGE A DBA OF BENCHMARK | FLORIDA M,8970 FONTANA DEL SOL WAY #2,NAPLES, FL 34109 |
| BREGEL & BREGEL CHARTERED | 4939 LONG GREEN RD.,GLENARM, MD 21057 |
| BREIDENSTEIN APPRAISALS INC | 798 CENTER RD,W SENECA, NY 14224 |
| BREIER DEUTSCHMEISTER URBAN | & FROMME PC,NEW YORK, NY 10006 |
| BREITUNG TOWNSHIP | P.O. BOX 160,QUINNESEC, MI 49876 |
| BRELAND APPRAISAL SERVICE | 104 GALERIA BLVD,SLIDELL, LA 70458 |
| BRELAND LAW FIRM | 638 EAST WASHINGTON STREET,GREENVILLE, SC 29601 |
| BRELAND LAW FIRM | 638 E WASHINGTON ST,GREENVILLE, SC 29603 |
| BREMAN FARMERS MUTUAL | PO BOX 146,JUNCTION CITY, KS 66441 |
| BREMEN CITY | 232 TALLAPOOSA ST.  E.,BREMEN, GA 30110 |
| BREMEN FARMERS MUTUAL | PO BOX 146,JUNCTION CITY, KS 66441 |
| BREMER INSURANCE | 201 NORTH BROADWAY,CROOKSTON, MN 56716 |
| BRENAVOIR | 1020 EDNAM CENTER,SUITE 102,CHARLOTTESVILLE, VA 22903 |
| BRENAVOIR LLC | 1020 EDNAM CENTER SUITE 102,CHARLOTTESVILLE, VA 22903 |
| BRENCO FUNDING, INC. | 1900 OLYMPIC BLVD.,#101,WALNUT CREEK, CA 94596 |
| BRENDA ARNOLD PAIGE | PO BOX 6866,OCEAN ISLE BEACH, NC 28469 |
| BRENDA DOYLE | 4085 FAIRFIELD DR,MILAN, TN 38358 |
| BRENDA GLENN | 6109 HILLMEADE RD,BOWIE, MD 20720 |
| BRENDA KAYE COVINGTON | 9623 SUSANNE DRIVE,LITTLE ROCK, AK 72209 |
| BRENDA SANDERS APPRAISALS | PO BOX 2152,TIJERAS, NM 87059 |
| BRENDA'S PACK & SHIP INC | SMITH MTN LAKE OFFICE SUPPLY,HARDY, VA 24101 |
| BRENDLER INSURANCE AGENCY, INC | 5515 SECURITY LANE, STE. 600,ROCKVILLE, MD 20852 |
| BRENGARD APPRAISALS | PO BOX 582,PARAGOULD, AR 72451 |

| Claim Name | Address Information |
| --- | --- |
| BRENGMAN, DEBORAH A (DEB) | 662 ATLANTIC HILLS DRIVE,EAGAN, MN 55123 |
| BRENHAM CTSC | PO BOX 2199,BRENHAM, TX 77834 |
| BRENHAM CTSC- WASHINGTON CO | PO BOX 2199,BRENHAM, TX 77834 |
| BRENMOR MULTI MEDIA GROUP, LLC | 420 PARKVIEW DR.,SHEFFIELD LAKE, OH 44054 |
| BRENMOR PRODUCTIONS | 420 PARKVIEW DR,SHEFFIELD LAKE, OH 44054 |
| BRENNA SOUZA | 975 EAST AV,CHICO, CA 95926 |
| BRENNAN APPRAISAL SERVICES | 1050 E. SOUTHERN #B-3,TEMPE, AZ 85282 |
| BRENNAN COLANGELO APPRAISAL, | 561 E JIMMIE LEEDS RD,GALLOWAY, NJ 08205 |
| BRENNAN COLANGELO APPRAISALS | 319 E JIMMIE LEEDS ROAD,GALLOWAY, NJ 08205 |
| BRENNAN FISHER APPR. SERV INC | 5108 VIKING ROAD,BETHESDA, MD 20814 |
| BRENNAN FISHER APPRAISAL | 5108 VIKING ROAD,BETHESDA, MD 20814 |
| BRENNAN IV, JAMES JOSEPH | 923 GARFIELD AVE,PALMYRA, NJ 08065 |
| BRENNAN MORTGAGE COMPANY | 1908 CLEARVIEW PKWY STE 101,METAIRIE, LA 70001 |
| BRENNAN RECUPERO | CASCIONE & SCUNGLO,362 BROADWAY,PROVIDENCE, RI 02909 |
| BRENNAN TITLE COMPANY | 695 PRINCE FREDERICK BLVD,PRINCE FREDERICK, MD 20678 |
| BRENNER, DAVID G | 7 BLUE FOX CT,LITTLETON, CO 80127 |
| BRENNER, JARED S | 11685 CYGENT DR.,WALDORF, MD 20601 |
| BRENT BERGQUAM | 510 N HOMESTEAD DR,LIBERTY LAKE, WA 99019 |
| BRENT D. SMITH | 277 MOULL ST,NEWARK, OH 43055 |
| BRENT HOLLIS APPRAISAL SERVICE | 2355 HUGUENARD DRIVE,LEXINGTON, KY 40503 |
| BRENT JOHNSON AND ASSOCIATES | 2720 REYNOLDS ROAD,WINSTON SALEM, NC 27106 |
| BRENT JONES SERVICES INC | PO BOX 751178,LV, NV 89136 |
| BRENT K. BARNES | 3812 NASA ROAD ONE,SEABROOK, TX 77586 |
| BRENT WALKER AGENCY | 521 SOUTH STATE STREET,BELVIDERE, IL 61008 |
| BRENTON AICHROTH & ASSOCIATES | 56 WATKINS LANE,WALNUT CREEK, CA 94596 |
| BRENTWOOD APPRAISALS | 31 WEBSTER AVE,HARRISON, NY 10528 |
| BRENTWOOD BOROUGH | HOUGH BLDG,2801 CUSTER AVE SUITE G,PITTSBURG, PA 15227 |
| BRENTWOOD BOROUGH SD/BRENTWOOD | HOUGH BLDG,2801 CUSTER AVE SUITE G,PITTSBURG, PA 15227 |
| BRENTWOOD BOROUGH SD/BRENTWOOD | HOUGH BLDG,PITTSBURG, PA 15227 |
| BRENTWOOD CITY | P.O. BOX 788,BRENTWOOD, TN 37024 |
| BRENTWOOD FINANCIAL GROUP | 275 TENNANT AVE. STE 207,MORGAN HILL, CA 95037 |
| BRENTWOOD HOME LOANS & REALTY A DBA | 303 CASTILE WAY,SOUTH SAN FRANCISCO, CA 94080 |
| BRENTWOOD LENDING GROUP A DBA OF FIRST | PRIORITY FI,101 SAND CREEK ROAD B,SUITE 100,BRENTWOOD, CA 94513 |
| BRENTWOOD LENDING GROUP A DBA OF FIRST | PRIORITY,101 SAND CREEK ROAD B,SUITE 100,BRENTWOOD, CA 94513 |
| BRENTWOOD MORTGAGE SERVICES INC | 1019 CROSS POINT DRIVE STE 1,NAPLES, FL 34110 |
| BRENTWOOD PROPERTY APPRAISAL | 12100 WILSHIRE BLVD # 280,LOS ANGELES, CA 90025 |
| BRENTWOOD TOWN | 1 DALTON ROAD,BRENTWOOD, NH 03833 |
| BRENTWOOD VILLAGE | C/O SMITH-KINNARE INSURANCE,P.O. BOX 1010,MADISON, CT 06443 |
| BRERARDI'S FRESH ROAST INC | 12029 ABBEY RD,N ROYALTON, OH 44133 |
| BRESNAHAN INS AGENCY | PO BOX 1188,ONE COURT PLAZA,HOLYOKE, MA 01041 |
| BRESNAN COMMUNICATIONS | POB 650364,ACCT 8313200410115555,DALLAS, TX 75265-0364 |
| BRESNAN COMMUNICATIONS | POB 650364,DALLAS, TX 75265-0364 |
| BRESSER'S INFORMATION SVC | 684 W BALTIMORE,DETROIT, MI 48202 |
| BRESSER'S INFORMATION SVC | 884 W BALTIMORE,DETROIT, MI 48202-2998 |
| BRESSI & MARTIN REAL ESTATE | 2 E. INDEPENDENCE ST.,SHAMOKIN, PA 17872 |
| BRETHERN MUTUAL INSURANCE CO | PO BOX 119,POCOMOKE CITY, MD 21851 |
| BRETHREN MUTUAL | FLOOD PROCESSING CENTER,POST OFFICE BOX 75107,BALTIMORE, MD 21275 |
| BRETHREN MUTUAL INSURANCE | 149 N. EDGEWOOD DRIVE,HAGERSTOWN, MD 21740 |
| BRETT BOSTWICK DBA SNOWBIRD MORTGAGE | 1086 SILVER STREET,HINESBURG, VT 05461 |

| Claim Name | Address Information |
|------------|---------------------|
| BRETT BROUSSARD | 245 BEAUREGARD ST,PONCHATOULA, LA 70454 |
| BRETT DENKER INSURANCE AGENCY | 7341 AIRPORT HIGHWAY,HOLLAND, OH 43528 |
| BRETT PULASKI | 5805 COIT ROAD #401,PLANO, TX 75093 |
| BRETT V CATANESE | 50 CEDAR CT,LIMERICK, PA 19468 |
| BREVARD APPRAISAL COMPANY | PO BOX 2169,BREVARD, NC 28712 |
| BREVARD APPRAISAL SERVICE | 874-D W. EAU GALLIE BLVD,MELBOURNE, FL 32935 |
| BREVARD COUNTY | P. O. BOX 2020,TITUSVILLE, FL 32781 |
| BREVARD COUNTY CLERK | 700 S PARK AVENUE, BLDG. B,TITUSVILLE, FL 32781 |
| BREVARD OFF CLEANING SOLUTIONS | 2108 LIONEL DR,MELBOURNE, FL 32940 |
| BREVORT TOWNSHIP | N3905 WARTELLA RD,MORAN, MI 49760 |
| BREWER APPRAISAL SERVICE | 103 SCOTT STREET,SENATOBIA, MS 38668 |
| BREWER CITY | 80 N MAIN ST.,BREWER, ME 04412 |
| BREWER INSURANCE AGENCY | PO BOX 722,WARRINGTON, PA 18976 |
| BREWER PROPERTY SERVICES | 2514 DODSON AV,FORT SMITH, AR 72901 |
| BREWER REAL ESTATE APPRAISALS | PO BOX 310,SHOW LOW, AZ 85902 |
| BREWER, DENISE R | 1421 HORIZON COURT,SAN MARCOS, CA 92078 |
| BREWER, GARY | 104 DE ANN LANE,COPPELL, TX 75019 |
| BREWER, SAHM, & WEBB, INC. | P.O BOX 1246,BARTOW, FL 33831 |
| BREWS BROS | 28 E SINTO,SPOKANE, WA 99202 |
| BREWSTER APPRAISAL | 613 E BERKSDALE DR,MOBILE, AL 36606 |
| BREWSTER APPRAISAL COMPANY | 1713 BROAD MOOR # 2006,BRYAN, TX 77802 |
| BREWSTER CEN SCH (SOUTHEAST) | SCHOOL TAX COLLECTOR,PO BOX 415,BREWSTER, NY 10509 |
| BREWSTER COUNTY | 107 WEST AVE E, BOX #1,ALPINE, TX 79830 |
| BREWSTER CSD/PATTERSON TOWN | SCHOOL TAX COLLECTOR,P.O. BOX 689,PATTERSON, NY 12563 |
| BREWSTER TOWN | 2198 MAIN ST.,BREWSTER, MA 02631 |
| BREWSTER VILLAGE | 208 MAIN ST,BREWSTER, NY 10509 |
| BRIAN B. ELLIOTT | 660 WETMORE,WICHITA, KS 67209 |
| BRIAN BAKKE | 3177 WEST 62ND AVE,DENVER, CO 80221 |
| BRIAN BICKHART APPRAISAL | 14464 ATSTAR # 203,VICTORVILLE, CA 92395 |
| BRIAN C. PARKS, SRA | 195 JOHNSON ROAD,LAWRENCEVILLE, GA 30045 |
| BRIAN C. RUNGE | REAL ESTATE APPRAISALS LTD,30 CHANNEL LN,HAMPTON, VA 23664 |
| BRIAN C. RUNGE | REAL ESTATE APPRAISALS LTD,HAMPTON, VA 23664 |
| BRIAN CLANCY | 10958 EIGHT BELLS LANE,COLUMBIA, MD 21044 |
| BRIAN DILENGE | 18453 S. CLOVERDALE RD,KUNA, ID 83634 |
| BRIAN E MACKLIN | PO BOX 1231,OWINGS MILLS, MD 21117 |
| BRIAN G LAZZARA | 18809 MEADOW CREEK DR,MOKENA, IL 60448 |
| BRIAN G LAZZARA | 1156 W ARMITAGE AVE,CHICAGO, IL 60614-4104 |
| BRIAN J CHRISTIE | 3 CHENAL PASS,HENDERSON, NV 89052 |
| BRIAN J. LINDSAY ATTY AT LAW | 311 WALNUT STREET,MEADVILLE, PA 16335 |
| BRIAN K EDDINGS (VA) | 6616 CABIN CREEK DRIVE,COLORADO SPRINGS, CO 80923 |
| BRIAN LAMANTIA | 17073 BITTNER WAY,NOBLESVILLE, IN 46062-7145 |
| BRIAN OVERWEG | 1521 N WISCONSIN #34,MITCHELL, SD 57301 |
| BRIAN PARISI COPIER SYSTEMS | 4915 GENESEE ST,CHEEKTOWAGA, NY 14225 |
| BRIAN PHILIPS | 520 COUNTRY CLUB RD,BREVARD, NC 28712 |
| BRIAN QUEEN APPRAISAL CO INC | 4717 SKY TRAIL,YUKON, OK 73099 |
| BRIAN RIDGEWAY | 66 N ST EAST DOVER,EAST DOVER, VT 05341 |
| BRIAN SCOTT HOLMAN PHOTOGRAPHY | POB 600141,ST PAUL, MN 55106 |
| BRIAN SUMMERS | 2222 MICHELSON DR,IRVINE, CA 92612 |
| BRIAN T. BAKKE | 3177 W 62ND AVE,DENVER, CA 80221 |

| Claim Name | Address Information |
|---|---|
| BRIAN W LAROSE | PO BOX 741,HOUMA, LA 70361 |
| BRIAN W LAROSE | PO BOX 741,HOUMA, LA 70361-0741 |
| BRIAN WHITE APPRAISAL SERVICES | 299 N BRANDON COURT,FRANKLIN, IN 46131 |
| BRIANT, JAMES (JIMMY) | 22440 RAY KEEN ROAD,COVINGTON, LA 70435 |
| BRIAR CREEK MUTUAL INS CO | P.O. BOX 195,ORANGEVILEE, PA 17859 |
| BRIAR HALL | C/O KRA INSURANCE AGENCY,P.O. BOX 226,SPRINGFIELD, NJ 07081 |
| BRIAR HEATH CONDO | C/O E.W. MURRAY ASSOC.,P. O. BOX 485,HOWELL, NJ 07731 |
| BRIAR HILL | C/O PROS CORP. MGMT.,45 SOUTH PARK,GLENELLYN, IL 60137 |
| BRIAR MILLS VILLAGE S. CONDO | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIR. RTE. 520,HOLMDEL, NJ 07733 |
| BRIARCLIFF MANOR VILLAGE | 1111  PLEASANTVILLE  RD,BRIARCLIFF MANOR, NY 10510 |
| BRIARCREEK ASSOCIATION, INC. | C/O INSURANCE ART, INC.,P. O. BOX 16748,GREENVILLE, SC 29606 |
| BRIARCREEK TOWNSHIP | 122 TWIN CHURCH RD,BERWICK, PA 18603 |
| BRIARWOOD | C/O PEARSALL & FRANKENBACH,115 ELM STREET, P.O. BOX 2037,WESTFIELD, CT 07091 |
| BRIARWOOD CITY | P.O. BOX 22408,LOUISVILLE, KY 40252 |
| BRIARWOOD COACHLIGHT | SQUARE,259 CEDAR LANE,TEANECK, NJ 07666 |
| BRIARWOOD POA, INC. | P.O. BOX 821022,HOUSTON, TX 77282 |
| BRIARWOOD VILLAGE | C/O MURRAY GOLDSTEIN AGENCY,P.O. BOX 460,LAKEWOOD, CO 08701 |
| BRICE LEGAL GROUP | 9441 LBJ FREEWAY, SUITE 350,DALLAS, TX 75243 |
| BRICHTA, REBECCA | 15 S 23RD ST,ALLENTOWN, PA 18104 |
| BRICK HOUSE MORTGAGE | 1660 KELLER PKY,SUITE 101,KELLER, TX 76248 |
| BRICK TOWNSHIP | 401 CHAMBERS BRIDGE RD.,BRICK, NJ 08723 |
| BRICKER INSURANCE AGENCY | 13405 ANNCEPOLIS RD.,BOWIE, MD 21072 |
| BRICKER SHANAHAN, TANIA M | 24308 SARGEANT ROAD,RAMONA, CA 92065 |
| BRICKHOUSE, LORI D | 20727 A CRYSTAL  HILL CIR,GERMANTOWN, MD 20874 |
| BRICKYARD COUNCIL | 3508 DEVINE STREET,COLUMBIA, SC 29205 |
| BRIDE, DENISE E | 219 42 EDGEWOOD AVE,LAURELTON, NY 11413 |
| BRIDGE CAPITAL CORPORATION | 26691 PLAZA DR,SUITE 100,MISSION VIEJO, CA 92691 |
| BRIDGE CAPITAL CORPORATION | 522 HARRISON ST.,SAN FRANCISCO, CA 94105 |
| BRIDGE CAPITAL LENDING LLC | 1820 N.CORPORATE LAKES BLVD,#208,WESTON, FL 33326 |
| BRIDGE CITY MORTGAGE INC | 12725 SW MILLIKAN WAY,STE 300,BEAVERTON, OR 97005 |
| BRIDGE CREEK TOWN | PO BOX 464,AUGUSTA, WI 54722 |
| BRIDGE FUNDING LLC | 19000 SW 53RD ST,SOUTHWEST RANCHES, FL 33332 |
| BRIDGE REALTY & LOANS | 1301 SHOREWAY RD,STE 180,BELMONT, CA 94002 |
| BRIDGE VIEW FUNDING | 847 SANSOME STREET,# 208,SAN FRANCISCO, CA 94111 |
| BRIDGE, CHRISTOPHER (CHRIS) | 120 TIMOTHY DR,GIBSONIA, PA 15044 |
| BRIDGECAP CORP A DBA OF BRIDGE CAPITAL | CORPORATION,8275 S. EASTERN AVE., SUITE 242,LAS VEGAS, NV 89123 |
| BRIDGECAP CORP A DBA OF BRIDGE CAPITAL | CORPORA,8275 S. EASTERN AVE.,SUITE 242,LAS VEGAS, NV 89123 |
| BRIDGECONCEPTS OF NC INC | 110 FRANKLIN CHASE CT,CARY, NC 27511 |
| BRIDGEHAMPTON TWP      151 | 3080 NICOL RD,DECKERVILLE, MI 48427 |
| BRIDGELINE FINANCIAL INC | 1932 HILLHURST AVE,LOS ANGELES, CA 90027 |
| BRIDGEPOINT CONDO ASSOC. | C/O STATE WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| BRIDGEPOINT FUNDING | 1800 SUTTER ST.,SUITE 380,CONCORD, CA 94520 |
| BRIDGEPOINT MORTGAGE | 250 GEORGIA AVE,SUITE 208,ATLANTA, GA 30312 |
| BRIDGEPOINTE CONDOMINIUM | C/O J.B. SCHAFTEL COMPANY,38 SOUTH STREET,BALTIMORE, MD 21202 |
| BRIDGEPORT APPRAISAL,LLC | 18915 142 AVE,WOODINVILLE, WA 98072 |
| BRIDGEPORT BOROUGH | PO BOX 204,BRIDGEPORT, PA 19405 |
| BRIDGEPORT CITY | 325 CONGRESS STREET,RM 123,BRIDGEPORT, CT 06604 |
| BRIDGEPORT CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BRIDGEPORT LENDING, INC. | 1706 D ST.,SUITE A,VANCOUVER, WA 98663 |

| Claim Name | Address Information |
|------------|--------------------|
| BRIDGEPORT TOWNSHIP | 6206 DIXIE HWY,BRIDGEPORT, MI 48722 |
| BRIDGEPORT WPCA | 695 SEAVIEW AVENUE,BRIDGEPORT, CT 06607 |
| BRIDGER APPRAISALS, INC. | P.O. BOX  11145,BOZEMAN, MT 59719 |
| BRIDGES MORTGAGE LLC | 751 AVIGNON,SUITE J,RIDGELAND, MS 39157 |
| BRIDGES, ASHLEY | 9475 FOREST SPRINGS # 2071,DALLAS, TX 75243 |
| BRIDGESTONE MUD | EQUI-TAX INC.,P.O. BOX 73109,HOUSTON, TX 77273 |
| BRIDGETON CITY | BRIDGETON TAX OFC,181 E COMMERCE ST,BRIDGETON, NJ 08302 |
| BRIDGETON TOWNSHIP | 1046 BRIDGETON HILL ROAD,UPPER BLACK EDDY, PA 18972 |
| BRIDGETON TWP        123 | 8886 104TH,HOLTON, MI 49425 |
| BRIDGEVIEW MORTGAGE | 1 BRIDGEVIEW CIRCLE,UNIT 2,TYNGSBORO, MA 01879 |
| BRIDGEVILLE BOROUGH | 425 BOWER HILL RD.,BRIDGEVILLE, PA 15017 |
| BRIDGEVILLE TOWN | 101 NORTH MAIN ST.,BRIDGEVILLE, DE 19933 |
| BRIDGEWATER CAPITAL CORP | 2108 SOUTH BLVD,STE 209,CHARLOTTE, NC 28203 |
| BRIDGEWATER FINANCIAL DBS BRIDGEWATER | FINANCIAL MO,4530 WALNEY ROAD STE 203,CHANTILLY, VA 20151 |
| BRIDGEWATER FINANCIAL DBS BRIDGEWATER | FINANCIAL,4530 WALNEY ROAD STE 203,CHANTILLY, VA 20151 |
| BRIDGEWATER FUNDING INC | 577 MAIN ST,ISLIP, NY 11751 |
| BRIDGEWATER MORTGAGE, LTD | 3109 W. 50TH STREET,# 103,MINNEAPOLIS, MN 55410 |
| BRIDGEWATER NEIGHBORHOOD ASSN | ATTWOOD-PHILLIPS INC,1350 ORANGE AVE #100,WINTER PARK, FL 32789 |
| BRIDGEWATER RESIDENTIAL MORTGAGE | 10619 S. JORDAN GATEWAY,#220,SOUTH JORDAN, UT 84095 |
| BRIDGEWATER TOWN | 64 CENTRAL SQUARE,BRIDGEWATER, MA 02324 |
| BRIDGEWATER TOWN | P.O BOX 419,BRIDGEWATER, NH 03264 |
| BRIDGEWATER TOWN | 7335 US ROUTE 4,BRIDGEWATER, VT 05034 |
| BRIDGEWATER TOWN | P.O. BOX 72,BRIDGEWATER, VA 22812 |
| BRIDGEWATER TOWN TAX COLLECTOR | P.O. BOX 171,BRIDGEWATER, CT 06752 |
| BRIDGEWATER TOWNSHIP | P.O. BOX 6300,BRIDGEWATER, NJ 08807 |
| BRIDGEWATER TOWNSHIP | PO BOX 340,S MONTROSE, PA 18843 |
| BRIDGEWATER TOWNSHIP | 13360 E. AUSTIN RD,MANCHESTER, MI 48158 |
| BRIDGEWAY MORTGAGE INC | 3 HARBOR DR STE 106,SAUSALITO, CA 94965 |
| BRIDGEWOOD PROPERTIES, INC | 205 DEB AVENUE,WACO, TX 76712 |
| BRIDGMAN CITY | P.O. BOX 3661,BRIDGMAN, MI 49106 |
| BRIDGTON TOWN | THREE CHASE #1,BRIDGTON, ME 04009 |
| BRIDGTON TOWN TAX COLLECTOR | THREE CHASE #1,BRIDGTON, ME 04009 |
| BRIDLE CLUB | C/O CPI INSURANCE GROUP,1201 MT. KEMBLE AVENUE,MORRISTOWN, NJ 07960 |
| BRIDON REALTY CO. | 254 SOUTH MAIN STREET,NEW CITY, NY 10956-3360 |
| BRIDON REALTY COMPANY, LLC | 254 S. MAIN STREET,SUITE 104,NEW CITY, NY 10956 |
| BRIDPORT TOWN | TOWN OFFICE,BRIDPORT, VT 05734 |
| BRIELLE BOROUGH | 601 UNION LN,BRIELLE, NJ 08730 |
| BRIER GRIEVES AGY | 3617 HENDERSON BLVD,TAMPA, FL 33609 |
| BRIER INVESTMENTS LLC | 10800 BISCAYNE BLVD STE 420,MIAMI, FL 33161 |
| BRIERCREST CONDOMINIUM | C/O FREDERICK UNDERWRITERS,P.O. BOX 235,FREDERICK, MD 21701 |
| BRIGADOON CONDOMINIUM | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| BRIGANTE, TRACE S | 8 BUTLER PL,NORTHPORT, NY 11768 |
| BRIGANTINE CITY | 1417 W. BRIGANTINE AVE.,BRIGANTINE, NJ 08203 |
| BRIGANTINE MORTGAGE DBA RONALD P STALLER | LLC,3004 WEST BRIGANTINE AVE,BRIGANTINE, NJ 08203 |
| BRIGGS | 1501 BROADWAY,NEW YORK, NY 10036 |
| BRIGGS & GILLIS APPRAIS. ASSOC | PO BOX 327,SUN VALLEY, ID 83353-0327 |
| BRIGGS ASSOCIATES INC. | 130 S. SETON AVE.,EMMITSBURG, MD 21727 |
| BRIGGS, PETER | 28835 TOP OF THE WORLD DR,LAGUNA BEACH, CA 92651 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, TONYA | 8400 ADAGIO WAY,CITRUS HEIGHTS, CA 95621 |
| BRIGHAM-CHAPMAN, LAURIE | 4805 TRAIL HOLLOW DRIVE,KELLER, TX 76248 |
| BRIGHT HOUSE | POB 628070,ORLANDO, FL 32862-8070 |
| BRIGHT HOUSE NETWORKS | POB 628070,ORLANDO, FL 32862-8070 |
| BRIGHT HOUSE NETWORKS | POB 628070,ACCT 087864701,ORLANDO, FL 32862-8070 |
| BRIGHT HOUSE NETWORKS | POB 30765,TAMPA, FL 33630-3765 |
| BRIGHT HOUSE NETWORKS | POB 30765,ACCT 8223150312137422,TAMPA, FL 33630-3765 |
| BRIGHT HOUSE NETWORKS | 700 CARILLON PKWY,ST PETERSBURG, FL 33716-1101 |
| BRIGHT HOUSE NETWORKS | POB 7256,ACCT 400571101,INDIANAPOLIS, IN 46207-7256 |
| BRIGHT HOUSE NETWORKS | POB 7256,INDIANAPOLIS, IN 46207-7256 |
| BRIGHT MORTGAGE | 9500 FOREST LANE #407,DALLAS, TX 75243 |
| BRIGHT OAKS CONDOMINIUM | C/O BUCK T. ROBERTS, AGENT,533 BALTIMORE PIKE,BEL AIR, MD 21014 |
| BRIGHT OUTLOOK | POB 1111,SPRINGHILL, LA 71075 |
| BRIGHT RIDGE CONDO ASSOC. | C/O AMERICAN PROPERTY MGT.,651 SOUTH ROSELLE RD. #106,SHAUMBURG, IL 60193 |
| BRIGHT VISION MORTGAGE INC | 7915 BAYMEADOWS WAY,SUITE 230,JACKSONVILLE, FL 32256 |
| BRIGHTON CITY | P.O. BOX 277,BRIGHTON, TN 38011 |
| BRIGHTON CITY TAX COLLECTOR | 200 N FIRST ST,BRIGHTON, MI 48116 |
| BRIGHTON COMMONS | C/O BAXTER GRIFFITH,6417 LOUISDALE AVENUE, STE 210,SPRINGFIELD, VA 22150 |
| BRIGHTON CSD/BRIGHTON TOWN | TAX COLLECTOR,2035,ROCHESTER, NY 14618 |
| BRIGHTON EAST II | C/O STATE FARM / STEVE ROSE,2401 RESEARCH BLVD.,ROCKVILLE, MD 20850 |
| BRIGHTON TOWN | TAX COLLECTOR,PO BOX 18668,ROCHESTER, NY 14618 |
| BRIGHTON TOWN | P.O. BOX 249,KANSASVILLE, WI 53139 |
| BRIGHTON TOWN | B3830 RIDGE AVENUE,SPENCER, WI 54479 |
| BRIGHTON TOWN COMBINED CSD | 2300 ELMWOOD AVENUE,ROCHESTER, NY 14618 |
| BRIGHTON TOWN TAX COLLECTOR | P.O. BOX 377,ISLAND POND, VT 95846 |
| BRIGHTON TOWNSHIP | TOWNSHIP BLDG,1300 BRIGHTON RD,BEAVER, PA 15009 |
| BRIGHTON TOWNSHIP | 4363 BUNO ROAD,BRIGHTON, MI 48114 |
| BRIGHTON WEST II | C/O STATE FARM / STEVE ROSE,2401 RESEARCH BLVD.,ROCKVILLE, MD 20850 |
| BRIGHTON WEST IV | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| BRIGHTSTAR LENDING CORP | 1580 SAWGRASS CORP PKWY 130,SUNRISE, FL 33323 |
| BRIGHTWATERS VILLAGE | TAX COLLECTOR,40 SENECA DR,BRIGHTWATERS, NY 11718 |
| BRIGITTE NAHAS & | PASQUEL BOTTA,NEW CITY, NY 10958 |
| BRILEY TOWNSHIP | PO BOX 207,ATLANTA, MI 49709 |
| BRILEY TWP        119 | PO BOX 207,ATLANTA, MI 49709 |
| BRILLION CITY | W2123 CENTER RD,BRILLION, WI 54110 |
| BRIMFIELD TOWN | P.O. BOX 46,BRIMFIELD, MA 01010 |
| BRINCH INSURANCE AGENCY, INC. | 19741 13 MILE RD.,P O BOX 139,ROSEVILLE, MI 48066 |
| BRINK MORTGAGE LLC | 306 WEST CUTHBERT BOULEVARD,WESTMONT, NJ 08108 |
| BRINK'S COMMUNICATIONS | 5892 AMBERDALE DR,YORBA LINDA, CA 92886 |
| BRINK'S INC | 1583 MOMENTUM PLACE,CHICAGO, IL 60689-5315 |
| BRINKER, PAUL | 2490 LAKESIDE DR,AURORA, IL 60504 |
| BRINKLEY & ASSOCIATES | P.O. BOX 1504,HICKORY, NC 28603 |
| BRINKLEY MORTGAGE CORP. | 801 INGRAM,P.O.BOX 1446,CONWAY, AR 72033 |
| BRINKMAN APPRAISAL SERVICES | 5334 MILES AV,OAKLAND, CA 94618 |
| BRINKMAN LAND SURVEYING | 1415 HARMONY LANE,WATERTOWN, SD 57201 |
| BRINKMAN MORTGAGE GROUP INC | 8845 W 87TH STREET,HICKORY HILLS, IL 60457 |
| BRINKS HOME SECURITY | PO BOX 70834,CHARLOTTE, NC 28272 |
| BRINKS HOME SECURITY | POB 660418,DALLAS, TX 75266-0418 |
| BRINKS INC | POB 101-031,ATLANTA, GA 30392 |

| Claim Name | Address Information |
|---|---|
| BRINN, KATHLEEN D | 1225 ORKNEY DRIVE,VIRGINIA BEACH, VA 23464 |
| BRINSON, PATRICE | 6800 STOCKTON LN,REYNOLDSBURG, OH 43068 |
| BRISARD, HARLAND | 834 PEPPERIDGE RD,WESTBURY, NY 11590 |
| BRISARD, KARL | 834 PEPPERIDGE RD,WESTBURY, NY 11590 |
| BRISCOE, RENEE A | 2878 BEAR CANYON CT,GRAND JUNCTION, CO 81503 |
| BRISCOE, TIFFANY | 3415 HYACINTH WAY,CUMMING, GA 30041 |
| BRISENDINE, JEANNE | 358 W. ANTONIO DR,CLOVIS, CA 93612 |
| BRISSON MORTGAGE LLC | 3030 BARRYMORE STREET #111,RALEIGH, NC 27603 |
| BRISTER STEPHENS INC | 45 SOLAR CT,MANDEVILLE, LA 70471 |
| BRISTOL BAY BOROUGH | P.O. BOX 189,NAKNEK, AK 99633 |
| BRISTOL BOROUGH | TAX COLLECTOR,250 POND ST,BRISTOL, PA 19007 |
| BRISTOL BOROUGH S/D | 250 POND ST.,BRISTOL, PA 19007 |
| BRISTOL CITY | P.O. BOX 1040,BRISTOL, CT 06011 |
| BRISTOL CITY | P.O. BOX 1189,BRISTOL, TN 37621 |
| BRISTOL CITY TREASURER | 497 CUMBERLAND ST,BRISTOL CITY, VA 24201 |
| BRISTOL COUNTY REGISTER | OF DEEDS,441 NORTH MAIN ST,FALL RIVER, MA 02720 |
| BRISTOL FINANCIAL GROUP, INC | 16911 BELLFLOWER BLVD.,BELLFLOWER, CA 90706 |
| BRISTOL FINANCIAL GROUP, INC. | 1063 WEST SIXTH STREET,ONTARIO, CA 91762 |
| BRISTOL GREEN CONDO | C/O AMERICAN PROPERTY,9160 RED BRANCH RD., SUITE E6,COLUMBIA, MD 21045 |
| BRISTOL HOUSE | C/O STATE FARM / DICK FERRARO,800 OAK STREET,FREDERICK, MD 21701 |
| BRISTOL TOWN | 10 COURT STREET,BRISTOL, RI 02809 |
| BRISTOL TOWN | 230 LAKE ST.,BRISTOL, NH 03222 |
| BRISTOL TOWN | PO BOX 147,BRISTOL, ME 04539 |
| BRISTOL TOWN | P. O.  BOX  187,BRISTOL, WI 53104 |
| BRISTOL TOWN | 7747 CTH N,SUN PRAIRIE, WI 53590 |
| BRISTOL TOWNSHIP | 2501 BATH ROAD,BRISTOL, PA 19007 |
| BRISTOL TOWNSHIP TAX COLLECTOR | PO BOX 249,BRISTOL, VT 05443 |
| BRISTOL TWSHP SD/BRISTOL TWSHP | BERKHEIMER OUTSOURCING,PO BOX 912,BANGOR, PA 18013 |
| BRISTOW, RAWLE | 118 DOWN ST,KINGSTON, NY 12401 |
| BRIT FIFTY WEST LLC | P O BOX 758808,BALTIMORE, MD 21275-8809 |
| BRIT-FIFTY WEST, LLC | C/O JEFFERY LEE COHEN,5410 EDSON LANE, SUITE 200,ROCKVILLE, MD 20852 |
| BRITAMCO UNDERWRITERS | POST OFFICE BOX 407003,FT. LAUDERDALE, FL 33340 |
| BRITE HOUSE FINANCIAL SOLUTIONS LLC | 410 WARE BLVD, STE 1037,TAMPA, FL 33619 |
| BRITE REALTY SERVICES INC. | 434 EXTON COMMONS,EXTON, PA 19341 |
| BRITISH WEST INS & FINANCIAL | 3127 W. HALLANDALE BEACH BLVD,SUITE 115B,HALLANDALE, FL 33009 |
| BRITO, JANET | 7178 W 29TH WAY,HIALEAH, FL 33018 |
| BRITT, ANN M | 112 21 180TH ST,ADDISLEIGH PARK, NY 11433 |
| BRITTAIN APPRAISALS | 21077 TYEE RD,MOUNT VERNON, WA 98274 |
| BRITTAIN, AMBER NICOLE | 5725 MARCHESTER CIR,PINSON, AL 35126 |
| BRITTANY ESTATES | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BRITTANY ESTATES THE HILLS | C/O STATE FARM,120 EAST LANCASTER ROAD,WAYNE, PA 19087 |
| BRITTANY ESTATES-THE GLENS | C/O STATE FARM,ONE STATE FARM DRIVE,CONCORDEVILLE, PA 19339 |
| BRITTEX APPRAISAL SERVICES INC | 8603 S. DIXIE HWAY,MIAMI, FL 33143 |
| BRITTINGHAM, BARBARA | 506B REHOBOTH AVE,REHOBOTH BEACH, DE 19971 |
| BRITTINGHAM, CHRISTINE | 30 MAGNOLIA CT,SICKLERVILLE, NJ 08081 |
| BRITTON & BRITTON INS SVC, INC | P.O. BOX 690010,6391 DEZAVALA ROAD,SAN ANTONIO, TX 78269 |
| BRITTON APPRAISAL SERVICES | 3551 W. LAKE MARY BLVD.,LAKE MARY, FL 32746 |
| BRITTON APPRAISALS | 702 MAIN ST,BRITTON, SD 57430 |
| BRITTON SELG STANFORD AGENCY | 327 CHESTNUT ST.,ROSELLE PARK, NJ 07204 |

| Claim Name | Address Information |
|---|---|
| BRITTON VILLAGE | 120B COLLAGE AVENUE,BRITTON, MI 49229 |
| BRIZUELA, WALTER | 828 E DESERT MOON TRAIL,QUEEN CREEK, AZ 85243 |
| BRN CONSULTING, INC | ATTN: BRADLEY ROZANSKY,203 CENTENNIAL STREET,LAPLATA, MD 20646 |
| BROAD SOLUTIONS LENDING, LP | 5700 GRANITE PKWY, SUITE 420,PLANO, TX 75024 |
| BROADALBIN - PERTH-BROADALB | NBT BANK,P. O. BOX 668,BROADALBIN, NY 12025 |
| BROADALBIN - PERTH-PERTH | NBT BANK,P. O. BOX 668,BROADALBIN, NY 12025 |
| BROADALBIN TOWN | P. O. BOX 623,BROADALBLIN, NY 12025 |
| BROADBASE REALTY INC | 1607 LENDER AVENUE,TURLOCK, CA 95380 |
| BROADBASE REALTY INC | 2378 MARITIME DRIVE, STE 110,ELK GROVE, CA 95758 |
| BROADFORD ASSURANCE LTD | P.O. DRAWER S,CHESTER, VA 23831 |
| BROADMOOR AGENCY, INC. | 202 W. STATE STREET,SUITE 200,ROCKFORD, IL 61101 |
| BROADSTONE LENDING GROUP, INC. | 508 NATOMA ST,SUITE 6,FOLSOM, CA 95630 |
| BROADVIEW MORTGAGE CORPORATION | 2191 TH ST.,SUITE 107,NORCO, CA 92860 |
| BROADWATER COUNTY | 515 BROADWAY,TOWNSEND, MT 59644 |
| BROADWAY BANK | 5960 N BROADWAY,CHICAGO, IL 60660 |
| BROADWAY CONDOMINIUM | C/O STATE FARM,533 BALTIMORE PIKE,BELAIR, MD 21014 |
| BROADWAY FINANCIAL DBA THOMAS W. SHAFER | 501 W. BROADWAY STE 1450,SAN DIEGO, CA 92101 |
| BROADWELL, MARSHA P | 800 BUTTERNUT TERRACE,BOCA RATON, FL 33486 |
| BROADWING COMMUNICATIONS | 3602 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| BROADWING COMMUNICATIONS | 3487 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| BROADWING COMMUNICATIONS | POB 952061,ST LOUIS, MO 63195-2061 |
| BROCHSTEIN & BANTLEY | 827 FAIRWAYS COURT,STOCKBRIDGE, GA 30281 |
| BROCK & SCOTT, PLLC | 1315 WESTBROOK PLAZA DRIVE,STE 100,WINSTON-SALEM, NC 27103 |
| BROCK AND ASSOCIATES | 801 OLD SPARTANBURG HWY,HENDERSONVILLE, NC 28792 |
| BROCKHAUS-STUBER-FOX & LLOYD | P O BOX 598,OAK LAWN, IL 60454 |
| BROCKPORT CEN SCH TN OF SWEDEN | BROCKPORT - SWEDEN,18 STATE ST.,BROCKPORT, NY 14420 |
| BROCKPORT CEN.SCH TN OF OGDEN | BROCKPORT - OGDEN SCHOOL,269 OGDEN CENTER ROAD,SPENCER, NY 14559 |
| BROCKPORT CS (COMB) | 138 WEST MAIN STREET,BROCTON, NY 14716 |
| BROCKPORT CSD/CLARKSON TOWN | CSD - TAX COLLECTOR,PO BOX 279,BROCKPORT, NY 14420 |
| BROCKPORT CSD/OGDEN TOWN | BROCKPORT - OGDEN SCHOOL,269 OGDEN CENTER ROAD,SPENCER, NY 14559 |
| BROCKPORT VILLAGE | 49 STATE STREET,BROCKPORT, NY 14420 |
| BROCKTON CITY | 45 SCHOOL ST.,BROCKTON, MA 02301 |
| BROCKWAY TOWN | P. O. BOX 484,BLACK RIVER, WI 54615 |
| BROCKWAY TWP        147 | 7759 ARENDT RD.,YALE, MI 48097 |
| BRODERICK & LEWIS, ATTY'S AT | LAW,QUINCY, MA 02169 |
| BRODERICK APPRAISAL COMPANY | PO BOX 185,MCLEAN, VA 22101 |
| BRODERICK LEAVITT | 128 WEST ANTLER SUITE D,REDMOND, OR 97756 |
| BRODEUR, DARIUS | 731 WEST ORANGE AVE,NOVATO, CA 94945 |
| BRODIE SADAHIRO | 455 BUENA VISTA STREET,SAN MARINO, CA 91108 |
| BRODLEY APPRAISALS | PO BOX 203,ONSET, MA 02558 |
| BRODY , JASON | 12 CEDAR CT.,SELDEN, NY 11784 |
| BRODY ABSTRACT, INC | 300 MT LEBANON BLVD,PITTSBURGH, PA 15234 |
| BRODY'S WINDOW BRIGHT | 11272 RED FOX RUN,FISHERS, IN 46038 |
| BROK, JORDEN | 1141 WADE ST,HIGHLAND PARK, IL 60035 |
| BROKAW CAPITAL FUNDING | 97 E. BROKAW RD. #200,SAN JOSE, CA 95112 |
| BROKEN ARROW MORTGAGE COMPANY | 25695 E. 71ST STREET,BROKEN ARROW, OK 74014 |
| BROKER AGENT MAGAZINE | 1606 E BELL RD,PHOENIX, AZ 85022 |
| BROKER AGENT MAGAZINE | 1606 EAST BELL RD, STE 106,PHOENIX, AZ 85022 |
| BROKER AGENT MAGAZINE | PO BOX 55480,PHOENIX, AZ 85078 |

| Claim Name | Address Information |
| --- | --- |
| BROKER AGENT MAGAZINE | POB 55480,PHOENIX, AZ 85078 |
| BROKER AGENT MAGAZINE LLC | 1606 EAST BELL ROAD, STE 106,PHOENIX, AZ 85022 |
| BROKER HUT MORTGAGE, LLC | 1020 NE 2ND AVE.,SUITE 200,PORTLAND, OR 97232 |
| BROKER ONE A DBA OF BRIAN F. EMMONS | 28 ANDOVER STREET,ANDOVER, MA 01810 |
| BROKER ONE MORTGAGE | 1 FIRST STREET # 16,LOS ALTOS, CA 94022 |
| BROKER ONE MORTGAGE INC. | 1025 E OCEAN AVE,SUITE B,LOMPOC, CA 93436 |
| BROKER'S HOME LLC | 4051 VETERANS BLVD.,SUITE 400,METAIRIE, LA 70002 |
| BROKER'S HOME MORTGAGE SERVICE AND | SUPPORT A DBA,28103 PERDIDO BEACH BLVD,B-107,ORANGE BEACH, AL 36561 |
| BROKER'S HOME MORTGAGE SERVICE AND | SUPPORT A D,28103 PERDIDO BEACH BLVD,B-107,ORANGE BEACH, AL 36561 |
| BROKER'S NETWORK INC. | 115 RACE STREET,SAN JOSE, CA 95126 |
| BROKERS ALLIANCE MORTGAGE A DBA OF | BROKERS ALLIANC,2121 MIDPOINT DRIVE,SUITE 101,FORT COLLINS, CO 80525 |
| BROKERS ALLIANCE MORTGAGE A DBA OF | BROKERS ALLIA,2121 MIDPOINT DRIVE,SUITE 101,FORT COLLINS, CO 80525 |
| BROKERS HOME LLC | 1200 WESTHEIMER STE 105,HOUSTON, TX 77082 |
| BROLAN, THOMAS | 6002 MONTFORD DR,COLLEYVILLE, TX 76034 |
| BRONCO ATHLETIC ASSOC | 1910 UNIVERSITY DR,BOISE, ID 83725-1020 |
| BRONSON CITY | 141 SOUTH MATTESON ST.,BRONSON, MI 49028 |
| BRONSON TOWNSHIP | 279 MCMAHON DR,BRONSON, MI 49028 |
| BRONX BORO | NYC DEPT. OF FINANCE ( AUTOMAT,P.O. 32,NEW YORK, NY 10008 |
| BRONXVILLE VILLAGE | 200 PONDFIELD RD,BRONXVILLE, NY 10708 |
| BROOK LAND INC | PO BOX 4308,TIMONIUM, MD 21093 |
| BROOK SQUARE CONDO | C/O WILLIAMS & WELLS,9520 PENN. AVENUE,UPPER MARLBORO, MD 20772 |
| BROOK VALLEY ESTATES | C/O SMITH-KINNARE INSURANCE,P.O. BOX 1010,MADISON, CT 06443 |
| BROOKBEND CORP | PO BOX 4308,TIMONIUM, MD 21093 |
| BROOKE COUNTY TAX COLLECTOR | BROOKE COUNTY TAX OFFICE,632 MAIN STREET,WELLSBURG, WV 26070 |
| BROOKE INS & FINANCIAL SERVICE | 729 JEFFERSON STREET,FAIRFIELD, CA 94533 |
| BROOKE L AND STACIE GOTTLIEB | PO BOX 154,REISTERSTOWN, MD 21136 |
| BROOKE LUSSEM INSURANCE | 10546 JUSTIN DRIVE,URBANDALE, IL 50322 |
| BROOKE LUSSEM INSURANCE | 10546 JUSTIN DRIVE,URBANDALE, IA 50322 |
| BROOKE POINT MORTGAGE, INC. | 6410 MEDALLION DRIVE,FREDERICKSBURG, VA 22407 |
| BROOKFIELD - BROOKFIELD | PO BOX 289,BROOKFIELD, NY 13314 |
| BROOKFIELD CITY | 2000 N. CALHOUN RD.,BROOKFIELD, WI 53005 |
| BROOKFIELD CITY | 116 W. BROOKS,BROOKFIELD, MO 64628 |
| BROOKFIELD HOME LOANS | 8009 34 AVE S,SUITE 1450,BLOOMINGTON, MN 55424 |
| BROOKFIELD HOME LOANS | 4300 MARKETPOINT DRIVE,SUITE 520,BLOOMINGTON, MN 55434 |
| BROOKFIELD HOME LOANS | 7601 FRANCE AVE,# 235,EDINA, MN 55435 |
| BROOKFIELD HOME LOANS | 7650 EDINBOROUGH WAY,EDINA, MN 55435 |
| BROOKFIELD HOME LOANS | 7760 FRANCE AVE S,SUITE 420,BLOOMINGTON, MN 55435 |
| BROOKFIELD HOME LOANS | 3600 MINNESOTA DRIVE,SUITE 160,EDINA, MN 55435 |
| BROOKFIELD TOWN | P.O. BOX 508,BROOKFIELD, CT 06804 |
| BROOKFIELD TOWN | 6 CENTRAL ST,BROOKFIELD, MA 01506 |
| BROOKFIELD TOWN | 7 PALMER DRIVE,SANBORNVILLE, NH 03872 |
| BROOKFIELD TOWN | P.O. BOX 463,CHELSEA, VT 05036 |
| BROOKFIELD TOWN | PO BOX 83,BROOKFIELD, NY 13314 |
| BROOKFIELD TOWNSHIP - EATON CO | 1240 POWERS HIGHWAY,CHARLOTTE, MI 48813 |
| BROOKFIELD TOWNSHIP - HURON CO | 7351 MAIN ST,OWENDALE, MI 48751 |
| BROOKFIELD TWP | PO BOX 381,BROOKFIELD, MO 64628 |
| BROOKHAVEN BORO | 504 CAMELOT DRIVE,BROOKHAVEN, PA 19015 |
| BROOKHAVEN MORTGAGE LLC | 3700 W. ROBINSON,# 230,NORMAN, OK 73072 |
| BROOKHAVEN TOWN | BROOKHAVEN RCVR OF TAXES,1 INDEPENDENCE HILL STE 110,FARMINGVILLE, NY 11738 |

| Claim Name | Address Information |
|---|---|
| BROOKING COURT | C/O STATE FARM / JIM BLANEY,P.O. BOX 733,ELDERBURG, MD 21784 |
| BROOKINGS COUNTY | 314 6TH AVE.,BROOKINGS, SD 57006 |
| BROOKINGS MUNICIPAL UTILITIES | PO BOX 588,BROOKINGS, SD 57006 |
| BROOKINGS REGIONAL BUILDERS | ASSOCIATION,BROOKINGS, SD 57006 |
| BROOKINGS REGISTER | 312 5TH ST,BROOKINGS, SD 57006-0177 |
| BROOKLAWN BOROUGH | BORO HALL,HAAKON RD.,BROOKLAWN, NJ 08030 |
| BROOKLINE CITY | 6573 WEST WASHINGTON,BROOKLINE, MO 65619 |
| BROOKLINE TOWN | P.O. BOX 9106,BROOKLINE, MA 02446 |
| BROOKLINE TOWN | TOWN OF BROOKLINE,PO BOX 336,BROOKLINE, NH 03033 |
| BROOKLYN BORO | P.O.  BOX 32,NEW YORK, NY 10008 |
| BROOKLYN TOWN | P.O. BOX 253,BROOKLYN, CT 06234 |
| BROOKLYN VILLAGE | P.O. BOX 90,BROOKLYN, MI 49230 |
| BROOKLYN VILLAGE | P.O. BOX  189,BROOKLYN, WI 53521 |
| BROOKMILL | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| BROOKNEAL TOWN | 215 MAIN ST,BROOKNEAL, VA 24528 |
| BROOKS AGENCY INC | 110 WESTOVER AVENUE,WILLIAMSBURG, VA 23187 |
| BROOKS APPRAISAL SERVICES. LLC | 117 E. SPRING STREET, SUITE 20,NEW ALBANY, IN 47150 |
| BROOKS APPRAISALS | PO BOX 1259,OXFORD, NC 27565 |
| BROOKS APPRAISALS LLC | 28 PARK VIEW AV,WESTERVILLE, OH 43081-2814 |
| BROOKS C/O FRANKFORD | INSURANCE AGENCY,1 NESHAMINY STE 104,TREVOSE, PA 19053 |
| BROOKS COUNTY TAX COMMISSIONER | P.O. BOX 349,QUITMAN, GA 31643 |
| BROOKS FINANCIAL GROUP, LLC | 1447 YORK ROAD,SUITE 312,LUTHERVILLE, MD 21093 |
| BROOKS II | 401 CARTHAGE STREET,SANFORD, NC 27330 |
| BROOKS II APPRAISERS | 401 CARTHAGE STREET,SANFORD, NC 27330 |
| BROOKS INS. AGENCY | 1120 MADISON AVE.,TOLEDO, OH 43624 |
| BROOKS INSURANCE AGENCY | P.O. BOX 196,19 A COCKEYSVILLE ROAD,COCKEYSVILLE, MD 21030 |
| BROOKS LOMAX & FLETCHER INC | 6745 ACADEMY RD NE,ALBUQUERQUE, NM 87109 |
| BROOKS RESOURCES SALES CORP | 3052 NW MARCHANT WAY SUITE 100,BEND, OR 97702 |
| BROOKS SQUARE | C/O ADAGATE LIPSCOMB & SON,3900 UNIVERSITY DRIVE,FAIRFAX, VA 22030 |
| BROOKS SYSTEMS | POB 1150,NEW LONDON, CT 06320-1150 |
| BROOKS TOWNSHIP | 490 QUARTERLINE ROAD,NEWKY, MI 49337 |
| BROOKS, CHRISTINA (TINA) | 941 TIMBERWOOD LANE,ALGONQUIN, IL 60102 |
| BROOKS, IVAN L | 854 ANGEL VALLEY CT,EDGEWOOD, MD 21040 |
| BROOKS, KIMBERLY A | 557 VALARIE LN.,MIDLOTHIAN, TX 76065 |
| BROOKS, MARY | 433 NICOLLS RD,DEER PARK, NY 11729 |
| BROOKS, MICHAEL A | 10617 KRESS ROAD,ROANOKE, IN 46783 |
| BROOKS, PAUL G | 8501 GREENWAY BLVD #202,MIDDLETON, WI 53562 |
| BROOKS, THERESSA C | 175 FOX CROFT DRIVE,MONROE, VA 24574 |
| BROOKSHIRE CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| BROOKSHIRE I | C/O STATE FARM / ED WESTERVELT,454 FORT AVENUE,BALTIMORE, MD 21230 |
| BROOKSHIRE II | C/O STATE FARM / ED WESTERVELT,454 FORT AVENUE,BALTIMORE, MD 21230 |
| BROOKSIDE COMMONS OF DERBY | C/O THE MALCOLM AGENCY,2007 BRIDGEPORT AVE.,MILFORD, CT 06460 |
| BROOKSIDE HEIGHTS | C/O FRANKLIN MUTUAL INSURANCE,171 FRANKLIN TURNPIKE,WALDWICK, NJ 07463 |
| BROOKSIDE LENDING, INC | 94 FIRST ST,OAKDALE, PA 15071 |
| BROOKSIDE MORTGAGE CORP | 833 B AMERICAN LEGION HWY,WESTPORT, MA 02790 |
| BROOKSIDE PARK | C/O EARLY, CASSIDY & SCHILLING,4701 SANGAMORE ROAD,BETHEDSA, MD 20816 |
| BROOKSTONE CONDOMINIUM | C/O LINDSAY-SMITH AGENCY,790 PENLLYN PIKE, SUITE 200,BLUE BELL, PA 19422 |
| BROOKSTONE FINANCIAL GROUP INC | 9101 CHERRY LANE 213,LAUREL, MD 20708 |
| BROOKVIEW COMMONS | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |

| Claim Name | Address Information |
|---|---|
| BROOKVILLE AREA SD / BROOKVILL | 18 WESTERN AVE. STE J,BROOKVILLE, PA 15825 |
| BROOKVILLE BOROUGH | 18 WESTERN AVE. STE J,BROOKVILLE, PA 15825 |
| BROOKVILLE VILLAGE | 18A  HORSE HILL RD,BROOKVILLE, NY 11545 |
| BROOKWOOD ASSOCIATION | C/O NANCY MCGRATH,975 EASTON ROAD,WARRENTON, PA 18976 |
| BROOKWOOD II | C/O KINCEL & COMPANY,1100 DUNHAM DRIVE, SUITE 280,DUNMORE, PA 18512 |
| BROOKWOOD MEDIA ARTS | 716 N BETHLEHEM PIKE,LOWER GWYNEDD, PA 19002 |
| BROOKWOOD TAMARAC PLAZA INV | DEPT 1877,DENVER, CO 80291-1877 |
| BROOKWOOD TAMARAC PLAZA, INV. | C/O FREDRICK ROSS CO.,7535 EAST HAMPTON AVE, SUITE 100,DENVER, CO 80231 |
| BROOM,MOODY,JOHNSON&GRAINGER, | 10550 DEERWOOD PARK BLVD #609,JACKSONVILLE, FL 32256 |
| BROOME COUNTY | REAL  PROP  TAX  SVC,BOX  1766,BINGHAMTON, NY 13902 |
| BROOME COUNTY CO-OP INS. | DAB AGENCY, INC.,87 EAST FRONT STREET,HANCOCK, NY 13783 |
| BROOME SPENDER INSURANCE | 769 PEACHTREE PARKWAY,CUMMING, GA 30041 |
| BROOMFIELD COUNTY | ONE DESCOMBES DRIVE,BROOMFIELD, CO 80020 |
| BROOMFIELD TOWNSHIP | 6239 W. PICKARD,MT. PLEASANT, MI 48858 |
| BROOVILLE AREA SD / WARSAW TWP | 273 JIMTOWN ROAD,BROOKVILLE, PA 15825 |
| BROSKY, GRETA M | 2474 BROOKVIEW  DRIVE,ST PAUL, MN 55128 |
| BROTCHNER, BRYAN | PO BOX 1341,CITRUS HEIGHTS, CA 95611 |
| BROTHER INSURANCE ASSOCIATION | 63 E. MAIN STREET,WESTMINSTER, MD 21157 |
| BROTHERHOOD MUTUAL INS. CO. | P. O. BOX 2227,FORT WAYNE, IN 46801 |
| BROTHERS | 4250 EXECUTIVE SQ,LA JOLLA, CA 92037 |
| BROTHERS, DEBORAH L | 1 SANDSBURY ROAD,LUTHERVILLE, MD 21093 |
| BROTHERTON, JILL | 1226 NORTH AVENUE,BATAVIA, IL 60510 |
| BROWARD COUNTY | GOVERNMENTAL CNTR ANNEX,115 S ANDREWS AVE RM A100,FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY CHMBR COMMERCE | 1640 W OAKLAND PARK BLVD,FT LAUDERDALE, FL 33311 |
| BROWARD COUNTY, FLORIDA | C/O: REVENUE COLLECTION DIVISION,115 S. ANDREWS AVENUE, ROOM 218,FT. LAUDERDALE, FL 33301-1801 |
| BROWARD FUNDING CORP | 9050 PINES BLVD #450,PEMBROKE PINES, FL 33024 |
| BROWER INSURANCE AGENCY, INC. | 7373 BEECHMONT AVE.,CINCINNATI, OH 45230 |
| BROWN & ASSOCIATES | PO BOX 2634,SPOTSYLVANIA, VA 22553 |
| BROWN & BALSLEY SIGN CO | 305 E 4TH AVE,OLYMPIA, WA 98501 |
| BROWN & BROWN INC NAPLES | 999 VANDERBILT BEACH RD #507,NAPLES, FL 34108 |
| BROWN & BROWN INSURANCE | 45 EAST AVE.,ROCHESTER, NY 14604 |
| BROWN & BROWN INSURANCE | 4668 PEMBROKE BLVD #117,VIRGINIA BEACH, VA 23455 |
| BROWN & BROWN INSURANCE | PO BOX 16837,GREENVILLE, SC 29606 |
| BROWN & BROWN INSURANCE | 360 THREE MEADOWS DRIVE,PERRYSBURG, OH 43551 |
| BROWN & BROWN INSURANCE | 1211 N. WESTSHORE BLVD.,TAMPA, FL 33607 |
| BROWN & BROWN INSURANCE | 8000 GOVERNORS SQUARE BLVD.,MIAMI LAKES, FL 33016 |
| BROWN & BROWN INSURANCE | 5900 N ANDREWS AVE  #300,FT LAUDERDALE, FL 33310 |
| BROWN & BROWN INSURANCE | CALLER BOX 4560,PRESCOTT, AZ 86304 |
| BROWN & BROWN INSURANCE | P.O. BOX 2815,CAMARILLO, CA 93011 |
| BROWN & BROWN OF LEHIGH VALLEY | PO BOX 25001,LEHIGH VALLEY, PA 18002 |
| BROWN & BROWN OF NEVADA | 2340 CORPORATE CIRCLE,HENDERSON, NV 89074 |
| BROWN & BROWN OF NEW MEXICO | 6121 INDIAN SCHOOL NE #122,ALBUQUERQUE, NM 87110 |
| BROWN & BROWN OF NH | 3 HOLLIS ST,PEPPERELL, MA 01463 |
| BROWN & PATTEN | 370 N.  MAIN STREET,WAYNESVILLE, NC 28786 |
| BROWN & WAGNER MORTGAGE, INC. | 1411 E. PRIMROSE,SPRINGFIELD, MO 65804 |
| BROWN &RHODES APPRAISAL SERV | 5315 E. BROADWAY BLVD #209,TUCSON, AZ 85711 |
| BROWN APPRAISAL & CONSULTING | 575 W. DERKERVILLE RD.,SANDUSKY, MI 48471 |
| BROWN APPRAISAL ASSOCIATES | P.O. BOX 994,GREENWOOD, SC 29648 |

| Claim Name | Address Information |
|---|---|
| BROWN APPRAISAL SERVICE | 4111 S DARLINGTON # 120,TULSA, OK 74135 |
| BROWN APPRAISAL SERVICE LLC WA | 7139 W HOOD PL#201,KENNEWICK, WA 99336 |
| BROWN APPRAISAL SERVICES | P.O.BOX 2047,CHEYENNE, WY 82003 |
| BROWN APPRAISAL SERVICES, INC. | 341 RIDGEMONT,HOT SPRINGS, AR 71901 |
| BROWN APPRAISAL SERVICES, LLC | 7915 BRAEHILL RD,CHEYENNE, WY 82009 |
| BROWN APPRAISALS | 5325 BELFERN DR,BELLINGHAM, WA 98226 |
| BROWN APPRAISERS | 2211 E MARKET ST,YORK, PA 17402 |
| BROWN ASSOCIATES | 125 MAIN STREET,READING, MA 01867 |
| BROWN ASSOCIATES APP/CON | 125 MAIN STREET,READING, MA 01867 |
| BROWN BACHER AND WAUS INS | 1779 E FLORIDA AVENUE A-4,MEMET, CA 92544 |
| BROWN CITY | PO BOX  99,BROWN CITY, MI 48416 |
| BROWN COUNTY | 800 MT. ORAB PIKE,ROOM 171,GEORGETOWN, OH 45121 |
| BROWN COUNTY | P.O. BOX 98,NASHVILLE, IN 47448 |
| BROWN COUNTY | 305 E. WALNUT STREET,ROOM 160,GREEN BAY, WI 54301 |
| BROWN COUNTY | 200 COURT,MT STERLING, IL 62353 |
| BROWN COUNTY | P.O. BOX 115,NEW ULM, MN 56073 |
| BROWN COUNTY | 25 MARKET ST. STE 2,ABERDEEN, SD 57401 |
| BROWN COUNTY | 601 OREGON ST.  FL2,HIAWATHA, KS 66434 |
| BROWN COUNTY APPRAISAL DIST. | 403 FISK AVE.,BROWN, TX 76801 |
| BROWN DEER VILLAGE | 4800 W GREENBROOK DR,MILWAUKEE, WI 53223 |
| BROWN FINANCIAL MORTGAGE CORP DBA BROWN | FINAN,10327 DAWSON'S CREEK BLVD,STE C2,FORT WAYNE, IN 46825 |
| BROWN FINANCIAL MORTGAGE CORP DBA BROWN | FINANCIAL,10327 DAWSON'S CREEK BLVD,STE C2,FORT WAYNE, IN 46825 |
| BROWN INVESTMENT #1 LTD | PARTNERSHIP,P.O. BOX 548,OWINGS MILLS, MD 21117 |
| BROWN INVESTMENT LIMITED PTNR. | P.O. BOX 548,OWINGS MILLS, MD 21117 |
| BROWN LAW OFFICES | 177 WORCESTER STREET,WELLESLEY HILLS, MA 02481 |
| BROWN LENDING GROUP | 6901 SW 18TH STREET,#105,BOCA RATON, FL 33433 |
| BROWN MORTGAGE | 1136 NW HOYT ST,#240,PORTLAND, OR 97209 |
| BROWN REAL ESTATE | ATTN: KEITH BROWN, CREO,19620 15TH AVENUE, NE,SEATTLE, WA 98155 |
| BROWN REAL ESTATE SERVICES | 20044 COOL SPRING RD,MILTON, DE 19968 |
| BROWN TOWNSHIP | P.O. BOX 578,REEDSVILLE, PA 17084 |
| BROWN TWP        101 | 11525 KERRY RD,BRETHREN, MI 49660 |
| BROWN'S APPRAISAL SERVICES | PO BOX 5002,CHILHOWIE, VA 24319 |
| BROWN'S INSURANCE SERVICES | 260 W. MAIN STREET, STE 221,HENDERSONVILLE, TN 37075 |
| BROWN'S REAL ESTATE SERVICES | 20044 COOL SPRINGS RD,MILTON, DE 19968 |
| BROWN'S REAL ESTATE SERVICES, INC. | 20044 COOL SPRING RD,MILTON, DE 19968 |
| BROWN, ANDAS W. | 30582 MALLORCA WAY,UNION CITY, CA 94587 |
| BROWN, CHANTEL R | 6333 KING LOUIS DR,ALEXANDRIA, VA 22312 |
| BROWN, CHARLIE A | 3247 CAMBRIDGE ROAD,CAMERON PARK, CA 95682 |
| BROWN, CHERYL A | 222 FRANCIS ST,LONGMONT, CO 80501 |
| BROWN, CHRISTINE M | 1 SPAULDING HILL RD,PELHAM, NH 03076 |
| BROWN, CHRISTOPHER W | 6002 SENTINEL DR,INDIAN TRAIL, NC 28079 |
| BROWN, DENNIS O | 1501 MCCARTHY COURT,LOUISVILLE, KY 40222 |
| BROWN, DONOVAN A | 20 E THIRD AVE,YORK, PA 17404 |
| BROWN, ELIZABETH D (DORNEY) | 429 ROBIN REED COURT,PINEVILLE, NC 28134 |
| BROWN, IVY Y (YVONNE) | 14703 FOXFIELD LN,FONTANA, CA 92336 |
| BROWN, JAMES PAUL | 701 CINDY LANE,GRAND PRAIRIE, TX 75052 |
| BROWN, JANET S | 10841 E 58TH ST,MIRA LOMA, CA 91752 |
| BROWN, JUSTIN P | 222 8TH ST NUMBER 2,HUNTINGTON BEACH, CA 92648 |
| BROWN, KERI | 12708 JACOB GRACE CT,WINDERMERE, FL 34786 |

| Claim Name | Address Information |
|---|---|
| BROWN, KERRIN L | 1567 ROOSEVELT AVE,BOHEMIA, NY 11716 |
| BROWN, MARION | 2474 FRONTIER DR.,GRAND PRAIRIE, TX 75052 |
| BROWN, MEGHAN | 68 SOUTH MAIN ST,PITTSFIELD, NH 03263 |
| BROWN, MICHAEL P | 621 GREEN OAKS DR,CRYSTAL LAKE, IL 60014 |
| BROWN, PAINDIRIS & SCOTT LLP | 2252 MAIN STREET,GLASTONBURY, CT 06033 |
| BROWN, PHILIP B | 32 BATTERY BLVD,GREENVILLE, SC 29615 |
| BROWN, RICHARD | 32 VIA ZAPADOR,RANCHO SANTA MARG, CA 92688 |
| BROWN, RICHARD C (DICK) | 1274 W BROWNING WY,CHANDLER, AZ 85248 |
| BROWN, RONALD | 26342 SORRELL PLACE,LAGUNA HILLS, CA 92653 |
| BROWN, RONALD E. | 26342 SORRELL PLACE,LAGUNA HILLS, CA 92653 |
| BROWN, SARA L | 51 MIDDLE LINE HWY,SOUTHAMPTON, NY 11968 |
| BROWN, SCOTT M | 4040 SPRING VALLEY RD APT 220D,FARMERS BRANCH, TX 75244 |
| BROWN, SHANEIR | 1810 COLERIDGE DR,JENNINGS, MO 63136 |
| BROWN, SHARON L | 136 ROUNDTREE BLVD,SAN RAFAEL, CA 94903 |
| BROWN, SONYA M | 1111 BAYBURY COURT,BOWIE, MD 20721 |
| BROWN, SUSAN K | 6628 MYRTLE BEACH DR,PLANO, TX 75093 |
| BROWN, TANYA R | 4156 N. COLONY BLVD.,THE COLONY, TX 75056 |
| BROWN, WILLIAM E | 12234 CRESTWOOD DRIVE,CARMEL, IN 46033 |
| BROWN,PAINDIRIS & SCOTT, L.L.P | THE OLD TOWN HALL,2252 MAIN ST.,GLASTONBURY, CT 06033 |
| BROWN-ARRIS-LANGHORNE | 1217 LASKIN ROAD,P.O. BOX 865,VA BEACH, VA 23451 |
| BROWN-REIFF ASSOCIATES, INC. | 4440 LAFAYETTE ST.,MARIANNA, FL 32447 |
| BROWNE, GORDON | 142 HIGHLAND CLIFF ROAD,WINDHAM, ME 04062 |
| BROWNE, JAMES I | 762 WINDY DR,STONE MOUNTAIN, GA 30087 |
| BROWNE, JESSE C | 18671 LIBRA CIRCLE # 1,HUNTINGTON BEACH, CA 92646 |
| BROWNE, STACEY | 12 MORNING GLORY CIRCLE,WESTFORD, MA 01886 |
| BROWNE, STEVEN G (STEVE) | 1574 MCANDREWS ROAD WEST,BURNSVILLE, MN 55337 |
| BROWNFIELD TOWN | 82 MAIN ST.,BROWNFIELD, ME 04010 |
| BROWNING TOWN | 639 SOUTH SECOND STREET,MEDFORD, WI 54451 |
| BROWNLEE APPRAISAL SERVICE INC | 115 N. 5TH ST. SUITE 401,GRAND JUNCTION, CO 81501 |
| BROWNRIGG INSURANCE AGENCY | P.O. BOX 1468,201 EAST AUSTIN,MARSHALL, TX 75670 |
| BROWNSBORO FARM CITY | 8455 BROWNSBORO RD,LOUISVILLE, KY 40241 |
| BROWNSBORO ISD | PO BOX 446,BROWNSBORO, TX 75756 |
| BROWNSBORO VILLAGE CITY | CITY OF BROWNSBORO VILL,BOX 6635,LOUISVILLE, KY 40206 |
| BROWNSTONE AGENCY | 32 OLD SLIP,NEW YORK, NY 10005 |
| BROWNSTONE INSURANCE AGENCY | 200 CORDWAINER DR  #300,NORWELL, MA 02061 |
| BROWNSTONE INSURANCE AGENCY | 299 NEWBURY ST.,BOSTON, MA 02115 |
| BROWNSTONE MORTGAGE & INVESTMENTS LLC | 1930 S. ALMA SCHOOL RD.,STE. D-102,MESA, AZ 85210 |
| BROWNSTONE MORTGAGE GROUP INC | 800 SALEM WOODS DRIVE STE 105,RALEIGH, NC 27615 |
| BROWNSTOWN TOWNSHIP | 21313 TELEGRAPH RD.,BROWNSTOWN TOWNSH, MI 48183 |
| BROWNSVILLE AREA SD / BROWNSVI | BROWNSVILLE BORO,MUNICIPAL BLDG/HIGH ST,BROWNSVILLE, PA 15417 |
| BROWNSVILLE AREA SD / LUZERNE | 200 OAK HILL ROAD,ADAH, PA 15410 |
| BROWNSVILLE AREA SD / REDSTONE | P.O. BOX 795,REPUBLIC, PA 15475 |
| BROWNSVILLE BOROUGH | MUNICIPAL BLDG,2ND & HIGH STREET,BROWNSVILLE, PA 15417 |
| BROWNSVILLE CITY | BROWNSVILLE TAX OFC,PO BOX 375,BROWNSVILLE, TN 38012 |
| BROWNSVILLE HERALD | 1135 E VAN BUREN,BROWNSVILLE, TX 78520 |
| BROWNSVILLE IRR & DRAIN | 6925 COFFEE PORT RD,BROWNSVILLE, TX 78527 |
| BROWNSVILLE ISD | P.O. BOX 4050,BROWNSVILLE, TX 78523 |
| BROWNSVILLE PUB | PO BOX 660566,DALLAS, TX 75266-0566 |
| BROWNVILLE TOWN | 586 MAIN ST,BROWNVILLE, ME 04414 |

| Claim Name | Address Information |
|---|---|
| BROWNWELL INSURANCE CENTER INC | 122 WEST BROADWAY,PERRY, NH 03038 |
| BROWNYARD LAW FIRM | 1476 BEN SAWYER BLVD,MT PLEASANT, SC 29464 |
| BROWNYARD LAW FIRM C/O ALISON | 1476 BEN SAWYER BLVD,MT PLEASANT, SC 29464 |
| BROYD INC A DBA OF FIRST TEXAS | RESIDENTIAL,14905 SW FRWY #201,SUGAR LAND, TX 77478 |
| BROYHILL, WILLIAM E | 1057 TOURMALINE ST,SAN DIEGO, CA 92109 |
| BROZDOUNOFF INSURANCE | 5500 MADISON AVE,SACRAMENTO, CA 95841 |
| BRUBAKER  & ASSOCIATES,  INC. | 7626 HAMMERLY BLVD.,HOUSTON, TX 77055 |
| BRUBAKER & ASSOCIATES | 138 SCARBORO ST,ASHEBORO, NC 27207 |
| BRUBAKER INC | 1284 ROHERSTOWN RD,LANCASTER, PA 17601 |
| BRUCE A GOFF, INC. | P.O. BOX 4652,HILTON HEAD ISLAND, SC 29938 |
| BRUCE A. GUTCHER, INC. | 500 GERMAN DRIVE,HAMPSTEAD, MD 21074 |
| BRUCE A. JONES APPRAISAL CO. | 204 ANGELA CT.,NOBLESVILLE, IN 46062 |
| BRUCE B CONNELLY REAL ESTATE | 1881 NE 26 ST,WILTON MANORS, FL 33305 |
| BRUCE B. CONNOLLY | 1881 N.E. 26TH STREET,WILTON MANORS, FL 33305 |
| BRUCE BOUTELL APPRAISAL INC | 1606 RAPIDS DR,RACINE, WI 53404 |
| BRUCE CARTER | 2402 BLOOM ST,GROVE CITY, OH 43123 |
| BRUCE E COVAHEY | 10419 FERNWOOD RD,COCKEYSVILLE, MD 21030 |
| BRUCE E. DORRIS (PL) | 27 LAMAR DRIVE,JACKSON, TN 38305 |
| BRUCE ELISHER | PO BOX 1473,SHINGLE SPRINGS, CA 95682 |
| BRUCE F. GRAU & ASSOCIATES | 117 CHURCH STREET,COCKEYSVILLE, MD 21030 |
| BRUCE FERN | 39 BROOK FARM RD,BEDFORD, NY 10506 |
| BRUCE J. KRATOCHWILL | P.O. BOX 303,TINLEY PARK, IL 60477 |
| BRUCE J. KRATOCHWILL ASSSOC | 9307 WEST 178TH STREET,P.O. BOX 303,TINLEY PARK, IL 60477 |
| BRUCE J. KRATOCHWILL ASSSOC | 9307 WEST 178TH STREET,TINLEY PARK, IL 60477 |
| BRUCE K MOGAVERO, PC | 6 XAVIER DR,YONKERS, NY 10704 |
| BRUCE LADD APPRAISALS | 3000 CANTON ST.,HOPKINSVILLE, KY 42240 |
| BRUCE MADDEN | 325 VIKING DRIVE,SYCAMORE, IL 60178 |
| BRUCE MERCER, SRA | 2529 E.  70TH ST,SUITE 205,SHREVEPORT, LA 71105 |
| BRUCE MERCER, SRA | 2529 E.  70TH ST,SHREVEPORT, LA 71105 |
| BRUCE NEON SIGN CO | 40535 254TH ST,MITCHELL, SD 57301 |
| BRUCE R. HALL & ASSOCIATES | 1107 W. BEN FRANKLIN HIGHWAY,DOUGLASSVILLE, PA 19518 |
| BRUCE R. WITTMAN | 2305 PLAINFIELD RD.,JOLIET, IL 60435 |
| BRUCE SUPPLY CORP. | 8805 18TH AVENUE,BROOKLYN, NY 11214 |
| BRUCE TODD APPRAISALS (PL) | 121 LASSETER DRIVE,MURFREESBORO, TN 37130 |
| BRUCE TOWNSHIP | 3156 E 12 MILE RD,DAFTER, MI 49724 |
| BRUCE TWP | P O BOX 98,ROMEO, MI 48065 |
| BRUCE VOLK & ASSOCIATES INC. | 111 RIDGEPOINT ROAD,COLUMBIA, SC 29223 |
| BRUCE W. REYLE & COMPANY, INC. | 3837 PLAZA DR.,FAIRFAX, VA 22030 |
| BRUCE, ACHANTI | 2712 LYNNWOOD DR. #369,ARLINGTON, TX 76013 |
| BRUCE, DENISE | 56 PARK VIEW DR,HINGHAM, MA 02043 |
| BRUCE, MARCUS O | 2712 LYNNWOOD DR. #369,ARLINGTON, TX 76013 |
| BRUCETON CITY | 209 CHEATHAM ST.,BRUCETON, TN 38317 |
| BRUCK & ASSOCIATES, LTD | 153 HEISCHMAN AVE.,WORTHINGTON, OH 43085 |
| BRUCK AND ASSOC LTD | 153 HEISCHMAN AVE,WORTHINGTON, OH 43085 |
| BRUCKER ENGINEERING, LTD | 7547 RAVENSRIDGE DRIVE,ST.  LOUIS, MO 63119 |
| BRUK REAL ESTATE, LLC | 766 WEST ST.,RENO, NV 89503 |
| BRULE COUNTY | 300 S COURTLAND ST # 108,CHAMBERLAIN, SD 57325 |
| BRULE, LINDA | 34 GUILFORD PARK DR,WEST BABYLON, NY 11704 |
| BRUMBACK, MICHAEL R | 11765 MANI CIRCLE,RANCHO CORDOVA, CA 95742 |

| Claim Name | Address Information |
| --- | --- |
| BRUMMEL BROS INC | 307 N MICHIGAN AVENE #1313,CHICAGO, IL 60601 |
| BRUMMELL MANOR | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| BRUN'S, INC | P.O. BOX 446,DAYTON, OH 45405 |
| BRUNELL APPRAISALS | PO BOX 205,ROGERS, AR 72757 |
| BRUNER, JAIME L | 12160 HEIMBERGER ROAD,BALTIMORE, OH 43105 |
| BRUNER, RHONDA S | 474 JOST ST,BOURBON, MO 65441 |
| BRUNNER INSURANCE, INC. | 19-21 E. UNION ST.,P.O. BOX 369,RICHLANDTOWN, PA 18955 |
| BRUNO, DEBORAH E | 2468  BRASSILENO DR.,VIRGINIA BEACH, VA 23456 |
| BRUNO, JILL | 1186 DIVISION ST,HEWLETT, NY 11557 |
| BRUNS, LUANN | 26461 LA SCALA,LAGUNA HILLS, CA 92653 |
| BRUNSLETTER APPRAISAL INC | PO BOX 206188,LOUISVILLE, KY 40258 |
| BRUNSMA & ASSOCIATES | 9766 19 ST # 220,ALTA LOMA, CA 91737 |
| BRUNSON REAL ESTATE | 663 N DIXIE HWY, SUITE F,RADCLIFF, KY 40160 |
| BRUNSON, DANIELLE | 3620 HUFFINES BLVD # 2324,CARROLLTON, TX 75010 |
| BRUNSVOLD APPRAISAL LLC | PO BOX 1558,MILES CITY, MT 59301 |
| BRUNSWICK BEACON | POB 2558,SHALLOTTE, NC 28459-2558 |
| BRUNSWICK CO CHAMBER COMMERCE | POB 1185,SHALLOTTE, NC 28459 |
| BRUNSWICK COUNTY | 228 N.MAIN ST.,RM 104,LAWRENCEVILLE, VA 23868 |
| BRUNSWICK COUNTY | P.O. BOX 29,BOLIVIA, NC 28422 |
| BRUNSWICK INS SERVICES | PO BOX 79,SUPPLY, NC 28462 |
| BRUNSWICK TOWN | TAX COLLECTOR,336 TOWN OFFICE RD.,TROY, NY 12180 |
| BRUNSWICK TOWN | 28 FEDERAL STREET,BRUNSWICK, ME 04011 |
| BRUSH LAW FIRM | 12-A CARRIAGE LANE,CHARLESTON, SC 29407 |
| BRUSKA INSURANCE | PO BOX 250,FLOSSMOOR, IL 60422 |
| BRUTON, JASON M | 20000 PLUM CANYON RD UNIT 1626,SANTA CLARITA, CA 91350 |
| BRUTON, WILSON W | 5600 N BEACH ST NUMBER 1222,HALTOM CITY, TX 76137 |
| BRUYELLE, CHRISTOPHE | 246 17TH STREET,SEAL BEACH, CA 90740 |
| BRYAN & ASSOCIATES | 636 CATHERINE ST,WALLA WALLA, WA 99362 |
| BRYAN & CO. R.E. APPRAISALS | P.O. BOX 7951,ROCKY MOUNT, NC 27804 |
| BRYAN & COMPANY | 780 PILOT HOUSE DRIVE,NEWPORT NEWS, VA 23606 |
| BRYAN & COMPANY | 1701 SUNSET AVE,ROCKY MOUNT, NC 27804 |
| BRYAN A BAYNES INS BROKERAGE | 477 ELMWOOD AVENUE,PROVIDENCE, RI 02907 |
| BRYAN A NEILL APPRAISALS, INC. | 2927 N. INDIAN RIVER DRIVE,FORT PIERCE, FL 34947 |
| BRYAN APPRAISALS | 4911 SUMMITVIEW AVENUE,YAKIMA, WA 98908 |
| BRYAN ATLANTIC | 4744 JAMESTOWNE DR,WASHINGTON, NC 27889 |
| BRYAN COUNTY | P.O. BOX 447,PEMBROOK, GA 31321 |
| BRYAN COUNTY | PO BOX 1789,DURANT, OK 74702 |
| BRYAN D. KELLEY | 2601 E MAIN ST,SPARTANBURG, SC 29307 |
| BRYAN FLAGER AGENCY | 2535 NW KINGS BOULEVARD,CORVALLIS, OR 97330 |
| BRYAN STATION ATHLETIC COMMIT | POB 12545,LEXINGTON, KY 40583 |
| BRYAN, CRAVEN A | 82 145 COUNTRY POINTE,QUEENS VILLAGE, NY 11427 |
| BRYAN, HOPE D | 504 ST. JOHN DR,BELLEVILLE, IL 62221 |
| BRYAN, JEAN K | 2132 N. CHARTER POINT DR,ARLINGTON HEIGHTS, IL 60004 |
| BRYANT & ASSOCIATES INC | 4920 N MERIDIAN AVENUE,OKLAHOMA CITY, OK 73112 |
| BRYANT & CO APPRAISERS | 204 S 24TH ST,ROGERS, AR 72756 |
| BRYANT APPRAISAL CO INC | 3262 PADDINGTON LANE,WINSTON SALEM, NC 27106 |
| BRYANT APPRAISAL SERVICE | PO BOX  3147,YUBA CITY, CA 95992 |
| BRYANT APPRAISING, INC. | PO BOX 1266,WEST CHESTER, OH 45071-1266 |
| BRYANT EQUITIES, INC. | 30211 AVENIDA DE LAS BANDERAS,SUITE 200,RANCHO SANTA MARGARI, CA 92688 |

| Claim Name | Address Information |
|---|---|
| BRYANT GARDEN | C/O ZURICH AMERICAN,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| BRYANT, BANISHA C | 9050 MARKVILLE DR #1928,DALLAS, TX 75243 |
| BRYANT, FANNING & SHULER, LLP | 358  ST PAUL STREET NE,ORANGEBURG, SC 29115 |
| BRYCE HILL TOWNHOUSE | SHIRLEY GIROD,P. O. BOX 361,BASYE, VA 22810 |
| BRYCE MATBERRY | 1403 EEASTCHASTER DRIVE,HIGH POINT, NC 27265 |
| BRYCO FUNDING INC | 580 CALIFORNIA STREET 8TH FL,SAN FRANCISCO, CA 94104 |
| BRYMAR APPRAISALS | 4032 YALE AV,OAKLAND, CA 94619 |
| BRYN ATHYN BORO | P.O. BOX 255,BRYN ATHYN, PA 19009 |
| BRYN ATHYN SD/BRYN ATHYN BORO | P.O. BOX 255,BYRN ATHYN, PA 19009 |
| BRYSON APPRAISAL SERVICE INC | PO BOX 38,GOLD BEACH, OR 97444 |
| BRYSON CITY | PO BOX 726,BRYSON CITY, NC 28713 |
| BRYSON, SANDRA L | 2278 HOLBROCK DR,CONCORD, CA 94519 |
| BRYSON, SUZANNE | 6385 S WILLOW DR,POLO, IL 61064 |
| BRZOZOWSKI, DENISE B | 8209 GLASGOW CT,JACKSONVILLE, FL 32244 |
| BSA APPRAISAL | PO BOX 871,PAULS VALLEY, OK 73075 |
| BSFL INC | 10933 SOUTH CENTRAL AVENUE,OAK LAWN, IL 60453 |
| BSI AGENCY | PO BOX 10295,GREENVILLE, SC 29603 |
| BSM FINANCIAL | 1301 CENTRAL EXPRESSWAY S.,ALLEN, TX 75013 |
| BSM FINANCIAL SERVICES | 1301 CENTRAL EXPRESSWAY S,ALLEN, TX 75013 |
| BSR APPRAISAL | 427 WILSON RD,BREMER, GA 30110 |
| BST REALTY AND MORTGAGE INC | 8680 NAVAJO ROAD,SAN DIEGO, CA 92119 |
| BT COMMUNICATIONS | POB 21677,DENVER, CO 80221 |
| BTM ENTERPRISES CENTURY 21 HBS REALTY | 3 CROSBY LANE,BARRY MAZZAGLIA,LONDONBERRY, NH 03053 |
| BTM ENTERPRISES INC | DBA CENTURY 21 HBS REALTY,LONDENDERRY, NH 03053 |
| BTM ENTERPRISES INC | DBA CENTURY 21 HBS REALTY,P O BOX 102,LONDENDERRY, NH 03053 |
| BTS LENDING CORP | 6047 CRITTENDEN AVENUE,INDIANAPOLIS, IN 46220 |
| BUA, AJA D | 99 MATSUNAYE DR,MEDFORD, NY 11763 |
| BUBBA'S CLEANING SVC | POB 346,MONTOURSVILLE, PA 17754-0346 |
| BUCARO, LAURA | 1226 ARNEITA ST,SYCAMORE, IL 60178 |
| BUCCANEER MORTGAGE & INVESTMENTS CORP. | 1507 4TH STREET N,SAINT PETERSBURG, FL 33704 |
| BUCCI, JENNIFER | 13532 BRUNS RD,MANHATTAN, IL 60442 |
| BUCEK, JOANNE | 164 43A OAKDALE BOHEMIA RD,BOHEMIA, NY 11716 |
| BUCHANAN CITY | 302 N. RED BUD TRAIL,BUCHANAN, MI 49107 |
| BUCHANAN COUNTY | P.O. BOX 1056,GRUNDY, VA 24614 |
| BUCHANAN COUNTY | P.O. BOX 319,INDEPENDENCE, IA 50644 |
| BUCHANAN COUNTY | COUNTY COURTHOUSE,411 JULES STREET #123,ST. JOSEPH, MO 64501 |
| BUCHANAN TOWN | N178 COUNTY ROAD N,APPLETON, WI 54915 |
| BUCHANAN TOWNSHIP | 15235 MAIN ST.,BUCHANAN, MI 49107 |
| BUCHANAN VILLAGE | VILLAGE OF BUCHANAN,236 TATE AVENUE,BUCHANAN, NY 10511 |
| BUCHANAN, PETULA | 10608 RIVER HOLLOW CT,CHARLOTTE, NC 28214 |
| BUCHHOLTZ APPRAISAL CO. | P.O. BOX 77,LAKE MILLS, WI 53551 |
| BUCK – KENNETT ASSOC. | ATTN RICHARD KELLER,3711 KENNETT PIKE,GREENVILLE, DE 19807 |
| BUCK – KENNETT ASSOC. | ,GREENVILE, DE 19807 |
| BUCK, TOSCANO & TERESKERZ, LTD | 211 EAST HIGH ST,CHARLOTTESVILLE, VA 22902 |
| BUCK-KENNETT ASSOCIATES, L.L.C. | 3711 KENNETT PIKE,P.O. BOX 4095,GREENVILLE, DE 19807 |
| BUCKEY UNION INSURANCE | PO BOX 660679,PHOENIXVILLE, PA 19460 |
| BUCKEYE APPRAISAL SERVICE | 419 5 ST,DEFIANCE, OH 43512 |
| BUCKEYE BEVERAGE CO | 2107 IUKA AVE,COLUMBUS, OH 43201 |
| BUCKEYE CABLESYSTEM | PO BOX 10027,TOLEDO, OH 43699-0027 |

| Claim Name | Address Information |
|------------|---------------------|
| BUCKEYE COURIER SVCS | 181 N HAMILTON RD,STE H,COLUMBUS, OH 43213 |
| BUCKEYE COURIER SVCS | 181 N HAMILTON RD,COLUMBUS, OH 43213 |
| BUCKEYE MORTGAGE OF ILLINOIS | 41W001 MULHERN DRIVE,LAFOX, IL 60147 |
| BUCKEYE MORTGAGE SERVICES | 26753 ROYALTON ROAD,COLUMBIA STATION, OH 44028 |
| BUCKEYE MUTUAL INSURANCE CO. | 100 E. HIGH STREET,P.O. BOX 69,ORANGEVILLE, IL 61060 |
| BUCKEYE STATE MUTUAL INSURANCE | ONE HERITAGE PLACE,PIQUA, OH 45356 |
| BUCKEYE TITLE AGENCY | 6788 LOOP RD,DAYTON, OH 45459 |
| BUCKEYE TOWNSHIP | 680 S. HOCKADAY,GLADWIN, MI 48624 |
| BUCKEYE UNION INS. CO. | P. O. BOX 4004,GLENS FALLS, NY 12801 |
| BUCKEYE UNION INSURANCE CO | P O BOX 16200,READING, PA 19612 |
| BUCKEYE VALLEY APPRAISALS | P.O. BOX 741,LAKEVIEW, OH 43331 |
| BUCKHEAD FINANCIAL, INC. | 3355 LENOX RD.,SUITE 250,ATLANTA, GA 30326 |
| BUCKHEAD MORTGAGE CORP A DBA OF MY LOANS | DIRECT LL,3678 STEWART RD,SUITE A-1,SUWANEE, GA 30024 |
| BUCKHEAD MORTGAGE CORP A DBA OF MY LOANS | DIR,3678 STEWART RD,SUITE A-1,SUWANEE, GA 30024 |
| BUCKINGHAM CONDOMINIUM | C/O HENRICH INSURANCE AGENCY,P.O. BOX 8670,ROLLING MEADOWS, IL 60008 |
| BUCKINGHAM COUNTY | P O BOX 106,BUCKINGHAM, VA 23921 |
| BUCKINGHAM MORTGAGE CORPORATION | 1593 SPRING HILL RD,SUITE 300,VIENNA, VA 22181 |
| BUCKINGHAM TOWNSHIP | P.O. BOX 583,BUCKINGHAM, PA 18912 |
| BUCKINGHAM TOWNSHIP SCHOOL DST | 468 ROSE HILL RD,LAKE COMO, PA 18437 |
| BUCKLES, ELISE M | 223 16 114 RD,CAMBRIA HEIGHTS, NY 11411 |
| BUCKLEY VILLAGE | 717 E WEXFORD AVE,BUCKLEY, MI 49620 |
| BUCKLEY, CHRISTINE E | 368 TREETOP DR,CANONSBURG, PA 15317 |
| BUCKLEY, JENNIFER L | 5 LORING RD,LEVITTOWN, NY 11756 |
| BUCKLEY, MICHELLE | 6210 BROOKHILL CIRCLE,ORLANDO, FL 32810 |
| BUCKMAN, TERESA (TERRI) | 1118 OAKWOOD CIR,CLAYTON, CA 94517 |
| BUCKMASTER & ASSOCS INC | 2620 N COLE RD,BOISE, ID 83704 |
| BUCKS CO TAX CLAIM BUREAU | 55 E COURT ST,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY | 55 E COURT ST,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY LENDING GROUP LP A DBA OF | CHASE,603 CORPORATE DRIVE WEST,SUITE A, LANGHORNE, PA 19047 |
| BUCKS COUNTY LENDING GROUP LP A DBA OF | CHASE VENTU,603 CORPORATE DRIVE WEST,SUITE A,LANGHORNE, PA 19047 |
| BUCKS COUNTY RECORDER | OF DEEDS,55 E. COURT ST,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY RECORDER OF DEEDS | HFC BENEFIAL PROCESSING,961 WEIGEL DR,ELMHURST, IL 60126 |
| BUCKS COUNTY TAX CLAIM BUREAU | 55 E COURT STREET,DOYLESTOWN, PA 18901 |
| BUCKS COUNTY WATER & SEWER AUT | 1275 ALMSHOUSE ROAD,WARRINGTON, PA 18976 |
| BUCKSPORT TOWN | P. O. DRAWER  X,BUCKSPORT, ME 04416 |
| BUCKY'S SIGNS & DISPLAYS | 114 SHERWOOD DR,CONWAY, SC 29526 |
| BUD SANDERS APPRAISALS | 902 KOSSUTH ST,LAFAYETTE, IN 47905-1400 |
| BUDD INSURANCE AGENCY, INC | 600 AVENUE A,PHILLIPSBURG, NJ 08861 |
| BUDDY BRIGGS INSURANCE AGENCY | P.O. BOX 1945,REIDSVILLE, NC 27320 |
| BUDDY R NORRIS | 6596 CHRISTIAN LIGHT RD,FUQUAY-VARINA, NC 27546 |
| BUDGET BROKERAGE | 1444 MIDDLE COUNTY ROAD,CENTEREACH, NY 11720 |
| BUDGET MORTGAGE BANKERS LTD | 3333 NEW HYDE PARK RD,NEW HYDE PARK, NY 11042 |
| BUDGET ONE MORTGAGE | 2813 S. HIAWASSEE ROAD #304,ORLANDO, FL 32825 |
| BUDISH & CO INC | PO BOX 101194,DENVER, CO 80250 |
| BUEHRLE, JUDITH M | 406 S CHURCH ST NUMBER 122,ST PETERS, MO 63376 |
| BUEL TWP          151 | 1725 AITKEN RD,CROSWELL, MI 48422 |
| BUENA BOROUGH | 616 CENTRAL AVE.,MINOTOLA, NJ 08341 |

| Claim Name | Address Information |
| --- | --- |
| BUENA POINTE CONDO ASSOCIATION | 1045 W LAWRENCE AVENUE,CHICAGO, IL 60640 |
| BUENA VENTURA HOME LOANS | 1315 W. GONZALES RD. STE D,OXNARD, CA 93036 |
| BUENA VISTA CITY | 2039 SYCAMORE AVE,BUENA VISTA, VA 24416 |
| BUENA VISTA COUNTY | P.O. DRAWER 149,STORM LAKE, IA 50588 |
| BUENA VISTA TOWNSHIP | BUENA VISTA BOROUGH,P.O. BOX 605,BUENA VISTA, NJ 08310 |
| BUENA VISTA TOWNSHIP | 1160 S. OUTTER DR.,SAGINAW, MI 48601 |
| BUENGER INSURANCE AGENCY | 730 OLD LIBERTY RD.,SYKESVILLE, MD 21784 |
| BUENING INSURANCE AGENCY, INC. | 9408 KENWOOD RD.,CINCINNATI, OH 45242 |
| BUENO, MARIA D | 10064 BURNHAM COURT,RIVERSIDE, CA 92503 |
| BUFFALO APPRAISAL CO. | P.O. BOX 1342,BUFFALO, MO 65622 |
| BUFFALO CITY | 245 E 10TH ST,BUFFALO CITY, WI 54622 |
| BUFFALO CITY | P. O. BOX 410,BUFFALO, MO 65622 |
| BUFFALO CITY/SCHOOL | 65 NIAGARA SQ-ROOM 120,BUFFALO, NY 14202 |
| BUFFALO COUNTY | P.O. BOX 28,ALMA, WI 54610 |
| BUFFALO COUNTY | P. O. BOX 1270,KEARNEY, NE 68848 |
| BUFFALO ISD | PO BOX 157,BUFFALO, TX 75831 |
| BUFFALO NIAGRA ASSOC REALTORS | 100 SYLVAN PARKWAY,AMHERST, NY 14228 |
| BUFFALO SEWER | 65 NIAGARA SQ CITY HALL,RM 120,BUFFALO, NY 14202 |
| BUFFALO TOWNSHIP | 520 CHERRY ROAD,LIVERPOOL, PA 17045 |
| BUFFALO TOWNSHIP - BUTLER | 395 KEPPLE RD.,SARVER, PA 16055 |
| BUFFALO TOWNSHIP - PERRY | 6486 COL. J KELLEY RD,LEWISBURG, PA 17837 |
| BUFFALO TOWNSHIP - SCHOOL | 6486 COL. JOHN KELLY RD,LEWISBURG, PA 17837 |
| BUFFALO TOWNSHIP - WASHINGTON | 1306B SUNSET BEACH RD,CLAYSVILLE, PA 15323 |
| BUFFALO TWP | PO BOX 455,CARDWELL, MO 63829 |
| BUFORD CITY | 2300 BUFORD HWY,BUFORD, GA 30518 |
| BUFORD, MARK A | 5300 S HYDE PARK BLVD #202,CHICAGO, IL 60615 |
| BUG RUNNER EXTERMINATING | 680 N MAIN ST,SPRING VLY, NY 10977 |
| BUG ZAPPERS PEST CONTROL | POB 21665,CONCORD, CA 94521 |
| BUGGS, ARECA | 4350 MCCORD LIVSEY RD.,SNELLVILLE, GA 30039 |
| BUGGS, MARY E | 7353 CYPRESS EDGE DR,CYPRESS, TX 77433 |
| BUHRLAGE APPRAISALS LLC | 1915 HAPPY VALLEY DRIVE,FAIRFIELD, OH 45014 |
| BUI INSURANCE | 568 EAST MAIN STREET SUITE B,GRASS VALLEY, CA 95945 |
| BUILD/ENTERPRISE | NEHEMIAH DEVELOPMENT INC.,10227 WINCOPIN CI. STE. 500,COLUMBIA, MD 21044 |
| BUILD/ENTERPRISE | 312 N. MARTIN LUTHER KING BLVD,BALTIMORE, MD 21223 |
| BUILD/ENTERPRISE NEHEMIAH | 312 N. MARTIN LUTHER KING,JR. BLVD.,BALTIMORE, MD 21202 |
| BUILDER MARKETING SOCIETY | 6 SCHOOLEY'S MTN RD,LONG VALLEY, NJ 07853 |
| BUILDER'S MAGAZINE/NV HM GUIDE | 9080 DOUBLE DIAMOND PKWY STE A,RENO, NV 89521 |
| BUILDERS AFFILIATED MORTGAGE SERVICES | 4102 W. LINEBAUGH AVENUE,SUITE 100,TAMPA, FL 33624 |
| BUILDERS AFFILIATED MORTGAGE, INC. | 1710-B PLUM LANE,REDLANDS, CA 92374 |
| BUILDERS APPRAISAL SERVICE INC | PO BOX 2478,CERES, CA 95307 |
| BUILDERS ASSOC CHARITY | 5484 CORPORATE DR,RENO, NV 89511 |
| BUILDERS ASSOCIATION GREATER | INDIANAPOLIS,INDIANAPOLIS, IN 46244-0670 |
| BUILDERS ASSOCIATION OF | GREATER BOSTON,QUINCY, MA 02169 |
| BUILDERS ASSOCIATION OF NORTH | CENTRAL FLORIDA,GAINESVILLE, FL 32653-1629 |
| BUILDERS CHOICE FINANCIAL, LLC A DBA OF | CHASE VENT,406 W. SOUTH JORDAN PKWY,SUITE 440,SOUTH JORDAN, UT 84095 |
| BUILDERS CHOICE FINANCIAL, LLC A DBA OF | CHASE,406 W. SOUTH JORDAN PKWY,SUITE 440,SOUTH JORDAN, UT 84095 |
| BUILDERS ENERGY RATER | 9822 BALL STREET,SAN ANTONIO, TX 78217 |
| BUILDERS PUBLISHING CO INC | 11221 ROE AVE,LEAWOOD, KS 66211 |
| BUILDERS RISK PLAN | PO BOX 931795,ATLANTA, GA 31193 |

| Claim Name | Address Information |
| --- | --- |
| BUILDING CAPITAL INC | 1105 GLENDON AVE,LOS ANGELES, CA 90024 |
| BUILDING CHAMPIONS | ANN MARIE JENKINS-SUITE 101,HILTON HEAD ISLAND, SC 29928 |
| BUILDING CHAMPIONS | 5285 SW MEADOWS RD,LAKE OSWEGO, OR 97035 |
| BUILDING CONTRACTORS ASSOC OF | SOUTHWESTERN ID INC,BOISE, ID 83713 |
| BUILDING IND ASSOC STARK COUN | 4344 METRO CIRCLE NW,N CANTON, OH 44720 |
| BUILDING INDUSTRY ASSOC | 495 EXECUTIVE CAMPUS DR,WESTERVILLE, OH 43082 |
| BUILDING INDUSTRY ASSOC OF HI | POB 31000,HONOLULU, HI 96849-5320 |
| BUILDING INDUSTRY ASSOCIATION | DESERT CHAP,PALM DESERT, CA 92211 |
| BUILDING MAINTENANCE CO | 1417 WEST MURRAY,VISALIA, CA 93279-0228 |
| BUIST, BYARS, PEARCE & TAYLOR | 2680 ELMS PLANTATION BLVD,CHARLESTON, SC 29406 |
| BUIST, BYERS PEARCE & TAYLOR, | 2680 ELMS PLANTATION BLVD,CHARLESTON, SC 29406 |
| BUKHARI, ALISON M | 5 GLEN CANYON COURT,PITTSBURG, CA 94565 |
| BULL APPRAISAL SERVICE | PO BOX 215,HOMEDALE, ID 83628 |
| BULL BULL KNECHT | 106 MARKET STREET,BERWICK, PA 18603 |
| BULL CITY INSURANCE AGENCY | 3502 WAKE FOREST HWY,DURHAM, NC 27703 |
| BULL DOG MORTGAGE | 2985 GORDY PARKWAY,MARIETTA, GA 30066 |
| BULL RIVER BLUFF CONDO ASSOC. | C/O LYNN WALKER, AGENT,6710 JOHNNY MERCER DR.,SAVANNAH, GA 31410 |
| BULL RIVER SHOALS CONDO ASSOC. | C/O STATE FARM,112 E WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| BULL RUN MORTGAGE | 7505 ELGAR STREET,SPRINGFIELD, VA 22151 |
| BULLARD, HELEN M | 3127 W ROBINWOOD,FRESNO, CA 93711 |
| BULLARO APPRAISAL COMPANY | 858 SOUTH FARM ROAD 197,SPRINGFIELD, MO 65809 |
| BULLER APPRAISAL SERVICES | 3327 N. US,PETOSKY, MI 49770 |
| BULLER, BRENDA H. | 5167 S ROUTT CT,LITTLETON, CO 80127 |
| BULLET PROOF APPRAISALS INC | 1674 FORT ST,LINCOLN PARK, MI 48146 |
| BULLET PROOF APPRAISALS INC | 17900  CASCADE COURT,RIVERVIEW, MI 48195 |
| BULLETPROOF APPRAISALS INC | 2731 SW 14 CT,DEERFIELD BEACH, FL 33442 |
| BULLITT COUNTY TREASURER | P O BOX 205,SHEPHERDSVILLE, KY 40165 |
| BULLOCH COUNTY | P.O. BOX 245,STATESBORO, GA 30459 |
| BULLOCK & ASSOCIATES | 3608 BURLEIGH DRIVE,MITCHELLVILLE, MD 20721 |
| BULLOCK COUNTY | 217 PRAIRE ST N RM 100,UNION SPRINGS, AL 36089 |
| BULLSEYE APPRAISAL SERVICE INC | 13910 E 3 AV,SPOKANE VALLEY, WA 99216 |
| BULLSEYE TELECOM | POB 33025,DETROIT, MI 48232-5025 |
| BULLSKIN TOWNSHIP | 176 GIMLET HILL ROAD,MT PLEASANT, PA 15666 |
| BULSON, BETHANY RHEA | 2031 WILBURN PARK LANE,CHARLOTTE, NC 28269 |
| BUMBAK, KATHY (KATIE) | 939 W. 6TH ST.,SAN PEDRO, CA 90731 |
| BUMGARDNER, SUSAN C | 814 CEDAR AVENUE,BALTIMORE, MD 21221 |
| BUMPS, MAYE | 4020 TARRY LANE,GREENWOOD, IN 46142 |
| BUMPS, MINDY L | 18 RODERICK CT,BEECH GROVE, IN 46107 |
| BUMPUS APPRAISAL SERVICE | 102 E 5 ST,LAMPASAS, TX 76550 |
| BUNBURY, JOHN | 11 ALLERTON AVENUE,EAST NORTHPORT, NY 11731 |
| BUNCH & ASSOC | 514 S STRATFORD RD   STE 240,WINSTON-SALEM, NC 27103 |
| BUNCH & ASSOC | 514 S STRATFORD RD   STE 240,STRATFORD OAKS BLDG,WINSTON-SALEM, NC 27103 |
| BUNCOMBE COUNTY | BUNCOMBE CO TAX OFC,60 COURT PLZ, RM 320,ASHEVILLE, NC 28801 |
| BUNCOMBE COUNTY FARM BUREAU | PO BOX 6935,ASHEVILLE, NC 28816 |
| BUNDY APPRAISAL & MANAGEMENT | 1204 BOUNDARY STREET,BEAUFORT, SC 29901 |
| BUNKER HILL INSURANCE CO. | P.O. BOX 129121,BOSTON, MA 02112 |
| BUNKER HILL INSURANCE CO. | PO BOX 55470,BOSTON, MA 02205 |
| BUNKER HILL TOWNSHIP | 871 DEKAMP RD,STOCKBRIDGE, MI 49285 |
| BUNN & ASSOCIATES INC | PO BOX 116,CLAREMORE, OK 74018 |

| Claim Name | Address Information |
|---|---|
| BUNN INSURANCE | 2020 GENERAL BOOTH BOULEVARD,SUITE 200,VIRGINIA BEACH, CA 23454 |
| BUNNING, JENNIFER M | 9066 POOL STATION RD,ANGELS CAMP, CA 95222 |
| BUNTING APPRAISAL CO LLC | PO BOX 511,KENNETT, MO 63857 |
| BUNTING APPRAISAL SERVICE | P O BOX 797,GLOUCESTER, VA 23061 |
| BUNTING APPRAISAL SERVICE | 2030 SW MCALISTER AVE,TOPEKA, KS 66604 |
| BUNTING'S APPRAISAL SERVICE | PO BOX 797,GLOUCESTER, VA 23061 |
| BURBANK CAPITAL MORTGAGE | 131 A STONY CIRCLE SUITE 800,SANTA ROSA, CA 95401 |
| BURBANK CITY HALL | 6530 W 79TH STREET 2ND FLOOR,BURBANK, IL 60459 |
| BURCH, MAUREEN C | 578 NORTHERN PKWY,UNIONDALE, NY 11553 |
| BURCHAM, JEREMY D | 1334 FLINTSHIRE LA,LAKE SAINT LOUIS, MO 63367 |
| BURCIAGA, NEREIDA | 7905 W. WESTWOOD DR.,ELMWOOD PARK, IL 60707 |
| BURDELL TWP        133 | PO BOX 144,TUSTIN, MI 49688 |
| BURDGE, MARGARET L | 326 SUBURBAN RD,KNOXVILLE, TN 37923 |
| BURDICK RESIDENTIAL APPRAISALS | 5930 E. PIMA ST, STE 120,TUCSON, AZ 85712 |
| BURDICK RESIDENTIAL APPRAISALS | 5930 EAST PIMA  #120,TUSCON, AZ 85712 |
| BURDICK RESIDENTIAL APPRAISALS | 5930  EAST PIMA,TUCSON, AZ 85712 |
| BURDICK RESIDENTIAL APPRAISERS | 5930 E PIMA,TUCSON, AZ 85712 |
| BURDINE TWP | TAX COLLECTOR,CABOOL, MO 65689 |
| BURDMAN, CHARLES E | 18 ROBIN TERRACE,MASSAPEQUA PARK, NY 11762 |
| BUREAU COUNTY | 700 S. MAIN ST.,PRINCETON, IL 61356 |
| BUREAU OF FIRE PREVENTION | OLD BRIDGE FIRE DISTR #2,MATAWAN, NJ 07747 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW,WASHINGTON, DC 20037 |
| BUREAU OF SECURITIES REGULATION | C/O: MARK CONNOLLY, DIR OF SEC & REG,DEPUTY SECRETARY OF STATE,DEPARTMENT OF STATE,107 N MAIN ST,#204,CONCORD, NH 03301 |
| BURELA, VICTOR | 1832 BUCKINGHAM DR,SALINAS, CA 93906 |
| BURGER, DAVID J | 921 CITRUS PLACE,NEWPORT BEACH, CA 92660 |
| BURGESS & COMMISSIONERS OF | MIDDLETOWN, MUNICPAL CENTER,31 WEST MAIN STREET,MIDDLETOWN, MD 21769 |
| BURGESS AND GODWIN APPRAISAL | COMPANY,1214 MAIN STREET,SPRINGFIELD, MA 01103 |
| BURGESS SMITH AGENCY | 904 B NORWALK STREET,GREENSBORO, NC 27407 |
| BURGESS, JACOB W | 412 COURT NORTH DR,MELVILLE, NY 11747 |
| BURGESS, KASAUNDRA | 3516 E RANSOM ST UNIT 306,LONG BEACH, CA 90804 |
| BURGESS, PATRICIA L | 4824 WINDGATE TRAIL,ACWORTH, GA 30102 |
| BURGETTSTOWN AREA SD / HANOVER | 71 SOUTH KING CREEK,BURGETTSTOWN, PA 15021 |
| BURGETTSTOWN AREA SD/BURGETTST | 1315 MAIN ST,BURGETTSTOWN, PA 15021 |
| BURGIN CITY | PO BOX 323,BURGIN, KY 40310 |
| BURGIN ISD | P.O. BOX B,BURGIN, KY 40310 |
| BURGIN, LANORA J (JANETTE) | 606 DRYDEN LANE,KNOXVILLE, TN 37934 |
| BURGOS, PETER | 25 COTTONWOOD RD,PORT WASHINGTON, NY 11050 |
| BURIAN, THOMAS A | P O BOX 1076,PARK RIDGE, IL 60068 |
| BURK, KATHLEEN | 220 KEVIN DRIVE,DIAMOND, IL 60416 |
| BURK-CARPENTER LLC | 10240 N 31ST AVE,STE 112,PHOENIX, AZ 85051 |
| BURKBURNETT ISD | P.O. BOX 608,BURKBURNETT, TX 76354 |
| BURKE & GRADY SISKEN | 2 E FAYETTE ST,BALTIMORE, MD 21202 |
| BURKE ASSOCAITES INC | 38-A GARRETT ST,WARRENTON, VA 20186-3107 |
| BURKE COUNTY | P.O. BOX 671,WAYNESBORO, GA 30830 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE,P.O. BOX 219,MORGANTON, NC 28680 |
| BURKE COVE | C/O JOHN A. MARTIN,P.O. BOX 2363,FALLS CHURCH, VA 22042 |
| BURKE MORTGAGE, INC | 513 US HIGHWAY # 1,# 113,NORTH PALM BEACH, FL 33408 |
| BURKE ROBERTSON, CANDACE | 125 PINE NEEDLE LN,ALTAMONTE SPRINGS, FL 32714 |

| Claim Name | Address Information |
|---|---|
| BURKE TOWN | 5365 REINER ROAD, MADISON, WI 53718 |
| BURKE, ANDREW P | 3652 NORTH WAYNE #1, CHICAGO, IL 60613 |
| BURKE, BLUE & HUTCHISON | 415 BECKRICH RD, PANAMA BEACH, FL 32407 |
| BURKE, MICHAEL | 163 WATCHUNG AVE, CHATHAM, NJ 07928 |
| BURKETT APPRAISAL SERVICES | P O BOX 67603, BALTIMORE, MD 21215 |
| BURKETT APPRAISALS | PO BOX 7220, AMARILLO, TX 79114-7220 |
| BURKETT'S | 8520 YOUNGER CREEK DR, SACRAMENTO, CA 95828 |
| BURKETT, ALVIN T | PO BOX 1771, RANCHO CUCAMONGA, CA 91729 |
| BURKEVILLE ISD | 109 COURT STREET, NEWTONT, TX 75966 |
| BURKHARDT RESIDENTIAL | 205 PARDO WAY, ST. AUGUSTINE, FL 32086 |
| BURKHART & ASSOCIATES | 7101 78 ST N, PINELLAS PARK, FL 33781 |
| BURKHART INSURANCE AGENCY | 803 SCOTT STREET, COVINGTON, KY 41011 |
| BURKHART, ELIZABETH R | 7919 GREENWOOD AVE N, SEATTLE, WA 98103 |
| BURKHART, STEVEN | 24336 N 100TH LN, PEORIA, AZ 85383 |
| BURKHOLDER INSURANCE INC | 2153 AIRPORT BLVD, MOBILE, AL 36660 |
| BURKHOLDER INSURANCE INC | PO BOX 6625, MOBILE, AL 36660 |
| BURKINSHAW, LORI A | 1830 COLUMBIA PIKE # 416, ARLINGTON, VA 22204 |
| BURKSTRAND AGENCY INC | PO BOX 570, 1005 6TH STREET, HOWARD LAKE, MN 55439 |
| BURLEIGH APPRAISALS | P.O. BOX 407, PUXSUTAWNEY, PA 15767 |
| BURLEIGH COUNTY | PO BOX 5518, BISMARCK, ND 58502 |
| BURLEIGH TWP        069 | 7809 PRESCOTT RD, WHITTEMORE, MI 48770 |
| BURLESON CITY & SCHOOL | 109 NORTH MAIN, CLEBURN, TX 76031 |
| BURLESON CITY C/O APPR DIST. | P. O. BOX 75, CLEBURN, TX 76033 |
| BURLESON CITY/ISD | 109 NORTH MAIN, CLEBURN, TX 76031 |
| BURLESON CNTY | 100  W BUCK STREET, SUITE 202, CALDWELL, TX 77836 |
| BURLESON INSURANCE AGENCY | 109 N.W. RENFRO, P.O. BOX 519, BURLESON, TX 76097 |
| BURLING BANK | 141 W JACKSON BLVD, CHICAGO, IL 60604 |
| BURLINGTON CAMDEN COUNTY ASSOC | OF REALTORS, CHERRY HILL, NJ 08003 |
| BURLINGTON CITY | BURLINGTON TAX OFC, 525 HIGH ST, BURLINGTON, NJ 08016 |
| BURLINGTON CITY | OFC OF CLERK/TREAS, 149 CHURCH ST, BURLINGTON, VT 05401 |
| BURLINGTON CITY | P.O. BOX 1358, BURLINGTON, NC 27216 |
| BURLINGTON CITY | 32288 BUSHNELL RD, BURLINGTON, WI 53105 |
| BURLINGTON CITY UTILITY | 525 HIGH STREET, BURLINGTON, NY 08016 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS RD, MOUNT HOLLY, NJ 08060 |
| BURLINGTON TOWN | 200 SPIELMAN HWY, BURLINGTON, CT 06013 |
| BURLINGTON TOWN | PO BOX 376, BURLINGTON, MA 01803 |
| BURLINGTON TOWN | 32288 BUSHNELL RD, BURLINGTON, WI 53105 |
| BURLINGTON TOWNSHIP | P.O. BOX 340, BURLINGTON, NJ 08016 |
| BURLINGTON TWP        025 | 135 N ELM, BURLINGTON, MI 49029 |
| BURLINGTON VILLAGE | PO BOX 128, BURLINGTON, MI 49209 |
| BURMEISTER & ASSOCIATES INC. | 7412 LYNDALE AVENUE SOUTH, RICHFIELD, MN 55423 |
| BURNET CENTRAL APPRAISAL DIST | P.O. BOX 908, BURNET, TX 78611 |
| BURNET CO CENTRAL COLLECTIONS | BURNET COUNTY COLLECTOR, BURNET, TX 78611 |
| BURNET HOME LOANS | 3000 LEADENHALL RD, MOUNT LAUREL, NJ 08054 |
| BURNET TITLE COMPANY | 2700 SOUTH RIVER ROAD, SUITE 300, DES PLAINES, IL 60018 |
| BURNETT APPRAISAL SERVICE | 1720 FAIRWAY DRIVE, LEXINGTON, KY 40502 |
| BURNETT APPRAISAL SERVICES | 127 CENTERVILLE NE, DENHAM SPRINGS, LA 70726 |
| BURNETT COUNTY | 7410  COUNTY  ROAD  'K', SUITE 101, SIREN, WI 54872 |
| BURNETT INSURANCE AGENCY | P.O. BOX 1508, 101 SCHOOL STREET, GREER, SC 29652 |

| Claim Name | Address Information |
|---|---|
| BURNETT INSURANCE AGENCY INC | 3447 LAWRENCEVILLE SUWANEE RD,SUWANEE, GA 30024 |
| BURNETT TAITE, BETTY ANN N (NICOLE) | 300 PARK HAVEN BLVD,EULESS, TX 76039 |
| BURNETT, CHARLES B (CHAD) | 1127 COOPER DR,LEXINGTON, KY 40502 |
| BURNETT, RICHARD (RICK) | 302 STABLESTONE DR,CHESTERFIELD, MO 63017 |
| BURNETTE INSURANCE AGENCY | P.O. BOX 938,CHESTER, VA 23831 |
| BURNEY ROAD MUD | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| BURNHAM APPRAISAL COMPANY | 1310 ROAD 18,YORK, NE 68467 |
| BURNHAM REAL ESTATE APPRAISALS | 1612 VIRGINIA BEACH BLVD.,VIRGINIA BEACH, VA 23454 |
| BURNOR APPRAISAL COMPANY | 316 N. MICHIGAN STREET,TOLEDO, OH 43623 |
| BURNS & BURNS ASSOC. INC. | 93 S. WEST END BLVD.,SUITE 107 BOX 600,QUAKERTOWN, PA 18951 |
| BURNS & WILCOX | 800 ARENDELL ST  #200,MOREHEAD, NC 28557 |
| BURNS & WILCOX | 14631 N SCOTTSDALE RD  #150,SCOTTSDALE, AZ 85254 |
| BURNS & WILCOX LTD | 3600 MANSELL ROAD  #325,ALPHARETTA, GA 30022 |
| BURNS APPRAISAL SERVICES INC | 9624 S CICERO AV # 230,OAK LAWN, IL 60453 |
| BURNS APPRAISAL SERVICES INC. | 206 N. BROOKWOOD DR.,DERBY, KS 67037 |
| BURNS CITY | P.O. BOX 36,BURNS, TN 37029 |
| BURNS ENGINEERS INC. | PO BOX 2334,SUMTER, SC 29151 |
| BURNS TOWN | N6420 COUNTY RD DE,BANGOR, WI 54614 |
| BURNS TWP            155 | 13580 NEW LOTHROP RD,BYRON, MI 48418 |
| BURNS, DAY & PRESNELL, PA | 2626 GLENWOOD AVE,RALEIGH, NC 27608 |
| BURNS, JOY | 222 LEAFLET LN,SPRING, TX 77388 |
| BURNS, LINDA | 5545 W ARROWHEAD LAKES DRIVE,GLENDALE, AZ 85308 |
| BURNS, LINDA K. | 5545 W ARROWHEAD LAKES DRIVE,GLENDALE, AZ 85308 |
| BURNS, RASHAIN D | 86 18 91ST ST APT 2A,WOODHAVEN, NY 11421 |
| BURNS, SARAH | 9945 VALLES MINES RD,VALLES MINES, MO 63087 |
| BURNS, WILLIAM RUSSEL (RUSS) | 1412 SUNSWEPT TERRACE,LEWISVILLE, TX 75077 |
| BURNSIDE CITY | P.O. BOX 8,BURNSIDE, KY 42519 |
| BURNSIDE TOWNSHIP | 7045 BURNSIDE RD,BROWN CITY, MI 48416 |
| BURNSIDE, ANDREW S | 3222 WHITEPINE DR,NEW HAVEN, IN 46774 |
| BURNT HILLS - GLENVILLE | SCHOOL TAX COLLECTOR,50 CYPRESS DR.,SCHENECTADY, NY 12302 |
| BURNT TAVERN MANOR | PAUL HAYES MANAGEMENT,P.O. BOX 1669,BRICK, NJ 08723 |
| BURNTHILLS-BALLSTON LAKE CSD | 50 CYPRESS DRIVE,GLENVILLE, NY 12302 |
| BURR APPRAISALS INC | 6835 OAK VALLEY LANE,COLORADO SPRINGS, CO 80919 |
| BURR MEADOW | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| BURR OAK TWP        149 | 66270 CARPENTERSON RD,STURGIS, MI 49091 |
| BURR OAK VILLAGE | PO BOX 366,BURR OAK, MI 49030 |
| BURR PEST CONTROL | 1649 CHARLES ST,ROCKFORD, IL 61104-2499 |
| BURR STREET CONDOMINIUM | C/O WALSH BROTHERS & SISTERS,298 PARK ROAD,WEST HARTFORD, CT 06119 |
| BURR WOLFF | POB 201977,HOUSTON, TX 77216-1977 |
| BURRELL SD LOWER BURRELL | 115 SCHREIBER ST,LOWER BURRELL, PA 15068 |
| BURRILLVILLE TOWN | 105 HARRISVILLE MAIN ST,HARRISVILLE, RI 02830 |
| BURRIS APPRAISAL COMPANY | 900 SOUTH 21ST STREET,FORT SMITH, AR 72901 |
| BURRIS OLDE TOWN INS. | 22720 WASHINGTON ST.,P O BOX 707,LEONARDTOWN, MD 20650 |
| BURRIS, DAPHNE | 6123 LARKMOUNT DR,SPRING, TX 77389 |
| BURRTEC WASTE & RECYCLING SVCS | PO BOX 6889,BUENA PARK, CA 90622 |
| BURRUS, GERALD B (BRAD) | 1889 EUNICE COURT,VIRGINIA BEACH, VA 23454 |
| BURRY, BRANDI | 927 E 10TH STREETQ,PINE BLUFFS, WY 82082 |
| BURSON-BAKIES INSURANCE AGCY | 105 WEST FINDLAY STREET,CAREY, OH 43316 |
| BURT P. AUGUSTENSEN MORTGAGE | S 114 FAIRVIEW AVE,PARAMUS, NJ 07652 |

| Claim Name | Address Information |
|------------|---------------------|
| BURT TOWNSHIP | 6681 W BIRCHWOOD RD,CHEBOYGAN, MI 49721 |
| BURT TWP            003 | P.O BOX 430,GRAND MARAIS, MI 49839 |
| BURT, BRYAN | 935 RIVER ROCK DRIVE,WOODSTOCK, GA 30188 |
| BURTCHVILLE TOWNSHIP | 4000 BURTON ROAD,LAKEPORT, MI 48059 |
| BURTNER ELECTRIC & LIGHTING | 787 N 10TH ST,NOBLESVILLE, IN 46060 |
| BURTON & ASSOCIATES LLC | 384 SUMMERLAND DR,HENDERSON, NV 89015 |
| BURTON AND LEE, ATTY AT LAW | 11955 W. DIXIE HIGHWAY,MIAMI, FL 33161 |
| BURTON CITY | 4303 S CENTER RD,BURTON, MI 48519 |
| BURTON INSURANCE AGENCY | 44 BERGEN STREET,WESTWOOD, NJ 07675 |
| BURTON INSURANCE GROUP, INC. | 4810 HARFORD RD.,BALTIMORE, MD 21214 |
| BURTON ISD | P.O. BOX 37,BURTON, TX 77835 |
| BURTON PLACEMENT/MERCY NURSING | 3917 E LINCOLNWAY,STERLING, IL 61081-9765 |
| BURTON SIRKIS AND | GLORIA ELFENBEIN,3422 PHILIPS DR,BALTIMORE, MD 21208 |
| BURTRONICS | POB 1170,SAN BERNADINO, CA 92402 |
| BURTRONICS BUSINESS SYSTEMS | POB 1170,SAN BERNADINO, CA 92402 |
| BURY, RENEE | 447 S OCEAN AVE APT 3,PATCHOGUE, NY 11772 |
| BURZENSKI, JASON | 16 HAZEL AVENUE,FARMINGDALE, NY 11735 |
| BUSBY, HAROUN BRITTANY | 248 E SOUTHWEST PKWY #618,LEWISVILLE, TX 75067 |
| BUSCHBACH INS. | 5615 W. 95TH ST.,OAKLAWN, IL 60453 |
| BUSH COTTON AND SCOTT | PO BOX 3018,BOTHELL, WA 98041 |
| BUSH INSURANCE AGENCY | 415 EISENHOWER DRIVE, #01,SAVANNAH, GA 31406 |
| BUSH INSURANCE AGENCY | 320 DECKER DRIVE,IRVING, TX 75062 |
| BUSH INSURANCE AGENCY | 210 W MAIN ST., #5,ARLINGTON, TX 76010 |
| BUSH, JARED N | 182 AVALON CIR,SMITHTOWN, NY 11787 |
| BUSHKILL TOWNSHIP | 122 VIRGINIA DRIVE,NAZARETH, PA 18064 |
| BUSHNELL TWP          117 | 1234 E. SESSIONS RD,SHERIDAN, MI 48884 |
| BUSINESS COMPUTER DESIGN | 950 YORK RD,HINSDALE, IL 60521 |
| BUSINESS CONCEPTS INC | POB 1118,FLORENCE, KY 41022 |
| BUSINESS FLOORING | 2810 EAST TRINITY MILLS,STE 209-337,CARROLLTON, TX 75006 |
| BUSINESS FLOORING | 7341 DOGWOOD PARK,FT. WORTH, TX 76618 |
| BUSINESS IMAGE EXPERTS | 20465 LEXINGTON BLVD,NORTHVILLE, MI 48167 |
| BUSINESS IMAGES & GRAPHICS INC | 308 W MULBERRY,SEARCY, AR 72143 |
| BUSINESS INFORMATION CENTER, | INC.,JACKSON, TN 38308 |
| BUSINESS INS BROKERS INC | P.O. BOX 9396,MINNEAPOLIS, MN 55440 |
| BUSINESS INSURANCE CORPORATION | 1541 STATE ROAD 46,SORRENTO, FL 32776 |
| BUSINESS JOURNAL | POB 36609,CHARLOTTE, NC 28236-6609 |
| BUSINESS JOURNAL | POB 36609,CHARLOTTE, NC 28254 |
| BUSINESS JOURNAL | POB 9798,SPRINGFIELD, IL 62791-9798 |
| BUSINESS JOURNAL | 101 N FIRST AVE,PHOENIX, AZ 85003 |
| BUSINESS MACHINES INC | 3121-C GLEN ROYAL RD,RALEIGH, NC 27617-7403 |
| BUSINESS NETWORK INTERNATL | 111 BOSTON POST RD,STE 105,SUDBURY, MA 01776 |
| BUSINESS OBJECTS AMERICAS INC | BANK OF AMERICA  LKBOX 7573,CHICAGO, IL 60693 |
| BUSINESS PASTA | 700 BUFFALOE RD,GARNER, NC 27529 |
| BUSINESS PEOPLE MAGAZINE | 536 W COOK RD,FORT WAYNE, IN 46825 |
| BUSINESS PRODUCTIVITY SOLUTION | PO BOX 75978,CHICAGO, IL 60675 |
| BUSINESS PRODUCTS INC | 215 N LAWLER,MITCHELL, SD 57301 |
| BUSINESS REALITY NETWORK | 1361 E BIG BEAVER RD, STE 100,TROY, MI 48083 |
| BUSINESS RESOURCE SVCS INC | 4025 CATTLEMEN RD,SARASOTA, FL 34233 |
| BUSINESS REVIEW | 150 DOW ST,MANCHESTER, NH 03101 |

| Claim Name | Address Information |
|---|---|
| BUSINESS REVIEW | 3630 S PLAZA TR,VIRGINIA BEACH, VA 23452-3310 |
| BUSINESS REVIEW SERVICES | 632 NILLES RD,FAIRFIELD, OH 45014 |
| BUSINESS SERVICE AGENCY | 200 HAMBURG TURNPIKE,WAYNE, NJ 07470 |
| BUSINESS SOFTWARE SVCS | 2037 PUEBLO NUEVO CIRCLE,EL PASO, TX 79936-3717 |
| BUSINESS WEST MORTGAGE (MAIN) | 4281 KATELLA AVE. #206,LOS ALAMITOS, CA 90720 |
| BUSINESS WEST MORTGAGE COMPANY | 3417 WELLINTON RD,FORT WORTH, TX 76116 |
| BUSINESS WEST MORTGAGE COMPANY | 4281 KATELLA AVE.,SUITE 206,LOS ALAMITOS, CA 90720 |
| BUSINESS WIRE INC | 44 MONTGOMERY ST,SAN FRAN, CA 94104 |
| BUSINESS WOMEN'S NETWORK | 1990M ST,WASHINGTON, DC 20036 |
| BUSINESS WORKS OF HAWAII INC | 99-1046 IWAENA ST,AIEA, HI 96701 |
| BUSINESS WORLD INC | 161 CHAMBERS-BROOK RD,BRANCHBURG, NJ 08876 |
| BUSINESSWEEK | POB 8426,RED OAK, IA 51591-1426 |
| BUSINESSWEEK | POB 8420,RED OAK, IA 51591-5420 |
| BUSKOHL, JESSICA | 900 WINDSTONE COURT,LAKE IN THE HILLS, IL 60156 |
| BUSS REAL ESTATE | P.O. BOX 363,BETRICE, NE 68310 |
| BUSS REAL ESTATE | ATTN: FRANK BUSS,P.O. BOX 363,BEATRICE, NE 68310 |
| BUSSARD, HELEN M | 445 ATWELL RD,MOUNT ULLA, NC 28125 |
| BUSTAMANTE INSURANCE AGENCY | 104 BROADWAY,PASSAIC, NJ 07055 |
| BUSTI TOWN | TOWN OF BUSTI,121 CHAUTAUQUA  AVENUE,LAKEWOOD, NY 14750 |
| BUTCHINSKI, JOSEPH A | 151 SOUTH 4TH ST,COPLAY, PA 18037 |
| BUTE, HOLLY A | PO BOX 1120,FALLON, NV 89407 |
| BUTLER & HOSCH | 3185 S CONWAY RD., STE E,P.O. BOX 628206,ORLANDO, FL 32812 |
| BUTLER AND MESSIER | 1401 NEWPORT AVENUE,PAWTUCKET, RI 02861 |
| BUTLER APPRAISAL | 1810 WOLFF DR,MARION, IL 62959 |
| BUTLER AREA SD / CENTER TWP | 375 N DUFFY RD,BUTLER, PA 16001 |
| BUTLER BOROUGH | #1 ACE ROAD,BUTLER, NJ 07405 |
| BUTLER CITY | 140 W. NORTH ST.,BUTLER, PA 16001 |
| BUTLER CITY (COUNTY BILL) | 140 W NORTH STREET,BUTLER, PA 16001 |
| BUTLER CO SPECIAL ASSESSMENTS | P.O. BOX 327,ALLISON, IA 50602 |
| BUTLER COUNTY | P.O. BOX 1208,BUTLER, PA 16003 |
| BUTLER COUNTY | 315 HIGH ST,10TH FLOOR,HAMILTON, OH 45011 |
| BUTLER COUNTY | P.O. BOX 100,MORGANTOWN, KY 42261 |
| BUTLER COUNTY | P.O. BOX 327,ALLISON, IA 50602 |
| BUTLER COUNTY | 100 NORTH MAIN STREET,POPLAR BLUFF, MO 63901 |
| BUTLER COUNTY | 205  W. CENTRAL,  RM 207,EL DORADO, KS 67042 |
| BUTLER COUNTY TAX CLAIM BUREAU | BUTLER CO TAX,PO BOX 1208,BUTLER, PA 16003 |
| BUTLER FINANCIAL GROUP LLC | 7655 W GULF TO LAKE HWY,STE 8,CRYSTAL RIVER, FL 34429 |
| BUTLER INC | DBA REAL EST CONSULTANTS,ELKTON, MD 21921 |
| BUTLER INC | DBA REAL EST CONSULTANTS,5 COMMERCIAL PLAZA,ELKTON, MD 21921 |
| BUTLER INC. DBA REAL ESTATE CONSULTANTS | 5 COMMERCIAL PLAZA,AARON BUTLER,ELKTON, MD 21921 |
| BUTLER S.D.(BUTLER CITY) | 140 W. NORTH ST,BUTLER, PA 16001 |
| BUTLER S/D BUTLER TWNSHIP | WILLIAM HELSEL, TREASURER,P.O. BOX 385,LYNDORA, PA 16045 |
| BUTLER SD/CONNOQUENESSING TWP | 211 EAGLE MILL RD,BUTLER, PA 16001 |
| BUTLER TOWNSHIP | 2085 BIGLERVILLE RD,GETTYSBURG, PA 17325 |
| BUTLER TOWNSHIP | WILLIAM HELSEL, TREASURER,P.O. BOX 385,LYNDORA, PA 16045 |
| BUTLER TOWNSHIP | 924 E GIRARD RD,QUINCY, MI 49082 |
| BUTLER TOWNSHIP - LUZERNE | SUSAN ROSSI,385 W BUTLER DR,DRUMS, PA 18222 |
| BUTLER TOWNSHIP - SCHUYLKILL | 1027 FOUNTAIN ST.,ASHLAND, PA 17921 |
| BUTLER, BRIAN | 1148 36TH AVE NE,SAINT PETERSBURG, FL 33704 |

| Claim Name | Address Information |
|---|---|
| BUTLER, BRYAN P | 4360 IMPERIAL DRIVE,WEST LINN, OR 97068 |
| BUTLER, DEBBIE | 3220 W NORTH TERRITORIAL RD,ANN ARBOR, MI 48105 |
| BUTLER, DIONNA | 1938 CARTER RD.,FOLCROFT, PA 19032 |
| BUTLER, EDMUND F (ED) | 900 SADDLE RIDGE RD,FORT MILL, SC 29708 |
| BUTLER, KIA | 44399 APACHE CIR,ASHBURN, VA 20147 |
| BUTLER, PORTIA E | 3814 HOLMES STREET,DALLAS, TX 75215 |
| BUTLER, ROBERT (ROB) | 5462 GLENRIDGE VIEW,ATLANTA, GA 30342 |
| BUTLER, THOMAS M | P.O. BOX 3681,KINGSTON, NY 12402 |
| BUTLER, TRACY L | 3700 CHARLEMAINE DR,AURORA, IL 60504 |
| BUTMAN TOWNSHIP | 5005 HOCKADAY RD,GLADWIN, MI 48624 |
| BUTMAN TOWNSHIP SET | 5005 HOCKADAY RD,GLADWIN, MI 48624 |
| BUTOR, AILEEN C | 15625 MATURIN DR,SAN DIEGO, CA 92127 |
| BUTOVA & ASSOCIATES, INC. | 30 COURT STREET,WESTFIELD, MA 01085 |
| BUTSON APPRAISAL SERVICE | 5015 SPOKED WHEEL DR,CO SPRINGS, CO 80918 |
| BUTT COUNTY | 112 W JEFFERSON RM 206,PLYMOUTH, IN 46563 |
| BUTTE COUNTY | 839 5TH AVE. #2,BELLE FOURCHE, SD 57717 |
| BUTTE COUNTY | 25 COUNTY CENTER DR.,OROVILLE, CA 95965 |
| BUTTE CREEK MORTGAGE | 305 W. LINDO AVE, UNIT C,CHICO, CA 95926 |
| BUTTE FINANCIAL MORTGAGE SERVICES A D | 6240 CLARK RD, SUITE C,PARADISE, CA 95969 |
| BUTTE FINANCIAL MORTGAGE SERVICES A DBA | OF BUTTE R,6240 CLARK RD, SUITE C,PARADISE, CA 95969 |
| BUTTE-SILVER BOW COUNTY | P.O. BOX 166,BUTTE, MT 59703 |
| BUTTERCUP VILLAGE | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| BUTTERFIELD MANOR CONDO ASSN | C/O STATE FARM INSURANCE,931 W. 7TH ST., #111,NAPERVILLE, IL 60565 |
| BUTTERFIELD PROPERTIES | C/O BUTTERFIELD PROPERTIES,LOMBARD, IL 60148 |
| BUTTERFIELD PROPERTIES | 477 E. BUTTERFIELD ROAD,SUITE 500,LOMBARD, IL 60148 |
| BUTTERFIELD TWP        113 | 2393 S MERRITT RD,MERRITT, MI 49667 |
| BUTTERFLY FINANCIAL GROUP, INC. | 5675 DTC BLVD.,#100,GREENWOOD VILLAGE, CO 80111 |
| BUTTERNUT KNOLL | C/O NATIONWIDE INSURANCE,303 BURNSIDE AVENUE,EAST HARTFORD, CT 06108 |
| BUTTERNUTS TOWN | 29 BLOOM ST.,GILBERTSVILLE, NY 13776 |
| BUTTERWORTH, SHANNON L | 14059 MANGO DR UNIT D,DEL MAR, CA 92014 |
| BUTTGEREIT INSURANCE | 121 NORTH VANDERHURST AVENUE,KING CITY, CA 93930 |
| BUTTLER CITY (COUNTY BILL) | 140 W NORTH STREET,BUTLER, PA 16001 |
| BUTTONWOOD ARMS | 197 ROUTE 18, STE. 106,EAST BRUNSWICK, NJ 08816 |
| BUTTRAM & ASSOCIATES | 2444 TIMIR BLVD,STE 316,HOUSTON, TX 77005 |
| BUTTREY WULFF MAMMINGA | PO BOX 580,BATAVIA, IL 60510 |
| BUTTS COUNTY | P.O. BOX 1400,JACKSON, GA 30233 |
| BUTTS, LEE ANN | 9901 RED TWIG PL,FORT WAYNE, IN 46804 |
| BUXTON TOWN | 185 PORTLAND RD,BUXTON, ME 04093 |
| BUY AMERICA | 2100 ORANGEWOOD,SUITE 215,ORANGE, CA 92868 |
| BUY AMERICA REAL ESTATE | 11911 ARTESIA BLVD. STE 100,CERRITOS, CA 90703 |
| BUY AMERICA REAL ESTATE | 10995 EUCALYPTUS STREET,STE 150,RANCHO CUCAMONGA, CA 91730 |
| BUY AMERICA REAL ESTATE INC. | 500 E. CARSON PLAZA DR.,SUITE 204,CARSON, CA 90746 |
| BUYAHOMENETWORK.COM A DBA OF BART | FAWBUSH, INC.,3161 ELLIOTT AVENUE,SUITE 390,SEATTLE, WA 98121 |
| BUYAHOMENETWORK.COM A DBA OF BART | FAWBUSH,3161 ELLIOTT AVENUE,SUITE 390,SEATTLE, WA 98121 |
| BUYER'S CHOICE | 116 N RAILROAD AVE,ASHLAND, VA 23005 |
| BUYER'S GUIDE TO REAL ESTATE | POB 1932,N CONWAY, NH 03860 |
| BUYERS CHOICE MORTGAGE GROUP | 1305 MIDDLE COUNTRY RD ST 14,SELDEN, NY 11784 |
| BUYERS CHOICE MORTGAGE, INC. | 449 EAST MAPLE,EXETER, CA 93221 |
| BUYERS HOME MORTGAGE, INC | 7115 ATLANTIC AVE.,VENTNOR CITY, NJ 08406 |

| Claim Name | Address Information |
|---|---|
| BUYERS HOME MORTGAGE, INC | 1822 OLD YORK ROAD,ABINGTON, PA 19001 |
| BUYERS' BROKERS REALTY A DBA OF WIL | 1330 NORTH BROADWAY, STE. 212,WALNUT CREEK, CA 94596 |
| BUYERSIDE APPRAISAL SERVICES | 650 SENTRY PARKWAY,BLUE BELL, PA 19422 |
| BUZZEO, ANTHONY M | 15 LEE AVE,ALBERTSON, NY 11507 |
| BUZZI, MIKE | 2309 WATERS EDGE TRAIL,ROSWELL, GA 30075 |
| BV ASSOCIATES I | P.O. BOX 2600,BURLINGTON, NC 27216-2600 |
| BVD FINANCIAL, INC. | 555 UNIVERSITY AVE, STE 210,SACRAMENTO, CA 95825 |
| BVS MORTGAGE SERVICES LLC | 11004 E US 40 HWY,SUITE 142,INDEPENDENCE, MO 64055 |
| BWC FINANCIAL | 10940 S. PARKER ROAD,SUITE 456,PARKER, CO 80134 |
| BWC MORTGAGE | 1355 WILLOW WAY,CONCORD, CA 94520 |
| BWC MORTGAGE SERVICES | 4755 CAUGHLIN PKWY,RENO, NV 895709 |
| BWC MORTGAGE SERVICES | 3130 CROW CANYON PLACE,SUITE 170,SAN RAMON, CA 94583 |
| BWC MORTGAGE SERVICES (BRANCH) | 945 NORTH LAKE BLVD.,TAHOE CITY, CA 96145 |
| BWC MORTGAGE SERVICES A DBA OF SIMO | 3130 CROW CANYON PL,#170,SAN RAMON, CA 94583 |
| BWC STATE INSURANCE FUND | CORP PROCESSING DPT,COLUMBUS, OH 43271-0977 |
| BWO INSURANCE GROUP, LLC | 600 52ND STREET, SUITE 100,KENOSHA, WI 53140 |
| BY EXPERIENCE FINANCIAL SERVICES | 1828 SPRUCE STREET,PUEBLO, CO 81004 |
| BY WEEKLY MORTGAGE CORP | 508 TYSON AVE.,GLENSIDE, PA 19038 |
| BYARS THOMPSON BUCHANAN INS | 2560 PROFESSIONAL PARKWAY,SANTA MARIA, CA 93455 |
| BYE INSURANCE AGENCY | 238 RITCHIE HIGHWAY,SEVERNA PARK, MD 21146 |
| BYLLOTT, DEBRA | 2 BUD COURT,HAUPPAUGE, NY 11788 |
| BYRAM TOWNSHIP | 10 MANSFIELD DR.,STANHOPE, NJ 07874 |
| BYRD & ASSOCIATES | 4965 PEBBLEBROOK DRIVE,DOUGLASVILLE, GA 30135 |
| BYRD, CONNIE L | 6660 E OLD TRAIL RD,COLUMBIA CITY, IN 46725 |
| BYRD, DEBBIE M | 1013 NAGIA CT,FENTON, MO 63026 |
| BYRNE APPRAISAL LLC | 15034 W ANGEL BASIN WY,SURPRISE, AZ 85374 |
| BYRNE, BYRNE & COMPANY | 120 S. LASALLE STREET,CHICAGO, IL 60603 |
| BYRON TOWN | PO BOX 9,BYRON, NY 14422 |
| BYRON TOWNSHIP | 8085 BYRON CENTER AVE,BYRON CENTER, MI 49315 |
| BYRON VILLAGE | 10710 LEHRING RD,BYRON, MI 48418 |
| BYRON-BERGEN CS (CMD TOWNS) | 38 SOUTH MAIN STREET,CHURCHVILLE, NY 14428 |
| BYRUM APPRAISAL COMPANY | 129 FOX HORN CT.,MOCKSVILLE, NC 27028 |
| BYRUM, DIANA L | PO BOX 874001,WASILLA, AK 99687 |
| C  & E | 1332 MERONA PL,ANAHEIM, CA 92805 |
| C & A APPRAISAL SERVICE | P.O. BOX 656,HONEA PATH, SC 29654 |
| C & C APPRAISERS, INC | 848 BRICKELL AVE.,MIAMI, FL 33131 |
| C & C CAPITAL LENDING, INC. | 1424 BLAIRWOOD AVE.,CHULA VISTA, CA 91913 |
| C & C CAPITAL LENDING, INC. | 7272 CLAIRMONT MESA BLVD.,SAN DIEGO, CA 92111 |
| C & C FINANCIAL SERVICES, INC. | 1211 N. WESTSHORE BLVD.,SUITE 314,TAMPA, FL 33607 |
| C & C PREFERRED MORTGAGE INC | 1701 WOODFIELD RD,# 421,SCHAUMBURG, IL 60173 |
| C & D BUILDERS | 19015 S ASPEN MEADOWS DR,CHENEY, WA 99004 |
| C & D HOMES | C/O GRAY & GRAY INSURANCE,P.O. BOX 462,LEDGEWOOD, NJ 07852 |
| C & D REALTY CO | 4525 DRESDEN RD,BALTIMORE, MD 21208 |
| C & E APPRAISAL SERVICE, INC. | 716 1ST STREET,HAMILTON, MT 59840 |
| C & E ENTERPRISES | P. O. BOX 18264,GARDEN CITY, GA 31418 |
| C & E FINANCIAL SERVICES INC. | 1711 POPLAR PLACE,DUNDALK, MD 21222 |
| C & G ASSOCIATES, INC | PO BOX 29285,GREENSBORO, NC 27429 |
| C & G MORTGAGE, INC. | 10890 E. DARTMOUTH AVENUE,SUITE B,DENVER, CO 80237 |
| C & H PROPERTIES, LLC | CHRIS CANTY |

| Claim Name | Address Information |
|---|---|
| C & H PROPERTIES, LLC | 318A GUILBAU ROAD,LAFAYETTE, LA 70506 |
| C & J WELL DRILLING COMPANY | P.O. BOX 747,BROWNSBURG, IN 46112 |
| C & L FUNDING, INC | 820 ALBEE RD,SUITE 2,NOKOMIS, FL 34275 |
| C & L MORTGAGE INC | 90 MAPLE ST,STONEHAM, MA 02180 |
| C & M INSURANCE MARKETING | 2739 NACOGDOCHES,SAN ANTONIO, TX 78217 |
| C & M MORTGAGES | 355 GELLERT BLVDS,DALY CITY, CA 94015 |
| C & Q APPRAISERS INC | 510 SW 89 AV,MIAMI, FL 33174 |
| C & R APPRAISAL SERVICES | 368 NATURE TRAIL LN.,MURRYSVILLE, PA 15668 |
| C & R MORTGAGE CORP. | 7788 N. MILWAUKEE,NILES, IL 60714 |
| C & R MORTGAGE SOURCE LLC | 2163 N ACADEMY BLVD,COLORADO SPRINGS, CO 80909 |
| C & T MORTGAGE CORPORATION | 1615 YORK ROAD,SUITE 209,LUTHERVILLE, MD 21093 |
| C A C APPRAISAL SERVICE | PO BOX 61741,BOULDER CITY, NV 89006-1741 |
| C A GEARINGER | P.O.BOX 4409,BRICKTOWN, NJ 08723 |
| C AND S CAPITAL FINANCIAL SERVICES INC | 7840 LINCOLN AVENUE,STE 210,SKOKIE, IL 60077 |
| C B R | 2700 AIRPORT DR,COLUMBUS, OH 43219 |
| C B S OUTDOOR | POB 33074,NEWARK, NJ 07188-0074 |
| C BRADDOCK JONES JR | 4024 BELLE GROVE RD,BALTIMORE, MD 21225 |
| C C A R | 305 BURWASH AVE,SAVOY, IL 61874 |
| C C I | POB 321,EGG HARBOR CITY, NJ 08215 |
| C CHRISTOPHER SMITH | 4850 FAYETTEVILLE RD,LUMBERTON, NC 28358 |
| C CIRCLE X APPRAISAL SERVICE | 307 S MAIN ST # 103,BRYAN, TX 77803 |
| C CLYDE CONN | PO BOX 41397,CENTERVILLE, OH 45441 |
| C DEAN MASON | 704 SPRICE,MYRTLE POINT, OR 97458 |
| C E RAY | 1300 S CHARLES ST,BALTIMORE, MD 21230 |
| C ELLWOOD ECKHART | 2600 MONKTON RD,MONKTON, MD 21111 |
| C F N FINANCIAL INC | 4450 RIVER GREEN PKWY,DULUTH, GA 30096 |
| C F N FINANCIAL INC | 4450 RIVER GREEN PKWY,STE 100A,DULUTH, GA 30096 |
| C J FAULTNER | 800 SOUTHERLY ROAD APT 1111,BALTIMORE, MD 21286 |
| C J MAINTENANCE INC | 5525 TWIN KNOLLS RD,COLUMBIA, MD 21045 |
| C J MAINTENANCE INC | 5525 TWIN KNOLLS RD,STE 323,COLUMBIA, MD 21045 |
| C JOE COOK | P O BOX 337,DANIELS, WV 25832 |
| C KERSTETTER COMPANY | WEST MONUMENT SQUARE,LEWISTOWN, PA 17044 |
| C L ROGERS & CO | 2504 BENT TRAIL RD,EDMOND, OK 73003 |
| C M B A | POB 30826,COLUMBUS, OH 43230 |
| C M C LIMITED | 4750 OWINGS MILLS BLVD,OWINGS MILLS, MD 21117 |
| C S SHOWALTER | 1810 LORENA LN.,ORLANDO, FL 32806 |
| C S VAUGHN, LLC | 402 WEST BANKHEAD HWY,VILLA RICA, GA 30180 |
| C SOTERE & ASSOCIATES LLC | 13636 VENTURA BLVD # 253,SHERMAN OAKS, CA 91423 |
| C T LOWNDES & COMPANY | 966 MCCANTS DRIVE,MT PLEASANT, SC 29464 |
| C T W P | 3730 FRANKLIN AVE,WACO, TX 76710 |
| C U S A | 3333 E 69TH ST,LONG BEACH, CA 90805 |
| C V APPRAISALS CORP | 9430 INDEPENDENCE RD,MIAMI, FL 33157 |
| C V MASON & CO INC | 254 MAIN STREET,P O BOX 569,BRISTOL, CT 06011 |
| C W S INS AGY | P.O. BOX 5099,OCEAN ISLE BEACH, NC 28469 |
| C&A APPRAISAL GROUP | 4147 SAUK TRAIL,RICHTON PARK, IL 60471 |
| C&A APPRAISALS | 9430 INDEPENDENCE RD # 2,MIAMI, FL 33157 |
| C&A FINANCIAL ENTERPRISES INC | 1278 JEFFERSON VILLE RD,MACON, GA 31217 |
| C&A HOME LOANS D/B/A OF TRUCKEE MEADOWS | FUNDING,415 HIGHWAY 95A, SUITE J1002,FERNLEY, NV 89408 |
| C&A HOME LOANS D/B/A OF TRUCKEE MEADOWS | FUN,415 HIGHWAY 95A,SUITE J1002,FERNLEY, NV 89408 |

| Claim Name | Address Information |
|---|---|
| C&A HOME LOANS D/B/A OF TRUCKEE MEADOWS | FUN,540 W. PLUMB LANE # 1B,RENO, NV 89509 |
| C&A HOME LOANS D/B/A OF TRUCKEE MEADOWS | FUNDING IN,540 W. PLUMB LANE # 1B,RENO, NV 89509 |
| C&A SPORTSWEAR | 6311 ERDMAN AVE,BALT, MD 21205 |
| C&B APPRAISAL SERVICES INC | 1154 SANTA LUCIA DR,PLEASANT HILL, CA 94523 |
| C&C APPRAISAL SERVICES INC | 27724 WILDERNESS PL,CASTAIC, CA 91384 |
| C&C APPRAISALS, INC | 848 BRICKELL AVENUE SUITE 1120,MIAMI, FL 33131 |
| C&C FINANCIAL SERVICES | 2443 FAIROAKS BLVD #145,SACRAMENTO, CA 95825 |
| C&D INSURANCE SERVICE, INC | P O BOX 1685,ANGIER, NC 27501 |
| C&D REAL ESTATE APPRAISAL SER | 1768 EL CAMINO REAL,SAN CARLOS, CA 94070-5218 |
| C&E APPRAISAL SERVICE, INC | 716 SOUTH FIRST ST,HAMILTON, MT 59840 |
| C&E ENTERPRISES | 5142 HWY 21,P.O. BOX 18264,GARDEN CITY, GA 31418 |
| C&F MORTGAGE CORPORATION | 1400 ALVERSER DRIVE,MIDLOTHIAN, VA 23113 |
| C&G MORTGAGE INC. | 3538 W. BELMONT AVENUE,CHICAGO, IL 60618 |
| C&H MORTGAGE GROUP INC | 2501 MCGAVOCK PIKE,NASHVILLE, TN 37214 |
| C&L PEST CONTROL | PO BOX 1329,WILLIAMS, CA 95987 |
| C&N CLEANING | 3687 DORIS DR,TALLAHASSEE, FL 32303 |
| C&R APPRAISAL CO | 6805 HAVEN HOLLOW AVE,LAS VEGAS, NV 89130 |
| C&R LENDING SERVICES | 3205 N. 90TH STREET,STE 202,OMAHA, NE 68134 |
| C&S CAPITAL FINANCIAL SERVICES INC DBA C | AND S C,7840 LINCOLN AVE STE 210,SKOKIE, IL 60077 |
| C&S CAPITAL FINANCIAL SERVICES INC DBA C | AND S,7840 LINCOLN AVE STE 210,SKOKIE, IL 60077 |
| C&S EXECUTIVE INC | 48 W TALLOWBERRY,THE WOODLANDS, TX 77381-3464 |
| C&S MARKETING | 10360 PLACERVILLE RD #100,SACRAMENTO, CA 95827 |
| C&S VALUATION TECHNOLOGIES | 10360 OLD PLACERVILLE RD,SACRAMENTO, CA 95827 |
| C&T APPRAISAL SERVICE | PO BOX 2324,MURPHYS, CA 95247 |
| C&T MORTGAGE LLC | 7534 RAIN MEADOW LANE,CYPRESS, TX 77433 |
| C&W APPRAISALS | 142 LAKE LAUREL RD,MILLEDGEVILLE, GA 31061 |
| C&W CONTRACTING SVCS INC | 1395 S MARIETTA PKWY,MARIETTA, GA 30067 |
| C-7 APPRAISALL SERVICES | 1100 W TOWN & COUNTRY ROAD,ORANGE, CA 92868 |
| C-BEE APPRAISALS, INC | 424 6TH ST,E NORTHPORT, NY 11731 |
| C-BELL REAL ESTATE SERVICES | 393 E. HAMILTON AVE,# 200,CAMPBELL, CA 95008 |
| C-GROUP MORTGAGES, INC. | 10456 TRIANON PLACE,WELLINGTON, FL 33467 |
| C-PAC MORTGAGE DIAMOND FUNDING A DBA OF | 316 SE 123RD AVE,SUITE D-6,VANCOUVER, WA 98660 |
| C-THRU WINDOW FILM INC | 425 HUEHL RD,NORTHBROOK, IL 60062 |
| C. BARRY BARNHORN | 31 E GALBRAITH ROAD,CINCINNATI, OH 45216 |
| C. BENTZ INSURANCE AGENCY | 407 CRAIN HIGHWAY,GLEN BURNIE, MD 21061 |
| C. BOTLER JR. & ASSOCIATES | 5518 CONN AVENUE, N.W.,WASHINGTON, DC 20015 |
| C. BRADDOCK JONES JR. | 4024 BELLE GROVE,BALTIMORE, MD 21225 |
| C. CATHLEEN RAFFAELI | 5 MILLER ROAD,POUND RIDGE, NY 10576 |
| C. CATHLEEN RAFFAELI | C/O ROB BERNSTEIN,538 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| C. CLIFTON VEIRS AGENCY | P.O. BOX 129,ROCKVILLE, MD 20850 |
| C. DAVID GOLDBERG | ATTORNEY AT LAW,357 BARR AVENUE,WOODMERE, NY 11581 |
| C. DON FILER AGENCY | 4201 ROOSEVELT WAY, NE,SEATTLE, WA 98105 |
| C. DON FILER AGENCY, INC | 4201 ROOSEVELT WAY NE,SEATTLE, WA 98105 |
| C. DOUGLAS WILSON | AGENCY,P.O. BOX 848,GREENVILLE, SC 29602 |
| C. DUB SUTTLE | BOX 606,LEAKEY, TX 78873 |
| C. ED MORRIS | 4118 NORTH BEND RD,2ND FLOOR,CINCINNATI, OH 45211 |
| C. EDWARDS WATERS | INSURANCE AGENCY,ROUTE 2, BOX 59,LURAY, VA 22835 |

| Claim Name | Address Information |
| --- | --- |
| C. EVERETTE JEFFRIES INSURANCE | 4009 MAIN STREET,CHINCOTEAGUE, VA 23336 |
| C. HOWARD DAVIS APPRAISALS | 726 MT. MORIAH DR. STE. 107,MEMPHIS, TN 38117 |
| C. HUGHES INSURANCE AGENCY | 2884 HAVENDALE BLVD.,WINTER HAVEN, FL 33881 |
| C. MITCHELL HATCHETT III | 805 SPRING FOREST RD,RALEIGH, NC 27609 |
| C. PATRICK MCALLISTER & ASSOC | 49 N PLAZA BLVD,CHILLICOTHE, OH 45601 |
| C. ROBERTA AUL-APPRAISALS | PO BOX 353,WASHINGTON, PA 15301 |
| C. S. MCCALL & CO., LLC. | 1011 LAKE HUNTER CIRCLE,MT PLEASANT, SC 29464 |
| C. T. LOWNDES | 966 MCCANTS DRIVE,MT. PLEASANT, SC 29464 |
| C.A. LUDWIG & CO. | 1024 BATAVIA PIKE,BATAVIA, OH 45103 |
| C.A. RICHARDSON INSURANCE | AGENCY,103 CRANE HIGHWAY/SE,GLEN BURNIE, MD 21061 |
| C.A. STEBNER APPRAISAL SER INC | 13105 ROUNDLING RUN CIRCLE,HERNDON, VA 20171 |
| C.A.M. MUTUAL | 13841 US 20,MIDDLEBURY, IN 46540 |
| C.A.P.S. INSURANCE | 1009 NORTH CALVERT STREET,BALTIMORE, MD 21202 |
| C.A.S. DARRYL GORDON | 1115 BRIDGEPORT ROAD,CORONA, CA 92882 |
| C.B. ATKINS REAL ESTATE | 215 W. LANCASTER AVENUE,SHILLINGTON, PA 19607 |
| C.B.M. APPRAISALS, INC. | PO BOX 56560,LITTLE ROCK, AR 72215 |
| C.D. BURBRIDGE & ASSOCIATES | 336 10TH ST,ATLANTIC BEACH, FL 32233 |
| C.D. BURBRIDGE & ASSOCIATES | 340 10TH STREET,ATLANTIC BEACH, FL 32233 |
| C.E.M. FINANCIAL, INC. | 6 HIGHLAND RD,WINDHAM, NH 03087 |
| C.E.O. FINANCIAL GROUP LLC | 720 GARDEN PLAZA,ORLANDO, FL 32803 |
| C.F. O'CONNELL & SON | 8555 16TH STREET,SILVER SPRING, MD 20910 |
| C.F. SAUERS INSURANCE AGENCY | 5707 BELAIR ROAD,BALTIMORE, MD 21206 |
| C.I REALTY CORP. | ATTN: DAVID WHITE,3810 NORTHWEST 112 WAY,CORAL SPRINGS, FL 33065 |
| C.I. SNYDER INSURANCE AGENCY | FREDERICK COUNTY SQ # 5A,P.O. BOX 1029,FREDERICK, MD 21701 |
| C.J. APPRAISALS, LTD | 2776 GRANGER RD.,OXFORD, MI 48371 |
| C.K. ASH | PO BOX 6085,FLORENCE, KY 41022 |
| C.L. APPRAISALS | PO BOX 1520,YREKA, CA 96097 |
| C.L. HAINES & COMPANY | 2225 EAST CENTRAL AVENUE,MIAMSBURG, OH 45342 |
| C.L.HAINES & COMPANY | 2225 EAST CENTERAL AVE.,MIAMSBURG, OH 45342 |
| C.M. ALLEN APPRAISALS | P.O. BOX 436874,CHICAGO, IL 60643 |
| C.M. BOTTEMA III | RE/MAX EXCEL,AVON, IN 46123 |
| C.M. BOTTEMA III | RE/MAX EXCEL,7341 EAST US 36,AVON, IN 46123 |
| C.O.E., INC. | 344 SOUTH MAIN ST.,PHILLIPSBURG, NJ 08865 |
| C.P. MORGAN COMMUNITIES, LP | 4670 HAVEN POINT BLVD,INDIANAPOLIS, IN 46280 |
| C.R. STELLING INS. | 34 W FOOTHILL BLVD,MONROVIA, CA 91016 |
| C.R. WILSON INS. AGENCY, INC. | 104 DOANE AVENUE,P.O. BOX 300,EAST BROOKFIELD, MA 01515 |
| C.R.C.C. | 5704 ROLAND AVENUE,BALTIMORE, MD 21210 |
| C.R.C.S. - RICHMONDVILLE | 155 WASHINGTON AVENUE,COBLESKILL, NY 12043 |
| C.R.C.S. - SEWARD | 155 WASHINGTON AVENUE,COBLESKILL, NY 12043 |
| C.S. FINANCIAL GROUP, INC. | 2653 N KEDZIE AVENUE,CHICAGO, IL 60647 |
| C.S. HEATON APPRAISALS INC. | 2150 S COUNTRY CLUB DR,MESA, AZ 85210 |
| C.T. LOWEDES & CO | 330 N. LUCAS ST,WALTERBORO, SC 29488 |
| C.T. LOWNDED AND COMPANY | 906 MCCANTS DRIVE,COLUMBIA, SC 29202 |
| C.W.S. INSURANCE AGENCY | P.O. BOX 5099,OCEAN ISLE BEACH, NC 28469 |
| C/O HARMON COVE IV | C/O H.D. SEGUR INC.,P.O. BOX 631,WATERBURY, CT 06720 |
| C/O JEFFERSON VILLAGE | BOWERS SCHUMAN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| C/O SOUTH VILLAGE | C/O WOLFF-ZACKIN ASSOCIATES,P.O. BOX 2220,VERNON, CT 06066 |
| C2S FINANCIAL & INVESTMENTS INC | 9735 TAPESTRY DRIVE,GILROY, CA 95020 |
| C4D MORTGAGE COMPANY LLC | 26993 CROCKER BLVD,HARRISON TOWNSHIP, MI 48045 |

| Claim Name | Address Information |
|---|---|
| CA - TWO CORPORATE CENTER | DEPARTMENT # 601051 - 305381,LOS ANGELES, CA 0060-1051 |
| CA - TWO CORPORATE CENTER | DEPARTMENT # 601051 - 305381,P. O. BOX 601051,LOS ANGELES, CA 90060-1051 |
| CA ASSOC OF MORTGAGE BROKERS | 785 ORCHARD DR,FOLSOM, CA 95630 |
| CA CHAMBER OF COMMERCE | 1332 N MARKET BLVD,SACRAMENTO, CA 95834 |
| CA CHAMBER OF COMMERCE | POB 537016,SACRAMENTO, CA 95853-7016 |
| CA DESERT ASSOC OF REALTORS | 44475 MONTEREY AVE,PALM DESERT, CA 92260 |
| CA FUNDING INC | 3344 INDUSTRIAL COURT STE 3W,SAN DIEGO, CA 92121 |
| CA HALL SVC | POB 59623,NORWALK, CA 90650 |
| CA LOAN BROKERS | 5060 SHOREHAM PL,STE 100,SAN DIEGO, CA 92122 |
| CA-TWO CORP. CENTRE LIMITED PARTNERSHIP | ,WESTCHESTER, IL 60154 |
| CAAR REAL ESTATE WEEKLY | 550 HILLSDALE DR,CHARLOTTESVILLE, VA 22901 |
| CAB INS. | COOK, HEYFORD & ASSOCIATES,63W SHAW,CLOVIS, CA 93612 |
| CABALLERO, GRACIE | 2211 CREEKRIDGE DRIVE,CARROLLTON, TX 75007 |
| CABALLERO, MARIA | 20205 NE 3RD CT #1,MIAMI, FL 33179 |
| CABANELA CORP, DBA HOMES AND BEYOND | 355 GELLERT BLVD., STE 269,DALY CITY, CA 94015 |
| CABANILLAS, PRISCILLA | 5215 HIGHLAND OAK CT,GREENSBORO, NC 27410 |
| CABARRUS COUNTY | P. O. BOX 707,CONCORD, NC 28026 |
| CABEBE, RAYMOND R | 336 KAHIKI ST,KAHULUI, HI 96732 |
| CABELL APPRAISAL SERVICE | 832 HIGH LAND AV,WAYNESBORO, VA 22980 |
| CABELL COUNTY | P. O. BOX 2114,HUNTINGTON, WV 25721 |
| CABELL INS. ASSOCIATES, INC | P O BOX 7606,CHARLOTTESVILLE, VA 22906 |
| CABERTO, JOHN V | 107 MIDLAND BLVD,RONKONKOMA, NY 11779 |
| CABLE NEWS 2 | 135 ELIZABETH LANE,ROCK HILL, SC 29730 |
| CABLE ONE | POB 9001090,LOUISVILLE, KY 40290-1090 |
| CABLE ONE | PO BOX 1570,ARKANSAS PASS, TX 78336 |
| CABLE ONE | POB 78404,PHOENIX, AZ 85062-8404 |
| CABLE PLUS INC | 9594 FIRST AVE NE,SEATTLE, WA 98115-2012 |
| CABLE, CAROL G | 15716 SUMMER RIDGE,CHESTERFIELD, MO 63017 |
| CABLEVISION | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION | POB 371378,PITTSBURGH, PA 15250 |
| CABLEVISION | POB 371378,ACCT07865180203012,PITTSBURGH, PA 15250 |
| CABLEVISION | POB 371378,PITTSBURGH, PA 15250-7378 |
| CABLEVISION | POB 371378, ACCT 07876606429016,PITT, PA 15250-7378 |
| CABLEVISION LIGHTPATH | POB 360111,PITTSBURGH, PA 15251-6111 |
| CABLEVISION LIGHTPATH | POB 360111,PITT, PA 15251-6111 |
| CABLEVISION NYC | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF E HAMPTON | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF LONG IS | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF LONG ISLAND | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF LONG ISLAND | POB 9202,ACCT 07801086713028,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF LONG ISLAND | POB 9202,ACCT 07801482785019,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF NYC | POB 9202,UNIONDALE, NY 11555-9202 |
| CABLEVISION OF RARITAN VLY | POB 371378,ACCT 07875392221017,PITT, PA 15250-7378 |
| CABLEVISION OF RARITAN VLY | POB 371378,PITT, PA 15250-7378 |
| CABLEVISION OF S CT | POB 15660,WORCESTER, MA 01615-0660 |
| CABRALES CLARK, CHERYL L | 250 FERNWOOD WAY,DIXON, CA 95620 |
| CABRILLO GENERAL INSURANCE | PO BOX 178407,RIVERSIDE, CA 92509 |
| CABRILLO INS AGENCY INC | PO BOX 500510,SAN DIEGO, CA 92150 |
| CABRILLO MORTGAGE AND REALTY SERVICES | 3110 CAMINO DEL RIO S,SUITE 314,SAN DIEGO, CA 92108 |

| Claim Name | Address Information |
|---|---|
| CABUDOL, NYLA L. | PO BOX 2262,HONOLULU, HI 96804 |
| CACANINDIN, IRISH M | 2827 MONUMENT BLVD NUMBER 46,CONCORD, CA 94521 |
| CACCAMO, FRANK | 11 HARBOR CIRCLE,CENTERPORT, NY 11721 |
| CACCHIONE, ANGELA M | 7371 BROOKLAWN DR,WESTMINSTER, CA 92683 |
| CACCIATORE, JAMES R. | 18 05 120TH STREET,COLLEGE POINT, NY 11356 |
| CACHE COUNTY | 179 N. MAIN ST,ROOM 201,LOGAN, UT 84321 |
| CACHO, JULIO C | PO BOX 3222,LAKE ARROWHEAD, CA 92352 |
| CACIOPPO, ADAM E | 2890 C GLACIER WAY,WAUCONDA, IL 60084 |
| CADAY BARGAYO, CRYSTAL | 4231 ONO STREET,LIHUE, HI 96766 |
| CADDO COUNTY | P.O. BOX 278,ANADARKO, OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101,SHREVEPORT, LA 71101 |
| CADELINIA AND LEUNG INC | 1430 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| CADENA APPRAISAL | 123 WEST MARTIN STREET,DEL RIO, TX 78840 |
| CADENA APPRAISAL SERVICE | 123 W MARTIN ST,DEL RIO, TX 78840 |
| CADENA, JACQUELINE Y | 4514 WEST PIONEER DR UNIT # 28,IRVING, TX 75061 |
| CADENCE VALUATION | 400 W. ONTARIO,CHICAGO, IL 60610 |
| CADENHEAD, LARRY T | 7820 OLD LITCHFIELD  LN,ELLICOTT CITY, MD 21043 |
| CADILLAC CITY | 200 N. LAKE ST.,CADILLAC, MI 49601 |
| CADILLAC COFFEE CO | 1801 MICHAEL ST,MADISON HEIGHTS, MI 48071 |
| CADIZ, JOY | 1168 NAMDAC AVE.,BAY SHORE, NY 11706 |
| CADMAN, MISTIE R | 6508 PAULA CT,NORTH RICHLAND HILLS, TX 76180 |
| CADOTT LIGHT & WATER SYSTEM | P O BOX 40,CADOTT, WI 54727 |
| CADOTT VILLAGE | P. O. BOX 40,CADOTT, WI 54727 |
| CADRE GROUP, LLC | 60 KATONA DR STE 27,FAIRFIELD, CT 06824 |
| CADRE GROUP, LLC | 60 KATONA DR.,FAIRFIELD, CT 06430 |
| CADWALADER WICKERSHAM & TAFT | POB 5929,NYC, NY 10087-5929 |
| CADY TOWN | 124 310TH STREET,WILSON, WI 54027 |
| CAERNARVON TWP | P.O. BOX 368,MORGANTOWN, PA 19543 |
| CAESAR APPRAISAL SERVICE INC | 2944 NW 50TH STREET,OKLAHOMA CITY, OK 73112 |
| CAESAR'S CARPET & UPHOLSTERY | 51-505 AVE MARTINEZ,LA QUINTA, CA 92253 |
| CAESARS APPRAISAL SERVICE INC | 2944 NW 50,OKLAHOMA CITY, OK 73112 |
| CAESARS PALACE | CHRIS SKELDING CATER/CONV SVCS,POB 14160,LAS VEGAS, NV 89114 |
| CAFE EXCELLENCE | 552 W 58TH AVE,ANCHORAGE, AK 99518 |
| CAFE EXCELLENCE | 552 W 58TH AVE,STE C,ANCHORAGE, AK 99518 |
| CAFE LA CAVE, INC. | 2777 MANNHEIM RD,DES PLAINES, IL 60018 |
| CAFE TODAY | 10200 SW GREENBURG RD,# 100,PORTLAND, OR 97223 |
| CAFE TODAY | 10200 SW GREENBURG RD,PORTLAND, OR 97223 |
| CAFFE DI CIMA | 14815 JOHN J DELANEY DR,STE 140,CHARLOTTE, NC 28277 |
| CAFO REAL ESTATE APPRAISALS | 153 ANCLOVER STREET,DANVERS, MA 01923 |
| CAG REALTY SERVICES | 14241 E.FIRESTONE BLVD,#400,LA MIRADA, CA 90638 |
| CAGGIANO APPRAISALS | 4215 TACON ST.,TAMPA, FL 33629 |
| CAGSI INTERNATIONAL DBA SU CASA MORTGAGE | COM,4315 E. CLINTON AVE,#A,FRESNO, CA 93703 |
| CAGSI INTERNATIONAL DBA SU CASA MORTGAGE | COMPANY,4315 E. CLINTON AVE,#A,FRESNO, CA 93703 |
| CAHALL & ASSOCIATES | 754 MONROE ST.,RIVER FOREST, IL 60305 |
| CAHILL APPRAISAL SERVICES INC | PO BOX 1149,SHARPES, FL 32959 |
| CAHILL, ANNE C | 628 W. 58TH ST.,HINSDALE, IL 60521 |
| CAHOUN UPTOWN LLC | MADISON MARQUETTE REALTY SERV,MINNEAPOLIS, MN 55408 |

| Claim Name | Address Information |
|---|---|
| CAI INSURANCE AGENCY, INC. | 3481 CENTRAL PARKWAY, STE 300,CINCINNATI, OH 45223 |
| CAIAZZO, MICHELE | 7381 VIA LURIA,LAKE WORTH, FL 33467 |
| CAIN, DENNIS | 5031 N TREANOR AVE,COVINA, CA 91724 |
| CAIN, DENNIS N (NATHAN) | 23174 LENA ST,MORENO VALLEY, CA 92553 |
| CAIRNES-TAPLEY INS. AGENCY | P O BOX 55,JARRETTSVILLE, MD 21084 |
| CAIRO - CAIRO | P. O. BOX 10,CAIRO, NY 12413 |
| CAIRO - DURHAM | P. O. BOX 10,CAIRO, NY 12413 |
| CAIRO CITY | P.O. BOX 29,CAIRO, GA 31728 |
| CAIRO CONDOMINIUM | C/O FINANCIAL INSURANCE,12500 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| CAIRO TOWN | 512 MAIN STREET,CAIRO, NY 12413 |
| CAITLAND APPRAISALS | 388 A DUNKLE SCHOOL RD,HALIFAX, PA 17032 |
| CAL BAY CAPITAL, INC | 5700 STONERIDGE MALL RD.,PLEASANTON, CA 94588 |
| CAL BEST INS AGY INC | 20812 VENTURA BLVD #106,WOODLAND HILLS, CA 91364 |
| CAL CAPITAL CREDIT INC | 438 E KATELLA #222,ORANGE, CA 92867 |
| CAL COAST APPRAISALS INC | 32111 AVESIDA LOS AMIGOS,SAN JUAN CAPISTRANO, CA 92675 |
| CAL COAST FINANCIAL CORP | 39355 CALIFORNIA STREET,SUITE 101,FREMONT, CA 94538 |
| CAL COAST FINANCIAL CORP | 1601 S. DE ANZA BLVD STE 118,CUPERTINO, CA 95014 |
| CAL COAST LENDING CORP | 315 MAIN ST. STE 203,WATSONVILLE, CA 95076 |
| CAL DREAM HOMES DBA CAL HOME GROUP INC | 2878 POPPY HILLS LANE,DUBLIN, CA 94568 |
| CAL FIRST LENDING, INC. | 597 GRAYSTONE DRIVE,CHERRYVILLE, PA 18035 |
| CAL FIRST LENDING, INC. | 1963 LINDEN LANE,WHITEHALL, PA 18052 |
| CAL HFA | PO BOX 13819,SACRAMENTO, CA 95814-3819 |
| CAL PACIFIC MORTGAGE CONSULTANTS | 5252 BALBOA AVE.,SUITE 601A,SAN DIEGO, CA 92117 |
| CAL PACIFIC MORTGAGE CONSULTANTS D/B/A | OF CAL PACI,5080 SHOREHAM PL. # 105,SAN DIEGO, CA 92122 |
| CAL PACIFIC MORTGAGE CONSULTANTS D/B/A | OF CAL PA,5080 SHOREHAM PL. # 105,SAN DIEGO, CA 92122 |
| CAL STATE FUNDING A DBA OF P&R FINANCIAL | SYSTEMS I,7901 OAKPORT  #3000,OAKLAND, CA 94621 |
| CAL STATE FUNDING A DBA OF P&R FINANCIAL | SYSTE,7901 OAKPORT  #3000,OAKLAND, CA 94621 |
| CAL TECH MORTGAGE A DBA OF EMPIRE HOME | LOAN,1624 SANTA CLARA DR.   #100,ROSEVILLE, CA 95661 |
| CAL WEST APPRAISAL SERVICES | 2020 WEST CLIFF DRIVE,SANTA CRUZ, CA 95060 |
| CAL WEST MORTGAGE | 3179 HAMMER AVE #6,NORCO, CA 92860 |
| CAL-COUNTIES FIRE PROTECTION | 908W 9TH ST,UPLAND, CA 91786 |
| CAL-NEVADA INSURANCE | 925 INCLINE WAY,STE 100,INCLINE VILLAGE, NV 89450 |
| CAL-PACIFIC BUSINESS MACHINES | 9610 S LA CIENEGA BLVD,INGLEWOOD, CA 90301 |
| CAL-REIT DBA CALIFORNIA REAL ESTATE AND | LOANS,2233 WATT AVE,SUITE 296,SACRAMENTO, CA 95825 |
| CAL-WEST MORTGAGE | 1151 W. ROBINHOOD DRIVE,STE B7,STOCKTON, CA 95207 |
| CAL-WESTERN RECONVEYANCE CORP | PO BOX 22004,525 EAST MAIN STREET,EL CAJON, CA 92022 |
| CAL-WESTERN RECONVEYANCE CORP | 525 EAST MAIN ST,EL CAJON, CA 92022 |
| CALABASAS FUNDING CORP. | 484 NEW L.A. AVENUE,SUITE 110,MOORPARK, CA 93021 |
| CALABASAS FUNDING CORP. | 2371 VINEYARD AVENUE,OXNARD, CA 93033 |
| CALABASAS FUNDING CORP. | 2717-D TAPO CANYON RD.,SIMI VALLEY, CA 93065 |
| CALABASAS FUNDING CORPORATION | 5000 N. PARKWAY CALABASAS,SUITE 300,CALABASAS, CA 91302 |
| CALABASAS FUNDING CORPORATION | 947 E. THOUSAND OAKS BLVD.,THOUSAND OAKS, CA 91360 |
| CALABASAS FUNDING CORPORATION | 3262 THOUSAND OAKS BLVD.,SUITE 100,WESTLAKE VILLAGE, CA 91362 |
| CALABASAS FUNDING CORPORATION | 6128 TELEGRAPH ROAD,SUITE F,VENTURA, CA 93003 |
| CALABASAS FUNDING CORPORATION | 2301 E. DAILY DRIVE,SUITE 101,CAMARILLO, CA 93010 |
| CALABASAS FUNDING CORPORATION | 3200 LOS ANGLES AVE #23,SIMI VALLEY, CA 93065 |
| CALABASH TOWN | P.O. BOX 4967,CALABASH, NC 28467 |

| Claim Name | Address Information |
|---|---|
| CALABRO, FRANK | 3863 E RIVER RD,GRAND ISLAND, NY 14072 |
| CALAIS CITY | P. O.  BOX  413,CALAIS, ME 04619 |
| CALAIS TOWN | 3120 PEKIN BROOK ROAD,EAST CALAIS, VT 05650 |
| CALAMIA, PAUL | 4TH AVE 2,BAY SHORE, NY 11706 |
| CALAVERAS CNTY FAIR & JUMPING | FROG JUBILEE,ANGELS CAMP, CA 95222 |
| CALAVERAS COUNTY | 891 MT. RANCH RD.,SAN ANDREAS, CA 95249 |
| CALAVERAS COUNTY ASSC REALTORS | POB 313,ANGELS CAMP, CA 95222 |
| CALAVERAS COUNTY CHAMBER OF | COMMERCE,ANGELS CAMP, CA 95222 |
| CALAVERAS FIRST CO INC | POB 1197,SAN ANDREAS, CA 95249-1197 |
| CALAYAG, MEDEL G. | 17925 14TH AVE W,LYNNWOOD, WA 98037 |
| CALBAY FINANCIAL INC | 4695 CHABOT DRIVE STE 114,PLEASANTON, CA 94588 |
| CALBAY LENDING A DBA OF AYALA REALTY & | INVESTM,3597 MISSION STREET,SAN FRANCISCO, CA 94110 |
| CALBAY LENDING A DBA OF AYALA REALTY & | INVESTMENTS,3597 MISSION STREET,SAN FRANCISCO, CA 94110 |
| CALCAGNI ASSOCIATES | ATTN: LARRY MADOW,924 NORTH MAIN STREET,WALLINGFORD, CT 06492 |
| CALCANDY, CANDICE | 183 VINEYARD RD,HUNTINGTON, NY 11743 |
| CALCASIEU PARISH | P. O. BOX 1787,LAKE CHARLES, LA 70602 |
| CALCIANO & ASSOCIATES,INC | 1780 POLK AT,EUGENE, OR 97402 |
| CALCITY INVESTMENTS, INC | 3155 KEARNEY STREET #150,FREMONT, CA 94538 |
| CALCULATED INDUSTRIES | 4840 HYTECH DR,CARSON CITY, NV 89706 |
| CALCUS, INC DBA US CAPITAL MORTGAGE | 1480 E BETHANY HOME RD,#100,PHOENIX, AZ 85014 |
| CALDER & MCWILLIAMS | 216 HIGHWAY 70 WEST,GARNER, NC 27529 |
| CALDER HOME LOANS INC | 13705 NE 42ND STREET,VANCOUVER, WA 98682 |
| CALDERA, KARLA | 24 PROCTOR ST.,SALEM, MA 01970 |
| CALDERON BROS., INC. | 5074 W. CHESTER PIKE,P. O. BOX 354,NEWTOWN SQUARE, PA 19073 |
| CALDERON JR, AMADEO | 1664 OTTOWA COURT,WHEELING, IL 60090 |
| CALDERON, RICARDO | 6107 AUTRY AVE,LAKEWOOD, CA 90712 |
| CALDERONE, SAMANTHA | 7 RUSSELL DR APT B69,MINEOLA, NY 11501 |
| CALDWELL & ASSOCIATES | 119 FAMILY  FARM ROAD,KING MOUNTAIN, NC 28086 |
| CALDWELL APPRAISAL | 328 NE SUNDERLAND CT,LEES SUMMIT, MO 64064 |
| CALDWELL APPRAISAL SERVICES | 505 S BROADWAY,WICHITA, KS 67202 |
| CALDWELL APPRAISALS INC | 5930 S 400 E,WOLCOTTVILLE, IN 46795 |
| CALDWELL BOARD OF REALTORS | 2922 E CLEVELAND BLVD  STE 301,CALDWELL, ID 83605 |
| CALDWELL BOROUGH | TOWNSHIP OF CALDWELL,1 PROVOST SQUARE,CALDWELL, NJ 07006 |
| CALDWELL CHAMBER OF COMMERCE | 704 BLAINE ST,CALDWELL, ID 83605 |
| CALDWELL COUNTY | P.O. BOX 2200,LENOIR, NC 28645 |
| CALDWELL COUNTY | CALDWELL CO TAX OFC,100 E MARKET,  RM 25,PRINCETON, KY 42445 |
| CALDWELL COUNTY | P.O. BOX 127,KINGSTON, MO 64650 |
| CALDWELL COUNTY | P.O. BOX 900,LOCKHART, TX 78644 |
| CALDWELL COUNTY APPRAISAL DIST | P.O. BOX 900,LOCKHART, TX 78644 |
| CALDWELL COUNTY MUTUAL INS.CO. | 96 NORTH FRANKLIN ST.,KINGSTON, MO 64650 |
| CALDWELL PARISH | P.O. BOX 60,COLUMBIA, LA 71418 |
| CALDWELL TOWNSHIP | 10321 W RHOBY RD,MANTON, MI 49663 |
| CALDWELL, ALAN | 4201 HOGAN DR,MIDDLETOWN, MD 21769 |
| CALDWELL, TY | 44 ECHO RIDGE RD,UPPER SADDLE RIVER, NJ 07458 |
| CALE D JACOBS, PE | 6807 CATAMARAN DR,HUNTSVILLE, OH 43324 |
| CALEDONIA CHARTER TOWNSHIP | E9522 KANAMAN,NEW LONDON, WI 54961 |
| CALEDONIA TOWN | 6922 NICHOLSON,CALENDONIA, WI 53108 |
| CALEDONIA TOWN | W10806 KREJCHIK,PORTAGE, WI 53901 |
| CALEDONIA TOWNSHIP - ALCONA CO | 751 OAK ST.,HUBBARD LAKE, MI 49747 |

| Claim Name | Address Information |
|---|---|
| CALEDONIA TOWNSHIP - KENT COUN | 250 MAPLE,CALEDONIA, MI 49316 |
| CALEDONIA TWP | 135 N STATE RD,OWOSSO, MI 48867 |
| CALEDONIA VILLAGE | 6922 NICHOLSON,CALENDONIA, WI 53108 |
| CALENDA & IACONI, LTD | 171 BROADWAY,PROVIDENCE, RI 02903 |
| CALENDA & LACOI LTD | 171 BROADWAY,PROVIDENCE, RI 02903 |
| CALEXICO CHAMBER OF COMMERCE | POB 948,CALEXICO, CA 92232 |
| CALEY, KAREN | 1590 E 300 N,HUNTINGTON, IN 46750 |
| CALHOMES A DBA OF BVS, INC. | 510 N. LAWRENCE EXPY,SUITE 213,SUNNYVALE, CA 94085 |
| CALHOUN  COUNTY | 315 W GREEN ST,MARSHALL, MI 49068 |
| CALHOUN CITY | P.O. BOX 248,CALHOUN, GA 30703 |
| CALHOUN CITY | P.O. BOX 294,CALHOUN, KY 42327 |
| CALHOUN COUNTY | CALHOUN CO TAX OFC,20859 CENTRAL AVE E RM 107,BLOUNTSTOWN, FL 32424 |
| CALHOUN COUNTY | 1702 NOBLE ST. STE 104,ANNISTON, AL 36201 |
| CALHOUN COUNTY | CALHOUN CO TAX OFC,PO BOX 111,MORGAN, GA 39866 |
| CALHOUN COUNTY APPRAISAL DIST | P.O. BOX 49,PORT LAVACA, TX 77979 |
| CALHOUN COUNTY TREASURER | 102 COURTHOUSE DR,STE 102,ST. MATTHEWS, SC 29135 |
| CALI HOME REALTY & MORTGAGE | 1103 INTERNATIONAL BLVD.,OAKLAND, CA 94606 |
| CALI MORTGAGE CORP | 501 RTE 73 SOUTH,STE 204,MARLTON, NJ 08053 |
| CALI, CHRISTOPHER M | 2224 KARNS PL,RALEIGH, NC 27614 |
| CALI-LAND INC. | 4660 EL CAJON BLVD. #202,SAN DIEGO, CA 92115 |
| CALI-LINK REALTY & MORTGAGE INC | 5850 STOCKTON BLVD,STE A,SACRAMENTO, CA 95824 |
| CALIBER LENDING, INC | 3 KELFIELD DR.,LADERA RANCH, CA 92694 |
| CALIBER ONE INDEMNITY | 380 SENTRY PARKWAY,BLUE BELL, PA 19422 |
| CALIBRE FUNDING CORPORATION | 10387 MAIN STREET,SUITE 200,FAIRFAX, VA 22030 |
| CALIBUR MORTGAGE GROUP, INC. | 6412 S. 144TH ST.,SEATTLE, WA 98168 |
| CALIFANO, LUIGI S | 22 HERBERT AVE,LINDENHURST, NY 11757 |
| CALIFON BORO | P.O. BOX 368,CALIFON, NJ 07830 |
| CALIFORNIA 1ST FINANCIAL SERVICES, LLC | 172 SAGE SPARROW CIRCLE,VACAVILLE, CA 95687 |
| CALIFORNIA A A | CALIFORNIA STATE AUTO ASSOC.,3312 W. CHARLESTON BLVD.,LAS VEGAS, NV 89102 |
| CALIFORNIA AMERICAN MORTGAGE A DBA O | 7171 ALVARADO ROAD,#204,LA MESA, CA 91941 |
| CALIFORNIA AMERICAN MORTGAGE A DBA OF | COASTLINE DE,7171 ALVARADO ROAD,#204,LA MESA, CA 91941 |
| CALIFORNIA APPRAISAL TEAM | 8137 MALACHITE AVE., STE. E,RANCHO CUCAMONGA, CA 91730 |
| CALIFORNIA BOROUGH | PO BOX 486,CALIFORNIA, PA 15419 |
| CALIFORNIA CAPITAL | 9416 DOUBLE R BOULEVARD,RENO, NV 89511 |
| CALIFORNIA CAPITAL | PO BOX 600550,SAN DIEGO, CA 92160 |
| CALIFORNIA CAPITAL | 3951 BALSA,IRVINE, CA 92606 |
| CALIFORNIA CAPITAL | PO BOX 200,ARROYO GRANDE, CA 93421 |
| CALIFORNIA CAPITAL & INVESTMENTS GROUP | 4683 MERCURY STREET,STE G,SAN DIEGO, CA 92111 |
| CALIFORNIA CAPITAL FUNDING CO | 15598 E GALE AVE,HACIENDA HEIGHTS, CA 91745 |
| CALIFORNIA CAPITAL INS | P.O. BOX 2093,MONTEREY, CA 93942 |
| CALIFORNIA CAPITAL INS. | P O BOX 1189,SAN LOUIS OBISPO, CA 93406 |
| CALIFORNIA CAPITAL INS. | P O BOX 3110,MONTEREY, CA 93940 |
| CALIFORNIA CAPITAL INS. CO. | 2880 TRACY BLVD., #1,TRACY, CA 95376 |
| CALIFORNIA CAPITAL INSURANCE | PO BOX 455,PASO ROBLES, CA 93447 |
| CALIFORNIA CAPITAL INSURANCE | PO BOX 2093,MONTEREY, CA 93942 |
| CALIFORNIA CAPITAL MORTGAGE COMPANY | 4640 MARCONI AVE. STE 7,SACRAMENTO, CA 95821 |
| CALIFORNIA CAPITAL MORTGAGE DBA GREG | DANSKA,5627 STONERIDGE DRIVE #315,PLEASANTON, CA 94565 |
| CALIFORNIA CASUALTY | P.O. BOX 2108,OMAHA, NE 68103 |
| CALIFORNIA CASUALTY IMDEMNITY | EXCHANGE,4000 WEST 114TH STREET,LEAWOOD, KS 66211 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA CASUALTY INDEMNITY | EXCHANGE,4000 W 114TH ST. SUITE 300,LEAWOOD, KS 66211 |
| CALIFORNIA CASUALTY INSURANCE | PO BOX 7960,SAN FRANCISCO, CA 94120 |
| CALIFORNIA CASUALTY MANAGEMENT | PO BOX 39700,COLORADO SPRINGS, CO 80949 |
| CALIFORNIA CLEANING CONCEPTS | 635 BARSTOW,CLOVIS, CA 93612 |
| CALIFORNIA CLEANING CONCEPTS | 635 BARSTOW,#19,CLOVIS, CA 93612 |
| CALIFORNIA COASTAL INS | 2262 CAMINO RAMO,P.O. BOX 5076,SAN RAMO, CA 94583 |
| CALIFORNIA COMBO MORTGAGE A DBA OF DORIS | L. MIT,1941 O'FARRELL ST SUITE 108,SAN MATEO, CA 94403 |
| CALIFORNIA COMBO MORTGAGE A DBA OF DORIS | L. MITCHE,1941 O'FARRELL ST SUITE 108,SAN MATEO, CA 94403 |
| CALIFORNIA CONDO ASSOC. | PAUL GABRIEL AGENCY,2326 EAST MAIN ST., BOX 5600,BRIDGEPORT, CT 06610 |
| CALIFORNIA DREAMIN' MORTGAGE AND LO | 22900 HIGHWAY  20,NEVADA CITY, CA 95959 |
| CALIFORNIA ELITE MORTGAGE | 6370 LUSK BLVD., SUITE F 103,SAN DIEGO, CA 92121 |
| CALIFORNIA EQUITIES | 961 SOUTH 16TH STREET,SAN DIEGO, CA 92113 |
| CALIFORNIA EQUITIES A DBA OF 4166 | HOLDINGS,961 SO. 16TH ST,SAN DIEGO, CA 92113 |
| CALIFORNIA EXPORT LINE DBA INLAND USA | 17610 BEACH BLVD STE 40,HUNTINGTON BEACH, CA 92647 |
| CALIFORNIA EXPRESS MORTGAGE DBA BULLSEYE | ENTER,434 COLUSA AVE.,YUBA CITY, CA 95991 |
| CALIFORNIA EXPRESS MORTGAGE DBA BULLSEYE | ENTERPRIS,434 COLUSA AVE.,YUBA CITY, CA 95991 |
| CALIFORNIA FAIR PLAN | 3435 WILSHIRE BOULEVARD #1200,LOS ANGELES, CA 90010 |
| CALIFORNIA FAIR PLAN | 11593 SOUTH ATLANTIC AVENUE,LYNWOOD, CA 90262 |
| CALIFORNIA FAIR PLAN | 3295 TELEGRAPH ROAD,VENTURA, CA 93003 |
| CALIFORNIA FAIR PLAN | 3031 ALHAMBRA DRIVE,CAMERON PARK, CA 95682 |
| CALIFORNIA FEDERAL INSURANCE | 2710 WINONA AVENUE,BURBANK, CA 91504 |
| CALIFORNIA FINANCIAL GROUP A DBA OF RDP | CAPITAL IN,6200 STONERIDGE MALL RD.,SUITE 200,PLEASANTON, CA 94588 |
| CALIFORNIA FINANCIAL GROUP A DBA OF RDP | CAPITAL,6200 STONERIDGE MALL RD.,SUITE 200,PLEASANTON, CA 94588 |
| CALIFORNIA FINANCIAL MORTGAGE | 3735 GEARY BLVE,SAN FRANCISCO, CA 94118 |
| CALIFORNIA FIRST APPRAISAL COM | 905 TOULOUSE WAY,MARTINEZ, CA 94553 |
| CALIFORNIA FIRST REALTY & MORTGAGE CO. | 589 ESTUDILLO AVENUE,SAN LEANDRO, CA 94577 |
| CALIFORNIA FUNDING A DBA OF CALIFORNIA | FUNDING,720 E. BULLARD,#101,FRESNO, CA 93720 |
| CALIFORNIA FUNDING A DBA OF CALIFORNIA | FUNDING & I,720 E. BULLARD,# 101,FRESNO, CA 93720 |
| CALIFORNIA FUNDING GROUP, INC. | 17150 NORWALK BLVD.,SUITE 102,CERRITOS, CA 90703 |
| CALIFORNIA FUNDING SERVICES INC | 1947 CAMINO VIDA ROBLE,SUITE 107,CARLSBAD, CA 92008 |
| CALIFORNIA GUARANTY MORTGAGE | 1562 TULLY ROAD,SUITE D,MODESTO, CA 95350 |
| CALIFORNIA HOME AND LOANS DBA MALIBU | FUNDING,6837 DUME DRIVE,MALIBU, CA 90265 |
| CALIFORNIA HOME AND LOANS DBA MALIBU | FUNDING INC,6837 DUME DRIVE,MALIBU, CA 90265 |
| CALIFORNIA HOME HOME LOAN CENTER INC | 6131 ORANGETHORPE AVE,STE 160,BUENA PARK, CA 90620 |
| CALIFORNIA HOME LOAN NETWORK INC A DBA | OF SLS REAL,8355 ELK GROVE BLVD,STE 400,ELK GROVE, CA 95758 |
| CALIFORNIA HOME LOAN NETWORK INC A DBA | OF SLS,8355 ELK GROVE BLVD,STE 400,ELK GROVE, CA 95758 |
| CALIFORNIA HOME LOANS A DBA OF CAHOLO | INC.,1340 TREAT BLVD,# 599,WALNUT CREEK, CA 94597 |
| CALIFORNIA HOME LOANS A DBA OF SHEILA | 1503 GRASS VALLEY HWY,AUBURN, CA 95603 |
| CALIFORNIA HOME LOANS A DBA OF SHEILA K. | WRIGHT,1503 GRASS VALLEY HWY,AUBURN, CA 95603 |
| CALIFORNIA HOME LOANS A DBA OF SIERRA | PACIFIC M,6385 AUBRUN BLVD STE B,CITRUS HEIGHTS, CA 95621 |
| CALIFORNIA HOME LOANS A DBA OF SIERRA | PACIFIC MORT,6385 AUBRUN BLVD STE B,CITRUS HEIGHTS, CA 95621 |
| CALIFORNIA HOME LOANS BANCORP, INC | 2507 SPRINGS RD.,VALLEJO, CA 94591 |
| CALIFORNIA HOME LOANS DBA SCJL INC | 285 W.BULLARD  STE 103,FRESNO, CA 93704 |
| CALIFORNIA HOME SOLUTION | 20501 VENTRA BLVD #170,WOODLAND HILLS, CA 91364 |
| CALIFORNIA HOUSE | C/O J.E. RICE INSURANCE,5801 ALLENTOWN ROAD,CAMP SPRINGS, MD 20746 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA HOUSING | FINANCE,SACRAMENTO, CA 95814-3970 |
| CALIFORNIA HOUSING | FINANCE,1121 L. STE #103,SACRAMENTO, CA 95814-3970 |
| CALIFORNIA INS. GROUP | P O BOX 92526,LONG BEACH, CA 90809 |
| CALIFORNIA INS. GROUP | KIA INS. AGENCY,1602 NEW STINE RD., #230,BAKERSFIELD, CA 93309 |
| CALIFORNIA INSURANCE GROUP | PO BOX 2093,MONTEREY, CA 93942 |
| CALIFORNIA LENDING GROUP | 3949 CAIREMONT DR.,SUITE 3,SAN DIEGO, CA 92117 |
| CALIFORNIA LENDING GROUP INC | 30514 SORRENTO PL,CASTAIC, CA 91384 |
| CALIFORNIA LENDING INC | 3880 S. BASCOM AVENUE,SUITE 104,SAN JOSE, CA 95124 |
| CALIFORNIA LENDING SOLUTIONS D/B/A OF MC | SERVICES,1921 SUNSTONE DRIVE,ROSEVILLE, CA 95747 |
| CALIFORNIA LENDING SOLUTIONS D/B/A OF MC | SERVICE,1921 SUNSTONE DRIVE,ROSEVILLE, CA 95747 |
| CALIFORNIA LOAN ASSOCIATES INC. | 300 HARDING BLVD. #104,ROSEVILLE, CA 95678 |
| CALIFORNIA LOAN CENTERS A DBA OF NOVELLA | GARCIA,740 M ST,STE A,RIO LINDA, CA 95673 |
| CALIFORNIA LOAN CENTERS A DBA OF NOVELLA | GARCIA RE,740 M ST,STE A,RIO LINDA, CA 95673 |
| CALIFORNIA MORTGAGE | 16835 W BERNARDO DRIVE,#105,SAN DIEGO, CA 92127 |
| CALIFORNIA MORTGAGE ADVISORS | 330 BRIDGEVIEW DR.,AUBURN, CA 95603 |
| CALIFORNIA MORTGAGE ADVISORS INC | 4304 REDWOOD HWY,#100,SAN RAFAEL, CA 94903 |
| CALIFORNIA MORTGAGE ALLIANCE A DBA OF WM | REALTY MO,20 GREAT OAKS BLVD #235,SAN JOSE, CA 95119 |
| CALIFORNIA MORTGAGE ALLIANCE A DBA OF WM | REALT,20 GREAT OAKS BLVD #235,SAN JOSE, CA 95119 |
| CALIFORNIA MORTGAGE ASSOCIATES D/B/A OF | MODESTO CM,1217 STANDIFORD AVE.,MODESTO, CA 95350 |
| CALIFORNIA MORTGAGE ASSOCIATES D/B/A OF | MODESTO,1217 STANDIFORD AVE.,MODESTO, CA 95350 |
| CALIFORNIA MORTGAGE CONSULTANTS | 141 STONY CIRCLE SUITE 120,SANTA ROSA, CA 95401 |
| CALIFORNIA MORTGAGE GROUP | 1451 S RIMPAU AVENUE,STE 210,CORONA, CA 92879 |
| CALIFORNIA MORTGAGE GROUP | 21420 CASINO RIDGE RD,YORBA LINDA, CA 92887 |
| CALIFORNIA MORTGAGE GROUP A DBA OF | HAYWARD HILLS M,25271 MARSE COURT,HAYWARD, CA 94542 |
| CALIFORNIA MORTGAGE GROUP A DBA OF | HAYWARD HILL,25271 MARSE COURT,HAYWARD, CA 94542 |
| CALIFORNIA MORTGAGE PRO'S DBA WINDSOR | CAPITAL M,630 E STREET,WASCO, CA 93280 |
| CALIFORNIA MORTGAGE PRO'S DBA WINDSOR | CAPITAL MORT,630 E STREET,WASCO, CA 93280 |
| CALIFORNIA MUTUAL INS CO | P.O. BOX 1326,HOLLISTER, CA 95024 |
| CALIFORNIA MUTUAL REAL ESTATE | INVESTMENTS INC,6601 OWENS DRIVE,STE 155,PLEASANTON, CA 94588 |
| CALIFORNIA OVERNIGHT | DEPARTMENT #1664,LOS ANGELES, CA 90084 |
| CALIFORNIA OVERNIGHT | DPT 1664,LA, CA 90084-1664 |
| CALIFORNIA PACIFIC MORTGAGE A DBA OF | AMERICAN P,1101 SUTTON WAY,GRASS VALLEY, CA 95945 |
| CALIFORNIA PACIFIC MORTGAGE A DBA OF | AMERICAN PACI,1101 SUTTON WAY,GRASS VALLEY, CA 95945 |
| CALIFORNIA PLI INC A DBA OF PROGRESSIVE | LENDING,7280 FULLER DRIVE,GRANITE BAY, CA 95746 |
| CALIFORNIA PREMIER REALTY & MORTGAGE | 900 LANE AVE,STE 130,CHULA VISTA, CA 91914 |
| CALIFORNIA PROPERTIES & LOANS INC. | 950 ELM AVE # 310,SAN BRUNO, CA 94066 |
| CALIFORNIA PROPERTY VALUATION | 11704 WILSHIRE BLVD,LOS ANGELES, CA 90025 |
| CALIFORNIA REAL ESTATE ALTERNATIVE & | MORTGAGE COM,3353 BRADSHAW ROAD #228,SACRAMENTO, CA 95827 |
| CALIFORNIA REAL ESTATE ALTERNATIVE & | MORTGAGE CO,3353 BRADSHAW ROAD #228,SACRAMENTO, CA 95827 |
| CALIFORNIA REAL ESTATE LOANS, INC | 600 NORTH CALIFORNIA DRIVE,SAN MATEO, CA 94401 |
| CALIFORNIA REAL ESTATE PROFESSIONALS | 971 OAKDALE ST,CORONA, CA 92880 |
| CALIFORNIA REALTY | P O BOX 7960,SAN FRANCISCO, CA 94120 |
| CALIFORNIA REALTY & FUNDING INC. | 8340 CLAIREMONT MESA BLVD,SUITE 103,SAN DIEGO, CA 92111 |
| CALIFORNIA REALTY & FUNDING INC. | 3940 HANCOCK ST.,# 113,SAN DIEGO, CA 92160 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA REALTY AND FINANCE | 1807 E. CAPITOL EXPRESSWAY,SAN JOSE, CA 95121 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL,P.O. BOX 486,CALIFORNIA, PA 15419 |
| CALIFORNIA SELECT INS. | P O BOX 2255,ROCKLIN, CA 95677 |
| CALIFORNIA SELECT INSURANCE | P O BOX 2255,ROCKLIN, CA 95677 |
| CALIFORNIA SPECIAL FORM | DANIEL PETTY,1308 SARTORI AVE. STE 109,TORRANCE, CA 90501 |
| CALIFORNIA STATE AUTO ASSOC | 1595 SHAW AVENUE,CLOVIS, CA 93611 |
| CALIFORNIA STATE AUTO ASSOC | 4333 FLORIN ROAD,SACRAMENTO, CA 95823 |
| CALIFORNIA STATE AUTO ASSOC | 5535 EAST YVETTE WAY,SACRAMENTO, CA 95823 |
| CALIFORNIA STATE AUTOMOBILE | ASSOC., PO BOX 429186,150 VAN NESS AVE.,SAN FRANCISCO, CA 94142 |
| CALIFORNIA TOWNSHIP | 801 S FREMONT ROAD,MONTGOMERY, MI 49255 |
| CALIFORNIA'S MORTGAGE & PROPERTIES DBA K | & L MO,2480 N. FIRST STREET,SUITE 140,SAN JOSE, CA 94514 |
| CALIFORNIA'S MORTGAGE & PROPERTIES DBA K | & L MORTG,2480 N. FIRST STREET,SUITE 140,SAN JOSE, CA 94514 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE,FRANCHISE TAX BOARD,3321 POWER INN ROAD, SUITE 250,SACRAMENTO, CA 95826-3893 |
| CALIFORNIA/NEVADA APPRAISAL | 119 ST LAWRENCE AV,RENO, NV 89509 |
| CALIFORNIAN A&I INC. | PO BOX 8444,SAN JOSE, CA 95155 |
| CALL AND ASSOCIATES | 333 NORTH RANCHO ROAD,#660,LAS VEGAS, NV 89106 |
| CALL INSURANCE AGENCY, INC. | 888 HIGH STREET,P. O. BOX 570,WORTHINGTON, OH 43085 |
| CALL, THOMAS S (TODD) | 308 AZAILA DR,FREDERICKSBURG, VA 22408 |
| CALLAHAN COUNTY | 100 WEST 4TH,SUITE 101,BAIRD, TX 79504 |
| CALLAHAN, BARBARA L | 2443 MEADOWCROFT AVE,PITTSBURGH, PA 15216 |
| CALLAWAY & CO | 4502 S. STAPLES STREET,CORPUS CHRISTI, TX 78411 |
| CALLAWAY COUNTY | CALLAWAY CO CRTHSE,10 E 5TH ST,FULTON, MO 65251 |
| CALLAWAY FARNELL & MOORE | INSURANCE, INC.,500 STEIN HIGHWAY,SEAFORD, DE 19973 |
| CALLAWAY INSURANCE AGENCY | 310 EAST INTERSTATE 30,SUITE B102,GARLAND, TX 75043 |
| CALLICOON CO-OPERATIVE | 72 MAIN ST.,P O BOX 507,DELHI, NY 13753 |
| CALLIFORNIA COURT CONDO | C/O JE RICE INSURANCE AGENCY,5801 ALLENTOWN ROAD, S-310,CAMP SPRINGS, MD 20746 |
| CALLIS & FAULKNER INS, INC | 5625 ALLENTOWN ROAD,SUITE 105,CAMP SPRING, MD 20746 |
| CALLOAN CORP | 219 W CARILLO ST,SUITE D,SANTA BARBARA, CA 93101 |
| CALLODORO INS AGENCIES INC | 3023 N CAUSEWAY BLVD,METAIRIE, LA 70002 |
| CALLOWAY & COMPANY, INC. | 3846 KILLEARN CENTER CT.,TALLAHASSEE, FL 32309 |
| CALLOWAY COUNTY | 304 MAPLE,MURRAY, KY 42071 |
| CALLOWAY COUNTY CLERK | 101 SOUTH 5TH ST,MURRAY, KY 42071 |
| CALLYCORP FINANCIAL, INC. | 3715 NE 44TH ST,VANCOUVER, WA 98661 |
| CALMATRIX PREMIER FINANCIAL | 28310 ROADSIDE DR. #110,AGOURA, CA 91301 |
| CALN TOWNSHIP | P.O. BOX 72149,THORNDALE, PA 19372 |
| CALNET REAL ESTATE SOLUTIONS | 212 9TH ST.,SUITE 306,OAKLAND, CA 94607 |
| CALPACIFIC MORTGAGE CONSULTANTS INC. | 3131 CAMINO DEL RIO N,SUITE 280,SAN DIEGO, CA 92108 |
| CALPREMIERE INC | 230 GRAND AVE,STE 301A,OAKLAND, CA 94610 |
| CALQUEST RESIDENTIAL LOANS, INC. | 43775 GREEN HILLS WAY,FREMONT, CA 94539 |
| CALSTAR LENDING INC | 17802 IRVINE BLVD,STE 231,TUSTIN, CA 92780 |
| CALTABELLOTTA, FRANK | 10 BRANCATELLI CT,WEST ISLIP, NY 11795 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE RD,SACRAMENTO, CA 95827-2508 |
| CALUMET COUNTY | 206 COURT ST,CHILTON, WI 53014 |
| CALUMET TOWN | W692 SUNSET LANE,NEW HOLSTEIN, WI 53061 |
| CALUMET TOWNSHIP | 25880 RED JACKET RD.,CALUMET, MI 49913 |
| CALUMET VILLAGE | 340 SIXTH STREET,CALUMET, MI 49913 |
| CALVARY HOME MORTGAGE, LLC | 800 SUMMER STREET,SUITE 330,STAMFORD, CT 06901 |

| Claim Name | Address Information |
|---|---|
| CALVERT APPRAISAL & REALTY SEV | 8919 STRATFORD COURT,OWINGS, MD 20736 |
| CALVERT COUNTY | 175 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| CALVERT COUNTY CLERK | 175 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| CALVERT COUNTY TREASURER | 175 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| CALVERT INSURANCE | 2 HUDSON PLACE,HOBOKEN, NJ 07030 |
| CALVERT JOHNSON | 8800 WALTHER BLVD. # 2213,BALTIMORE, MD 21234 |
| CALVERT MORTGAGE CO. | 1225 N. LOOP WEST # 110,HOUSTON, TX 77008 |
| CALVERT PARK | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| CALVERY, DIANE | 6909 BROOKBANK ST,DARIEN, IL 60561 |
| CALVEY, JOHNATHAN D | 124 MAHONE LOOP,LAFAYETTE, LA 70508 |
| CALVILLO, PAUL | 719 JEFFERSON ST,BAKERSFIELD, CA 93305 |
| CALVIN E POLITIZER | 1 GRISTMILL COURT, UNIT 104,BALTIMORE, MD 21208 |
| CALVIN GRIFFIN | PO BOX 3207,MATTHEWS, NC 28106 |
| CALVIN GRIFFIN (CI) | PO BOX 42,GARNER, NC 27529 |
| CALVIN GRIFFIN (CI) | 6230 FAIRVIEW RD,CHARLOTTE, NC 28210 |
| CALVIN M. JOHNSON | CAROLYN JOHNSON,3855 HARMONY CIRCLE,SOUTHPORT, NC 28461 |
| CALVIN NAY APPRAISAL | 2 WHIPPLE HEIGHTS,HIKO, NV 89017 |
| CALVIN TOWNSHIP TREASURER | 19971 BROWNSVILLE,CASSOPOLIS, MI 49031 |
| CALVIN, MELISSE | 15040 INDIAN DRIVE,FONTANA, CA 92335 |
| CALVO, LORAINE (LORI) | 43 COTTONWOOD LA,WESTBURY, NY 11590 |
| CALWIDE MORTGAGE & REAL ESTATE | 3015 HOPYARD ROAD,SUITE P,PLEASANTON, CA 94588 |
| CALWIDE MORTGAGE & REALTY A DBA OF | SHAKIEB ORGUNWA,37485 FREMONT BLVD.,STE. A,FREMONT, CA 94536 |
| CALWIDE MORTGAGE & REALTY A DBA OF | SHAKIEB ORG,37485 FREMONT BLVD.,STE. A,FREMONT, CA 94536 |
| CALWIDE MORTGAGE & REALTY A DBA OF | SHAKIEB ORGUNWA,6509 DUMBARTON CIRCLE,FREMONT, CA 945555 |
| CALWIDE MORTGAGE & REALTY A DBA OF | SHAKIEB ORG,6509 DUMBARTON CIRCLE,FREMONT, CA 945555 |
| CALWIDE MORTGAGE AND REALTY | 39899 BALENTINE DRIVE,SUITE 375,NEWARK, CA 94560 |
| CALYON NEW YORK BRANCH | ATTENTION:  LIQUID ASSETS SECURITIZATION,CALYON BUILDING,1301 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| CALYPSO CONDOMINIUMS | C/O GRAY INSURANCE AGENCY,310 HAMMOND STREET,SALISBURY, MD 21801 |
| CALYX SOFTWARE | 6475 CAMDEN AVE,SAN JOSE, CA 95120 |
| CAM FINANCIAL INC | 50 NORTH 1ST AVENUE,ARCADIA, CA 91006 |
| CAM H. EASTON & ASSOCIATES,INC | PO BOX 2706,FAYETTEVILLE, NC 28302 |
| CAM'S COMMERCIAL CLEANING | 60 MARTIN LANE,SPRINGBORO, OH 45066 |
| CAMACHO, JACQUELINE | 121 HOLLY AVE,HEMPSTEAD, NY 11550 |
| CAMALIGAN, ERWIN | 3234 DOS PALOS DR,LOS ANGELES, CA 90068 |
| CAMALIGAN, RAUL P | 3234 DOS PALOS DR,LOS ANGELES, CA 90068 |
| CAMB CENTRAL VALLEY | 1159 N CHERRY,TULARE, CA 93274 |
| CAMB GREATER NORTHSTATE CHAP | POB 493812,REDDING, CA 96049-3812 |
| CAMBELLSBURG CITY | CAMPBELLSBURG TAX OFC,PO BOX 67,CAMPBELLSBURG, KY 40011 |
| CAMBREE FINANCIAL, INC | 370 AMAPOLA AVE,SUITE 215,TORRANCE, CA 90501 |
| CAMBRIA LENDING | 4481 N. DRESDAN PLACE,SUITE 100,GARDEN CITY, ID 83714 |
| CAMBRIA TOWN | 4160 UPPER MOUNTAIN ROAD,SANBORN, NY 14132 |
| CAMBRIA TOWNSHIP | PO BOX 404,EBENSBURG, PA 15931 |
| CAMBRIA TWP | 6689 S HILLSDALE ROAD,HILLSDALE, MI 49242 |
| CAMBRIA VILLAGE | P.O. BOX 295,CAMBRIA, WI 53923 |
| CAMBRIDGE & ASSOC R E GROUP | 1505 HILLSBOROUGH STREET,RALEIGH, NC 27605 |
| CAMBRIDGE & ASSOC R E GROUP | 1405 HILLSBOROUGH STREET,RALEIGH, NC 27605 |
| CAMBRIDGE & ASSOCIATES REAL ESTATE GROUP | 1405 HILLSBOROUGH STREET,SCOTTIE WYATT,RALEIGH, NC 27605 |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE & LEACH | 660 NOSTRAND AVE,BROOKLYN, NY 11216 |
| CAMBRIDGE BANK | 1100 SOUTH RAND ROAD,LAKE ZURICH, IL 60047 |
| CAMBRIDGE CITY | CAMBRIDGE TAX COLL,795 MASSACHUSETTES AVE,CAMBRIDGE, MA 02139 |
| CAMBRIDGE CITY | BOX 1057,CAMBRIDGE, MD 21613 |
| CAMBRIDGE COMMONS | P. O. BOX 1221,GLASTONBURY, CT 06033 |
| CAMBRIDGE COURTS | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| CAMBRIDGE FUNDING GROUP A DBA OF SONCO | REAL,24422 AVENIDA DE LA CARLOTA,#190,LAGUNA HILLS, CA 92653 |
| CAMBRIDGE FUNDING GROUP A DBA OF SONCO | REAL ESTATE,24422 AVENIDA DE LA CARLOTA,#190,LAGUNA HILLS, CA 92653 |
| CAMBRIDGE FUNDING GROUP INC. | 539 SOUTH FITNESS PLACE,SUITE 150,EAGLE, ID 83616 |
| CAMBRIDGE HALL PUBLISHING INC | 1001 OLD TWO NOTCH RD,ELGIN, SC 29045 |
| CAMBRIDGE HOME LENDING INC | 2516 FREYDALE ROAD,MARIETTA, GA 30067 |
| CAMBRIDGE HOME MORTGAGE, INC. | 1518 MILL ROCK WAY,SUITE 100,BAKERSFIELD, CA 93311 |
| CAMBRIDGE LENDING GROUP | 350 E. DUNDEE,SUITE 250,WHEELING, IL 60090 |
| CAMBRIDGE LENDING GROUP INC | 350 E DUNDEE ROAD,STE 250,WHEELING, IL 60090 |
| CAMBRIDGE MORTGAGE | 2142 CAMBRIDGE AVE,CARDIFF, CA 92007 |
| CAMBRIDGE MORTGAGE ASSOCIATES LTD | 1904-1906 SW EDGE ROAD,NORRISTOWN, PA 19401 |
| CAMBRIDGE MORTGAGE SERVICES LLC A DBA OF | CHASE VEN,76 EUCLID AVE.,FLOOR 2 #202,HADDONFIELD, NJ 08033 |
| CAMBRIDGE MORTGAGE SERVICES LLC A DBA OF | CHA,76 EUCLID AVE.,FLOOR 2 #202,HADDONFIELD, NJ 08033 |
| CAMBRIDGE MUTUAL FIR | INSURAMCE COMPANY,P.O. BOX 1984,ANDOVER, MA 01810 |
| CAMBRIDGE MUTUAL FIRE INS CO | 3425 DEMPSTER STREET,SKOKIE, IL 60076 |
| CAMBRIDGE RESIDENTIAL FUNDING A DBA OF | MICHAE,4000 EXECUTIVE PARKWAY,STE. 290,SAN RAMON, CA 94583 |
| CAMBRIDGE RESIDENTIAL FUNDING A DBA OF | MICHAEL THO,4000 EXECUTIVE PARKWAY,STE. 290,SAN RAMON, CA 94583 |
| CAMBRIDGE SPRINGS BORO/CO | 108 POPLAR STREET,CAMBRIDGE SPRINGS, PA 16403 |
| CAMBRIDGE TOWN | TOWN CLERK,P.O. BOX 127,JEFFERSONVILLE, VT 05464 |
| CAMBRIDGE TOWN | 8 HAM HILL RD,CAMBRIDGE, ME 04923 |
| CAMBRIDGE TOWNSHIP | 302 CONNER ST.,ONSTED, MI 49265 |
| CAMBRIDGE VALUATION SERVICES | P.O. BOX 181,MONTCHANIN, DE 19710 |
| CAMDEN - CAMDEN | SCHOOL TAX COLLECTOR,51 THIRD ST.,CAMDEN, NY 13316 |
| CAMDEN - VIENNA | TAX COLLECTOR,PO BOX 523,UTICA, NY 13503 |
| CAMDEN CITY | P.O. BOX 95120,CAMDEN, NJ 08101 |
| CAMDEN CO. TREASURER | 1 COURT CIRCLE, SUITE 4,CAMDENTON, MO 65020 |
| CAMDEN COUNTY | ADMINISTRATION BLDG,600 MARKET ST 3RD FL,CAMDEN, NJ 08101 |
| CAMDEN COUNTY | P.O. BOX 125,CAMDEN, NC 27921 |
| CAMDEN COUNTY | P.O. BOX 698,WOODBINE, GA 31569 |
| CAMDEN COUNTY CLERK | CAMDEN COUNTY COURTHOUSE, ROOM 102,520 MARKET STREET,CAMDEN, NJ 08102 |
| CAMDEN COUNTY RECORDER | OF DEEDS,1 COURT CIRCLE, #5,CAMDENTON, MO 65020 |
| CAMDEN FIRE INSURANCE ASSOC. | PO BOX 41590,PHILADELPHIA, PA 19101 |
| CAMDEN INS. ASSOC. | 414 WALNUT STREET,PHILADELPHIA, PA 19105 |
| CAMDEN PINES CONDO ASSN. | HANOVER INSURANCE CO.,100 NORTH PARKWAY,WORCHESTER, MA 01605 |
| CAMDEN TOWN | P.O. DRAWER 1002,CAMDEN, DE 19934 |
| CAMDEN TOWN | PO BOX 1207,CAMDEN, ME 04843 |
| CAMDEN TOWN | P.O. BOX 267,CAMDEN, NY 13316 |
| CAMDEN TOWN | P.O. BOX 779,CAMDEN, TN 38320 |
| CAMDEN TWP          059 | PO BOX 116,CAMDEN, MI 49232 |
| CAMDEN VILLAGE | TAX COLLECTOR,14 CHURCH ST.,CAMDEN, NY 13316 |
| CAMDEN VILLAGE | 300 S MAIN ST,CAMDEN, MI 49232 |
| CAMDEN/FLORENCE | 800 PARK AVENUE,UTICA, NY 13501 |

| Claim Name | Address Information |
| --- | --- |
| CAMELBACK AT 22ND LLC | 2200 EAST CAMELBACK ROAD,PHOENIX, AZ 85016 |
| CAMELBACK VILLAGE | 7600 HANOVER PKWY,GREENBELT, MD 20770 |
| CAMELLIA | 10 EVANGELINE,CONROE, TX 77303 |
| CAMELOT CONDOMINIUM | C/O RIGGS,COUNSEL.,MIC.& DOWNE,555 FAIRMOUNT AVENUE,BALTIMORE, MD 21286 |
| CAMELOT FUNDING CORP | 456 MEDFORD AVE,PATCHOGUE, NY 11772 |
| CAMELOT HOME INSPECTIONS | 10 PUBLIC SQUARE,WILLOUGHBY, OH 44094 |
| CAMELOT MORTGAGE, INC | 7535 LITTLE RIVER TNPK #310C,ANNANDALE, VA 22003 |
| CAMELOT REALTY | 331 ARIAS STREET,SAN RAFAEL, CA 94903 |
| CAMERON AND ROBERTS INSURANCE | 6893 MAIN STREET,LITHONIA, GA 30058 |
| CAMERON APPRAISAL ASSOCIATES | 69 NW NEWPORT AVE,BEND, OR 97701 |
| CAMERON APPRAISAL COMPANY | PO BOX 280,AUSTINBURG, OH 44010 |
| CAMERON CENTRAL MUTUAL INS | 506 N. MAGUIRE, STE G,PO BOX 597,WARRENSBURG, MO 63093 |
| CAMERON CO SD/SHIPPEN TOWNSHIP | SHIPPEN TOWNSHIP/SCHOOL,EMPORIUM, PA 15834 |
| CAMERON CO SD/SHIPPEN TWP | CCSD/SHIPPEN TAX,2307 OLD W CREEK RD,EMPORIUM, PA 15834 |
| CAMERON COUNTY | P. O. BOX  952,BROWNSVILLE, TX 78520 |
| CAMERON COUNTY SD/GROVE TWP | P.O. BOX 64,SINNAMAHONING, PA 15861 |
| CAMERON CROSSING | C/O AGEE MANAGEMENT ASSOC.,P.O. BOX 4547,VIRGINIA BEACH, VA 23454 |
| CAMERON CROSSING | C/O BESKIN & ASSOCIATES,300 SOUTHPORT CIRCLE,VA BEACH, VA 23462 |
| CAMERON FINANCIAL GROUP, INC. | 1065 HIGUERA ST,#102,SAN LUIS OBISPO, CA 93401 |
| CAMERON GROVE FRONT FOOT | BENEFIT CO. LLC,LANHAN, MD 20706 |
| CAMERON HALL MORTGAGE | 2310 EAGLE CREST,GRAPEVINE, TX 76051 |
| CAMERON INSURANCE SERVICES | 8030 NORTH POINT BLVD,STE 200,WINSTON SALEM, NC 27106 |
| CAMERON MUTUAL | 214 E. MCELWAIN DR.,CAMERON, MO 64429 |
| CAMERON PARISH | P. O. BOX 1250,CAMERON, LA 70631 |
| CAMERON PARK MORTGAGE A DBA OF MORGAN | MARSH,2976 ALHAMBRA DRIVE,CAMERON PARK, CA 95682 |
| CAMERON PARK MORTGAGE A DBA OF MORGAN | MARSHALL BRO,2976 ALHAMBRA DRIVE,CAMERON PARK, CA 95682 |
| CAMERON VILLAGE CONDO | C/O YORK PROPERTIES,1900 CAMERON ST.,RALEIGH, NC 27605 |
| CAMERON, DAVID W | 25005 MACKENZIE ST.,LAGUNA HILLS, CA 92653 |
| CAMERON, DEBRA | 6504 DESEO #301,IRVING, TX 75039 |
| CAMERON, IAN | 5835 KINGFISHER,CLARKSTON, MI 48346 |
| CAMERON-WHITEHEAD, JENNA L | 5226 BROADWAY BLVD NUMBER 1081,GARLAND, TX 75043 |
| CAMILLUS TOWN COMBINED CSD | 4600 WEST GENESEE STREET,SYRACUSE, NY 13219 |
| CAMILLUS, TOWN OF | CAMILLUS TOWN,4600 W. GENESSEE,SYRACUSE, NY 13219 |
| CAMINO APPRAISAL SERVICES | 806 BUCHANAN BLVD # 115-333,BOULDER CITY, NV 89005 |
| CAMINO MORTGAGE | 761 E EL CAMINO REAL,SUNNYVALE, CA 94087 |
| CAMMANRANO REALTY | 2006 BAYSHORE ROAD,VILLAS, NJ 08251 |
| CAMP COUNTY APPRAISAL DIST | 143 QUITMAN STREET,PITTSBURG, TX 75686 |
| CAMP HILL BOROUGH | JANET L MILLER/TAX COLLECTOR,1939 WALNUT ST,CAMP HILL, PA 17011 |
| CAMP HILL SD/CAMP HILL BORO | JANET L. MILLER TAX COLLECTOR,1939 WALNUT STREET,CAMP HILL, PA 17011 |
| CAMP, LORY | 4001 ROYAL TROON DR,EL DORADO HILLS, CA 95762 |
| CAMPAIGN DATA | 2140 S DIXIE HWY,MIAMI, FL 33133 |
| CAMPBELL & ASSOCIATES | 8821 SOUTH REDWOOD RD, STE C,WEST JORDAN, UT 84088 |
| CAMPBELL & BRANNON LLC | ONE LAKESIDE COMMONS,990 HAMMOND DRIVE, STE 800,ATLANTA, GA 30328 |
| CAMPBELL APPRAISAL | PO BOX 1577,KINGSLAND, TX 78639 |
| CAMPBELL CHMBR OF COMMERCE | 1628 W CAMPBELL AVE,CAMPBELL, CA 95008 |
| CAMPBELL COMMUNICATIONS | 2601 KLINGLE RD NW,WASHINGTON, DC 20008 |
| CAMPBELL COUNTY | P O BOX 37,RUSTBURG, VA 24588 |
| CAMPBELL COUNTY | P.O. BOX 72,JACKSBORO, TN 37757 |
| CAMPBELL COUNTY | 330 YORK ST,NEWPORT, KY 41071 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL COUNTY | P.O. BOX 1027,GILLETTE, WY 82717 |
| CAMPBELL COUNTY FARM BUREAU | PO BOX 1408,LA FOLLETTE, TN 37766 |
| CAMPBELL HAWKING & ASSOCIATES | 211 E BUTLER RD,MAULDIN, SC 29662 |
| CAMPBELL JENKINS INS AGENCY | 2721 HWY 17 SOUTH,GARDEN CITY, SC 29578 |
| CAMPBELL MORTGAGE | 2100 S. BASCOM #4,HUNTERSVILLE, CA 95008 |
| CAMPBELL MORTGAGE AND INVESTMENTS | 103 SOUT MAIN STREET,WINTER GARDEN, FL 34787 |
| CAMPBELL MORTGAGE AND INVESTMENTS G | 103 SOUT MAIN STREET,WINTER GARDEN, FL 34787 |
| CAMPBELL R.E. APPRAISAL SERV. | 10106 CARLYLE AVENUE,OVERLAND, MO 63114 |
| CAMPBELL TOWNSHIP | P. O. BOX 137,CLARKSVILLE, MI 48815 |
| CAMPBELL'S HM APPL/HVAC REPAIR | POB 245,ODESSA, MO 64076 |
| CAMPBELL, CAROL | 3526 N PLATT DR,LAS VEGAS, NV 89129 |
| CAMPBELL, CAROLYN A | 12 HICKORY CT,BREWER, ME 04412 |
| CAMPBELL, CHRISTINA | 1158 BRIGADE PLACE,FOREST, VA 24551 |
| CAMPBELL, CHRISTOPHER M | 4900 N LAWNDALE APT B,CHICAGO, IL 60625 |
| CAMPBELL, DONALD E (DON) | 11072 SHARP AVE NUMBER A,MISSION HILLS, CA 91345 |
| CAMPBELL, DOUGLAS | 1 VANSICE ST,SYOSSET, NY 11791 |
| CAMPBELL, JAMES C (JIM) | 8391 E AMHERST CIRCLE,DENVER, CO 80231 |
| CAMPBELL, KEVIN J | 2215 ATLAS RD,DAVISON, MI 48423 |
| CAMPBELL, RICHARD D | 727 WALDEN WAY,DAYTON, OH 45440 |
| CAMPBELL, STEPHANY R | 9458 W DE AVE,KALAMAZOO, MI 49009 |
| CAMPBELL, STEVEN N | 19 SARGENT DR,BREWER, ME 04412 |
| CAMPBELL, STEVEN N. | 116 MOONTIDE CT,LEXINGTON, SC 29072 |
| CAMPBELL, TASHA E | 36 EDDIE AVE,NORTH BABYLON, NY 11703 |
| CAMPBELL, TYLER C | 2052 ROY RANCH WAY,PLUMAS LAKE, CA 95961 |
| CAMPBELLSPORT VILLAGE | 177 EAST MAIN ST.,CAMPBELLSPORT, WI 53010 |
| CAMPBELLSVILLE CITY | 110 S. COLUMBIA AVE,SUITE B,CAMPBELLSVILLE, KY 42718 |
| CAMPBELLSVILLE ISD | 203 NORTH COURT ST.,CAMPBELLSVILLE, KY 42718 |
| CAMPOS, PEDRO | 5703 BROOKNEAL COURT,ARLINGTON, TX 76018 |
| CAMPOSANO, JOANNA | 219 SADDLE BLANKET  TRAIL,DEL RIO, TX 78840 |
| CAMPTON TOWN | 1307 NH RT 175,CAMPTON, NH 03223 |
| CANAAN TOWN | P.O. BOX 47,FALLS VILLAGE, CT 06031 |
| CANAAN TOWN | TAX COLLECTOR,PO BOX 38,CANAAN, NH 03741 |
| CANAAN TOWN | P. O.  BOX  68,CANAAN, ME 04924 |
| CANAAN TOWNSHIP | CANAAN TWP TAX COLL,456 O'CONNELL RD,WAYMART, PA 18472 |
| CANADA LYTLE AGENCY | 7260 WEST LAKE MEAD #1,LAS VEGAS, NV 89128 |
| CANADIAN CITY ISD | 800 HILLSIDE STREET,CANADIAN, TX 79014 |
| CANADIAN COUNTY | P.O. BOX 1095,EL RENO, OK 73036 |
| CANADICE TOWN | 5949 COUNTY RD 37,SPRINGWATER, NY 14560 |
| CANAJOHARIE - PALATINE | TAX COLLECTOR,136 SCHOLASTIC WAY,CANAJOHARIE, NY 13317 |
| CANAL FINANCIAL LLC | 8669 NW 36TH STREET,STE 140,DORAL, FL 33166 |
| CANAL PLACE | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20839 |
| CANAL POINTE | C/O NATIONAL PROPERTY MGMT.,P.O. BOX 639,MILBURN, NJ 07041 |
| CANAL TOWNSHIP | RD #1 BOX 91A,UTICA, PA 16362 |
| CANALES, SHANNON D | 401 VILLA AVE NUMBER 102,CLOVIS, CA 93612 |
| CANANDAIGUA CITY | TAX COLLECTOR,2 N. MAIN ST.,CANANDAIGUA, NY 14424 |
| CANANDAIGUA CITY (ONTARIO CO. | TREASURER,2 N. MAIN ST.,CANANDAIGUA, NY 14424 |
| CANANDAIGUA CITY SCH(COMB C-T) | 143 NORTH PEARL STREET,CANANDAIGUA, NY 14424 |
| CANANDAIGUA CSD/FARMINGTON | TAX COLLECTOR,143 N PEARL STREET,CANANDAIGUA, NY 14424 |
| CANANDAIGUA TOWN | TAX COLLECTOR,5440 RT 5 & 20 WEST,CANANDAIGUA, NY 14424 |

| Claim Name | Address Information |
|---|---|
| CANANDAIGUA/CANANDAIGUA | 143 N. PEARL STREET,CANANDAIGUA, NY 14424 |
| CANANDAIGUA/HOPEWELL | 143 NORTH PEARL STREET,CANANDAIGUA, NY 14424 |
| CANARY SQUARE | C/O STATE FARM,3700 FOREST DRIVE, SUITE 203,COLUMBIA, SC 29204 |
| CANASTOTA - FENNER | 120 ROBERTS ST,CANASTOTA, NY 13032 |
| CANASTOTA - LENOX | TAX COLLECTOR,120 ROBERTS ST,CANASTOTA, NY 13032 |
| CANASTOTA CS (CMBD TNS) | PO BOX 6,CANDOR, NY 13743 |
| CANASTOTA VILLAGE | PO BOX 347,CANASTOTA, NY 13032 |
| CANAVAN, KEVIN | 4510 AMHERST LN,BETHESDA, MD 20814 |
| CANBY INSURANCE | 921 SW 4TH AVENUE,CANBY, OR 97013 |
| CANCRO, GERARD | 250 WYCKOFF AVE.,WALDWICK, NJ 07463 |
| CAND C MORTGAGE DBA CARREKER ENTERPRISES | LLC,115 WEST PEACHTREE PL STE 716,ATLANTA, GA 30313 |
| CANDACE A. GILES | 8329 CARROLLTON PARKWAY,NEW CARROLLTON, MD 20784 |
| CANDACE EGAN | DBA THE GIFT HORSE,CENTENNIAL, CO 80122 |
| CANDELORA, JEANINE | 23 SHAW AVE,BABYLON, NY 11702 |
| CANDIA TOWN | 74 HIGH STREET,CANDIA, NH 03034 |
| CANDLELIGHT TERRACE | 145 KENNEDY DRIVE,BRIDGEPORT, CT 06606 |
| CANDLER COUNTY | COURTHOUSE SQUARE,METTER, GA 30439 |
| CANDLEWOOD HILLS TAX DISTRICT | P.O. BOX 8222,NEW FAIRFIELD, CT 06812 |
| CANDLEWOOD II | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CANDLEWOOD SHORES | 55 LONGVIEW DR.,BROOKFIELD, CT 06804 |
| CANDLEWOOD VILLAGE CONDO ASSN. | C/O BLUMBERG ASSOCIATES,433 SOUTH MAIN STREET,WEST HARTFORD, CT 06110 |
| CANDO FUNDS, INC | 6800 DEVON TRACE,STONE MOUNTAIN, GA 30087 |
| CANDOR CS (COMBINED TOWNS) | PO BOX 6,CANDOR, NY 13743 |
| CANDOR TOWN | TOWN OF CANDOR,PO BOX 6,CANDOR, NY 13743 |
| CANDOR VILLAGE | PO BOX 1,CANDOR, NY 13743 |
| CANDOR/CANDOR | 101 OWEGO ROAD,CANDOR, NY 13743 |
| CANDREVA, NICHOLAS | 546 HOWARD AVE,WOODMERE, NY 11598 |
| CANDY SERRANO LANDSCAPING | 2283 WESTVIEW ST,DES PLAINES, IL 60018 |
| CANGELOSI GLASSWORKS APPLIED | SIGNS,HAMMOND, LA 70401 |
| CANI MORTGAGE CO. | 16180 SW ROSHAK RD.,TIGARD, OR 97223 |
| CANISTEO TOWN | TAX COLLECTOR,6 S. MAIN ST.,CANISTEO, NY 14823 |
| CANISTEO VILLAGE | TAX COLLECTOR,35 MAIN ST.,CANISTEO, NY 14823 |
| CANISTEO/CANISTEO | 84 GREENWOOD ST,CANISTEO, NY 14823 |
| CANNATA, JILL A | 2540 GONDER AVE,LONG BEACH, CA 90815 |
| CANNAVALE, LORRAINE | 49 PINE STREET,SELDEN, NY 11784 |
| CANNITO, HELEN | 3368 CHESHIRE RD,DELAWARE, OH 43015 |
| CANNON & BLAYLOCK | 2100 E. BROADWAY,COLUMBIA, MO 65201 |
| CANNON COUNTY | COURTHOUSE,MAIN ST,WOODBURY, TN 37190 |
| CANNON INSURANCE AGENCY | 8625 CENTERVILLE ROAD,SUITE 201,MANASSAS, VA 22110 |
| CANNON TOWNSHIP | 6878 BELDING RD. NE,ROCKFORD, MI 49341 |
| CANNON, MICHAEL D | 4647 ROMOLA AVE,LA VERNE, CA 91750 |
| CANNON, VIRGINIA L (JENNY) | 3127 RACINE AVENUE,NORFOLK, VA 23509 |
| CANNON-MCMILLAN S.D. | 15 N CENTRAL AVE,CANONSBURG, PA 15317 |
| CANNONDALE FINANCIAL, LLC | 40 RICHARDS AVENUE,2ND FLOOR,NORWALK, CT 06854 |
| CANO, AUGUSTO H (TITO) | 5900 RAMSEY DR,NOBLESVILLE, IN 46062 |
| CANON BUSINESS SOLUTIONS-E INC | POB 33191,NEWARK, NJ 07188-0191 |
| CANON FINANCIAL SERVICES INC | POB 4004,CAROL STREAM, IL 60197-4004 |
| CANON FINANCIAL SVCS | POB 4004,CAROL STREAM, IL 60197-4004 |

| Claim Name | Address Information |
| --- | --- |
| CANON FINANCIAL SVCS INC | POB 4004,CAROL STREAM, IL 60197-4004 |
| CANON MCMILLAN SCHOOL DISTRICT | N.STRABANE MUNIC BLDG,CMSD 1929 RT.19 S,CANONSBURG, PA 15617 |
| CANON MCMILLAN SD/CECIL TWSHP | 3599 MILLERS RUN RD,SUITE 103,CECIL, PA 15321 |
| CANONSBURG BOROUGH | 15 NORTH CENTRAL AVENUE,CANONSBURG, PA 15317 |
| CANONSBURG MUTUAL FIRE INS CO | P.O. BOX 191,CANONSBURG, PA 15317 |
| CANTEEN SERVICE INC | POB 895,BANGOR, ME 04402-0895 |
| CANTERBURY ASSOCIATES | C/O SMITH-KINNARE INS. INC.,P. O. BOX 1010,MADISON, CT 06443 |
| CANTERBURY AT PISCATAWAY | P. O. BOX 457,WOODBRIDGE, NJ 07095 |
| CANTERBURY CO DBA TERRY HOLLAND | 115 N SYCAMORE STREET,ABERDEEN, NC 28315 |
| CANTERBURY CROFT | C/O JOHNSON, KENDALL & JOHNSON,P.O. BOX 8,NEWTOWN, PA 18940 |
| CANTERBURY RIDING | 8720 GEORGIA AVE. STE 700,SILVER SPRING, MD 20910 |
| CANTERBURY RIDING | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CANTERBURY SQUARE | C/O MASON & CARTER,23 SOUTH STREET,BALTIMORE, MD 21201 |
| CANTERBURY TOWN | P.O. BOX 27,CANTERBURY, CT 06331 |
| CANTERBURY TOWN | P.O. BOX 500,CANTERBURY, NH 03224 |
| CANTERBURY VILLAGE | CONDO ASSOC.,292 GARRISONVILLE ROAD,STAFFORD, VA 22554 |
| CANTERBURY WOODS CONDO ASSN. | C/O JACOBSON, GOLDPARB & SCOTT,1460 RT. 9 N., P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| CANTERBURY, LYNN A | 402K STONEMILL DR.,LYNCHBURG, VA 24502 |
| CANTIN, SUE (SUSAN) | 19296 CHAMPION LANE,HUNTINGTON BEACH, CA 92648 |
| CANTLEY INSURANCE ASSOCIATIONS | PO BOX 17109,CHARLOTTE, NC 28227 |
| CANTON AREA SD / LEROY TWP | R.R. #1,CANTON, PA 17724 |
| CANTON AREA SD / MCINTYRE TWP | P. O. BOX 204,RALSTON, PA 17763 |
| CANTON BOROUGH | P.O. BOX 7,CANTON, PA 17724 |
| CANTON CHAMBER OF COMMERCE | 45525 HANFORD RD,CANTON, MI 48187-4775 |
| CANTON CITY | P. O BOX 987,CANTON, NC 28716 |
| CANTON CITY | 151 ELIZABETH ST,CANTON, GA 30114 |
| CANTON CITY | BOX 231,CANTON, MO 63435 |
| CANTON CITY AND ISD | P.O. BOX 926,CANTON, TX 75103 |
| CANTON COVE | C/O MATTERHORN INSURANCE,10610 LIBERTY ROAD,RANDALLSTOWN, MD 21133 |
| CANTON SD CANTON TWP TAX COLL. | CANTON AREA SD,RR # 2 BOX 2060,CANTON, PA 17724 |
| CANTON SD/CANTON BORO | PO BOX 7,CANTON, PA 17724 |
| CANTON TOWN | P.O. BOX 168,COLLINSVILLE, CT 06022 |
| CANTON TOWN | 801 WASHINGTON ST,CANTON, MA 02021 |
| CANTON TOWNSHIP | 1150 S. CANTON CENTER,CANTON, MI 48188 |
| CANTON TOWNSHIP - WASHINGTON C | 655 GROVE AVE,WASHINGTON, PA 15301 |
| CANTON TOWNSHIP TAX COLLECTOR | RT. 2 BOX 2060,CANTON, PA 17724 |
| CANTON VILLAGE | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| CANTONBURY HEIGHTS CONDO ASSOC | C/O ARTHUR NOEL AGENCY,CORPORATE PLACE,BLOOMFIELD, CT 06002 |
| CANTORE INSURANCE AGENCY | 603 FIRST AVENUE,P.O. BOX 216,RARITAN, NJ 08869 |
| CANTOYA, MARY JANE | 727 OLNEY DRIVE,SAN ANTONIO, TX 78209 |
| CANTRELL & ASSOCIATES | P O BOX 855,COMFORT, TX 78013 |
| CANTRELL, NIKI L | 12718 NE 12TH AVE,VANCOUVER, WA 98685 |
| CANTU INSURANCE AGENCY | 11216 WEST AVENUE #4,SAN ANTONIO, TX 78213 |
| CANUSA MARKETING CONCEPTS | 410 LAFLEUR,LASALLE, PQ HBR3H6 CANADA |
| CANVASBACK COVE CONDO | P. O. BOX 3637,CROFTON, MD 21114 |
| CANYON CAPITAL FUNDING | 502 W. DALTON AVE.,AZUSA, CA 91702 |
| CANYON COUNTY | P.O. BOX 1010,CALDWELL, ID 83606 |
| CANYON COUNTY CLERK | 1115 ALBANY ST,CALDWELL, ID 83605 |

| Claim Name | Address Information |
| --- | --- |
| CANYON COUNTY TAX COLLECTOR | TRACIE LLOYD,CALDWELL, ID 83606 |
| CANYON CREST MORTGAGE INC | 5750 DIVISION STREET,STE 204,RIVERSIDE, CA 92506 |
| CANYON CREST TOWNE CENTER, LLC | 5225 CANYON CREST DRIVE,RIVERSIDE, CA 92507 |
| CANYON CREST TOWNE CENTRE, LLC | C/O CANYON CREST MGMT, STE 150,5225 CANYON CREST DR BLDG 100,RIVERSIDE, CA 92502 |
| CANYON FINANCIAL GROUP INC | 134 WEST 29TH STREET,STE 804,NEW YORK, NY 10001 |
| CANYON HILLS MANOR INC. | C/O BRAD GRAHAM,PO BOX 2248,CHEYENNE, WY 82003 |
| CANYON HILLS MANOR INC. | C/O BRAD GRAHAM,CHEYENNE, WY 82003 |
| CANYON HILLS MANOR, INC C/O BRAD GRAHAM | P.O. BOX 2248,CHEYENNE, WA 82003 |
| CANYON HILLS MORTGAGE SERVICES, INC | 1307 W. SIXTH STREET, SUITE 13,CORONA, CA 91720 |
| CANYON MORTGAGE LLC | 1715 114TH AVE SE,SUITE 203,BELLVUE, WA 98004 |
| CANYON RIVER MORTGAGE LLC | 155 SALINA STREET,LAFAYETTE, CO 80026 |
| CANYON VIEW LENDING AND REAL ESTATE | SERVICES,2580 SAN RAMON VALLEY BLVD.,#B208,SAN RAMON, CA 94583 |
| CANYON WOODS CONDO ASSOC. | C/O PARKS & ASSOCIATES, INC.,900 ROUTE 9,WOODBRIDGE, NJ 07095 |
| CAOUETTE, MALINDA R | 6 MARBURY RD,SEVERNA PARK, MD 21146 |
| CAOUETTE, THOMAS H | 26410 N PRESQUILE DR,EASTON, MD 21601 |
| CAP CITY MORTGAGE | 1413 HUMBUG CREEK DR,FOLSOM, CA 95630 |
| CAP MORTGAGE INC | 720 SUNRISE 206B,ROSEVILLE, CA 95661 |
| CAP ONE MORTGAGE GROUP INC | 333 LAS OLAS WAY STE 1005,FORT LAUDERDALE, FL 33301 |
| CAPAC VILLAGE | PO BOX 218,CAPAC, MI 48014 |
| CAPACITY COVERAGE COMPANY | 120 PLEASANT AVENUE,UPPER SADDLE RIVE, NJ 07458 |
| CAPACITY INSURANCE | 3700 COCONUT CREEK PKWY #200,COCONUT CREEK, FL 33066 |
| CAPALBO, JOHN | 24 ALBION PL 1,CHARLESTOWN, MA 02129 |
| CAPAX INSURANCE | 1150 NINTH ST.,SUITE 1400,MODESTO, CA 95354 |
| CAPAX INSURANCE | 1150 NINTH ST.,MODESTO, CA 95354 |
| CAPAX MANAGEMENT & INSURANCE SERVICES | ,MODESTO, CA 35354 |
| CAPAX MGMT & INSURANCE SVCS | POB 3231,MODESTO, CA 95353 |
| CAPCIK, CHRISTOPHER (CHRIS) | 3003 KILLARNEY DR,CARY, IL 60013 |
| CAPE APPRAISAL SERVICES INC. | P.O. BOX 7,NORTH WILDWOOD, NJ 08260 |
| CAPE AREA PROPERTY ENTERPRISES | 2816 DEL PRADO BLVD.,SUITE 8,CAPE CORAL, FL 33904 |
| CAPE ATLANTIC VALUATION SERV. | 327 BATTERSEA RD.,OCEAN CITY, NJ 08226 |
| CAPE BUSINESS PUBLISHING | 704 MAIN ST,DENNIS, MA 02638 |
| CAPE CARTERET TOWN | CAPE CARTERET  TAX OFC,102 DOLPHIN ST,CAPE CARTERET, NC 28584 |
| CAPE CHARLES TOWN | 2 PLUM ST,CAPE CHARLES, VA 23310 |
| CAPE COD & ISLANDS ASSOC OF | REALTORS INC.,22 MID TECH DR,W YARMOUTH, MA 02673 |
| CAPE COD & ISLANDS ASSOC OF | REALTORS,W YARMOUTH, MA 02673 |
| CAPE COD & ISLANDS MORTGAGE, LLC | 203 ROUTE 28 - S. ORLEANS RD.,ORLEANS, MA 02653 |
| CAPE COD SENIOR BABE RUTH | 295 MAIN ST,HYANNIS, MA 02601 |
| CAPE COD SYNAGOGUE | 145 WINTER ST,HYANNIS, MA 02601 |
| CAPE ELIZABETH TOWN | P.O. BOX 6260,CAPE ELIZABETH, ME 04107 |
| CAPE FEAR APPRAISAL GROUP LLC | 3804 PARK AVE,WILMINGTON, NC 28403 |
| CAPE FEAR APPRAISAL GROUP, LLC | 3804 PARK AVE. # C,WILMINGTON, NC 28406 |
| CAPE FEAR APPRAISAL SERVICES | 3213 S COLLEGE RD,WILMINGTON, NC 28412 |
| CAPE FEAR INS ASSOC | 305 NORTH HOWE ST,SOUTHPORT, NC 28461 |
| CAPE FEAR INSURANCE ASSOC INC | 305 NORTH HOWE STREET,SOUTHPORT, NC 28461 |
| CAPE FEAR MORTGAGE SERVICES INC | 3329 WRIGHTSVILLE AVE. #E,WILMINGTON, NC 28403 |
| CAPE FEAR REAL EST DIRECTORY | POB 533,WRIGHTSVILLE BEACH, NC 28480 |
| CAPE GIRARDEAU | 1 BARTON SQ STE 303,JACKSON, MO 63755 |
| CAPE LENDING GROUP | 3501 DEL PRADO BLVD,SUITE 211,CAPE CORAL, FL 33904 |

| Claim Name | Address Information |
|---|---|
| CAPE MAY CITY | 643 WASHINGTON ST.,CAPE MAY, NJ 08204 |
| CAPE MAY COUNTY ASSC REALTORS | 2045 RT 9 N,CLERMONT, NJ 08210 |
| CAPE MAY COUNTY CLERK | 7 N. MAIN ST. DN 109,CAPE MAY CRT HOUSE, NJ 08210 |
| CAPE MAY POINT BORO | 215 LIGHTHOUSE DR.,CAPE MAY POINT, NJ 08212 |
| CAPE MUTUAL INS CO | 120 S. MAIN STREET,PO BOX 100,LIBERAL, MO 64762 |
| CAPE ROYALE MUD | 1330 CAPE ROYAL DRIVE,COLDSPRING, TX 77331 |
| CAPE VINCENT TOWN | P. O> BOX 628,CAPE VINCENT, NY 13618 |
| CAPELLA HOMES & FINACNES LC | 7550 SW 96 COURT,MIAMI, FL 33173 |
| CAPEVIEW EAST I CONDO | 1912 E. OCEAN VIEW AVE.,NORFOLK, VA 23503 |
| CAPEWAY APPRAISAL SERVICE | 37 WATER ST,SANDWICH, MA 02563 |
| CAPFIRST MORTGAGE LLC | 4600 S FOUR MILE RUN DRIVE,SUITE 1238,ARLINGTON, VA 22204 |
| CAPFIRST MORTGAGE LLC | 5366-B TWIN HICKORY ROAD,GLEN ALLEN, VA 23059 |
| CAPFIRST MORTGAGE, LLC | 7360 MCWHORTER PL,SUITE 200,ANNANDALE, VA 22003 |
| CAPFIRST MORTGAGE, LLC | 4900 LEESBURG PIKE,ALEXANDRIA, VA 22302 |
| CAPFIRST MORTGAGE, LLC | 6 SARFAN DRIVE,HAMPTON, VA 23664 |
| CAPISTRANO BY THE SQUARE | C/O STATE FARM / J. FRITZGES,8457 BALTIMORE NAT'L PIKE,ELLICOTT CITY, MD 21043 |
| CAPISTRANO CAPITAL MORTGAGE CORP. | 24701 LA PLAZA,STE. 201,DANA POINT, CA 92629 |
| CAPITAL | P. O. BOX 211,MALVERN, PA 19355 |
| CAPITAL A FUNDING INC | 2701 TELEGRAPH AVE.,OAKLAND, CA 94612 |
| CAPITAL ACCESS CORP | 121 WEST UNION AVENUE,WHEATON, IL 60187 |
| CAPITAL ACCESS LTD | 6715 LITTLE RIVER TURNPIKE,ANNANDALE, VA 22003 |
| CAPITAL APPRAISAL | 1605 S TEJON ST # 201,CO SPRINGS, CO 80906 |
| CAPITAL APPRAISAL COMPANY, INC | 8326 MONROE AVE.,MUNSTER, IN 46321 |
| CAPITAL APPRAISAL INC. | 435 RIDGEDALE AVENUE,EAST HANOVER, NJ 07936 |
| CAPITAL APPRAISAL SERVICE 264 | 478 WEST BEAR TRACK DRIVE,MERIDIAN, ID 83642 |
| CAPITAL APPRAISAL SERVICES | 13611 MCGREGOR BLVD,FORT MYERS, FL 33919 |
| CAPITAL APPRAISAL SERVICES | 13611 MCGREGOR BLVD, SUITE 4,FORT MYERS, FL 33919 |
| CAPITAL APPRAISAL SERVICES INC | 11627 MARSHWOOD LANE,FORT MYERS, FL 33908 |
| CAPITAL APPRAISALS | 352 W WASHINGTON ST,SULLIVAN, IN 47882 |
| CAPITAL APPRAISALS | 851/8 SW 8TH STREET,MIAMI, FL 33144 |
| CAPITAL APPRAISALS ASSOCS INC | 8500 SW 8 ST # 244,MIAMI, FL 33144 |
| CAPITAL APPRAISALS, INC | 258 HUMBOLDT AVE. N.,MINNEAPOLIS, MN 55405 |
| CAPITAL APPRASIALS | 413 MARQUIS WAY,MORROW, GA 30260 |
| CAPITAL AREA ASSOC OF REALTORS | 3149 ROBBINS RD,SPRINGFIELD, IL 62704 |
| CAPITAL ASSESSMENT, LLC | 1516 JABEZ RUN,MILLERSVILLE, MD 21108 |
| CAPITAL ASSESSMENT, LLC | 1332A CAPE ST. CLAIRE ROAD,ANNAPOLIS, MD 21401 |
| CAPITAL ASSURANCE | P.O. BOX 025276,MIAMI, FL 33102 |
| CAPITAL BANK | 4400 FALLS OF NEUSE,RALEIGH, NC 27609 |
| CAPITAL BANK | P.O. BOX 218,GREENWOOD, SC 29648 |
| CAPITAL BANK - RALEIGH | 4901 GLENWOOD AVENUE,RALEIGH, NC 27612 |
| CAPITAL BUSINESS MACHINES | POB 1456,OLYMPIA, WA 98507 |
| CAPITAL BUSINESS SYSTEMS INC | POB 508,CHEYENNE, WY 82003-0508 |
| CAPITAL CITY APPRAISAL | PO BOX 14173,TALLAHASSEE, FL 32317 |
| CAPITAL CITY APPRAISAL CORP | 8133 WHITHOM DR,INDINIPOLIS, IN 46237 |
| CAPITAL CITY APPRAISERS | 4000 CATHEDRAL AVENUE NW #725B,WASHINGTON, DC 20016 |
| CAPITAL CITY BANK | 3710 SW TOPEKA BLVD,TOPEKA, KS 66604 |
| CAPITAL CITY FINANCIAL | 2740 PAWTUCKET AVE.,EAST PROVIDENCE, RI 02914 |
| CAPITAL CITY HOME MORTGAGE CORP | 5900 DECATUR STREET,STE 3,GLENDALE, NY 11385 |
| CAPITAL CITY INS CO. INC | P.O. BOX 650346,DALLAS, TX 75265 |

| Claim Name | Address Information |
|---|---|
| CAPITAL CITY MORTGAGE CORPORATION | 1827 POWERS FERRY RD BLDG 7,STE 200,ATLANTA, GA 30339 |
| CAPITAL CITY TITLE AGENCY | 1504 E GRAND RIVER,EAST LANSING, MI 48823 |
| CAPITAL CONCEPTS, INC. | 2730 S. CEDAR HOLLOW DR.,PEARLAND, TX 77584 |
| CAPITAL CONSULTANTS MORTGAGE CORP. | 100 EXECUTIVE WAY #114,PONTE VEDRA, FL 32082 |
| CAPITAL CONTRACTORS INC | POB 3079,HUNTINGTON, NY 11746 |
| CAPITAL CROSSING | S. CREYTS, LLC,101 SUMMER STREET,BOSTON, MA 02110 |
| CAPITAL CROSSING, | A DIVISION OF LEHMAN BROTHERS FSB,101 SUMMER STREET,BOSTON, MA 02110 |
| CAPITAL DEVELOPMENT & FUNDING A DBA OF | VAN DYK MOR,6147 28TH ST,SUITE 11,GRAND RAPIDS, MI 49546 |
| CAPITAL DEVELOPMENT & FUNDING A DBA OF | VAN D,6147 28TH ST,SUITE 11,GRAND RAPIDS, MI 49546 |
| CAPITAL DIRECT CORPORATION | 29901 SANTA MARGARITA PKWY,SUITE 200,RANCHO SANTA MARGARI, CA 92688 |
| CAPITAL DIRECT LENDING CORP | 6320 W. UNION HILLS,GLENDALE, AZ 85308 |
| CAPITAL DIRECT LENDING CORP | 39819 PASEO PADRE PARKWAY,SKS BUILDING,FREMONT, CA 94538 |
| CAPITAL DIRECT LENDING CORPORATION | 1503 SOUTH COAST DRIVE,SUITE 318,COSTA MESA, CA 92626 |
| CAPITAL EDGE FUNDING | 1520 W. WASHINGTON BLVD,STE 130,MONTEBELLO, CA 90640 |
| CAPITAL ENTERPRISES | 130 RYAN INDUSTRIAL CT #203,SAN RAMON, CA 94583 |
| CAPITAL EQUITY MORTGAGE | 8288 GILMARI DR. #48,LA JOLLA, CA 92037 |
| CAPITAL EQUITY MORTGAGE COMPANY | 104 ELCOCK AVENUE,BOONTON, NJ 07005 |
| CAPITAL EQUITY SERVICES CORP | 333 SUNRISE HIGHWAY,WEST ISLIP, NY 11795 |
| CAPITAL EXECUTIVE MORTGAGE INC | 7270 NW 12TH STREET,SUITE 730,MIAMI, FL 33126 |
| CAPITAL FACILITY | P O BOX 427,ANNAPOLIS, MD 21408 |
| CAPITAL FIDELITY MORTGAGE CORP | 624 48TH STREET,BALTIMORE, MD 21224 |
| CAPITAL FINANCIAL BANCORP, INC. | 1699 E WOODFIELD ROAD,SUITE 500,SCHAUMBURG, IL 60173 |
| CAPITAL FINANCIAL HOME EQUITY LLC | 870 GREENBRIER CIRCLE STE 200,CHESAPEAKE, VA 23322 |
| CAPITAL FINANCIAL HOME EQUITY LLC | 740 THIMBLE SHOALS BLVD,STE A,NEWPORT NEWS, VA 23601 |
| CAPITAL FINANCIAL MORTGAGE A DBA OF | MORTGAGE MASTE,841 CENTRAL AVE NORTH,SUITE C-232,KENT, WA 98032 |
| CAPITAL FINANCIAL MORTGAGE A DBA OF | MORTGAGE,841 CENTRAL AVE NORTH,SUITE C-232,KENT, WA 98032 |
| CAPITAL FINANCIAL MORTGAGE CORP | 215 KEDRON AVE,FOLSOM, PA 19033 |
| CAPITAL FINANCIAL MORTGAGE INC. | 1518 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| CAPITAL FINANCIAL NETWORK | 8795 RALSTON RD #240,ARVADA, CO 80002 |
| CAPITAL FINANCIAL SERVICES A DBA OF NAGY | & MCMULLI,1610 OAK STREET, SUITE 204,SOLVANG, CA 93463 |
| CAPITAL FINANCIAL SERVICES A DBA OF NAGY | & MCM,1610 OAK STREET, SUITE 204,SOLVANG, CA 93463 |
| CAPITAL FINANCIAL SERVICES DIRECT INC | 48531 WARM SPRINGS BLVD,SUITE 404,FREMONT, CA 94539 |
| CAPITAL FINANCIAL SERVICES INC | 1100 E. 6600 S.,SUITE 100,SALT LAKE CITY, UT 84121 |
| CAPITAL FIRST LENDING INC. | 10412 SILVERROCK DRIVE,DALLAS, TX 75218 |
| CAPITAL FIRST LENDING, INC. | 2001 GRAND BLVD,7TH FLOOR,KANSAS CITY, MO |
| CAPITAL FIRST LENDING, INC. | 2001 GRAND BLVD,7TH FLOOR,KANSAS CITY, MO 000000 |
| CAPITAL FIRST LENDING, INC. | 54 HAUCK DRIVE,PITTSBURGH, PA 15235 |
| CAPITAL FIRST LENDING, INC. | 601 16TH ST,SUITE C319,GOLDEN, CO 80401 |
| CAPITAL FIRST LENDING, INC. | 21729 N. BACKUS DRIVE,MARICOPA, AZ 85239 |
| CAPITAL FIRST LLC | 460 NORTH BROADWAY,WHITE PLAINS, NY 10603 |
| CAPITAL FUNDING & MORTGAGE GROUP INC. | 3883 ROGERS BRIDGE ROAD,SUITE 403-B,DULUTH, GA 30097 |
| CAPITAL FUNDING AND MORTGAGE GROUP, INC. | 3885 SHALLOWFORD RD,SUITE 120,MARIETTA, GA 30062 |
| CAPITAL FUNDING DIRECT.COM A DBA OF | STATEWIDE FINA,10101 SLATER AVE,STE 219,FOUNTAIN VALLEY, CA 92708 |
| CAPITAL FUNDING DIRECT.COM A DBA OF | STATEWIDE,10101 SLATER AVE,STE 219,FOUNTAIN VALLEY, CA 92708 |
| CAPITAL FUNDING GROUP | 4760 SOUTH PECOS ROAD,SUITE 222,LAS VEGAS, NV 89121 |
| CAPITAL FUNDING GROUP D/B/A OF LOAN | CORRESPONDENTS,959 SOUTH COAST DRIVE,SUITE 495,COSTA MESA, CA 92626 |
| CAPITAL FUNDING GROUP D/B/A OF LOAN | CORRESPOND,959 SOUTH COAST DRIVE,SUITE 495,COSTA MESA, CA 92626 |

| Claim Name | Address Information |
|---|---|
| CAPITAL FUNDING GROUP DBA HAWS INC | 16330 MELLEN LANE,JUPITER, FL 33478 |
| CAPITAL FUNDING GROUP, INC. | 108 AIRPORT EXECUTIVE PARK,NANUET, NY 10954 |
| CAPITAL FUNDING INC | 10524 STONEMEADOW DR.,PARKER, CO 80134 |
| CAPITAL FUNDING MORTGAGE COMPANY, L | 747 NORTH LASALLE,6TH FLOOR,CHICAGO, IL 60610 |
| CAPITAL FUNDING MORTGAGE CORP | 5950 W. OAKLAND PARK BLVD,205,LAUDERHILL, FL 33313 |
| CAPITAL FUNDING OF DENVILLE A DBA OF | MACKENZIE RAE,1 BROADWAY,SUITE 202,DENVILLE, NJ 07834 |
| CAPITAL FUNDING OF DENVILLE A DBA OF | MACKENZIE,1 BROADWAY,SUITE 202,DENVILLE, NJ 07834 |
| CAPITAL GENERATION A DBA OF A+ MORTGAGE | INC.,1120 N. MULLAN,SUITE 110,SPOKANE VALLEY, WA 99206 |
| CAPITAL GROUP MORTGAGE INC | 1200 W BROAD STREET,STE 300,COLUMBUS, OH 43222 |
| CAPITAL GROWTH FINANCIAL | 685 5TH AVE,10TH FLOOR,NEW YORK, NY 10022 |
| CAPITAL GROWTH FINANCIAL | 1200 N FEDERAL HIGHWAY,#4000,BOCA RATON, FL 33432 |
| CAPITAL GROWTH FINANCIAL | 1200 N FEDERAL HIGHWAY,BOCA RATON, FL 33432 |
| CAPITAL HILL INSURANCE AGENCY | 1340 G. STREET, SE,WASHINGTON, DC 20003 |
| CAPITAL HOLDING | P O BOX 212,MALVERVN, PA 19355 |
| CAPITAL HOLDING CORP | ATTN: ASSET MANAGER,680 4TH AVE PO BOX 32830,LOUISVILLE, KY 40232 |
| CAPITAL INSURANCE | 316 WEST BOONE SUITE 375,SPOKANE, WA 99201 |
| CAPITAL INSURANCE AGENCY | 5028 RHODE ISLAND AVENUE,SUITE 202,HYATTSVILLE, MD 20781 |
| CAPITAL INSURANCE GROUP | 9100 MING AVENUE #201,BAKERSFIELD, CA 93311 |
| CAPITAL INSURANCE GROUP | PO BOX 3110,MONTEREY, CA 93942 |
| CAPITAL INSURANCE GROUP | RODONDI AND ASSOCIATES,P O BOX 67,HALF MOON BAY, CA 94019 |
| CAPITAL INVESTMENT & MORTGAGE, INC | 4433 FLORIN RD. STE 740,SACRAMENTO, CA 95823 |
| CAPITAL INVESTMENT GROUP, INC. | 4200 ROCKLIN ROAD,SUITE 1,ROCKLIN, CA 95677 |
| CAPITAL LENDING & INVESTMENTS | 2034 PACIFIC DR.,STOCKTON, CA 95204 |
| CAPITAL LENDING & INVESTMENTS | 8299 FLORIM ROAD #100,STOCKTON, CA 95204 |
| CAPITAL LENDING & INVESTMENTS | 8299 FLORIN ROAD,SUITE 100,STOCKTON, CA 95204 |
| CAPITAL LENDING A DBA OF CENTRAL FUNDI | 385 INVERNESS PKWY,#380,ENGLEWOOD, CO 80112 |
| CAPITAL LENDING A DBA OF CENTRAL FUNDING | LLC,385 INVERNESS PKWY,#380,ENGLEWOOD, CO 80112 |
| CAPITAL LENDING CO A DBA OF VALDIZ | HOLDINGS LLC,10130 MALLARD CREEK RD,STE 110,CHARLOTTE, NC 28262 |
| CAPITAL LENDING CO A DBA OF VALDIZ | HOLDINGS LL,10130 MALLARD CREEK RD,STE 110,CHARLOTTE, NC 28262 |
| CAPITAL LENDING GROUP A DBA OF FAIRWAY | INDEPENDENT,333 W. HAMPDEN AVE, STE 925,ENGLEWOOD, CO 80110 |
| CAPITAL LENDING GROUP A DBA OF FAIRWAY | INDEPE,333 W. HAMPDEN AVE, STE 925,ENGLEWOOD, CO 80110 |
| CAPITAL LENDING INVESTMENT GROUP A DBA | OF MID,9001 FOOTHILLS BLVD #160,ROSEVILLE, CA 95747 |
| CAPITAL LENDING INVESTMENT GROUP A DBA | OF MID VAL,9001 FOOTHILLS BLVD #160,ROSEVILLE, CA 95747 |
| CAPITAL LENDING NETWORK, INC. | 1601 SOUTH DE ANZA BLVD,SUITE 270,CUPERTINO, CA 95014 |
| CAPITAL LENDING RESOURCES, INC. | 11755 WILSHIRE BLVD. #1800,LOS ANGELES, CA 90025 |
| CAPITAL LINK FINANCIAL SERVICES | 401 S MILWAUKEE AVE #290,WHEELING, IL 60090 |
| CAPITAL LINK FINANCIAL SRVCS CORP | 401 S MILWAUKEE AVE,STE 290,WHEELING, IL 60090 |
| CAPITAL MANAGEMENT MORTGAGE, LLC | 900 CIRCLE 75 PKWY, STE 210,ATLANTA, GA 30339 |
| CAPITAL MARKET FUNDING INC | 2151 SALVIO STREET STE A1,CONCORD, CA 94520 |
| CAPITAL MARKET FUNDING INC. | 3150 BALFOUR ROAD,SUITE C,BRENTWOOD, CA 94513 |
| CAPITAL MARKET FUNDING, INC | 10471 DOUBLE R BLVD,SUITE B,RENO, NV 89521 |
| CAPITAL MARKET FUNDING, INC. | 318 DIABLO RD.,BLDG # C,DANVILLE, CA 94526 |
| CAPITAL MARKET FUNDING, INC. | 185 RAILROAD AVE,DANVILLE, CA 94526 |
| CAPITAL MARKET FUNDING, INC. | 1825 MAIN STREET,SUSANVILLE, CA 96130 |
| CAPITAL MORTGAGE | 100 BROADWAY,NORTH HAVEN, CT 06473 |
| CAPITAL MORTGAGE | 3405 PIEDMONT RD,SUITE 530,ATLANTA, GA 30305 |
| CAPITAL MORTGAGE | 3723 BIRCH ST,SUITE 10-A,NEWPORT BEACH, CA 92660 |
| CAPITAL MORTGAGE & FINANCE, INC. | 201 NE PARK PLAZA DR, #272,VANCOUVER, WA 98684 |

| Claim Name | Address Information |
|---|---|
| CAPITAL MORTGAGE & FINANCING, INC | 26250 INDUSTRIAL BLVD, #26,HAYWARD, CA 94545 |
| CAPITAL MORTGAGE & INVESTMENTS | 1217 COOPER POINT RD SW,OLYMPIA, WA 98502 |
| CAPITAL MORTGAGE & REALTY INC | 1868 CLAYTON RD,SUITE 229,CONCORD, CA 94520 |
| CAPITAL MORTGAGE A DBA OF THE KING | COMPANY L,10074 W. FAIRVIEW AVE,SUITE 150,BOISE, ID 83709 |
| CAPITAL MORTGAGE A DBA OF THE KING | COMPANY LLC,10074 W. FAIRVIEW AVE,SUITE 150,BOISE, ID 83709 |
| CAPITAL MORTGAGE ACCESS INC | 392 S. ATLANTIC AVE,ORMOND BEACH, FL 32176 |
| CAPITAL MORTGAGE ADVISORS LLC | 501 ANGLERS DRIVE STE 101,STEAMBOAT SPRINGS, CO 80487 |
| CAPITAL MORTGAGE ASSOCIATES | 580 BROAD ST.,SUITE 202,BRISTOL, CT 06010 |
| CAPITAL MORTGAGE BANC A DBA OF CAPITAL | CERTIFIED M,16150 N. ARROWHEAD FTNS CTR DR,#240,PEORIA, AZ 85382 |
| CAPITAL MORTGAGE BANC A DBA OF CAPITAL | CERTIFIE,16150 N. ARROWHEAD FTNS CTR DR,#240,PEORIA, AZ 85382 |
| CAPITAL MORTGAGE BROKERS CORPORATI | PO BOX 338,WINTER PARK, FL 32790 |
| CAPITAL MORTGAGE BROKERS CORPORATIO | PO BOX 338,WINTER PARK, FL 32790 |
| CAPITAL MORTGAGE CORPORATION | 802 EAST KIEHL AVE.,SHERWOOD, AR 72120 |
| CAPITAL MORTGAGE FINANCE CORP. | 6310 STEVENS FOREST RD,COLUMBIA, MD 21046 |
| CAPITAL MORTGAGE FUNDING INC | 1509 NE 14TH AVENUE,FORT LAUDERDALE, FL 33304 |
| CAPITAL MORTGAGE GROUP | 3610 LEXINGTON RD,LOUISVILLE, KY 40207 |
| CAPITAL MORTGAGE GROUP INC | 12916 SWEDES STREET,FAIRFAX, VA 22030 |
| CAPITAL MORTGAGE GROUP INC | 11830 PIERCE STREET #100,RIVERSIDE, CA 92505 |
| CAPITAL MORTGAGE GROUP, LLC | 600 WEST CUMMINGS PARK,STE 1125,WOBURN, MA 01801 |
| CAPITAL MORTGAGE INC | 11715 ADMINISTRATION DR,STE 200,SAINT LOUIS, MO 63146 |
| CAPITAL MORTGAGE LENDING INC | 3409 1/2  M STREET NW,WASHINGTON, DC 20007 |
| CAPITAL MORTGAGE LENDING, INC. | 11344 COLOMA ROAD #745,GOLD RIVER, CA 95670 |
| CAPITAL MORTGAGE LLC | 9100 S. DADELAND BLVD STE 600,MIAMI, FL 33156 |
| CAPITAL MORTGAGE LLC | 9100 S. DADELAND BLVD,MIAMI, FL 33156 |
| CAPITAL MORTGAGE OF SOUTH FLORIDA INC | 7700 CONGRESS AVE STE 2205,BOCA RATON, FL 33487 |
| CAPITAL MORTGAGE PARTNERS | 941 NE 19TH AVE,FT LAUDERDALE, FL 33304 |
| CAPITAL MORTGAGE PROVIDERS INC | 9560 SW 107 AVE #108,MIAMI, FL 33176 |
| CAPITAL MORTGAGE SOLUTIONS LLC | 2905 CORINTHIAN AVE. #4,JACKSONVILLE, FL 32210 |
| CAPITAL MORTGAGE SUNCOAST | 4220 KING RICHARD CT,SARASOTA, FL 34232 |
| CAPITAL MORTGAGE, LLC | 450 WEST BROAD ST,SUITE 214A,FALLS CHURCH, VA 22046 |
| CAPITAL MORTGAGE, LLC | 703 WATERFORD WAY STE 450,MIAMI, FL 33126 |
| CAPITAL MUTUAL INSURANCE CO. | P.O. BOX 266,SAND LAKE, NY 12153 |
| CAPITAL NETWORK FUNDING | 1857 N. CURSON AVE.,LOS ANGELES, CA 90046 |
| CAPITAL NETWORK FUNDING | 777 SOUTH HIGHWAY 101,112,SOLANA BEACH, CA 92075 |
| CAPITAL PARK II | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CAPITAL PARK IV | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CAPITAL PRO LENDING | 409 KINGLET CT,FOLSOM, CA 95630 |
| CAPITAL PROPERTY APPRAISERS | PO BOX 4072,HARRISBURG, PA 17111 |
| CAPITAL PROPERTY GROUP | PO BOX 848,GASTON, SC 29053 |
| CAPITAL REAL ESTATE APPRIASAL | 4897 HEATH WAY,NAMPA, ID 83687 |
| CAPITAL REAL ESTATE FINANCE CORP | 3924 W. DEVON AVE,LINCOLNWOOD, IL 60712 |
| CAPITAL REALTY | 9095 GLACIER HWY # 102,JUNEAU, AK 99801 |
| CAPITAL REALTY & LOANS, INC | 5555 SKY PARKWAY #241,SACRAMENTO, CA 95823 |
| CAPITAL REALTY ANALYSTS | 41865 BROADWALK,PALM DESERT, CA 92211 |
| CAPITAL REALTY& LOANS, INC | 755 SUNRISE AVE. #110,ROSEVILLE, CA 95661 |
| CAPITAL REGION REAL ESTATE | 4720 NEW YORK AVENUE,FAIR OAKS, CA 95628 |
| CAPITAL RESIDENTIAL MORTGAGE | 10200 GROGANS MILL RD # 215,THE WOODLANDS, TX 77380 |
| CAPITAL RESOURCE GROUP, INC | 2300 PALM BEACH LAKES BLVD,# 307,WEST PALM BEACH, FL 33409 |
| CAPITAL RESOURCE OF THE SOUTHWEST | 3760 4TH AVENUE,SUITE 200,SAN DIEGO, CA 92103 |

| Claim Name | Address Information |
|---|---|
| CAPITAL RESOURCE VALUATION | 2544 NEW ST.,BLUE ISLAND, IL 60406 |
| CAPITAL SAIVNGS & LOAN ASSOC | 2219 YORK ROAD,TIMONIUM, MD 21093 |
| CAPITAL SAVINGS & LOAN ASSOC | 2219 YORK ROAD,TIMOUNIUM, MD 21093 |
| CAPITAL SAVINGS BANK | 2219 YORK RD,TIMONIUM, MD 21093 |
| CAPITAL SERVICES GROUP, INC | 12320 EDENWILDE DR,ROSWELL, GA 30075 |
| CAPITAL STEAMWAY INC | 202 E 37TH ST,STE 9,BOISE, ID 83714 |
| CAPITAL STEAMWAY INC | 202 E 37TH ST,BOISE, ID 83714 |
| CAPITAL STREET MORTGAGE LLC | 1701 E. WOODFIELD ROAD,SUITE 1090,SCHAUMBURG, IL 60173 |
| CAPITAL TOWNSHIP TREASURER | CALHOUN CO TAX OFC,PO BOX 306,HARDLIN, IL 62047 |
| CAPITAL TRUST FINANCE DBA MORTGAGE DEPOT | OF SOUTH,20801 BISCAYNE BLVD STE 403,AVENTURA, FL 33180 |
| CAPITAL TRUST LENDING A DBA OF VANQUISH | 12901 SE 97TH AVE,#300,CLACKAMAS, OR 97015 |
| CAPITAL TRUST LENDING A DBA OF VANQUISH | INVESTMENT,12901 SE 97TH AVE,#300,CLACKAMAS, OR 97015 |
| CAPITAL TRUST MORTGAGE CORP | 9500 S. DADELAND BLVD.,# 450,MIAMI, FL 33165 |
| CAPITAL TRUST MORTGAGE GROUP DBA DBI | FINANCIAL,6343 W. 120TH AVE,#100,BROOMFIELD, CO 80020 |
| CAPITAL TRUST MORTGAGE LLC A DBA OF | FIRST BANK & T,6911 WASHINGTON AVE,STE B,OCEAN SPRINGS, MS 39564 |
| CAPITAL TRUST MORTGAGE LLC A DBA OF | FIRST BANK,6911 WASHINGTON AVE,STE B,OCEAN SPRINGS, MS 39564 |
| CAPITAL UTILITIES | POST OFFICE BOX 1568,SEVERNA PARK, MD 21146 |
| CAPITAL VALLEY REAL ESTATE | 1724 PROFESSIONAL DR,SACRAMENTO, CA 95825 |
| CAPITAL WHOLESALE MORTGAGE CORPORATION | 2060 ROUTE 88 EAST,BRICK, NJ 08724 |
| CAPITOL APPRAISAL SERVICE INC | 14100 SULLY FIELD CIR,CHANTILLY, VA 20151 |
| CAPITOL BAY MORTGAGE | 6349 AUBURN BLVD.,CITRUS HEIGHTS, CA 95621 |
| CAPITOL BUSINESS CENTERS | 6148 NORTH DISCOVERY WAY,BOISE, ID 83713 |
| CAPITOL BUSINESS CENTRES | 6148 N. DISCOVERY WAY,SUITE 120,BOISE, ID 83713 |
| CAPITOL CITY AUTO INSURANCE | 3701 MARCONI AVENUE SUITE 300,SACRAMENTO, CA 95821 |
| CAPITOL CLOSINGS | 19810 W CATAWBA AVE,CORNELIUS, NC 28031 |
| CAPITOL COFFEE SYSTEMS | 1000 INVESTMENT BLVD,APEX, NC 27502 |
| CAPITOL CONSTRUCTION FUNDING, INC | 1445 E. CANYON RD.,PARADISE, UT 84328 |
| CAPITOL COUNTY INSURANCE AGCY | P O BOX 1995,PFLUGERVILLE, TX 78691 |
| CAPITOL COUNTY MUTUAL FIRE | INSURANCE COMPANY,231 WEST LOCKWOOD,ST. LOUIS, MO 63119 |
| CAPITOL FINANCIAL GROUP | 1445 BUTTE HOUSE ROAD,SUITE I,YUBA CITY, CA 95993 |
| CAPITOL HOUSE CONDO | 305 C STREET, NE,WASHINGTON, DC 20002 |
| CAPITOL IDEMNITY CORP. | P. O. BOX 5900,MADISON, WI 53705 |
| CAPITOL IMAGING SYSTEMS | POB 46696,LA, CA 90046 |
| CAPITOL INSURANCE CENTER | 8395 KEYSTONE CROSSING,INDIANAPOLIS, IN 46240 |
| CAPITOL LENDING INC | 5150 SUNRISE AVE,B-5,FAIR OAKS, CA 95628 |
| CAPITOL MORTGAGE | 301 S. HAM LANE, SUITE D,LODI, CA 95242 |
| CAPITOL MORTGAGE | 2520 GOODWATER,SUITE B,REDDING, CA 96002 |
| CAPITOL MORTGAGE CORP | 1365 N ORCHARD,SUITE 363,BOISE, ID 83706 |
| CAPITOL MORTGAGE CORPORATION | 520 N. LINCOLN WAY,SUITE 5,GALT, CA 95632 |
| CAPITOL MORTGAGE CORPORATION, INC. | 1540 EUREKA RD,SUITE 100,ROSEVILLE, CA 95661 |
| CAPITOL MORTGAGE CORPORATION, INC. | 28 HANOVER LANE,SUITE A,CHICO, CA 95973 |
| CAPITOL MORTGAGE CORPORTION, INC. | 471 SULTON WY,SUITE 201,GRASS VALLEY, CA 95945 |
| CAPITOL MORTGAGE SERVICES A DBA OF | CENTRAL COAST O,1619 SOUTH BROADWAY,SANTA MARIA, CA 93454 |
| CAPITOL MORTGAGE SERVICES A DBA OF | CENTRAL COAS,1619 SOUTH BROADWAY,SANTA MARIA, CA 93454 |
| CAPITOL OFFICE SOLUTIONS | POB 277728,ATLANTA, GA 30384-7728 |
| CAPITOL ONE MORTGAGE GROUP | 1159 PALADIN CT.,ORLANDO, FL 32812 |
| CAPITOL PACIFIC MORTGAGE DBA BLUE | NETWORK INC,230 COMMERCE SUITE 150,IRVINE, CA 92602 |
| CAPITOL PREFERRED INSURANCE | P.O. BOX 15409,TALLAHASSEE, FL 32317 |

| Claim Name | Address Information |
|---|---|
| CAPITOL PREFERRED INSURANCE | P.O. BOX 31156,TAMPA, FL 33631 |
| CAPITOL PREMIUM PLAN | 3816 LATROBE DRIVE, STE C,P O BOX 35229,CHARLOTTE, NC 28235 |
| CAPITOL SECURITY & LOCK INC | 10833-B W BROAD ST,GLEN ALLEN, VA 23060 |
| CAPITOL TITLE INSURANCE AGENC, | INC  SUITE 108,ANNAPOLIS, MD 21401 |
| CAPITOL TITLE INSURANCE AGENCY | 2200 DEFENSE HIGHWAY,CROFTON, MD 21114 |
| CAPITOL TRUST MORTGAGE A DBA OF GENE | LITLE,155 EAST CAMPBELL AVE,STE 101,CAMPBELL, CA 95008 |
| CAPLAN, SCHWARTZ & COMPANY | 7450 N. SKOKIE BLVD.,SKOKIE, IL 60076 |
| CAPOTE, RICHARD | 439 ALMERIA AVE,CORAL GABLES, FL 33134 |
| CAPP INSURANCE AGENCY | 125 BROAD STREET,AUGUSTA, GA 30901 |
| CAPPELLO, ANTHONY | 13126 SOUTH 177TH DRIVE,GOODYEAR, AZ 85338 |
| CAPPO, STEVEN | 32 MADISON AVE,WEST HARRISON, NY 10604 |
| CAPPUCCIO TRUST | 659 ABREGO STREET, SUITE # 2,MONTERREY, CA 93940 |
| CAPRARO APPRAISAL CO INC | 1515 SMITH ST # K,N PROVIDENCE, RI 02911 |
| CAPRI CONDOMINIUM | C/O HANNA, KREMER & TILGHMAN,P.O. BOX 3336,SALISBURY, MD 21802 |
| CAPSTAR FINANCIAL GROUP, INC. | 12777 HIGH BLUFF DRIVE,SUITE 220,SAN DIEGO, CA 92130 |
| CAPSTON APPRAISAL CENTER LLC | 330 RAYFORD RD,SPRING, TX 77386 |
| CAPSTONE HOME LOAN CORPORATION | 1741 E. ROSEVILLE PKWAY,#500,ROSEVILLE, CA 95678 |
| CAPSTONE HOME LOANS A DBA OF CAPSTO | 1313 NE 134TH ST,VANCOURVER, WA 98685 |
| CAPSTONE HOME LOANS A DBA OF CAPSTONE | INC,1313 NE 134TH ST,VANCOURVER, WA 98685 |
| CAPSTONE MORTGAGE | 1945 EAGLE GLEN DRIVE,ROSEVILLE, CA 95661 |
| CAPSTONE MORTGAGE LENDING | 2565 CRESTED BUTTE,BULLHEAD CITY, AZ 86429 |
| CAPSTONE MORTGAGE LOANS A DBA OF | CAPSTONE PAR,124 NW SECOND ST.,PRINEVILLE, OR 97754 |
| CAPSTONE MORTGAGE LOANS A DBA OF | CAPSTONE PARTNERS,124 NW SECOND ST.,PRINEVILLE, OR 97754 |
| CAPSTONE, LLC | 8072 NORTH POINT DR,BROWNSBURG, IN 46112 |
| CAPTAIN & ASSOCIATES LLC | 1136 E HARMONY AV # 201,MESA, AZ 85204 |
| CAPTIAL FINANCE CORP. | 116 COCHITUATE RD.,FRAMINGHAM, MA 01701 |
| CAPTIAL FINANCIAL FUNDING | P.O. BOX 102018,DENVER, CO 80250 |
| CAPTIAL INSURANCE AGENCY | 1684 1/2 PENNINGTON RD.,PRENTON, NJ 08618 |
| CAPTRUST MORTGAGE | 10520 NW 26TH STREET,SUITE C-101,MIAMI, FL 33178 |
| CAPWELL APPRAISAL SERVICES | 1 CHERRY OAK PLAZA,RINCON, GA 31326 |
| CAPWEST FINANCIAL INC | 2554 VIA TEJON,PALOS VERDES ESTATES, CA 90275 |
| CAR OUTDOOR INC | PO BOX 2714,JOLIET, IL 60434 |
| CARA MAR CONDOMINIUM | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| CARAFE WINE MAKERS | 1770 TIMBERWOOD BLVD,CHARLOTTESVILLE, VA 22911 |
| CARAT, LLC | C/O UNION BANK,PO BOX 45468,SAN FRANCISCO, CA 94145-0468 |
| CARATUNK TOWN | PO BOX 98,CARATUNK, ME 04925 |
| CARBERRY & CONLIN INSURANCE | AGENCY, INC.,554 PLEASANT STREET,WORCESTER, MA 01602 |
| CARBON APPRAISAL SERVICE | 583 BLAKESLEE BOULEVARD,LEHIGHTON, PA 18235 |
| CARBON CO TAX CLAIM BUREAU | P.O. BOX 37,JIM THONPE, PA 18229 |
| CARBON COUNTY | CARBON CO TAX CLAIM BUR,P.O. BOX 37,JIM THONPE, PA 18229 |
| CARBON COUNTY | RECORDER OF DEEDS,JIM THORPE, PA 18229 |
| CARBON COUNTY | P.O. BOX 828,RED LODGE, MT 59068 |
| CARBON COUNTY | P.O BOX 7,RAWLINS, WY 82301 |
| CARBON COUNTY | 120 EAST MAIN,PRICE, UT 84501 |
| CARBON COUNTY TAX COLL. | CARBON COUNTY TAX OFFICE,P.O. BOX 250,JIM THORPE, PA 18229 |
| CARBON TOWNSHIP | RD 1 BOX 222,SAXTON, PA 16672 |
| CARBONDALE AREA SD / CARBONDAL | MUNICIPAL BUILDING,1 N. MAIN STREET,CARBONDALE, PA 18407 |
| CARBONDALE CITY | MUNICIPAL BUILDING,1 N. MAIN STREET,CARBONDALE, PA 18407 |
| CARBONE, ELIZABETH K (LIZ) | 1245 MORNING SONG COURT,EL DORADO HILLS, CA 95762 |

| Claim Name | Address Information |
|---|---|
| CARBONELL APPRIASALS INC | 119 MONROE,TRAVERSE CITY, MI 49684 |
| CARD, THERESA | 2913 BOULDER RIDGE TR,MILFORD, MI 48380 |
| CARDEN, JAMES P | 57 CHESTNUT STREET,MASSAPEQUA, NY 11758 |
| CARDEN, SUE N | 126 TANGLEWOOD DR,HAMPTON, VA 23666 |
| CARDENAS, DAVID A | 2160 BLUEHAVEN CT,SAN DIEGO, CA 92154 |
| CARDENAS, PAUL R | 11302 WOODWATERS WAY,SAN ANTONIO, TX 78249 |
| CARDENAS, ROSARIO | 2838 PARADISE RIDGE CT,CHULA VISTA, CA 91915 |
| CARDER, RHONDA J | 800 MIDLAND AVE,YORK, PA 17403 |
| CARDIELLO, PETER J. | 77 LYNTON RD,ALBERTSON, NY 11507 |
| CARDIN-MACKS DEVELOPMENT | C/O CHESAPEAKE RLTY. MNG.,750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| CARDIN-MACKS DEVELOPMENT | C/O CHESAPEAKE MILLS BLVD.,750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| CARDINAL APPRAISAL SERVICE CO | 6117 BARDU AV,SPRINGFIELD, VA 22102-1802 |
| CARDINAL APPRAISAL SERVICE COR | 6117 BARDU AVE,SPRINGFIELD, VA 22152 |
| CARDINAL APPRAISALS | 1607 EAST NEWPORT PIKE,WILMINGTON, DE 19804 |
| CARDINAL ASSOCIATES | 4455 SOUTH BOULEVARD SUITE 100,VIRGINIA BEACH, VA 23452 |
| CARDINAL ASSOCIATES | 5800 LAKE WRIGHT DRIVE,SUITE 207,NORFOLK, VA 23502 |
| CARDINAL BANC A DBA OF MBB MORTGAGE | 3183 GOLDEN AVE,CINCINNATI, OH 45226 |
| CARDINAL BANC A DBA OF MBB MORTGAGE | 950 N.COLLICE BLVD. SUITE 420,MARCO ISLAND, FL 34145 |
| CARDINAL CARTRIDGE INC | POB 66973,CHICAGO, IL 60666-0973 |
| CARDINAL FOREST | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, STE. 210,SPRINGFIELD, VA 22150 |
| CARDINAL HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| CARDINAL MORTGAGE INC. | 551 FROST AVENUE,WARRENTON, VA 20186 |
| CARDINAL SQUARE | C/O STATE FARM / D.H. AMEND,5220 ROLLING ROAD,BURKE, VA 22015 |
| CARDINAL VILLAGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| CARDON INSURANCE AGENCY | 415 NORTH MAIN SUITE 201,CEDAR CITY, UT 84720 |
| CARDONA, OLIVIA | 1786 SAN DOMINGO,CAMARILLO, CA 93012 |
| CARDOSO, KEYLA | 7060 NW 174TH TERRACE UNIT NUM 201,HIALEAH, FL 33015 |
| CARDOSO, RAUL | 1581 CROWN POINT CT,CHULA VISTA, CA 91911 |
| CARDOT, JEANINE | 1137 OMAHA,NAPERVILLE, IL 60540 |
| CARDWELL APPRAISAL SERVICE | PO BOX 281,BLYTHEVILLE, AR 72316 |
| CARE INSURANCE AGENCY | 68 GREEN STREET,WORCESTER, MA 01604 |
| CAREERBUILDER | 200 N LASALLE ST,CHICAGO, IL 60601 |
| CAREFREE HOME INSPECTION SVC | 9 QUEENS LAND CT,DURHAM, NC 27712 |
| CAREFREE MORTGAGE AND INVESTMENTS, LLC | 1945 E. CAMINO DE LOS RAICHOS,PHOENIX, AZ 85022 |
| CAREN CORPORATION | 5950 SW 157 PLACE,MIAMI, FL 33193 |
| CAREY & ASSOC | PO BOX 4337,STOCKTON, CA 95204 |
| CARIB INSURANCE AGENCY | 525 GARFIELD AVE. 1ST FL.,JERSEY CITY, NJ 07305 |
| CARIBBEAN ROYALTY MORTGAGE CORPORATION | 1200 ROYAL PALM BEACH BLVD,ROYAL PALM BEACH, FL 33411 |
| CARIBOU CITY | 25 HIGH ST.,CARIBOU, ME 04736 |
| CARIBOU COUNTY | P.O. BOX 507,SODA SPRINGS, ID 83276 |
| CARING FOR WOMEN | ATT:  BILL BEEVER,2161 FEATHER RIVER BLVD,OROVILLE, CA 95965 |
| CARING FOUNDATION FOR CHILDREN | 1211 W MYRTLE,BOISE, ID 83702 |
| CARITHERS FLOWERS | 835A FRANKLIN CT,MARIETTA, GA 30067 |
| CARITHERS WALLACE COURTENAY | POB 116278,ATLANTA, GA 30368 |
| CARL E ZENTZ, PA | 10903 INDIAN HEAD HIGHWAY,FORT WASHINGTON, MD 20744 |
| CARL E. MELLEN INS. | 601 GREENWOOD AVE.,WAUKEGAN, IL 60087 |
| CARL E. SUBRICK | 3861 DOWNS CHAPEL ROAD,CLAYTON, DE 19938 |
| CARL GILLILAND INSURANCE | 200 BOYD, SUITE A,ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| CARL HACKE | 2298 LOWELL RIDGE RD, APT C,BALTIMORE, MD 21234 |
| CARL J TENNER ESQUIRE | 124 SOUTH ST,ANNAPOLIS, MD 21401 |
| CARL J. MEIL,JR. INC. | HEREFORD CENTER BUILDING,16940 YORK ROAD,HEREFORD, MD 21111 |
| CARL JORDAN HARRIS | 555 E 7 AV,MOUNT DORA, FL 32757-4905 |
| CARL JUNCTION CITY | PO BOX 447,CARL JUNCTION, MO 64834 |
| CARL KONA AGENCY, INC. | 6800 LAKE DRIVE,WEST DES MOINES, IA 50266 |
| CARL LUCKADOO PLLC | 42 3RD STREET N.  W.,HICKORY, NC 28601 |
| CARL M ERWIN | 1085 ORCHID WAY,CANTON, GA 30115 |
| CARL MICK ERWIN | 5716 FAIR WOOD DRIVE,ACWORTH, GA 30101 |
| CARL NELSON INSURANCE | 1216 NORTH DOUTY STREET,HANFORD, CA 93230 |
| CARL SANDBURG CONDOMINIUM | C/O INSURANCE SPECIALIST,3930 VENTURA DRIVE,ARLINGTON, IL 60004 |
| CARL TAYLOR | 4836  VILLAGE GREEN DR,EL DORADO HILLS, CA 95762 |
| CARL W WRIGHT | 4470 ATLANTA HIGHWAY,LOGANVILLE, GA 30052 |
| CARL W. SWENSEN | 405 MAIN STREET,TOMS RIVER, NJ 08753 |
| CARL WOLF COMMUNICATIONS | 965 MIDDLEVILLE RD,NEWTON, NJ 07860 |
| CARLA J NICHOLSON | 1285 W SHAW # 108,FRESNO, CA 93711 |
| CARLAN, LAUREN M | 8220 DUNDALK AVENUE,BALTIMORE, MD 21222 |
| CARLAND INTEGRITY MORTGAGE A DBA OF | CARLAND INC,3111 SOUTH VALLEY VIEW BLVD,STE A-207,LAS VEGAS, NV 89102 |
| CARLENE CLASS | P.O. BOX 10497,BALTIMORE, MD 21209 |
| CARLEO, LUIGI J | 144 BERRY HILL RD,OYSTER BAY, NY 11771 |
| CARLETON APPRAISAL SERVICE | 5789 RIO DR,NEW PORT RICHEY, FL 34652 |
| CARLETON VILLAGE | P.O. BOX 376,CARLETON, MI 48117 |
| CARLISLE AREA SD/DICKINSON TWP | 1044 PINE ROAD,CARLISLE, PA 17015 |
| CARLISLE BOROUGH | P.O. BOX 100,CARLISLE, PA 17013 |
| CARLISLE CITY | 107 E. CHESTNUT ST.,CARLISLE, KY 40311 |
| CARLISLE INSURANCE | P O DRAWER 3030,ALICE, TX 78333 |
| CARLISLE S.D. | 5 HILL DR,CARLISLE, PA 17013 |
| CARLISLE SD/CARLISLE BORO | P.O. BOX 100,CARLISLE, PA 17013 |
| CARLISLE SD/MT. HOLLY SPR.BORO | 3 TRINE AVE,MT HOLLY SPRINGS, PA 17065 |
| CARLISLE TOWN | P O BOX 614,CARLISLE, MA 01741 |
| CARLISLE, MCNELLIE & RINI | 24755 CHAGRIN BLVD, STE 200,CLEVELAND, OH 44122 |
| CARLOCK & ASSOCIATES | 7737 OLD HAMMOND SUITE B1,BATON ROUGE, LA 70809 |
| CARLOS ALBERTO CAVE JR | 1100 MELODY LANE,STE 123,ROSEVILLE, CA 95678 |
| CARLOS GARCIA | 13370 SW 131ST STREET,MIAMI, FL 33186 |
| CARLOS JIMENEZ | 6230 FAIRVIEW RD,STE 100,CHARLOTTE, NC 28210 |
| CARLSON AGENCY LLC | 217 W STEPHENSON AV,HARRISON, AR 72601 |
| CARLSON APPRAISAL SERVICE | 126 OAK STREET,DEKALB, IL 60115 |
| CARLSON, CLIFFORD (CULLY) | 111 DOUGLAS ST,ROCKFORD, IL 61103 |
| CARLSON, KOECK, KIRK & GRAVES | TRUST ACCOUNT,PRAIRIE DU, WI 53578 |
| CARLSON, LISA W | 5015 CEDAR PARK CT,MONROE, NC 28110 |
| CARLSON, NORRIS & ASSOCIATES | 1919 COURTNEY DRIVE,FORT MYERS, FL 33901 |
| CARLSON, ROSEMARY | 3 VELASCO CT.,NOVATO, CA 94949 |
| CARLSTADT BOROUGH | BOROUGH OF CARLSTADT,500 MADISON ST.,CARLSTADT, NJ 07072 |
| CARLTON | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, STE 210,SPRINGFIELD, VA 22150 |
| CARLTON APPRAISAL ASSOCIATES | 109 ROUNTREE ST W # A,WILSON, NC 27894 |
| CARLTON APPRAISAL ASSOCS INC | 109 ROUNTREE ST NW,WILSON, NC 27894 |
| CARLTON CONDO | 107 SUDBROOK LANE,BALTIMORE, MD 21208 |
| CARLTON COUNTY | P.O. BOX 160,CARLTON, MN 55718 |

| Claim Name | Address Information |
|---|---|
| CARLTON NEBREKLIEUSKI | 320 FERRO DR,VENTURA, CA 93001 |
| CARLTON R. HUGHES | 3019 IONA TERRACE,BALTIMORE, MD 21214 |
| CARLTON REAL ESTATE SERVICES | 809 KEELWAY DRIVE,ROME, GA 30165 |
| CARLTON TOWN | 14341 WATERPORT CARLTON RD,ALBION, NY 14411 |
| CARLTON TOWNSHIP | 85 WELCOME RD.,HASTINGS, MI 49058 |
| CARLTON, BONNIE | 11918 FOX GLEN RD,CHARLOTTE, NC 28269 |
| CARLYN PLACE | C/O JOSEPH WHITE INSURANCE,5031 BACKLICK ROAD,ANNADALE, VA 22003 |
| CARLYNTON SD/CARNEGIE BORO | JORDAN TAX SERVICE, INC,102 RAHWAY ROAD,MCMURRAY, PA 15317 |
| CARLYNTON SD/CRAFTON BORO | JORDAN TAX SEVICE,1 VETERANS WAY,BETHEL, PA 15106 |
| CARMACK INSURANCE GROUP | 25 NORTH COURT STREET,FREDERICK, MD 21705 |
| CARMEL - EAST FISHKILL | CARMEL CSD  E FISHKILL,330 RT 376,HOPWELL JUNCTION, NY 12533 |
| CARMEL CENTRAL SCH (PATTERSON) | 1142 RT 311,PATTERSON, NY 12563 |
| CARMEL COMMONS INS AGENCY INC | P O BOX 470007,CHARLOTTE, NC 28247 |
| CARMEL CSD/KENT TOWN | TAX COLLECTOR,531 RT 552,CARMEL, NY 10512 |
| CARMEL SD (CARMEL) | PO BOX 887,MAHOPAC, NY 10541 |
| CARMEL TOWN | P. O. BOX 887,MAHOPAC, NY 10541 |
| CARMEL TOWNSHIP | 1122 GREGORY,CHARLOTTE, MI 48813 |
| CARMEL TWP        045 | 1122 GREGORY,CHARLOTTE, MI 48813 |
| CARMELLE J WATTS-WHITE | 2 SOUTHERLY CT,UNIT 403,TOWSON, MD 21204 |
| CARMELO LANDA | 4016 TARTAN TRAIL,ZION, IL 60099 |
| CARMEN MARTINEZ | 6165 PORTAL WAY #7,FERNDALE, WA 98248 |
| CARMEN MICSA | 5252 SUNRISE BLVD. #6,FAIR OAKS, CA 95628 |
| CARMEN R MANZONI | 3315 BAYSHORE ROAD,NORTH CAPE MAY, NJ 08204 |
| CARMEN TESSLER | 7949 QUEENS RD,GLEN BURNIE, MD 21061 |
| CARMEN'S INSURANCE AGENCY | 420 MAIN STREET,PATERSON, NJ 07501 |
| CARMICHAEL MORTGAGE A DBA OF GLENN FO | 10100 FAIR OAKS BLVD,SUITE F,FAIR OAKS, CA 95628 |
| CARMICHAEL MORTGAGE A DBA OF GLENN FONG | 10100 FAIR OAKS BLVD,SUITE F,FAIR OAKS, CA 95628 |
| CARMONA, CIARA D | 1001 GRAND CONCOURSE APT 1H,BRONX, NY 10452 |
| CARNABY SQUARE CONDO | 1700 GRAYS INN ROAD,COLUMBIA, SC 29210 |
| CARNAGIE MANAGEMENT C/O CARR REALTY | P.O. BOX 644195,PITTSBURGH, PA 15264-4195 |
| CARNAGIE MNGMNT & DEV CORP | 27500 DETROIT ROAD,SUITE 300,WESTLAKE, OH 44145 |
| CARNAGIE MNGMNT & DEV CORP | 27500 DETROIT ROAD,WESTLAKE, OH 44145 |
| CARNAHAN, JOHN | 1244 HAWTHORNE ST,ALAMEDA, CA 94501 |
| CARNAHAN, JOHN | 1244 HAWTHORNE ST,ALEMEDA, CA 94501 |
| CARNEGIE BOROUGH | JORDAN TAX SERVICE, INC,102 RAHWAY ROAD,MCMURRAY, PA 15317 |
| CARNEGIE CONDOMINIUM | C/O SMITH INSURANCE,3120 PRINCETON PIKE,LAWRENCEVILLE, NJ 06848 |
| CARNEGIE FIRST LENDING SERVICES | 2155 W. PINNACLE PEAK ROAD,PHOENIX, AZ 85027 |
| CARNEGIE FIRST LENDING SERVICES | 16427 N. SCOTTSDALE ROAD,SUITE 440,SCOTTSDALE, AZ 85254 |
| CARNEL-ROBERTS AGENCY | 31 NATCHEZ TRACE DRIVE,LEXINGTON, TN 38351 |
| CARNELLI & DAUGHTERS | 31 HEATHER LN,VERNON, CT 06066 |
| CARNELLI, DEBORAH T | 142 VERNON AVE 72,VERNON, CT 06066 |
| CARNES APPRAISALS | PO BOX 40091,RENO, NV 89504 |
| CARNEY, PATRICIA (PATTY) | 2962 HARMENING AVE,PITTSBURGH, PA 15227 |
| CARNEYS POINT TOWNSHIP | 303 HARDING HWY.,CARNEYS POINT, NJ 08069 |
| CARNIE FRY FOGLE | 4615 OLD WASHINGTON RD,SYKESVILLE, MD 21784 |
| CARNIE FRY FOGLE | 4615 OLD WASHINGTIN RD,SYKESVILLE, MD 21784 |
| CARNOCHAN, IAN | 13656 SMOKESTONE,RANCHO CUCAMONGA, CA 91739 |
| CARO INSURANCE SERVICES | 12413 SOUTH HARLEM AVENUE,PALOS HEIGHTS, IL 60463 |
| CARO VILLAGE | 317 S. STATE ST.,CARO, MI 48723 |

| Claim Name | Address Information |
| --- | --- |
| CARODELL APPRAISAL SERVICE | 140 CARODELL LANE, STATESVILLE, NC 28677 |
| CAROINA EXECUTIVES REALTY | 9444 TWO NOTCH ROAD, SUITE D, COLUMBIA, SC 29223 |
| CAROL A. CARROLL APPRAISAL SER | 1460 FALL RIVER AVE., SEEKONK, MA 02771 |
| CAROL A. CROFT | 352 LYNN DRIVE, NASHVILLE, TN 37211 |
| CAROL A. MAYFIELD | 9426 SHARTEL DRIVE, SHREVEPORT, LA 71118 |
| CAROL A. PETERSON | PO BOX 493, NEWBERRY, MI 49868 |
| CAROL ADAMS | 6801 WHITE WATER WAY, #301, GLEN BURNIE, MD 21060 |
| CAROL AND CLIFF HALVORSON | 2400 DELLWOOD DRIVE, LAKE OSWEGO, OR 97034 |
| CAROL C & R BARNES | P.O. BOX 1347, WINTER PARK, FL 32790 |
| CAROL CROFT & ASSOCIATES | 352 LYNN DRIVE, NASHVILLE, TN 37211 |
| CAROL DYAR | 1160 BRANTLEY CT, UPLAND, CA 91786 |
| CAROL HALL | P.O. BOX  3234, MISSOULA, MT 59806 |
| CAROL HUFFMAN APPRAISALS | PO BOX 721, LAMAR, AR 72846 |
| CAROL HUSSER | UN- MERRY'D MAIDS, SYCAMORE, IL 60178 |
| CAROL JOHNSON | #6 RAYCLIFFE DRIVE, WOODSTOCK, NY 12498 |
| CAROL JOHNSON | P.O. BOX  530, RICHLAND, MI 49083 |
| CAROL MEYERS | 604 WILTON ROAD, BALTIMORE, MD 21286 |
| CAROL NIKOV | 8023 BONNIE BRIAR LOOP, GAINESVILLE, VA 20155 |
| CAROL NILES REALTY | ATTN: CAROL NILES, 3355 W. SPRING MTN. ROAD, #52, LAS VEGAS, NV 89102 |
| CAROL SORRELL | 2236 SPRING LAKE DRIVE, MARTINEZ, CA 94553 |
| CAROL STONE | 1515 HOLLYTREE LANE, CRYSTAL LAKE, IL 60014 |
| CAROL WANG REALTY | 2044 LARKHALL CIRCLE, FOLSOM, CA 95630 |
| CAROL'S FLOWERS | 304 E MORRIS ST, HAMMOND, LA 70403 |
| CAROLAN APPRAISAL SERVICE LLC | 303 W MAIN ST, STIGLER, OK 74462 |
| CAROLANTIC REALTY | P O BOX 1550, RALEIGH, NC 27601 |
| CAROLE SLITZER | 663 SHORE DR, JOPPA, MD 21085 |
| CAROLEE EVERETT | 16612 ALGONGUIN ST, HUNTINGTON BEACH, CA 92649 |
| CAROLINA AMERICAN INS CO | P O BOX 31190, CHARLESTON, SC 29417 |
| CAROLINA AMERICAN INSURANCE | COMPANY, P.O. BOX 31190, CHARLESTOWN, SC 29417 |
| CAROLINA APPRAISAL | 6825 LAKE WHEELER RD, RALEIGH, NC 27603 |
| CAROLINA APPRAISAL CO, INC. | PO BOX 774, MONROE, NC 28111 |
| CAROLINA APPRAISAL SERVICE | 117 CHENOWETH DR, SIMPSONVILLE, SC 29681 |
| CAROLINA APPRAISAL SERVICE INC | 1840 FOX HALL LN, MEBANE, NC 27302 |
| CAROLINA APPRAISALS | 659 HIGHLAND PARK DR, EDEN, NC 27288 |
| CAROLINA APPRAISALS, INC. | 6 OAKWOOD COURT, LAKE WYLIE, SC 29710 |
| CAROLINA AREA RESIDENTIAL EQUITY | MORTGAGE, 119 N. GOOSE CREEK BLVD. STE K, GOOSE CREEK, SC 29445 |
| CAROLINA BUSINESS COMMUNIC | POB 819, WALKERTOWN, NC 27051 |
| CAROLINA CERTIFIED APPRAISALS | P.O. BOX 1097, SKYLAND, NC 28776 |
| CAROLINA CERTIFIED APPRAISALS | 20 SHELBY DR, ASHEVILLE, NC 28803 |
| CAROLINA CHOICE INSURANCE | 396 EAST SAINT JOHN STREET, SPARTANSBURG, SC 29302 |
| CAROLINA COASTAL ENTERPRISES | P.O. BOX 740, GRANDY, NC 27939 |
| CAROLINA COPIER | POB 1301, WENDELL, NC 27591 |
| CAROLINA CUSTOM MORTGAGE | 1144 A LENOIR RHYNE BLVD SE, HICKORY, NC 28602 |
| CAROLINA EASTPORT | 140 WINGO WAY, MT.PLEASANT, SC 29464 |
| CAROLINA EQUITABLE MORTGAGE | 2318 -D SUNSET BLV, COLUMBIA, SC 29169 |
| CAROLINA EQUITY SERVICES, INC | 1121 PEMBERTON HILL ROAD, APEX, NC 27502 |
| CAROLINA EXECUTIVE REALTY | 9444 TWO NOTCH ROAD, SUITE D, COLUMBIA, SC 29223 |
| CAROLINA FARM BUREAU | JOSEPH N. HORTON, P O BOX 909, BEAUFORT, SC 29901 |
| CAROLINA FARMERS MUTUAL INS CO | 179 EAST SALISBURY STREET, ASHEBORO, NC 27203 |

| Claim Name | Address Information |
|---|---|
| CAROLINA INSURANCE CONSUETANTS | P.O. BOX 27149,GREENVILLE, SC 29616 |
| CAROLINA LENDING GROUP, LLC | 137 LIGHTHOUSE RD,MOUNT HOLLY, NC 28120 |
| CAROLINA MORTGAGE AUTHORITY, | INCORPORATED,107 EDINBURG SOUTH,SUITE 202,CARY, NC 27511 |
| CAROLINA MORTGAGE CONSULTANTS GROUP LLC | 210 N. MCDUFFIE STREET,ANDERSON, SC 29621 |
| CAROLINA MORTGAGE CONSULTING | 320 N. JUDD PARKWAY NE,FUQUAY VARINA, NC 27526 |
| CAROLINA MORTGAGE SERVICES INC | 7800 PROVIDENCE ROAD,SUITE 208,CHARLOTTE, NC 28226 |
| CAROLINA MORTGAGE SERVICES, INC | 7944 DORCHESTER ROAD,SUITE 2,CHARLESTON, SC 29418 |
| CAROLINA MORTGAGE SOURCE LLC | 534 I N. 35TH STREET,MOREHEAD CITY, NC 28557 |
| CAROLINA MORTGAGE SPECIALTIES DBA | SUPERIOR LENDING,1546-C UNION ROAD,GASTONIA, NC 28054 |
| CAROLINA MORTGAGE SPECIALTIES DBA | SUPERIOR LEN,1546-C UNION ROAD,GASTONIA, NC 28054 |
| CAROLINA MOUNTAIN REALTY, INC | 51 WEST BLVD,BURNSVILLE, NC 28714 |
| CAROLINA OFFICE SYSTEMS | 730 SALISBURY RD,STATESVILLE, NC 28677-6208 |
| CAROLINA PROPERTY GROUP,LLC | 1836 ASHLEY RIVER RD,CHARLESTON, SC 29407 |
| CAROLINA REALTY CO. | P.O. BOX 7193,GREENVILLE, SC 29611 |
| CAROLINA RESIDENTIAL FUNDING CORP. | 10722 CARMEL COMMONS BLVD.,SUITE 440,CHARLOTTE, NC 28226 |
| CAROLINA SEA COAST REALTY LLC | 1310 AZALEA CT SUITE R,MYRTLE BEACH, SC 29579 |
| CAROLINA SHORES TOWN | P O BOX 4038,CAROLINA SHORES, NC 28467 |
| CAROLINA UNDERWRITERS | PO BOX 2750,MATTHEWS, NC 28106 |
| CAROLINE BREEDEN | 5916 COLUMBUS AVE,MINNEAPOLIS, MN 55417 |
| CAROLINE COUNTY | CAROLINE CO. TREASURER,P.O. BOX 459,DENTON, MD 21629 |
| CAROLINE COUNTY | PO BOX 431,BOWLING GREEN, VA 22427 |
| CAROLINE COUNTY COURT HOUSE | RECORDER OF DEEDS,P.O. BOX 309,BOWLING GREEN, VA 22427 |
| CAROLINE COUNTY MD | CAROLINE CO. TREASURER,P.O. BOX 459,DENTON, MD 21629 |
| CAROLINE H WALSH | 7 TOWNSEND RD,LYNNFIELD, MA 01940 |
| CAROLINE INSURANCE GROUP | P O BOX 2086,LEXINGTON, SC 29071 |
| CAROLINE LOIACONO | 4 A NORTHSHIP RD.,BALTIMORE, MD 21222 |
| CAROLINE TOWN | 2670 SLATERVILLE RD.,SLATERVILLE SPRIN, NY 14881 |
| CAROLL KING APPRAISAL SERVICES | 1680 SMITH STREET,ORANGE PARK, FL 32073 |
| CAROLLA REAL ESTATE | 199-20 32ND AVE,BAYSIDE, NY 11358 |
| CAROLLA REAL ESTATE | 199-20 32 AVENUE,BAYSIDE, NY 11358 |
| CAROLLO, LISA M | 104 MASSAPEQUA AVE,MASSAPEQUA, NY 11758 |
| CAROLYN  RIOUX | 119 CALLA ALTA,ORANGE, CA 92869 |
| CAROLYN A FOX | 41506 N TANGLE RIDGE CT,ANTHEM, AZ 85086 |
| CAROLYN AND HELEN ZITNICK | 8302 ALSTON ROAD,BALTIMORE, MD 21204 |
| CAROLYN ANN BEHRENS | 23521 PASEO DE VALENCIA,STE 310,LAGUNA HILLS, CA 92653 |
| CAROLYN CHAPMAN | 156 ELK RIDGE RD,BOONE, NC 28607 |
| CAROLYN CLASS | P.O. BOX 42113,BALTIMORE, MD 21284 |
| CAROLYN D. FISHER | 3516 AILSA AVENUE,BALTIMORE, MD 21214 |
| CAROLYN DAVIS R E APPRAISALS I | 4757 OAK RUN DR,SARASOTA, FL 34243 |
| CAROLYN E. CALUDIS | 8307 STILL SPRING COURT,BETHESDA, MD 20817 |
| CAROLYN J COLLINS | PO BOX 15537,OKLAHOMA CITY, OK 73155 |
| CAROLYN JACKSON | 106 NOB HILL PARK DRIVE,REISTERSTOWN, MD 21136 |
| CAROLYN M MAGRUDER | 205 MURDOCK RD,BALTIMORE, MD 21212 |
| CAROLYN MICHEL | P.O. BOX 187,MARYSVILLE, OH 43040 |
| CAROLYN MOTSCHIEDLES | 2211 B LOWELLS GLENN RD.,BALTIMORE, MD 21234 |
| CAROLYN R JAMES | 13433 FOUR OAKS LN,MATTHEWS, NC 28105 |
| CAROLYN S RICHARDS | 2526 BORDER LINKS DR,VISALIA, CA 93291 |
| CARP LAKE TOWNSHIP | PO BOX 328,CARP LAKE, MI 49718 |
| CARP LAKE TWP        131 | P.O. BOX 397,WHITE PINE, MI 49971 |

| Claim Name | Address Information |
|---|---|
| CARPENTER APPRAISAL SERVICE | 2633 WEST 8TH ST,ERIE, PA 16505 |
| CARPENTER REALTORS | 8722 N MERIDIAN ST,INDIANAPOLIS, IN 46260 |
| CARPENTER WARREN INS AGY INC | 271 W. SHORT ST,STE. 304,LEXINGTON, KY 10507 |
| CARPENTER, ANTHONY B | 16954 SW 125TH PLACE,TIGARD, OR 97224 |
| CARPENTER, MITCHEAL E (MITCH) | 15077 SE ST ANDREWS,HAPPY VALLEY, OR 97086 |
| CARPENTERS' CUSTOM FLORISTS | 4106 SANDCREEK,BOISE, ID 83703 |
| CARPET CLEANER | 1244 RITCHIE HWY,ARNOLD, MD 21012-1887 |
| CARPET SHOPPE | 3315 N 35TH AVE,PHOENIX, AZ 85017 |
| CARR & HYDE INSURANCE INC. | 27 CULPEPPER STREET,P.O. BOX 301,WARRENTON, VA 22186 |
| CARR ALLISON | 100 VESTAVIA PKWY,BIRMINGHAM, AL 35216 |
| CARR ALLISON | BLDG 2000,  14231 SEAWAY RD, SUITE 2001,GULFPORT, MI 39503 |
| CARR AT NEW PROVIDENCE | C/O YOUNG INSURANCE,1725 FINANCIAL LOOP,WOODBRIDGE, VA 22192 |
| CARR INSURANCE & REALTY, INC. | 115 NORTH HOWE ST.,SOUTHPORT, NC 28461 |
| CARR'S RUG CLEANING | 4028 PAPERMILL RD,KNOXVILLE, TN 37909 |
| CARR, EVERALD F | 8 CONE AVE,CENTRAL ISLIP, NY 11722 |
| CARR, RICHARD W | 74 FOREST HILL DRIVE,WILLIAMSTON, NY 14221 |
| CARR, SHANAN L | 936 TIMBER DELL LANE,DALLAS, TX 75232 |
| CARR, TIARRA N | 2501 IVY BROOK CT. #1804,ARLINGTON, TX 76006 |
| CARRABASSET VALLEY | RR 1 BOX 2138,CARRABASSETT VALL, ME 04947 |
| CARRAWAY-DYCHES INS.SERVICES | SUITE 103,4434 COLUMBIA ROAD,MARTINEZ, GA 30907 |
| CARRELLI, ANTHONY (TONY) | 114 SOPHIA MARIE CV,SANFORD, FL 32771 |
| CARRERA, ALICIA | 3687 JORGE CT,TURLOCK, CA 95382 |
| CARRIAGE CROSSING | C/O TRAVLERS,P.O. BOX 2000,FARMINGTON, CT 06034 |
| CARRIAGE CROSSING ASSOC INC | P.O. BOX 1777,WALLINGFORD, CT 06492 |
| CARRIAGE HILL INSURANCE | 840 HWY 321 N,LENOIR CITY, TN 37771 |
| CARRIAGE HOMES OF SUMMIT PLACE | C/O FARMERS INSURANCE GROUP,10210 W. 20TH STREET,LAKEWOOD, CO 80215 |
| CARRIAGE HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| CARRIAGE LANE | C/O ROONEY & MCARTHUR,P.O. BOX 8087,COLUMBIA, SC 29202 |
| CARRIAGE LANE | PO BOX 1790,THOMSON, GA 30824-1790 |
| CARRIAGE LANE HORIZONTAL | PROPERTY REGIME,100 CARRIAGE LANE,COLUMBIA, SC 29212 |
| CARRIAGE PARK CONDO ASSN. | C/O ROBERTS AGENCY,P. O. BOX 805 31 TUNXIS AVE.,BLOOMFIELD, CT 06002 |
| CARRIAGNE INSURANCE AGENCY | 44 CLINTON STREET,HUDSON, OH 44236 |
| CARRILLO, CHRISTY L | 1940 W 183RD STREET,HOMEWOOD, IL 60430 |
| CARRILLO, EUSEBIO (LUIS) | 503 MANOR PL,AURORA, IL 60506 |
| CARRILLO, GLORIA | 8744 DEEP CREEK ROAD,APPLE VALLEY, CA 92308 |
| CARRILLO, LETICIA | 3140 WILSON AVE,PERRIS, CA 92571 |
| CARRILLO, MAGALI | 245 N SINGINGWOOD 12,ORANGE, CA 92869 |
| CARRINGTON FUNDING CORP | 3469 LAWRENCEVILLE HWY,STE # 206,TUCKER, GA 30084 |
| CARRINGTON TOWNHOMES ASSOC | P O BOX 222,WALDORF, MD 20604 |
| CARRINGTON, TOWNHOUSES | ASSOCIATES, INC.,P.O. BOX 222,WALDORF, MD 20604 |
| CARROL COUNTY MUTUAL INSURANCE | P.O. BOX 890679,CHARLOTTE, NC 28289 |
| CARROL'S CREEK CATERING | 410 SEVERN AVE,ANNAPOLIS, MD 21403 |
| CARROLL & CARROLL, INC | 2500 AIRPORT ROAD SOUT,NAPLES, FL 34112 |
| CARROLL , MATTHEW  C. | 744 MAIN ST,FARMINGDALE, NY 11735 |
| CARROLL APPRAISAL CO INC | PO BOX 2501,TALLAHASSEE, FL 32316 |
| CARROLL APPRAISAL SERVICES | 1460 FALL RIVER AVE,SEEKONK, MA 02771 |
| CARROLL ASSOCIATES N.Y., INC. | P.O. BOX 809,BELLPORT, NY 11713 |
| CARROLL COUNTY | 225 N CENTER ST RM3,WESTMINSTER, MD 21157 |
| CARROLL COUNTY | 605-10 PINE ST,HILLSVILLE, VA 24343 |

| Claim Name | Address Information |
|---|---|
| CARROLL COUNTY | CARROLL CO TAX OFC,440 MAIN ST,CARROLLTON, KY 41008 |
| CARROLL COUNTY | PO BOX 327,CARROLLTON, OH 44615 |
| CARROLL COUNTY | 423 COLLEGE ST.,  RM 401,CARROLLTON, GA 30117 |
| CARROLL COUNTY | 625 HIGH ST.,SUITE106,HUNTINGDON, TN 38344 |
| CARROLL COUNTY | CARROLL CO TAX OFC,105 E WASHINGTON ST.,CARROLLTON, MS 38917 |
| CARROLL COUNTY | CARROLL CO TAX OFC,PO BOX 198,MT. CARROLL, IL 61053 |
| CARROLL COUNTY | P.O. BOX 68,CARROLL, IA 51401 |
| CARROLL COUNTY | CARROLL CO TAX COLL,P O BOX 432,BERRYVILLE, AR 72616 |
| CARROLL COUNTY CLERK OF | THE CIRCUIT COURT,WESTMINSTER, MD 21157 |
| CARROLL COUNTY CLERK OF | THE CIRCUIT COURT,55 NORTH COURT ST,WESTMINSTER, MD 21157 |
| CARROLL COUNTY INS. | 125 AIRPORT DRIVE,SUITE 20,WESTMINSTER, MD 21157 |
| CARROLL COUNTY INSURANCE | AGENCY,1425 LIBERTY ROAD,ELDERSBURG, MD 21784 |
| CARROLL COUNTY MUTUAL | 249 E. MAIN STREET,WESTMINSTER, MD 21157 |
| CARROLL COUNTY MUTUAL INS. CO. | P O BOX 1719,WESTMINSTER, MD 21158 |
| CARROLL COUNTY TAX COLLECTOR | CARROLL CO TAX OFC,101 W MAIN ST,DELPHI, IN 46923 |
| CARROLL COUNTY, DEPT. OF THE | COMPTROLLER,225 N. CENTER ST.,WESTMINSTER, MD 21157 |
| CARROLL HOUSE CONDO | C/O WALLACE CAMPBELL & CO.,1701 MERIDENE DR.,BALTIMORE, MD 21239 |
| CARROLL I. LEITH, JR. | 309 CAMBRIDGE ROAD,ALEXANDRIA, VA 22314 |
| CARROLL INSURANCE AGENCY | 49 BROADWAY,MCKENZIE, TN 38201 |
| CARROLL K.STEELE INS. | BOX 404 31 BROADWAY,ROCKPORT, MA 01966 |
| CARROLL REALTY & INSURANCE | 100 COLLEGE ST,CARROLLTON, GA 30117 |
| CARROLL TOWN | P.O. BOX 88,TWIN MOUNTAIN, NH 03595 |
| CARROLL TOWNSHIP | 523 S. BALTIMORE STREET,DILLSBURG, PA 17019 |
| CARROLL TOWNSHIP | 16 FOX HOLLOW RD,SHERMANSDALE, PA 17090 |
| CARROLL TOWNSHIP | 104 MAPLE AVE,MONONGAHELA, PA 15063 |
| CARROLL VALLEY BORO | 7 DONNA TRAIL,CARROLL VALLEY, PA 17320 |
| CARROLL'S LOCKSMITH SHOP INC | 280 PARRIS RD,COWPENS, SC 29330 |
| CARROLL, DON R | 5028 WILDBERRY LN,SOQUEL, CA 95073 |
| CARROLL, GREGG | 41 PURITAN AVE,EAST PATCHOGUE, NY 11772 |
| CARROLL, HEATHER N | 2159 EZRALANE,SANTA CRUZ, CA 95062 |
| CARROLL, MAURICE E | 2007 RAMBLEWOOD ROAD,BALTIMORE, MD 21239 |
| CARROLL, RACHEL E | 2159 EZRA LN,SANTA CRUZ, CA 95062 |
| CARROLL, TORY | 227 DUNCAN TRAIL,LONGWOOD, FL 32779 |
| CARROLLAN GARDENS | C/O CRAIG & ASSOCIATES,4638 LEARNED SAGE,ELLICOTT CITY, MD 21043 |
| CARROLLSBURG | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| CARROLLTON | C/O STATE FARM / J WINTERSTEEN,800 OAK STREET,FREDERICK, MD 21701 |
| CARROLLTON BANK OF BALTIMORE | PO BOX 1391,BALTIMORE, MD 21203 |
| CARROLLTON CITY | 500 ELM ST-RECORDS BLDG,DALLAS, TX 75202 |
| CARROLLTON INSURANCE | 10668 CAMPUS WAY SOUTH,UPPER MARLBORO, MD 20772 |
| CARROLLTON TOWN | 2575  CARROLLTON RD,KILL BUCK, NY 14748 |
| CARROLLTON TOWNSHIP | 1645 MAPLE RIDGE,SAGINAW, MI 48604 |
| CARROLLTON/FARMERS BRANCH ISD | P.O. BOX 110611,CARROLLTON, TX 75011 |
| CARROLLWOOD CROSSINGS LLC | C/O TAYLOR AND MATHIS INC,4010 BOY SCOUT BOULEVARD SUITE 160,TAMPA, FL 33607 |
| CARROLLWOOD CROSSINGS, LLC | C/O TAYLOR & MATHIS, INC.,P. O. BOX 440668,KENNESAW, GA 30160-9512 |
| CARROON & BLACK | ATTENTION: AUDREY LINTON,4340 EAST-WEST HIGHWAY,BETHESDA, MD 20814 |
| CARRY ON MORTGAGE | 2377 GOLD MEADOW WAY,GOLD RIVER, CA 95670 |
| CARSON & LONG INSURANCE | AGENCY,4421 EAST WEST HIGHWAY,BETHESDA, MD 20814 |
| CARSON AGENCY, INC. | 1016 COUNTRY CLUB ROAD,INDIANAPOLIS, IN 46234 |
| CARSON APPRAISAL COMPANY | 4635 STUARTS DRAFT HIGHWAY,WAYNESBORO, VA 22980 |

| Claim Name | Address Information |
|---|---|
| CARSON APPRAISALS LLC | 25 SYRATTON AV,CO SPRINGS, CO 80906 |
| CARSON APPRAISALS LLC | 25 STRATTON AV,CO SPRINGS, CO 80906 |
| CARSON CITY | P.O. BOX 340,CARSON CITY, MI 48811 |
| CARSON CITY COUNTY | 201 N.CARSON ST,STE 5,N. CARSON, NV 89701 |
| CARSON MORTGAGE CAPITAL, LLC | 1602 SELTICE WAY UNIT D,POST FALLS, ID 83854 |
| CARSON T. OLAFSON | 909 SOUTH 30TH AVE,YAKIMA, WA 98902 |
| CARSON VALLEY  MORTGAGE | 1653 LUCERNE,SUITE D,MINDEN, NV 89423 |
| CARSON'S APPRAISALS | 7031 LAUREL OAK WAY,FAIR OAKS, CA 95628 |
| CARSON, JOSEPH M | 15 DRIFTWOOD LN,EAST SETAUKET, NY 11733 |
| CARSON, MICHAEL | 5534 CREEK POINTE DRIVE,HICKORY, NC 28601 |
| CARSONVILLE VILLAGE | 3912 SHELDON STREET,CARSONVILLE, MI 48419 |
| CARSWELL LIGHTHOUSE INSURANCE | P O BOX 5159,HILTON HEAD ISLAN, SC 29938 |
| CARSWELL OF CAROLINA LIGHTHOUS | P.O. BOX 5159,HILTON HEAD ISLAN, SC 29938 |
| CARSWELL OF CAROLINA, INC | 1 PARK LANE,HILTON HEAD, SC 29928 |
| CARSWELL, WALTER W | 27 DOLPHIN GREEN APT G2E,PORT WASHINGTON, NY 11050 |
| CARSWELL-LIGHTHOUSE INC. | PO BOX 5159,HILTON HEAD ISLND, SC 29938 |
| CARTE APPRAISAL SERVICE | 521 CHURCHILL DRIVE,CHARLESTON, WV 25314 |
| CARTEAUX , COURTNEY  A. | 10608 KNOLLTON RUN,FORT WAYNE, IN 46818 |
| CARTER AGENCY INC. | 208 NORTH MAPLE STREET,CRESTON, IA 50801 |
| CARTER APPRAISAL SERVICE | P.O. BOX 786,FRANKLIN, PA 16323 |
| CARTER APPRAISAL SERVICES 999A | 500 WEST LAKE DRIVE,ATHENS, GA 30606 |
| CARTER APPRAISALS | 50 E. LOUCKS - 209,SHERIDAN, WY 82801 |
| CARTER CAMPBELL FINANCIAL LLC | 236 WELLS ROAD,DOYLESTOWN, PA 18901 |
| CARTER COUNTY | 801 EAST ELK AVENUE,ELIZABETHTON, TN 37643 |
| CARTER COUNTY | P.O. BOX 1590,GRAYSON, KY 41143 |
| CARTER COUNTY | P.O. BOX 445,VAN BUREN, MO 63965 |
| CARTER COUNTY | P.O.BOX 2054,ARDMORE, OK 73402 |
| CARTER HOLMES P LLC | 14185 DALLAS PARKWAY,DALLAS, TX 75254 |
| CARTER HOLMES P LLC | 14185 DALLAS PARKWAY,CENTURA TOWER # 1275,DALLAS, TX 75254 |
| CARTER HOMES PLLC | 14185 DALLAS PARKWAY,CENTURA TOWER # 1275,DALLAS, TX 75254 |
| CARTER INSURANCE AGENCY | PO BOX 2258,MYRTLE CREEK, OR 97457 |
| CARTER JR, JAMES D (DAVID) | 605 ELIZABETH ST,GILMER, TX 75644 |
| CARTER L. ELLIS INSURANCE | AGENCY,8436 W. BON VIEW DRIVE,RICHMOND, VA 23235 |
| CARTER'S APPRAISAL SERVICES | P.O. BOX 4670,CRESTLINE, CA 92325 |
| CARTER, ANGELO | 173 SEDGEWICK DR.,ROMEOVILLE, IL 60446 |
| CARTER, DARCY L | 3480 RAUSCHER DR,RENO, NV 89503 |
| CARTER, ELEONORE M (ELLEN) | 15 1370 15TH AVE,KEAAU, HI 96749 |
| CARTER, GREGORY C | 16 CHESTNUT ST,CORAM, NY 11727 |
| CARTER, LISA A | 2908 CHESTNUT OAK WAY,VIRGINIA BEACH, VA 23453 |
| CARTER, PAMELA B (PAM) | 808 RHODODENDRON DRIVE,VANCOUVER, WA 98661 |
| CARTER, PAULA | 2474 MASONS FERRY DR APT 302,HERNDON, VA 20171 |
| CARTER, PAYNE & ASSOCIATES | 3103 DEVINE ST,COLUMBIA, SC 29205 |
| CARTER-WALLACE MORTGAGE | 421 MAIN ST,SAINT JOSEPH, MI 49085 |
| CARTERET APPRAISALS, INC | P.O. BOX 2222,MOREHEAD CITY, NC 28557 |
| CARTERET BOROUGH | 20 COOKE AVENUE,CARTERET, NJ 07008 |
| CARTERET COUNTY | 302 COURT HOUSE SQUARE,BEAUFORT, NC 28516 |
| CARTERET MORTGAGE | 6211 CENTREVILLE ROAD,SUITE 800,CENTREVILLE, VA 20121 |
| CARTERET MORTGAGE CORP. | 328 WEST ST.,KEENE, NH 03431 |
| CARTERET MORTGAGE CORPORATION | BRYNN MARR OFFICE PARK,99 VILLAGE RD. ST,JACKSONVILLE, NC 28546 |

| Claim Name | Address Information |
|---|---|
| CARTERET MORTGAGE CORPORATION | BRYNN MARR OFFICE PARK,99 VILLAGE RD. STE 2,JACKSONVILLE, NC 28546 |
| CARTERET MORTGAGE CORPORATION | 125 S WACKER DRIVE,STE 300,CHICAGO, IL 60606 |
| CARTERET OFFICE LLC | 615 PRINCE STREET,BEAUFORT, SC 29902 |
| CARTERVILLE CITY | 1200 EAST 1ST ST.,CARTERVILLE, MO 64835 |
| CARTESI, INC | 475 EL CAMINO REAL STE 404,MILLBRAE, CA 94030 |
| CARTHAGE - WILN | CARTHAGE SCHOOL DISTRICT,25059 COUNTY ROUTE 197,CARTHAGE, NY 13619 |
| CARTHAGE CITY | P.O. BOX 259,CARTHAGE, TN 37030 |
| CARTHAGE CITY | 326 GRANT ST.,CARTHAGE, MO 64836 |
| CARTHAGE MUTUAL INSURANCE | WILLIS INSURANCE AGENCY,110 MAIN ST., PO BOX 324,VERSAILLES, IL 62378 |
| CARTHAGE VILLAGE | 120 S MECHANIC ST,CARTHAGE, NY 13619 |
| CARTRIDGE WORLD | 3055 N RESERVE ST,MISSOULA, MT 59808 |
| CARTRIDGE WORLD | 1360 N LOUISIANA,KENNEWICK, WA 99336 |
| CARTWRIGHT & ASSOC APPR CO LLC | PO BOX 567,JAY, OK 74346 |
| CARTWRIGHT, ALTON (AL) | 466 WOLDUNN CIRCLE,LAKE MARY, FL 32746 |
| CARTWRIGHT, PAIVI | 14 WHISPERING WOODS DRIVE,SMITHTOWN, NY 11787 |
| CARTZENDAFNER AGENCY | P.O. BOX 709,ELDERSBURG, MD 21784 |
| CARUSO, REBECCA M (BECKY) | 4020 FARMDALE AVE,NORTH LAS VEGAS, NV 89031 |
| CARVALHO, MARIA | 187 WARDWELL RD,MINEOLA, NY 11501 |
| CARVEL AT QUAIL CORNERS | 5011-E FALLS OF NEUSE RD,RALEIGH, NC 27609 |
| CARVER COMMUNICATIONS INC | POB 33862,SAN ANTONIO, TX 78265-3862 |
| CARVER COUNTY | 600 EAST 4TH STREET,CHASKA, MN 55318 |
| CARVER COUNTY RECORDER | 600 EAST 4TH ST,CHASKA, MN 55318 |
| CARVER INSURANCE SERVICES | 25095 JEFFERSON AVE, STE 102,MURRIETA, CA 92562 |
| CARVER TOWN | P.O. BOX 67,CARVER, MA 02330 |
| CARVER WOODS EXEC. CTR LLC | 5101 CREEK ROAD,CINCINNATI, OH 45242 |
| CARVER WOODS EXEC. CTR LLC | C/O GREEN REALTY CORP,9900 CARVER RD, SUITE 102,CINCINNATI, OH 45242 |
| CARVER WOODS EXECUTIVE CENTER, L.L.C. | 900 CARVER ROAD,SUITE 200,CINCINNATI, OH 45242 |
| CARY CHAMBER OF COMMERCE | 307 N ACADEMY ST,CARY, NC 27519 |
| CARY FINANCIAL INC | 500 TAMAL PLAZA STE550,CORTE MADERA, CA 94925 |
| CARYELL COUNTY | P.O. BOX 6,GATESVILLE, TX 76528 |
| CASA BELLA FINANCIAL SERVICES INC | 4301 32ND STREET WEST,STE C8,BRADENTON, FL 34205 |
| CASA BELLA HOME MORTGAGE INC | 2255 CHALLENGER WAY STE 101,SANTA ROSA, CA 95407 |
| CASA BLANCA PROPERTIES INC | 10390 COMMERCE CENTER DRIVE,#110,RANCHO CUCAMONGA, CA 91730 |
| CASA CAPITAL INC | 2501 ARTESIA BLVD STE 200,REDONDO BEACH, CA 90278 |
| CASA DEL MAR FINANCIAL SERVICES INC | 4604 SCOTTS VALLEY DRIVE #B,SCOTTS VALLEY, CA 95066 |
| CASA DEL SOL | 11073 CATHELL RD. UNIT 6,BERLIN, MD 21811 |
| CASA DIAZ & SONS | 5777 MADISON AVENUE #200,SACRAMENTO, CA 95841 |
| CASA FINANCIAL SERVICES, INC. | 9560 CUYAMACA,# 102,SANTEE, CA 92071 |
| CASA GRANDE APPRAISAL N | 115 E CEDAR LN,PAYSON, AZ 85541 |
| CASA GRANDE APPRAISAL SERVICE | 121 W FLORENCE BLVD,CASA GRANDE, AZ 85222 |
| CASA GRANDE MORTGAGE & REALTY | 1360 REDWOOD WAY STE D,PETALUMA, CA 94954 |
| CASA OF THE PIKES PEAK REGION | 701 S CASCADE AVE,COLORADO3SPRINGS, CO 80903 |
| CASA VERDE MORTGAGE, LLC DBA GREEN HOUSE | MOR,2846 W. CENTENNIAL DR. #F,LITTLETON, CO 80123 |
| CASA VERDE MORTGAGE, LLC DBA GREEN HOUSE | MO,2846 W. CENTENNIAL DR. #F,LITTLETON, CO 80123 |
| CASANOVA, ELIZABETH | 14332 MONFORT DR APT 14306,DALLAS, TX 75254 |
| CASCADE APPRAISAL LLC | PO BOX 6187,BELLEVUE, WA 98006 |
| CASCADE CAPITAL LENDING | 550 NW FINANCIAL AVE. STE 308,BEND, OR 97701 |

| Claim Name | Address Information |
|---|---|
| CASCADE COFFEE | POB 34935,DPT 726,SEATTLE, WA 98124-1935 |
| CASCADE COFFEE | 9604 NE 126TH AVE,#2340,VANCOUVER, WA 98682 |
| CASCADE COUNTY | P.O. BOX 2549,GREAT FALLS, MT 59403 |
| CASCADE FARMERS MUTUAL INS. | 5000 9TH AVE., SOUTH,GREAT FALLS, MT 59405 |
| CASCADE FINANCIAL & CO | 19132 CHEMILLE DR,LUTZ, FL 33558 |
| CASCADE FINANCIAL INC | 7255 AARONWAY,WEST BLOOMFIELD, MI 48324 |
| CASCADE HOME MORTGAGE | 2116 NE 28TH AVE.,PORTLAND, OR 97212 |
| CASCADE HOME MORTGAGE LLC | 3048 GLADE STREET,MUSKEGON, MI 49444 |
| CASCADE II | PRINC MUTUTAL LIFE CB ELLIS,HICKSVILLE, NY 11802-6113 |
| CASCADE LENDING GROUP | 9600 SW OAK STREET,SUITE 560,PORTLAND, OR 97223 |
| CASCADE MORTGAGE BANKING CORPORATION | 10117 SE SUNNYSIDE RD,HF-527,CLACKAMAS, OR 97015 |
| CASCADE MORTGAGE SERVICES, INC. | 16200 SW PACIFIC HIGHWAY,SUITE H185,TIGARD, OR 97224 |
| CASCADE NORTHERN MORTGAGE | 8000 N.E. PARKWAY DR,#200,VANCOUVER, WA 98662 |
| CASCADE NORTHERN MORTGAGE INC | 4550 SW KRUSE WAY , SUITE 145,LAKE OSWEGO, OR 97035 |
| CASCADE PACIFIC MORTGAGE DBA MORTGAGES | DIRECT,1001 SE WATER AVENUE,STE 225,PORTLAND, OR 97214 |
| CASCADE PLACE HOMEOWNERS ASSC. | 4001 CASCADE RD,ATLANTA, GA 30331 |
| CASCADE RESIDENTIAL MORTGAGE, LLC | 10250 SW GREENBURG RD,SUITE 217,PORTLAND, OR 97223 |
| CASCADE TITLE CO | 8203 W QUINAULT AVE,KENNEWICK, WA 99336 |
| CASCADE TOWNSHIP | 2865 THORNHILLS AVE. SE,GRAND RAPIDS, MI 49546 |
| CASCADIA FINANCIAL GROUP | 603  4TH AVE,KIRKLAND, WA 98033 |
| CASCADIA LENDING, LLC | 437 5TH AVE S,SUITE 101,EDMONDS, WA 98020 |
| CASCADIA MORTGAGE, LLC. | 603  40 AV,KIRKLAND, WA 98033 |
| CASCARELLA, LAURA A | 4 CINDY DR,OLD BETHPAGE, NY 11804 |
| CASCO TOWN | P.O. BOX 60,CASCO, ME 04015 |
| CASCO TOWNSHIP | 7104 107TH AVE,SOUTH HAVEN, MI 49090 |
| CASCO TWP          147 | 4512 MELDRUM RD,CASCO, MI 48064 |
| CASE DILUSSO | C/O SNIDIKER VALENTI,P.O. BOX 1325,NEW BRUNSWICK, NJ 08903 |
| CASE TWP           141 | PO BOX 162,MILLERSBURG, MI 49759 |
| CASE, JILL E | 5061 FLAMINGO CIRCLE,HUNTINGTON BEACH, CA 92649 |
| CASE, SAMUEL A | 419 SPINNAKER LANE,FORT COLLINS, CO 80525 |
| CASEVILLE TOWNSHIP - HURON COU | PO BOX 519,CASEVILLE, MI 48725 |
| CASEVILLE VILLAGE | PO BOX 1049,CASEVILLE, MI 48725 |
| CASEY COUNTY | P.O. BOX 100,LIBERTY, KY 42539 |
| CASEY TOWN | W8138 LOON LAKE RD,SPOONER, WI 54801 |
| CASEY, JANET | 19692 HILLOCK VIEW PLAZA,YORBA LINDA, CA 92886 |
| CASEY, TYLER M | 25623 PASEO LA CRESTA,LAGUNA NIGUEL, CA 92677 |
| CASEYVILLE TOWNSHIP SEWER | SYSTEM,FAIRVIEW HEIGHTS, IL 62208 |
| CASH FLOW INC | 121 INNOVATION DR,STE 200,IRVINE, CA 92617 |
| CASH FLOW MORTGAGES, LLC | 1103 JOSEPH ST.,NEW ORLEANS, LA 70115 |
| CASHIERS MORTGAGE SERVICES INC | 171 HIGHWAY 107N STE D,CASHIERS, NC 28717 |
| CASHION & ASSOCIATES, INC. | 2208 NASH STREET,SANFORD, NC 27330 |
| CASITA MORTGAGE COMPANY A DBA OF | RODRIGUEZ ENTERPR,11 N BEECH STREET,PO BOX 1591 DOLOVES, CO 81323,CORTEZ, CO 81321 |
| CASITA MORTGAGE COMPANY A DBA OF | RODRIGUEZ E  17649,11 N BEECH STREET,PO BOX 1591 D,CORTEZ, CO 81321 |
| CASNOVIA TWP          121 | 245 S CANADA RD,CASNOVIA, MI 49318 |
| CASNOVIA VILLAGE - KENT COUNTY | 141 N. MAIN,CASNOVIA, MI 49318 |
| CASNOVIA VILLAGE - MUSKEGON CO | PO BOX 36,CASNOVIA, MI 49318 |
| CASON APPRAISAL COMPANY | 45 STONERIDGE DRIVE,WAYNESBORO, VA 22980 |
| CASON APPRAISAL COMPANY | 45 STONERIDGE DR. SUITE 201,WAYNESBORO, VA 22980 |

| Claim Name | Address Information |
|---|---|
| CASON FINANCIAL CORP | P.O. BOX 360036,BIRMINGHAM, AL 35216 |
| CASPER APPRAISAL AGENCY | 3009 COLEBERRY TRAIL,ROCKY MOUNT, NC 27804 |
| CASPER APPRAISAL AGENCY | 3009 COLLEBERRY TRAIL,ROCKY MOUNT, NC 27804 |
| CASPER APPRAISAL SERVICE | 6539 DEE LYLE CIRCLE,CASPER, WY 82604 |
| CASPIAN CITY | P.O BOX 273,CASPAIN, MI 49915 |
| CASS CITY VILLAGE | PO BOX 123,CASS CITY, MI 48726 |
| CASS COUNTY | 200 COURT PARK,RM 104,LOGANSPORT, IN 46947 |
| CASS COUNTY | MAIN FLOOR,5 W. 7TH ST.,ATLANTIC, IA 50022 |
| CASS COUNTY | 100 E. SPRINGFIELD ST.,VIRGINIA, IL 62691 |
| CASS COUNTY | 303 MINNESOTA AVE,2ND FLR,WALKER, MN 56484 |
| CASS COUNTY | 201 W. WALL STE. A,HARRISONVILLE, MO 64701 |
| CASS COUNTY | 346 MAIN STREET,ROOM 204,PLATTSMOUTH, NE 68048 |
| CASS COUNTY APPRAISAL DISTRICT | 502 N MAIN ST,LINDEN, TX 75563 |
| CASS COUNTY TREASURER | 120 N. BROADWAY,CASSOPOLIS, MI 49031 |
| CASS COUNTY TREASURER | P. O. BOX 2806,FARGO, ND 58108 |
| CASS TOWNSHIP - SCHUYLKILL | 4 GRAY LANE,POTTSVILLE, PA 17901 |
| CASS-KNOBLOCK & ASSOCIATES | P.O. BOX 798,320 U.S. HWY 17-92,CASSELBERRY, FL 32707 |
| CASSAGNAU LUNDIE, CATHERINE J | 63 OGDEN RD,WEST ISLIP, NY 11795 |
| CASSELL REAL ESTATE SERVICES | 81 LAWRENCE ST,HAVERHILL, MA 01830 |
| CASSIA COUNTY | CASSIA CO TAX OFC,1459 OVERLAND AVE.,  RM 102,BURLEY, ID 83318 |
| CASSIDY INSURANCE AGENCY | PO BOX 67237,SCOTTS VALLEY, CA 95067 |
| CASSLE & ASSOCIATES, INC | 10164 HARMONY DRIVE,INTERLOCHEN, MI 49643 |
| CASSOPOLIS VILLAGE | 117 S. BROADWAY ST,2ND FLOOR SUITE 100,CASSOPOLIS, MI 49031 |
| CASSUTO, DANIEL | 67 SUMMERFIELD DR,HOLTSVILLE, NY 11742 |
| CAST MORTGAGE CORP | 2113 BELLCREST COURT,ROYAL PALM BEACH, FL 33411 |
| CASTAGNOLO, CAROLINE | 335 SE 6TH AVE N208,DELRAY BEACH, FL 33483 |
| CASTEE APPRAISAL SERVICES,LLC | 342 WEST RIVER RD,ORANGE, CT 06477 |
| CASTEEL, TONY | 3625 MILL WATER CROSSING,DACULA, GA 30019 |
| CASTELLANOS, PETE | 225 E MONTEREY RD,CORONA, CA 92879 |
| CASTELO, ISAAC | 1740 14TH ST,GRAND PRAIRIE, TX 75051 |
| CASTILE TOWN | P.O. BOX 179,CASTILE, NY 14427 |
| CASTILLO AGENCY | 1125 N BRITAIN AVENUE #201,WEST HARTFORD, CT 06110 |
| CASTILLO FUNDING INC DBA CASTLE MORTGAGE | CORPOR,237 S. LAKEVIEW AVE,PLACENTIA, CA 92870 |
| CASTILLO FUNDING INC DBA CASTLE MORTGAGE | CORPORATI,237 S. LAKEVIEW AVE,PLACENTIA, CA 92870 |
| CASTILLO, BLANCA I | 165 BEDELL ST,FREEPORT, NY 11520 |
| CASTILLO, EDUARDO | 3571 VIOLET ST,SEAL BEACH, CA 90740 |
| CASTINE CONDO | C/O J EDWARD KISER, JR.,P. O. BOX 647,PASADENA, MD 21122 |
| CASTINE WATER AND SEWER | P. O. BOX 387,STEVENSVILLE, MD 21666 |
| CASTINE, ELIZABETH J (JILL) | 809 WILLOW SPIRE ARCH,CHESAPEAKE, VA 23320 |
| CASTLE & CASTLE, P.C. | SUITE 2200,1099 18TH STREET,DENVER, CO 80202 |
| CASTLE & COOKE COMMERCIAL PROP | 4601 SIX FORKS ROAD,RALIEGH, NC 27609 |
| CASTLE & COOKE COMMERCIAL PROP | 4601 SIX FORKS ROAD,SUITE 503,RALIEGH, NC 27609 |
| CASTLE APPRAISAL SERVICE LLC | 342 W RIVER ROAD,ORANGE, CT 06477 |
| CASTLE FUNDING | 140 CAPTAIN THOMAS BLVD,# 117,WEST HAVEN, CT 06516 |
| CASTLE HARBOUR | C/O WILLIAM M. STALLINGS,8096 B. EDWIN RAYNOR BLVD.,PASADENA, MD 21122 |
| CASTLE HILLS SELF STORAGE | 7340 BLANCO RD,SAN ANTONIO, TX 78216 |
| CASTLE HOME LOANS A DBA OF MORTGAGE | PROCESS C 41094,660 WEST BAKER STREET,COSTA MESA, CA 92626 |

| Claim Name | Address Information |
|---|---|
| CASTLE HOME LOANS A DBA OF MORTGAGE | PROCESS CENTER,660 WEST BAKER STREET,COSTA MESA, CA 92626 |
| CASTLE HOME MORTGAGE CORP. | 1600 ROUTE 22 EAST,3RD FLOOR,UNION, NJ 07083 |
| CASTLE HOME MORTGAGE CORP. | 1600 ROUTE 22 EAST,3RD FLOOR,UNION, NJ 7083 |
| CASTLE LAKE | PO BOX 2751,IDAHO FALLS, ID 83403 |
| CASTLE MANAGEMENT | 10876 FM 1960 W.,HOUSTON, TX 77070 |
| CASTLE MEINHOLD & STAWIARSKI | 999 18TH STREET #2201,DENVER, CO 80202 |
| CASTLE MORTGAGE  LLC | 2545 BLUFFTON DRIVE,JACKSONVILLE, FL 32224 |
| CASTLE MORTGAGE & REAL ESTATE | 800 N. IRWIN ST,HANFORD, CA 93230 |
| CASTLE MORTGAGE BROKERAGE, INC. | 1819 ACUSHNET AVE.,NEW BEDFORD, MA 02746 |
| CASTLE MORTGAGE CO | 629W CENTERVILLE RD. #210,GARLAND, TX 75041 |
| CASTLE MORTGAGE SERVICES INC | 4 VANTAGE COURT,NEWARK, DE 19711 |
| CASTLE PEAK MORTGAGE | 3000 N. LAKE BLVD. STE 7B,TAHOE CITY, CA 96146 |
| CASTLE RE APPRASIAL SERVICE | 1630 NORTH MAIN STREET,WALNUT CREEK, CA 94596 |
| CASTLE REAL ESTATE APPRAISAL S | 1630 NORTH MAIN STREET,WALNUT CREEK, CA 94596 |
| CASTLE REALTY CO | 3601 CLARKS LN,BALTIMORE, MD 21215 |
| CASTLE ROCK FUNDING | 4833 FRONT ST B242,CASTLE ROCK, CO 80104 |
| CASTLE ROCK MORTGAGE, LLC | 6415 HWY. 10 NW, STE 109,RAMSEY, MN 55303 |
| CASTLE SHANNON BOROUGH | 3310 MCROBERTS RD.,CASTLE SHANNON, PA 15234 |
| CASTLE VIEW REALTY | 1130 STARLING VIEW COURT,SAN JOSE, CA 95120 |
| CASTLE, MEINHOLD & STAWIARSKI, LLP | 9200 E. MINERAL AVE.,SUITE 350,ENGLEWOOD, CO 80112 |
| CASTLEFORD HEARTHSTONE | C/O ALLSTATE,HOME OFFICE,NORTHBROOK, IL 60062 |
| CASTLEROCK FINANCIAL | 568 W 800 N,OREM, UT 84057 |
| CASTLEROCK MORTGAGE A DBA OF TIERRA DE | LOS ROBLES.,2377 W. SHAW # 208,FRESNO, CA 93711 |
| CASTLEROCK MORTGAGE A DBA OF TIERRA DE | LOS ROBL,2377 W. SHAW # 208,FRESNO, CA 93711 |
| CASTLEROCK MORTGAGE GROUP OF LA, LLC | 4530 BARKSDALE BLVD.,SUITE C,BOSSIER CITY, LA 71112 |
| CASTLEROCK MORTGAGE LLC | 1204 NORTH 18TH ST.,MONROE, LA 71201 |
| CASTLESTONE MORTGAGE SERVICES, LLC | 8555 N. RIVER ROAD,SUITE 150,INDIANAPOLIS, IN 46240 |
| CASTLETON ON HUDSON VILL | 85 SOUTH MAIN STREET,CASTLETON-ON-HUDS, NY 12033 |
| CASTLETON TOWN | P O BOX 727,CASTLETON, VT 05735 |
| CASTLETON TOWNSHIP | 915 REED STREET,NASHVILLE, MI 49073 |
| CASTLEVIEW HOME LOANS | 330 E. LAMBERT STREET,2ND FLOOR,BREA, CA 92821 |
| CASTO, DAVID | 2107 UTAH CT NW,CANTON, OH 44709 |
| CASTRICONE, BART G | 11009 W ADAMS ST,AVONDALE, AZ 85323 |
| CASTRO, CLAUDIA | 3710 SUTTON WAY,HIGH POINT, NC 27265 |
| CASTRO, JESSICA | 676 E. SANDOVAL LANE,EL CENTRO, CA 92243 |
| CASTRO, JESSICA L | 144 HORIZON VIEW DR,FARMINGVILLE, NY 11738 |
| CASTRONOVO, SALVATORE | 392 OLD HAUPPAUGE RD,SMITHTOWN, NY 11787 |
| CASWELL BEACHTOWN TX COLLECTOR | CASWELL BEACH CITY TAX OFFICE,1100 CASWELL BEACH RD.,CASWELL BEACH, NC 28465 |
| CASWELL COUNTY | P. O. BOX 204,YANCYVILLE, NC 27379 |
| CASWELL INSURANCE SERVICES,INC | P.O.BOX 370,YANCEYVILLE, NC 27379 |
| CASWELL, SARAH E | 9764 MAITLAND LOOP,BRISTOW, VA 20136 |
| CATAHOULA PARISH | PO BOX 603,HARRISONBURG, LA 71340 |
| CATALANO & ASSOCIATES | 112 SOUTH YORK ROAD,ELMHURST, IL 60126 |
| CATALANO & ASSOCIATES | 105 SOUTH YORK ROAD,ELMHURST, IL 60126 |
| CATALANO, FRANK | 182 W CHURCH ST,ELMHURST, IL 60126 |
| CATALANO, FRANK ANTHONY (FRANK JR.) | 182 W CHURCH ST,ELMHURST, IL 60126 |
| CATALINA CAPITAL LLC | 2720 E. OAKLAND PARK BLVD #,FT LAUDERDALE, FL 33306 |
| CATALYST FINANCIAL | 22693 HESPERIAN BLVD #200,HAYWARD, CA 94541 |
| CATALYST FUNDING | 602 E. MAIN STREET,SANTA MARIA, CA 93454 |

| Claim Name | Address Information |
|---|---|
| CATALYST INVESTMENT SOLUTIONS INC | 12399 LEWIS STREET,STE 101,GARDEN GROVE, CA 92840 |
| CATAMOUNT FINANCIAL, LLC (MAIN) | 3001 SOUTH LINCOLN AVE,STEAMBOAT SPRINGS, CO 80487 |
| CATANESE, ANTHONY V | 60 COLLEEN CIRCLE,DOWNINGTOWN, PA 19335 |
| CATAPANO APPRAISALS | 11 EMERALD CT,SEDONA, AZ 86336 |
| CATAPULT MORTGAGE, INC. | 15951 LOS GATOS BLVD,SUITE 1,LOS GATOS, CA 95032 |
| CATASAUQUA BOROUGH | 400 RACE ST.,CATASAUQUA, PA 18032 |
| CATASAUQUA SD/CATASAUQUA BORO | 400 RACE STREET,CATASAUQUA, PA 18032 |
| CATASAUQUA SD/HANOVER TWP | 201 N 14TH ST,CATASAUQUA, PA 18032 |
| CATASAUQUA SD/N CATASAUQUA BOR | 1122 SIXTH STREET,NORTH CATASAUQUA, PA 18032 |
| CATAWBA COUNTY | P.O. BOX 368,NEWTON, NC 28658 |
| CATAWBA INSURANCE COMPANY | PO BOX 1,COLUMBIA, SC 29202 |
| CATAWBA VALLEY MORTGAGE | 716 4TH STREET SW,P.O. BOX 2805,HICKORY, NC 28603 |
| CATAWISSA BOROUGH | 138 SOUTH STREET,CATAWISSA, PA 17820 |
| CATE-RUSSELL INSURANCE | 415 HIGH STREET,MARYVILLE, TN 37804 |
| CATER-ETTES CATERING | POB 500,STOCKERTOWN, PA 18083 |
| CATERING BY CATHERINE | GOLDSTEIN,VERO BEACH, FL 32962 |
| CATERING BY SMG | 747 HOWARD ST,SAN FRANCISCO, CA 94103 |
| CATES MORTGAGE CORP | 1344 ASHLEY SQUARE,WINSTON SALEM, NC 27103 |
| CATHCART, SHEREL L | 9236 CHURCH ROAD #2057,DALLAS, TX 75231 |
| CATHEDRAL DIRECTORIES | 1401 W GIRARD AVE,MADISON HEIGHTS, MI 48071 |
| CATHEDRAL PARK | C/O HODGE, HART & ASSOCIATES,10605 CONCORD STREET, STE 500,KENSINGTON, MD 20895 |
| CATHERINE A HART | 1466 WILLIAM ST,BALTIMORE, MD 21230 |
| CATHERINE ABAKAH | 3006 OHARA PLACE,OINEY, MD 20832 |
| CATHERINE BARNES | 1207 COCHRAN AVE,BALTIMORE, MD 21239 |
| CATHERINE GUSTAFSON BUS. MAN. | DEACONESS COMM EVANG LUTH CRCH,801 MERION SQUARE RD,GLADWYNE, PA 19035 |
| CATHERINE GUSTAFSON BUS. MANGR | DEACONESS COMM EVANG LUTH CRCH,801 MERION SQUARE RD,GLADWYNE, PA 19035 |
| CATHERINE K. WIES ESTATE | 912 WEST LAKE DRIVE,BALTIMORE, MD 21210 |
| CATHERINE KOGUT | 313 LINWOOD AVE,BEL AIR, MD 21014 |
| CATHERINE MARRINGEL | 2922 E MONUMENT ST,BALTIMORE, MD 21201 |
| CATHERINE P FRANCIS | 105 SEMINOLE AVENUE,CATONSVILLE, MD 21228 |
| CATHERINE PAUL | C/O SHARON LANE,3340 GARNET ROAD,BALTIMORE, MD 21234 |
| CATHERINE PECORA | 8 ACORN CIRCLE,APT 302,TOWSON, MD 21204 |
| CATHERINE SOMERVILLE | 19 ERICSSON RD,CABIN JOHN, MD 20818 |
| CATHERWOOD LAW FIRM | 104 COURT ST,OXFORD, NC 27565 |
| CATHERYN HAROLD | 4425 FORESTER ROAD,BALTIMORE, MD 21227 |
| CATHY JOHNSON | 326 MEADOWFIELD ROAD,GASTON, SC 29072 |
| CATHY LONDON | 65 BEECHAM COURT,OWINGS MILLS, MD 21117 |
| CATHY MANCE APPRAISALS | 7220 E ALTO VESIERTO RD,PRESCOTT VALLEY, AZ 86314 |
| CATLIN APPRAISALS | 225 S COLLINGTON AV,BALTIMORE, MD 21231 |
| CATLIN TOWN | 1448 CHAMBERS ROAD,BEAVER DAMS, NY 14812 |
| CATLIN UNDERWRITERS | 1 VICTORIA STREET, 6TH STREET,HAMILTON,   HM11 BERMUDA |
| CATO TWP          117 | PO BOX 89,LAKEVIEW, MI 48850 |
| CATOCTIN MORTGAGE, LLC | 7514 DIPLOMAT DR,#101,MANASSAS, VA 20109 |
| CATOMERIDIAN - IRA | 2851 ROUTE 370 EAST,CATO, NY 13033 |
| CATOOSA COUNTY CLERK | OF THE SUPERIOR COURT,RINGGOLD, GA 30736 |
| CATOOSA COUNTY TAX COLLECTOR | TAX COMMISSSIONER,796 LAFAYETTE ST.,RINGGOLD, GA 30736 |
| CATRON & ASSOC INC | 8613 N STAR GRASS DR,TUCSON, AZ 85742 |
| CATRON COUNTY | PO BOX 407,RESERVE, NM 87830 |

| Claim Name | Address Information |
|---|---|
| CATSKILL - CATSKILL | 422 MAIN STREET,CATSKILL, NY 12414 |
| CATSKILL ART & OFFICE SUPPLY | 328 WALL ST,KINGSTON, NY 12401 |
| CATSKILL CSD/ATHENS TOWN | 2 FIRST STREET,CAIRO, NY 12451 |
| CATSKILL TOWN | 439 MAIN STREET,CATSKILL, NY 12414 |
| CATSKILL VILLAGE | 422 MAIN ST,CATSKILL, NY 12414 |
| CATSPAW OWNERS ASSOC. | C/O WEBB INSURANCE AGENCY,P. O. BOX 1825,STATESVILLE, NC 28687 |
| CATT, MARK R | 4884 FELTON ST,SAN DIEGO, CA 92116 |
| CATTAIL UTILITY, INC. | P. O. BOX 1599,SEVERNA PARK, MD 21146 |
| CATTANEO CO. REAL ESTATE A DBA SANTIN | 4969 FOXEN CANYON RD.,SANTA MARIA, CA 93454 |
| CATTANEO CO. REAL ESTATE A DBA SANTINO | CATTANEO,4969 FOXEN CANYON RD.,SANTA MARIA, CA 93454 |
| CATTARAUGUS LITTLE VALLEY CSD | CLVCSD,207 ROCK CITY ST,LITTLE VALLEY, NY 14755 |
| CATTLEMEN'S MORTGAGE AND INVESTMENT CORP | 4008 N. 15TH AVE.,PHOENIX, AZ 85015 |
| CATUCCI, FARLEY & SON | 10605 CONCORDE STREET,KENSINGTON, MD 20895 |
| CAU | 7418 E. HELM DRIVE,SCOTTSDALE, AZ 85260 |
| CAUCHON APPRAISALS, INC. | 2575 EASTERN BLVD.,YORK, PA 17402 |
| CAUCHON, SYLVIA L | 3209 EASTERN BLVD,YORK, PA 17402 |
| CAUFIELD & MCCUNE INSURANCE | AGENCY,34 SYCAMORE AVENUE, SUITE 2D,LITTLE SILVER, NJ 07739 |
| CAUNTER, KEITH A | 41 W198 WEYBRIDGE DRIVE,SAINT CHARLES, IL 60175 |
| CAUOA | 2300 NORTH BARRINGTON ROAD #40,HOFFMAN ESTATES, IL 60195 |
| CAUSEY - BAUER INSURANCE | PO BOX 935,ST CHARLES, MO 63302 |
| CAUSEY APPRAISAL SERVICE | 100 HACKNEY CIRCLE,WILMINGTON, DE 19803 |
| CAUSEY INSURANCE AGENCY | 1121 S. DIVISION STREET,SALISBURY, MD 21801 |
| CAVACO, CHRISTOPHER J | 130 HIDDEN ACRES PATH,WADING RIVER, NY 11792 |
| CAVACO, CRAIG | 12 PLOW LN,LEVITTOWN, NY 11756 |
| CAVACO, MARK | 12 PLOW LN,LEVITTOWN, NY 11756 |
| CAVALIER COUNTY | 901 3RD ST,LANGDON, ND 58249 |
| CAVALIER MORTGAGE GROUP, INC | 7521 MOURNING DOVE ROAD,STE 101,RALEIGH, NC 27615 |
| CAVALIER REALTY | 8715 BEL AIR ROAD,BALTIMORE, MD 21236 |
| CAVALIER REALTY CORP | 8715 BEL AIR ROAD,BALTIMORE, MD 21236 |
| CAVEDINE, JOANNE M | 2283 FOX RUN CIR,FINDLAY, OH 45840 |
| CAVENDISH | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STRET,ALEXANDRIA, VA 22314 |
| CAVERO, PHIL J | 38 RUMFORD RD,KINGS PARK, NY 11754 |
| CAVIN'S BUSINESS SOLUTIONS | POB 53964,FAYETTEVILLE, NC 28305-3964 |
| CAXTON NEWSPAPERS INC. | DBA SUNPOST,PO BOX 191870,MIAMI BEACH, FL 33119 |
| CAYENNE APPRAISAL GROUP LLC | 12 SURREY COURT,COLUMBIA, SC 29212 |
| CAYENNE APPRAISAL GROUPE, LLC | 245 CONRAD CIRCLE,COLUMBIA, SC 29212 |
| CAYUGA COUNTY | P.O. BOX 190,AUBURN, NY 13021 |
| CAYUGA ISD | PO BOX 427,CAYUGA, TX 75832 |
| CAYUGA VILLAGE | 6205 RAILROAD STREET,CAYUGA, NY 13034 |
| CAYWOOD & ASSOCIATES, INC. | 2 W. MAIN ST.,PLANO, IL 60545 |
| CAZA FINANCIAL INC | 12540 E SLAUSON AVENUE,UNIT I,SANTA FE SPGS, CA 90670 |
| CAZENOVIA - CAZENOVIA | P.O. BOX 450,CASENOVIA, NY 13035 |
| CAZENOVIA - FENNER | P.O. BOX 450,CAZENOVIA, NY 13035 |
| CAZENOVIA TOWN | 7 ALBANY STREET,CAZENOVIA, NY 13035 |
| CB CONTRACTORS INC | 2630 W. ARMITAGE,CHICAGO, IL 60647 |
| CB DOCUMENT SOLUTIONS | 4320 E COTTON CENTER BLVD,STE 100,PHOENIX, AZ 85040-8852 |
| CB FINANCIAL | 118 SOUTH CATALINA AVE,STE A2,REDONDO BEACH, CA 90277 |
| CB FINANCIAL SERVICES | 3406 HALL LANE,LAFAYETTE, CA 94549 |

| Claim Name | Address Information |
| --- | --- |
| CB HPW | 4112 BLUE RIDGE ROAD,RALEIGH, NC 27612 |
| CB MORTGAGE INC | 14855 BLANCO ROAD,STE 401,SAN ANTONIO, TX 78216 |
| CB RICHARD ELLIS | BLDG  ID: 01D101,PO BOX 6125 C/O CBRE,HICKSVILLE, NY 11802-6125 |
| CB RICHARD ELLIS | 2200 MAIN STREET, SUITE 545,WAILUKU, HI 96793 |
| CBC COMPANIES INC | 250 E TOWN ST,COLUMBUS, OH 43215 |
| CBC INNOVIS | PO BOX 535595,PITTSBURGH, PA 15253-5595 |
| CBC INNOVIS | POB 535595,PITTSBURGH, PA 15253-5595 |
| CBC INNOVIS | 5750 RUFE SNOW # 120,NORTH RICHLAND HILLS, TX 76180 |
| CBCINNOVIS INC | 6000 WEST RIDGE RD,ERIE, PA 16506 |
| CBG USA | POB 112955,ANCHORAGE, AK 99511 |
| CBI COPY PRODUCTS INC | 2504 E MICHIGAN,LANSING, MI 48912-4039 |
| CBIZ ACCOUNTING TAX & ADV SERV | OF NEW YORK LLC,NEW YORK, NY 10122 |
| CBRE AAF PINE RETAIL LLC | P O BOX 3445,PITTSBURGH, PA 15230 |
| CBRE INVESTORS AAF | CALSTRS SOUTHPARK,P O BOX 905307,CHARLOTTE, NC 28290-5307 |
| CBS APPRAISALS | 9852 BUSINESS PARK DRIVE,SACRAMENTO, CA 95827 |
| CBS OUTDOOR | 185 US HWY 46,FAIRFIELD, NJ 07004 |
| CBS RADIO | KKJJ JACK FM,LAS VEGAS, NV 89146 |
| CC LENDING, INC. | 1840 GATEWAY DR. SUITE 150,SAN MATEO, CA 94404 |
| CC LENDING, INC. (MAIN) | 8808 MISSION DRIVE #102,ROSEMEAD, CA 91770 |
| CC REALTORS INC. | 214 OAK CREEK DR,WAXAHACHIE, TX 75165 |
| CCA MORTGAGE SERVICES LLC | 37 N. BOYD ST.  SUITE D,WINTER GARDEN, FL 34787 |
| CCA STRATEGIES LLC | 216 S JEFFERSON ST    STE 600,CHICAGO, IL 60661 |
| CCC ONE, L.P. | ,LOWER GWYNEDD, PA 19002 |
| CCC ONE, PL | C/O SOMERSET PROPERTIES,LOWER GWYNEDD, PA 19002 |
| CCC ONE, PL | C/O SOMERSET PROPERTIES,768 N BETHLKEHEM PIKE STE 203,LOWER GWYNEDD, PA 19002 |
| CCF OF ATLANTA | 1840 GRASSLAND PKWY,ALPHARETTA, GA 30004 |
| CCH EXECUTIVE SUITES LLC | 1030 N CENTER PARKWAY,KENNEWICK, WA 99336 |
| CCI | PO BOX 321,EGG HARBOR CITY, NJ 08215 |
| CCI | P O BOX 683,MILAN, TN 38358 |
| CCM APPRAISAL COMPANY | 1602 MONROE LANE,AMBLER, PA 19002 |
| CCM APPRAISAL SYSTEMS INC | 15701 JUNIPER RIDGE DR NW,RAMSEY, MN 55303 |
| CCM REAL ESTATE MORTGAGE EXPRESS | 71 843 HIGHWAY 111,STE C,RANCHO MIRAGE, CA 92270 |
| CCR CARLIN CHARRON | & ROSEN LLP,WESTBOROUGH, MA 01581 |
| CCR CARLIN CHARRON | & ROSEN LLP,1400 COMPUTER DRIVE,WESTBOROUGH, MA 01581 |
| CCS ENTERPRISES | 2271 N BATAVIA ST,ORANGE, CA 92865 |
| CCT ENTERPRISES DBA BAY CREEK MORTGAGE | CORP.,9828 E. BURNSIDE,SUITE 100,PORTLAND, OR 97216 |
| CCX COURIERS | 3313 VINCENT RD,PLEASANT HILL, CA 94523 |
| CD CONSULTING GROUP | 3674 JETTY POINT,CARLSBAD, CA 92010 |
| CD MORTGAGE | 6 HUGHES,SUITE 120,IRVINE, CA 92618 |
| CD MORTGAGE GROUP A DBA OF J. BERT COKER | 5161 CLAYTON RD.,STE. G,CONCORD, CA 94521 |
| CD MORTGAGE SERVICES | 1170 W. 152 HIGHWAY,LIBERTY, MO 64068 |
| CD PENSINGER & ASSOCIATES | 9336 CHESTNUT TRAIL,TINLEY PARK, IL 60487 |
| CDA FINANCE DEPARTMENT | ATTN: DONNA HENDRIE,ANNAPOLIS, MD 21401 |
| CDH MORTGAGE LLC | 1200 E PASS RD,GULFPORT, MS 39507 |
| CDR OF SOUTHWEST FLORIDA LLC | 3191 HARBOR BLVD. STE B,PORT CHARLOTTE, FL 33952 |
| CDR OF SOUTHWEST FLORIDA, LLC | 3191-B HARBOR BOULEVARD,PORT CHARLOTTE, FL 33952 |
| CDS APPRAISAL SERVICES | 4201 LONG BEACH BLVD # 420,LONG BEACH, CA 90807 |
| CDS INSURANCE | A.J. BERTHOLF & SON,469 EASTON ROAD,HORSHAM, PA 19044 |

| Claim Name | Address Information |
|---|---|
| CDW DIRECT LLC | POB 75723,CHICAGO, IL 60675-5723 |
| CE DUNCAN & ASSOCIATES INC | 2609 ROCKY OAK RD,POWHATAN, VA 32139 |
| CE MORTGAGE OF SC LLC | 48 SE OSCEOLA STREET,STUART, FL 34994 |
| CEBALLO FRANKS, KIM A | 705 S. WELLWOOD AVE.,LINDENHURST, NY 11757 |
| CECCHI, NANETTE F | 57 CUTTER PL,WEST BABYLON, NY 11704 |
| CECIL & CECIL, PA | 223 NORTH LINDSAY STREET,HIGH POINT, NC 27262 |
| CECIL A TAYLOR II IFA | 3910 EAST 58TH STREET,INDIANAPOLIS, IN 46220 |
| CECIL BAY APPRAISAL COMPANY | P.O. BOX 627,MACKINAW CITY, MI 49701 |
| CECIL CAPPS INSURANCE & REALTY | 3670 SUNSET AVENUE,ROCKY MOUNT, NC 27804 |
| CECIL CO CHAMBER OF COMMERCE | POB 96,ELKTON, MD 21922 |
| CECIL COUNTY | 129 EAST MAIN STREET, ROOM 108,ELKTON, MD 21921 |
| CECIL COUNTY | 129 E. MAIN STREET,ROOM 117,ELKTON, MD 21921 |
| CECIL G LOWER | 61 CHERRY BLOSSOM DR,CHARLES TOWN, WV 25414 |
| CECIL LITTLE | 2227 WHEATLEY DR # 204,BALTIMORE, MD 21207 |
| CECIL P. MILLER REAL ESTATE | PO BOX 2124,NEWPORT NEWS, VA 23609 |
| CECIL R TURNER & ASSOCIATES VA | PO BOX 6906,ATLANTA, GA 30315 |
| CECIL TOWNSHIP | 3599 MILLERS RUN RD, SUITE 103,CECIL, PA 15321 |
| CECIL TRUST MORTGAGE & LOAN DBA CECIL | MORTGAGE,2288 WEST PULASKI HIGHWAY,STE E,NORTH EAST, MD 21901 |
| CECIL TRUST MORTGAGE & LOAN DBA CECIL | MORTGAGE & L,2288 WEST PULASKI HIGHWAY,STE E,NORTH EAST, MD 21901 |
| CECIL W POWELL & CO | PO DRAWER 41490,219 N NEWNAN STREET,JACKSONVILLE, FL 32203 |
| CECIL, TROY M | 123 DUSTY ROSE DR,OFALLON, MO 63366 |
| CECURA SUPREME INSURANCE | 715 MILWAUKEE STREET,DELAFIELD, WI 53018 |
| CEDAR AT DOVER | C/O STATE FARM,1333-1 LAKEWOOD ROAD,TOMS RIVER, NJ 08755 |
| CEDAR BROOK AT BRANCHBURG | C/O JACOBSON, GOLDFARB & SCOTT,P. O. BOX 489,WOODBRIDGE, NJ 07095 |
| CEDAR CANYON | 1840 B STREET,FOREST GROVE, OR 97116 |
| CEDAR CANYON | 1840 B STREET,FOREST GROVE, OR 97116-0827 |
| CEDAR CANYON BOTTLED WATER | POB 827,FOREST GROVE, OR 97116-0827 |
| CEDAR CITY MORTGAGE CO DBA EMPIRE | MORTGAGE C,9429 E BEND RD,BURLINGTON, KY 41005 |
| CEDAR CITY MORTGAGE CO DBA EMPIRE | MORTGAGE COMPANY,9429 E BEND RD,BURLINGTON, KY 41005 |
| CEDAR CITY MORTGAGE CO DBA EMPIRE | MORTGAGE COMPANY,9624 CINCINNATI-COLUMBUS RD,#202,CINCINNATI, OH 45241 |
| CEDAR CITY MORTGAGE CO DBA EMPIRE | MORTGAGE C,9624 CINCINNATI-COLUMBUS RD,#202,CINCINNATI, OH 45241 |
| CEDAR CONDOMINIUM | C/O GARDEN HOMES AGENCY,820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| CEDAR COUNTY | P.O. BOX 280,STOCKTON, MO 65785 |
| CEDAR COUNTY | P.O. BOX 105,HARTINGTON, NE 68739 |
| CEDAR COUNTY TREASURER | CEDAR COUNTY TAX OFFICE,400 CEDAR ST.,TIPTON, IA 52772 |
| CEDAR CREEK MORTGAGE LLC | 210 N. MAIN ST,CULPEPER, VA 22701 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD,TWIN LAKE, MI 49457 |
| CEDAR CREEK TWP        165 | 6670 E 14 RD,MANTON, MI 49663 |
| CEDAR CROFT HOMES | POB 99,DAVIDSON, NC 28036 |
| CEDAR FORK MUT AID | SOCIETY INC.,4068 VOSSBRINK ROAD,GERALD, MO 63037 |
| CEDAR GLEN | 810 SHADY WAY,ARLINGTON HEIGHTS, IL 60005 |
| CEDAR GROVE TOWNSHIP | 525 POMPTON AVE.,CEDAR GROVE, NJ 07009 |
| CEDAR HILL CITY | P.O. BOX 113,CEDAR HILL, TN 37032 |
| CEDAR HILL CITY & ISD | P.O. BOX 498,CEDAR HILL, TX 75106 |
| CEDAR HILLS CITY | P.O. BOX 498,CEDAR HILL, TX 75106 |
| CEDAR HOLLOW | C/O LINDSAY-SMITH AGENCY,790 PENLLYN PIKE, SUITE 200,BLYUE BELL, PA 19422 |
| CEDAR LAKE TOWN | 2543 27 1/4 - 27 3/4,RICE LAKE, WI 54868 |
| CEDAR MORTGAGE COMPANY | 6174 WESTWIND WAY,FALLON, NV 89406 |
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY,SUITE 205,CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY,CAMPBELL, CA 95008 |
| CEDAR MORTGAGE COMPANY, INC. | 901 CAMPISI WAY,SUITE 205,CAMPBELL, CA 95008 |
| CEDAR POINTE | C/O KANTOR & FOSTER, INC.,395 CORONA STREET,DENEVER, CO 80218 |
| CEDAR RAPIDS AREA ASC REALTORS | 1860 FIRST AVE NE,CEDAR RAPIDS, IA 52402 |
| CEDAR RAPIDS AREA CHM COMMERCE | 424 1ST AVE NE,CEDAR RAPIDS, IA 52401-1196 |
| CEDAR RAPIDS PHOTO COPY INC | 3050 6TH ST SW,CEDAR RAPIDS, IA 52404 |
| CEDAR RIDGE HIGH SCHOOL | 1125 NEW GRADY BROWN SCHOOL RD,HILLSBOROUGH, NC 27278 |
| CEDAR RIVER MORTGAGE LLC | 1130 140TH AVE NE,SUITE 100A,BELLEVUE, WA 98005 |
| CEDAR ROW WEST | 7522 S. CORK AVENUE,JUSTICE, IL 60458 |
| CEDAR SPRINGS CITY | P. O. BOX 310,CEDAR SPRINGS, MI 49319 |
| CEDAR TWP          133 | 10055 SWISS DRIVE,REED CITY, MI 49677 |
| CEDAR VALLEY | 187 E. MARKET ST., STE. 140,RHINEBECK, NY 12572 |
| CEDAR VILLAGE CONDO | C/O MTM MANAGEMENT ASSOC.,P. O. BOX 506,DAMASCUS, MD 20872 |
| CEDAR WOODS FINANCIAL A DBA OF ROCKING | HORSE,1115 SOUTH MAIN,#300,CEDAR CITY, UT 84720 |
| CEDAR WOODS FINANCIAL A DBA OF ROCKING | HORSE RIDGE,1115 SOUTH MAIN,#300,CEDAR CITY, UT 84720 |
| CEDARBROOK FUNDING A DBA OF OCEAN WEST | 9853 JOHNNYCAKE RIDGE,STE 307,CONCORD, OH 44060 |
| CEDARBURG CITY | PO BOX 49,CEDARBURG, WI 53012 |
| CEDARBURG TOWN | 1293 WASHINGTON AVE,CEDARBURG, WI 53012 |
| CEDARHURST VILLAGE | VILLAGE OF CEDAR HURST,200 CEDAR HURST AVE.,CEDAR HURST, NY 11516 |
| CEDARMOUNT CONDOMINIUM | C/O AMERICAN RELIANCE,172 BROADWAY, POB 8708,WOODCLIFF LAKE, NJ 07675 |
| CEDARS AT BASKING RIDGE | 200 VALLEY ROAD,SUITE 203,MT. ARLINGTON, NJ 07856 |
| CEDARSTONE MORTGAGE, LLC | 1544 SAWDUST RD., STE. 110,THE WOODLANDS, TX 77380 |
| CEDARTOWN CITY | CITY OF CEDARTOWN,PO BOX 65,CEDARTOWN, GA 30125 |
| CEDARVILLE TWP        109 | N8235 OLD MILL LANE,CEDAR RIVER, MI 49887 |
| CEE-CLEAN WINDOW CLEANING CO. | 15470 RACHO RD.,TAYLOR, MI 48180 |
| CEFAR CENTER FOR EXCELLENCE | IN AUTISM RESEARCH |
| CEJUDO, EDUARDO A | 15221 SE 82ND COURT,NEW CASTLE, WA 98059 |
| CELCO MORTGAGE, L.P. | 709 N. WARE RD,MCALLEN, TX 78501 |
| CELCO MORTGAGE, L.P. | 2404 S. EXPWY 83,SUITE C,HARLINGEN, TX 78552 |
| CELEBRATION MORTGAGE, INC. | 1838 MT WASHINGTON AVE,SUITE 204D,COLORADO SPRINGS, CO 80906 |
| CELEBRITY ESTATES HOMES & MORTGAGE | 860 HILLVIEW CT. STE 160,MILPITAS, CA 95035 |
| CELEBRITY MORTGAGE | 1340 MORRIS AVE,UNION, NJ 07083 |
| CELEBRITY MORTGAGE CORPORATION | 900 SE 3RD AVENUE,SUITE 202,FT LAUDERDALE, FL 33316 |
| CELEBRITY MORTGAGE, LLC | 200 PARK AVE. STE 220,FLORHAM PARK, NJ 07932 |
| CELEDINAS AGENCY INC. | 4259 NORTH LAKE BLVD.,PALM BEACH GARDEN, FL 33410 |
| CELESTE PEELE INSURANCE AGENCY | 2606 RAEFORD ROAD,SUITE 10,FAYETTEVILLE, NC 28303 |
| CELESTIAL MORTGAGE | 2000 TRIUMFO CIRCLE,KISSIMMEE, FL 34744 |
| CELINA GROUP | W VIRGINIA FIRE & CASUALTY CO,1 INSURANCE SQUARE,CELINA, OH 45822 |
| CELINA ISD | P.O. BOX 40,CELINA, TX 75009 |
| CELLITTI, PATRICIA J | 8850 CENTER ROAD,AUSTINBURG, OH 44010 |
| CELLURA, DAVIN | 38 TALCOTT DR,EAST NORTHPORT, NY 11731 |
| CELTIC MORTGAGE | 4425 MILITARY TRAIL,#205,JUPITER, FL 33458 |
| CELTIC MORTGAGE INC | 721 US HWY 1 #205,N PALM BEACH, FL 33408 |
| CENCAL MORTGAGE INC. | 935 RIVERSIDE AVE. #18,PASO ROBLES, CA 93446 |
| CENCARE, INC | 44990 HEYDENREICH RD.,CLINTON TWP, MI 48038 |
| CENCORE INC | 41802 STRATTON,CLINTON TOWNSHIP, MI 48038 |
| CENDANT MORTGAGE | ATTN: MONICA BEITER,PO BOX 23750,ROCHESTER, NY 14692 |
| CENDERA FUNDING, INC. | 8509 WESTERN HILLS BLVD., STE.,#100,FORT WORTH, TX 76108 |
| CENSEO VALUATION CONSULTANTS | ATTN: ANDREW AMENT,P.O. BOX 718,SCOTTSDALE, AZ 85252 |

| Claim Name | Address Information |
|---|---|
| CENSEO VALUATION CONSULTANTS | 7101 E VIRGINIA AVE,SCOTTSDALE, AZ 85257 |
| CENSEY MANUFACTURER'S INS. | 301 SULLIVAN WAY,WEST TRENTON, NJ 08628 |
| CENTE INSURANCE | 2 LOWER RADSDALE #120,MONTEREY, CA 93940 |
| CENTENNIAL APPRAISAL GROUP INC | 13700 US HWY 285 # 114,PINE, CO 80470 |
| CENTENNIAL FINANCIAL SERVICES INC | 40 GALESI DRIVE,WAYNE, NJ 07470 |
| CENTENNIAL INSURANCE AGENCY | EXECUTIVE PLAZA,11350 MCCORMICK ROAD,HUNT VALLEY, MD 21031 |
| CENTENNIAL LOAN ADVISORS, INC | 7257 S TUCSON WAY,#210,CENTENNIAL, CO 80112 |
| CENTENNIAL MORTGAGE & FINANCIAL | SERVICES, INC,6825 S. GALENA ST,SUITE 250,CENTENNIAL, CO 80112 |
| CENTENNIAL MORTGAGE & FINANCIAL SERVI | 6825 S. GALENA ST,SUITE 250,CENTENNIAL, CO 80112 |
| CENTENNIAL MORTGAGE ADVISORS GROUP LLC | 300 COLONIAL CENTER PKWY,SUITE 100,ROSWELL, GA 30076 |
| CENTENNIAL MORTGAGE ADVISORS GROUP LLC | 4160 S. ULSTER STE 150,DENVER, CO 80237 |
| CENTENNIAL MORTGAGE CO. | 85 CONSTITUTION LANE,# 1003,DANVERS, MA 01923 |
| CENTENNIAL MORTGAGE CORP | 312 WALL STREET,KINGSTON, NY 12401 |
| CENTENNIAL MORTGAGE GROUP | 22320 FOOTHILL BLVD #330,HAYWARD, CA 94541 |
| CENTENNIAL MORTGAGE GROUP, INC. | 35 PRINCETON AVE,BRICK, NJ 08723 |
| CENTENNIAL MORTGAGE GROUP, INC. | 35 PRINCETON AVE,BRICK, NJ 8723 |
| CENTENNIAL MORTGAGE INC | 322 S VIVIAN STREET,ABERDEEN, SD 57401 |
| CENTENNIAL MORTGAGE SERVICES, INC | 2910 W. LAKE MARY BLVD.,LAKE MARY, FL 32746 |
| CENTENNIAL RIDGE, TOWNHOUSES | C/O LINDSAY-SMITH AGENCY,790 PENLLYN PIKE-SUITE 200,BLUE BELL, PA 19422 |
| CENTENNIAL S.D./WARMINSTER | 401 GIBSON AVE,STE 1,WARMINSTER, PA 18974 |
| CENTENNIAL S/D/ IVYLAND BORO | 991 PENNSYLVANIA AVE,IVYLAND, PA 18974 |
| CENTENNIAL SD/UPPR.SOUTHAMPTON | 939 STREET RD,SOUTHAMPTON, PA 18966 |
| CENTENNIAL WIRELESS | POB 9001094,LOUISVILLE, KY 40290-1094 |
| CENTENO, MARIA N | 730 WAVERLY CT,OXNARD, CA 93030 |
| CENTER CITY LENDERS INC | 7061 GRAND NATIONAL DRIVE,STE 131,ORLANDO, FL 32819 |
| CENTER FIRE DISTRICT | P.O. BOX 1040,BRISTOL, CT 06011 |
| CENTER FOR INSURANCE & RELATED | SERVICES,10163 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21043 |
| CENTER MUTUAL INSURANCE CO. | POST OFFICE BOX 365,RUGBY, ND 58368 |
| CENTER POINT I.S.D. | 329 EARL GARRETT ST,KERRVILLE, TX 78028 |
| CENTER POINT MORTGAGE, INC. | 3508 FAR WEST BLVD. #350,AUSTIN, TX 78731 |
| CENTER SD/CENTER TOWNSHIP | 704 PINE STR,ALIQUIPPA, PA 15001 |
| CENTER STATE MD | 205 HIGHWAY 9,FREEHOLD, NJ 07728 |
| CENTER STATE MORTGAGE | 205 HIGHWAY 9,FREEHOLD, NJ 07728 |
| CENTER STATE MORTGAGE A DBA OF RFW | FINANCIAL C,205 HIGHWAY 9,FREEHOLD, NJ 07728 |
| CENTER STATE MORTGAGE A DBA OF RFW | FINANCIAL CORP.,205 HIGHWAY 9,FREEHOLD, NJ 07728 |
| CENTER TITLE SERVICES | 113 SOUTH  BUFFALO ST,WARSAW, IN 46580 |
| CENTER TOWN | N4371 TWELVE CORNERS RD,BLACK CREEK, WI 54106 |
| CENTER TOWNSHIP | 704 PINE ST,ALIQUIPPA, PA 15001 |
| CENTER TOWNSHIP | 1095 E VAN RD,PELLSTON, MI 49769 |
| CENTER TOWNSHIP - BUTLER | 375 N DUFFY RD,BUTLER, PA 16001 |
| CENTER TWP - VERNON CO | 401 E. AUSTIN,NEVADA, MO 64772 |
| CENTER WEST INSURANCE AGENCY | 3400 WATT AVENUE SUITE 203,SACRAMENTO, CA 95821 |
| CENTERBROOK MORTGAGE COMPANY LLC | 5425 CENTERBROOK DRIVE,WEST BLOOMFIELD, MI 48322 |
| CENTERLINE CITY | CENTER LINETAX OFC,7070 E TEN MILE RD,CENTER LINE, MI 48015 |
| CENTERPIECE MORTGAGE LLC | 5401 E VAN BUREN ST,1055,PHOENIX, AZ 85008 |
| CENTERPOINT ENERGY | PO BOX 4671,HOUSTON, TX 77210 |
| CENTERPOINTE FINANCIAL | 821 CORAL RIDGE DR,CORAL SPRINGS, FL 33071 |
| CENTERPOINTE LENDING CORP | 5370 SCHAEFER AVE STE F,CHINO, CA 91710 |
| CENTERPOINTE LENDING CORPORATION | 35325 DATE PALM DRIVE,SUITE 243,CATHEDRAL CITY, CA 92234 |

| Claim Name | Address Information |
| --- | --- |
| CENTERPOINTE LENDING CORPORATION | 801 E CHAPMAN AVE,FULLERTON, CA 92831 |
| CENTERPOINTE LENDING CORPORATION DBA CLC | HOME REAL,5370 SCHAEFER AVENUE,SUITE F,CHINO, CA 91710 |
| CENTERPOINTE LENDING CORPORATION DBA CLC | HO,5370 SCHAEFER AVENUE,SUITE F,CHINO, CA 91710 |
| CENTERPOINTE MORTGAGE SERVICES, INC. | 7110 SW FIR LOOP,SUITE 210,TIGARD, OR 97223 |
| CENTERRE LENDING A DBA OF MANSFIELD | ENTERPRISES,17223 CHESTERFIELD AIRPORT RD,CHESTERFIELD, MO 63005 |
| CENTERSTONE CAPITAL, INC | 1377 S. BEVERLY GLEN BLVD,STE. 306,LOS ANGELES, CA 90024 |
| CENTERVILLE BOROUGH | P.O. BOX 105,RICHEYVILLE, PA 15358 |
| CENTERVILLE BOROUGH - SD | PO BOX 1,CENTERVILLE, PA 16404 |
| CENTERVILLE CITY | 300 EAST CHURCH STREET,CENTERVILLE, GA 31028 |
| CENTERVILLE CITY | P.O. BOX 238,CENTERVILLE, TN 37033 |
| CENTERVILLE INSURANCE AGENCY | P.O.BOX 41340,DAYTON, OH 45441 |
| CENTERVILLE TWP        089 | CENTERVILLE TOWNSHIP TREAS,5874 S FRENCH RD,CEDAR, MI 49621 |
| CENTEX CAPITAL CORP | 118-21 QUEENS BLVD,SUITE 309,FOREST HILLS, NY 11375 |
| CENTR MACOMB CO CHMBR COMMERCE | 49 MACOMB PL,MOUNT CLEMENS, MI 48043 |
| CENTR WINDOW WASH & JANITORIAL | 20490 WOODSIDE N DRIVE,BEND, OR 97702 |
| CENTRAL 2000S MANAGEMENT & REALTY, INC. | ATTN: ANTHONY COLAS,329 CENTRAL AVENUE,ORANGE, NJ 07050 |
| CENTRAL ALARM INC | POB 5506,TUCSON, AZ 85703-0506 |
| CENTRAL APPRAISAL AGENCY, INC. | 1 CHICK SPRINGS ROAD,GREENVILLE, SC 29609 |
| CENTRAL APPRAISAL SERVICES | 277 BURNS RD.,ITHACA, NY 14850 |
| CENTRAL APPRAISAL SERVICES | PO BOX 197,SKANEATELES, NY 13152 |
| CENTRAL ARKANSAS LENDING LLC | 821 HOGAN LANE,SUITE 300,CONWAY, AR 72034 |
| CENTRAL ARKANSAS WINDOW | CLEANING,LITTLE ROCK, AR 72210 |
| CENTRAL BANK | 11201 CLAY ROAD,HOUSTON, TX 77041 |
| CENTRAL BANK & TRUST CO | 2350 REGENAY RD,LEXINGTON, KY 40503 |
| CENTRAL BONDS AND INSURANCE | 411 WEST 7200 SOUTH SUITE 102,MIDVALE, UT 84047 |
| CENTRAL BUCKS S.D./BUCKINGHAM | P.O. BOX  583,BUCKINGHAM, PA 18912 |
| CENTRAL BUCKS S.D./JAMISON | P.O. BOX 342,JAMISON, PA 18929 |
| CENTRAL BUCKS S.D./PLUMSTEAD | P O BOX 433,PLUMSTEADVILLE, PA 18949 |
| CENTRAL BUCKS S.D./WARRINGTON | 272 TITUS AVENUE,STE 112C,WARRINGTON, PA 18976 |
| CENTRAL BUCKS SD/CHALFONT BOR | 207 PARK AVE,CHALFONT, PA 18914 |
| CENTRAL BUCKS SD/DOYLESTOWN | 353 E. STATE STREET,DOYLESTOWN, PA 18901 |
| CENTRAL BUCKS SD/DOYLESTOWN | 53 NORTHWOODS LN,DOYLESTOWN, PA 18901 |
| CENTRAL BUCKS SD/NEW BRITAIN | 207 PARK AVE,CHALFONT, PA 18914 |
| CENTRAL BUCKS SD/NEW BRITIAN | TAX COLLECTOR,210 PUEBLO ROAD,NEW BRITAIN, PA 18901 |
| CENTRAL BUCKS SD/WARWICK TWP | P.O. BOX 342,JAMISON, PA 18929 |
| CENTRAL CAMBRIA SD / CAMBRIA T | PO BOX 404,EBENSBURG, PA 15931 |
| CENTRAL CAROLINA INSURANCE | 283 N CHURCH STREET,P O BOX 706,MOORESVILLE, NC 28115 |
| CENTRAL CAROLINA INSURANCE | P.O. BOX 4078,SALISBURY, NC 28145 |
| CENTRAL CITY MORTGAGE | 1105 E. FOSTER RD. UNIT G,TACOMA, WA 98455 |
| CENTRAL CITY MORTGAGE CO. | 2771 SANTA MARIA WAY,SUITE A,SANTA MARIA, CA 93455 |
| CENTRAL CO-OPERATIVE INS CO | P.O. BOX 539,BALDWINSVILLE, NY 13027 |
| CENTRAL COAST APPRAISAL REALTY | PO BOX 118,PISMO BEACH, CA 93448 |
| CENTRAL COAST APPRAISAL SERV | 3940 BROAD ST,SAN LUIS OBISPO, CA 93401 |
| CENTRAL COAST APPRAISERS | 2121 TRAPANI CIRCLE,MONTEREY, CA 93940 |
| CENTRAL COMM. | P O BOX 105287,ATLANTA, GA 30348 |
| CENTRAL CORP CENTER LLC | 6820 INDIANA AVE,RIVERSIDE, CA 92506 |
| CENTRAL COUNTY TITLE AGENCY | 8 ARCADE PLACE, #102,NEWWARK, OH 43055 |

| Claim Name | Address Information |
|---|---|
| CENTRAL DAUPHIN SD/DAUPHIN BOR | P.O. BOX 487,DAUPHIN, PA 17018 |
| CENTRAL DAUPHIN SD/LWR.PAXTON | 4919-C (REAR) JONESTOWN RD,HARRISBURG, PA 17109 |
| CENTRAL DAUPHIN SD/MIDDLE PAXT | 1140 VICTOR LN,DAUPHIN, PA 17018 |
| CENTRAL DAUPHIN SD/PAXTANG BOR | HELEN KOSER,468 NORTH 32ND STREET,HARRISBURG, PA 17105 |
| CENTRAL DAUPHIN SD/PENBRK BORO | 150 S 28TH STREET,HARRISBURG, PA 17103 |
| CENTRAL DAUPHIN SD/SWATARA | LOUANN GUSTIN-DEFRANK,599 EISENHOWER BLVD.,HARRISBURG, PA 17111 |
| CENTRAL DAUPHIN SD/W.HANOVER | P.O. BOX 6325,HARRISBURG, PA 17112 |
| CENTRAL DE CHMBR COMMERCE | 435 N DUPONT HIGHWAY,DOVER, DE 19901 |
| CENTRAL FAIRFAX SERVICES INC. | 6860 COMMERCIAL DRIVE,SPRINGFIELD, VA 22151 |
| CENTRAL FALLS CITY | 580 BROAD STREET,CENTRAL FALLS, RI 02863 |
| CENTRAL FIDELITY | 811 N. BROAD ST.,SUITE 219,MIDDLETOWN, DE 19709 |
| CENTRAL FIDELITY MORTGAGE CORP. | 3835 PRESIDENTIAL PARKWAY,#108,ATLANTA, GA 30340 |
| CENTRAL FINANCIAL MORTGAGE | 1508 COFFEE ROAD SUITE H,MODESTO, CA 95355 |
| CENTRAL FLORIDA HEALTHCARE | FEDERAL CREDIT UNION,5545 SOUTH ORANGE AVENUE,ATTN:WILLIAM C. BRESHEARS,VP OF LENDING,ORLANDO, FL 32809 |
| CENTRAL FLORIDA HEALTHCARE FCU | 5545 S ORANGE AVE,ORLANDO, FL 32809 |
| CENTRAL FLORIDA INSURANCE | 7041 WEST WATERS AVENUE,TAMPA, FL 33634 |
| CENTRAL FULTON SD/MCCONNELLSBG | P.O. BOX 717,MCCONNELLSBURG, PA 17233 |
| CENTRAL FULTON SD/TODD TWP | 22622 GREAT COVE ROAD,MCCONNELLSBURG, PA 17233 |
| CENTRAL GREENE SD / WAYNESBURG | 203 FIRST AVENUE,WAYNESBURG, PA 15370 |
| CENTRAL HUDSON GAS & ELECTRIC | CORP,POUGHKEEPSIE, NY 12601 |
| CENTRAL IL MUTUAL | P.O. BOX 137,VILLA GROVE, IL 61956 |
| CENTRAL INSURANCE | COMPANIES,800 SOUTH WASHINGTON ST.,VAN WERT, OH 45891 |
| CENTRAL INSURANCE AGENCY | 854 W. BROWNING RD.,BELLMAWR, NJ 08031 |
| CENTRAL INSURANCE AGENCY | 409 WEST EHRINGHAUS STREET,P.O. BOX 549,ELIZABETH CITY, NC 27909 |
| CENTRAL INSURANCE AGENCY, INC. | 6000 N. LAMAR,P.O. BOX 15427,AUSTIN, TX 78761 |
| CENTRAL INSURANCE ASSOCIATION | 2228 ROUTE 18,WEST OSSIPEE, NH 03890 |
| CENTRAL INSURANCE COS | P O BOX 828,VAN WERT, OH 45891 |
| CENTRAL IOWA APPRAISERS | 2400 86TH STREET,DES MOINES, IA 50312 |
| CENTRAL IOWA MUTUAL INS ASSOC | P O BOX 240,STORY CITY, IA 50248 |
| CENTRAL JERSEY INSURANCE | 430 WASHINGTON STREET,PERTH AMBOY, NJ 08861 |
| CENTRAL LAKE VILLAGE | 1622 N. M 88,CENTRAL LAKE, MI 49622 |
| CENTRAL LAKES TOWNSHIP | P.O. BOX 748,CENTRAL LAKE, MI 49622 |
| CENTRAL LENDING LLC | 759 W. CENTRAL AVENUE,SUTHERLIN, OR 97479 |
| CENTRAL LENDING SERVICES INC | 646 LINCOLN HWY,FAIRLESS HILLS, PA 19030 |
| CENTRAL MAINE POWER CO | PO BOX 1084,AUGUSTA, ME 04332-1084 |
| CENTRAL MASS APPRAISALS INC. | 2 WASHINGTON STREET,LEOMINSTER, MA 01453 |
| CENTRAL MASSACHUSETTS MORTGAGE | 977 SOUTH STREET,FITCHBURG, MA 01420 |
| CENTRAL MD INS. GROUP, INC. | 3 GREENWOOD PLACE,SUITE 208,PIKESVILLE, MD 21208 |
| CENTRAL MD UTILITY COMPANY | P.O. BOX 937,SEVERNA PARK, MD 21146 |
| CENTRAL MI ASSOC OF REALTORS | 111 S LANSING ST,MT PLEASANT, MI 48858 |
| CENTRAL MICHIGAN DIRECTORIES | POB 504,MT PLEASANT, MI 48804-0504 |
| CENTRAL MICHIGAN INSURANCE | COMPANY,800S. WASHINGTON STREET,VAN WERT, OH 45891 |
| CENTRAL MORTGAGE GROUP DBA OF UNITED | MORTGAGE,12453 S, ORANGE BLOSSOM TRAIL,#100,ORLANDO, FL 32837 |
| CENTRAL MORTGAGE GROUP DBA OF UNITED | MORTGAGE HOME,12453 S, ORANGE BLOSSOM TRAIL,#100,ORLANDO, FL 32837 |
| CENTRAL MUTUAL | 800 SOUTH WASHINGTON,VAN WERT, OH 45891 |
| CENTRAL MUTUAL | 7301 N STATE HWY 161,STE. 320,IRVING, TX 75039 |
| CENTRAL MUTUAL INS. CO. | TALBOT AGENCY INC.,7770 JEFFERSON NE STE., 200,ALBUQUERQUE, NM 87109 |
| CENTRAL MUTUAL INSURANCE CO. | PO BOX 105287,ATLANTA, GA 30348 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MUTUAL SUMMIT | 7301 N STATE HWY 161, STE 320,IRVING, TX 75039 |
| CENTRAL NATIONAL MORTGAGE LLC | 1220 SOM CENTER ROAD UNIFT C,MAYFIELD HEIGHTS, OH 44124 |
| CENTRAL NH APPRAISAL ASSOCAITE | 2 BOW CENTER ROAD,BOW, NH 03304 |
| CENTRAL NON UPLOAD | P.O. BOX 351,VANWERT, OH 45891 |
| CENTRAL OK HOME BLDRS ASSOC | 625 NW GRAND BLVD,OKLAHOMA CITY, OK 73118 |
| CENTRAL OK HOME BUILDERS ASSOC | 625 N W GRAND BLVD,OKLAHOMA CITY, OK 73118-6032 |
| CENTRAL OMAHA MORTGAGE LLC | 16820 FRANCIS ST SUITE 101,OMAHA, NE 68130 |
| CENTRAL OREGON APPRAISERS,INC | PO BOX 952,SISTERS, OR 97759 |
| CENTRAL PACIFIC MORTGAGE | 10475 PERRY HIGHWAY,SUITE G101,WEXFORD, PA 15090 |
| CENTRAL PACIFIC MORTGAGE | 1104 TUSCULUM BLVD, STE 117,GREENEVILLE, TN 37745 |
| CENTRAL PACIFIC MORTGAGE | 2040 JEFFERSON STREET,NAPA, CA 94559 |
| CENTRAL PACIFIC MORTGAGE COMPANY | 10475 PERRY HIGHWAY,SUITE G101,WEXFORD, PA 15090 |
| CENTRAL PACIFIC MORTGAGE DBA ALASKA MTG | SOLUTIONS,2805 DAWSON ST. #202,ANCHORAGE, AK 99503 |
| CENTRAL PACIFIC MORTGAGE DBA ALASKA MTG | SOLUTIO,2805 DAWSON ST. #202,ANCHORAGE, AK 99503 |
| CENTRAL PACIFIC MORTGAGE DBA IVANHOE | MORTGAGE,426 PETALUMA BLVD SOUTH,PETALUMA, CA 94952 |
| CENTRAL PARK AT LOWE ISLAND | PO BOX 10821,CHANTILLY, VA 20153 |
| CENTRAL PEN APPRAISAL INC. | 24 WEST MAIN STREET,SHIREMANSTOWN, PA 17011 |
| CENTRAL PENN APPRAISALS INC. | 24 WEST MAIN STREET,SHIREMASTOWN, PA 17011 |
| CENTRAL PENN APPRAISALS, INC | 24 WEST MAIN STREET,SHIREMANSTOWN, PA 17011 |
| CENTRAL REAL ESTATE SERVICES | 1437 REGENT LN,CHICAGO HTS, IL 60411-3056 |
| CENTRAL REALTY & APPRAISAL | P.O. BOX 160324,ALTAMONTE SPRINGS, FL 32716 |
| CENTRAL SOURCE MORTGAGE BANKING, INC. | 6400 SE LAKE RD,# 180,MILWAUKIE, OR 97222 |
| CENTRAL SQUARE (CMBND TWP) | 642 S MAIN ST,CENTRAL SQUARE, NY 13036 |
| CENTRAL SQUARE - HASTINGS | CENTRAL SQUARE CSD,P.O. BOX 5488,SYRACUSE, NY 13220 |
| CENTRAL SQUARE/WEST MONROE TWN | P.O. BOX 5488,SYRACUSE, NY 13220 |
| CENTRAL STATE APPRAISAL | PO BOX 51,HANCOCK, WI 54943-0051 |
| CENTRAL STATES MORTGAGE | 2550 CORPORATE EXCHANGE DR,COLUMBUS, OH 43231 |
| CENTRAL TAX BUREAU OF PA | PENN HILLS SCHOOL DIST.,309 COLLINS DR.,PITTSBURG, PA 15235 |
| CENTRAL TRIAD INSURANCE | P O BOX 4228,GREENSBORO, NC 27404 |
| CENTRAL VA COMMUNITY COLLEGE | 3506 WARDS RD,LYNCHBURG, VA 24502-2498 |
| CENTRAL VALLEY APPRAISAL SERVE | PO BOX 27046,FRESNO, CA 93729 |
| CENTRAL VALLEY ASSOC IATION | OF REALTORS,16980 S HARLAN RD,LATHROP, CA 95330-8738 |
| CENTRAL VALLEY COMMUNITY BANK | 795 POLLASKY AVE.,CLOVIS, CA 93612 |
| CENTRAL VALLEY HOME LOANS | 1617 W. SHAW, STE. B,FRESNO, CA 93711 |
| CENTRAL VALLEY HOME LOANS | 2351 W. MARCH LANE,STE A,STOCKTON, CA 95207 |
| CENTRAL VALLEY LENDING LLC | 3793 RIVER RD N,STE B,KEIZER, OR 97303 |
| CENTRAL VALLEY MORTGAGE INC. | 1830 S. MOONEY BLVD,#C,VISALIA, CA 93277 |
| CENTRAL VALLEY PACIFIC MORTGAGE A DBA OF | CENTRAL P,1169 BROADWAY AVE.,ATWATER, CA 95301 |
| CENTRAL VALLEY PACIFIC MORTGAGE A DBA OF | CENTRAL,1169 BROADWAY AVE.,ATWATER, CA 95301 |
| CENTRAL VERMONT APPRAISERS INC | 19 SPELLMAN TERRACE,RUTLAND, VT 05701 |
| CENTRAL VILLAGE FIRE DISTRICT | PO BOX 305,CENTRAL VILLAGE, CT 06332 |
| CENTRAL VIRGINIA APPRAISERS | PO BOX 5084,MIDLOTHIAN, VA 23112 |
| CENTRAL WA HOME BUILDERS ASSOC | 3301 W NOB HILL BLVD,YAKIMA, WA 98902 |
| CENTRAL WA REAL ESTATE GUIDE | 2105 W LINCOLN AVE,YAKIMA, WA 98902 |
| CENTRAL WEST TN ASSOC REALTORS | 935B OLD HUMBOLDT RD,JACKSON, TN 38305 |
| CENTRAL WYOMING APPRAISAL | 341 EAST E STREET,CASPER, WY 82601 |
| CENTRAL YORK S/D SPRINGETTSBU | 2359 N SHERMAN ST,YORK, PA 17406 |

| Claim Name | Address Information |
|------------|---------------------|
| CENTRAL YORK SCHOOL DIST. ADD | 3204 FARMTRAIL ROAD,YORK, PA 17406 |
| CENTRAL YORK SD/MANCHESTER | 3204 FARMTRAIL ROAD,YORK, PA 17406 |
| CENTRAL YORK SD/NORTH YORK BOR | 350 EAST 6TH AVENUE,YORK, PA 17404 |
| CENTRE CO TAX CLAIM BUREAU | 420 HOLMES ST,BELFONTE, PA 16823 |
| CENTRE COUNTY | TAX CLAIM BUREAU,420 HOLMES ST. RM 105,BELFONTE, PA 16823 |
| CENTRE FOR ASIANS & PACIFIC | DRAGON FESTIVAL,SAINT PAUL, MN 55104 |
| CENTRE INSURANCE COMPANY | P O BOX 673397,MARIETTA, GA 30006 |
| CENTRE INSURANCE COMPANY | 9800 MUIRLANDS BOULEVARD,INVINE, CA 92618 |
| CENTRE ISLAND VILLAGE | VILLAGE OF CENTRE ISLAND,303 CENTRE ISLAND RD.,OYSTER BAY, NY 11771 |
| CENTRE LOCK SHOP | 107 N PARK AVE,ROCKVILLE CENTRE, NY 11570-4158 |
| CENTRE SQUARE FUNIDNG ASSOCIATES | 1597 DEKALB PIKE,SUITE 200,CENTER SQUARE, PA 19422 |
| CENTRE TOWNSHIP | RD 2 BOX 204,NEW BLOOMFIELD, PA 17068 |
| CENTRE TOWNSHIP - BERKS | TAX COLLECTOR,629 CENTER ROAD,LEESPORT, PA 19533 |
| CENTREVILLE | PO BOX 596,MOOSUP, CT 06354 |
| CENTREVILLE VILLAGE | PO BOX 399,CENTREVILLE, MI 49032 |
| CENTRY INSURANCE COMPANY | PO BOX 673397,MARIETTA, GA 30006 |
| CENTURION ABSTRACTING CO., INC | 1699 EAST MARKET STREET,YORK, PA 17403 |
| CENTURION APPRAISALS | 107 WEST PERIDNE STREET,ULDAH, CA 95482 |
| CENTURION BANCORP | 11661 SAN VICENT BLVD #910,LOS ANGELES, CA 90049 |
| CENTURION FUNDING CORP OF AMERICA | 162 EAST MAIN ST,AVON, MA 02322 |
| CENTURION INSURANCE CO | P.O. BOX 5522 GPO,NEW YORK, NY 10087 |
| CENTURION MORTGAGE | 4000 SW KRUSE WAY PLAFCE #200,LAKE OSWEGO, OR 97035 |
| CENTURION MORTGAGE & INVESTMENTS CO INC | 9940 STARR RD,WINDSOR, CA 95492 |
| CENTURION MORTGAGE CORP. | 5402 GATEWAY CENTRE,SUITE D,FLINT, MI 48507 |
| CENTURION MORTGAGE DBA MCCRACKEN | MORTGAGE,1140 EMPIRE CENTRAL #500,DALLAS, TX 75247 |
| CENTURY | 8407 FALLBROOK AVENUE STE 200,WEST HILLS, CA 91304 |
| CENTURY  NATIONAL WESTERN GEN | CAL FED INS,3820 WINONA,BURBANK, CA 91504 |
| CENTURY 21 | ATTN: STAN ABRAHAM,19820 NORTH 7TH STREET,SUITE 100,PHOENIX, AZ 85024 |
| CENTURY 21 | ATTN: DAN HUMESTON,375 N. STEPHAINE #4,HENDERSON, NV 89014 |
| CENTURY 21 AA CARNES INC | ATTN: MARY  CARNES,382 WEST STATE ROAD,LONGWOOD, FL 32750 |
| CENTURY 21 AAIM | ATTN: RODGER BEVINGTON,1421 COLONIAL BOULEVARD,FORT MYERS, FL 33907 |
| CENTURY 21 ACTION REALTY | ATTN: TODD HALTOM,21 LYNOAK COVE,JACKSON, TN 38305 |
| CENTURY 21 ADELE SHAW & ASSOC | 900 NORTH PROVIDENCE ROAD,MEDIA, PA 19063 |
| CENTURY 21 ADELE SHAW & ASSOC. | 900 N. PROVIDENCE RD,MARY JO FLATLEY,MEDIA, PA 19063 |
| CENTURY 21 ADVANTAGE | ATTN: SHELDON SCHAFFR,5555 REDWOOD STREET,LAS VEGAS, NV 89118 |
| CENTURY 21 ADVANTAGE GOLD | 494 SECOND STREET PIKE,SOUTHAMPTON, PA 18966 |
| CENTURY 21 ALL AMERICAN | ATTN: SHERI LARATONDA,7161 7TH STREET,PORT HURON, MI 48060 |
| CENTURY 21 ALLIANCE GROUP | 336 W US HIGHWAY 30 SUITE A,VALPARAISIO, IN 46385 |
| CENTURY 21 AMERICAL | ATTN: CONNIE WOOD,24863 EUREKA ROAD,TAYLOR, MI 48180 |
| CENTURY 21 ANDERSON PROPERTIES | ATTN: MYRA BRIDGES,503 JOLLY ACRES,ANDERSON, SC 29621 |
| CENTURY 21 ARROW REALTY, INC. | ATTN: FRANK KUTCH,2145 EAST MAIN STREET,LEESBURG, FL 34748 |
| CENTURY 21 BELL REAL ESTATE | ATTN: CONNIE WEBB,2103 WARREN AVENUE,CHEYENNE, WY 82001 |
| CENTURY 21 BEUTLER & ASSOCIATES | ATTN: HAP HILBISH,1836 NORTHWEST BOULEVARD,COEUR D'ALENE, ID 83814 |
| CENTURY 21 CHALET | ATTN: DAVE RICHARDS,32540 SCHOOLCRAFT ROAD,LIVONIA, MI 48150 |
| CENTURY 21 CLARY & ASSOCIATED | PO BOX 300,SOUTH HILL, VA 23970 |
| CENTURY 21 CLARY & ASSOCIATES | 235 E ATLANTIC ST,SOUTH HILL, VA 23970 |
| CENTURY 21 CLASSIC HOMES | ATTN: JOE FUSCO,2239 MAIN STREET,GLASTONBURY, CT 06033 |
| CENTURY 21 EXCEL | ATTN: MICHAEL WEASTER,9235 KATY FRWY,2ND FLOOR,HOUSTON, TX 77024 |
| CENTURY 21 EXECUTIVE PROP. | 26045 NEWPORT ROAD,SUITE A,MENIFEE, CA 92584 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 FAIRWAY REALTY | 18484 HIGHWAY 18,APPLE VALLEY, CA 92307 |
| CENTURY 21 FAIRWAY REALTY | 18484 HIGHWAY 18,SUITE 185,APPLE VALLEY, CA 92307 |
| CENTURY 21 HARTMAN REALTY | 1603 HIGH STREET A1,CAROL HARTMAN,POTTSTOWN, PA 19464 |
| CENTURY 21 HARTMAN REALTY | 243 SNYDER ROAD,POTTSTOWN, PA 19464 |
| CENTURY 21 HARTMAN REALTY INC | STREET A1,POTTSTOWN, PA |
| CENTURY 21 HEARTLAND REAL ESTATE | ATTN: CYNTHIA SCHMITT,401 E. SPRINGFIELD AVENUE,CHAMPAIGN, IL 61820 |
| CENTURY 21 HERITAGE REALTY ASSOCIATES | ATTN: MARY ANN ABBOTT,14 FRIEND STREET,AMESBURY, MA 01913 |
| CENTURY 21 HIGH COUNTY | ATTN: VICKY WICKERSHAM,P.O. BOX 1960,LAKE ARROWHEAD, CA 92352 |
| CENTURY 21 HOMEOWNERS REALTY | 1638 CAROLINA AVENUE,WASHINGTON, NC 27889 |
| CENTURY 21 JIM WHITE & ASSOC | 10645 GULF BLVD,TREAURE ISLAND, FL 33706 |
| CENTURY 21 JORDAN-LINK & CO | 2009 W FEEMSTER,VISALIA, CA 93277 |
| CENTURY 21 KELLY LEWIS | 507 COUNTRY STREET,TAUTON, MA 02780 |
| CENTURY 21 KELLY LEWIS | 507 COUNTRY STREET,KELLY LEWIS,TAUNTON, MA 02780 |
| CENTURY 21 KING REALTORS | ATTN: PRICILLIA MENDOZA,2598 S ARCHIBALD AVE., SUITE E,ONTARIO, CA 91761 |
| CENTURY 21 LIGHTHOUSE REALTY | ATTN: PEGGIE WATTRON,4455 BAYMEADOWS ROAD,JACKSONVILLE, FL 32217 |
| CENTURY 21 MADDUX | ATTN: AARON TAYLOR,SOUTH HWY 65,BUFFALO, MO 65622 |
| CENTURY 21 MAKI UNITED | ATTN: NANCY GAFFKE,3425 SUNSET AVENUE,WAUKEGAN, IL 60087 |
| CENTURY 21 METRO | ATTN: LEMA PERKINS,19820 NORTH 7TH STREET,SUITE 100,PHOENIX, AZ 85024 |
| CENTURY 21 MILLER & MIDYETT | ATTN: DARREN ABRAM,1045 E. 23RD STREET,LAWRENCE, KS 66046 |
| CENTURY 21 MOUNTAIN PROPERTIES | ATTN: SKIP BENTON,18603 WEDGE PARKWAY,SUITE F,RENO, NV 89511 |
| CENTURY 21 MOUNTAINSIDE  RLTY | 49 MAIN STREET,LINCOLN, NH 03251 |
| CENTURY 21 NEWPORT REALTY INC | 116 N BELLEVUE AVE,LANGHORNE, PA 19047 |
| CENTURY 21 NEWPORT REALTY, INC. | 116 N. BELLEVUE AVE,DAN BELSKY,LANGHORNE, PA 19047 |
| CENTURY 21 NORTH SHORE | ATTN: CATHY STOUT,6 RALPH ROAD,MARBLEHEAD, MA 01945 |
| CENTURY 21 PREMIER REALTY INC | 21 HIGHWAY 138,ATLANTA, GA 30274 |
| CENTURY 21 PRESTIGE | 208 FRANK SCOTT PARKWAY EAST,SWANSEA, IL 62226 |
| CENTURY 21 PRESTIGE REALTY GRP | 6715 TIPPECANOE RD BLDG C,CANFIELD, OH 44406 |
| CENTURY 21 PROFESSIONALS | 4000 BARRANCA PKWY,IRVINE, CA 92604 |
| CENTURY 21 REAL ESTATE CENTER | ATTN: MANDY BRYMER,P.O. BOX 898,EATONVILLE, WA 98328 |
| CENTURY 21 SAMIA REALTY | ATTN: TIFFANY HAMPTON,575 MAIN STREET,SACO, ME 04072 |
| CENTURY 21 SGR | 3813 N LINCOLN AVE,CHICAGO, IL 60613 |
| CENTURY 21 STERLING | ATTN: BOB VISCOUNT,695 WARM SPRINGS AVENUE,MARTINSBURG, WV 25404 |
| CENTURY 21 THE MOORE GROUP | 1480 SIMS STREET,ORANGEBURG, SC 29115 |
| CENTURY 21 WISE O' OWL | ANTHONYH ABEYRAMA,LAKEWOOD, CA 90712 |
| CENTURY 21 WOLFF | 490 MAMARONECK AVE.,WHITE PLAINS, NY 10605 |
| CENTURY 21 WORDEN & GREEN | ATTN: REGINA NOTTINGHAM,256 ROUTE 206,HILLSBOROUGH, NJ 08844 |
| CENTURY 21 WRIGHT/EASTER SEALS | 27525 JEFFERSON AVE,TEMECULA, CA 92590 |
| CENTURY 22 REAL ESTATE & MORGTAGE INC | 22698 MISSION BLVD,HAYWARD, CA 94541 |
| CENTURY EXECUTONE | 2688 DEL MONTE ST,W SACRAMENTO, CA 95691 |
| CENTURY EXPOSITIONS | 1523 ROSE ST    STE 1,LA CROSSE, WI 54602 |
| CENTURY FINANCIAL FUNDING LLC | 4901 NW 17 WAY,STE 404,FORT LAUDERDALE, FL 33309 |
| CENTURY FINANCIAL SERVICES, LLC | 101C  SUMMER DUCK TRAIL,LEXINGTON, SC 29072 |
| CENTURY FUNDING A DBA OF BALDWIN | MORTGAGE, INC,1528 S. EL CAMINO REAL,#101,SAN MATEO, CA 94402 |
| CENTURY HOME MORTGAGE CORP | 2656 THORNBERRY PLACE,MARIETTA, GA 30066 |
| CENTURY HOMES, INC | 3433 VIA VIEJAS OESTE,ALPINE, CA 91901 |
| CENTURY INSURANCE | 695 SW MILL VIEW WAY,BEND, OR 97709 |
| CENTURY INSURANCE AGENCY, INC. | 7329 HOLABIRD AVENUE,BALTIMORE, MD 21222 |
| CENTURY MORTGAGE | 45 N. 300 E.,ST GEORGE, UT 84770 |
| CENTURY MORTGAGE GROUP LLC | 119 NORTH COMMERCIAL STREET,STE 175,BELLINGHAM, WA 98225 |

| Claim Name | Address Information |
|---|---|
| CENTURY MORTGAGE GROUP, LLC | 9473 W ELMHURST PL,LITTLETON, CO 80125 |
| CENTURY MORTGAGE INC | 10601-G TIERRASANTA BLVD #4670,SAN DIEGO, CA 92124 |
| CENTURY MORTGAGE, LLC | 8 WOODSTONE PLAZA,SUITE 5,HATTIESBURG, MS 39402 |
| CENTURY MUTUAL INS. CO. | P. O. BOX 16052,GREENSBORO, NC 27416 |
| CENTURY NATIONAL INS CO | 12200 SYLVAN ST,HOLLYWOOD, CA 91606 |
| CENTURY NATIONAL INS. CO. | COUNTRYWIDE INS. SERVS.,994 FLOWER GLEN ST.,SIMI VALLEY, CA 93065 |
| CENTURY NATIONAL INSURANCE | PO BOX 10246,VAN NUYS, CA 91499 |
| CENTURY NATIONAL INSURANCE | PO BOX 7001,NORTH HOLLWOOD, CA 91615 |
| CENTURY NATIONAL INSURANCE CO | 2314 EAST TOPEKA DRIVE,PHOENIX, AZ 85024 |
| CENTURY NATIONAL WESTERN GEN. | 3820 WINONA,BURBANK, CA 91504 |
| CENTURY OFFICE PRODUCTS INC | 400 SOUTH AVE,MIDDLESEX, NJ 08846-2567 |
| CENTURY PUBLICATIONS INC | 6677 MANDARIN RD,SARASOTA, FL 34238 |
| CENTURY STAR MORTGAGE GROUP INC | 2295 S HIAWASSEE RD,STE 204,ORLANDO, FL 32835 |
| CENTURY SURETY | KORNREICH/NIA OF MIAMI,14750 PALMETTO FRONTAGE RD.,MIAMI LAKES, FL 33016 |
| CENTURY SURETY CO. | 1111 EAST HERNDON AVE., #106,FRESNO, CA 93720 |
| CENTURY VILLAGE OF | PHILADELPHIA,N.E. 3RD & CHESTNUT STREET,PHILADELPHIA, PA 19106 |
| CENTURY-21 KELLY | LEWIS REALTY, INC,TAUNTON, MA 02780 |
| CENTURY-NATIONAL INS. CO. | 12200 SYLAN STREET,NORTH HOLLYWOOD, CA 91606 |
| CENTURY21 BROKERS COUNCIL RI | C/O CENT21 BUTTERMAN/KRYSTON,PAWTUCKET, RI 02860 |
| CENTURY21REAL ESTATE RESOURES | 2110 IVY ROAD,CHARLOTTESVILLE, VA 22903 |
| CENTURYTEL | POB 4000,MARION, LA 71260-6001 |
| CENYURY 21 ADVENTURE, INC. | ATTN: PAT BODOLOSKY,10601 COURTHOUSE ROAD,FREDERICKSBURG, VA 22407 |
| CERALYN CORP DBA WOODTRONICS | 110 REYNOLDS ST,S WILLIAMSPORT, PA 17702 |
| CERCO INC | PO BOX 1734,SHAWNEE, OK 74802-1734 |
| CEREZO, SHANTAL | 400 NW 28TH AVE,MIAMI, FL 33125 |
| CERMAK, RICHARD | 1713 CATTAIL MEADOW DRIVE,WOODBINE, MD 21797 |
| CERRITOS INVESTORS L.P. | 18000 STUDEBAKER RD.,CERRITOS, CA 90703 |
| CERRO GORDO COUNTY | CERRO GORDO CO TAX OFC,220 N WASHINGTON AVE,MASON CITY, IA 50401 |
| CERT APPR SVC OF PERKERSBURG | 2803 DUDLEY AVE,PERKERSBURG, MN 261010 |
| CERTAIN UNDERWRITERS AT LLOYDS | 628 CHESTNUT ROAD,MYRTLE BEACH, SC 29572 |
| CERTIFAX APPRAISALS | 1297 PROFESSIONAL DR., SUITE 201,MYRTLE BEACH, SC 29577 |
| CERTIFIED APPRAI/SERVIC228E | 228 E. MAIN STREET,PATCHOGUE, NY 11772 |
| CERTIFIED APPRAISAL CONSULTANT | 18 NW 4TH STREET, STE 302,EVANSVILLE, IN 47708 |
| CERTIFIED APPRAISAL INC | 18985 SEA BISCUIT RUN,YORBA LINDA, CA 92886 |
| CERTIFIED APPRAISAL SERVICE | 228 SOUTH 8TH STREET,UPPER SANDUSKY, OH 43351 |
| CERTIFIED APPRAISAL SERVICE | 97 TOLL GATE TRAIL,LONG WOOD, FL 32750 |
| CERTIFIED APPRAISAL SERVICE | 355 THIRD AV # 101,CHULA VISTA, CA 91910 |
| CERTIFIED APPRAISAL SERVICE | 14609 FIRST AVE,BURIEN, WA 98168 |
| CERTIFIED APPRAISAL SERVICE 32 | 32 NORTH 19TH STREET,DENISON, IA 51442 |
| CERTIFIED APPRAISAL SERVICES | 303 BEECH RD.,ELIOT, ME 03903 |
| CERTIFIED APPRAISAL SERVICES | 32 NORTH 19TH ST.,DENISON, IA 51442 |
| CERTIFIED APPRAISAL SERVICES | 9699 N HAYDEN RD,SCOTTSDALE, AZ 85258 |
| CERTIFIED APPRAISAL SERVICES | 1912 ANDY DEVINE AVE,KINGMAN, AZ 86401 |
| CERTIFIED APPRAISALS | 1010 -A VIRGINIA AVE,HARRISONBURG, VA 22802 |
| CERTIFIED APPRAISALS | 1010-A VIRGINA AVE,HARRISONBURG, VA 22802 |
| CERTIFIED APPRAISALS | 105 BEECHWOOD PLACE,PARKERSBURG, WV 26104 |
| CERTIFIED APPRAISALS | PO BOX 1644,LEXINGTON, TN 38351 |
| CERTIFIED APPRAISALS | 13245 COOL MEADOW DR,CORONA, CA 92880 |
| CERTIFIED APPRAISALS | PO BOX 578339,MODESTO, CA 95357 |

| Claim Name | Address Information |
|---|---|
| CERTIFIED APPRAISALS INC | PO BOX 650816,MIAMI, FL 33265 |
| CERTIFIED APPRAISALS LLC | 944 GLENWOOD STATION,CHARLOTTESVILLE, VA 22901 |
| CERTIFIED APPRAISALS LLC | 1400 ALVERSER DR,MIDLOTHIAN, VA 23113 |
| CERTIFIED APPRAISALS, INC | P.O. BOX 99,WARMINSTER, PA 18974 |
| CERTIFIED APPRAISALS, INC. | 390 BUCKEYE DRIVE,COLORADO SPRINGS, CO 80919 |
| CERTIFIED APPRAISERS | 5  JUNE AVE.,BAYVILLE, NY 11709 |
| CERTIFIED APPRAISL SERVICE | 3691 N.W. HWY 101,LINCOLN CITY, OR 97367 |
| CERTIFIED ASSOCIATED | 6519 SENEGAL PALM WAY,APOLOO BEACH, FL 33572 |
| CERTIFIED COUNTY APPRAIS LLC | 20 WOODSBRIDGE RD,KATONAH, NY 10536 |
| CERTIFIED DOCUMENT DESTRUCTION | 300 W CHESTNUT ST,WAUSEON, OH 43567 |
| CERTIFIED FINANCIAL SERVICES INC. | 805 SW INDUSTRIAL PARKWAY, #20,BEND, OR 97702 |
| CERTIFIED FINANCIAL SERVICES, INC. | 560 COUNTRY CLUB PARKWAY,SUITE 100,EUGENE, OR 97401 |
| CERTIFIED FIRE PROTECTION INC | 3400 W DESERT INN RD,LAS VEGAS, NV 89102 |
| CERTIFIED FUNDING CAPITAL CORPORATION | 1182 FISCHER BLVD STE 1,TOMS RIVER, NJ 08753 |
| CERTIFIED MORTGAGE PLANNERS A DBA OF | ALKAN MTG COR,1331 S INTERNATIONAL PKWY,STE 2251,LAKE MARY, FL 32746 |
| CERTIFIED MORTGAGE PLANNERS A DBA OF | ALKAN MTG,1331 S INTERNATIONAL PKWY,STE 2251,LAKE MARY, FL 32746 |
| CERTIFIED MORTGAGE PLANNERS OF FLORIDA | LLC,100 S. EDISON AVE STE D,TAMPA, FL 33606 |
| CERTIFIED MORTGAGE SOLUTIONS | 1115 ELKTON DRIVE,SUITE 100,COLORADO SPRINGS, CO 80907 |
| CERTIFIED PROPERTY INSPECTIONS | 1440 N. DAYTON ST, STE 300,CHICAGO, IL 60622 |
| CERTIFIED REAL ESTATE APPRAISE | 66 FOREST HILLS ROAD,HAMPDEN, MA 01036 |
| CERTIFUND FINANCIAL LLC | 480 BROADWAY,STE LL-10,SARATOGA SPRINGS, NY 12866 |
| CERTIGIED APPR COSULTANTS INC | 18 NW 4TH STREET,EVANSVILLE, IN 47708 |
| CERTILMAN BALIN ADLER | AND HYMAN, LLP,90 MERRICK AVENUE,EAST MEADOW, NY 11554 |
| CERTUS MORTGAGE COMPANY | 6507 TUSAMENA TRAIL,MCHENRY, IL 60050 |
| CES, INC. | 6004 LIBERTY ROAD,BALTIMORE, MD 21207 |
| CESAR PADRON | 15490 SW 209TH AVE,MIAMI, FL 33187 |
| CETINA ROBLES, JOHN | 9630 FRANKWOOD DR,RENO, NV 89521 |
| CETUS MORTGAGE | 6121 LAKESIDE DR., SUITE 210,RENO, NV 89511 |
| CEVIC FUNDING INC | 16531 BELLFLOWER BLVD,BELLFLOWER, CA 90706 |
| CF&H INSURANCE AGENCY | 113 S. STATE,P O BOX 378,MONTICELLO, IL 61856 |
| CFA MORTGAGE, INC. | 1806 11TH STREET, N.W.,SUITE 100,WASHINGTON, DC 20001 |
| CFCS MORTGAGEI, LLC | 2 IVERNESS DRIVE EAST #203,CENTENNIAL, CO 80112 |
| CFG MORTGAGE & FINANCIAL SERVICES LLC | DBA CFG MTG,696 N CIRCLE DRIVE,COLORADO SPRINGS, CO 80909 |
| CFG MORTGAGE & FINANCIAL SERVICES LLC | DBA CF,696 N CIRCLE DRIVE,COLORADO SPRINGS, CO 80909 |
| CFIC | 17101 URBY CT.,UPPR MARLBORO, MD 20772 |
| CFIC | 8101 POLO CLUB DRIVE,S.A,MERRILLVILLE, IN 46410 |
| CFIC A DBA OF CHALLENGE FINANCIAL | INVESTORS CORP,2700 POST OAK, SUITE 975,HOUSTON, TX 77056 |
| CFIC A DBA OF CHALLENGE FINANCIAL | INVESTMENT CORP,40485 MURRIETA HOT SPRINGS RD,#B4-265,MURRIETA, CA 92563 |
| CFIC A DBA OF CHALLENGE FINANCIAL | INVESTMENT C,40485 MURRIETA HOT SPRINGS RD,#B4-265,MURRIETA, CA 92563 |
| CFIC A DBA OF CHALLENGE FINANCIAL | INVESTORS CORP,5955 GRANITE LAKE DR,SUITE 160,GRANITE BAY, CA 95762 |
| CFIC HOME MORTGAGE | 2280 W. HENDERSON ROAD,SUITE 204,COLUMBUS, OH 43221 |
| CFIC HOME MORTGAGE | 1607 E. BIG BEAVER ROAD,TROY, MI 48084 |
| CFIC HOME MORTGAGE | 204 NW MCNARRY CT.,LEES SUMMIT, MO 64086 |
| CFIC HOME MORTGAGE A DBA OF CHALLENGE | FINANCIAL IN,3873 PLAZA TOWER DRIVE,SUITE A,BATON ROUGE, LA 70816 |
| CFIC HOME MORTGAGE A DBA OF CHALLENGE | FINAN,3873 PLAZA TOWER DRIVE,SUITE A,BATON ROUGE, LA 70816 |
| CFIC HOME MORTGAGE OF CHARLOTTE | 5950 FAIRVIEW RD.,SUITE 600,CHARLOTTE, NC 28210 |
| CFIC HOME MTG A DBA OF CHALLENGE | FINANCIAL INVESTO,188 N. FOSTER #108,DOTHAN, AL 36303 |
| CFIC HOME MTG A DBA OF CHALLENGE | FINANCIAL IN,188 N. FOSTER #108,DOTHAN, AL 36303 |
| CFL APPRAISAL | 23515 SUMMIT ROAD,LOS GATOS, CA 95033 |

| Claim Name | Address Information |
| --- | --- |
| CFM CORPORATION | 16000 VENTURA BLVD STE 800,ENCINO, CA 91436 |
| CFR | 125 MAIDEN LANE,NEW YORK, NY 10038 |
| CFS EQUITY SERVICES INC A DBA OF CITITEC | CORP,7 SUGAN CLOSE STREET,NEW HOPE, PA 18938 |
| CFS FINANCIAL SERVICES INC | 2600 CENTRAL AVE #C,UNION CITY, CA 94587 |
| CFS HOME LOANS INC | 1139 S. BRADDOCK AVE,PITTSBURGH, PA 15218 |
| CFS MORTGAGE CORPORATION | 7720 N. 16TH ST. #325,PHOENIX, AZ 85016 |
| CFS MORTGAGE CORPORATION | 7720 N 16TH STREET,PHOENIX, AZ 85020 |
| CG HAUSER FINANCIAL SERVICES | 13831 OLIVEWOOD AVENUE,CHINO, CA 91710 |
| CGI COMMUNICATIONS INC | 130 E MAIN ST,ROCHESTER, NY 14604 |
| CGI MORTGAGE A DBA FIRST PRIORITY | FINANCIAL,1350 DELL AVE. STE 203,CAMPBELL, CA 95008 |
| CGI MORTGAGE A DBA FIRST PRIORITY FINA | 1350 DELL AVE. STE 203,CAMPBELL, CA 95008 |
| CGU/ONE BEACON | 80 OLD RIDGEFIELD ROAD,WILTON, CT 06897 |
| CH APPRAISALS | 2 LONE WILLOW CT,GREEN VILLE, SC 29605 |
| CH REED/BEACH PLANS | P.O.BOX 2369,SHALLOTTE, NC 28459 |
| CHA, JIN | 5453 MAYFLOWER CT,ROLLING MEADOWS, IL 60008 |
| CHAD DAVIS | 562 S 12 ST,ARANSAS PASS, TX 78336 |
| CHAD HARRISON INSURANCE AGENCY | 818 6TH AVENUE SE,DECATUR, AL 35601 |
| CHAD MORRONE, LAW OFFICE | 411 WAVERLY OAKS RD,WALTHAM, MA 02452 |
| CHADDS FORD TOWNSHIP | P.O. BOX 675,CHADDS FORD, PA 19317 |
| CHADWICK L MURRAY | 4312 W WALTON WAY,CHANDLER, AZ 85226 |
| CHADWICK WASHINGTON MORIARTY | 9990 FAIRFAX BOULEVARD,FAIRFAX, VA 22030 |
| CHADWICK, WASHINGTON, OLTERS | 7979 OLD GEORGETOWN ROAD,SUITE 600,BETHESDA, MD 20814 |
| CHADWICK, WASHINGTON, OLTERS, | ETAL, SUITE 600,7979 OLD GEORGETOWN ROAD,BETHESDA, MD 20814 |
| CHAFFEE COUNTY | P.O. BOX 249,SALIDA, CO 81201 |
| CHAFIN APPPRAISAL | 4159 WHELLER ROAD,AUGUSTA, GA 30907 |
| CHAGNON INSURANCE AGENCY | 411 ROUTE 28,PO BOX 355,WEST YARMOUTH, MA 02673 |
| CHAGRIN VALLEY APPRAISAL CO | 7145 FOX LEDGES LN,CHAGRIN FALLS, OH 44022 |
| CHAIN, DENISE | 8729 NW 61 ST,TAMARAC, FL 33321 |
| CHALDEAN NEWS | 30095 NORTHWESTERN HWY,FARMINGTON HILLS, MI 48334 |
| CHALFANT BOROUGH | 239 NORTH AVE.,E. PITTSBURG, PA 15112 |
| CHALFONT BOROUGH | P.O. BOX 80,CHALFONT, PA 18914 |
| CHALLANGE FINANCIAL INVESTORS CORP | 230 NORTHLAND BLVD,CINCINNATI, OH 45246 |
| CHALLANGE FINANCIAL INVESTORS CORP | 4810 S 76TH STREET #114,MILWAUKEE, WI 53220 |
| CHALLAPALLI, SAI | 254 08 73RD RD,GLEN OAKS, NY 11004 |
| CHALLENGE FINANCIAL -CFIC | 3049 CARRICK DRIVE,GERMANTOWN, TN 38138 |
| CHALLENGE FINANCIAL CFIC | 257 REGENCY CIRCLE, S.C.,LEXINGTON, KY 40503 |
| CHALLENGE FINANCIAL CORP | 1720 PEACHTREE STREET,SUITE 340,ATLANTA, GA 30309 |
| CHALLENGE FINANCIAL INVESTMENT CORP | 1830 JEFFCO BLVD,SUITE A,ARNOLD, MO 63010 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2 JANIE LANE,CLARK, NJ 07066 |
| CHALLENGE FINANCIAL INVESTORS CORP | 135 MONTICELLO AVE,JERSEY CITY, NJ 07304 |
| CHALLENGE FINANCIAL INVESTORS CORP | 135 MONTICELLO AVE.,2ND FLOOR,JERSEY CITY, NJ 07304 |
| CHALLENGE FINANCIAL INVESTORS CORP | 108A CENTRE AVE STE 600,MARLTON, NJ 08053 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1085 N. BLACKHORSE PIKE,WILLIAMSTOWN, NJ 08094 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3570 CONCORD RD,YORK, PA 17402 |
| CHALLENGE FINANCIAL INVESTORS CORP | 7244 RISING SUN AVE.,PHILADELPHIA, PA 19111 |
| CHALLENGE FINANCIAL INVESTORS CORP | 305A MAIN STREET,E WATERBORO, ME 04030 |
| CHALLENGE FINANCIAL INVESTORS CORP | 8440 LEONARDTOWN ROAD,HUGHESVILLE, MD 20637 |
| CHALLENGE FINANCIAL INVESTORS CORP | 5568 GENERAL WASHINTON DR,SUITE A214,ALEXANDRIA, VA 22312 |

| Claim Name | Address Information |
| --- | --- |
| CHALLENGE FINANCIAL INVESTORS CORP | 15115 FOREST ROAD,FOREST, VA 24551 |
| CHALLENGE FINANCIAL INVESTORS CORP | 207 YANCEYVILLE ST,SUITE 3211,GREENSBORO, NC 27405 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3005 VILLAGE PARK DRIVE  S.,203,KNIGHTDALE, NC 27545 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3420 TORINGDON WAY,SUITE 330,CHARLOTTE, NC 28077 |
| CHALLENGE FINANCIAL INVESTORS CORP | 928 LITTLE CREEK RD,MYRTLE BEACH, SC 29572 |
| CHALLENGE FINANCIAL INVESTORS CORP | 200 E REYNOLDS RD STE #5,LEXINGTON, KY 40517 |
| CHALLENGE FINANCIAL INVESTORS CORP | 77 SOUTH LIBERTY STREET,POWELL, OH 43065 |
| CHALLENGE FINANCIAL INVESTORS CORP | 23077 GREENFIELD RD. STE 158,SOUTHFIELD, MI 48075 |
| CHALLENGE FINANCIAL INVESTORS CORP | 222720 MICHIGAN AVE.,SUITE 250,DEARBORN, MI 48124 |
| CHALLENGE FINANCIAL INVESTORS CORP | 6925 SCHAEFER RD.,DEARBORN, MI 48126 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1804 COLFAX AVE,BENTON HARBOR, MI 49002 |
| CHALLENGE FINANCIAL INVESTORS CORP | 4154 OAKWOOD WAY,DULUTH, GA 30096 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2250 N. DRULD HILLS RD.,SUITE 234,ATLANTA, GA 30329 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3 DUNWOODY PARK,SUITE 103,ATLANTA, GA 30338 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1139 WINDY RIDGE LN,ATLANTA, GA 30339 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3390 PEACH TREE RD.,SUITE 1000,ATLANTA, GA 30360 |
| CHALLENGE FINANCIAL INVESTORS CORP | 159 EAST LAKE BRANTLEY DRIVE,LONGWOOD, FL 32779 |
| CHALLENGE FINANCIAL INVESTORS CORP | 4580 CONCORD LANDING DRIVE S,10A-208,ORLANDO, FL 32839 |
| CHALLENGE FINANCIAL INVESTORS CORP | 360 CENTRAL AVENUE,FIRST CENTRAL TOWER, SUITE 600,ST PETERSBURG, FL 33701 |
| CHALLENGE FINANCIAL INVESTORS CORP | 360 CENTRAL AVE # 600,SAINT PETERSBURG, FL 33701 |
| CHALLENGE FINANCIAL INVESTORS CORP | 360 CENTRAL AVENUE,FIRST CENTRAL TOW,ST PETERSBURG, FL 33701 |
| CHALLENGE FINANCIAL INVESTORS CORP | 5216 4TH AVE. CIRCLE EAST,SUITE 10,BRADENTON, FL 34208 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1301 CENTERPOINT PKWY,SUITE 202,BIRMINGHAM, AL 35215 |
| CHALLENGE FINANCIAL INVESTORS CORP | 747 TIMBER CREEK DRIVE STE 3,CORDOVA, TN 38018 |
| CHALLENGE FINANCIAL INVESTORS CORP | 4439 CEDAR PARK DRIVE,MEMPHIS, TN 38141 |
| CHALLENGE FINANCIAL INVESTORS CORP | 53 NORTH MAIN STREET,SUITE 103,CROSSVILLE, TN 38572 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2825 E 56TH ST,SUITE 100,INDIANAPOLIS, IN 46220 |
| CHALLENGE FINANCIAL INVESTORS CORP | 8150 MADISON AVE,SUITE A,INDIANAPOLIS, IN 46227 |
| CHALLENGE FINANCIAL INVESTORS CORP | 12513 TEALWOOD DRIVE,INDIANAPOLIS, IN 46236 |
| CHALLENGE FINANCIAL INVESTORS CORP | 39 N. WISCONSIN,ELKHORN, WI 53121 |
| CHALLENGE FINANCIAL INVESTORS CORP | 5519 N CUMBERLAND,STE 1012,CHICAGO, IL 60656 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2524 MAPLE CROSSING,WILDWOOD, MO 63011 |
| CHALLENGE FINANCIAL INVESTORS CORP | 509 CHERRY STREET,HELENA, AR 72342 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1000 MAIN STREET,LAKE CITY, AR 72437 |
| CHALLENGE FINANCIAL INVESTORS CORP | 951 N. SCHILLINGER RD. STE D,MOBILE, AL 36608 |
| CHALLENGE FINANCIAL INVESTORS CORP | 618 SE 4TH STREET,LEES SUMMIT, MO 64064 |
| CHALLENGE FINANCIAL INVESTORS CORP | 8141 NORTH OAK TRAFFIC WAY S.,KANSAS CITY, MO 64118 |
| CHALLENGE FINANCIAL INVESTORS CORP | 7400 W 130 ST. STE 320,OVERLAND PARK, KS 66213 |
| CHALLENGE FINANCIAL INVESTORS CORP | 4815 S. HARVARD AVE.,SUITE 560,TULSA, OK 74112 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3033 CHIMMEY ROCK S. 680,HOUSTON, TX 77056 |
| CHALLENGE FINANCIAL INVESTORS CORP | 14614 FALLING CREEK DRIVE,SUITE 105,HOUSTON, TX 77068 |
| CHALLENGE FINANCIAL INVESTORS CORP | 8000 IH 10 W,STE 600,SAN ANTONIO, TX 78230 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1925 W 22ND AVE,SUITE 104,BOZEMAN, MT 59718 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1116 RESERVE ST,MISSOULA, MT 59801 |
| CHALLENGE FINANCIAL INVESTORS CORP | 4168 S SUNRISE DR,SARATOGA SPRINGS, UT 84043 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2902 W. AGUA FRIA FREEWAY,SUITE 1075,PHOENIX, AZ 85027 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3031 W. NORTHERN AVE,SUITE 109,PHOENIX, AZ 85051 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3418 W. ORANGEWOOD AVENUE,PHOENIX, AZ 85051 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2402,W. OLD POINT TRAIL,PHOENIX, AZ 85086 |

| Claim Name | Address Information |
|---|---|
| CHALLENGE FINANCIAL INVESTORS CORP | 2402,W. OLD POINT TR,PHOENIX, AZ 85086 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1635 N.GREENFIELD,SUITE 121,MESA, AZ 85205 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3707 E SOUTHERN AVE,MESA, AZ 85206 |
| CHALLENGE FINANCIAL INVESTORS CORP | 16810 AVENUE OF THE FOUNTAINS,FOUNTAIN HILLS, AZ 85268 |
| CHALLENGE FINANCIAL INVESTORS CORP | 3777 S PECOS MCLEOD,SUITE 104A,LAS VEGAS, NV 89121 |
| CHALLENGE FINANCIAL INVESTORS CORP | 13101 WASHINGTON BLVD,SUITE 109,LOS ANGELES, CA 90066 |
| CHALLENGE FINANCIAL INVESTORS CORP | 24722 MILL VALLEY WAY,CARSON, CA 90745 |
| CHALLENGE FINANCIAL INVESTORS CORP | 470 NAUTILUS CT,SUITE 202,LA JOLLA, CA 92037 |
| CHALLENGE FINANCIAL INVESTORS CORP | 145 VALLECITOS DE ORO,STE 206,SAN MARCOS, CA 92069 |
| CHALLENGE FINANCIAL INVESTORS CORP | 2450 STANWELL DRIVE,SUITE 200,CONCORD, CA 94520 |
| CHALLENGE FINANCIAL INVESTORS CORP | 6939 SUNRISE BLVD,SUITE 260,CITRUS HEIGHTS, CA 95610 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1325 VALLEY GLEN DRIVE,DIXON, CA 95620 |
| CHALLENGE FINANCIAL INVESTORS CORP | 1451 RIVER PARK DR.,#208,SACRAMENTO, CA 95815 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 493 MAIN STREET,2ND FLOOR,FORT LEE, NJ 07024 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 618 HIGH STREET,BETHLEHEM, PA 18018 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 3515 ROLAND AVE,BALTIMORE, MD 21211 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1400 BATTLEGROUND AVE.,SUITE 118,GREENSBORO, NC 27408 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 5620 CONCORD PARKWAY SOUTH,SUITE 203,CONCORD, NC 28027 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1740 W. BIG BEAVER RD.,SUITE 202,TROY, MI 48084 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1104 CLARK RD.,LANSING, MI 48917 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1180 SAM RITTENBURG BLVD.,SUITE 240,CHARLESTON, SC 29407 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 60 ANDREA ST.,BAXLEY, GA 31513 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 550 N BUMBY AVE,ORLANDO, FL 32803 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 360 CENTRAL AVE.,SUITE 600,SAINT PETERSBURG, FL 33701 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 5753 NANJACK CIRCLE,MEMPHIS, TN 38115 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 5050 POPLAR,SUITE 1134,MEMPHIS, TN 38157 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 280 REGENCY COURT,SUITE 103,BROOKFIELD, WI 53045 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1170 W. 5TH ST.,WASHINGTON, MO 63090 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 9761 CLAYTON RD.,LADUE, MO 63124 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 8102 OLIVE RD.,SAINT LOUIS, MO 63130 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1000 ROCK CREEK ELEMENTARY DR.,O FALLON, MO 63366 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 60 GAILWOOD DR.,SUITE A,SAINT PETERS, MO 63376 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 2371 W. HWY 98,SUITE D,MARY ESTHER, FL 32569 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 1401 W. 31ST ST.,SUITE 500,WICHITA, KS 67217 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 5647 GALERIA DR STE A,BATON ROUGE, LA 70816 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 2106 S. WALTON,SUITE C,BENTONVILLE, AR 72712 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 6100 SEAGULL LANE NE,SUITE B103,ALBUQUERQUE, NM 87109 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 23150 N. PIMA RD.,SCOTTSDALE, AZ 85255 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 2012 BERMUDA DUNES CT.,ONTARIO, CA 91761 |
| CHALLENGE FINANCIAL INVESTORS GROUP | 912 EAST SECOND STREET,DEFIANCE, OH 43512 |
| CHALLENGE FINANCIL INVESTORS CORP | 1207 FRONT STREET,SUITE 18,SACRAMENTO, CA 95814 |
| CHALLENGE MORTGAGE, CFIC | 2211 DICKENS ROAD,SUITE 204,RICHMOND, VA 23230 |
| CHALLENGE REALTY & MORTGAGE CO | 875 BOWSPRIT WAY,CHULA VISTA, CA 91915 |
| CHALLENOR & ASSOCIATES | 23 COLBY DRIVE,CORAM, NY 11727 |
| CHALLIS INSURANCE | PO BOX 525,CLIFTON, ID 83228 |
| CHALSON, STEVEN A | 11 CHESTNUT AVE,PATCHOGUE, NY 11772 |
| CHALUISANT, DOMINGO | 2603 E SOUTH ST APT 4,ORLANDO, FL 32803 |
| CHAMBER | 1400 WOODLOCH FOREST DR,THE WOODLANDS, TX 77380 |
| CHAMBERLAIN A DBA OF TIMOTHY D. | CHAMBERLAIN,12830 HILLCREST RD,#111,DALLAS, TX 75230 |

| Claim Name | Address Information |
|---|---|
| CHAMBERLAIN A DBA OF TIMOTHY D. CHAMB | 12830 HILLCREST RD,#111,DALLAS, TX 75230 |
| CHAMBERLAIN ASSOC. HOPYARD RD | L.P.,5880 W LAS POSITAS BLVD STE51,PLEASANTON, CA 94588 |
| CHAMBERLAIN ASSOC. HOPYARD RD | L.P.,PLEASANTON, CA 94588-8552 |
| CHAMBERLIN ASSOCIATES HOPYARD ROAD, LP | 5880 W. LAS POSITAS BLVD.,SUITE 51,PLEASANTON, CA 94588 |
| CHAMBERLIN INS. AGENCY | P. O. BOX 519,PRINCESS ANNE, MD 21853 |
| CHAMBERS APPRAISAL SERVICE | 4526 E UNIVERSITY BLVD BLDG,ODESSA, TX 79762 |
| CHAMBERS COUNTY | CHAMBERS CNTY CRTHSE,2 LAFAYETTE ST,LAFAYETTE, AL 36862 |
| CHAMBERS COUNTY | P.O. BOX 519,ANAHUAC, TX 77514 |
| CHAMBERS, LINDSAY A | 8 CRINKLE CT,NORTHPORT, NY 11768 |
| CHAMBERS, SHEILA D | 5069 MEDALLION DR W,WESTERVILLE, OH 43082 |
| CHAMBERSBURG AREA S.D. | 8427 ROXBURY RD,LURGAN, PA 17232 |
| CHAMBERSBURG AREA S.D./ | 1565 FRANK RD,CHAMBERSBURG, PA 17201 |
| CHAMBERSBURG BORO | 177 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| CHAMBERSBURG SD/CHAMBERSBURG B | 177 LINCOLN WAY EAST,CHAMBERSBURG, PA, PA 17201 |
| CHAMBERSBURG SD/GREENE TWP | P.O. BOX 69,ORRSVILLE, PA 17244 |
| CHAMBERSBURG SD/GUILFORD TWP | PO BOX 550,MONT ALTO, PA 17237 |
| CHAMBERSBURG SD/LETTERKENNY TW | P.O. BOX 69,UPPER STRASBURG, PA 17265 |
| CHAMNESS RELOCATION SVCS | 25 S ARIZONA AVE,CHANDLER, AZ 85225 |
| CHAMPAIGN COUNTY | 1512 US HWY 68,SUITE B400,URBANA, OH 43078 |
| CHAMPAIGN COUNTY | P.O. BOX 9,URBANA, IL 61803 |
| CHAMPAIGN COUNTY RECORDER | BROOKENS ADMINISTRATIVE CENTER,1776 E. WASHINGTON ST.,URANA, IL 61802 |
| CHAMPION COURIER | POB 1196,NYC, NY 10018-9998 |
| CHAMPION INSURANCE AGENCY | 1170 DELSEA DRIVE,WESTVILLE, NJ 08093 |
| CHAMPION INSURANCE SERVICE | 9406 FULLEREDALE AVENUE,BALTIMORE, MD 21234 |
| CHAMPION LENDING GROUP L.P. | 4687 N. MESA,SUITE 100,EL PASO, TX 79912 |
| CHAMPION MORTGAGE DBA CHAMPION MORTGAGE | L,12993-B MIDDLE BROOK ROAD,GERMANTOWN, MD 20874 |
| CHAMPION MORTGAGE DBA CHAMPION MORTGAGE | LLC,12993-B MIDDLE BROOK ROAD,GERMANTOWN, MD 20874 |
| CHAMPION MORTGAGE GROUP A DBA OF | LYNSCOT, INC.,9550 SKILLMAN #420,DALLAS, TX 75243 |
| CHAMPION MORTGAGE GROUP A DBA OF LY | 9550 SKILLMAN #420,DALLAS, TX 75243 |
| CHAMPION MORTGAGE LLC | 3021 HWY 45 BY PASS,STE 107,JACKSON, TN 38305 |
| CHAMPION MORTGAGE LLC | 5306 A HOLLY ROAD,CORPUS CHRISTI, TX 78411 |
| CHAMPION TROPHY | 11761 BEACH BLVD,JACKSONVILLE, FL 32246 |
| CHAMPION TWP      103 | PO BOX 232,CHAMPION, MI 49814 |
| CHAMPIONS GOLF CLUB | 13722 CHAMPIONS DR,HOUSTON, TX 77069 |
| CHAMPIONS INS AGY | P.O. BOX 890765,HOUSTON, TX 77289 |
| CHAMPIONS REALTY COMPANY, INC. | 10400 BLACKLICK EASTERN ROAD,PICKERINGTON, OH 43147 |
| CHAMPIONS REALTY COMPANY, INC. | 1040  BLACKLICK EASTERN ROAD,SUITE 110,PICKERINGTON, OH 43147 |
| CHAMPIONS REALTY GROUP, INC | 1040 BLACKLICK EASTERN RD,PICKERINGTON, OH 43147 |
| CHAMPIONSHIP ABSTRACT INC | 400 GREENWOOD AVE,WYNCOTE, PA 19095 |
| CHAMPLAIN TOWN | P.O. BOX 3144,CHAMPLAIN, NY 12919 |
| CHAMPLAIN VILLAGE | 1104 STATE ROUTE 9,CHAMPLAIN, NY 12919 |
| CHAMPNEYS APPRAISAL SERVICES | 11007 MARY DR,SANDY, UT 84092 |
| CHAMROCK COMPUTER NETWORK, INC | 404 PARK AVE S,NEW YORK, NY 10016 |
| CHAN WA, IVAN | P.O. BOX 23017,HONOLULU, HI 96827 |
| CHAN, ANNIE C | 5450 MAYME AVE NUMBER 36,SAN JOSE, CA 95129 |
| CHANCE 2003, LLC | LAW OFFICE OF JAY DACKMAN,BALTIMORE, MD 21201 |
| CHANCEFORD TOWNSHIP | 12319 CANNING HOUSE ROAD,FELTON, PA 17322 |
| CHANDLER & ASSOCIATES, INC. | 11 W. 23RD STREET,PANAMA CITY, FL 32405 |
| CHANDLER AVERY | 2302 RIDGE ROAD,REISTERSTOWN, MD 21136 |

| Claim Name | Address Information |
|---|---|
| CHANDLER INSURANCE | PO BOX 38,SPENCER, ID 83446 |
| CHANDLER SIGNS | 3201 MANOR WAY,DALLAS, TX 75235 |
| CHANDLER SIGNS | 3201 MANOR WAY,DALLAS, TX 75235-5909 |
| CHANDLER TOWNSHIP - CHARLEVOIX | 7965 SPRINGVALE RD,BOYNE FALLS, MI 49713 |
| CHANDLER TOWNSHIP - HURON COUN | 2234 N MOORE ROAD,ELKTON, MI 48731 |
| CHANDLER VALUATION SERVICES | 18 MISTY COURT,LITTLE ROCK, AR 72227 |
| CHANDLER, DEBI S (DEBI) | 10255 LIVE OAK AVE,CHERRY VALLEY, CA 92223 |
| CHANDLER, REBECCA | 18 MISTY COURT,LITTLE ROCK, AR 72227 |
| CHANDLER, SIMON | 2754 N CLYBOURN AVE,CHICAGO, IL 60614 |
| CHANDRA REALTY | 1704-B SPRINGS ROAD,VALLEJO, CA 94591 |
| CHANEY APPRAISALS SERVICE | PO BOX 2462,BENTONVILLE, AR 72712 |
| CHANEY UTILITIES | TAX COLLECTION,SEVERN, MD 21144 |
| CHANEY, THOMAS & STEPHENSON | & HILL INC.,305 1ST STREET, P.O. BOX 1600,ROANOKE, VA 24007 |
| CHANG, SOH HWA K | 6488 CAMELIA DR,SAN JOSE, CA 95120 |
| CHANGES MORTGAGE INC | 2205 W 12TH STREET,LITTLE ROCK, AR 72202 |
| CHANNEL FINANCIALS INC | 5637 N PERSHING AVENUE,STE B-7,STOCKTON, CA 95207 |
| CHANNEL ISLANDS APPRAISALS | 2081 SANTO DOMINGO,CAMARILLO, CA 93012 |
| CHANNEL MORTGAGE LLC | 55-25 69TH ST,1ST FLOOR,MASPETH, NY 11378 |
| CHANNELSIDE MORTGAGE  DBA GOLF CREST | MORTGAGE,12962 N.DALE MABRY,TAMPA, FL 33618 |
| CHANNELVIEW ISD | CHANNEL VIEW ISD,828 SHELDON RD.,CHANNEL VIEW, TX 77530 |
| CHANNELWOOD MORTGAGE, INC | 1980 E 116TH STREET,#120 B,CARMEL, IN 46032 |
| CHANNING COURT CONDO | 941 NORTH CAPITOL ST. NE,WASHINGTON, DC 20421 |
| CHANNING WAITS | 7508 LITTLE RIVER DR,KNOXVILLE, TN 37920 |
| CHANTICLEER COMMUNITY ASSOC. | C/O CNA PLAZA,CHICAGO, IL 60685 |
| CHANTILLY TOWNHOMES | ASSOCIATION,HIGHWAY 41 & CHANTILLY ROAD,HIGHLAND PARK, IL 60035 |
| CHANTILLY TOWNHOMES ASSOC. | C/O ECONOMY PREFERRED INS. CO.,500 ECONOMY CT.,FREEPORT, IL 61032 |
| CHAP ARNOLD INSURANCE | 2210 MAIN STREET,PO BOX 4278,SCOTT CITY, MO 63780 |
| CHAPA, MARCIA GABRIELA | 2516 CENTRAL PARK BLVD #1821,BEDFORD, TX 76022 |
| CHAPEL HILL CITY | CHAPEL HILL TOWN HALL,P.O. BOX 157,CHAPEL HILL, TN 37034 |
| CHAPEL INSURANCE ASSOCATION | 1401 W. CHAPEL AVENUE,CHERRY HILL, NJ 08002 |
| CHAPEL VILLAGE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CHAPIN TWP          145 | 21481 W. PEET,HENDERSON, MI 48841 |
| CHAPLIN TOWN | P.O. BOX 286,CHAPLIN, CT 06235 |
| CHAPMAN & ASSOCIATES, INC. | 127310 WORLD PLAZA LN.,FT. MYERS, FL 33907 |
| CHAPMAN APPRAISAL GROUP | 123-A MAPLE ST,PORT CLINTON, OH 43452 |
| CHAPMAN APPRAISAL SERVICE | 21 SOUTH FOREST AVENUE,HARTWELL, GA 30643 |
| CHAPPEL, DARNAIL Q | 8526 W 101ST TER APT 202,PALOS HILLS, IL 60465 |
| CHAPPELL REAL ESTATE INC. | ATTN: FRED DANIELS,6600 COMMONS DRIVE,PRINCE GEORGE, VA 23875 |
| CHAR EM APPRAISAL SERVICE INC. | 6 WEST MAIN STREET,BOYNE CITY, MI 49712 |
| CHARD, BRET | 4368 HAWKINS GLEN WAY,SAINT LOUIS, MO 63129 |
| CHARD, ROBIN L | 763 DORIS JANE AVE,FAIRFIELD, OH 45014 |
| CHARDON SIGNS | 211 CHERRY ST,CHARDON, OH 44024 |
| CHARING CROSS | 975 EASTON RD., SUITE 202,WARRINGTON, PA 18976 |
| CHARING CROSS | C/O NATIONWIDE,2611 FAIR LANE,BOWIE, MD 20715 |
| CHARING CROSS | C/O STATE FARM / JOHN HILDER,800 OAK STREET,FREDERICK, MD 21701 |
| CHARING CROSS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CHARIOT FUNDING, INC. | 92 BITTERSWEET LANE,RANDOLPH, MA 02368 |
| CHARIS MORTGAGE CORPORATION | 100 NW 82ND AVE STE 302,PLANTATION, FL 33324 |
| CHARISSA L MAYES CNTY COLLECTR | SHARON Y BOERDING AST COLLECTR,ST CHARLES, MO 63301-2889 |

| Claim Name | Address Information |
|---|---|
| CHARITON COUNTY | 306 S. CHERRY ST.,KEYTESVILLE, MO 65261 |
| CHARITY REAL ESTATE | 1650 PALMA DR SUITE 206,VENTURA, CA 93003 |
| CHARLEROI BOROUGH | MUNI BLDG, RM 101,334-338 FALLOWFIELD AVE,CHARLEROI, PA 15022 |
| CHARLEROI SD / CHARLEROI BORO | CSD TAX COLL,BOROUGH BLDG RM 101,CHARLEROI, PA 15022 |
| CHARLEROI SD / FALLOWFIELD TWN | 9 MEMORIAL DR,CHARLEROI, PA 15022 |
| CHARLEROI SD/SPEERS BORO | 261 GRANDVIEW WAY,CHARLEROI, PA 15022 |
| CHARLES & ASSOCIATES REALTORS | 27 PEARL ST.,PORT ALLEGANY, PA 16743 |
| CHARLES & DOLORES WHITE | 44 S.BROAD STREET,WOODBURY, NJ 08096 |
| CHARLES & DORIS BAKER | 175 SUSQUEHANNA ROAD,DELTA, PA 17314 |
| CHARLES & OWENS | 1005 WEST FRANKLIN STREET,MONROE, NC 28112 |
| CHARLES A GEDRA JR | 1405 MARYWOOD DR,BEL AIR, MD 21014 |
| CHARLES A RANDALL II | PO BOX 5006,LANCASTER, CA 93535 |
| CHARLES A. PETERSON & ASSO,LTD | 211 SOUTH MAIN,GUNNISON, CO 81230 |
| CHARLES A. SERIO INSURANCE | 4011 BAKER LANE,BALTIMORE, MD 21236 |
| CHARLES ALAN STARK | 4036 ARJAY CIRCLE,ELLICOTT CITY, MD 21043 |
| CHARLES ALEWINE | 2047 SPANISH OAKS DR,HARVEY, LA 70058 |
| CHARLES BANDA | 9910 ANNAPOLIS RD,ELLICOTT CITY, MD 21043 |
| CHARLES BAYNE | 7901 NORTH SHORE ROAD,NORFOLK, VA 23505 |
| CHARLES BECKHARDT | 1900 SCULAINE CT,FINKSBURG, MD 21048 |
| CHARLES BRENNER | 2903 OAKTON CT,BALTIMORE, MD 21209 |
| CHARLES BURKE & ASSOCIATES | PO BOX:  693,STEWARTSTOWN, PA 17363 |
| CHARLES C GREENE | 6407 LEON ROAD,ANDOVER, OH 44003 |
| CHARLES C. MIKULA | 4 MILLSTONE COURT,DOVER, DE 19901 |
| CHARLES CITY COUNTY | P.O BOX 38,CHARLES CITY, VA 23030 |
| CHARLES COUNTY CHMBR COMMERCE | 101 CENTENNIAL ST,LA PLATA, MD 20646-4208 |
| CHARLES COUNTY CLERK | 200 CHARLES ST. COURTHOUSE,LA PLATA, MD 20646 |
| CHARLES COUNTY COMMISSIONERS | P.O. BOX 13,CHARLES COUNTY GOVERNMENT BLDG,LA PLATA, MD 20646 |
| CHARLES COUNTY GOVERNMENT | P O BOX 1630,LA PLATA, MD 20646 |
| CHARLES COUNTY TREASURER | BOX 2607,LA PLATA, MD 20646 |
| CHARLES COUNTY TREASURER | POB 2607,LA PLATA, MD 20646 |
| CHARLES CRANE | 100 SOUTH FOURTH STREET,ST. LOUIS, MO 63102 |
| CHARLES D LEWIS | 5637 NO. PERSHING,STOCKTON, CA 95202 |
| CHARLES D PARROTT | 4055 S SPENCER # 108,LAS VEGAS, NV 89119 |
| CHARLES D PITTMAN, JR | 712 HILLINGTON COURT,VIRGINIA BEACH, VA 23462 |
| CHARLES D. CLARK | 4456 CORPORATION LN # 145,VIRGINIA BEACH, VA 23462 |
| CHARLES D. CLARK/CLARK REALTY | 4456 CORPORATION LANE,STE 145,VIRIGINIA BEACH, VA 23462 |
| CHARLES D. LINDSLEY | 448 GROVE ST,PETOSKY, MI 49770 |
| CHARLES D. PULLMAN, INC. | 4154 DUKE STREET,ALEXANDRIA, VA 22304 |
| CHARLES DEUTSCH | 71-02 MYRTLE AVENUE,GLENDALE, NY 11385 |
| CHARLES E MAGNESE JR | 2531 AMOSS MILL RD,WHITE HALL, MD 21161 |
| CHARLES E NEILL III | 5411-F WEST FRIENDLY AVENUE,GREENSBORO, NC 27410 |
| CHARLES E OWENS | 19608 COACHMANS TRACE DR,CORNELIUS, NC 28031 |
| CHARLES E RAPPOLD | 4303 ECHO VALLEY RD,GLEN ARM, MD 21057 |
| CHARLES E. AQUAVIA JR. INS AGY | 305 CHURCH STREET,NAUGATUCK, CT 06770 |
| CHARLES E. LAWRENCE | 2056 RAINIER AVENUE,BEL AIR, MD 21015 |
| CHARLES E. MOCHWART, INC. | 5530 WISCONSIN AVENUE,SUITE 627,WASHINGTON, DC 20015 |
| CHARLES E. MONK | 7115 CROSSRIDGE ROAD,CHARLOTTE, NC 28214 |
| CHARLES E. MOORE | T/A MONTEBELLO INSURANCE,1268 E. NORTH AVE,BALTIMORE, MD 21202 |
| CHARLES F STEIN JR | 102 W. PENNSYLVANIA AVENUE,SUITE 600,TOWSON, MD 21204 |

| Claim Name | Address Information |
|---|---|
| CHARLES F. HEMELT, JR. | 227 DUNKIRK ROAD,BALTIMORE, MD 21212 |
| CHARLES F. KAISER ASSOC. INC. | P O BOX 385,TRENTON, MI 48183 |
| CHARLES F. STEIN TRUSTEE | 102 W. PENNSYLVANIA AVENUE,SUITE 600,TOWSON, MD 21204 |
| CHARLES FROSLAND INC. | 1780 POLK ST,EUGENE, OR 97402 |
| CHARLES FUCHS APPRAISALS | 74 SOUTH DELREY ROAD,MONTAUK, NY 11954 |
| CHARLES G. MURRAY | 226 HIGH STREET,P O BOX 201,BRISTOL, PA 19007 |
| CHARLES G. SNYDER COMPANY | 120 EAST HIGH AVENUE,NEW PHILADELPHIA, OH 44663 |
| CHARLES GABA | PO BOX 9847,MOBILE, AL 36691 |
| CHARLES GIBSON AGENCY | 10501 BRADDOCK ROAD,FAIRFAX, VA 22032 |
| CHARLES GILBERT DUNCAN | PO BOX 133071,ATLANTA, GA 30333 |
| CHARLES H. HUTCHIND | 9455 MT. RN LK.RD,CULPEPER, VA 22701 |
| CHARLES H. SMITH AGENCY, INC. | 9624 PENNSYLVANIA AVENUE,MELWOOD PROFESSIONAL CENTER,UPPER MARLBORO, MD 20772 |
| CHARLES HELMS & ASSOCIATES | 826 W. SMITH ST.,ORLANDO, FL 32804 |
| CHARLES J A SCHULTE JR | 938 TIDEWATER GROVE CT,ANNAPOLIS, MD 21401 |
| CHARLES J FLEURY IV | 628 WILTON ROAD,TOWSON, MD 21286 |
| CHARLES J HARRISON | 3007 PINE NEEDLE RD,AUGUSTA, GA 30909 |
| CHARLES J. VAILLANCOURT | 69 KING STREET,FRANKLIN, MA 02038 |
| CHARLES JEFFERSON | 4417 HERSEY WAY,BALTIMORE, MD 21236 |
| CHARLES K. RITTENHOUSE | 924 FREDERICK ROAD,BALTIMORE, MD 21228 |
| CHARLES K. WATTS | 8550 UNITED PLAZA BLVD,SUITE 200,BATON ROUGE, LA 70809 |
| CHARLES L MOORE | 3051 SOUTH MERIDIAN ROAD,MT. PLEASANT, MI 488858 |
| CHARLES L. BROWN JR. & | ASSOCIATES,1419 BELLONA AVENUE,LUTHERVILLE, MD 21093 |
| CHARLES L. MOLES, INSURANCE | 207 DEKALB STREET,NORRISTOWN, PA 19401 |
| CHARLES L. WITT | 64 S. KINGS HIGHWAY,DOVER, DE 19901 |
| CHARLES LAWHON APP. SER., INC. | 10 LONGLECT DR. - SW,PINEHURST, NC 28374 |
| CHARLES LLOYD ANDREWS | 1387 E MAIN ST,GALLATIN, TN 37066 |
| CHARLES M ROBERSON | PO BOX 467,ROGERSVILLE, AL 35652 |
| CHARLES M. KING INSURANCE | AGENCY,57 W. TIMONIUM ROAD, STE 215,TIMONIUM, MD 21093 |
| CHARLES M. MOORE | 1007 STATE STREET,P.O. BOX 7500,BOWLING GREEN, KY 42102 |
| CHARLES MARSHALL WILSON | 21661 PARTRIDGE,TRABUCO CANYON, CA 92678 |
| CHARLES MAYFIELD AGY | 307 S FRIENDSWOOD DR,STE A-1,FRIENDSWOOD, TX 77546 |
| CHARLES MESSINA PLUMBING & | ELEC CO,3681 S LITTLECREEK RD,DOVER, DE 19901 |
| CHARLES MIX COUNTY | PO BOX 339,LAKE ANDES, SD 57356 |
| CHARLES MOELLER | 155 KRIEWALD LANE,MARION, TX 78124 |
| CHARLES MORGAN & ASSOCIATES | 3150 SASHABAW,WATERFORD, MI 48329 |
| CHARLES MORGAN & ASSOCIATES INC. | 16215 WEST TWELVE MILE ROAD,SUITE 203,SOUTHFIELD, MI 48076 |
| CHARLES MORGAN & ASSOCIATES, INC. | 15900 WEST TEN MILE RD,SUITE 102,SOUTHFIELD, MI 48075 |
| CHARLES MORGAN & ASSOCIATES, INC. | 18218 W. MCNICHOLS,DETROIT, MI 48219 |
| CHARLES MORGAN & ASSOCIATES, INC. | 21790 WEST COOLIDGE,SUITE A,OAK PARK, MI 48237 |
| CHARLES MUENDLIER SR. | 2457 SPRING LAKE DR.,TIMONIUM, MD 21093 |
| CHARLES O. LEDET | 366 AUTUMN LAKES RD.,SLIDELL, LA 70461 |
| CHARLES P FIDUCOLA | 836 PRATT AVENUE NORTH,SHAUMBURG, IL 60193 |
| CHARLES PICKLE INS. AGENCY | 4200 S. COOPER SUITE#202,ARLINGTON, TX 76015 |
| CHARLES R ASKEW | 3917 DON MILL CT.,ELLICOTT CITY, MD 21042 |
| CHARLES R ASKEW | 8415 BELLONA LANE APT. 307,BALTIMORE, MD 21204 |
| CHARLES R ASKEW | 9415 BELLONA LANE APT. 307,BALTIMORE, MD 21204 |
| CHARLES R MATHEWS | 600 LIGHT ST. APT. 706,BALTIMORE, MD 21230 |
| CHARLES R. BRENT | P.O. BOX 208,COLUMBIA, MD 21045 |
| CHARLES R. GRANT INSURANCE | AGENCY,611 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |

| Claim Name | Address Information |
|---|---|
| CHARLES REINHART CO | TAMITHA BELINSKY,YPSILANTI, MI 48197 |
| CHARLES REUTHER & ASSOCIATES | 1928 CORPORATE SQ # B,SLIDELL, LA 70458 |
| CHARLES RUTENBERG REALTY, INC. | ATTN: JOHN CLAYTON,4709 CLEAR AVENUE,TAMPA, FL 33629 |
| CHARLES SALVA APPRAISALS INC. | P.O. BOX 913,SAYVILLE, NY 11782 |
| CHARLES SIEBRECHT APPRAISING | 425 N HWY A1A # E-206,JUPITER, FL 33477 |
| CHARLES SMITH AGENCY, INC. | 1931 HIGHWAY 27,EDISON, NJ 08817 |
| CHARLES STEIN | 102 WEST PENNSYLVANIA AVE,STE 600,TOWSON, MD 21204 |
| CHARLES T. SCHLOTZER | 2907 WOODSEND DR.,JOPPA, MD 21065 |
| CHARLES VLINK | MILAN CITY RECORDER,MILAN, TN 38358 |
| CHARLES W BOWERS INC | P O BOX 917,HERNDON, VA 20172 |
| CHARLES W LIBRIZZI | 10 HARVEST LANE,MEDFORD, NJ 00055 |
| CHARLES W. BUTTS R.E. APPR SER | 4227 HWY 24,BOURG, LA 70343 |
| CHARLES WALLACE INSURANCE | 1906 NEWPORT GAP PIKE,WILMINGTON, DE 19808 |
| CHARLES WELBORN JR | 309 S.  MAIN ST,ANDERSON, SC 27624 |
| CHARLES, SHARON V | 35 BROAD STREET,CRANFORD, NJ 07016 |
| CHARLESTON COUNTY | P.O. BOX 878,CHARLESTON, SC 29402 |
| CHARLESTON COUNTY DELQ TAX | P.O. BOX 878,CHARLESTON, SC 29402 |
| CHARLESTON COUNTY REGISTER | 101 MEETING ST. RM 100,CHARLESTON, SC 29401 |
| CHARLESTON COUNTY TREASURER | POB 878,CHARLESTON, SC 29402-0878 |
| CHARLESTON METRO CHMBR COMM | POB 975,CHARLESTON, SC 29402-0975 |
| CHARLESTON RESIDENTIAL APPRA | 119 COOKE STREET,CHARLESTON, SC 29492 |
| CHARLESTON SC 2626 | 2000 SAM RITTENBURG STE 3009,N CHARLESTON, SC 29407 |
| CHARLESTON TOWN | TAX COLLECTOR,1974 STATE HWY 162,SPRAKERS, NY 12166 |
| CHARLESTON TOWN | 5063 VERMONT ROUT 105,CHARLESTON, VT 05872 |
| CHARLESTON TOWNSHIP | 3140 ARNOT RD,WELLSBORO, PA 16901 |
| CHARLESTON TOWNSHIP | P.O BOX 336,GALENSBURG, MI 49053 |
| CHARLESTON TRIDENT ASSOC OF | REALTORS,CHARLESTON, SC 29418-6937 |
| CHARLESTON TRIDENT HM BLDRS AS | 8800 N PARK BLVD,CHARLESTON, SC 29406-9226 |
| CHARLESTON WATER SYSTEM | PO BOX 568,CHARLESTON, SC 29402-0568 |
| CHARLESTOWN | C/O STATE FARM / CHARLES BAUM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| CHARLESTOWN TOWN | 4540 S. COUNTY TRAIL,CHARLESTOWN, RI 02813 |
| CHARLESTOWN TOWN | P.O. BOX 834,CHARLESTOWN, NH 03603 |
| CHARLESTOWN TOWNSHIP | 500 W. DUTTON MILL ROAD,SUITE 105,ASTON, PA 19014 |
| CHARLESTOWNE SQUARE | P. O. DRAWER 10265,GREENSBORO, NC 27409 |
| CHARLEVOIX CITY | 210 STATE ST,CHARLEVOIX, MI 49720 |
| CHARLEVOIX COUNTY | CHARLEVOIX CO TREAS,301 STATE ST,CHARLEVIOX, MI 49720 |
| CHARLEVOIX TOWNSHIP | 12491 WALLER ROAD,CHARLEVOIX, MI 49720 |
| CHARLIE BENGEL | RE/MAX ALLEGIANCE,ALEXANDRIA, VA 22311 |
| CHARLIE TEASLEY | 1703 FIRST PLACE SUITE E,MURFREESBORO, TN 37129 |
| CHARLIE TEASLEY | 1703 FIRST PLACE, STE E,MURFREESBORO, TN 37129 |
| CHARLOTTE BORRSUCK | 958 MELVIN ROAD,ANNAPOLIS, MD 21403 |
| CHARLOTTE BRADY | 61035 SNOW BRUSH DR,BEND, OR 97702 |
| CHARLOTTE BUSINESS JOURNAL | POB 36759,CHARLOTTE, NC 28236-6759 |
| CHARLOTTE CITY | 111 E. LAWRENCE,CHARLOTTE, MI 48813 |
| CHARLOTTE CITY | P.O. BOX 129,CHARLOTTE, TN 37036 |
| CHARLOTTE CITY OF | PO BOX 216,CHARLOTTE, TX 78011 |
| CHARLOTTE COMMUNITY APPRAISAL | 9202 AVIATION BLVD STE EW2,CONCORD, NC 28027 |
| CHARLOTTE COUNTY | 201 DAVID BRUCE AVE,CHARLOTTE COURTHO, VA 23923 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE COUNTY | 18500 MURDOCK CIRCLE,PORT CHARLOTTE, FL 33948 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000,PUNTA GORDA, FL 33951-6000 |
| CHARLOTTE D HARRELL | C/O CALDWELL COMMERCIAL, LLC,MT. PLEASANT, SC 29465 |
| CHARLOTTE D HARRELL | C/O CALDWELL COMMERCIAL, LLC,P. O. BOX 2704,MT. PLEASANT, SC 29465 |
| CHARLOTTE D. HARRELL, LLC | 2000 SAM RITTENBERG BLVD,SUITE 124,CHARLESTON, SC 29407 |
| CHARLOTTE FIRE DEPARTMENT CU | 2100 COMMONWEALTH,CHARLOTTE, NC 28205 |
| CHARLOTTE FIRE DEPARTMENT CU | ,CHARLOTTE, NC 28205 |
| CHARLOTTE FIRE DEPARTMENT CU | 2100 COMMONWEALTH AVE.,COMMONWEALTH, NC 28205 |
| CHARLOTTE ISD | P.O. BOX 366,CHARLOTTE, TX 78011 |
| CHARLOTTE LICHTENBERG | 6256 CLEARWOOD ROAD,BETHESDA, MD 20817 |
| CHARLOTTE REG MTG LENDERS ASSC | POB 11792,CHARLOTTE, NC 28220-1792 |
| CHARLOTTE REGIONAL REALTOR ASS | POB 35511,CHARLOTTE, NC 28235 |
| CHARLOTTE TOWN | P.O. BOX 119,CHARLOTTE, VT 05445 |
| CHARLOTTESVILLE AREA ASSOC OF | REALTORS,CHARLOTTESVILLE, VA 22901 |
| CHARLOTTESVILLE CITY | PO BOX 9048,CHARLOTTESVILLE, VA 22906 |
| CHARLOTTESVILLE REGIONAL | CHAMBER OF COMMERCE,CHARLOTTESVILLE, VA 22902 |
| CHARLOTTESVILLE SMARTSPACE | 690 BERKMAR CIRCLE,CHARLOTTESVILLE, VA 22901 |
| CHARLOTTEVALY - DAVENPORT | P. O. BOX 202,DAVENPORT, NY 13750 |
| CHARLOTTEVALY - SUMMIT | SCHOOL TAX COLLECTOR,MAIN ST.,DAVENPORT, NY 13750 |
| CHARLOTTEVALY - WORCESTER | P.O. BOX 93,WORCESTER, NY 12197 |
| CHARLSON, JANESE L | 18398 S FISCHERS MILL ROAD,OREGON CITY, OR 97045 |
| CHARLTON COUNTY | CHARLTON CO TAX OFC,100 S 3RD ST,FOLKSTON, GA 31537 |
| CHARLTON TOWN | 37 MAIN ST.,CHARLTON, MA 01507 |
| CHARLTON TOWN | 784 CHARLTON ROAD,BALLSTON SPA, NY 12020 |
| CHARLTON TWP        137 | P.O. BOX. 367,JOHANNESBURG, MI 49751 |
| CHARNOCK APPRAISAL GROUP | 261 WILLIAMSON RD.,MOORESVILLE, NC 28117 |
| CHARNOCK APPRAISAL GROUP | 261 WILIAMSON ROAD,MOORESVILLE, NC 28117 |
| CHARNSTROM | 5391 12TH AVE EAST,SHAKOPEE, MN 55379-1896 |
| CHARTER APPRAISALS | 18215 ALLWOOD TEREACE,OLNEY, MD 20832 |
| CHARTER COMMUNICATIONS | POB 9001922,LOUISVILLE, KY 40290-1922 |
| CHARTER COMMUNICATIONS | POB 3019,MILWAUKEE, WI 53201-3019 |
| CHARTER COMMUNICATIONS | POB 78063,PHOENIX, AZ 85062-8063 |
| CHARTER EAST MORTGAGE LLC | 4119 CAPITAL DRIVE,ROCKY MOUNT, NC 27804 |
| CHARTER FINANCIAL SERVICES | 8356 TULA CT.,FAIR OAKS, CA 95628 |
| CHARTER FUNDING A DBA FIRST MAGNUS | FINANCIAL CORP.,3013 DOUGLAS BLVD. STE 170,ROSEVILLE, CA 95661 |
| CHARTER FUNDING A DBA FIRST MAGNUS | FINANCIAL CO,3013 DOUGLAS BLVD. STE 170,ROSEVILLE, CA 95661 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,127 GREYROCK PLACE,STAMFORD, CT 06901 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL CO,7601 FRANCE AVE. S.,SUITE 100,EDINA, MN 55435 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,7601 FRANCE AVE. S.,SUITE 100,EDINA, MN 55435 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | 1745 SHEA CENTER DR.,SUITE 350,HIGHLANDS RANCH, CO 80129 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL SE,3051 W. MAPLE LOOP DRIVE,# 125,LEHI, UT 84043 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,3051 W. MAPLE LOOP DRIVE,#125,LEHI, UT 84043 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | 11811 N. TATUM P-177,PHOENIX, AZ 85028 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | 5285 W. WILLIAMS CIRCLE,SUITE 2000,TUCSON, AZ 85711 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,603 N. WILMOT ROAD,TUCSON, AZ 85711 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,481 SOUTH MATILDA AVE,SUNNYVALE, CA 94086 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL CO,500 108TH AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,500 108TH AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL,812 EAST MAIN,PUYALLUP, WA 98372 |

| Claim Name | Address Information |
|---|---|
| CHARTER FUNDING DBA FIRST MAGNUS | FINANCIAL,35 WATERVIEW BLVD,SUITE 210,PARSIPPANY, NJ 07054 |
| CHARTER HOME MORTGAGE CO. | 171 PARK AVE.,SUITE 3,WEST SPRINGFIELD, MA 01089 |
| CHARTER HOUSE MORTGAGE AND R.E. SERVICES | A DBA OF,190 HARTZ AVE SUITE 200,DANVILLE, CA 94526 |
| CHARTER HOUSE MORTGAGE AND R.E. SERVICES | A DB,190 HARTZ AVE SUITE 200,DANVILLE, CA 94526 |
| CHARTER INSURANCE AGENCY INC | 555 S MORRISON BLVD,HAMMOND, LA 70403 |
| CHARTER INSURANCE GROUP | 1601 WALNUT STREET SUITE 102,CARY, NC 27511 |
| CHARTER LLP | 1498 M REISTERSTOWN RD.,PMV 315,BALTIMORE, MD 21208 |
| CHARTER LLP | PMB 315,1498-M REISTERSTOWN ROAD,BALTIMORE, MD 21208 |
| CHARTER MORTGAGE COMPANY | 2200 W HIGGINS RD,HOFFMAN ESTATES, IL 60169 |
| CHARTER MORTGAGE GROUP LLC | 223 N EAST AVENUE,TAHLEQUAH, OK 74464 |
| CHARTER MORTGAGE SERVICES | 400 W. LAKE STREET,SUITE 210,ROSELLE, IL 60172 |
| CHARTER OAK APPRAISALS | PO BOX 257,MADISON, CT 06443 |
| CHARTER OAK FIRE | 99 S. MAIN ST.,FALL RIVER, MA 02722 |
| CHARTER OAK FIRE INSURANCE CO | IMG-HDK GROUP, INC.,MARIETTA, GA 30067 |
| CHARTER OAKS FIRE INS. | 5600 SOUTH QUEBEC #200C,ENGLEWOOD, CO 80111 |
| CHARTER ONE | 15975 WINCHESTER DR,NORTHVILLE, MI 48168 |
| CHARTER PACIFIC LENDING CORP | 1805 E. GARRY AVENUE #125,SANTA ANA, CA 92705 |
| CHARTER TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN RD.,FORT GRATIOT, MI 48059-3309 |
| CHARTER TWP OF FORT GRATIOT | 3720 KEEWAHDIN,FORT GRATIOT, MI 48059 |
| CHARTER WEST MORTGAGE, LLC | 1941 BISHOP LANE,SUITE 108,LOUISVILLE, KY 40218 |
| CHARTERED FINANCIAL & INVESTMENT | CORPORATION,500 AIRPORT BLVD,STE 110,BURLINGAME, CA 94010 |
| CHARTERWOOD MUD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| CHARTIERS HOUSTON SD / CHARTIE | CHARTIERS HOUSTON SCHOOL DISTR,2 BUCCANEER DRIVE,HOUSTON, PA 15342 |
| CHARTIERS TOWNSHIP | 2 BUCCANEER DR,HOUSTON, PA 15347 |
| CHARTIERS VALLEY SD / BRIDGEVI | 425 BOWER HILL RD.,BRIDGEVILLE, PA 15017 |
| CHARTIERS VALLEY SD/HEIDELBERG | 558 LINCOLN AVE.,HEIDLEBERG, PA 15106 |
| CHARTIERS VALLEY SD/SCOTT TWP | 301 LINDSAY RD, 1ST FLOOR,CARNEGIE, PA 15106 |
| CHARTIERS VALLEY SDCOLLIER TWP | 2418 HILLTOP RD,PRESTO, PA 15142 |
| CHARTRAND, RYAN P | 445 MARCELLUS RD,MINEOLA, NY 11501 |
| CHARTRIDGE UTILITY COMPANY | P.O. BOX 937,SEVERNA PARK, MD 21146 |
| CHARTWELL FINANCIAL SOLUTIONS | 4261 PEPPERDINE CT,LA VERNE, CA 91750 |
| CHAS H. BILZ INSURANCE | 412 MADISON AVENUE,P.O. BOX 12660,COVINGTON, KY 41012 |
| CHASE | P,O, BOX 79046,PHOENIX, AZ 85062 |
| CHASE AND LUNT INSURANCE AGCY | 47 STATE STREET,NEWBURYPORT, MA 01950 |
| CHASE APPRAISAL  SERVICES | 2604B EL CAMINO REAL, #117,CARLSBAD, CA 92008 |
| CHASE CAPITAL GROUP, INC. | 4025 E. LAPALMA AVE,SUITE 104,ANAHEIM, CA 92807 |
| CHASE CAPITAL MORTGAGE & INVESTMENT LLC | 185 WAYMONT CT SUITE 101,LAKE MARY, FL 32746 |
| CHASE CAPITAL MORTGAGE & INVESTMENTS | 191 E. MITCHELL HEMMOCK ROAD,OVIEDO, FL 32765 |
| CHASE CITY TOWN | 319 N. MAIN ST,CHASE CITY, VA 23924 |
| CHASE CLARKE STEWART & FONTANA | 101 STATE ST.,P.O BOX 9031,SPRINGFIELD, MA 01102 |
| CHASE HOME FINANCE | 401 ROVIE 73 NORTH,MARLTON, NJ 08053 |
| CHASE HOME FINANCE | 1050 WILLSHIRE DRIVE SUITE 105,TROY, MI 48084 |
| CHASE HOME FINANCE | 5409 MARYLAND WAY,SUITE 202,BRENTWOOD, TN 37027 |
| CHASE HOME FINANCE | 13810 CHAMPIONS FOREST DR.,SUITE 260,HOUSTON, TX 77069 |
| CHASE HOME FINANCE | 41593 WINCHESTER RD,TEMECULA, CA 92592 |
| CHASE HOME FINANCE | 3700 STATE STREET,SUITE 100,SANTA BARBARA, CA 93105 |
| CHASE HOME FINANCE A DBA OF CHASE | MANHATTEN,72608 EL PASSO,PALM DESERT, CA 92260 |

| Claim Name | Address Information |
|---|---|
| CHASE HOME FUNDING | 11219 LOCKWOOD DRIVE,SILVER SPRING, MD 20901 |
| CHASE HOME MORTGAGE | 950 MARKET PROMENADE AVE,STE 2201,LAKE MARY, FL 32746 |
| CHASE HOME MORTGAGE | 400 S WOODSMILL RD,CHESTERFIELD, MO 63017 |
| CHASE HOME MORTGAGE | 3033 E. BROADWAY,SUITE 2,TUCSON, AZ 85716 |
| CHASE HOME MORTGAGE A DBA OF JP MORGAN | CHASE BANK,3959 ELECTRIC ROAD,SUITE 350,ROANOKE, VA 24018 |
| CHASE HOME MORTGAGE A DBA OF JP MORGAN | CHA,3959 ELECTRIC ROAD,SUITE 350,ROANOKE, VA 24018 |
| CHASE HOME SALES | 1007 N. CHARLES STREET,BALTIMORE, MD 21201 |
| CHASE INS. | 500 STATION CHRISTIANA RD.,NEWARK, DE 19713 |
| CHASE LEGAL TITLE | 7250 BEECHMONT AVENUE,ANDERSON TOWNSHIP, OH 45230 |
| CHASE MANAGEMENT INC | 1007 N. CHARLES STREET,BALTIMORE, MD 21201 |
| CHASE MANHATTAN | 1450 59TH ST. WEST #101,BRADENTON, FL 34209 |
| CHASE MANHATTAN | 1819 MAIN ST. #701,SARASOTA, FL 34236 |
| CHASE MANHATTAN | 787 FIFTH AVENUE SOUTH,NAPLES, FL 34102 |
| CHASE MANHATTAN | 8599 HAVEN AVE SUITE 303,RANCHO CUCAMONGA, CA 91730 |
| CHASE MANHATTAN | 20955 PATHFINDER RD,SUITE 220,DIAMOND BAR, CA 91765 |
| CHASE MANHATTAN | 28202 CABOT RD.,SUITE 610,LAGUNA NIGUEL, CA 92677 |
| CHASE MANHATTAN | 161 MCKINELY ST SUITE 111,CORONA, CA 92879 |
| CHASE MANHATTAN | 724 COLUMBIA ST. NW,SUITE 300,OLYMPIA, WA 98501 |
| CHASE MANHATTAN | 1498 SE TECH CENTER DR. #190,VANCOUVER, WA 98683 |
| CHASE MANHATTAN - ORANGE BRANCH | 3111 N. TUSTIN AVE. #100,ORANGE, CA 92865 |
| CHASE MANHATTAN - WESTLAKE VILLAGE | 2815 TOWNSGATE RD #210,WESTLAKE VILLAGE, CA 91361 |
| CHASE MANHATTAN MORTGAGE | CORP |
| CHASE MANHATTAN MORTGAGE | 175 ANDONER ST. #105,DANVERS, MA 01923 |
| CHASE MANHATTAN MORTGAGE | 150 GROSSMAN DRIVE,SUITE 300,BRAINTREE, MA 02184 |
| CHASE MANHATTAN MORTGAGE | 300 CENTERVILLE RD SUMMIT EAST,#100B,WARWICK, RI 02886 |
| CHASE MANHATTAN MORTGAGE | 1750 ELM STREET SUITE 112,MANCHESTER, NH 03104 |
| CHASE MANHATTAN MORTGAGE | 900 RIDGEFIELD DR STE 370,RALEIGH, NC 27609 |
| CHASE MANHATTAN MORTGAGE | 200 OLD WILSON BRIDGE RD.,WORTHINGTON, OH 43085 |
| CHASE MANHATTAN MORTGAGE | 235 N. SHELDON ROAD,PLYMOUTH, MI 48170 |
| CHASE MANHATTAN MORTGAGE | 1170 PEACHTREE ST STE 100,ATLANTA, GA 30309 |
| CHASE MANHATTAN MORTGAGE | 10151 DEERWOOD PARK BLVD.,JACKSONVILLE, FL 32256 |
| CHASE MANHATTAN MORTGAGE | 3399 PGA BLVD,#120,PALM BEACH GARDENS, FL 33410 |
| CHASE MANHATTAN MORTGAGE | P,O, BOX 79046,PHOENIX, AZ 85062 |
| CHASE MANHATTAN MORTGAGE | 2815 TOWNSGATE RD,WESTLAKE VILLAGE, CA 91361 |
| CHASE MANHATTAN MORTGAGE | 39 S. GARFIELD AVE,ALHAMBRA, CA 91801 |
| CHASE MANHATTAN MORTGAGE | 827 TRI-CITY CENTER DR,REDLANDS, CA 92374 |
| CHASE MANHATTAN MORTGAGE | 10500 NE 8TH STREET #1202,BELLEVUE, WA 98004 |
| CHASE MANHATTAN MORTGAGE | 2003 WESTERN AVE. #610,SEATTLE, WA 98121 |
| CHASE MANHATTAN MORTGAGE CORP | 380 N. COURTENAY PKWY,MERRITT ISLAND, FL 32953 |
| CHASE MANHATTAN MORTGAGE CORP | 500 N. RAINBOW BLVD. #212,LAS VEGAS, NV 89107 |
| CHASE MANHATTAN MORTGAGE CORP | 4400 MACARTHUR BLVD. #950,NEWPORT BEACH, CA 92660 |
| CHASE MANHATTAN MORTGAGE CORP | 1101 MARSH STREET,STE A & B,SAN LUIS OBISPO, CA 93401 |
| CHASE MANHATTAN MORTGAGE GROUP | 1010 S. 336TH ST. #200,FEDERAL WAY, WA 98003 |
| CHASE MANHATTEN MORTGAGE CORP | 900 RTE 9 PLAZA 9,WOODBRIDGE, NJ 07095 |
| CHASE MCMILLIN APPRAISAL INC | 6339 E GREENWAY RD,SCOTSDALE, AZ 85254 |
| CHASE MGMT CORP | 1007 N. CHARLES STREET,BALTIMORE, MD 21201 |
| CHASE REAL ESTATE CO | 1007 N CHARLES ST,BALTIMORE, MD 21201 |
| CHASE TOWNSHIP | 11896 E. 64TH ST,REED CITY, MI 49677 |
| CHASE VENTURES HOLDINGS INC A DBA OF | CHASE MA,2930 BISCAYNE BLVD.,MIAMI, FL 33137 |

| Claim Name | Address Information |
|---|---|
| CHASE VENTURES HOLDINGS INC A DBA OF | CHASE MANHATT,2930 BISCAYNE BLVD.,MIAMI, FL 33137 |
| CHASE VENTURES HOLDINGS, INC PRIME ONE | MORTGAGE, L,14500 BUSTLETON AVE.,PHILADELPHIA, PA 19116 |
| CHASE VENTURES HOLDINGS, INC PRIME ONE | MORTGA,14500 BUSTLETON AVE.,PHILADELPHIA, PA 19116 |
| CHASE, THERESA | 324 TOM CLEVENGER DR.,MURPHY, TX 75094 |
| CHASEMOOR OF BURBRIDGE | 2707 BALDWIN,MCHENRY, IL 60050 |
| CHASER APPRAISALS,INC | 16115 HIDDEN VIEW,SAN ANTONIO, TX 78232 |
| CHASKA AREA CHAMBER COMMERCE | 112 4TH ST W,CHASKA, MN 55318 |
| CHASSELL TWP TREASURER | PO BOX 438,CHASSELL, MI 49916 |
| CHASTIAN, KATHY | 7795 PONDEROSA DR,SPRINGFIELD, IL 62707 |
| CHATAM CITY | 1709 OAK STREET,CHATHAM, LA 71226 |
| CHATEAU EQUITY, INC | 2 HOLLYHOCK LANE,BEDFORD, NY 10506 |
| CHATEAU MORTGAGE CORP | 5324 WILLOW POINT PKWY,MARIETTA, GA 30068 |
| CHATEAU MORTGAGE CORPORATION | 9920 CARMEL MOUNTAIN ROAD,SAN DIEGO, CA 92129 |
| CHATEAUGAY - BELLMONT | TAX COLLECTOR,PO BOX 904,CHATEAUGAY, NY 12920 |
| CHATEAUGAY - CHATEAUGAY | TAX COLLECTOR,PO BOX 904,CHATEAUGAY, NY 12920 |
| CHATEAUGAY TOWN | TAX COLLECTOR,470 COUNTY RT52,CHATEAUGAY, NY 12920 |
| CHATEAUGAY VILLAGE | 161 EAST MAIN STREET,CHATEAUGAY, NY 12920 |
| CHATEAUX CONDOMINIUM | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| CHATEAUX HERSHEY | 1306 SAND HILL ROAD,HUMMELSTOWN, PA 17036 |
| CHATER, SANDRA (SANDY) | 5068 BEACH RIVER RD,WINDERMERE, FL 34786 |
| CHATEUX LORRAINE | C/O ALLSTATE,ALLSTATE PLAZA NORTH, BLDG C1N,NORTHBROOK, IL 60062 |
| CHATHAM | C/O STATE FARM / M. SCHANNE,800 OAK STREET,FREDERICK, MD 21701 |
| CHATHAM - CHATHAM | 50 WOODBRIDGE AVENUE,CHATHAM, NY 12037 |
| CHATHAM BOROUGH | 54 FAIRMOUNT AVE.,CHATHAM, NJ 07928 |
| CHATHAM COUNTY | TAX COMMISSIONERS OFFICE,P.O. BOX 9827,SAVANNAH, GA 31412 |
| CHATHAM COUNTY CLERK OF | SUPERIOR COURT |
| CHATHAM COUNTY TAX COLLECTOR | P.O. BOX 697,PITTSBORO, NC 27312 |
| CHATHAM MORTGAGE DBA YES MORTGAGE | 978 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| CHATHAM MORTGAGE, LLC | 2405 YORK ROAD,SUITE 303,TIMONIUM, MD 21093 |
| CHATHAM REALTY SERVICES | 8139 S. MICHIGAN AVENUE,CHICAGO, IL 60619 |
| CHATHAM STREET FINANCIAL SERVICES, INC. | 650 HAMPSHIRE ROAD,SUITE 102,WESTLAKE VILLAGE, CA 91361 |
| CHATHAM TOWN | 488 STATE RT 295,CHATHAM, NY 12184 |
| CHATHAM TOWN | 549 MAIN ST.,CHATHAM, MA 02633 |
| CHATHAM TOWN | 1681 MAIN ROAD,CHATHAM, NH 03813 |
| CHATHAM TOWN | P.O. BOX 272,CHATHAM, VA 24531 |
| CHATHAM TOWNSHIP | 58 MEYERSVILLE RD,CHATHAM, NJ 07928 |
| CHATHAM TOWNSHIP | 825 OXFORD DR.,CHATHAM, IL 62629 |
| CHATHAM VILLAGE | 77  MAIN STREET,CHATHAM, NY 12037 |
| CHATHAM VILLAGE | P.O. BOX 167,CHATHAM, MI 49816 |
| CHATHAM-AUSTERLITZ | 50 WOODBRIGE AVENUE,CHATHAM, NY 12037 |
| CHATMAN, JAMES | 5509 BUGGY WHIP DR,CENTREVILLE, VA 20120 |
| CHATTANOOGA APPRAISALS & INSPC | P. O.  BOX 718,SODDY DAISY, TN 37384 |
| CHATTANOOGA CITY | 100 E.11TH ST,RM 104,CHATTANOOGA, TN 37402 |
| CHATTERLEIGH LIMITED | HEAVER PLAZA-SUITE 401,LUTHERVILLE, MD 21093 |
| CHATTOOGA COUNTY | CHATTOOGA CO TAX OFC,PO BOX 517,SUMMERVILLE, GA 30747 |
| CHATZIANTONIOU, TASO | 37-37 REGATTA PLACE,DOUGLASTON, NY 11363 |
| CHAUCER INVESTMENTS LLC | 3111 GLENWOOD AVE,RALIEGH, NC 27612 |
| CHAUTAUQUA - CHAUTAUQUA | P.O. BOX 162,MAYVILLE, NY 14757 |
| CHAUTAUQUA COUNTY | CHAUT. CO REAL PROP TAX OFC,3 N. ERIE ST.,MAYVILLE, NY 14757 |

| Claim Name | Address Information |
|---|---|
| CHAUTAUQUA COUNTY | 215 N. CHAUTAUQUA ST,SEDAN, KS 67361 |
| CHAUTAUQUA LAKE CSD/ | 100 NORTH ERIE STREET,MARYVILLE, NY 14757 |
| CHAUTAUQUA PATRONS | 80 NORTH MAIN STREET,WELLSVILLE, NY 14895 |
| CHAUTAUQUA TOWN TAX COLLECTOR | TOWN OF CHAUTAUQUA,11 S. ERIE ST.,MAYVILLE, NY 14757 |
| CHAVARRIA, MICHAEL A | 217 WOODLAND AVE,NEW ROCHELLE, NY 10805 |
| CHAVES COUNTY | PO BOX 1772,ROSWELL, NM 88202 |
| CHAVEZ, ANTONIO R (TONY) | 6425 NORTH PALM AVE,FRESNO, CA 93704 |
| CHAVEZ, DANIEL A | 5509 PHOENIX DR,THE COLONY, TX 75056 |
| CHAVEZ, DEAN | 232 TILTON PARK DR,DEKALB, IL 60115 |
| CHAVEZ, ELSY | 103 SHERWOOD CT,STERLING, VA 20164 |
| CHAVEZ, JETHRO (JAY) | 1879 WRIGHTS WAY,JONESBORO, GA 30236 |
| CHAVEZ-GARCIA, EVELYN D | 4705 EAST CHURCH AVENUE,FRESNO, CA 93725 |
| CHAZ APPRAISAL SERVICES INC | 3200 VALMONT ROAD, STE 8,BOULDER, CO 80301 |
| CHAZ APPRAISAL SERVICES, INC. | 32000 VALMONT ROAD,BOULDER, CO 80301 |
| CHAZY CENTRAL RURAL SCHOOL DIS | CHAZY UNION FREE CSD,609 MINER FARM RD,CHAZY, NY 12921 |
| CHAZY TOWN | P.O. BOX 219,CHAZY, NY 12921 |
| CHC SEWER & WATER ASSESSMENT | SUITE 410,REISTERSTOWN, MD 21208 |
| CHEAP MORTGAGE, LLC DBA PRESIDENTIAL | LENDING GROUP,6893 SW 18 STREET,SUITE 201,BOCA RATON, FL 33433 |
| CHEAP MORTGAGE, LLC DBA PRESIDENTIAL | LENDING,6893 SW 18 STREET,SUITE 201,BOCA RATON, FL 33433 |
| CHEAP MOVERS | 320 BROOKES DR,HAZELWOOD, MO 63042 |
| CHEATHAM COUNTY TRUSTEE | P.O. BOX 56,ASHLAND CITY, TN 37015 |
| CHEBOYGAN CITY | P.O. BOX 39,CHEBOYGAN, MI 49721 |
| CHEBOYGAN COUNTY | CHEBOYGAN CO TREAS,870 S MAIN ST,CHEBOYGAN, MI 49721 |
| CHEBROLU, NEEHARIKA | 24 GAZEBO LN,HOLTSVILLE, NY 11742 |
| CHEC BUSINESS SERVICES A DBA OF | JACQUELINE ANN DAV,1538 MARION DR.,GLENDALE, CA 91205 |
| CHEC BUSINESS SERVICES A DBA OF | JACQUELINE AN,1538 MARION DR.,GLENDALE, CA 91205 |
| CHECK FOUNDATION | 275 WEST ST,ANNAPOLIS, MD 21401 |
| CHECK PRINTERS INC | POB 305112,NASHVILLE, TN 37230-5112 |
| CHECK PRINTERS, INC | 1530 ANTIOCH PIKE,NASHVILLE, TN 37013 |
| CHECK, JOSEPH | 1130 GAY ST,LONGMONT, CO 80501 |
| CHECKFREE SERVICES CORP | POB 409287,ATLANTA, GA 30384-9287 |
| CHEE, CONRAD K | 333 E SPRAGUE ST,WINSTON SALEM, NC 27127 |
| CHEEKTOWAGA TOWN | RECEIVER OF TAXES,3301 BROADWAY STREET,CHEEKTOWAGA, NY 14227 |
| CHEEKTOWAGA TOWN COMBINED CSD | 3301 BROADWAY,CHEEKTOWAGA, NY 14227 |
| CHEEKTOWAGA-MARYVALE CSD/CHKTO | 3301 BROADWAY,CHEEKTOWAGA, NY 14227 |
| CHEERS AGY | 4700 MAIN ST,SHALLOTTE, NC 28459 |
| CHEERS INS. AGENCY | P. O. BOX 416,SHALLOTTE, NC 28459 |
| CHEESEQUAKE VILLAGE | 33 GALEWOOD DR.,MATAWAN, NJ 07747 |
| CHEETAH APPRAISAL NETWORK INC | 5104 N ORANGE BLOSSOM TRL,ORLANDO, FL 32810 |
| CHEF'S AMERICAN CUISINE | UNABLE TO LOCATE ADDRESS |
| CHEF'S CATERING | POB 3596,MATTHEWS, NC 28106 |
| CHEGE, FREDERICK | 12 MELROSE TERRACE NUM 13,WAKEFIELD, MA 01880 |
| CHEHALEM APPRAISALS INC. | PO BOX 867,NEWBERG, OR 97132 |
| CHELAN COUNTY | P.O. BOX 1441,WENATCHEE, WA 98807 |
| CHELBUS CLEANING | 275 NEWTON SPARTA RD,NEWTON, NJ 07860 |
| CHELEDNIK, JOSEPH S | 17 WOODSTONE RD,RIDGEFIELD, CT 06877 |
| CHELF INSURANCE AGENCY | 2950 BRECKENRIDGE LAND #5,LOUISVILLE, KY 40220 |
| CHELFORD CITY MUD. | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| CHELFORD ONE M.U.D. | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| CHELMSFORD TOWN | PO BOX 100,CHELMSFORD, MA 01824 |
| CHELSA TOWER | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| CHELSA WOOD | C/O PRUDENTIAL / J. MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| CHELSEA CITY | 500 BROADWAY, RM 213,CHELSEA, MA 02150 |
| CHELSEA CITY | 305 S. MAIN ST #100,CHELSEA, MI 48118 |
| CHELSEA COVE CONDO ASSOC. | C/O JOHN SALETTA, AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| CHELSEA FINANCIAL SERVICES, INC. | 90 MAIN STREET,SUITE 305,HACKENSACK, NJ 07601 |
| CHELSEA PARK CONDO ASSOC. | C/O CELENTANO INSURANCE AGENCY,625 PALISADE AVE.,ENGLEWOOD CLIFFS, NJ 07632 |
| CHELSEA RESTORATION CORP | 154 PEARL ST,CHELSEA, MA 02150 |
| CHELSEA TOWN | 560 TOGAS  ROAD,CHELSEA, ME 04330 |
| CHELSEA TOWN | N5018  BENS  LANE,MEDFORD, WI 54451 |
| CHELSEA VILLAGE | 305 S MAIN STREET SUITE 100,CHELSEA, MI 48118 |
| CHELSEA WOODS COURT | C/O MATTERHORN INSURANCE,10610 LIBERTY ROAD,RANDALLSTOWN, MD 21133 |
| CHELTA ARENS DBA WESTERN MORTGAGE | 179 JEFFERSON AVENUE,POCATELLO, ID 83201 |
| CHELTENHAM TOWNSHIP | 8230 OLD YORK RD.,ELKINS PARK, PA 19027 |
| CHELTENHAM TWP S.D. | 8230 OLD YORK ROAD,ELKINSPARK, PA 19027 |
| CHEMA, EDMUNDO J | 2607 W WASHINGTON ST,INDIANAPOLIS, IN 46222 |
| CHEMTOV MORTGAGE GROUP CORP | 1691 MICHIGAN AVE.,SUITE 440,MIAMI BEACH, FL 33139 |
| CHEN & ASSOCIATES, INC. | 750 ROUTE 73 SOUTH,UNIT 309B,MARLTON, NJ 08053 |
| CHEN, CHIEN LAN (AMY) | 6425 SOUTHPOINTE DR,TROY, MI 48098 |
| CHEN, JANET | 74 15 220TH STREET,OAKLAND GARDENS, NY 11364 |
| CHENANGO COUNTY | 5 COURT ST,NORWICH, NY 13815 |
| CHENANGO FORKS CSD | CHENAGO FORKS CSD TAX COLL,1 GORDON DR,BINGHAMTON, NY 13901 |
| CHENANGO TOWN | 1529 STATE RT.12,BINGHAMTON, NY 13901 |
| CHENANGO VALLEY CSD | 1160 CHENANGO ST.,BINGHAMTON, NY 13901 |
| CHENG, AMY P | PO BOX 231,BRUSH PRAIRIE, WA 98606 |
| CHENG, MATTHEW | 40 10 147TH STREET,FLUSHING, NY 11354 |
| CHENIER, PHILLIP | 8531 WINDLASS DRIVE,HUNTINGTON BEACH, CA 92605 |
| CHERAW CITY | P.O. BOX 111,CHERAW, SC 29520 |
| CHERBOURG HOMEOWNERS ASSN. | C/O JOHN T. SALETTA, AGENT,ALLSTATE PLAZA NORTH, BLD. C1N,NORTHBROOK, IL 60062 |
| CHERIE FLOOD | SKAMANIA COUNTY TREASURER,STEVENSON, WA 98648-0790 |
| CHERISIER, PATRICK | 161 LAWRENCE ST,UNIONDALE, NY 11553 |
| CHEROKEE ASSOC. OF REALTORS | 1600 RIVER PARK BLVD,WOODSTOCK, GA 30188 |
| CHEROKEE CNTY | 502 N MAIN ST,RUSK, TX 75785 |
| CHEROKEE CO CAD | P. O> BOX 494,RUSK, TX 75785 |
| CHEROKEE COUNTY | 75 PEACHTREE ST STE 109,MURPHY, NC 28906 |
| CHEROKEE COUNTY | P. O. BOX 1983,GAFFNEY, SC 29342 |
| CHEROKEE COUNTY | 2780 MARIETTA HWY,CANTON, GA 30114 |
| CHEROKEE COUNTY | 260 CEDAR BLUFF RD STE 102,CENTRE, AL 35960 |
| CHEROKEE COUNTY | PO BOX 149,COLUMBUS, KS 66725 |
| CHEROKEE COUNTY | 213 W. DELAWARE,ROOM #207,TAHLEQUAH, OK 74464 |
| CHEROKEE HOME APPRAISALS | 1201 WANDER DR,OWINGS, MD 20736 |
| CHEROKEE HOME APPRAISALS | P.O. BOX 1206,DUNKIRK, MD 20754 |
| CHERRY APPRAISAL COMPANY | PO BOX 39074,INDIANAPOLIS, IN 46239 |
| CHERRY COVE LAND DEV INC | 21165 GREAT MILLS RD,LEXINGTON PARK, MD 20654 |
| CHERRY CREEK CHMBR COMMERCE | POB 6449,DENVER, CO 80206-0449 |
| CHERRY CREEK INSURANCE | 5660 GREENWOOD PLAZA BOULEVARD,GREENWOOD VILLAGE, CO 80111 |
| CHERRY CREEK INSURANCE | 720 S COLORADO BLVD  #5005,DENVER, CO 80246 |

| Claim Name | Address Information |
| --- | --- |
| CHERRY CREEK MORTGAGE | 3480 BUSKIRK AVE,SUITE 225,PLEASANT HILL, CA 94523 |
| CHERRY CREEK MORTGAGE | 4301 HACIENDA DR,SUITE 120,PLEASANTON, CA 94588 |
| CHERRY CREEK MORTGAGE CO | 8695 COLLAGE PKWY STE 219,FORT MYERS, FL 33919 |
| CHERRY CREEK MORTGAGE CO, INC | 411-A ST ARMANAS CIRCLE,SARASOTA, FL 34236 |
| CHERRY CREEK MORTGAGE CO, INC. | 1256 PARK ROAD,CHANHASSEN, MN 55317 |
| CHERRY CREEK MORTGAGE CO, INC. | 40 W. 320 LAFOX RD,SUITE A,ST. CHARLES, IL 60175 |
| CHERRY CREEK MORTGAGE CO, INC. | 811 COLORADO AVENUE,GLENWOOD SPRINGS, CO 81601 |
| CHERRY CREEK MORTGAGE CO, INC. | 3778 PLANTATION RIVER DRIVE,SUITE 101,BOISE, ID 83703 |
| CHERRY CREEK MORTGAGE CO, INC. | 1630 S. STOPLEY DRIVE,SUITE 100,MESA, AZ 85204 |
| CHERRY CREEK MORTGAGE CO. | 7600 E ORCHARD RD,SUITE 250-N,GREENWOOD VILLAGE, CO 80111 |
| CHERRY CREEK MORTGAGE CO. INC | 999 N. PLAZA DRIVE,SUITE 500,SCHAUMBURG, IL 60173 |
| CHERRY CREEK MORTGAGE COMPANY | 5151 EDINA INDUSTRIAL BLVD.,SUITE 250,EDINA, MN 55439 |
| CHERRY CREEK MORTGAGE COMPANY | 3609 S. WADWORTH BLVD,SUITE 101,LAKEWOOD, CO 80235 |
| CHERRY CREEK MORTGAGE COMPANY, INC. | 16515 S. 40TH STREET,SUITE 129,PHOENIX, AZ 85048 |
| CHERRY CREEK MORTGAGE COMPANY, INC. | 150 S. HIGHWAY 69,SUITE 9,DEWEY, AZ 86327 |
| CHERRY CREEK MORTGAGE DBA FOUNTAN HEAD | FINAN,1404 W.SUNRIVER PARKWAY #200,ST GEORGE, UT 84790 |
| CHERRY CREEK MORTGAGE DBA FOUNTAN HEAD | FINANCIAL,1404 W.SUNRIVER PARKWAY #200,ST GEORGE, UT 84790 |
| CHERRY CREEK VENTURES, LLC | DBA KELLER WILLIAMS D C LLC,201 UNIVERSITY BLVD. #600,DENVER, CO 80206 |
| CHERRY CREEK VENTURES, LLC | DBA KELLER WILLIAMS DENVER CENTRAL LLC,201 UNIVERSITY BLVD #600,OKIE ARNOT,DENVER, CO 80206 |
| CHERRY GLEN | C/O PRUDENTIAL / J. MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| CHERRY GROVE TOWNSHIP | 4830 E M-55,CADILLAC, MI 49601 |
| CHERRY HILL COMMERCIAL LLC | 8081 WOLFTRAP RD,VIENNA, VA 22182 |
| CHERRY HILL TOWNSHIP | 820 MERCER ST.,CHERRY HILL, NJ 08002 |
| CHERRY HILL WOODS II | C/O STATE FARM / J. SULOCK,211 HADDON AVENUE,WESTMONT, NJ 08108 |
| CHERRY TREE KNOLL CONDO | 1246 WEST CHESTER PIKE,WEST CHESTER, PA 19382 |
| CHERRY UTILITIES | 1885 CHERRY ROAD,ANNAPOLIS, MD 21401 |
| CHERRY VALL-SPRING-MINDEN | 597 COUNTY ROUTE 54,CHERRY VALLEY, NY 13320 |
| CHERRY VALLEY TWP    085 | 3189 S. CEDAR ST.,CHASE, MI 49623 |
| CHERRYWOOD | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| CHERVENIC MORTGAGE | 3589 DARROW RD,SUITE B,STOW, OH 44224 |
| CHERWIN THEISE ADELSON LORIA | ONE INTERNATIONAL PLACE,BOSTON, MA 02110 |
| CHERYL A ZORMEIER | 7739 E BROADWAY # 176,TUCSON, AZ 85710 |
| CHERYL B WHIRLEY INC | 5610 MEHERRIN RD,MEHERRIN, VA 23954 |
| CHERYL C. BARNES APPRAISALS | 1086 W. C. 48,BUSHNELL, FL 33513 |
| CHERYL DRYE | 2821 CAUSEY LAKE RD,GREENSBORO, NC 27406 |
| CHERYL HENSLEY | 2065 HIGH LAND AV,ABILENE, TX 79605 |
| CHERYL L KUHL, JAMES S KUHL | AND EDWARD J KUHL,31 MEDICI CT,BALTIMORE, MD 21234 |
| CHERYL L. TRAVERS | 9734 DENROB COURT,BALTIMORE, MD 21234 |
| CHERYL LIERE AND ASSOCIATES | 31315 ROOM 2920 SUITE 13,WALLER, TX 77484 |
| CHERYL SPENCE/REAL ESTATE APPR | 60 WINGFIELD WAY,BENICIA, CA 94510 |
| CHERYL TRAVERS | 9734 DENROB COURT,BALTIMORE, MD 21234 |
| CHERYL YOUNG, APPRAISER | 210 WEST CENTRAL AVE.,TITUSVILLE, PA 16354 |
| CHESANING TWP      145 | 1025 W BRADY RD,CHESANING, MI 48616 |
| CHESANING VILLAGE | 1100 W BROAD STREET,BENZONIA, MI 49616 |
| CHESAPEAKE APP/SER PO 405 | 993  INDIAN LANDING RD,MILLERSVILLE, MD 21108 |
| CHESAPEAKE APPRAISAL SERVICE | P.O. BOX 405,CALIFORNIA, MD 20619 |
| CHESAPEAKE BANK OF MARYLAND | 2001 E JOPPA RD,BALTIMORE, MD 21234 |

| Claim Name | Address Information |
|---|---|
| CHESAPEAKE BAY INS AGENCY | P O BOX 985,LUSBY, MD 20657 |
| CHESAPEAKE BEACH | TAX COLLECTOR,CHESAPEAKE BEACH, MD 20732 |
| CHESAPEAKE BONDING & INSURANCE | 6417 LOISDALE ROAD,SUITE 200,SPRINGFIELD, VA 22150 |
| CHESAPEAKE CITY | PO BOX 16495,CHESAPEAKE, VA 23328 |
| CHESAPEAKE CITY STORM WATER | P.O BOX 16495,CHESAPEAKE, VA 23328 |
| CHESAPEAKE CLERK OF THE | CIRCUIT COURT,307 ALBERMALE DR, STE 300A,CHESAPEAKE, VA 23322 |
| CHESAPEAKE CORPORATE SERVICES | TOWNS OF THE TERRACE HOA,BALTIMORE, MD 21208 |
| CHESAPEAKE FED SAV AND LOAN | 2001 E JAPPA RD,BALTIMORE, MD 21234 |
| CHESAPEAKE HARBOUR | C/O GERMAN HERSLOFF & SWANSON,P.O. BOX 819,EASTON, MD 21601 |
| CHESAPEAKE INSURANCE | ASSOCIATION,8600 LASALLE ROAD, SUITE 600,TOWSON, MD 21286 |
| CHESAPEAKE INSURANCE GROUP | 2661 RIVA ROAD #1050,ANNAPOLIS, MD 21401 |
| CHESAPEAKE LANDING | C/O STATE FARM / JIM REED,131 ROLLINS AVENUE, SUITE 2A,ROCKVILLE, MD 20852 |
| CHESAPEAKE LENDING CORPORATION | 1648 TRAWLER LANE,ANNAPOLIS, MD 214014 |
| CHESAPEAKE LIFE INS CO | P.O. BOX 548801,OKLAHOMA CITY, OK 73154 |
| CHESAPEAKE MORTGAGE FUNDING LLC | 2205 COMMERCE ROAD,SUITE B,FOREST HILL, MD 21050 |
| CHESAPEAKE PUBLISHING CORP | POB 429,ELKTON, MD 21922-0429 |
| CHESAPEAKE PUBLISHING CORP | 29088 AIRPARK DR,EASTON, MD 21601 |
| CHESAPEAKE REAL ESTATE | ANALYSTS, INC.,P O BOX 280,OWINGS, MD 20736 |
| CHESAPEAKE REAL ESTATE APPR. | 4802 GALLEY RD.,BALTIMORE, MD 21236 |
| CHESAPEAKE REALTY MGMT CO INC | 4750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| CHESAPEAKE RESIDENTIAL APP | 993 INDIAN LANDING RD,MILLERSVILLE, MD 21108 |
| CHESAPEAKE RESIDENTIAL APP,INC | 993 INDIAN LANDING ROAD,MILLERSVILLE, MD 21108 |
| CHESAPEAKE RESIDENTIAL FINANCE CORP. | 114 LA GRANGE AVE. #200,LA PLATA, MD 20646 |
| CHESAPEAKE TREASURER | CITY OF CHESAPEAKE-B CARRAWAY,CHESAPEAKE, VA 23327-1606 |
| CHESAPEAKE VALLEY WATER CO | POB 10841,SPRINGFIELD, MO 65804 |
| CHESAPEAKE VLY WATER CO | POB 10841,SPRINGFIELD, MO 65808 |
| CHESAPEAKE/UNION INS CO. | 6802 PARAGON PLACE,SUITE 300,RICHMOND, VA 23261 |
| CHESCO FINANCIAL SERVICES LLC A DBA OF | CHASE V 36984,557 WEST UWCHIAN AVE,SUITE 110,EXTON, PA 19341 |
| CHESCO FINANCIAL SERVICES LLC A DBA OF | CHASE VENTU,557 WEST UWCHIAN AVE,SUITE 110,EXTON, PA 19341 |
| CHESHIER, JACOB A | 1307 EL CAMINO RD NUMBER 254,EULESS, TX 76040 |
| CHESHIRE TOWN | P.O. BOX 884,CHESHIRE, CT 06410 |
| CHESHIRE TWP         005 | 4096 102ND AVE,ALLEGAN, MI 49010 |
| CHESHIRE, JEANNINE P | 311 FUEGO AVE,POMONA, CA 91767 |
| CHESILHURST BOROUGH TAX COLTR | 201 GRANT AVE.,CHESILHURST, NJ 08089 |
| CHESTER - GOSHEN | CSD - TAX COLLECTOR,64 HAMBLETONIAN AVE,CHESTER, NY 10918 |
| CHESTER BORO | 300 MAIN ST.,CHESTER, NJ 07930 |
| CHESTER CITY | CITY TREASURER,1 WEST 4TH STREET,CHESTER, PA 19013 |
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748,WEST CHESTER, PA 19380 |
| CHESTER COUNTY | P.O. BOX 2748,WEST CHESTER, PA 19380 |
| CHESTER COUNTY | P. O. BOX 686,CHESTER, SC 29706 |
| CHESTER COUNTY | P.O. BOX 386,HENDERSON, TN 38340 |
| CHESTER COUNTY CLERK OF COURTS | 2 N HIGH ST,WEST CHESTER, PA 19380-0991 |
| CHESTER COUNTY COURTHOUSE | RECORDER OF DEEDS,235 WEST MARKET STREET,WEST CHESTER, PA 19382 |
| CHESTER COUNTY MUTUAL | INSURANCE COMPANY,410 BOOT ROAD,DOWNINGTON, PA 19335 |
| CHESTER COUNTY RECORDER | OF DEEDS,WEST CHESTER, PA 19380 |
| CHESTER COUNTY RECORDER | OF DEEDS,121 NORTH WALNUT ST. STE 100,WEST CHESTER, PA 19380 |
| CHESTER COUNTY TREASURER | 2 NORTH HIGH ST., STE. 120,WEST CHESTER, PA 19380 |
| CHESTER CSD/CHESTER TOWN | TAX COLLECTOR/TREASURER,P.O. BOX 683,CHESTER, NY 10918 |
| CHESTER DAVIS | 3501 CALLOWAY AVENUE,BALTIMORE, MD 21215 |

| Claim Name | Address Information |
|---|---|
| CHESTER HEIGHTS BORO | P.O. BOX 152,CHESTER HEIGHTS, PA 19017 |
| CHESTER J VENDETTI, ESQ | 3820 LIBERTY STREET,ERIE, PA 16509 |
| CHESTER REGIONAL REALTY, LLC | KELLER WILLIAMS R.E./D.SPINA,100 CAMPBELL BLVD, SUITE 106,EXTON, PA 19341 |
| CHESTER REGIONAL REALTY, LLC | KELLER WILLIAMS R.E./D.SPINA,EXTON, PA 19341 |
| CHESTER TOWN | PO BOX 601,CHESTER, NY 10918 |
| CHESTER TOWN | 15 MIDDLEFIELD RD.,CHESTER, MA 01011 |
| CHESTER TOWN | P.O. BOX 314,CHESTER, CT 06412 |
| CHESTER TOWN | ATTN: TAX COLLECTOR,PO BOX 275,CHESTER, NH 03036 |
| CHESTER TOWN | PO BOX 370,CHESTER, VT 05143 |
| CHESTER TOWN | PO BOX 145,LINCOLN, ME 04457 |
| CHESTER TOWNSHIP | 1 PARKER RD.,CHESTER, NJ 07930 |
| CHESTER TOWNSHIP | 2218 WEST 12TH STREET,CHESTER, PA 19013 |
| CHESTER TOWNSHIP -EATON COUNTY | 502 W. VERMONTVILLE 050,CHARLOTTE, MI 48813 |
| CHESTER TOWNSHIP-OTTAWA CNTY | 19340 32ND AVE,CONKLIN, MI 49403 |
| CHESTER TWP        137 | 5158 MCCOY RD,GAYLORD, MI 49735 |
| CHESTER VILLAGE | 47 MAIN STREET,CHESTER, NY 10918 |
| CHESTER VILLAGE TAX COLLECTOR | 47 MAIN STREET,CHESTER, NY 10918 |
| CHESTER WATER AUTHORITY | P.O. BOX 467,CHESTER, PA 19016 |
| CHESTER-UPLAND SD/CHESTER CITY | MUNICIPAL BUILDING ANNEX,1 WEST 4TH STREET,CHESTER, PA 19013 |
| CHESTER-UPLAND SD/CHESTER TWP | 2218 W. 12TH ST,CHESTER, PA 19013 |
| CHESTER-UPLAND SD/UPLAND BORO | TAX COLLECTOR,3442 JOHN F KENNEDY DR,UPLAND, PA 19015 |
| CHESTERBROOK PARTNERS LP | NW 5739,P O BOX 1450,MINNEAPOLIS, MN 55485-5739 |
| CHESTERBROOK PARTNERS LP | NW 5739,MINNEAPOLIS, MN 55485-5739 |
| CHESTERBROOK PARTNERS, LP | 955 CHESTERBROOK BOULEVARD,SUITE 120,CHESTERBROOK, PA 19087 |
| CHESTERFIELD COUNTY | CHESTERFIELD CO. TREAS,P.O BOX 70,CHESTERFIELD, VA 23832 |
| CHESTERFIELD COUNTY | P.O. BOX 750,CHESTERFIELD, SC 29709 |
| CHESTERFIELD COUNTY CLERK | PO BOX 125,CHESTERFIELD, VA 23832-0125 |
| CHESTERFIELD GARDEN CONDO, INC | 679 OLD NEW WINDSOR PIKE,WESTMINSTER, MD 21157 |
| CHESTERFIELD GARDENS | C/O STATE FARM / C. MORGAM,2 EAST FAYETTE STREET,BALTIMORE, MD 21202 |
| CHESTERFIELD II | C/O HOBBS GROUP,10400 LITTLE PATUXENT PARKWAY,COLUMBIA, MD 21044 |
| CHESTERFIELD INS SERVICES | 10701 SOUTHWESTERN AVE,CHICAGO, IL 60643 |
| CHESTERFIELD INS SERVICES LLC | 10701 SOUTH WESTERN,CHICAGO, IL 60643 |
| CHESTERFIELD MEWS | C/O STATE FARM,2126 ESPEY COURT,CROFTON, MD 21114 |
| CHESTERFIELD STATION | C/O CNA / GEORGE WARE,P.O. BOX 3310,NORFOLK, VA 23514 |
| CHESTERFIELD TAXI & CAR SVC | 3012 N LINDBERGH BLVD,STE B,ST LOUIS, MO 63074 |
| CHESTERFIELD TOWN | 422 MAIN ST,CHESTERFIELD, MA 01012 |
| CHESTERFIELD TOWN | P.O. BOX 321,CHESTERFIELD, NH 03443 |
| CHESTERFIELD TOWN | PO BOX 456,KEESVILLE, NY 12944 |
| CHESTERFIELD TOWNSHIP | 300 BORDEN CHESTERFIELD RD,TRENTON, NJ 08620 |
| CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD,CHESTERFIELD, MI 48047 |
| CHESTERTOWN UTILITIES COMM | 118 N CROSS STREET,CHESTERTOWN, MD 21620 |
| CHESTNUT GABLE | P. O. BOX 2037,WESTMINSTER, MD 21158 |
| CHESTNUT GROVE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| CHESTNUT HILL | C/O STRATSCO INSURANCE,3 GREENWOOD PLACE, # 307,PIKESVILLE, MD 21208 |
| CHESTNUT HILL APPR. SERV., INC | 67 BROOKLINE ST.,NEWTON, MA 02467 |
| CHESTNUT HILL TWP | JUNE O'NEIL, TAX COLLECTOR,P.O. BOX 743,EFFORT, PA 18330 |
| CHESTNUT OAKS AT CHAPPAQUA | C/O TOOHER FERRARIS INS.GRP.,1281 E. MAIN ST., P.O.BOX 3234,STAMFORD, CT 06095 |
| CHESTNUT RIDGE CONDO ASSOC. | C/O FORTNER INS. AGENCY,P. O. BOX 808,BANNER ELK, NC 28604 |
| CHESTNUT RIDGE JOINT SD / JUNI | 733 SMOKEY RIDGE RD,SCHELLSBURG, PA 15559 |

| Claim Name | Address Information |
| --- | --- |
| CHESTNUT RIDGE JOINT SD / W ST | 109 HENCH ST,ALUM BANK, PA 15521 |
| CHESTNUT RIDGE VILLAGE | 277 OLD NYACKTURNPIKE,CHESTNUT RIDGE, NY 10977 |
| CHESTNUT WOOD CONDO | TONGUE BROOKS & CO. INC.,213 ST. PAUL PLACE,BALTIMORE, MD 21202 |
| CHESTNUT WOODS CONDO | C/O TRENTON PROPERTY SVC.,P. O. BOX 767,BEL AIR, MD 21014 |
| CHESTONIA TWP          009 | P.O. BOX 35,ALBA, MI 49611 |
| CHESWICK BOROUGH | CHESTWICK BOROUGH,P.O. BOX 342,CHESTWICK, PA 15024 |
| CHESWOLD TOWN | P.O. BOX 220,CHESWOLD, DE 19936 |
| CHET HILL INS. COMPANY | 10402 SE SANDY BLVD.,PORTLAND, OR 97220 |
| CHEUNG, JIMMY H | 90 12 FAIRFIELD WAY,COMMACK, NY 11725 |
| CHEVY CHASE COUNTRY CLUB | 1000 N MILWAUKEE AVE,WHEELING, IL 60090 |
| CHEVY CHASE CREST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CHEVY CHASE INSURANCE AGENCY | 8401 CONNECTICUT AVENUE,CHEVY CHASE,  20815 |
| CHEVY CHASE PARK | C/O STATE FARM / FRAN NORWOOD,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| CHEVY CHASE PLAZA | C/O CAREY WINSTON INSURANCE,5225 WISCONSIN AVENUE,WASHINGTON, DC 20014 |
| CHEW BROKERS INC | 190 BLUESTONE RD,YORK, PA 17406-9202 |
| CHEYENNE CONDO | C/O GROEBE MANAGEMENT CO.,5041 W. 95TH ST.,OAK LAWN, IL 60453 |
| CHEYENNE COUNTY | PO BOX 217,SIDNEY, NE 69162 |
| CHEYENNE MULTIPLE LISTING SVC | 500 E 18TH ST,CHEYENNE, WY 82001 |
| CHFA | 1121 L STREET,SUITE 103,SACRAMENTO, CA 95814 |
| CHI ASSOCIATES | 2855 SHUMARD OAK DR,BRASELTON, GA 30517 |
| CHI, BELINDA L | 2660 NE 20 ST,POMPANO BEACH, FL 33062 |
| CHIARLANZA APPRAISALS | 1903 MONROE LN,AMBLER, PA 19002 |
| CHICAGO EAST CONDO | 161 EAST CHICAGO AVE.,CHICAGO, IL 60611 |
| CHICAGO FEDERAL FUNDING CORP | 4415 W HARRISON,STE 503,HILLSIDE, IL 60162 |
| CHICAGO FEDERAL FUNDING CORPORATION | 4415 W. HARRISON ST,SUITE 503,HILLSIDE, IL 60162 |
| CHICAGO FIRST MORTGAGE INC | 6232 N. 7TH STREET,  SUITE 100,PHOENIX, AZ 85014 |
| CHICAGO FIRST MORTGAGE, INC. | 6501 W. 63RD STREET,CHICAGO, IL 60638 |
| CHICAGO FUNDING INC | 2349 W. LAKE ST.,ADDISON, IL 60101 |
| CHICAGO HERITAGE INS. SERVICES | 4050 CALLE REAL SUITE 220,SANTA BARBARA, CA 93110 |
| CHICAGO HERITAGE INSURANCE | 1031 DEERWOOD PARK 3 SUITE 100,JACKSONVILLE, FL 32256 |
| CHICAGO IS, INC | 151 N MICHIGAN AVE  #1104,CHICAGO, IL 60601 |
| CHICAGO LENDING LTD | 840 SHANDREW DRIVE,NAPERVILLE, IL 60540 |
| CHICAGO MESSENGER SERVICE | 3188 EAGLE WAY,CHICAGO, IL 60678 |
| CHICAGO MESSENGER SVC | 1600 S ASHLAND AVE,CHICAGO, IL 60678-1318 |
| CHICAGO MESSENGER SVC | 3188 EAGLE WAY,CHICAGO, IL 60678-1318 |
| CHICAGO METROPOLITAN FIRE | PREVENTION CO,820 N ADDISON AVE,ELMHURST, IL 60126 |
| CHICAGO MORTGAGE FUNDING | 15201 S. RTE 59,PLAINFIELD, IL 60544 |
| CHICAGO MORTGAGE HOUSE LLC | 2438 W IRVING PARK ROAD,CHICAGO, IL 60618 |
| CHICAGO MORTGAGE SOLUTIONS DBA INTERBANK | MTG,3400 DUNDEE ROAD,SUITE 150,NORTHBROOK, IL 60062 |
| CHICAGO MORTGAGE SOLUTIONS DBA INTERBANK | MTG CO,3400 DUNDEE ROAD,SUITE 150,NORTHBROOK, IL 60062 |
| CHICAGO MOTOR CLUB INS. | PO BOX 3180,MILWAUKEE, WI 53201 |
| CHICAGO OFFICE TECHNOLOGY | POB 5940,LOCK BOX 20-COE001,CAROL STREAM, IL 60197-5940 |
| CHICAGO OFFICE TECHNOLOGY | POB 5940,CAROL STREAM, IL 60197-5940 |
| CHICAGO OFFICE TECHNOLOGY GRP | POB 5940,CAROL STREAM, IL 60197-5940 |
| CHICAGO SHRED AUTHORITY | 2416 S ARCHER AVE,CHICAGO, IL 60616 |
| CHICAGO SHRED AUTHORITY | POB 661276,CHICAGO, IL 60666 |
| CHICAGO TITLE | 810 RYDERS LANE,EAST BRUNSWICK, NJ 08816 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TITLE | 413 N STATE STREET,WESTERVILLE, OH 43082 |
| CHICAGO TITLE | 5150 REED ROAD,COLUMBUS, OH 43220 |
| CHICAGO TITLE | 3425 BRIARFIELD BLVD,MAUMEE, OH 43537 |
| CHICAGO TITLE | 3131 EXECUTIVE PARKWAY,TOLEDO, OH 43606 |
| CHICAGO TITLE | 3624 NAVARRE AVE,OREGON, OH 43616 |
| CHICAGO TITLE | 328 N ERIE ST,TOLEDO, OH 43624 |
| CHICAGO TITLE | 213 HUBBARD STREET,ALLEGAN, MI 49010 |
| CHICAGO TITLE | 941 WEST MILHAM RD,PORTGAGE, MI 49024 |
| CHICAGO TITLE | 941 W MILLHAM,PORTAGE, MI 49024 |
| CHICAGO TITLE | 317 E ST JOSEPH STREET,PAW PAW, MI 49079 |
| CHICAGO TITLE | 4435 SOUTHPORT CROSSING,INDIANAPOLIS, IN 46237 |
| CHICAGO TITLE | 85 W ALGONQUIN RD,ARLINGTON HEIGHTS, IL 60005 |
| CHICAGO TITLE | 4425 US RTE 14,CRYSTAL LAKE, IL 60014 |
| CHICAGO TITLE | 500 SKOKIE BLVD,NORTHBROOK, IL 60062 |
| CHICAGO TITLE | 32 NORTH WEST STREET,WAUKEGAN, IL 60085 |
| CHICAGO TITLE | 1725 S. NAPERVILLE  RD,WHEATON, IL 60187 |
| CHICAGO TITLE | 1820 RIDGE RD,HOMEWOOD, IL 60430 |
| CHICAGO TITLE | 703 N.  OTTAWA,JOLIET, IL 60432 |
| CHICAGO TITLE | 8659 W 95TH ST,HICKORY HILLS, IL 60457 |
| CHICAGO TITLE | 15255 S 94TH,ORLAND PARK, IL 60462 |
| CHICAGO TITLE | 6432 W. JOLIET ROAD #B,COUNTRYSIDE, IL 60525 |
| CHICAGO TITLE | 1751 W DIEHL RD,NAPERVILLE, IL 60563 |
| CHICAGO TITLE | 171 NORTH CLARK STREET,CHICAGO, IL 60601 |
| CHICAGO TITLE | 601 SOUTH LASALLE ST,CHICAGO, IL 60605 |
| CHICAGO TITLE | 201 NORTH NEIL STREET,CHAMPAIGN, IL 61820 |
| CHICAGO TITLE | 5500 N OAK TRAFFIC WAY,KANSAS CITY, MO 64118 |
| CHICAGO TITLE | 270 N LOOP 1604 E,SAN ANTONIO, TX 78232 |
| CHICAGO TITLE | 9746 N 90TH PLACE,SCOTTSDALE, AZ 85258 |
| CHICAGO TITLE | 475 WEST CHANNEL ISLAND BLVD,PORT HUENEME, CA 93041 |
| CHICAGO TITLE | 6210 STONRIDGE MALL ROAD,PLEASANTON, CA 94588 |
| CHICAGO TITLE | 105 W. EL PORTAL DRIVE,MERCED, CA 95340 |
| CHICAGO TITLE | 10500 NE 8TH ST #1750,BELLEVUE, WA 98004 |
| CHICAGO TITLE | 3315 PACIFIC AVENUE SE,OLYMPIA, WA 98501 |
| CHICAGO TITLE AGENCY | 328 N. ERIE STREET,TOLEDO, OH 43604 |
| CHICAGO TITLE AGENCY | SOUTHERN OHIO,PORTSMOUTH, OH 45662 |
| CHICAGO TITLE CO | 700  S FLOWER,LOS ANGELES, CA 90017 |
| CHICAGO TITLE CO | 17330 BEAR VALLEY RD,VICTORVILLE, CA 92395 |
| CHICAGO TITLE CO | 39420 LIBERTY ST #155,FREMONT, CA 94538 |
| CHICAGO TITLE CO | 675 N FIRST ST,SAN JOSE, CA 95112 |
| CHICAGO TITLE CO | 610 AUBURN RAVINE RD,AUBURN, CA 95603 |
| CHICAGO TITLE CO. | 2251 EAST PARIS SE,GRAND RAPIDS, MI 49546 |
| CHICAGO TITLE COMPANY | 316 MISSION AVE #120,ESCONDIDO, CA 92025 |
| CHICAGO TITLE COMPANY | 144 MAIN STREET,BRAWLEY, CA 92227 |
| CHICAGO TITLE COMPANY | 3938 STATE STREET 2ND FLOOR,SANTA BARBARA, CA 93105 |
| CHICAGO TITLE COMPANY | 449 W D STREET,LEMOORE, CA 93245 |
| CHICAGO TITLE COMPANY | 1200 BAYHILL DR,SAN BRUNO, CA 94066 |
| CHICAGO TITLE COMPANY | 6210 MEDAU PLACE,OAKLAND, CA 94611 |
| CHICAGO TITLE COMPANY-ESCROW | 19191 S.  VERMONT AVE,TORRANCE, CA 90502 |
| CHICAGO TITLE INS CO | 19 EAST FAYETTE STREET,SUITE 300,BALTIMORE, MD 21202 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TITLE INSURANCE | 18111 PRESTON RD,DALLAS, TX 75252 |
| CHICAGO TITLE INSURANCE CO | 10301 DEERWOOD PARK BLVD,JACKSONVELLE, FL 32256 |
| CHICAGO TITLE INSURANCE CO | 8501 W.  HIGGINS RD,CHICAGO, IL 60631 |
| CHICAGO TITLE INSURANCE CO | 14058 MEMORIAL DR,HOUSTON, TX 77079 |
| CHICAGO TITLE INSURANCE CO | 1201 S.  ALMA SCHOOL RD,MESA, AZ 85210 |
| CHICAGO TITLE INSURANCE CO | 9720 CYPRESSWOOD DR,HOUSTON, TX 77070 |
| CHICAGO TITLE INSURANCE CO. | 2900 W RAY RD #4,CHANDLER, AZ 85224 |
| CHICAGO TITLE INSURANCE COMP | 113 CREEKSTONE COVE,AVON, IN 46123 |
| CHICAGO TRIBUNE | POB 6315,CHICAGO, IL 60680-6315 |
| CHICAGOLAND HOME MORTGAGE | 2340 S. RIVER ROAD # 203,DES PLAINES, IL 60018 |
| CHICAGOLAND HOME MORTGAGE CORP | 2340 S. RIVER RD,# 203,DES PLAINES, IL 60018 |
| CHICAGOLAND MORTGAGE SERVICES | 15 SPINNING WHEEL RD,SUITE 15,HINSDALE, IL 60521 |
| CHICAGOLAND VALUATION CORP. | 2260 HICKS RD. STE. 411,ROLLING MEADOWS, IL 60008 |
| CHICHESTER SD/LWR. CHICHESTER | TAX COLLECTOR,P. O. BOX 1255,LINWOOD, PA 19061 |
| CHICHESTER SD/MARCUSHOOK BORO | MARCUS HOOK BORO,901 CHURCH ST,MARCUS HOOK, PA 19061 |
| CHICHESTER SD/TRAINER BORO | CSD/ TRAINER BORO,824 MAIN ST,TRAINER, PA 19061 |
| CHICHESTER SD/U.CHICHESTER TWP | P.O. BOX (SEE NOTE),BOOTHWYN, PA 19061 |
| CHICHESTER TOWN | 54 MAIN STREET,CHICHESTER, NH 03258 |
| CHICK-FIL-A OF LAS COLINAS | 5350 N MACARTHUR BLVD,IRVING, TX 76038 |
| CHICKAMAUGA CITY | P.O BOX 69,CHICKAMAUGA, GA 30707 |
| CHICKASAW COUNTY | P.O. BOX 186,NEW HAMPTON, IA 50659 |
| CHICKEN OUT CATERING | 15952 SHADY GROVE RD,GAITHERSBURG, MD 20877 |
| CHICKEN OUT ROTISSERIE | 15952 SHADY GROOVE ROAD,GAITHERSBURG, MD 20877 |
| CHICO ASSOC OF REALTORS | 1160 E FIRST AVE,CHICO, CA 95926 |
| CHICO CITY & ISD | 400 E. BUSINESS,US 380,DECATUR, TX 76234 |
| CHICO SHRED | 611 COUNTRY DR,CHICO, CA 95928 |
| CHICOPEE CITY | 274 FRONT,CHICOPEE, MA 01013 |
| CHIDESTER, JAMES | 8316 VIRGINIA BYWAY,BEDFORD, VA 24523 |
| CHIEF EXECUTIVE AIR | 1400 BROADWAY,STE 3608,NYC, NY 10018 |
| CHIKAMING TOWNSHIP | PO BOX 40,HARBERT, MI 49115 |
| CHILD MORTGAGE CORPORATION | 14269N 87TH ST,#201,SCOTTSDALE, AZ 85260 |
| CHILDERS AND ASSOCS APPRAISALS | 108 WHET STINE RD,KINGS MTN, NC 28086 |
| CHILDERS FINANCIAL SERVICES | 205 PARKERS MILL ROAD,SOMERSET, KY 42501 |
| CHILDREN'S HOSPITAL & HLTH SYS | FOUNDATION/BRIGGS & AL'S R&W,MILWAUKEE, WI 53201 |
| CHILDREN'S HOSPITAL FOUNDATION | M FARERI CH HOS/WESTCH MED CNT,VALHALLA, NY 10595-1644 |
| CHILDREN'S MIRACLE NETWORK | 4525 S 2300 EAST,SALT LAKE CITY, UT 84117 |
| CHILDRESS COUNTY | 100 AVENUE E N.W.,COURTHOUSE BOX 4,CHILDRESS, TX 79201 |
| CHILDS & MISIASZEK APPRAISALS | 8359 BEACON BLVD # 612,FORT MYERS, FL 33907 |
| CHILI TOWN | 3333 CHILI AVENUE,ROCHESTER, NY 14624 |
| CHILMARK TOWN | P. O. BOX 119,CHILMARK, MA 02535 |
| CHILTON COUNTY | P.O. BOX 1760,CLANTON, AL 35046 |
| CHILTON, MARIANN | 255 W. WEISHEIMER RD,COLUMBUS, OH 43214 |
| CHIN, STEVEN P | 20 CENTRAL DRIVE,GLEN HEAD, NY 11545 |
| CHINA GROVE TOWN | P.O. BOX 15,CHINA GROVE, NC 28023 |
| CHINA TOWN | 571 LAKEVIEW DRIVE,CHINA, ME 04358 |
| CHINA TWP        147 | 4560 INDIAN TRAIL,CHINA, MI 48054 |
| CHINCOTEAGUE TOWN TREASURER | CHINCOTEAGUE TOWN OFFICE,6150 COMMUNITY DRIVE,CHINCOTEAGUE, VA 23336 |
| CHIP NEWMAN APPRAISAL SVC INC | PO BOX 20551,SOMERSET, KY 42501 |
| CHIPMAN ENGINEERS | PO BOX 1177,HUDSON, NC 28638 |

| Claim Name | Address Information |
| --- | --- |
| CHIPOLA AREA BOARD OF REALTORS | POB 238,MARIANNA, FL 32447 |
| CHIPPERFIELD, JOSHUA H | 411 W RIVERSIDE AVE,KELLOGG, ID 83837 |
| CHIPPEWA COUNTY | CHIPPEWA CO TREAS,319 COURT ST,SAULT STE. MARIE, MI 49783 |
| CHIPPEWA COUNTY | 711  N BRIDGE ST,CHIPPEWA FALLS, WI 54729 |
| CHIPPEWA COUNTY | CHIPPEWA CO TAX OFC,629 N 11TH ST,MONTEVIDEO, MN 56265 |
| CHIPPEWA FALLS CITY | 711 NORTH BRIDGE STREET,CHIPPEWA FALLS, WI 54729 |
| CHIPPEWA TOWNSHIP - ISABELLA C | P.O BOX 1,SHEPHERD, MI 48858 |
| CHIPPEWA TOWNSHIP/CHIPPEWA COU | 9561 S. SHELDON RD,ECKERMAN, MI 49728 |
| CHIPPEWA TWP        107 | PO BOX 22,CHIPPEWA LAKE, MI 49320 |
| CHIRAYIL, MARTHA A | 54 ANDREA ST.,WEST BABYLON, NY 11704 |
| CHIRS FERRY INSURANCE AGENCY | P.O.BOX 356,2000 SHORE RD. #206,LINWOOD, NJ 08221 |
| CHISAGO COUNTY | 313 N. MAIN ST.,ROOM 274,CENTER CITY, MN 55012 |
| CHISAGO LAKE FIRE INS ASSOC. | 24615 PRIMROSE LANE,LINDSTROM, MN 55045 |
| CHISHOLM, GLADYS H | 1426 PEACH PARK LANE,CHARLOTTE, NC 28216 |
| CHITTENANGO - SULLIVAN | 1732 FYLER ROAD,CHITTENANGO, NY 13037 |
| CHITTENANGO CSD (CMBD TOWNSHP) | 1732 FYLER RD,CHITTENANGO, NY 13037 |
| CHITTENANGO VILLAGE | 222 GENESEE ST,CHITTENAGO, NY 13037 |
| CHIVINGTON, JACALYN | 510 S SUNBURY RD,WESTERVILLE, OH 43081 |
| CHIZUK ANUNO CONGREATION | 8100 STEVENSON LN,BALTIMORE, MD 21208 |
| CHOCOLAY TOWNSHIP | 5010 US 41 SOUTH,MARQUITTE, MI 49855 |
| CHOCTAW COUNTY | CHOCTAW CNTY TAX COLLECTOR,117 S MULBERRY AVE STE 13,BUTLER, AL 36904 |
| CHOCTAW COUNTY | P. O. BOX 907,ACKERMAN, MS 39735 |
| CHOCTAW COUNTY | CHOCTAW CO TAX OFC,300 E DUKE,HUGO, OK 74743 |
| CHOE INSURANCE AGENCY | 4719 NORTH BROAD STREET,PHILADELPHIA, PA 19141 |
| CHOICE 1 MORTGAGE INC | 301 N YORK RD,WARMINSTER, PA 18974 |
| CHOICE ADVANTAGE CORPORATION DBA LIBERTY | EQUIT,1200 VETERANS HIGHWAY, SUITE 340,HAUPPAUGE, NY 11788 |
| CHOICE ADVANTAGE CORPORATION DBA LIBERTY | EQUITIES,1200 VETERANS HIGHWAY, SUITE 340,HAUPPAUGE, NY 11788 |
| CHOICE APPRAISAL SVCS INC | 2103 IDLE WOOD RD,TUCKER, GA 30084 |
| CHOICE APPRAISALS, INC. | 24 LAMPLIGHTER CIRCLE,AUBURN, ME 04210 |
| CHOICE APPRAISER NETWORK, INC. | 129 EAST MARIE STREET,HICKSVILLE, NY 11801 |
| CHOICE APPRASER NETWORK INC | 129 EAST MARIE ST,HICKSVILLE, NY 11801 |
| CHOICE CAPITAL OF CALIFORNIA, INC | 375 BRUNSWICK RD. #104,GRASS VALLEY, CA 95945 |
| CHOICE FUNDING CORP. | 49 MANSION STREET,NEWRY, ME 02852 |
| CHOICE HOME LENDING INC | 1 E CAMELBACK ROAD #550,PHOENIX, AZ 85012 |
| CHOICE HOME LOANS, LLC | 3716 LAKESIDE DR,SUITE 201,RENO, NV 89509 |
| CHOICE HOME MORTGAGE SERVICES DBA USA | FINAN,55 MEDFORD AVE STE A,PATCHOGUE, NY 11772 |
| CHOICE HOME MORTGAGE SERVICES DBA USA | FINANCIAL RE,55 MEDFORD AVE STE A,PATCHOGUE, NY 11772 |
| CHOICE INSURANCE OF GREENVILLE | 3447 PELHAM ROAD SUITE 100A,GREENVILLE, SC 29615 |
| CHOICE LENDING A DBA OF CHOICE LEND | 11811 NE FIRST STE. A306,BELLEVUE, WA 98005 |
| CHOICE LOANS, INC. | 2280 VEHICLE DR,SUITE 204,RANCHO CORDOVA, CA 95670 |
| CHOICE MORTGAGE BANK A DBA OF K & B | CAPITAL C,40 SE ST.,SUITE 502,BOCA RATON, FL 33432 |
| CHOICE MORTGAGE BANK A DBA OF K & B | CAPITAL CORP,40 SE ST.,SUITE 502,BOCA RATON, FL 33432 |
| CHOICE MORTGAGE BANK A DBA OF K&B | CAPITAL CORP,262 E MERRITT ISLAND,SUITE 15,MERRITT ISLAND, FL 32952 |
| CHOICE MORTGAGE BANK A DBA OF K&B | CAPITAL COR,262 E MERRITT ISLAND,SUITE 15,MERRITT ISLAND, FL 32952 |
| CHOICE MORTGAGE COMPANY | 35 N SAGINAW,PONTIAC, MI 48342 |
| CHOICE MORTGAGE CONSULTANTS INC | 1535 NORTH PARK DRIVE,WESTON, FL 33326 |
| CHOICE MORTGAGE CORP | 28175 HAGGERTY ROAD #157,NOVI, MI 48377 |

| Claim Name | Address Information |
|---|---|
| CHOICE MORTGAGE GROUP | 1303 EAST FIRST,MOUNT PLEASANT, TX 75455 |
| CHOICE MORTGAGE SOLUTIONS, INC | 2432 W PEORIA  AVE #1227,PHOENIX, AZ 85029 |
| CHOICE MORTGAGE, LLC | 133 GAITHER DRIVE,SUITE R,MOUNT LAUREL, NJ 08054 |
| CHOICE ONE COMMUNICATIONS | POB 1927,ALBANY, NY 12201-1927 |
| CHOICE ONE LENDING | 21721 HILARIA CIRCLE,HUNTINGTON BEACH, CA 92646 |
| CHOICE ONE REAL ESTATE | 1415 PEARMAN DAIRY RD,ANDERSON, SC 29625 |
| CHOICE POINT SERVICES INC | POB 105186,ATLANTA, GA 30348 |
| CHOICE POINT SERVICES INC | PO BOX 105186,ATLANTA, GA 30348 |
| CHOICE POINT SERVICES INC | 4530 CONFERENCE WAY SOUTH,BOCA RATON, FL 33431 |
| CHOICE SIGNS | 3407 ROSE AVE,OCEAN, NJ 07712 |
| CHOICE SOLUTIONS | 2807 ARIZONA,JOPLIN, MO 64804 |
| CHOICE TITLE | 2822 MANATEE AVE EAST,BRADENTON, FL 34208 |
| CHOICEONE FUNDING A DBA OF CHOICEONE | HOLDIN,3604 FAIR OAKS BLVD.,STE. 120,SACRAMENTO, CA 95864 |
| CHOICEONE FUNDING A DBA OF CHOICEONE | HOLDINGS,3604 FAIR OAKS BLVD.,STE. 120,SACRAMENTO, CA 95864 |
| CHOICEPOINT PUBLIC RECORDS | 1000 ALDERMAN DR,H24 CUST ACCT,ALPHARETTA, GA 30005-4101 |
| CHOICEPOINT PUBLIC RECORDS | 1000 ALDERMAN DR,ALPHARETTA, GA 30005-4101 |
| CHOPRA, RASHMI | 53 CIRCLE DR,SYOSSET, NY 11791 |
| CHOREY & ASSOCIATES REALTY | 330 WEST CONSTANCE RD,SUFFOLK, VA 23434 |
| CHOSEN LENDING GROUP | 17777 MAIN STREET C2,IRVINE, CA 92614 |
| CHOTIN, CARTER | 70216 8TH STREET,COVINGTON, LA 70433 |
| CHOUDHARY, ROHIT | 90 CYPRESS LANE E,WESTBURY, NY 11590 |
| CHOUTEAU COUNTY | PO BOX 459,FORT BENTON, MT 59442 |
| CHOW, STEVE | 102-27 62ND DR  2ND FL,FOREST HILLS, NY 11375 |
| CHOWAN COUNTY | PO BOX 1030,EDENTON, NC 27932 |
| CHOWCHILLA WATER DISTRICT | P.O. BOX 905,CHOWCHILLA, CA 93610 |
| CHRIS BLANCHARD | 103 SCHOOL LANE,DOWNINGTOWN, PA 19335 |
| CHRIS EAKINS INSURANCE AGENCY | 16619 REDMOND WAY,REDMOND, WA 98052 |
| CHRIS FERRY INSURANCE AGENCY | P.O. BOX 356,2000 SHORE ROAD, #206,LINWOOD, NJ 08221 |
| CHRIS GREEN | 7200 W 13TH STREET,WICHITA, KS 67212 |
| CHRIS HARPER | 5251 PIKES PEAK COURT,MARIETTA, GA 30062 |
| CHRIS HONDROS INSURANCE ASSOC. | 2410 UNIVERSITY BLVD,WHEATON, MD 20902 |
| CHRIS IRWIN AGENCY INC | 113 E. GARRO STREET,PLYMOUTH, IN 46574 |
| CHRIS KARRENSTEIN | 3719 LATROBE DRIVE,SUITE 840,CHARLOTTE, NC 28211 |
| CHRIS KARRENSTEIN | 3719 LATROBE DR,CHARLOTTE, NC 28211 |
| CHRIS M. BAUER APPRAISALS | 13317 E 89TH ST N,OWASSO, OK 74055 |
| CHRIS O'CONNOR | 5810 WATERWALK COURT,RICHMOND, TX 77469 |
| CHRIS PERRY APPRAISALS | 114-B N STERLING ST,MORGANTON, NC 28655 |
| CHRIS R NELSON | PO BOX 7052,KETCHIKAN, AK 99901 |
| CHRIS RUSSO APPRAISAL | 714 HELIOS AVE,METAIRIE, LA 70005 |
| CHRIS T. KNUTTI | 27001 LA PAZ RD. #412,MISSION VIEJO, CA 92691 |
| CHRIS VIACHOS | 6276 LAS FLORES DR,BOCA RATON, FL 33433 |
| CHRISAWN APPRAISALS | 242 WEST MILLBROOK RD,RALEIGH, NC 27609 |
| CHRIST APPRAISAL SERVICE | W4100 PHEASANT RUN,FOND DU LAC, WI 54935 |
| CHRISTENSEN APPRAISAL | P.O. BOX 324,ORINDA, CA 94563 |
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST,LONGWOOD, FL 32779 |
| CHRISTENSEN INSURANCE | 765 E. 9000 S SUITE A2,SANDY, VT 84084 |
| CHRISTENSEN MORTGAGE SERVICES, INC. | 6 WHITE HORSE PIKE,SUITE L4,HADDON HEIGHTS, NJ 08035 |
| CHRISTENSEN, KIM | 2030 W 132ND AVE,WESTMINSTER, CO 80234 |
| CHRISTIAN CABLE GROUP | 1150 BLUE MOUND RD,  WEST S,HASLET, TX 76052 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN COUNTY | CHRISTIAN CO SHERIFF'S OFC,216 W 7TH ST,HOPKINSVILLE, KY 42240 |
| CHRISTIAN COUNTY | CHRISTIAN CO TAX OFC,PO BOX 199,TAYLORVILLE, IL 62568 |
| CHRISTIAN COUNTY | 100 W. CHURCH ST.,ROOM 101,OZARK, MO 65721 |
| CHRISTIAN D MIZICKO | PO BOX 356,VALLEY SPRINGS, CA 95252 |
| CHRISTIAN MORTGAGE SERVICES, INC. | 301 EAST PINE STREET, STE. 150,ORLANDO, FL 32801 |
| CHRISTIAN ROBERTS MTG | 6955 S. UNION PARK CENTER,STE 410,MIDVALE, UT 84047 |
| CHRISTIAN WISER CONSULTING DBA GREENTREE | FUNDIN,3960 BROADMOOR AVE,GRAND RAPIDS, MI 49512 |
| CHRISTIAN WISER CONSULTING DBA GREENTREE | FUNDING C,3960 BROADMOOR AVE,GRAND RAPIDS, MI 49512 |
| CHRISTIAN, DONNA | 2437 REDMAYNE LN,FORT MILL, SC 29707 |
| CHRISTIAN, JASON | 12808 IVORY STONE LOOP,FORT MYERS, FL 33913 |
| CHRISTIAN, VALERIA C | 143-25 84TH DR,BRIARWOOD, NY 11435 |
| CHRISTIANA BOROUGH | 50 NORTH DUKE STREET,LANCASTER, PA 17602 |
| CHRISTIANBURG TOWNSHIP | 100 E MAIN ST,CHRISTIANSBURG, VA 24073 |
| CHRISTIANSON FINANCIAL SERVICES | 2125 S. BROADWAY,SUITE 111,SANTA MARIA, CA 93454 |
| CHRISTIANSON FINANCIAL SERVICES | 1623 MISSION DR,SUITE 15,SOLVANG, CA 93463 |
| CHRISTIE REALTY CO. | 200 W. BROADWAY,CAMPBELLSVILLE, KY 42718 |
| CHRISTINE BRADLEY | 1211 LASSEN VIEW DR,LAKE ALMANOR, CA 96137 |
| CHRISTINE CASTRO | 6034 WEDGEWOOD,CANTON, MI 48187 |
| CHRISTINE GEORGE PHOTOGRAPHIC | ARTS,NORTHBROOK, IL 60062 |
| CHRISTINE M SPYKSMA | 67 CALLE MANZANITA,RANCHO MIRAGE, CA 92270 |
| CHRISTINE PEARSON | PO BOX 773235,STEAM BOAT SPRINGS, CO 80487 |
| CHRISTINE WEBSTER, ATTY AT LAW | 117 PARK AVE,WEST SPRINGFIELD, MA 01089 |
| CHRISTOFORATOS, DIONISIOS E | 68 DANA AVE,MASTIC, NY 11950 |
| CHRISTOPHER & ASSOCIATES | 7408 GAMBLER DRIVE,UPPER MARLBORO, MD 20772 |
| CHRISTOPHER A HOLMES | 5725 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| CHRISTOPHER A. MONTANA | 1058 MARKET STREET,FORT MILL, SC 29708 |
| CHRISTOPHER B WOODALL | 750 REGAL DRIVE,MURFREESBORN, TN 37129 |
| CHRISTOPHER C. GAULT | 385 PONDEROSA TRAIL,CALIMESA, CA 92320 |
| CHRISTOPHER COURT | C/O STATE FARM / R. THOMPSON,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| CHRISTOPHER G PETER INC | 3372 N GLOVE MINE CT,TUCSCON, AZ 85745 |
| CHRISTOPHER I.  CODGILL | 1318 HAYWOOD RD,GREENVILLE, SC 29615 |
| CHRISTOPHER INVESTMENTS, DBA AMERICAN | MORTGAGE ALL,16526 KEYSTONE BLVD. C,PARKER, CO 80134 |
| CHRISTOPHER INVESTMENTS, DBA AMERICAN | MORTGAGE,16526 KEYSTONE BLVD. C,PARKER, CO 80134 |
| CHRISTOPHER L ASKEW | PO BOX 586,WILLIAMSTON, NC 27892 |
| CHRISTOPHER LAMARTINA | P. O. BOX 24746,BALTIMORE, MD 21220 |
| CHRISTOPHER LOMARTINA | P O BOX 24746,BALTIMORE, MD 21220 |
| CHRISTOPHER RINGER | CHERYL RINGER,1366 NORTH 19TH STREET,LARAMIE, WY 82072 |
| CHRISTOPHER ROSS FINANCIAL | 1120 EAST STANLEY BLVD,LIVERMORE, CA 94550 |
| CHRISTOPHER SENDELE APPR. SERV | 11906 VENTURA BOULEVARD,MACHESNEY PARK, IL 61115 |
| CHRISTY KELLY | PO BOX 392,PENDLETON, IN 46064 |
| CHRISTY LAMOURE APPRAISALS | 444 SOUTH 8TH ST SUITE B4,EL CENTRO, CA 92243 |
| CHTAMKER, ARIEL | 2150 CENTER AVE 3C,FORT LEE, NJ 07024 |
| CHU, VIRGINIA | 93 WESTWOOD RD NORTH,MASSAPEQUA PARK, NY 11762 |
| CHUBB | 1801 K ST., STE. 700K,WASHINGTON, DC 20006 |
| CHUBB | P O BOX 5479,FRESNO, CA 93755 |
| CHUBB & SONS/PREMIUM ACCT. SER | DEPT 10394,PALATINE, IL 60055 |
| CHUBB AND SON | CORKIN INSURANCE AGENCY,180 WELLS AVENUE,NEWTON CENTER, MA 02459 |

| Claim Name | Address Information |
|---|---|
| CHUBB CUSTOM INSURANCE | 15 MOUNTAIN VIEW ROAD,WARREN, NJ 07059 |
| CHUBB GROUP INSURANCE CO. | ATTN: CASH UNIT,202 HALL'S MILL ROAD,WHITEHOUSE STA., NJ 08889 |
| CHUBB GROUP OF INS. COS. | P O BOX 7247.0180,PHILADELPHIA, PA 19170 |
| CHUBB GROUP OF INSURANCE | ONE LIBERTY PLACE,1650 MARKET STREET,PHILADELPHIA, PA 19103 |
| CHUBB GROUP OF INSURANCE | 7720 NORTH 16TH STREET STE 375,PHOENIX, AZ 85020 |
| CHUBB GROUP OF INSURANCE | 5050 HOPYARD ROAD #400,PLEASANTON, CA 94588 |
| CHUBB GROUP OF INSURANCE CO | 6400 S FIDDLERS GRN CIR #1600,ENGLEWOOD, CA 80155 |
| CHUBB GROUP OF INSURANCE CO. | 202 HALLS MILL ROAD,WHITEHOUSE STATIO, NJ 08889 |
| CHUBB INDEMNITY | 245 MAIN STREET,WHITE PLAINS, NY 10601 |
| CHUBB INS | P O BOX 6980,BRIDGEWATER, NJ 08807 |
| CHUBB INS SOLUTIONS AGY | P.O. BOX 1625,WHITEHOUSE STATIO, NJ 08589 |
| CHUBB INSURANCE COMPANY | P O BOX 7247,PHILADELPHIA, PA 19170 |
| CHUBB INSURANCE GROUP | 500 PARK BOULEVARD,ITASCA, IL 60143 |
| CHUBB INSURANCE GROUP | 233 SOUTH WACKER DRIVE,CHICAGO, IL 60606 |
| CHUBB LLOYDS OF TEXAAS | BALCONES - SOUTHWEST, INC.,7200 N. MOPAC EXPRESSWAY,AUSTIN, TX 78731 |
| CHUBB/VIGILANT INSURANCE CO | 455 POST ROAD SUITE 202,DARIEN, CT 06820 |
| CHUCK LEWIS APPRAISALS INC | PO BOX 1201,BEND, OR 97709 |
| CHUDGAR, BHARTI | 96 CARAMEL RD.,COMMACK, NY 11725 |
| CHUDNOW DRUCK LAUENSTEIN | 6373 N JEAN NICOLET ROAD,MILWAUKEE, WI 53217 |
| CHUNG, KAMWING WING (KAM) | 8569 67TH AVE,REGO PARK, NY 11374 |
| CHURCH & CHURCH APPRAISALS LLC | 86 WILD WOOD DR,DEATSVILLE, AL 36022 |
| CHURCH & HITE INSURANCE INC. | P.O. BOX 150206,NASHVILLE, TN 37215 |
| CHURCH ADVERTISING CO | 22 RUSSO PL,BERKLEY HEIGHTS, NJ 07922 |
| CHURCH CHRONICLE PUBLISHING | 386 WASHINGTON ST,ORANGE, NJ 07050 |
| CHURCH CHRONICLE PUBLISHING | 386 WASHINGTON ST,PO BOX 116,ORANGE, NJ 07050 |
| CHURCH FINANCIAL SERVICES | 9810 PATAXENT WOODS DRIVE #5,COLUMBIA, MD 21046 |
| CHURCH FINANCIAL SERVICES | 1224 RACE ROAD,ROSEDALE, MD 21237 |
| CHURCH HILL CITY TAX COLLECTOR | P.O. BOX 366,CHURCH HILL, TN 37642 |
| CHURCH HILL TOWN | PO BOX 85,CHURCH HILL, MD 21623 |
| CHURCH INSURANCE COMPANY | C/O CHURCH FINANCE CORP.,P.O. BOX 5136,NEW YORK, NY 10087 |
| CHURCH MUTUAL INSURANCE CO. | 3000 SCHUSTER LANE,P.O. BOX 357,MERRILL, WI 54452 |
| CHURCH OF ST MICHAEL | AND ALL ANGELS,2001-2015 ST PAUL ST,BALTIMORE, MD 21218 |
| CHURCH STREET LOFTS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CHURCH STREET REAL ESTATE | PO BOX 902,JASPER, GA 30143 |
| CHURCHILL BOROUGH | 2300 W PENN HWY,PITTSBURGH, PA 15235 |
| CHURCHILL BRIDGE | C/O THE MAURO AGENCY,P. O. BOX 310665,NEWINGTON, CT 06031 |
| CHURCHILL COUNTY | 155 N. TAYLOR STREET,FALLON, NV 89406 |
| CHURCHILL COUNTY | 155 N. TAYLOR STREET,#110,FALLON, NV 89406 |
| CHURCHILL REAL ESTATE SERV. | 37 MCMURRNY LL #3,PITTSBURGH, PA 15241 |
| CHURCHILL SQUARE SHOPPING CENTER | C/O BREDER MANAGEMENT CORPORATION,9861 SW 184TH STREET,MIAMI, FL 33157 |
| CHURCHILL TWP          129 | 1103 QUILGLEY RD,WEST BRANCH, MI 48661 |
| CHURCHILL UNDERWRITERS | 1965 GREENSPRING DRIVE,TIMONIUM, MD 21093 |
| CHURCHILL VIEW CONDO | 8720 GEORGIA AVE. #700,SILVER SPRING, MD 20910 |
| CHURCHMAN, KELLY D | 230 CALLE HIGUERA,CAMARILLO, CA 93010 |
| CHURCHVILLE CHILI CSD | TAX COLLECTOR,3235 CHILI AVE.,ROCHESTER, NY 14624 |
| CHURCHVILLE S.D (TWN OF RIGA) | TAX COLLECTOR,P.O. BOX 377,CHURCHVILLE, NY 14428 |
| CHURCHVILLE VILLAGE | 23 EAST BUFFALO STREET,CHURCHVILLE, NY 14478 |
| CHURCHVILLE-CHILI (TN OF CHILI | TAX COLLECTOR,3235 CHILI AVE.,ROCHESTER, NY 14624 |
| CHURCHVILLE-CHILI CS (OGDEN) | OGDEN SD,409 S UNION,SPENCER, NY 14559 |

| Claim Name | Address Information |
|---|---|
| CHURN, ROBYN S | 6805 JUSTICE DR,RALEIGH, NC 27615 |
| CHURTON & ASSOCIATES | 1101 VICENTE STREET,SAN FRANCISCO, CA 94116 |
| CHVOSTAL, NICOLE J | 5902 LEMON AVE,CYPRESS, CA 90630 |
| CHWANG, RICHARD L | 3451 SW 177TH AVE,MIRAMAR, FL 33029 |
| CHYZ, GWYN R | 7815 W LA MADRE WAY,LAS VEGAS, NV 89149 |
| CIA FINANCIAL GROUP DBA EFFECTIVE | MORTGAGE INC,45600 VILLAGE BLVD,SHELBY TOWNSHIP, MI 48315 |
| CIA INSURANCE/FINANCIAL GROUP | 45600 VILLAGE BOULEVARD,SHELBY TOWNSHIP, MI 48315 |
| CIBA INSURANCE SERVICES | PERKOB INSURANCE SERVICES,29000 S. WESTERN AVE., STE 20,PALOS VERDES ESTA, CA 90275 |
| CIBOLA COUNTY | TAX COLLECTOR,515 W HIGH ST,GRANTS, NM 87020 |
| CIC APPRAISALS | PO BOX 111746,TACOMA, WA 98411 |
| CICCARELLI, LESLIE M | 1487 CRESTHAVEN LANE,SAN JOSE, CA 95118 |
| CICCHETTI & TANSLEY | 500 CHASE PARKWAY,WATERBURY, CT 06708 |
| CICERO TOWN | W3765 CICERO RD,SEYMOUR, WI 54165 |
| CICERO TOWN COMBINED CSD | P. O> BOX 1517,CICERO, NY 13039 |
| CICERO, TOWN OF | CICERO TOWN TAX OFFICE,8236 S MAIN,CICERO, NY 13039 |
| CIDER HILL MORTGAGE, LLC | 1 BRICKYARD LANE,UNIT E,YORK, ME 03909 |
| CIDER MILL HEIGHTS CONDO ASSOC | C/O WOLFF-ZACKIN & ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| CIERA STRICKLAND | 21250 SW JAQUITH RD,NEWBERG, OR 97132 |
| CIERA STRICKLAND | 10220 SW GREENBURG RD,PORTLAND, OR 97223 |
| CIERRA INVESTMENT CORPORATION | P O BOX 940,LAKE OZARK, MO 65049 |
| CIERRA INVESTMENT CORPORATION | 101 CROSSINGS WEST DRIVE,SUITE 202,LAKE OZARK, MO 65049 |
| CIERRA INVESTMENT CORPORATION | 101 THE CROSSINGS WAY DRIVE,SUITE 202,LAKE OZARK, MO 65049 |
| CIEZATA, RUSS | 505 MANHATTAN BEACH BLVD UNIT 1,MANHATTAN BEACH, CA 90266 |
| CIFG ASSURANCE NORTH AMERICA, INC. | 825 THIRD AVENUE, 6TH FLOOR,NEW YORK, NY 10022 |
| CIG REALTY AND LOANS A DBA OF CIG CORP | 1350 BAYSHORE HWY,SUITE 150,BURLINGAME, CA 94010 |
| CIG REALTY AND LOANS A DBA OF CIG CORP | 9280 WEST STOCKTON BLVD. #112,ELK GROVE, CA 95758 |
| CIGNA | KEYES GRAHAM INS. AGENCY,4 MAN-MAR DR.,PLAINVILLE, MA 02762 |
| CILVICK, WILLIAM (BILL) | 27 MINNS AVE,WAYNE, NJ 07470 |
| CIM FINANCIAL DBA CREATIVE IMAGE | MARKETING INC,150 EAST VINE STREET,MURRAY, UT 84107 |
| CIMARRON COUNTY | CIMARRON CO TAX OFC,BOX 162,BOISE CITY, OK 73933 |
| CIMARRON INSURANCE | P O BOX 25210,OKLAHOMA, OK 73125 |
| CIMARRON MUD | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| CIMARRON OFFICE FURNITURE SVCS | 3132 DWIGHT RD,ELK GROVE, CA 95758 |
| CIMAX HOME MORTGAGE | 3317 W. BEVERLY BLVD #200,MONTEBELLO, CA 90640 |
| CIMINO, MATTHEW T | 248 COMMUNITY DR,SMITHTOWN, NY 11787 |
| CINCINATI INSURANCE COMPANY | P O BOX 145496,CINCINNATI, OH 45214 |
| CINCINNATI AREA BD OF REALTORS | POB 37889,CINCINNATI, OH 45222-0889 |
| CINCINNATI AREA BD OF REALTORS | 14 KNOLLCREST DR,POB 37889,CINCINNATI, OH 45222-0889 |
| CINCINNATI AREA BOARD REALTORS | 14 KNOLLCREST DR,CINCINNATI, OH 45222-0889 |
| CINCINNATI BELL | POB 748003,CINCINNATI, OH 45274-8003 |
| CINCINNATI CHILDREN'S HOSP M C | 3333 BURNET AVE,CINCINNATI, OH 45229-3039 |
| CINCINNATI EQUITABLE | INSURANCE CO./LOC # 312,P O BOX 3428,CINCINNATI, OH 45201 |
| CINCINNATI INS. CO. | P O BOX 145496,CINCINNATI, OH 45214 |
| CINCINNATI INSURANCE | PO BOX 3205,SALEM, VA 24153 |
| CINCINNATI INSURANCE | PO BOX 740099,CINCINNATI, OH 45274 |
| CINCINNATI INSURANCE COMPANY | P O BOX 145496,CINCINNATI, OH 45214 |
| CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD,CINCINNATI, OH 45250 |
| CINCINNATI INSURANCE COMPANY | AGENCY,P.O. BOX 145496,CINCINNATI, OH 45250 |

| Claim Name | Address Information |
|---|---|
| CINCINNATI SUBURBAN INS. | 3623W. FORK ROAD,P.O.BOX 11337,CINCINNATE, OH 45211 |
| CINCINNATI TROPHY LLC | C/O NORTH FORK BK POB 3027,HICKSVILLE, NY 11802-3027 |
| CINCO MUD #10 | 6935 BARNEY RD, STE # 110,HOUSTON, TX 77092 |
| CINCO MUD #14 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| CINCO MUD #2 | 873 DULLES AVE, SUITE A,STAFFORD, TX 77477 |
| CINCO MUD #3 | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| CINCO MUD #5 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| CINCO MUD #7 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| CINCO MUD #8 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| CINCO MUD #9 | 6935  BARNEY ROAD, SUITE 110,HOUSTON, TX 77092 |
| CINDY BLACK | 12 BROADMOOR CT,CONROE, TX 77304 |
| CINDY HALL APPRAISAL | RURAL ROUTE 2 BOX 138,LIBERAL, KS 67901 |
| CINDY'S FLORAL | 10143 W CHATFIELD AVE,LITTLETON, CO 80127 |
| CINERGY/CG&E | PO BOX 740124,CINCINNATI, OH 45274 |
| CINERY 1 C G & E | 330 CENTRAL PARKWAY,CINCINNATI, OH 45225 |
| CINGRANELLI, CYNTHIA J (CINDY) | 173 STRAWBERRY ST,LISBON, CT 06351 |
| CINGULAR WIRELESS | POB 17356,BALT, MD 21297-1356 |
| CINGULAR WIRELESS | POB 17514,BALTIMORE, MD 21297-1514 |
| CINGULAR WIRELESS | P.O. BOX 17514,BALTIMOR, MD 21297-1514 |
| CINGULAR WIRELESS | POB 17514,BALT, MD 21297-1514 |
| CINGULAR WIRELESS | POB 17542,BALTIMORE, MD 21297-1542 |
| CINGULAR WIRELESS | POB 17542,BALT, MD 21297-1542 |
| CINGULAR WIRELESS | POB 17587,BALTIMORE, MD 21297-1587 |
| CINGULAR WIRELESS | POB 17587,BALT, MD 21297-1587 |
| CINGULAR WIRELESS | POB 537113,ATLANTA, GA 30353-7113 |
| CINGULAR WIRELESS | POB 30523,TAMPA, FL 33630-3523 |
| CINGULAR WIRELESS | POB 31488,TAMPA, FL 33631-3488 |
| CINGULAR WIRELESS | POB 6416,CAROL STREAM, IL 60197-6416 |
| CINGULAR WIRELESS | POB 6428,CAROL STREAM, IL 60197-6428 |
| CINGULAR WIRELESS | POB 6444,CAROL STREAM, IL 60197-6444 |
| CINGULAR WIRELESS | POB 6463,CAROL STREAM, IL 60197-6463 |
| CINGULAR WIRELESS | POB 6463,CAROL STREAM, NY 60197-6463 |
| CINGULAR WIRELESS | POB 650553,DALLAS, TX 75265-0553 |
| CINGULAR WIRELESS | POB 78405,PHOENIX, AZ 85062-8405 |
| CINGULAR WIRELESS | POB 30218,LA, CA 90030-0218 |
| CINGULAR WIRELESS | POB 30459,LA, CA 90030-0459 |
| CINGULAR WIRELESS | POB 60017,LOS ANGELES, CA 90060-0017 |
| CINGULAR WIRELESS | POB 60017,LA, CA 90060-0017 |
| CINGULAR WIRELESS BRM SEI | 12525 CINGULAR WAY,ALPHARETTA, GA 30004-8502 |
| CINGULAR WIRELESS BRM SEI | 12525 CINGULAR WAY,MAILSTOP GA W 3100 CASH OPS,ALPHARETTA, GA 30004-8502 |
| CINGULAR WIRELESS-ATLYS | POB 6444,CAROL STREAM, IL 60197 |
| CINGULAR WIRELESS-ATLYS | POB 6444,CAROL STREAM, IL 60197-6444 |
| CINGULAR WIRELESS-TITAN | POB 84745,SEATTLE, WA 98124 |
| CINNAMINSON TOWNSHIP | P.O. BOX 2100,CINNAMINSON, NJ 08077 |
| CINNAMON RIDGE | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CINNAMON SPRINGS, CONDO AT | C/O WOLFF-ZACKIN & ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| CINQUEMANI, CAROL F | 460 OLD TOWN RD  UNIT 23G,PORT JEFFERSON STATI, NY 11776 |
| CINQUEMANI, LAURA | 126 SEUSING BLVD,HAUPPAUGE, NY 11788 |
| CINTAS | POB 32432,ST LOUIS, MO 63132 |

| Claim Name | Address Information |
|---|---|
| CINTAS #001 | 5570 RIDGE RD,CINCINNATI, OH 45213 |
| CINTAS #338 | POB 9710,FT WAYNE, IN 46899 |
| CINTAS #D65 | POB 32432,ST LOUIS, MO 63132 |
| CINTAS CORP #259 | 800 RENAISSANCE PKWY,PAINESVILLE, OH 44077 |
| CINTAS CORP #344 | POB 7759,ROMEOVILLE, IL 60446 |
| CINTAS CORP #452 | 375 MUELLER RD,ST CHARLES, MO 63301 |
| CINTAS CORP #780 | 500 S RESEARCH PL,CENTRAL ISLIP, NY 11722 |
| CINTAS DOCUMENT MANAGEMENT | 2500 CHARTER ST,COLUMBUS, OH 43228 |
| CINTAS DOCUMENT MANAGEMENT | POB 633842,CINCINNATI, OH 45263 |
| CINTAS DOCUMENT MGMT | 273 HEIN DR,GARNER, NC 27529 |
| CINTAS DOCUMENT MGMT | POB 633842,CINCINNATI, OH 45263 |
| CINTAS DOCUMENT MGMT | POB 633842,CINCINNATI, OH 45263-3842 |
| CINTAS FIRE PROTECTION | 1705 CORPORATE DR,NORCROSS, GA 30093 |
| CINTAS FIRE PROTECTION D65 | POB 32432,ST LOUIS, MO 63132 |
| CINTIVA FINANCIAL CORP | 10145 PACIFIC HEIGHTS BLVD.,#800,SAN DIEGO, CA 92121 |
| CINTRON, ENRIQUE | 902 HARWOOD CT,MOUNT LAUREL, NJ 08054 |
| CIP GATEWAY 1 & 2, LLC | 19762 MACARTHUR BLVD,SUITE 300,IRVINE, CA 92612 |
| CIP REAL ESTATE | 19762 MACARTHUR BLVD,SUITE 300 ATTN LISA ACCOUNTIN,IRVINE, CA 92612-2498 |
| CIP REAL ESTATE | 19762 MACARTHUR BLVD,IRVINE, CA 92612-2498 |
| CIPHER LENDING INC | 2540 N. FIRST ST #301,SAN JOSE, CA 95131 |
| CIPRIANO SPRINGS | C/O STATE FARM / R. THOMPSON,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| CIRCE, JAMES M | 815 SHADOW FARM ROAD,WEST CHESTER, PA 19380 |
| CIRCLE 22 INVESTORS LLC | 400 SOUTH BROADWAY SUITE 100,ROCHESTER, MN 55901 |
| CIRCLE 22 INVESTORS LLC | 4057 28TH STREET NW,ROCHESTER, MN 55901 |
| CIRCLE 22 INVESTORS LLC | C/O HAMILTON REAL ESTATE,4057 28TH STREET NW, SUITE 200,ROCHESTER, MN 55901 |
| CIRCLE CONDOMINIUM | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE AVENUE, STE 210,SPRINGFIELD, VA 22150 |
| CIRCLE N BROOK | C/O METROPOLITAN,P.O. BOX 172,UTICA, NY 13503 |
| CIRCLE ONE REALTY & MORTGAGE, INC. | 6755 MIRA MESA BLVD. #216B,SAN DIEGO, CA 92121 |
| CIRCUIT COURT FOR BALTIMORE | CITY,BALTIMORE, MD 21202 |
| CIRCUIT COURT FOR BALTIMORE | CITY,100 NORTH CALVERT ST., RM 610,BALTIMORE, MD 21202 |
| CIRELL APPRAISALS INC | 1856 W WIMBLEDON WAY,ORO VALLEY, AZ 85737 |
| CIRELL, ROBERT J. | 121 VINE ST,UNIT 1101,SEATTLE, WA 98121 |
| CIRILLO, KATHERINE | 77 LANE ST.,LINDENHURST, NY 11757 |
| CIRRUS MORTGAGE LLC | 201 S. LINCOLN AVE,CLEARWATER, FL 33756 |
| CIS | 7352 DURHAM RD,TIGARD, OR 97224 |
| CISA | 2170 POINT BLVD,STE 600,ELGIN, IL 60123 |
| CISNEROS, ANTHONY J | 44-095 GOLDENROD CIR,LA QUINTA, CA 92253 |
| CISNEROS, DIANE L | 44-095 GOLDENROD CIR,LA QUINTA, CA 92253 |
| CISNEROS, MARILYN D | 1158 CASELTON CT,BEAUMONT, CA 92223 |
| CISNEROS, MARIO A | 1158 CASELTON CT,BEAUMONT, CA 92223 |
| CISNEROS, MARTHA P | 565 W 13TH ST APT F,SAN PEDRO, CA 90731 |
| CISNEROS, VERONICA | 3510 CAMINITO EL RINCON 17,SAN DIEGO, CA 92130 |
| CIT TECHNOLOGY FIN SERV INC | 21719 NETWORK PL,CHICAGO, IL 60673-1217 |
| CIT TECHNOLOGY FIN SERV INC | POB 100706,PASADENA, CA 91189-0706 |
| CIT TECHNOLOGY FIN SVC INC | 21719 NETWORK PL,CHICAGO, IL 60673-1217 |
| CITADEL AQUATICS | 2970 SE DOMINICA TERRACE,STUART, FL 34997 |
| CITADEL BROADCASTING CO | 4230 FABER PL,N CHARLESTON, NC 29405 |
| CITADEL BROADCASTING CO | POB 1280,BOISE, ID 83701 |

| Claim Name | Address Information |
|---|---|
| CITADEL FINANCIAL GROUP | 480 E. WINCHESTER STREET #130,SALT LAKE CITY, UT 84107 |
| CITATION INSURANCE COMPANY | 211 MAIN STREET,WEBSTER, MA 01570 |
| CITBANK, N.A. | 388 GREENWICH STREET, 14TH FLOOR,ATTN: STRUCTURED FINANCE AGENCY AND,TRUST, HALO 2007-1,NEW YORK, NY 10013 |
| CITBANK, N.A. | 388 GREENWICH STREET, 14TH FL,ATT: STRUCTURED FINANCE AGENCY AND,TRUST, HALO 2007-AR1,NEW YORK, NY 10013 |
| CITI APPRAISAL GROUP LLC | 100 SAMUEL GUILFORD CT,CHARLOTTE, NC 28270 |
| CITI EXPRESS FUNDING INC | 127-21 LIBERTY AVE,S RICHMOND HL, NY 11419 |
| CITI FIN MORT COMPANY, INC | 1401 ELM STREET 5TH FLOOR,LOCKBOX PROC #849935,DALLAS, TX 75202 |
| CITI FIRST MORTGAGE SERVICES CORPORATION | 6855 JIMMY CARTER BLVD, STE 2400,NORCROSS, GA 30071 |
| CITI LIFE FINANCIAL INC | 204 BEACH DRIVE NE,ST PETERSBURG, FL 33701 |
| CITI MORTGAGE A DBA OF FLORIDA CASA NET | INC,1555 GARDENSTREET STE A,TITUSVILLE, FL 32796 |
| CITI MORTGAGE SPECIALIST INC | 1270 B MEMORIAL DRIVE,ATLANTA, GA 30316 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-3,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-4,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET, 14TH FLOOR,ATT: STRUCTURED FINANCE AGENCY & TRUST,- SAMI 2007-AR1,NEW YORK, NY 10013 |
| CITICORP INSURANCE AGENCY | 5250 MAC ARTHUR BLVD. NW,WASHINGTON, DC 20016 |
| CITIES REAL ESTATE GROUP, LLC | 2734 COUNTY ROAD D EAST,WHITE BEAR LAKE, MN 55110 |
| CITIGROUP | 390 GREENWICH ST 6TH FL,NEW YORK, NY 10013 |
| CITIGROUP | 1401 W. COMMERCIAL BLVD.,SUITE 200,FORT LAUDERDALE, FL 33309-7206 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | ATTN PETER STEINMETZ,390 GREENWICH ST 6TH FL,NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP. | 390 GREENWICH STREET, 6TH FLOOR,ATTN: PETER STEINMETZ,NEW YORK, NY 10013 |
| CITIHOME MORTGAGE CORP | 1634 CENTER AVENUE,FORT LEE, NJ 07024 |
| CITILINE MORTGAGE COMPANY OF COLORADO | SPRINGS,540 N CASCADE STE 102,COLORADO SPRINGS, CO 80903 |
| CITILINE MORTGAGE COMPANY OF COLORADO | SPRINGS INC,540 N CASCADE STE 102,COLORADO SPRINGS, CO 80903 |
| CITIMORTGAGE | 5280 CORPORATE DR,FREDERICK, MD 21703 |
| CITIMORTGAGE | P.O. BOX 689196,DES MOINES, IA 50368 |
| CITIMORTGAGE INC. | TIMIE ANDREWS,4000 REGENT BLVD, 3RD FLOOR, (MC:N3B-355),IRVING, TX 75063-2246 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD.,ATTENTION: MASTER SERVICING DIVISION,COMPLIANCE MANAGER - HALO 2007-1,IRVING, TX 75063 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD.,ATTN: MASTER SERVICING DI,COMPLIANCE MGR - HALO 2007-AR1,ITVING, TX 75063 |
| CITIMORTGAGE, INC. | 14651 DALLAS PARKWAY,SUITE 210,DALLAS, TX 75254 |
| CITINET MORTGAGE | 3700 WILSHIRE BLVD.,SUITE 640,LOS ANGELES, CA 90010 |
| CITINET MORTGAGE INC. | 4201 LONG BEACH BLVD.,#109,LONG BEACH, CA 90807 |
| CITINET MORTGAGE INC. | 6310 GREENWICH DRIVE,SUITE 120,SAN DIEGO, CA 92122 |
| CITINET MORTGAGE INC. | 1835 W. ORANGEWOOD AVE.,SUITE 303,ORANGE, CA 92868 |
| CITINET MORTGAGE INC. | 9988 NIBLICK ROAD,SUITE 3,ROSEVILLE, CA 95673 |
| CITINET MORTGAGE, INC | 1 CENTERPOINTE DR,SUITE 370,LA PALMA, CA 90623 |
| CITINET MORTGAGE, INC. | 1395 PICCARD DRIVE,SUITE 108-C,ROCKVILLE, MD 20880 |
| CITINET MORTGAGE, INC. | 3611 S. LINDELL RD.,SUITE 108A,LAS VEGAS, NV 89103 |
| CITINET MORTGAGE, INC. | 12344 HARBOR BLVD,GARDEN GROVE, CA 92840 |
| CITIONE FINANCIAL GROUP, LLC | 101 WEST BROAD STREET,SUITE 500,FALLS CHURCH, VA 22046 |
| CITIQUEST FINANCIAL GROUP CORP | 11890 SW 8TH STREET,STE 400,MIAMI, FL 33184 |
| CITIQUEST MORTGAGE LLC | 2980 ABORN SQUARE ROAD,SAN JOSE, CA 95148 |
| CITIWIDE APPRAISAL SERVICES | 3 OFFICE PARK CIRCLE, STE 312,BIRMINGHAM, AL 35223 |

| Claim Name | Address Information |
|---|---|
| CITIWIDE APPRAISAL SVC LLC | 6209 MID RIVERS MALL # 203,ST CHARLES, MO 63304 |
| CITIWIDE FINANCIAL LLC | 2071 W. IRVING PARK RD,HANOVER PARK, IL 60133 |
| CITIWIDE FINANCIAL LLC | 9525 S. 79TH AVE.,HICKORY HILLS, IL 60457 |
| CITIWIDE MORTGAGE CORPORATION | 12801 VICTORY BLVD,NORTH HOLLYWOOD, CA 91606 |
| CITIWIDE MORTGAGE INC | 8424 N NEBRASKA AVENUE,TAMPA, FL 33604 |
| CITIZEN FIRST BANK | 105 GAIL LANE,OLIVER SPRINGS, TN 37840 |
| CITIZEN FIRST FINANCIAL, INC | 2200 NORTHLAKE PKWY,SUITE 300,TUCKER, GA 30084 |
| CITIZEN GAS | PO BIX 7056,INDIANAPOLIS, IN 46207-7056 |
| CITIZEN INS COMPANY OF AMERICA | 645 WEST GRAND AVENUE,HOWELL, MI 48843 |
| CITIZEN'S BANK OF PENNSYLVANIA | P O BOX 360160,PITTSBURGH, PA 15251-6160 |
| CITIZENS BANK OF FORSYTH COUNTY | 651 VETERANS MEMORIAL BLVD.,CUMMING, GA 30040 |
| CITIZENS BANK OF NORTHEN CALIFORNIA | 208 PROVIDENT MINE RD,SUITE 19,NEVADA CITY, CA 95959 |
| CITIZENS CHOICE MORTGAGE INC | 30949 STONE ARCH AVE,WESLEY CHAPEL, FL 33544 |
| CITIZENS COMMUNITY BANK | 171 E RIDGEWOOD AVE,RIDGEWOOD, NJ 07450 |
| CITIZENS COMMUNITY BANK | 3839 NW  BOCA RATON BLVD,BOCA RATON, FL 33431 |
| CITIZENS FIDELITY MORTGAGE CORP | 1000 JOHNSON FERRY RD S F. 150,MARIETTA, GA 30068 |
| CITIZENS FINANCIAL | 372 RT 22 WEST,SUITE 1B,WHITEHOUSE STATION, NJ 08889 |
| CITIZENS FINANCIAL | 541 BENIGNO BOULEVARD,STE B,BELLMAWR, NJ 08031 |
| CITIZENS FIRST FUNDING, INC. | 31-11 BROADWAY,FAIR LAWN, NJ 07410 |
| CITIZENS FIRST MORTGAGE LLC | 525 WATER STREET,PORT HURON, MI 48060 |
| CITIZENS FIRST MORTGAGE SOLUTIONS INC | 2330 SCENIC HWY STE 111,SNELLVILLE, GA 30078 |
| CITIZENS GAS | PO BOX 7056,INDIANAPOLIS, IN 46207-7056 |
| CITIZENS HOME FUNDING INC | 724 W. CENTURY BLVD,LOS ANGELES, CA 90044 |
| CITIZENS HOME LOAN | 7239 PINEVILLE MATHEWS ROAD,CHARLOTTE, NC 28226 |
| CITIZENS HOME LOAN | 1750 HOWE AVE,SUITE 210,SACRAMENTO, CA 95825 |
| CITIZENS HOME LOAN, INC. | 1408 WEST HILL RD,SUITE C,FLINT, MI 48507 |
| CITIZENS HOME LOAN, INC. | 10301 NW FREEWAY,SUITE 400,HOUSTON, TX 77092 |
| CITIZENS HOME MORTGAGE A DBA OF BAYROCK | 3440 PRESTON RIDGE RD,SUITE 325,ALPHARETTA, GA 30005 |
| CITIZENS INS CO OF AMERICA | 9000 HAGGERTY ROAD,MAIL CODE M1-8206,BELLVILLE, MI 48111 |
| CITIZENS INS CO OF AMERICA | 645 WEST GRAND RIVER AVENUE,HOWELL, MI 48843 |
| CITIZENS INS CO OF ILLINOIS | 440 LINCOLN STREET,WORCESTER, MA 01653 |
| CITIZENS INSURANCE | 22333 ALLEN ROAD,WOODHAVEN, MI 48183 |
| CITIZENS INSURANCE | PO BOX 17850,JACKSONVILLE, FL 32245 |
| CITIZENS INSURANCE | PO BOX 31087,TAMPA, FL 33631 |
| CITIZENS INSURANCE | PO BOX 341,LOWELL, IN 46356 |
| CITIZENS INSURANCE AGENCY | 530 ROSENWALD STREET,BURLINGTON, NC 27217 |
| CITIZENS INSURANCE COMPANY | 100 NORTH PARKWAY,WORCESTER, MA 01605 |
| CITIZENS INSURANCE COMPANY | PO BOX 4031,WOBURN, MA 01888 |
| CITIZENS INSURANCE COMPANY | OF AMERICA DEPT. 77880,P. O. BOX 77000,DETROIT, MI 48277 |
| CITIZENS INSURANCE OF OHIO | 440 LINCOLN STREET,WORCESTER, MA 01653 |
| CITIZENS LAND TITLE | 233 S SCIOTO ST,CIRCLEVILLE, OH 43113 |
| CITIZENS LENDING GROUP INC A DBA OF SHER | FINAN,8422 BELLONA LANE,SUITE 102,TOWSON, MD 21204 |
| CITIZENS LENDING GROUP INC A DBA OF SHER | FINANCI,8422 BELLONA LANE,SUITE 102,TOWSON, MD 21204 |
| CITIZENS MORTGAGE CORP | 9226 S ELWOOD AVENUE,STE C,JENKS, OK 74037 |
| CITIZENS MORTGAGE CORP | 800 WASHINGTON AVENUE,WACO, TX 76701 |
| CITIZENS NATIONAL BANK | 7305 MANCHESTER AVE,ST. LOUIS, MO 63143 |
| CITIZENS NATIONAL BANK | 6305 PRECINCT LINE RD.,NORTH RICHLAND HILLS, TX 76180 |

| Claim Name | Address Information |
|---|---|
| CITIZENS PLUS INC | 3443 CAMINO DEL RIO S,STE 201,SAN DIEGO, CA 92108 |
| CITIZENS PROP INS CORP | ITEN INS AGENCY,1231 NORTH STATE RD  #7,HOLLYWOOD, FL 33021 |
| CITIZENS PROP INSURANCE | 7077 BONNEVAL ROAD,SUITE 500,JACKSONVILLE, FL 32216 |
| CITIZENS PROPERTY | PO BOX 459003,SUNRISE, FL 33345 |
| CITIZENS PROPERTY INS | COMMERICIAL POLICIES,101 MONROE ST. #1000,TALLAHASSEE, FL 32301 |
| CITIZENS PROPERTY INS CORP | 6676 CORPORATE CENTER PKWY,JACKSONVILLE, FL 32216 |
| CITIZENS PROPERTY INS CORP | 6676 CORPORATE CENTER PARKWAY,JACKSONVILLE, FL 32216 |
| CITIZENS PROPERTY INS CORP | 7077 BONNEVAL ROAD SUITE 500,JACKSONVILLE, FL 32216 |
| CITIZENS PROPERTY INS CORP | PO BOX 17850,JACKSONVILLE, FL 32245 |
| CITIZENS PROPERTY INSURANCE | 7077 BONNEVAL ROAD,SUITE 500,JACKSONVILLE, FL 32216 |
| CITIZENS REALTY CO | 825 N. CHARLES ST.,BALTIMORE, MD 21202 |
| CITIZENS SECURITY GROUP | P.O. BOX 3500,RED WING, MN 55066 |
| CITIZENS SERVICE CENTER | WHITE, HOSKINS & COOK AGENCY,6821 CENTRAL AVENUE,SAINT PETERSBURG, FL 33743 |
| CITIZENS SOUTH BANK | 519 S. NEW HOPE ROAD,GASTONIA, NC 28054 |
| CITIZENS STATE BANK | 201 E. KING AVENUE,KINGSLAND, GA 31548 |
| CITIZENS TELEPHONE CO | POB 33069,CHARLOTTE, NC 28233 |
| CITIZENS TRUST FINANCIAL GROUP, INC. | 10626 H YORK ROAD,SUITE 400,COCKEYSVILLE, MD 21030 |
| CITIZENS TRUST MORTGAGE CORP | 230 LOOKOUT PLACE,MAITLAND, FL 32751 |
| CITIZENS UNION MORTGAGE | 8 N. MAIN ST,ATTLEBORO, MA 02703 |
| CITRUS APPRAISAL SERVICES | 7350 N DAMASCUS AVE,DUNNELLON, FL 34433 |
| CITRUS COUNTY | 110 NORTH APOKA AVENUE,ROOM 100,INVERNESS, FL 34450 |
| CITRUS COUNTY BUILDERS ASSOC | 1196 S LECANTO HWY,LECANTO, FL 34461 |
| CITRUS HEIGHTS IRRIGATION DIST | P. O. BOX  286,CITRUS HEIGHTS, CA 95610 |
| CITRUS LENDING, INC. | 225 E  SHAUNA CT,HERNANDO, FL |
| CITRUS LENDING, INC. | 225 E  SHAUNA CT,HERNANDO, FL 34442 |
| CITRUS STATE MORTGAGE INC | 428 E 5TH AVENUE,MOUNT DORA, FL 32757 |
| CITY & SUBURBS REALTY INC | ESCROW ACCOUNT,CHICAGO, IL 60628 |
| CITY 1ST MORTGAGE | 8170 LARK BROWN RD,# 201,ELKRIDGE, MD 21075 |
| CITY ART SIGNS | 210 STANFORD AVE,DANVILLE, KY 40422 |
| CITY COMMONS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CITY CREEK MORTGAGE CORPORATION | 11618 SOUTH STATE ST.,STE. 1603,DRAPER, UT 84020 |
| CITY CTR SQ EQUITIES II, LLC | 1100 MAIN STREET,SUITE 208,KANSAS CITY, MO 64105 |
| CITY FINANCE CORP A DBA OF SABLE | ENTERPRISES,8639 B ENGLESIDE OFFICE PARK,ENGLESIDE, VA 22309 |
| CITY FINANCIAL HOME LOANS INC | 1100 PARK CENTRAL BLVD,STE 3400,POMPANO BEACH, FL 33064 |
| CITY FINANCIAL MORTGAGE SERVICES | 16980 VIA TAZON #270,SAN DIEGO, CA 92127 |
| CITY FINANCIAL MORTGAGE SERVICES | 16980 VIA TAZON,SUITE 270,SAN DIEGO, CA 92127 |
| CITY FINANCIAL MORTGAGE SERVICES, INC. | 2900 W. RAY ROAD,SUITE 1,CHANDLER, AZ 85224 |
| CITY FIRST MORTGAGE SERVICES | 750 S MAIN STREET,STE 104,BOUNTIFUL, UT 84010 |
| CITY FUND MORTGAGE | 20955 PATHFINDER RD,DIAMOND BAR, CA 91765 |
| CITY HALL MORTGAGE | 13 NORTH H STREET,LAKE WORTH, FL 33460 |
| CITY LIGHT FINANCIAL, INC. | 110 110TH AVE NORTHEAST # 605,BELLEVUE, WA 98004 |
| CITY LIGHTS APPRAISAL INC | 5280 S EASTERN AV # G-8,LAS VEGAS, NV 89119 |
| CITY LINE MORTGAGE CORPORATION | 7840 MISSION CENTER COURT,SAN DIEGO, CA 92108 |
| CITY LOANS DBA EVAROS REALTORS INC | 2901 W. WARNER AVE,SANTA ANA, CA 92704 |
| CITY MAGNET INC | POB 529,SUNRISE BEACH, MO 65079-9900 |
| CITY MAP PROJECT | PMB272 105 A LEW DEWITT BLVD,WAYNESBORO, VA 22980 |
| CITY MAP PROJECT | 1195 ST MATTHEWS RD  PMB10,ORANGEBURG, SC 29115-3417 |
| CITY MORTGAGE | 1510 POOLE BLVD.,SUITE 201,YUBA CITY, CA 95991 |
| CITY MORTGAGE BANKERS CORP | 1930 VETERANS HWY STE 5,ISLANDIA, NY 11749 |

| Claim Name | Address Information |
|---|---|
| CITY MORTGAGE CORP DBA MCMARKETING INC | 6305 IVY LANE STE 410,GREENBELT, MD 20770 |
| CITY MORTGAGE FINANCIAL INC | 5481 N MILWAUKEE AV,CHICAGO, IL 60630 |
| CITY MORTGAGE GROUP INC | 8230 BOONE BLVD STE 360,VIENNA, VA 22182 |
| CITY MORTGAGE SERVICES CORPORATION | 42140 VAN DYKE AVE STE 160,STERLING HEIGHTS, MI 48314 |
| CITY MORTGAGE SERVICES INC. | 1330 BROOKHAVEN GARDEN LANE,ATLANTA, GA 30319 |
| CITY MORTGAGE SERVICES, INC. | 950 WADSWORTH BLVD. SUITE 306,LAKEWOOD, CO 80215 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE,ALEXANDRIA, VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF,ANNAPOLIS, MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090,ARLINGTON, TX 76004 |
| CITY OF ARUADA | UTILITY BILLING & ACCOUNTING,8101 RALSTON RD,ARVADA, CO 80001 |
| CITY OF ARVADA | 8101 RALSTON RD,P.O. BOX 8101,ARVADA, CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE,SUITE 2500,ATLANTA, GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE,AURORA, IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE,200 N. HOLLIDAY STREET,BALTIMORE, MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER,PO BOX 6920,BUENA PARK, CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW,BARSTOW, CA 92311 |
| CITY OF BEDFORD | POB 807,BEDFORD, VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT,BELLINGHAM, WA 98227 |
| CITY OF BELLVUE | LOCKBOX,SEATTLE, WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL,BENTONVILLE, AR 72712-5256 |
| CITY OF BOSTON | JFK FEDERAL BLDG,15 NEW SUDBURY ST,BOSTON, MA 02203 |
| CITY OF BOURBON | P.O. BOX 164,BOURBON, MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST,BOWLING GREEN, OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX,NASHVILLE, TN 37230-6048 |
| CITY OF BROCKTON | POB 1000,BROCKTON, MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD,BROOKFIELD, WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET,BRUNSWICK, MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358,BURLINGTON, NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE,CALEXICO, CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR,CAMDEN, TN 38320 |
| CITY OF CARROLLTON | POB 1949,CARROLLTON, GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100,CHELSEA, MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET,CLARE, MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST,CLIO, MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137,COLLEGE PARK, GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882,COLUMBUS, OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD,COLUMBUS, OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722,SAN ANTONIO, TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725,CRAIG, AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET,CUMMING, GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST,DEKALB, IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889,DILLINGHAM, AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST,DOVER, DE 19901 |
| CITY OF DOVER | PO BOX 7100,DOVER, DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW,1 SOUTH 3RD STREET,EASTON, PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328,EL CENTRO, CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL,FITCHBURG, MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE,FREDERICK, MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW,GRAND RAPIDS, MI 49503-2296 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET,GRAPEVINE, TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST,GRAPEVINE |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION,PO BOX 3136,GREENSBORO, NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE,ONE EAST FRANKLIN STREET,HAGERSTOWN, MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET,HAMILTON, OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET,HARRISBURG, PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE),P.O. BOX 52767,PHOENIX, AZ 85072 |
| CITY OF HENDERSONVILLE | ONE EXECUTIVE PARK DR,HENDERSONVILLE, TN 37075 |
| CITY OF HOUSTON | FIRE DPT PERMITS,HOUSTON, TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL,HOUSTON, TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167,HOUSTON, TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS,IRVING, TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET,JOLIET, IL 60432 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES,KALAMAZOO, MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE,KALAMAZOO, MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001,KNOXVILLE, TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340,LAKE GENEVA, WI 53147 |
| CITY OF LEWISVILLE | POB 299002,LEWISVILLE, TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303,LOS ANGELES, CA 90012 |
| CITY OF LUMBERTON | POB 1388,LUMBERTON, NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000,LYNCHBURG, VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD,MEQUON, WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR,142 EAST MAIN STREET,MERIDEN, CT 06450 |
| CITY OF MERIDEN - WATER & | SEWER,P.O. BOX 80000, DEPT 667,HARTFORD, CT 06180 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES,117 PARKER AVE,MERIDEN, CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET,CITY HALL,MIDDLETOWN, NY 10940 |
| CITY OF MILNER | P.O. BOX 99,MILNER, GA 30257 |
| CITY OF MITCHELL | 612 N MAIN ST,MITCHELL, SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST,P.O. BOX 1139,MURFREESBORO, TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST,MYRTLE BEACH, SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231,CAROL STREAM, IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET,NAPPERVILLE, IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET,NEW BRUNSWICK, NJ 08901 |
| CITY OF NOME | P.O. BOX 281,NOME, AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427,NORTH MIAMI BEACH, FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472,NORTH MIAMI BEACH, FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214,NORWICH, CT 06360 |
| CITY OF ODESSA | POB 128,ODESSA, MO 64076 |
| CITY OF ODESSA | PO BOX 128,ODESSA, MO 64076 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU,P O BOX 41496,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE,PO BOX 56318,PHILADELPHIA, PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX,P.O. BOX 8409,PHILADELPHIA, PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION,PORTLAND, ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST.,RAYTOWN, MO 64133 |
| CITY OF REDLANDS | OFFICE OF CITY TREASURER,REDLANDS, CA 92373 |
| CITY OF REDLANDS | MUNICIPAL UTILITY DEPT,REDLANDS, CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B,REDLANDS, CA 92373-1505 |
| CITY OF REHOBOTH BEACH | POB 1163       BUS LIC OFF,REHOBOTH BEACH, DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST,RIVERSIDE, CA 92522 |

| Claim Name | Address Information |
|---|---|
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270,ROCHESTER, NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969,RUTLAND, VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996,SALINAS, CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR,SANTA ANA, CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD,SCOTTSDALE, AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD,SCOTTSDALE, AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175,SEAGOVILLE, TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD,SOUTHFIELD, MI 48076 |
| CITY OF SPARTANBURG | POB 1749,SPARTANBURG, SC 29304 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST,ST CHARLES, MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES,P O BOX 1501,ST CLOUD, MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH,ST CLOUD, MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING,SAINT PETERS, MO 63376 |
| CITY OF ST PETERS | PO BOX 9,SAINT PETERS, MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET,ST CHARLES, IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST,TALLAHASSEE, FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST.,TALLAHASSEE, FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST,TITUSVILLE, PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR,TOWN & COUNTRY, MO 63131 |
| CITY OF TUCSON | PO BOX 28811,TUCSON, AZ 85726-8811 |
| CITY OF WARWICK | POB 2000,WARWICK, RI 02887 |
| CITY OF WASECA UTILITY BILLING | DEPARTMENT,508 SOUTH STATE STREET,WASECA, MN 56093 |
| CITY OF WATERBURY | P.O. BOX 383,WATERBURY, CT 06720 |
| CITY OF WATERTOWN | POB 477,WATERTOWN, WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE,WAUKEGAN, IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE,P.O. BOX 1028,WAYNESBORO, VA 22980 |
| CITY OF WHITTIER | P O BOX 608,WHITTIER, AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV,WILMINGTON, DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT,PO BOX 2756,WINSTON-SALEM, NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986,WINTER PARK, FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD,YUBA CITY, CA 95993 |
| CITY PROPERTIES LLC | 3101 12TH STREET NE,WASHINGTON, DC 20017 |
| CITY PROPERTIES LLC | DBA KELLER WILLIAMS CAPITOL PROPERTIES,2702 12 ST. NORTH EAST,BO MENKITI,WASHINGTON, DC 20018 |
| CITY SUBURBAN MORTGAGE, INC. | 917 S. YORK ROAD,ELMHURST, IL 60126 |
| CITY SUBURBAN TITLE | 2340 S RIVER RD,DES PLAINES, IL 60018 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1,VIRGINIA BEACH, VA 23456-9018 |
| CITY TREASURER | 625 52ND ST,KENOSHA, WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET,CITY HALL ROOM 111,COLUMBUS, OH 43215 |
| CITY UTILITIES | 301 E CENTRAL,SPRINGFIELD, MO 65801 |
| CITY UTILITIES | PO BOX 551,SPRINGFIELD, MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST,SPRINGFIELD, IL 62757-0001 |
| CITY WIDE MANAGEMENT | 335 N CHARLES ST,BALTIMORE, MD 21201 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420,144 W COLFAX AVE,DENVER, CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720,144 W COLFAX AVE,DENVER, CO 80217 |
| CITYLINE MORTGAGE INC | 5775 BLUE LAGOON DRIVE,SUITE # 250,MIAMI, FL 33126 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189,BULLHEAD, AZ 86439 |
| CITYPAPER | 812 PARK AVE,BALT, MD 21201 |
| CITYSCAPE APPRAISAL GROUP | 3610 BUTTONWOOD DRIVE,COLUMBIA, MO 65201 |

| Claim Name | Address Information |
|---|---|
| CITYSCAPE APPRAISALS, INC. | 4600 N CUMBERLAND AV # 509,CHICAGO, IL 60656 |
| CITYSCAPE HOME MORTGAGE A DBA OF FIRST | METROPOLITA,5801 E. 41ST STREET,SUITE 350,TULSA, OK 74135 |
| CITYSCAPE HOME MORTGAGE A DBA OF FIRST | METROP,5801 E. 41ST STREET,SUITE 350,TULSA, OK 74135 |
| CITYSIDE MORTGAGE GROUP, LLC | 3006 CLAIRMONT RD,SUITE 700,ATLANTA, GA 30329 |
| CITYSOURCE FUNDING A DBA OF PAMELA | HASENAUER,1597 WEST RIDGE RD.,SUITE 202,ROCHESTER, NY 14615 |
| CITYSTAR MORTGAGE A DBA OF CITYSTAR | FINANCIAL GROU,740 E CAMPBELL ROAD STE 900,RICHARDSON, TX 75081 |
| CITYSTAR MORTGAGE A DBA OF CITYSTAR | FINANCIAL GRO,740 E CAMPBELL ROAD STE 900,RICHARDSON, TX 75081 |
| CITYTRUST, INC. | 1106 E. 4500 S.,SALT LAKE CITY, UT 84117 |
| CITYVIEW | 119 S GAY ST,KNOXVILLE, TN 37902 |
| CITYVIEW MORTGAGE PROFESSIONALS | 119 N. COMMERICIAL #185,BELLINGHAM, WA 98225 |
| CITYWIDE APPR OF ROCHESTER INC | 222 11TH ST SE,ROCHESTER, MN 55904 |
| CITYWIDE BANKS | 13731 W MISSISSIPPI AVE,AURORA, CO 80012 |
| CITYWIDE FINANCIAL CORP. | 4645 CASS ST,SUITE 102,SAN DIEGO, CA 92109 |
| CITYWIDE FINANCIAL INC A DBA OF | WASHINGTON FINA,14450 NE 29TH PLACE,SUITE 116,BELLEVUE, WA 98007 |
| CITYWIDE FINANCIAL INC A DBA OF | WASHINGTON FINANCI,14450 NE 29TH PLACE,SUITE 116,BELLEVUE, WA 98007 |
| CITYWIDE HOME LOANS, A UTAH CORP. | 4001 S. 700 E.,#250,SALT LAKE CITY, UT 84107 |
| CITYWIDE HOUSING AGENCY | 177 TWELVE OAKS LANE,PONTE VEDRA, FL 32081 |
| CITYWIDE MORTGAGE CO | 5219 ADALINA CT,SAN JOSE, CA 95124 |
| CITYWIDE MORTGAGE COMPANY, INC. | 120 CREST AVE,WINTHROP, MA 02152 |
| CITYWIDE MORTGAGE CORPORATION | 3850 HOLCOMB BRIDGE ROAD,STE 210,NORCROSS, GA 30092 |
| CITYWIDE MORTGAGE INC | 205 SE WILSON AVE. #1,BEND, OR 97702 |
| CITYWIDE MORTGAGE LENDING CORP | 4104 S ARCHER,CHICAGO, IL 60632 |
| CITYWIDE MORTGAGE LLC | 712 W CASERIO CIRCLE,WASHINGTON, UT 84780 |
| CITYWIDE MORTGAGE OF AMERICA | 4305 W. IRVING PARK ROAD,CHICAGO, IL 60641 |
| CIVCO ENGINEERING INC | PO BOX 1758,VERNAL, UT 84078 |
| CIVIC MORTGAGE GROUP, INC. | 309 UNION AVENUE,FRAMINGHAM, MA 01702 |
| CIVIC MORTGAGE GROUP, INC. | 128 DORRANCE ST,SUITE 300,PROVIDENCE, RI 02903 |
| CIVIC PROPERTY & CASUALTY | P.O. BOX 25203,SANTA ANA, CA 92799 |
| CIVIC PROPERTY AND CASUALTY CO | PO BOX 9036,PLEASANTON, CA 94566 |
| CIVIL AIR PATROL MAGAZINE | 1502 TACOMA AVE S  1ST FL,TACOMA, WA 98402 |
| CIVIL SERVICE EMPLOYEES INS GP | 50 CALIFORNIA STREET #2550,SAN FRANCISCO, CA 94111 |
| CIVIL SERVICES EMPLOYEES INS. | SCHENONE INS. AGENCY,883 SANTA CRUZ AVE., #8,MENLO PARK, CA 94025 |
| CIVIL SVC EMPLOYEES INS CO | PO BOX 7764,SAN FRANCISCO, CA 94120 |
| CIVILEARTH | 17390 DRAKE STREET,YORBA LINDA, CA 92886 |
| CJ APPRAISAL | 13454 EUREKA ROAD,SOUTHGATE, MI 48195 |
| CJ APPRAISAL | 12498 AUBERRY RD,CLOVIS, CA 93619 |
| CJ APPRAISAL COMPANY | 13454 EUREKA ROAD,SOUTHGATE, MI 48195 |
| CJ ENTERPRISES | 6443 W. 83RD PL,ARVADA, CO 80003 |
| CJ GROUP, INC. | 3065 RICHMOND PKWY,SUITE 107A,RICHMOND, CA 94806 |
| CJ HOME LOANS | 1781 VINEYARD DR,SUITE 222,ANTIOCH, CA 94509 |
| CJ MEADE & CO | 464 COMMON ST # 302,BELMONT, MA 02478 |
| CJ MORTGAGE CENTRE INC | 324 WOOSTER ROAD,BARBERTON, OH 44203 |
| CJ WRIGHT | PO BOX 108,LINCOLN CITY, OR 97367-0108 |
| CJ& ASSOCIATES | P.O. BOX  33851,LAS VEGAS, NV 89133 |
| CJD INVESTMENT GROUP | 2905 WILSON AV SW # 200C2,GRANDVILLE, MI 49418 |
| CJG APPRAISALS | 1905 LARCH CT,EDGEWOOD, MD 21040 |
| CJIS-CENTRAL REPOSITORY | POB 32708,PIKESVILLE, MD 21282 |
| CK APPRAISAL SERVICE, INC. | 6084 S. WOODCHUCK DR.,PENDLETON, IN 46064 |
| CK APPRAISERS INC | PO BOX 211501,DENVER, CO 80221 |

| Claim Name | Address Information |
|---|---|
| CK GRAVES | 1423 KINGS LANDING ROAD,HAMPSTEAD, NC 28443 |
| CKPR D/B/A FIRST LIBERTY REAL | ESTATE,NORTH BABYLON, NY 11703 |
| CL FUNDING GROUP | 1515 OAKLAND BLVD #130,WALNUT CREEK, CA 94596 |
| CL HARPER & ASSOCIATES | 13517 PORT ROYAL CT,CORPUS CHRISTI, TX 78418 |
| CL MORTGAGE LOANS | 95 MERRICK WAY,SUITE 517,CORAL GABLES, FL 33134 |
| CLA INSURANCE | 2 CAMPUS BLVD,NEWTON SQUARE, PA 19073 |
| CLA MORTGAGE SERVICES | 2448 81ST STREET,SUITE 145,TULSA, OK 74137 |
| CLABAUGH & WELLMAN APPRAISAL | 2331 LACKLAND ROAD,SAINT LOUIS, MO 63114 |
| CLACKAMAS COUNTY | CLACKAMAS TAX DEPT,168 WARNER MILNE RD,OREGON CITY, OR 97045 |
| CLACKAMAS INSURANCE | 15661 SE 82ND DRIVE,CLACKAMAS, OR 97015 |
| CLACKS, ANITA | 1055 SULKY DR,FLORISSANT, MO 63033 |
| CLAIBORNE COUNTY TAX COLLECTOR | P.O. BOX 72,TAZEWELL, TN 37879 |
| CLAIR APPRAISALS | 1632 SE MISTLETOE STREET,PORT ST. LUCIE, FL 34983 |
| CLAIRE A CAMPBELL | 630 E SANTA ANITA AV # D,BURBANK, CA 91501 |
| CLAIRMONT FINANCIAL, INC. | 979 SAN PABLO AVE,ALBANY, CA 94706 |
| CLAIRMONT FINANCIAL, INC. | 34 UNION AVE.,STE. F,VACAVILLE, CA 95687 |
| CLAIRMONT FUNDINGS LLC | 401 HOWELL LANE,DULUTH, GA 30096 |
| CLAIRTON CITY | CITY OF CLAIRTON,551 RAVENSBURG BLVD.,CLAIRTON, PA 15025 |
| CLAIRTON SD / CLAIRTON CITY | KEYSTONE MUNICIPAL COLLECTIONS,946 WENDEL ROAD,IRWIN, PA 15642 |
| CLALLAM COUNTY | P.O. BOX 2129,PORT ANGELES, WA 98362 |
| CLAM LAKE TOWNSHIP | 8809 E. M-115,CADILLAC, MI 49601 |
| CLAM UNION TOWNSHIP | 2701 STONEY CORNERS RD,MC BAIN, MI 49657 |
| CLANCY, ROBYN L | 318 BLUEGRASS LANE,EULESS, TX 76039 |
| CLAPP, TERRY W | 1970 BISHOP HILL,FRISCO, TX 75034 |
| CLAPPER, LAURA | 3770 BONNYBRIDGE PL.,ELLICOTT CITY, MD 21043 |
| CLARE CITY | 202 W FIFTH ST,CLARE, MI 48617 |
| CLARE COUNTY | PO BOX 564,HARRISON, MI 48625 |
| CLAREDON SELECT INS. | LONG & COMPANY INC.,29190 U.S. HIGHWAY 19 NORTH,CLEARWATER, FL 33766 |
| CLAREMONT CITY | 58 OPERA HOUSE SQUARE,CLAREMONT, NH 03743 |
| CLAREMONT HILLS | C/O BOYTON & BOYTON, INC.,42 MONMOUTH STREET, POB 887,RED BANK, NJ 07701 |
| CLAREMONT TOWN | 4115 SPRING GROVE AVE,CLAREMONT, VA 23899 |
| CLARENBRIDGE, A CONDO | C/O THE RICHARDSON AGENCY,2660 WEST CHESTER PIKE,BROOMALL, PA 19008 |
| CLARENCE M GRANTLIN | 2088 KURTZ AVE,PASADENA, MD 21122 |
| CLARENCE M OLIE AGENCY | 815 SHERWOOD PLACE,JOLIET, IL 60435 |
| CLARENCE MOORE APPRAISERS | PO BOX DRAWER K,DYERSBURG, TN 38024 |
| CLARENCE RELEFORD AGENCY | 2670 MEMORIAL BLVD,SUITE C,MURFREESBORO, TN 37129 |
| CLARENCE SCOTT KELSO | 4950 NIGHT SHADE CIRCLE,CO SPRING, CO 80919 |
| CLARENCE SNYDER SR. | INSURANCE AGENCY,P.O. BOX 1029,FREDERICK, MD 21701 |
| CLARENCE TOWN | 1 TOWN PLACE/TOWN HALL,CLARENCE, NY 14031 |
| CLARENCE TOWN COMBINED CSD | CLARENCE TOWN HALL,1 TOWN PLACE,CLARENCE, NY 14031 |
| CLARENCE TWP        025 | 27052 'R' DRIVE NORTH,ALBION, MI 49224 |
| CLARENDEN | 134 BULLARD AVENUE,CLOVIS, CA 93612 |
| CLARENDON COUNTY | P.O. BOX 1251,MANNING, SC 29102 |
| CLARENDON INS.C/O ARROWHEAD | INSURANCE COUNSELORS, INC.,1 GEICO BLVD.,FREDERICKSBURG, VA 22412 |
| CLARENDON INSURANCE COMPANY | ROBERT SNYDER,168 WEST MAIN STREET,BAY SHORE, NY 11706 |
| CLARENDON NATIONAL | P.O. BOX 147018,GAINESVILLE, FL 32614 |
| CLARENDON NATIONAL INS CO. | 300 BURNETTE STREET,FORT WORTH, TX 76102 |
| CLARENDON NATIONAL INS. CO. | PROCESSING CENTER,P.O. BOX 85087,SAN DIEGO, CA 92186 |
| CLARENDON NATIONAL INSURANCE | 1177 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| CLARENDON NATIONAL INSURANCE | P.O. BOX 85087,SAN DIEGO, CA 92186 |
| CLARENDON SELECT | P O BOX 30025,TAMPA, FL 33630 |
| CLARENDON SELECT INSURANCE CO. | P O BOX 147018,GAINESVILLE, FL 32614 |
| CLARENDON STORAGE ASSOC LP | C/O STORAGE USA,3000 N 10TH STREET,ARLINGTON, VA 22201 |
| CLARENDON TWP        025 | 18357 M-60 E.,TEKONSHA, MI 49092 |
| CLARIDGE HOUSE | ONE CLARIDGE DRIVE,VERONA, NJ 07044 |
| CLARION / LIMESTONE AREA SD / | 12744 OLEAN TRAIL,SUMMERVILLE, PA 15864 |
| CLARION / LIMESTONE AREA SD / | P.O. BOX 191,STRATTANVILLE, PA 16258 |
| CLARION HOTEL & SUITES | 5901 PFEIFFER RD,BLUE ASH, OH 45242 |
| CLARION MORTGAGE CAPITAL | 10740 NALL AVENUE,SUITE 240,OVERLAND PARK, KS 66211 |
| CLARION MORTGAGE CAPITAL | 100 DRAKES LANDING RD,#155,GREENBRAE, CA 94909 |
| CLARION MORTGAGE CAPITAL (CORP) | 6530 S. YOSEMITE ST,SUITE 300,GREENWOOD VILLAGE, CO 80111 |
| CLARION MORTGAGE CAPITAL INC | 555 WINDERLEY PLACE,STE 300,MAITLAND, FL 32751 |
| CLARION MORTGAGE CAPITAL INC | 9034 E. EASTER PL #205,CENTENNIAL, CO 80112 |
| CLARION MORTGAGE CAPITAL, INC | 518 SOTH HAMLEY SUITE A,CLAYTON, MO 63105 |
| CLARION MORTGAGE CAPITAL, INC | 2300 WEST SAHARA AVE. STE 810,LAS VEGAS, NV 89102 |
| CLARION MORTGAGE CAPITAL, INC | 12526 HIGH BLUFF DR,SUITE 300,SAN DIEGO, CA 92130 |
| CLARION MORTGAGE CAPITAL, INC | 10900 NE 8TH #938,BELLEVUE, WA 98004 |
| CLARION MORTGAGE CAPITAL, INC. | 10740 NALL AVENUE,SUITE 240,OVERLAND PARK, KS 66211 |
| CLARION MORTGAGE CAPITAL, INC. | 1125 S. BALL STREET,SUITE 100,GRAPEVINE, TX 76051 |
| CLARION MORTGAGE CAPITAL, INC. | 17772 E 17TH #211,TUSTIN, CA 92780 |
| CLARION MORTGAGE CAPITAL, INC. | 536 PINE STREET,EDMONDS, WA 98020 |
| CLARION TITLE | 250 TEQUESTA DR,TEQUESTA, FL 33469 |
| CLARK & ASSOCIATES | 533 WEST WASHINGTON AVE,JONESBORO, AR 72401 |
| CLARK & STEVENS, PA | 60 ARROW ROAD,HILTON HEAD ISLAND, SC 29928 |
| CLARK APPRAISAL & ASSOC. INC. | 1735 HEATHERWOOD TRAIL,XENIA, OH 45385 |
| CLARK APPRAISAL CO OF ARKANSAS | 1503 HAWKWOOD RD,SHERWOOD, AR 72120 |
| CLARK APPRAISAL SERVICE | P.O. BOX 742,RATON, NM 87740 |
| CLARK APPRAISAL SERVICES | 118 HILL SIDE DR,NEWTON, NJ 07860 |
| CLARK APPRAISALS | P.O BOX 295,WHITE PLAINS, MD 20695 |
| CLARK APPRAISALS 6326 MORAINE | 6326 MORAINE AVENUE,HAMMOND, IN 46324 |
| CLARK COUNTY | 17 CLEVELAND AVE.,WINCHESTER, KY 40391 |
| CLARK COUNTY | P. O. BOX 1305,SPRINGFIELD, OH 45501 |
| CLARK COUNTY | 501 E COURT AVE, RM 125,JEFFERSONVILLE, IN 47130 |
| CLARK COUNTY | 517 COURT STREET,ROOM 302,NEILLSVILLE, WI 54456 |
| CLARK COUNTY | 501 ARCHER AVE. #2,MARSHALL, IL 62441 |
| CLARK COUNTY | 500 N JOHNSON,KAHOKA, MO 63445 |
| CLARK COUNTY | P.O BOX 294,CLARK, SD 57225 |
| CLARK COUNTY | CLARK CO TAX OFC,401 CLAY ST.,ARKADELPHIA, AR 71923 |
| CLARK COUNTY | P.O. BOX 551220,LAS VEGAS, NV 89155 |
| CLARK COUNTY | CLARK COUNTY GOVERNMENT CENTER,500 S. GRAND CENTRAL PKWY, BOX 551510,LAS VEGAS, NV 89155-1510 |
| CLARK COUNTY | P.O. BOX 5000,VANCOUVER, WA 98666 |
| CLARK COUNTY ASSESSOR | POB 551401,LAS VEGAS, NV 89155-1401 |
| CLARK COUNTY ASSOC OF REALTORS | 1514 BROADWAY,VANCOUVER, WA 98663 |
| CLARK COUNTY CLEAN WATER PROG. | CLARK CO TAX COLL,PO BOX 8908,VANCOUVER, WA 98666 |
| CLARK COUNTY DISTRICT #108 | TREASURER,LOS ANGELES, CA 90074 |
| CLARK COUNTY DISTRICT #124 | TREASURER,LOS ANGELES, CA 90074 |
| CLARK COUNTY DISTRICT #128 | TREASURER,LOS ANGELES, CA 90074 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARK COUNTY DISTRICT #132 | TREASURER,LOS ANGELES, CA 90074 |
| CLARK COUNTY IMP DIST 60 - A# | C. C. IMP DIST 60 - CAREY AVE.,LAS VEGAS, NV 89193 |
| CLARK COUNTY LIGHTING ASSESSMT | 1300 FRANKLIN ST. SECOND FLOOR,VANCOVER, WA 98660 |
| CLARK COUNTY RECORDER | 500 S. GRAND CENTRAL PKWY,2ND FLOOR,LAS VEGAS, NV 89106 |
| CLARK COUNTY SID #121 | TREASURER,LOS ANGELES, CA 90074 |
| CLARK COUNTY SID #94 | TREASURER,LOS ANGELES, CA 90074 |
| CLARK COUNTY TREASURER | P.O. BOX 551220,LAS VEGAS, NV 89155 |
| CLARK FIDELITY FUNDING INC | 1939 HARRISON STREET,SUITE 715,OAKLAND, CA 94612 |
| CLARK GRILEY, PAULA M | 1780 VIA PACIFICA B 109,CORONA, CA 92882 |
| CLARK INS BROKERS INC | 9958 CRESCENT PARK DR,WEST CHESLER, OH 45069 |
| CLARK NEWTON EVANS BRYAN | 7110 WRIGHTSVILLE AVE,WILMINGTON, NC 28403 |
| CLARK PROPERTIES LLC | 5515 CAMERON FOREST PARKWAY,ALPHARETTA, GA 30022 |
| CLARK PUBLIC UTILITIES | PO BOX 8989,VANCOUVER, WA 98668 |
| CLARK SUPERIOR BUILDERS | 756 CHARTER OAKS DR,CONROE, TX 77302 |
| CLARK TOWNSHIP | 430 WESTFIELD AVE.,CLARK, NJ 07066 |
| CLARK TOWNSHIP | PO BOX 367,CEDARVILLE, MI 49719 |
| CLARK W COWLES | 950 1/12 W 223 ST,TORRANCE, CA 90502 |
| CLARK, ANDREW M | 2541 LAUREL LANE,SYCAMORE, IL 60178 |
| CLARK, JOSHUA | 6864 ROMEO RD,WOODBURY, MN 55125 |
| CLARK, JULIE L | 14781 DONCASTER RD,IRVINE, CA 92604 |
| CLARK, KELLY L | 99 BOWMAN COURT,HANOVER, PA 17331 |
| CLARK, MARCIA | 5655 FOXCROSS CT,FORT WAYNE, IN 46835 |
| CLARK, MARIA J | 1406 HILDRETH AVE,COLUMBUS, OH 43203 |
| CLARK, MICHAEL | 47 N CHESTERFIELD RD,COLUMBUS, OH 43209 |
| CLARK, MICHAEL P | 18511 S ASKEW AVE,BELTON, MO 64012 |
| CLARK, NOEL | 2204 HOUNDS RUN,GOOCHLAND, VA 23063 |
| CLARK, PAMELA K | 15705 NE 157TH ST,WOODINVILLE, WA 98072 |
| CLARK, PATRICIA L | 601 GRAY SQUIRREL CT,APOPKA, FL 32712 |
| CLARK, SANDS & ASSOCIATES | 646 RIVER RTE,MAGNOLIA SPRINGS, AL 36555 |
| CLARK, SHANIQUIA N | 9339 SOPHORA DR.,DALLAS, TX 75249 |
| CLARK, TONYA M | 1306 28TH STREET,ROCKFORD, IL 61108 |
| CLARK- BRANCH REALTORS | ATTN: PAM BROWN,3710 DOVER DRIVE,AYDEN, NC 28513 |
| CLARK-RINGHAUSEN, MYRNA D | 8485 RED OAK DR,EDEN PRAIRIE, MN 55347 |
| CLARK-THEDERS INS. AGENCY,INC. | P.O.BOX 62386,CINCINNATI, OH 45262 |
| CLARKE COUNTY | P.O. BOX 537,BERRYVILLE, VA 22611 |
| CLARKE COUNTY | P.O. BOX 9,GROVE HILL, AL 36451 |
| CLARKE COUNTY | P.O. BOX 157,OSCEOLA, IA 50213 |
| CLARKE COUNTY CLERK | OF THE CIRCUIT COURT,102 N. CHURCH ST,BERRYVILLE, VA 22611 |
| CLARKE COUNTY TAX COMMISSIONER | 325 E WASHINGTON ST  RM 250,ATHENS, GA 30601 |
| CLARKE INS. AGENCY, INC. | CHURCH LANE PLAZA,2206 US HWY 130,NORTH BRUNSWICK, NJ 08902 |
| CLARKE LANGRALL INC. | PENTHOUSE FOUR,606 PROVIDENCE ROAD,TOWSON, MD 21204 |
| CLARKE, BETTE J | 304 W. 5TH STREET,LANDSDALE, PA 19446 |
| CLARKE, DEMAS & BAKER | PO BOX 4484,BURLINGTON, VT 05406 |
| CLARKE, KELVIN E | 8612 BEECH TREE RD,BETHESDA, MD 20817 |
| CLARKE, NATHANIEL J | 125 WESTSIDE AVE,FREEPORT, NY 11520 |
| CLARKE, TOM J | 2 TERRY LANE,COMMACK, NY 11725 |
| CLARKIN & ASSOCIATES | 171 GARDEN WALL WALK,MOUNT PLEASANT, SC 29464 |
| CLARKS GREEN BOROUGH | P.O. BOX 725,CLARK SUMMIT, PA 18411 |
| CLARKS SUMMIT BOROUGH | P.O. BOX 84,CLARK SUMMIT, PA 18411 |

| Claim Name | Address Information |
|---|---|
| CLARKS VILLAGE | P. O. BOX 360,CLARKS, LA 71415 |
| CLARKSON PROPERTIES, INC. | 6220 S ORANGE BLOSSOM TRAIL,# 100,ORLANDO, FL 32809 |
| CLARKSON PROPERTY INC | 6220 S. ORANGE BLOSSOM TRAIL,#100,ORLANDO, FL 32809 |
| CLARKSON TOWN | TAX COLLECTOR,P.O. BOX 858,CLARKSON, NY 14430 |
| CLARKSTON AREA CHMBR COMMERCE | 5856 S MAIN ST,CLARKSTON, MI 48346 |
| CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVE,NEW CITY, NY 10956 |
| CLARKSTOWN ELECTRIC INC | 15 RENFREW RD,NEW CITY, NY 10956 |
| CLARKSTOWN SCHOOLS | RECEIVER OF TAXES,10 MAPLE AVE,NEW CITY, NY 10956 |
| CLARKSTOWN TOWN | RECEIVER OF TAXES,10 MAPLE AVE,NEW CITY, NY 10956 |
| CLARKSVILLE CITY TREASURER | P.O. BOX 928,CLARKSVILLE, TN 37041 |
| CLARKSVILLE MORTGAGE CORPORATION | 5533 ADAMS RIDGE ROAD,CLARKSVILLE, MD 21029 |
| CLARKSVILLE TOWN | 408 NEW HAMPSHIRE RD 145,CLARKSVILLE, NH 03592 |
| CLARKSVILLE VILLAGE | PO BOX 118,CLARKSVILLE, MI 48815 |
| CLARYS FOREST | C/O PRUDENTIAL / J. MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| CLARYS FOREST II | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| CLASS REALTY INC, DBA REMAX 1ST CLASS | 620 BYPASS DRIVE,MIKE SPITHOYANIS,CLEARWATER, FL 33764 |
| CLASS REALTY INC. | 620 BYPASS DRIVE,CLEARWATER, FL 33764 |
| CLASSIC BUSINESS SYSTEMS INC | 1465 AXTELL,TROY, MI 48084 |
| CLASSIC FUNDING LLC | 3119 QUENTIN ROAD,BROOKLYN, NY 11234 |
| CLASSIC FURNITURE SERVICE | 3464 S MAIN ST,SALT LAKE CITY, UT 84115 |
| CLASSIC HOME LOAN SOLUTIONS, INC | 4401 S. QUEBEC ST. #250,DENVER, CO 80237 |
| CLASSIC HOME MORTGAGE CORP | 47702 VAN DYKE,SHELBY TOWNSHIP, MI 48317 |
| CLASSIC HOME MORTGAGE, INC. | 330 HARRISON BRIDGE RD.,SUITE C,SIMPSONVILLE, SC 29680 |
| CLASSIC INSURANCE AGENCY | 5639 ANNAPOLIS ROAD,BLADENSBURG, MD 20710 |
| CLASSIC MANAGEMENT | C/O STEPHEN M. REILLY ATTORNEY,95 STATE STREET, SUITE 301,SPRINGFIELD, MA 01103 |
| CLASSIC MORTGAGE | 10828 IRONWOOD ROAD,SAN DIEGO, CA 92131 |
| CLASSIC MORTGAGE | 1515 OAKLAND BLVD,SUITE 250,WALNUT CREEK, CA 94596 |
| CLASSIC MORTGAGE INC | 2375 E. CENTRE AVE.,PORTAGE, MI 49002 |
| CLASSIC MORTGAGE INC | 704 W. JEFFERSON ST. #200,LA GRANGE, KY 40031 |
| CLASSICAL APPRAISAL SERVICE | 358 A ISLINGTONH ST,PORTSMOUTH, NH 03801 |
| CLASSICAL JANITORIAL | POB 516,EATON, CO 80615 |
| CLASSICS V | 2425 NIAGRA FALLS BLVD,AMHERST, NY 14228 |
| CLASSIFIED MORTGAGE INC | 18342 WEST CREEK DR,TINLEY PARK, IL 60477 |
| CLATSOP COUNTY TAX OFFICE | 820 EXCHANGE ST STE>200,ASTORIA, OR 97103 |
| CLAUDE & SHIRLEY TARVIN | PO BOX 1531,SAHUARITA, AZ 85629 |
| CLAUDE COX COLLECTOR | 201 MAIN ST,TROY, MO 63379 |
| CLAUDE PAQUETTE | 1463 WILBUR CROSS HWY.,SUITE C,BERLIN, CA 06037 |
| CLAUDE ROOFIAN | MITRA R. RASTEGAR,1927 GETTYSBURG DRIVE,CHEYENNE, WY 82001 |
| CLAUDE SCHAFFER | 3370 SW 13TH AVE,FT LAUDERDALE, FL 33315 |
| CLAUDE X SIMOS | 19 WILTSHIRE DR,COMMACK, NY 11725 |
| CLAUDETTE GREENE INS. | 3206 39TH ST.,PORT ARTHUR, TX 77642 |
| CLAUDETTE ROBBINS INS AGENCY | 1406 WEST VERNON AVENUE,KINSTON, NC 28504 |
| CLAUDIA CARDOSO DBA MORTGAGE SOLUTIONS | 991 TREMONT STREET UNIT 3,BOSTON, MA 02118 |
| CLAUDIO, MELISSA | 3611 LARK ST,LEVITTOWN, NY 11756 |
| CLAUNCH APPRAISAL SERVICE | 8315 S 76TH AVE,TULSA, OK 74133 |
| CLAUSEN OFFICE SUPPLY | 2926 E STREET,WASHOUGAL, WA 98671 |
| CLAVERACK TOWN | P.O. BOX V,MELLENVILLE, NY 12544 |

| Claim Name | Address Information |
|---|---|
| CLAWSON & STAUBES | 126 SEVEN FARMS DRIVE,CHARLESTON, SC 29492 |
| CLAWSON CITY TAX COLLECTOR | 425 NORTH MAIN ST.,CLAWSON, MI 48017 |
| CLAXTON & ASSOCIATES APPRAISLA | 4526 S GARY AVE,TULSA, OK 74105 |
| CLAXTON APPRAISAL SERVICE | PMB 352 936-B 7TH STREET,NOVATO, CA 94945 |
| CLAXTON CITY | P.O. BOX 829,CLAXTON, GA 30417 |
| CLAY CALDWELL | 2121 RIVERSIDE DRIVE,LEAGUE CITY, TX 77573 |
| CLAY CITY(WEBSTER COUNTY) | P.O. BOX 425,CLAY, KY 42404 |
| CLAY COUNTY | P.O. BOX 486,HAYESVILLE, NC 28904 |
| CLAY COUNTY | 102 RICHMOND RD,SUITE 100,MANCHESTER, KY 40962 |
| CLAY COUNTY | CLAY CO TAX COLLECTOR,PO BOX 218,GREEN COVE SPRING, FL 32043 |
| CLAY COUNTY | P.O. BOX 155,ASHLAND, AL 36251 |
| CLAY COUNTY | 145 CORDELL HULL DR.,CELINA, TN 38551 |
| CLAY COUNTY | P.O. BOX 795,WEST POINT, MS 39773 |
| CLAY COUNTY | 609 E. NATIONAL AVE.,ROOM 101,BRAZIL, IN 47834 |
| CLAY COUNTY | P.O. BOX 1147,SPENCER, IA 51301 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE,LIBERTY, MO 64068 |
| CLAY COUNTY | P.O. BOX 75,CLAY CENTER, KS 67432 |
| CLAY COUNTY | TAX COLLECTOR,PO BOX 134,CLAY CENTRE, NE 68933 |
| CLAY COUNTY APPRAISAL DIST. | P.O. BOX 108,HENRIETTA, TX 76365 |
| CLAY COUNTY CLERK | OF THE CIRCUIT COURT,825 NORTH ORANGE AVE, RM101,GREEN COVE SPRINGS, FL 32043 |
| CLAY COUNTY RECORDER | NEED MORE INFO - MORE THAN ONE COUNTY |
| CLAY COUNTY TREASURER | CLAY COUNTY TAX OFFICE,P.O. BOX 88,LOUISVILLE, IL 62858 |
| CLAY COUNTY TREASURER | 807 N. 11TH ST.,MOORHEAD, MN 56560 |
| CLAY DOKKEN | VICKY DOKKEN,4809 KNICKERBOCKER,GILLETTE, WY 82718 |
| CLAY FARMERS MUTUAL INS. | 210 W. SECOND ST.,NAPOLEON, NA 64074 |
| CLAY ROAD MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| CLAY TOWN | TAX COLLECTOR,4401 STATE ROUTE 31,CLAY, NY 13041 |
| CLAY TOWN COMBINED CSD | RECEIVER OF TAXES,4401 STATE RT 31,CLAY, NY 13041 |
| CLAY TOWNSHIP | P.O. BOX 429,ALGONAC, MI 48001 |
| CLAY TOWNSHIP - LANCASTER | 61 W. CHURCH RD,STEVENS, PA 17578 |
| CLAY TOWNSHIP TAX COLLECTOR | RD 1, BOX 2173,THREE SPRINGS, PA 17264 |
| CLAY, DONNA | 3311 FALLEN TREE CT.,ALEXANDRIA, VA 22310 |
| CLAYSON CARPENTER | 1712 MILLSTREAM WAY,HENDERSON, NV 89074 |
| CLAYSVILLE BOROUGH | P.O. BOX 141,CLAYSVILLE, PA 15323 |
| CLAYTON BOROUGH | 125 N DELSEA DRIVE,CLAYTON, NJ 08312 |
| CLAYTON COUNTY | P.O. BOX 417,ELKADER, IA 52043 |
| CLAYTON COUNTY TAX COMMISSIONER | CLAYTON COUNTY ADMINISTRATION, ANNEX 3,121 S MCDONOUGH ST, 2ND FL,JONESBORO, GA 30236 |
| CLAYTON COUNTY TREASURER | COURTHOUSE ANNEX III 2ND FLR,121 S MCDONOUGH ST,JONESBORO, GA 30236 |
| CLAYTON MICKEY INS | 5050 N 19TH AVE #110,PHOENIX, AZ 85015 |
| CLAYTON N. STERLING ASSOC. | 1712 BOULEVARD  P.O. BOX 97,SEASIDE PARK, NJ 08752 |
| CLAYTON PETERS & ASSOCIATES, INC DBA CPA | MORTGA,920 PROVIDENCE ROAD STE 400,BALTIMORE, MD 21286 |
| CLAYTON PETERS & ASSOCIATES, INC DBA CPA | MORTGAGE,920 PROVIDENCE ROAD STE 400,BALTIMORE, MD 21286 |
| CLAYTON SERVICES INC | 2 CORPORATE DR,SHELTON, CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DR,8TH FL,SHELTON, CT 06484 |
| CLAYTON T SWEENEY, ATTY AT LAW | 2700 HIGHWAY 280 EAST,BIRMINGHAM, AL 35223 |
| CLAYTON TOWN | P. O. BOX 1130,CLAYTON, DE 19938 |
| CLAYTON TOWN | 405 RIVERSIDE DR,CLAYTON, NY 13624 |

| Claim Name | Address Information |
|---|---|
| CLAYTON TOWN | P. O.  BOX 13,LARSEN, WI 54947 |
| CLAYTON TOWNSHIP | 2011 S MORRISH RD,SWARTZ CREEK, MI 48473 |
| CLAYTON TOWNSHIP - SET | 2011 S MORRISH RD,SWARTZ CREEK, MI 48473 |
| CLAYTON TWP          011 | CLAYTON TOWNSHIP,4643 W. BERRY RD.,STERLING, MI 48659 |
| CLAYTON TWP STATE EDUCATION TA | MICHIGAN DEPT OF TREAS SET,LANSING, MI 48909 |
| CLAYTON VILLAGE | P. O. BOX 250,CLAYTON, NY 13624 |
| CLAYTON VILLAGE | P.O. BOX 74,CLAYTON, MI 49235 |
| CLAYTON, DEBORAH | 42 MEGAN DR,HENDERSON, NV 89074 |
| CLAYTON, MIASHA D | 3428 GRADY STREET,FORT WORTH, TX 76119 |
| CLAYTON, SUZY R | 16455 SW LORENZO LANE,TIGARD, OR 97223 |
| CLC FUNDING A DBA OF PREFERRED MORTGAGE | 9343 TECH CENTER DR.,SUITE 160,SACRAMENTO, CA 95826 |
| CLEAN FREAKS | 703 HOLLY CREST DR,CULPEPPER, VA 22701 |
| CLEAN N' CHARP | 217 PARTINGWAYS RD,KINGSTON, MA 02364 |
| CLEANSERV | 2519 W SHAW AVE, STE 111,FRESNO, CA 93711 |
| CLEAR CHANNEL BROADCASTING | POB 402526,ATLANTA, GA 30384-2526 |
| CLEAR CHANNEL BROADCASTING | POB 406059,ATLANTA, GA 30384-6059 |
| CLEAR CHANNEL BROADCASTING | POB 406337,ATLANTA, GA 30384-6337 |
| CLEAR CHANNEL BROADCASTING | POB 847312,DALLAS, TX 75284-7312 |
| CLEAR CHANNEL BROADCASTING | POB 5417,MISSOULA, MT 59806 |
| CLEAR CHANNEL BROADCASTING INC | POB 402679,ATLANTA, GA 30384-2679 |
| CLEAR CHANNEL BROADCASTING INC | 5854 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5940 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| CLEAR CHANNEL COMMUNICATIONS | 950 HOUSTON NORTHCUTT BLVD,MT. PLEASANT, SC 29464 |
| CLEAR CHANNEL OUTDOOR | 2890 HARPER RD,MELBOURNE, FL 32904 |
| CLEAR CHANNEL OUTDOOR | POB 847247,DALLAS, TX 75284-7247 |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CNTR PKWY,MAITLAND, FL 32751 |
| CLEAR CREEK COUNTY | CLEAR CREEK CO TAX OFC,BOX 2000,GEORGETOWN, CO 80444 |
| CLEAR CREEK ISD | DEPT. 85,P.O. BOX 4346,HOUSTON, TX 77210 |
| CLEAR CREEK LENDING, LLC | 3307 SOUTH COLLEGE,SUITE 209,FORT COLLINS, CO 80525 |
| CLEAR FINANCIAL SOLUTIONS INC | 100 SITTERLY RD STE 100,CLIFTON PARK, NY 12065 |
| CLEAR LAKE CITY WATER AUTH | 900 BAY AREA BLVD,HOUSTON, TX 77058 |
| CLEAR LAKE MORTGAGE CORP | 600 SANDTREE DRIVE,#107,PALM BEACH GARDENS, FL 33403 |
| CLEAR MORTGAGE SOLUTIONS INC. | 5125 SW MACADAM AVE.,# 210,PORTLAND, OR 97239 |
| CLEAR MORTGAGE, INC. | 8275 S. EASTERN AVENUE,SUITE #103,LAS VEGAS, NV 89123 |
| CLEAR MORTGAGE, INC. | HOLT PLAZA EXECUTIVE SUITES,399 EAST 10TH AVE #107,EUGENE, OR 97401 |
| CLEAR MORTGAGE, INC. | HOLT PLAZA EXECUTIVE SUITES,399 EAST 10TH AV,EUGENE, OR 97401 |
| CLEAR MOUNTAIN BANK | PO BOX 205 MORGANTOWN STREET,BRUCETON MILLS, WV 26525 |
| CLEAR MOUNTAIN WATER | PO BOX 45418,LITTLE ROCK, AR 72214-5418 |
| CLEAR MOUNTAIN WATER H | POB 45348,LITTLE ROCK, AR 72214-5348 |
| CLEAR TO CLOSE MORTGAGE INC | 4699 N. STATES ROAD,FORT LAUDERDALE, FL 33319 |
| CLEARBROOK CITY MUD | 11111 KATY FREEWAY,HOUSTON, TX 77090 |
| CLEARBROOK NAT'L SPRING WATER | 618 S BOYLE AVE,ST LOUIS, MO 63110 |
| CLEARFIELD AREA SD / BRADFORD | 2289 BARRETT ROAD,SUITE A,CLEARFIELD, PA 16830 |
| CLEARFIELD AREA SD / CLEARFIEL | 138 W MARKET ST,CLEARFIELD, PA 16830 |
| CLEARFIELD BOROUGH | 120 WEST SECOND AVE,CLEARFIELD, PA 16830 |
| CLEARFIELD COUNTY | TAX CLAIM BUREAU,230 EAST MARKET ST,CLEARFIELD, PA 16830 |
| CLEARFIELD MORTGAGE CORP LLC | 3070 BEISTOL PIKE BLD #1,STE 101,BENSALEM, PA 19020 |
| CLEARLAKE TOWNSHIP | P.O. BOX 511,RIVERTON, IL 62561 |
| CLEARLENDING.COM | 444 BRICKELL AVE STE 451,MIAMI, FL 33131 |

| Claim Name | Address Information |
|---|---|
| CLEARLY SIMPLE MORTGAGE A DBA OF HENDO | 66 LL,44 LIBERTY HILL RD,STE 221    BLDG,HENNIKER, NH 03242 |
| CLEARLY SIMPLE MORTGAGE A DBA OF HENDO | 66 LLC,44 LIBERTY HILL RD,STE 221    BLDG 2,HENNIKER, NH 03242 |
| CLEARLY TITLE | 24725 W 12 MILE RD,SOUTHFIELD, MI 48034 |
| CLEARPOINT APPRAISALS , INC | 2209 N.W. 75 TH ST,SEATTLE, WA 98117 |
| CLEARPOINT FINANCIAL SERVICES | 61 AIRPORT BLVD SUITE C,SOUTH SAN FRANCISCO, CA 94080 |
| CLEARSPRING TOWN | CLEAR SPRING TOWN TAX OFC,BOX 104,CLEAR SPRING, MD 21722 |
| CLEARTRACT TITLE AGENCY | 500 SOUTH SALINA ST,SYRACUSE, NY 13202 |
| CLEARVIEW MORTGAGE CORP | 5125 CENTENIAL BLVD,STE 200,COLORADO SPRINGS, CO 80919 |
| CLEARVIEW MORTGAGE INC | 30 E. PADONIA RD. #408,TIMONIUM, MD 21093 |
| CLEARVIEW MORTGAGE LLC | 1873 ROUTE 70 EAST,CHERRY HILL, NJ 08003 |
| CLEARVIEW REALTY INC | 1223 S CLEARVIEW AVE,SUITE 106,MESA, AZ 85209 |
| CLEARVIEW REALTY INC | 1223 S CLEARVIEW AVE,MESA, AZ 85209 |
| CLEARWATER CO | 213 MAIN AVE N  DEPT 205,BAGLEY, MN 56621 |
| CLEARWATER COUNTY | P O BOX 707,OROFINA, ID 83544 |
| CLEARWATER FILTRATION INC | 1300 NE 43RD ST,VANCOUVER, WA 98663 |
| CLEARWATER FINANCIAL GROUP INC | 16900 N BAY ROAD,SUNNY ISLES BEAC FL,  33160 |
| CLEARWATER FINANCIAL GROUP INC | 16900 N BAY ROAD,SUNNY ISLES BEACH, FL 33160 |
| CLEARWATER FUNDING GROUP INC | 35 NORTH TYSON AVENUE,FLORAL PARK, NY 11001 |
| CLEARWATER MORTGAGE GROUP & ASSOCIATES | INC,625 E GOV JOHN SERVIER HWY,KNOXVILLE, TN 37920 |
| CLEARWATER MORTGAGE SERVICES INC | 18 APPLETON ST,LOWELL, MA 01852 |
| CLEARWATER MORTGAGE SERVICES, INC. | 12 SCOTT DR.,PEABODY, MA 01960 |
| CLEARWATER MORTGAGE, INC | 239 3RD AVENUE N,TWIN FALLS, ID 83301 |
| CLEARWATER MORTGAGE, INC | 5414 MORRIS HILL #201,BOISE, ID 83706 |
| CLEARWATER REG CHMBR COMMERCE | 1130 CLEVELAND ST,CLEARWATER, FL 33755 |
| CLEARWATER TWP    079 | PO BOX 68,RAPID CITY, MI 49676 |
| CLEARWATER UNDERWRITERS INC | 50 BELCHER RD., STE 101,CLEARWATER, FL 33765 |
| CLEARY APPRAISALS | 6601 FENNING DR,CHARLOTTE, NC 28227 |
| CLEARY JR, JOSEPH D | 4543 LINCOLN DR,CONCORD, CA 94521 |
| CLEBURNE COUNTY | 120 VICKERY ST., RM 102,HEFLIN, AL 36264 |
| CLEBURNE COUNTY | 31 W MAIN ST,HEBER SPRINGS, AR 72543 |
| CLECO POWER LLC | PO BOX 69000,ALEXANDRIA, LA 71306 |
| CLEM J MUTSH GENERAL INSURANCE | 195 N MAIN STREET,MOUNT ANGEL, OR 97362 |
| CLEMENT K WONG | 609 N LEMON STREET #6,ONTARIO, CA 91764 |
| CLEMENT TOWNSHIP | 1497 E. M-30,GLADWIN, MI 48624 |
| CLEMENT, AUDREY E | 320 OAK RIDGE DRIVE,NEWPORT NEWS, VA 23603 |
| CLEMENTE, KELLY | 245 QUEBEC RD,ISLAND PARK, NY 11558 |
| CLEMENTON BOROUGH | 101 GIBBSBORO RD.,CLEMENTON, NJ 08021 |
| CLEMENTS PUBLISHING CO | POB 51000,JACKSONVILLE BEACH, FL 32240 |
| CLEMENTS, LISA | 19895 NAPLES LAKES TER,ASHBURN, VA 20147 |
| CLEMMONS & ASSOCIATES | 372 S INDEPENDANCE BLVD,SUITE 109,VIRGINIA BEACH, VA 23452 |
| CLEMONS, ANN E | 6160 TYLER LN,FERNDALE, WA 98248 |
| CLENDENEN, DANA | 578 EAST 11TH ST,UPLAND, CA 91786 |
| CLEON TWP        101 | CLEON TOWNSHIP TREASURER,16505 IMHOFF DRIVE,COPEMISH, MI 49625 |
| CLEONA BOROUGH | 530 WEST PENN AVENUE,CLEONA, PA 17042 |
| CLEORA JOHNSON | 1589 REDCOST DRIVE,MARYLAND HEIGHTS, MO 63043 |
| CLERK AND RECORDER | DENVER COUNTY COLORADO,1437 BANNOCK ST. 200,DENVER, CO 80202 |
| CLERK CIRC CT PR GEORGE'S CNTY | 14735 MAIN ST--COURTHOUSE,UPPER MARLBORO, MD 20772 |
| CLERK CIRCUIT COURT | MONTGOMERY CO. JUDICIAL CTR.,50 COURTHOUSE SQUARE,ROCKVILLE, MD 20850 |
| CLERK CIRCUIT COURT | LOUDON COUNTY-RECORDIN,P.O. BOX 550,LEESBURG, VA 22075 |

| Claim Name | Address Information |
|---|---|
| CLERK COMPTROLLER-PALM BEACH | 205 N DIXIE HWY, RM4-2500,WEST PALM BEACH, FL 33401 |
| CLERK FOR CIRCUIT COURT | FREDERICK COUNTY,100 W. PATRICK STREET,FREDERICK, MD 21701 |
| CLERK FOR CIRCUIT COURT | FOR WICOMICO COUNTY,P.O. BOX 198,SALISBURY, MD 21801 |
| CLERK FOR CIRCUIT COURT | CHESAPEAKE VIRGINIA,P.O. BOX 15205,CHESAPEAKE, VA 23328 |
| CLERK FOR THE CIRCUIT COURT | DOCUMENT REC., CITY HALL RM154,CITY OF PHILADELPHIA,PHILADELPHIA, PA 19107 |
| CLERK FOR THE CIRCUIT COURT | HOWARD COUNTY,8360 COURT AVENUE,ELLICOTT CITY, MD 21043 |
| CLERK FOR THE CIRCUIT COURT | CARROLL COUNTY,55 N COURT STREET,WESTMINISTER, MD 21157 |
| CLERK FOR THE CIRCUIT COURT | JUDICIAL CENTER,P.O. BOX 191,MANASSAS, VA 22110 |
| CLERK OF CIRCUIT COURT | MIDDLESEX CO. REGISTRY,P. O. BOX 1110,NEW BRUNSWICK, NJ 08903 |
| CLERK OF CIRCUIT COURT | ANNE ARUNDEL COUNTY,P. O. BOX 71,ANNAPOLIS, MD 21404 |
| CLERK OF CIRCUIT COURT | OF PRINCE WILLIAM CO,9311 LEE AVE    3RD FLOOR,MANASAS, VA 20110 |
| CLERK OF CIRCUIT COURT | FOR QUEEN ANNES COUNTY,COURTHOUSE,CENTERVILLE, MD 21617 |
| CLERK OF CIRCUIT COURT | FOR WASHINGTON COUNTY,P. O. BOX 229,HAGERSTOWN, MD 21741 |
| CLERK OF CIRCUIT COURT | FOR SPOTSYLVANIA CO.,P. O. BOX 96,SPOTSYLVANIA, VA 22553 |
| CLERK OF CIRCUIT COURT | WINCHESTER VA,5 N KENT STREET,WINCHESTER, VA 22601 |
| CLERK OF CIRCUIT COURT | ATTN: DEED DEPARTMENT,2305 JUDICIAL BLVD.,VIRGINIA BEACH, VA 23456 |
| CLERK OF CIRCUIT COURT | REGISTER OF DEEDS,P. O. BOX 3427,GREENSBORO, NC 27402 |
| CLERK OF COURT FOR | SPOTSYLVANIA COUNTY, VA |
| CLERK OF THE CIRCUIT | COURT-LAND RECORDS,4110 CHAIN BRIDGE ROAD,FAIRFAX, VA 22030 |
| CLERK OF THE CIRCUIT COURT | HARFORD COUNTY,20 W COURTLAND ST,BEL AIR, MD 21014 |
| CLERK OF THE CIRCUIT COURT | CIVIL DIVISION, ROOM 462,111 N. CALVERT ST.,BALTIMORE, MD 21202 |
| CLERK OF THE CIRCUIT COURT | BALTIMORE COUNTY, LAND RECORDS,P.O. BOX 6754,TOWSON, MD 21285 |
| CLERK OF THE CIRCUIT COURT | PG.CO.,RECORDING DESK,14735 MAIN STREET,UPPER MARLBORO, MD 20772 |
| CLERK OF THE CIRCUIT COURT | RECORD ROOM LL4,800 E. MARSHALL ST.,RICHMOND, VA 23219 |
| CLERK OF THE CIRCUIT CT,MONT. | COUNTY, LAND RECORDS, JUD CTR,50 COURTHOUSE SQUARE,ROCKVILLE, MD 20850 |
| CLERK OF THE COURT | MONTGOMERY COUNTY,P. O. BOX 311,NORRISTOWN, PA 19404 |
| CLERK, COLONIAL HEIGHTS | CIRCUIT COURT,COLONIAL HEIGHTS, VA 23834 |
| CLERL FOR MONNMOUTH CO | HALL OF RECORDS,101 E MAIN STREET,FREEHOLD, NJ 07728 |
| CLERMONT CHAMBER OF COMMERCE | 553 CHAMBER DR,MILFORD, OH 45150 |
| CLERMONT COUNTY | 101 E. MAIN STREET,BATAVIA, OH 45103 |
| CLERMONT HOME BLDRS ASSOC | POB 300,AMELIA, OH 45102 |
| CLERMONT TOWN | 1795 RT 9,GERMANTOWN, NY 12526 |
| CLEVE LOVELAND PA | LOVELAND PROPERTIES,ORLANDO, FL 32819 |
| CLEVELAND APPRAISAL SERVICE | 217 N. LAFAYETTE ST.,SHELBY, NC 28150 |
| CLEVELAND APPRAISAL SVCS | 3700 OLD TASSO RD,CLEVELAND, TN 37320-4083 |
| CLEVELAND AREA BD OF REALTORS | 5633 BRECKSVILLE RD,INDEPENDENCE, OH 44131 |
| CLEVELAND AREA BOARD REALTORS | 5633 BRECKSVILLE RD,INDEPENDENCE, OH 44131 |
| CLEVELAND CITY | BOX 1439,CLEVELAND, MS 38732 |
| CLEVELAND CITY TAX COLLECTOR | P.O. BOX 1519,CLEVELAND, TN 37364 |
| CLEVELAND COUNTY | CLEVELAND CO TAX OFC,P O BOX 370,SHELBY, NC 28151 |
| CLEVELAND COUNTY | P O BOX 408,RISEN, AR 71665 |
| CLEVELAND COUNTY | 641 E ROBINSON  STE 200,NORMAN, OK 73071 |
| CLEVELAND STREET MORTGAGE, INC. | 16510 CLEVELAND STREET,SUITE O,REDMOND, WA 98052 |
| CLEVELAND TOWNSHIP | 5981 S. BOHEMIAN RD.,MAPLE CITY, MI 49664 |
| CLEVEN APPRAISAL CO | PO BOX 942,WAUKEE, IA 50263 |
| CLEVENGER INSURANCE SERVICE | 1233 BUFORD HIGHWAY,SUGAR HILL, GA 30518 |
| CLEVER KEY FINANCIAL INC | 5820 STOMERIDGE MALL ROAD,STE 212,PLEASANTON, CA 94588 |
| CLEVLAND COUNTY ABSTRACT CO. | 712 WALL ST,NORMAN, OK 73069 |
| CLF INVESTMENTS | 1120 S. POWERLINE RD.,POMPANO BEACH, FL 33069 |

| Claim Name | Address Information |
|---|---|
| CLICKNER, DEBORAH A | 19099 GUNN HWY,ODESSA, FL 33556 |
| CLIENST FIRST MORTGAGE A DBA OF | EXECUTIVE FUNDING,8309 RURAL ESTATES LANE,SACRAMENTO, CA 95828 |
| CLIENST FIRST MORTGAGE A DBA OF | EXECUTIVE FUNDIN,8309 RURAL ESTATES LANE,SACRAMENTO, CA 95828 |
| CLIENT SERVICES CUSTOMER CARE | 2415 S AUSTIN AVE,STE 103       A/R,DENISON, TX 75020 |
| CLIENTELL CO | 331 W GROVE ST,MIDDLEBORO, MA 02346-1844 |
| CLIFF HEATH INSURANCE | 1730 SAVANNAH HWY,CHARLESTON, SC 29407 |
| CLIFF LLEWELLYN | P O BOX 283,ASHLAND, OR 97520 |
| CLIFF MICHAELS & ASSOCIATES, INC. | 131 S. BARRINGTON PLACE # 200,LOS ANGELES, CA 90049 |
| CLIFFBOURNE HOUSE | POLKES & GOLDBERG INS. INC.,4915 AUBURN AVE. #300,BETHESDA, MD 20814 |
| CLIFFCO, INC. A D/B/A OF CLIFFCO | MORTGAGE BANKERS,1048 OLD COUNTRY RD,WESTBURY, NY 11590 |
| CLIFFORD B. NEWTON, PA | 10192 SAN JOSE BLVD,JACKSONVILLE, FL 32257 |
| CLIFFORD CHANCE | 31 W 52ND ST,NYC, NY 10019-6131 |
| CLIFFORD COLLINS | 74 TAVERN RD,STAFFORD, VA 22554 |
| CLIFFORD OLIN | 468 ALGERINE ST.,AFTEN, NY 13730 |
| CLIFFORD P. FOX | 4560 HEATHERDOWNS BOULEVARD,TOLEDO, OH 43614 |
| CLIFFORD POWER SYSTEM | PO BOX 875500,KANSAS CITY, MO 64187-5500 |
| CLIFFORD VILLAGE | 4548 MADISON ST,CLIFFORD, MI 48727 |
| CLIFFORD, CATHERINE | 2525 19TH ST,BAKERSFIELD, CA 93301 |
| CLIFFORD, SHERRY | APPRAISALS UNLIMITED,9834 HANS,ELK GROVE, CA 95624-2905 |
| CLIFFSIDE PARK BOROUGH | 525 PALISADE AVE,CLIFFSIDE PARK, NJ 07010 |
| CLIFTON & SINGER, LLP | 4900 FALLS OF NEUSE RD,RALEIGH, NC 27609 |
| CLIFTON & SINGER, LLP | 9131 ANSON WAY,RALEIGH, NC 27615 |
| CLIFTON & SINGER, LLP | 4900 FALLS OF NEUSE RD,RALEIGH, NC 27703 |
| CLIFTON CITY | 900 CLIFTON AVE.,CLIFTON, NJ 07013 |
| CLIFTON CITY | P O BOX 231,CLIFTON, TX 76634 |
| CLIFTON FOREST & APPRAISAL SVC | PO BOX 882,STATESBORO, GA 30459 |
| CLIFTON FORGE TOWN TAX COLLTR | P.O. BOX 75,CLIFTON FORGE, VA 24422 |
| CLIFTON FORGE, CITY OF | P.O. BOX 75,CLIFTON FORGE, VA 24422 |
| CLIFTON G. BROWN JR. | 15 CONYERS STREET,SUMTER, SC 29150 |
| CLIFTON HARRISON | 1910 WILLOW SPRING AVE.,DUNDALK, MD 21222 |
| CLIFTON HEIGHTS BOROUGH | BOROUGH OF CLIFTON HGHTS TAX C,P.O. BOX 71202,PHILADELPHIA, PA 19176 |
| CLIFTON ISD | 1102 KEY AVE,CLIFTON, TX 76634 |
| CLIFTON PARK TOWN | P.O. BOX 307,CLIFTON PARK, NY 12065 |
| CLIFTON S.D. | TAX COLLECTOR,GOULDSBORO, PA 18424 |
| CLIFTON SPRINGS VILLAGE | TAX COLLECTOR,1 W MAIN ST.,CLIFTON SPRINGS, NY 14432 |
| CLIFTON STROCK AGENCY | 5801 N SECOND STREET,LOVES PARK, IL 61111 |
| CLIFTON TOWNSHIP | PO BOX 1123,GOULDSBORO, PA 18424 |
| CLIFTON, DARRELL | 536 ALLSTON ST,HOUSTON, TX 77007 |
| CLIFTS CONDOMINIUM | C/O JOHNSON & HIGGINS OF VA,P.O. BOX 1137,RICHMOND, VA 23208 |
| CLIMAX TELEPHONE CO | MAIL STOP DEPT 3053,LANSING, MI 48909-8016 |
| CLIMAX TELEPHONE CO | 110 N MAIN,CLIMAX, MI 49034 |
| CLIMAX TOWNSHIP | PO BOX 369,CLIMAX, MI 49034 |
| CLIMAX VILLAGE | PO BOX 145,CLIMAX, MI 49034 |
| CLINARD, MICKEY | 1011 E DESOTO ST,PENSACOLA, FL 32501 |
| CLINCHFIELD CAPITAL, LLC | 2857 WESTPORT ROAD,CHARLOTTE, NC 28208 |
| CLINT USONIS | 7 SILK TREE PLACE,HAMPTON, VA 23666 |
| CLINTON - KIRKLAND | MBT BANK,1 KIRKLAND AVE.,CLINTON, NY 13323 |
| CLINTON CITY | P.O. BOX 199,CLINTON, NC 28329 |
| CLINTON CITY | 404 N BROAD STREET,CLINTON, SC 29325 |

| Claim Name | Address Information |
|---|---|
| CLINTON CITY | 100 N. BOWLING ST.,CLINTON, TN 37716 |
| CLINTON CO. TAX CLAIM BUREAU | CLINTON TAX CLAIM BUR,230 E WATER ST,LOCK HAVEN, PA 17745 |
| CLINTON COUNTY | P.O. BOX 186,ALBANY, KY 42602 |
| CLINTON COUNTY | 46 S. SOUTH STREET,WILMINGTON, OH 45177 |
| CLINTON COUNTY | PO BOX 39,SAINT JOHNS, MI 48879 |
| CLINTON COUNTY | 220 COURTHOUSE SQ,FRANKFORT, IN 46041 |
| CLINTON COUNTY | P.O. BOX 2957,CLINTON, IA 52733 |
| CLINTON COUNTY | CLINTON CO TAX OFC,PO BOX 174,CARLYLE, IL 62231 |
| CLINTON COUNTY | CLINTON CO TAX OFC,BOX 334,PLATTSBURG, MO 64477 |
| CLINTON COUNTY RECORDER | COURTHOUSE,LOCK HAVEN, PA 17745 |
| CLINTON COUNTY RECORDER | 125 COURTHOUSE SQUARE,FRANFORT, IN 46041 |
| CLINTON MORTGAGE NETWORK INC | 700 W HILLSBORO BLVD,BLDG 2-201,DEERFIELD BEACH, FL 33441 |
| CLINTON TOWN | P.O. BOX 5194,CLINTON, NJ 08809 |
| CLINTON TOWN | 242 CHURCH STREET,CLINTON, MA 01510 |
| CLINTON TOWN | 54 E. MAIN ST.,CLINTON, CT 06413 |
| CLINTON TOWN | TAX COLLECTOR,184 SHADBLOW LANE,CLINTON CORNERS, NY 12514 |
| CLINTON TOWN | PO BOX 26,CHURUBUSCO, NY 12923 |
| CLINTON TOWN | E11140 COUNTY ROAD P,CASHTON, WI 54619 |
| CLINTON TOWNSHIP | P.O. BOX 5194,CLINTON, NJ 08809 |
| CLINTON TOWNSHIP | 40700 ROMEO PLANK,CLINTON, MI 48038 |
| CLINTON TOWNSHIP | PO BOX G,CLINTON, MI 49236 |
| CLINTON TOWNSHIP - LYCOMING | 89 PUMKIN CENTER RD,MONTGOMERY, PA 17752 |
| CLINTON TOWNSHIP - VENANGO | 517 EAU CLAIRE ROAD,EMLENTON, PA 16373 |
| CLINTON TOWNSHIP 135 | 1501 BAILEY RD,COMINS, MI 48619 |
| CLINTON TOWNSHIP TAX COLLECTOR | 40700 ROMEO PLANK,CLINTON, MI 48038 |
| CLINTON TOWNSHIP- BUTLER | PO BOX 460,SAXONBURG, PA 16056 |
| CLINTON TWP - TEXAS CO | 3324 PIN OAK DR.,MT GROVE, MO 65711 |
| CLINTON VILLAGE | PO BOX 242,CLINTON, NY 13323 |
| CLINTON VILLAGE | 119 E. MICHIGAN AVE,CLINTON, MI 49236 |
| CLIO CITY | P.O. BOX 505,BENNETTSVILLE, SC 29512 |
| CLIO CITY | 505 WEST VIENNA ST,CLIO, MI 48420 |
| CLISE AGENCY TRUST | ATTN MELLISSA LUCHI  PROP ACCT,1700 SEVENTH AVE SUITE1800,SEATTLE, WA 98101 |
| CLISE AGENCY TRUST | ,SEATTLE, WA 98101 |
| CLISE AGENCY TRUST | ATTN MELLISSA LUCHI  PROP ACCT,SEATTLE, WA 98101 |
| CLIVER, RANDY S | 1021 PEARSON DR,OVIEDO, FL 32765 |
| CLM MORTGAGE LLC | 654 NORTH SAM HOUSTON PKWY E,STE 250,HOUSTON, TX 77060 |
| CLOCK TOWER FINANCIAL | 466 OLD COUNTY RD,PACIFICA, CA 94044 |
| CLOREY, ROXANNE S | 6214 8TH STREET NW,WASHINGTON, DC 20011 |
| CLOSAS, MARK | 3525 LOCUST AVE,LONG BEACH, CA 90807 |
| CLOSE, SHARRON M | 7461 SHADOW GROVE CT,CORONA, CA 92881 |
| CLOSERS INC. | 101 WEST MALL PLAZA,CARNEGIE, PA 15106 |
| CLOSSON & CO INC | 108 WINDEL DR,RALIEGH, NC 27609 |
| CLOSTER BOROUGH | BOROUGH OF CLOSTER,295 CLOSTER DOCK RD.,CLOSTER, NJ 07624 |
| CLOUD, JANET P | 15731 WATERVIEW DRIVE,FRISCO, TX 75035 |
| CLOUD, MELITA A | 89 44 162ND ST APT 7A,JAMAICA, NY 11432 |
| CLOVIS INSURANCE | 134 BULLARD AVENUE,CLOVIS, CA 93612 |
| CLOW, MICHAEL G | 405 VISTA WAY,FORT WASHINGTON, MD 20744 |
| CLOWER INSURANCE AGENCY | 712 N. MAIN STREET,BOX 148,WOODSTOCK, VA 22664 |
| CLS CORPORATION | 4 SENTRY PKWY,SUITE 110,BLUE BELL, PA 19422 |

| Claim Name | Address Information |
|---|---|
| CLS LENDING CONCEPTS, LLC | 28131 NEWPORT,WARREN, MI 48088 |
| CLT UTILITIES | 1516  JABEZ RUN,MILLERSVILLE, MD 21108 |
| CLUB AGENCY, INC. | P.O. BOX 843,GARDEN CITY, NY 11530 |
| CLUB AT EAST BRUNSWICK | C/O NATIONAL PROPERTY PROGRAM,P.O. BOX 639,MILLBURN, NJ 07041 |
| CLUB AT MCDONOGH | C/O EISENBERG INSURANCE,1498 REISTERSTOWN ROAD # 106,PIKESVILLE, MD 21208 |
| CLUB FAMILY INSURANCE | 12901 NORTH FORTHY DRIVE,ST. LOUIS, MO 63141 |
| CLUB INS. AGENCY | 999 E. TOUHY AVENUE,DES PLAINES, IL 60018 |
| CLUB OCEAN I | C/O SHORE INSURANCE INC.,7802 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| CLUB SODA | 235 E SUPERIOR ST,FORT WAYNE, IN 46802 |
| CLUSTER AT WOODLAWN | 12701 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| CLUSTERS | C/O ALLSTATE / J. PEEPLES,1953 GALLOW ROAD,VIENNA, VA 22182 |
| CLUTE CITY | PO BOX 997,CLUTE, TX 77531 |
| CLYBOURNE FINANCIAL | 1732 CENTRAL STREET,EVANSTON, IL 60201 |
| CLYDE ALDRIDGE INSURANCE | 905 EAST KING STREET,KINGSLAND, GA 31548 |
| CLYDE CITY | P. O. BOX 386,CLYDE, NC 28721 |
| CLYDE E. YON & ASSOCIATES, INC | 702 18TH STREET,ALTOONA, PA 16602 |
| CLYDE HARRELL & ASSOCIATES INC | PO BOX 16354,CHESAPEAKE, VA 23328 |
| CLYDE L. SHADE AGENCY | 2ND & BUSHKILL STREETS,P.O. BOX 270,EASTON, PA 18042 |
| CLYDE TOWNSHIP | 5689 118TH AVE.,FENNVILLE, MI 49408 |
| CLYDE TWP        147 | 3350 VINCENT RD,NORTH STREET, MI 48049 |
| CLYMAN TOWN | W6175 COUNTY RD J,JUNEAU, WI 53039 |
| CLYMER – FRENCH CREEK | 10073 KINGS RD,CLYMER, NY 14724 |
| CM APPRAISALA | 859 U.S. ROUTE 1,YORK, ME 03909 |
| CM EDWARDS INC | 791 S MAIN STREET,FARMINGDALE, NY 11735 |
| CM MORTGAGE SERVICES INC | 1240 WEST CHESTER PIKE,WEST CHESTER, PA 19382 |
| CM MORTGAGE SERVICES, INC. | 3200 PACIFIC AVE,WILDWOOD, NJ 08260 |
| CM RUSSELL PROPERTIES | 1517 GAGEL AVENUE,LOUISVILLE, KY 40216 |
| CM RUSSELL PROPERTIES LLC | 10500 COLONEL HANCOCK DR,LOUISVILLE, KY 40291 |
| CM SCHWEITZER, LLC | 1248 SE 8TH STREET,DEERFIELD BEACH, FL 33441 |
| CMA APPRAISALS | 1790 WOOD BEND DR,STONE MOUNTAIN, GA 30083 |
| CMA FINANCIAL A DBA OF PACIFIC EQUITY | VENTURES INC,101 PARKSHORE DRIVE, SUITE 200,FOLSOM, CA 95630 |
| CMA FINANCIAL A DBA OF PACIFIC EQUITY | VENTURES,101 PARKSHORE DRIVE,SUITE 200,FOLSOM, CA 95630 |
| CMAC | P.O. BOX 8538-359,PHILADELPHIA, PA 19171 |
| CMB MORTGAGE | 4700 MILL CROSSING WEST,COLLEYVILLE, TX 76034 |
| CMB REALTY INVESTMENT FUND | 227 WEST MONROE STREET,CHICAGO, IL 60606 |
| CMC LENDING A DBA OF CITIZENS MORTGAGE | 8111 CBJ FREEWAY,SUITE 875,DALLAS, TX 75251 |
| CMC LIMITED PARTNERSHIP | 6615 REISTERSTOWN RD,SUITE 207,BALTIMORE, MD 21215 |
| CMC LIMITED PARTNERSHIP | 6615 REISTERSTOWN RD,SUITE 201,BALTIMORE, MD 21215 |
| CMC MORTGAGE GROUP, INC. | 243 WEST MOUNTAIN ST,KERNERSVILLE, NC 27284 |
| CMC PROPERTIES & FINANCE INC | 308 S. WESTBAND AVE,TAMPA, FL 33606 |
| CMCAR | 2045 RT 9 N,CLERMONT, NJ 08210 |
| CMD REALTY INVESTMENT FUND IV | C/O JPMORGAN CHASE,CHICAGO, IL 60673-1210 |
| CMD REALTY INVESTMENT FUND IV | C/O JPMORGAN CHASE,21057  NETWORK  PLACE,CHICAGO, IL 60673-1210 |
| CMD REALTY INVESTMENT FUND IV | C/O BANK ONE,PO BOX 73322,CHICAGO, IL 60673-7322 |
| CMG MORTGAGE INC DBA PACIFIC TRUST | LENDING,2505 S 320TH ST,STE 260,FEDERAL WAY, WA 98003 |
| CMG MORTGAGE INC. | 101 NE 3RD AVE,SUITE 1500,FORT LAUDERDALE, FL 33301 |
| CMG MORTGAGE INC. DBA PACIFIC GUARANTEE | MORTG,15455 NW GREENBRIER PARKWAY,SUITE 210,BEAVERTON, OR 97006 |
| CMG MORTGAGE INC. DBA PACIFIC GUARANTEE | MORTGAGE,15455 NW GREENBRIER PARKWAY,SUITE 210,BEAVERTON, OR 97006 |
| CMG MORTGAGE INSURANCE CO | PO BOX 630045,DALLAS, TX 75263 |

| Claim Name | Address Information |
| --- | --- |
| CMG MORTGAGE SERVICES, INC. | 1575 TREAT BLVD.,SUITE 100,WALNUT CREEK, CA 94598 |
| CMG MORTGAGE, INC. | 1871 N KIOWA AVENUE,LAKE HAVASU CITY, AZ 86403 |
| CMG MORTGAGE, INC.-SAN RAMON OFFICE | 3160 CROW CANYON RD., STE 350,SAN RAMON, CA 94583 |
| CMH MORTGAGE A DBA OF VAN DYK MORTGAGE | 11805 NORTH PENNSYLVANIA DRIVE,SUITE 135,CARMEL, IN 46032 |
| CMH MORTGAGE A DBA OF VAN DYK MORTGAGE | 16095 PROSPERITY DRIVE,SUITE 200,NOBLESVILLE, IN 46060 |
| CMH MORTGAGE A DBA OF VAN DYK MORTGAGE | CORP,3706 HAYES ST,SUITE 17,GARY, IN 46408 |
| CMI GROUP | 12728 WHITE ROCK COURT,INDIANAPOLIS, IN 46236 |
| CMI LLOYDS | TALBOT AGENCY TO TEXAS, INC.,6060 SURETY DR.,EL PASO, TX 79905 |
| CMJ APPRAISALS&INVESTMENTS | 1831 MILFORD CREEK CT,MARIETTA, GA 30008 |
| CMN FINANCIAL DBA OFCUSTOM MORTGAGE | NETWORK INC,13700 SW 145 CT,MIAMI, FL 33186 |
| CMN FINANCIAL DBA OFCUSTOM MORTGAGE | NETWORK I,13700 SW 145 CT,MIAMI, FL 33186 |
| CMN-TMC FOUNDATION | 5301 E GRANT RD,TUCSON, AZ 85712 |
| CMPS INSTITUTE | 3017 WALNUT RIDGE DR,ANN ARBOR, MI 48103 |
| CMS & COMPANY | 6434 N RIDGEWAY AVE,LINCOLNWOOD, IL 60712 |
| CMS & COMPANY INC | 2003 JOHNS DR,GLENVIEW, IL 60025 |
| CMS & COMPANY INC | 6434 N. RIDGEWAY AVE,LINCOLNWOOD, IL 60712 |
| CMS FINANCIAL SERVICES, INC, | 100 E. IRVING PARK ROAD #108,ROSELLE, IL 60172 |
| CMS MORTGAGE A DBA OF BROOKLINE CAPITAL | GROUP,111 DEERWOOD RD.,SUITE 175,SAN RAMON, CA 94583 |
| CMT INCORPORATION | 16 CORNING AVE,SUITE 202,MILPITAS, CA 95035 |
| CMXL | 1300 NATIONAL DR,SUITE 150,SACRAMENTO, CA 95834 |
| CN FINANCIAL GROUP CORP | 737 W OAKRIDGE RD,ORLANDO, FL 32809 |
| CNA | P.O. BOX 371305M,PITTSBURGH, PA 15250 |
| CNA CAPITAL CORP | 7702 E. DOUBLETREE RANCH RD.,SUITE 300,SCOTTSDALE, AZ 85258 |
| CNA CAPITAL CORP | 3821 W. CHARLESTON BLVD,#110,LAS VEGAS, NV 89102 |
| CNA CAPITAL CORP. | 256 E. HAMILTON AVE.,SUITE A,CAMPBELL, CA 95008 |
| CNA CASUALTY OF CA | WALTER MORTENSEN INS.,4701 STOCKDALE HIGHWAY,BAKERSFIELD, CA 93309 |
| CNA CASUALTY OF CALIFORNIA | LINDA,PO BOX 115,LAKE ELSINORE, CA 92531 |
| CNA INSURANCE | POB 382033,PITT, PA 15250-8033 |
| CNA INSURANCE | PO BOX 1179.1919 MAIN ST.,#315,SARASOTA, FL 34230 |
| CNA INSURANCE COMPANY | 22448 NETWORK PLACE,CHICAGO, IL 60673 |
| CNA PERSONAL INSURANCE | P.O. BOX 660679,DALLAS, TX 75266 |
| CNA PERSONAL LINES | P.O. BOX 3586,AKRON, OH 44309 |
| CNA RIENSURANCE CO. LIMITED | LONDON UNDERWRITING CENTER,LONDON,   ENGLAND |
| CNB FINANCIAL CORPORATION | 4749 LINCOLN MALL DR.,SUITE 500,MATTESON, IL 60443 |
| CNB PROPERTY CONSULTANTS | 1967 ONTARIOVILLE RD.,HANOVER PARK, IL 60133 |
| CNC SEWER & WATER ASSESS. CORP | 1829 REISTERSTOWN ROAD,BALTIMORE, MD 21208 |
| CNG MARKETING GROUP LLC | 2029 REED RD,FORT WAYNE, IN 46815 |
| CNL BANK | 10739 DEERWOOD PARK BLVD,SUITE 100,JACKSONVILLE, FL 32256 |
| CNTR. BUCKS SD/DOYLESTOWN BORO | 353 E. STATE STREET,DOYLESTOWN, PA 18901 |
| CO DOCUMENT SECURITY | 734 36 3/10 RD,PALISADE, CO 81526 |
| CO MTG LENDERS ASSOC | 7000 E BELLEVIEW AVE,GREENWOOD VLG, CO 80111 |
| CO WEST FIRE EXTINGUISHERS | 3121 CYNTHIA LN,GRAND JUNCTION, CO 81504 |
| CO-OP LENDING A DBA OF FOTSCH BROKERAGE | GROUP INC,307 BOWLINE COURT,FORT COLLINS, CO 80525 |
| CO-OP LENDING A DBA OF FOTSCH BROKERAGE | GROUP,307 BOWLINE COURT,FORT COLLINS, CO 80525 |
| CO-OPERATIVE INSURANCE COMPANY | P.O. BOX 5890,292 COLONIAL DRIVE,MIDDLEBURY, VT 05753 |
| CO-SOURCE SOLUTIONS INC | 10 BURROUGHS AVE,DIX HILLS, NY 11746 |
| COACH HOUSE @ MCDONOGH | INSURANCE SERVICES GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| COACHELLA VALLEY APPRAISAL | P.O. BOX 1173,PALM SPRINGS, CA 92263 |
| COACHELLA VALLEY PRINTING GRP | 45-140 TOWNE ST,INDIO, CA 92201 |

| Claim Name | Address Information |
|---|---|
| COACHLIGHT SQ.ASSN OF BRIDGEP. | C/O COMMERCIAL COVERAGE,P. O. BOX 3257,POUGHKEEPSIE, NY 12603 |
| COACHLIGHT VILLAGE | C/O WOLF_ZACKIN & ASSOCIATES,P.O. BOX 2220,VERNON, CT 06066 |
| COADY & FARLEY | 400 ALLEGHENY AVENUE,TOWSON, MD 21204 |
| COAL COUNTY | 4 NORTH MAIN,  STE. 4,COLGATE, OK 74538 |
| COAL RUN | 81 CHURCH STREET,PIKEVILLE, KY 41501 |
| COAL TOWNSHIP TAX COLLECTOR | 805 W LYNN STREET,COAL TOWNSHIP, PA 17866 |
| COALDALE BOROUGH | CAROL FOORE/TAX COLLECTOR,P.O. BOX 23,SIX MILE RUN, PA 16679 |
| COAST 2 COAST REALTY GROUP INC | 1310 MONUMENT BLVD,STE A,CONCORD, CA 94520 |
| COAST APPRAISAL GROUP | 90523 PAR RD,WARRENTON, OR 97146 |
| COAST CAPITAL GROUP, INC. | 1601 PACIFIC COAST HIGHWAY#245,HERMOSA BEACH, CA 90254 |
| COAST CITIES FINANCIAL, INC. | 15316 DOS PALMAS ROAD,VICTORVILLE, CA 92392 |
| COAST CITY CAPITAL | 24875 NUEVA VISTA,LAGUNA NIGUEL, CA 92677 |
| COAST FINANCIAL GROUP | 24701 LA PLAZA,STE 102,DANA POINT, CA 92629 |
| COAST FUNDING INC | 330 E. WARM SPRINGS RD,LAS VEGAS, NV 89119 |
| COAST HILLS FINANCIAL | 28311 VIA FERNANDO,SAN JUAN CAPISTRANO, CA 92675 |
| COAST HILLS FINANCIAL | 650 TOWN CENTER DR #1840,COSTA MESA, CA 92675 |
| COAST HOME LOANS, INC DBA | MYSMARTLOAN.COM,30021 TOMAS STREET,SUITE 300,RANCHO SANTA MARGARI, CA 92688 |
| COAST INSURANCE | 15105 SOUTH PADRE ISLAND DRIVE,CORPUS CHRISTI, TX 78418 |
| COAST INSURANCE AGENCY | 15101 SOUTH PADRE ISLAND DRIVE,CORPUS CHRISTI, TX 78418 |
| COAST LENDING GROUP | 455 RESERVATION RD. STE. X,MARINA, CA 93933 |
| COAST LOANS INC | 7777 FAY AVENUE,STE G-5,LA JOLLA, CA 92037 |
| COAST MORTGAGE | 14025 LOS ALTOS ROAD,ATASCADERO, CA 93422 |
| COAST MORTGAGE | 1705 E MAMMOTH DRIVE,SANTA MARIA, CA 93454 |
| COAST MORTGAGE A DBA OF KULMAN, INC. | 1990 N. CALIFORNIA BLVD.,SUITE 400,WALNUT CREEK, CA 94596 |
| COAST NATIONAL MORTGAGE DBA JENERIC | FUNDING INC,501 N EL CAMINO REAL #200,SAN CLEMENTE, CA 92672 |
| COAST REALTY & MORTGAGE CO. | 1631 EASTSIDE ROAD,EL CAJON, CA 92020 |
| COAST RESIDENTIAL MORTGAGE | 4214 GULL COVE WAY,CAPITOLA, CA 95012 |
| COAST STAR & OCEAN STAR | 13 BROAD ST,MANASQUAN, NJ 08736 |
| COAST TITLE | 15 CYPRESS WAY,PALM COAT, FL 32164 |
| COAST TITLE & ESCROW | 522 W.  WISHKAH ST,ABERDEEN, WA 98520 |
| COAST TO COAST BUS EQUIP | 8 VANDERBILT,IRVINE, CA 92619-7077 |
| COAST TO COAST ENTERPRISES INC | 6061 N. FRESNO STREET #108,FRESNO, CA 93710 |
| COAST TO COAST LENDING GROUP INC | 26300 LA ALAMEDA,STE 140,MISSION VIEJO, CA 92691 |
| COAST TO COAST MORTGAGE INC | 30O DELAWARE AVE STE 210,WILMINGTON, DE 19801 |
| COAST TO COAST MORTGAGE INC | 12 ALFRED ST,# 300,WOBURN, MA 01801 |
| COAST TO COAST MORTGAGE SER | 23461 SOUTH POINTE DRIVE,SUITE 370,LAGUNA HILLS, CA 92653 |
| COAST-ALL APPRAISAL SERVICE | 101 4TH ST NE,LONG BEACH, VA 98631-1526 |
| COAST-ALL APPRAISAL SERVICES | 101 4TH ST NE,LONG BEACH, WA 98631-1526 |
| COASTAL AGENTS | PO BOX 87,200 ROUTE 9 #1,MARMORA, NJ 08223 |
| COASTAL APPRAISAL (VA) | PO BOX 104,BEAUFORT, SC 29901 |
| COASTAL APPRAISAL ASSOCS INC | PO BOX 812,MT PLEASANT, SC 29465 |
| COASTAL APPRAISAL CO., INC. | 112 RUCKER RD.,MANDEVILLE, LA 70471 |
| COASTAL APPRAISAL SERVICE | 1003 PORT AVE PRINCE ST,TOMS RIVER, NJ 08753 |
| COASTAL APPRAISAL SERVICES | 118 FRONT ST. STE 4,MARBLEHEAD, MA 01945 |
| COASTAL APPRAISAL SERVICES LLC | 11835 CANON BLVD. STE 107-B,NEWPORT NEWS, VA 23606 |
| COASTAL APPRAISALS | 11511 ABERCOM ST,  SUITE 109,SAVANNAH, GA 31419 |
| COASTAL APPRAISERS | 2014 OSBOME ROAD,ST. MARYS, GA 31558 |
| COASTAL APPRASIAL | 610 THIMBLE SHOALS BLVD,NEWPORT NEWS, VA 23606 |
| COASTAL ASSOC OF REALTORS  MD | POB 630909,BALT, MD 21263-0909 |

| Claim Name | Address Information |
|---|---|
| COASTAL BEND REAL ESTATE SVCS | PO BOX 1033,GOLIAD, TX 77963 |
| COASTAL CALIFORNIA FUNDING GROUP, INC | 5465 MOREHOUSE DR., STE 190,SAN DIEGO, CA 92121 |
| COASTAL CAROLINA APPRAISALS | 2178-B OTRANTO RD,N CHARLESTON, SC 29418 |
| COASTAL CAROLINA INSURERS | P.O.BOX 15330,WILMINGTON, NC 28408 |
| COASTAL COLONIAL DEVELOPMENT | 1130 OLD COLONY LANE,WILLIAMSBURG, VA 23185 |
| COASTAL COUNTRY REAL ESTATE & MORTGAGE | 315 SO. COAST HWY 101 SUITE W,ENCINITAS, CA 92024 |
| COASTAL COUNTY FINANCIAL | 16486 BERNARDO CENTER DRIVE,#218,SAN DIEGO, CA 92128 |
| COASTAL FINANCIAL SERVICES | 1327 13TH TERRACE,PALM BCH GDNS, FL 33418 |
| COASTAL HILLS MORTGAGE INC | 1001 AVENIDA PICO #H,SAN CLEMENTE, CA 92673 |
| COASTAL HOME FUNDING INC | 3680 RT 112 STE A,CORAM, NY 11727 |
| COASTAL HOME LOANS | 119 N. MAPLE STREET STE L,CORONA, CA 92880 |
| COASTAL HOME MORTGAGE LLC. | 4990 HWY. 22,# D,MANDEVILLE, LA 70471 |
| COASTAL III | C/O NATIONWIDE,4401 CREEDMOOR ROAD,RALEIGH, NC 27622 |
| COASTAL INSURANCE & REALTY | PO BOX 2268,SHALLOTTE, NC 28459 |
| COASTAL INSURANCE & REALTY INC | PO BOX 1238,SHALLOTTE, NC 28459 |
| COASTAL LENDING OF SOUTH FL INC | 307 TEQUESTA DRIVE,TEQUESTA, FL 33469 |
| COASTAL LENDING SERVICES | 12273 EMERALD COAST PKWY,#205,DESTIN, FL 32550 |
| COASTAL LIVING | POB 62347,TAMPA, FL 33662-3473 |
| COASTAL MORTGAGE CENTER INC | 704 FOREST AVE,PACIFIC GROVE, CA 93950 |
| COASTAL MORTGAGE CORPORATION | 7911 MAPLE STREET,NEW ORLEANS, LA 70118 |
| COASTAL MORTGAGE GROUP DBA NOVAYA | MORTGAGE,14 MAINE STREET,SUITE 309, BOX 3,BRUNSWICK, ME 04011 |
| COASTAL MORTGAGE GROUP DBA NOVAYA | MORTGAGE,14 MAINE STREET,SUITE 309, BOX 39,BRUNSWICK, ME 04011 |
| COASTAL MORTGAGE INC | 761 COATES AVE,SUITE 12,HOLBROOK, NY 11741 |
| COASTAL MORTGAGE LENDERS, INC. | 12268 TAMIAMI TRAIL E,SUITE 301,NAPLES, FL 34113 |
| COASTAL MORTGAGE SERVICES OF THE LOW | COUNTRY,1555 FORDING ISLAND ROAD,SUTIE C-1,HILTON HEAD ISLAND, SC 29926 |
| COASTAL PLAINS | 5 BOW CIRCLE,HILTON HEAD ISLAN, SC 29928 |
| COASTAL PLAINS INS AGY | P.O. BOX 6869,HILTON HEAD, SC 29938 |
| COASTAL PLAINS INSURANCE | 5 BOX CIRCLE,HILTON HEAD IS, SC 29928 |
| COASTAL PLAINS INSURANCE OF | THE LOW COUNTRY, INC,BLUFFTON, SC 29910 |
| COASTAL PROPERTY APPRAISAL INC | 32 OFFICE PARK RD,HILTON HEAD ISLAND, SC 29928 |
| COASTAL PROPERTY CONSULTANTS | 870 MACK BAYOU RD # C,SANTA ROSS BEACH, FL 32459 |
| COASTAL PROPERTY ENTERPRISES | PO BOX 14394,SAVANNAH, GA 31416 |
| COASTAL RESIDENTIAL - OH | 111 W 2 ST,PERRYSBURG, OH 43551 |
| COASTAL SERVICES REALTY, LLC | 963 S. FEDERAL HWY,SEVART, FL 34994 |
| COASTAL TITLE & ESCROW | 811 EASTERN SHORE DRIVE,SALISBURY, MD 21804 |
| COASTAL TITLE SERVICES, INC | 1701 HIGHWAY A1A,VERO BEACH, FL 32963 |
| COASTAL VIEW MORTGAGES INC | 2412 SW 53 STREET,CAPE CORAL, FL 33914 |
| COASTHILLS FINANCIAL | 28311 VIA FERNANDO,SAN JUAN CAPISTR, CA 92675 |
| COASTLINE APPRAISALS | 610 WEST MAIN STREET,HYANNIS, MA 02601 |
| COASTLINE APPRAISALS | 17291 IRVINE BLVD,TUSTIN, CA 92780 |
| COASTLINE FINANCIAL A DBA OF CLF GROUP | INC,17452 IRVINE BLVD 102,TUSTIN, CA 92780 |
| COASTLINE INSURANCE AGENCY | 4612 PARK BLVD,WILDWOOD, NJ 08260 |
| COASTLINE INSURANCE AGENCY | 1201 S. MAIN STREET,PO BOX 100,N.WILDWOOD, NJ 08260 |
| COASTLINE LENDING CORP | 4040 WOODCOCK DR # 151,JACKSONVILLE, FL 32207 |
| COASTLINE MORTGAGE ADVISORS | 225A WATER ST.,SUITE 226,PLYMOUTH, MA 02360 |
| COASTLINE MORTGAGE CONSULTANTS | 353 MILITARY CUTOFF RD.,SUITE 200,WILMINGTON, NC 28403 |
| COASTWAY CREDIT UNION | 25 LOVELL AVENUE,CRANSTON, RI 02910 |
| COATESVILLE AREA SD | COATESVILLE SD,545 EAST LINCOLN HWY,COATESVILLE, PA 19320 |
| COATESVILLE CITY | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |

| Claim Name | Address Information |
|---|---|
| COATS APPRAISAL SERVICE, INC. | 394 HWY 65 N.,CONWAY, AR 72032 |
| COBALT PUBLISHING | POB 3222,LOUISVILLE, KY 40201 |
| COBB & HYRE | 6085 LAKE FOREST DR,ATLANTA, GA 30328 |
| COBB COUNTY | P. O. BOX 649,MARIETTA, GA 30061 |
| COBB COUNTY CLERK | REAL ESTATE DIVISION,10 EAST PARK SQUARE,MARIETTA, GA 30090 |
| COBB COUNTY TAX COMMISSIONER | POB 649,MARIETTA, GA 30061-0649 |
| COBB EMC | PO BOX 369,MARIETTA, GA 30061 |
| COBB EMC | PO BOX 369,MARIETTA, GA 30189 |
| COBB GALLERIA CENTRE | TWO GALLERIA PKWY,ATLANTA, GA 30339 |
| COBB VILLAGE | P.O. BOX 158,COBB, WI 53526 |
| COBB VILLAGE CLERK/TREASURER | P.O. BOX 158,COBB, WI 53526 |
| COBBLESTONE AT CHESTNUT HILL | C/O BRADFORD & PERRYMORE,INSURANCE AGENCY,PAOLI, PA 19301 |
| COBBLESTONE REAL ESTATE, INC | 300 HARDING BLVD. STE 107,ROSEVILLE, CA 95678 |
| COBBLESTONE TRACE | C/O COMMUNITY GROUP,P. O. BOX 2604,VIRGINIA BEACH, VA 23450 |
| COBBLESTONES | C/O BRADFORD & PERRYMORE,P.O. BOX 770,POALI, PA 19301 |
| COBBLESTONES AT CHESTNUT HILL | P.O. BOX 80690,VALLEY FORGE, PA 19484 |
| COBBLEWOOD | P.O. BOX 8689,DENVER, CO 80201 |
| COBLE, ROBIN C | 217 CROSSWINDS DR UNIT # 104,CHESAPEAKE, VA 23320 |
| COBLENTZ & SMITH INC. | 122 W. CHURCH STREET,FREDERICK, MD 21701 |
| COBOS, PEGGY | 2086 GALAHAD DR,DELTONA, FL 32738 |
| COCA-COLA BTLING CO N NEW ENG | POB 31088,HARTFORD, CT 06150-1088 |
| COCALICO SD/EAST COCALICO TWP | P.O. BOX 177,DENVER, PA 17517 |
| COCALICO SD/WEST COCALICO | P.O. BOX 177,DENVER, PA 17517 |
| COCCIA, JONATHAN | 17 LESWING AVE,SADDLE BROOK, NJ 07663 |
| COCHECTON TOWN | 295 MOHN RD,NARROWSBURG, NY 12764 |
| COCHISE APPRAISAL SERV., LLP | P.O. BOX 3245,SIERRA VISTA, AZ 85635 |
| COCHISE COUNTY | P.O. BOX 1778,BISBEE, AZ 85603 |
| COCHRAN HELMS ASSOCIATES | 226 EAST TREMONT AVE,CHARLOTTE, NC 28203 |
| COCHRAN INSURANCE AGENCY | 1760 POINT NO POINT,ANNAPOLIS, MD 21401 |
| COCHRAN INSURANCE AGENCY | 538 PINEY FOREST ROAD,DANVILLE, VA 24541 |
| COCHRAN, CASEY D | 1626 LONGWOOD DRIVE,SYCAMORE, IL 60178 |
| COCHRAN, JOY A | P O BOX 367 #531, PINE BLUFFS, WY 82082 |
| COCHRAN, TAMARA K | 765 MARQUARDT AVE PO BOX 367,PINE BLUFFS, WY 82082 |
| COCHRAN, TERENCE | 2219 INDIANA AVE #1F,SAINT LOUIS, MO 63104 |
| COCHRANE AND COMPANY | PO BOX19150,SPOKANE, WA 99219 |
| COCHRANE BUSINESS RANCH | C/O TOENISKOETTER& BREEDER INC,SAN JOSE, CA 95126 |
| COCHRANE, PAMELA | 1436 PLEASANTVIEW AV,CORONA, CA 92882 |
| COCHRANTON BOROUGH | P.O. BOX 25,COCHRANTON, PA 16314 |
| COCKE COUNTY TAX COLLECTOR | COCKE COUNTY TAX OFFICE,111 COURT AVE,  RM 107,NEWPORT, TN 37821 |
| COCKEY LANE CONDO | 102 BOBBITT CT.,STEVENSVILLE, MD 21666 |
| COCKINOS APPRAISAL SERVICE | 618 CHESTNUT ROAD, SUITE 103,MYRTLE BEACH, SC 29572 |
| COCO BLU INC | 2300 PALM BEACH LAKES BLVD,#305,WEST PALM BEACH, FL 33409 |
| COCOA BEACH AREA CHMB COMMERCE | 400 FORTENBERRY RD,MERRITT ISLAND, FL 32952 |
| COCONINO COUNTY | 110 E CHERRY AVE,FLAGSTAFF, AZ 86001 |
| COCQUINA REEF REALTY | ATTN: GENE HARTIGAN,1355 E. SCOTS AVENUE,MERRITT ISLAND, FL 32952 |
| CODE 3 REALTY & MORTGAGE, INC. | 3000 T STREET,SUITE 209A,SACRAMENTO, CA 95816 |
| CODE3LOANS.COM , INC, DBA CODE 3 LOANS, | MARC,4795 OLD REDWOOD HWY. STE A,SANTA ROSA, CA 95403 |
| CODE3LOANS.COM , INC, DBA CODE 3 LOANS, | MARC HUNTE,4795 OLD REDWOOD HWY. STE A,SANTA ROSA, CA 95403 |
| CODELIA, EDWARD A (ED) | PO BOX 880302,PUKALANI, HI 96788 |

| Claim Name | Address Information |
|---|---|
| CODILIS & ASSOCIATES, P.C | 15W030 N FRONTAGE RD, STE 100, BURR RIDGE, IL 60527 |
| CODILIS & STAWIARSKI PC | 650 N. SAM HUSTON PKWY EAST, SUITE 450, HOUSTON, TX 77060 |
| CODILIS & STAWIARSKI, P.C. | 6560 GREENWOOD PLAZA, SUITE 525, ENGLEWOOD, CO 80111 |
| CODILLS & ASSOCIATES | 15W 30 NORTH FRONTAGE RD, SUITE 100, BURR RIDGE, IL 60527 |
| CODINGTON COUNTY | CODINGTON CO TREAS, 14 1ST AVE SE, WATERTOWN, SD 57201 |
| CODORUS TOWNSHIP | 3663 WHITNEY LN, GLEN ROCK, PA 17327 |
| CODY, CARL M | 1370 FOREST CREEK DRIVE, LEWISVILLE, TX 75067 |
| CODY, DANIELLE C | 110 CRYSTAL BAY, LEWISVILLE, TX 75067 |
| CODY, LAUREN M | 6 MISTLETOE LN, LEVITTOWN, NY 11756 |
| CODY, SUSAN LYNN | 1150 JACKSON PLACE, BALDWIN, NY 11510 |
| COE TOWNSHIP | 309 W. WRIGHT AVE, SHEPHERD, MI 48883 |
| COE, ALLISON M | 731 W ORANGE AVE, NOVATO, CA 94945 |
| COELHO, ROSSANNA | 352 MAIN ST, NORTH EASTON, MA 02356 |
| COELLO, INGRID S | 28 ALYSSA LANE, FAIRFIELD, CT 06825 |
| COEUR D'ALENE ASSOC REALTORS | 409 W NEIDER AVE, COEUR D'ALENE, ID 83815 |
| COEUR D'ALENE CHMBR COMMERCE | POB 850, COEUR D'ALENE, ID 83816 |
| COEUR D'ALENE DELIVERY SVC INC | POB 2560, POST FALLS, ID 83877-2560 |
| COEUR D'ALENE MORTGAGE, INC. | 7560 N. GOV'T WAY, SUITE 2, DALTON GARDENS, ID 83815 |
| COEYMANS TOWN | TAX COLLECTOR, 18 RUSSELL AVENUE, RAVENA, NY 12143 |
| COFFAY APPRAISAL COMPANY | PO BOX 9800, TOWSON, MD 21284 |
| COFFEE BREAK SVC INC | POB 15094, BALTIMORE, MD 21282-5094 |
| COFFEE BREAK SVC INC | POB 1091, FRESNO, CA 93714 |
| COFFEE COUNTY | P.O. BOX 1207, DOUGLAS, GA 31534 |
| COFFEE COUNTY | P.O. BOX 467, MANCHESTER, TN 37349 |
| COFFEE COUNTY - ELBA | P.O. BOX 411, ELBA, AL 36323 |
| COFFEE COUNTY-ENTERPRISE | P.O BOX 311606, ENTERPRISE, AL 36331 |
| COFFEE PLUS INC | 11872 W 91ST ST, OVERLAND PARK, KS 66214 |
| COFFEE SHOP MORTGAGE SOLUTION, LLC | 11178 HURON ST. #204, NORTHGLENN, CO 80234 |
| COFFEE SYSTEM OF HUDSON VLY | POB 306, RIFTON, NY 12471-0306 |
| COFFEL, LAURA (LORI) | 10131 JEFFERSON WAY, FORT WAYNE, IN 46825 |
| COFFET COUNTY | REGISTER OF DEEDS, 110 S. 6TH ST, RM 205, BURLINGTON, KS 66839 |
| COFFEY & ASSOCIATES INC | 1666 BYRON DR, MAYFIELD HILLS, OH 44124 |
| COFFEY COUNTY | 110 S. 6TH ST., RM 203, BURLINGTON, KS 66839 |
| COFFEY, KRISTEEN | 80 TOWNHOUSE DR EAST, MASSAPEQUA PARK, NY 11762 |
| COFFMAN & ASSOCIATES | 434 15TH AVE N., SAINT PETERSBURG, FL 33704 |
| COFFMAN APPRAISAL | PO BOX 1137, COSTA MESA, CA 92628 |
| COFFMAN APPRAISAL SERVICES INC | 327 MID RIVERS MALL DR., ST PETERS, MO 63376 |
| COFFMAN APPRAISALS | 304 MAIN ST, HENDERSON, KY 42420 |
| COFFMAN, MARYANNE E | 9606 146TH PL SE, SNOHOMISH, WA 98296 |
| COGAN HOUSE TOWNSHIP | 3640 GREEN MOUNTAIN RD, TROUT RUN, PA 17771 |
| COGBURN, GOOSMANN BRAZIL & ROSE | 77 CENTRAL AVENUE, ASHEVILLE, NC 28802 |
| COGENT COMMUNICATIONS INC | POB 791087, BALTIMORE, MD 21279-1087 |
| COGENT FINANCIAL, LLC | 7760 FRANCE AVE S, SUITE 250, BLOOMINGTON, MN 55435 |
| COGNAC PACIFICARE LLC | GRUBB & ELLIS MNG AGENT, CHICAGO, IL 60673 |
| COGNAC PACIFICARE LLC | GRUBB & ELLIS MNG AGENT, 23392 NETWORK PLACE, CHICAGO, IL 60673 |
| COGNAC PACIFICARE, LLC | 23392 NETWORK PLACE, CHICAGO, IL 60673 |
| COGSWELL, DAVID G | 23144 JOYCE LANE, NAPERVILLE, IL 60564 |
| COHANSEY | C/O STATE FARM, 800 OAK STREET, FREDERICK, MD 21701 |
| COHASSET TOWN | P.O. BOX 296, COHASSET, MA 02025 |

| Claim Name | Address Information |
|---|---|
| COHB WOMEN'S COUNCIL | 2509 OLD FARM LN,EDMOND, OK 73013 |
| COHEE, SUSAN L | 4505 E SWILLING RD,PHOENIX, AZ 85050 |
| COHEN AND FOREMAN LLC | 334 ST PAUL PLACE,BALTIMORE, MD 21202 |
| COHEN, AUGER, BURNS & HARD | 39 GRAND STREET,HARTFORD, CT 06103 |
| COHEN, DAVID | 7500 SEABROOK LN.,SPRINGFIELD, VA 22153 |
| COHEN, EILEEN P | 109 ELMWOOD AVE,FEASTERVILLE, PA 19053 |
| COHEN, ERIK M | 733 RUSTLING LEAF COURT,ELDERSBURG, MD 21784 |
| COHEN, GOLDBERG & DEUTSCH, LLC | 600 BALTIMORE AVE.,SUITE 208,TOWSON, MD 21204 |
| COHEN, STEPHANIE L | 642 OSPREY LAKES CIRCLE,CHULUOTA, FL 32766 |
| COHN & GOLDBERG | 600 BALTIMORE AVENUE,SUITE 208,TOWSON, MD 21204 |
| COHN, DENISE C | 977 MARGINAL ROAD,LIDO BEACH, NY 11561 |
| COHN, GOLDBERG AND DEUTSCH | 600 BALTIMORE AVE, STE 208,TOWSON, MD 21204 |
| COHN, IAN | 14 EDI AVE,PLAINVIEW, NY 11803 |
| COHOCTACH TOWNSHIP | 6153 BYRON RD,HOWELL, MI 48855 |
| COHOES CITY | ADAM HOTALING,97 MOHAWK ST.,COHOES, NY 12047 |
| COHOES CITY SCHOOL | 97 MOHAWK ST.,COHOES, NY 12047 |
| COLACINO, DANIEL | 10 VALLEYWOOD DR,HUNTINGTON STA, NY 11746 |
| COLAGIACOMO, CARLO | 12-44 162ND ST.,BEECHHURST, NY 11357 |
| COLAGIOVANE MILLER, LIANA L | 6497 W EL CAMPO GRANDE AVE,LAS VEGAS, NV 89130 |
| COLANDRO, MARY A | 32 PEARSALL AVE APT 2B,GLEN COVE, NY 11542 |
| COLANGELO, DANIEL | 3750 ROSEMEADE PKWY #3126,DALLAS, TX 75287 |
| COLAZZO APPRAISAL, INC. | 271 RTE 46,FAIRFIELD, NJ 07004 |
| COLAZZO APPRAISAL, INC. | 5 ARUNDEL ROAD,WAYNE, NJ 07470 |
| COLBAN FUNDING, INC | 3401 EAST MAIN STREET,ENDWELL, NY 13760 |
| COLBERT COUNTY | P.O. BOX 741010,TUSCUMBIA, AL 35674 |
| COLBERT, BRYAN K | 4731 SAUSALITO DRIVE,ARLINGTON, TX 76016 |
| COLCHESTER HUNT TITLE & ESCROW | 5618 OX ROAD,FAIRFAX STATION, VA 22039 |
| COLCHESTER TOWN | 127 NORWICH AVE.,COLCHESTER, CT 06415 |
| COLCHESTER TOWN | P.O. BOX 55,COLCHESTER, VT 05446 |
| COLCHESTER TOWNE | C/O GINN ASSOCIATES,3339 DUKE STREET,ALEXANDRIA, VA 22304 |
| COLD SPRING CONDO | C/O STATE FARM,112 EAST WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| COLD SPRING VILLAGE | 85 MAIN ST,COLD SPRING, NY 10516 |
| COLD SPRING VILLAGE CONDO | C/O WHITE & KATZMAN,606 FARMINGTON AVE.,HARTFORD, CT 06105 |
| COLD SPRINGS | CITY OF COLD SPRING,5694  E. ALEXANDRIA PIKE,COLD SPRING, KY 41076 |
| COLD SPRINGS TWP/LEBANON | 547 S 10TH ST,LEBANON, PA 17042 |
| COLDEN TOWN | 8812 STATE ROAD,COLDEN, NY 14033 |
| COLDIRON, CLARA J | 9601 BULLCREEK DR,PLANO, TX 75025 |
| COLDSPRING A | C/O STATE FARM / FRED CRAIGNS,10807 FALLS ROAD, SUITE 301,LUTHERVILLE, MD 21093 |
| COLDSPRING B | C/O SCHOENFELD INSIRANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| COLDSPRING COMMUNITY ASSOC | C/O AMERICAN COMMUNITY MGT,9198 RED BRANCH ROAD,COLUMBIA, MD 21045 |
| COLDSPRING COMMUNITY ASSOC. | C/O FIRST AMERICAN MANAGEMENT,COLUMBIA, MD 21045 |
| COLDWATER CITY | 1 GRAND ST.,COLD WATER, MI 49036 |
| COLDWATER TOWNSHIP | 6398 COLEMAN RD,LAKE, MI 48632 |
| COLDWATER TWP        023 | 319 S. SPRAGUE ROAD,COLDWATER, MI 49036 |
| COLDWELL ALLIANCE | 598 CARMEL DR.,CARMEL, IN 46032 |
| COLDWELL ALLIANCE | RANDY STUARD,INDIANAPOLIS, IN 46268 |
| COLDWELL BANKER | ATTN: LAWRENCE HAHN,11555 HERON BAY BOULEVARD,CORAL SPRINGS, FL 33076 |
| COLDWELL BANKER | ATTN: DON BRAY,1334 E REPUBLIC ROAD,ST LOUIS, MO 65804 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER | ATTN: MARCIA GILES,4090 MISSION BOULEVARD,SAN DIEGO, CA 92109 |
| COLDWELL BANKER | ATTN: DIANA MCCOMBS,9100 MING AVENUE,SUITE 100,BAKERSFIELD, CA 93311 |
| COLDWELL BANKER | ATTN: GEORGE DESALVO,350 BON AIR CENTER,GREEN BRAE, CA 94904 |
| COLDWELL BANKER | DOUG ARNOLD REAL EST INC,505 SECOND ST,DAVIS, CA 95616 |
| COLDWELL BANKER | DOUG ARNOLD REAL EST INC,DAVIS, CA 95616 |
| COLDWELL BANKER ACKLEY REALTY | ATTN: DOROTHY BUSE,22 W. MONUMENT AVENUE,KISSIMMEE, FL 34741 |
| COLDWELL BANKER ALLIANCE | 598 CARMEL DRIVE,CARMEL, IN 46032 |
| COLDWELL BANKER ALLIANCE | 6220 E. US HWY,AVON, IN 46123 |
| COLDWELL BANKER ALLIANCE | RANDY STUARD,AVON, IN 46123 |
| COLDWELL BANKER ALLIANCE | 8650 COMMERCE PARK PLACE,INDIANAPOLIS, IN 46268 |
| COLDWELL BANKER APEX | ATTN: JAMES CROUCH,4723-A BRADFORD DR,DALLAS, TX 75219 |
| COLDWELL BANKER APEX, REALTORS | ATTN: LINDA BARNES,901 NORTH WEST HIGHWAY,GARLAND, TX 75041 |
| COLDWELL BANKER BAINBRIDGE | REAL ESTATE INC,MEADVILLE, PA 16335 |
| COLDWELL BANKER BAINBRIDGE | REAL ESTATE INC,1103 PARK AVE,MEADVILLE, PA 16335 |
| COLDWELL BANKER BAINBRIDGE | KAUFMAN REAL ESTATE, INC,1103 PARK AVE,TERRY WYGLE,MEADVILLE, PA 16635 |
| COLDWELL BANKER BLACK AND | WHISNANT PROPERTIES,ATTN: DOUG BLACK,2211 UNION ROAD,GASTONIA, NC 28054 |
| COLDWELL BANKER CAROUSEL REALTY | ATTN: RANDY TARLTON,504 TOWER DRIVE,MOORE, OK 73160 |
| COLDWELL BANKER CLASSIC | ATTN: MAGGIE BENJAMIN,319 N. BROADWAY,HASTINGS, MI 49058 |
| COLDWELL BANKER COMMERCIAL | CARRIAGE HOUSE RLTY, A. GRAVES,FREDERICKSBURG, VA 22401 |
| COLDWELL BANKER COMMERCIAL | 435 WEST HANLEY AVENUE,COEUR D'ALENE, ID 83815 |
| COLDWELL BANKER ELLISON REALTY, INC. | SUSAN WILLIAMS,2226 EAST SILVER SPRIGS BOULEVARD,OCALA, FL 34470 |
| COLDWELL BANKER FLEX REALTY | 5217 MONROES STREET,TOLEDO, OH 43623 |
| COLDWELL BANKER GRAHAM & ASSOCIATES | ATTN: NICK MILLER,576 N. CANTON CLUB CIRCLE,JACKSON, MS 39211 |
| COLDWELL BANKER HERITAGE | ATTN: THOMAS E. FORTENER,1356 N. FAIRFIELD ROAD,BEAVERCREEK, OH 45432 |
| COLDWELL BANKER HERITAGE REALTORS | ATTN: KAL MUGHRABI,228 BYERS ROAD,SUITE 100,DAYTON, OH 45342 |
| COLDWELL BANKER JOHNSTON RLTY | 2321 RIVERSIDE DRIVE,DANVILLE, VA 24540 |
| COLDWELL BANKER KING THOMPSON | ATTN: STEVEN VELTEN,3130 REDDING ROAD,COLUMBUS, OH 43221 |
| COLDWELL BANKER MANNING  REALTY | ATTN: SIDNEY MANNING,36 SCHOOL STREET,GLASTONBURY, CT 06033 |
| COLDWELL BANKER MLRE | ATTN: DALE FRIEND,14255 MONO WAY,SONORA, CA 95370 |
| COLDWELL BANKER MT AIRE | ATTN: DONNA MOUSA,97 MULBERRY STREET,EAST ELLIJAY, GA 30540 |
| COLDWELL BANKER PERFORMANCE | 2030 N. MORTON ST,FRANKLIN, IN 46131 |
| COLDWELL BANKER PERFORMANCE | 500 US 31 SOUTH,GREENWOOD, IN 46143 |
| COLDWELL BANKER REALTY PLUS | ATTN: LINDA MOTTL,1372 MT VERNON AVENUE,MARION, OH 43302 |
| COLDWELL BANKER RES BROKERAGE | 1601 TRAPELO ROAD,WALTHAM, MA 02451 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN: KATHLEEN CROTEAU,24 WASHINGTON AVENUE,NORTH HAVEN, CT 06473 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN: STEVE KING,6033 FASHION POINT DRIVE,SUITE #100,SOUTH ODGEN, UT 84403 |
| COLDWELL BANKER RESIDENTIAL REAL ESTATE | ATTN: PHILLIS GENTILE,1100 LAMPLIGHTER COURT,MARCO ISLAND, FL 34145 |
| COLDWELL BANKER S.CNTRL REALTY | 500 US 31 SOUTH,GREENWOOD, IN 46142 |
| COLDWELL BANKER SUCCESS | ATTN: MARGIE JEFFREY,1801 W. US 223,SUITE 100,ADRIAN, MI 49221 |
| COLDWELL BANKER UNITED, REALTORS | ATTN: MARIAN BLACK,3440 TORINGDON WAY,SUITE 100,CHARLOTTE, NC 28277 |
| COLDWELL BKR PRESTIGIOUS | PROPERTIES INC,SOUTHAMPTON, NY 11968 |
| COLDWELL BNKR ADVANTAGE REALTY | 12015 HINSON RD,LITTLE ROCK, AR 72212 |
| COLE & COMPANY APPRAISAL | 201 NE PARK PLAZA DRIVE,VANCOUVER, WA 98684 |
| COLE APPRAISAL GROUP | 7735 BYRON DRIVE,TALBOTT, TN 37877 |
| COLE APPRAISAL SERVICE | 3032 IRON HILL WAY,WOOD STOCK, GA 30189 |
| COLE BANKES INSURANCE | PO BOX 138,VEVAY, IN 47043 |
| COLE BUILDING CORP | 8235 LAUREL DR,BALTIMORE, MD 21234 |
| COLE COUNTY | P. O> BOX 1866,JEFFERSON CITY, MO 65102 |
| COLE FLUHARTY | 3106 WILLAMSTOWN PIKE,WILLIAMSTOWN, WV 28187 |

| Claim Name | Address Information |
|---|---|
| COLE TAYLOR BANK | 1965 N MILWAUKEE AVE,CHICAGO, IL 60647 |
| COLE, CAROL F | 340 BLACKRIVER DR.,MADISONVILLE, LA 70447 |
| COLE, JEROME C | 1627 LOCUST,SAINT LOUIS, MO 63103 |
| COLE, JESSICA L | 13706 26TH PLACE WEST,LYNNWOOD, WA 98087 |
| COLE, LINDA M | 338 WEST KERRY LANE,PHOENIX, AZ 85027 |
| COLE, LORI | 15821 WINCHESTER RD,FORT WAYNE, IN 46819 |
| COLEBROOK | P.O> BOX 5,COLEBROOK, CT 06021 |
| COLEBROOK TOWN | 17 BRIDGE STREET,COLEBROOK, NH 03576 |
| COLEBROOKDALE TOWNSHIP | P.O. BOX 228,NEWBERLINEVILLE, PA 19545 |
| COLECROFT STATION | C/O CLARKE & SAMPSON, INC.,118 N. SAINT ASAPH STREET,ALEXANDRIA, VA 22314 |
| COLEMAN APPRAISALS | 921 ALDEN BRIDGE DR.,PINEHURST, NC 28374 |
| COLEMAN CITY | 201 E RAILWAY ST.,COLEMAN, MI 48618 |
| COLEMAN CORP. OF N.W. FL, INC. | PMB 153 312 E. NINE ROAD,PENSACOLA, FL 32514 |
| COLEMAN COUNTY APPRAISAL DIST | P. O. BOX 914,COLEMAN, TX 76834 |
| COLEMAN COURT CONDO | C/O MARGOLIS REALTY,1 EVERGREEN, STE 24,HAMDEN, CT 06518 |
| COLEMAN'S INSURANCE | 525 N SAM HOUSTON PKWY #160,HOUSTON, TX 77060 |
| COLEMAN, KIMBERLY M | 20508 SW ROY ROGERS RD NUM 324,SHERWOOD, OR 97140 |
| COLEMAN, PAUL | 1724 CORAL ROCK CT,IRVING, TX 75060 |
| COLEMAN, SANDRA R | 8811 FRAN DEL DRIVE,FORT WASHINGTON, MD 20744 |
| COLEMAN, SEAN M | 8817 70TH DR,FOREST HILLS, NY 11375 |
| COLEMAN, SHERINE N | 1185 E 91ST,BROOKLYN, NY 11230 |
| COLEMAN, TRACY | 6 HUBBARD ST,BAY SHORE, NY 11706 |
| COLEMERE FINANCIAL SERVICES INC | 14301 N 87TH STREET #119,SCOTTSDALE, AZ 85260 |
| COLERAIN TOWNSHIP - LANCASTER | 2071 KIRKWOOD PIKE,KIRKWOOD, PA 17536 |
| COLES COUNTY TREASURER | COLES COUNTY TAX OFFICE,P.O. BOX 346,CHARLESTON, IL 61920 |
| COLES, DARCY | 1640 DEY COVE DR,VIRGINIA BEACH, VA 23454 |
| COLESTOCK APPRAISAL SERVICES | 300 GLENN RD.,CAMP HILL, PA 17011 |
| COLETTE WILKS | 802 W NORTHERN LIGHTS BLVD,ANCHORAGE, AK 99503 |
| COLEY APPRAISAL COMPANY | PO BOX 2336,BOONE, NC 28607 |
| COLFAX COUNTY | 411 EAST 11TH STREET,SCHUYLER, NE 68661 |
| COLFAX COUNTY | P O BOX 98,RATON, NM 87740 |
| COLFAX TOWNSHIP - HURON COUNTY | 177 N. BARRIE RD.,BAD AXE, MI 48413 |
| COLFAX TOWNSHIP TREASURER | 12730 MCKINLEY ROAD,RODNEY, MI 49342 |
| COLFAX TWP          019 | P.O. BOX 68,THOMPSONVILLE, MI 49683 |
| COLFAX TWP          107 | 12730 MCKINLEY ROAD,RODNEY, MI 49342 |
| COLFAX TWP          127 | 5594 N 192ND AVE,WALKERVILLE, MI 49459 |
| COLFAX TWP          165 | 4119 EAST M-42,MANTON, MI 49663 |
| COLFAX TWP - DEKALB CO. | 606 E GEORGIE ST,OSBURN, MO 64474 |
| COLIBRI REAL ESTATE & FINANCIAL SERVICE | 7102 DUCHESS DR,WHITTIER, CA 90606 |
| COLIBRI REAL ESTATE & FINANCIAL SERVICE | 8355 WILLIS AVE #2,PANORAMA CITY, CA 91402 |
| COLIN, BRIAN P | 61 FIELDHOUSE,LADERA RANCH, CA 92694 |
| COLLARD & ROE | 1077 NORTHERN BLVD,ROSLYN, NY 11576 |
| COLLATERAL TRACKING REALTY | 2423 WEST MARCH LANE,SUITE 200,STOCKTON, CA 95207 |
| COLLATERIAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO DR # 100,SAN DIEGO, CA 92108 |
| COLLECTINS INC. | 8715 BELAIR ROAD,BALTIMORE, MD 21236 |
| COLLECTIONS INC. | 8715 BELAIR ROAD,BALTIMORE, MD 21236 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER,1712 MAIN STREET,COVENTRY, CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE,ST LOUIS, MO 63105 |
| COLLEEN FAWCETT | 377 CREEK VIEW DR,MORGAN HILL, CA 95037 |

| Claim Name | Address Information |
|---|---|
| COLLEEN MACFARLANE | 205 CROSSE POINTE CT. 3C,ABINGDON, MD 21009 |
| COLLEEN MACFARLANE | 18014 N CALYPSO CT,SURPRISE, AZ 85374 |
| COLLEGE HILL | 2649 COLLEGE HILL,SCHAUMBURG, IL 60173 |
| COLLEGE HILL CONDO ASSOC. | C/O TRUCK INSURANCE EXCHANGE,P. O. BOX 2478,LOS ANGELES, CA 90051 |
| COLLEGE PARK CITY | PO BOX 87137,COLLEGE PARK, GA 30337 |
| COLLEGE PARK TOWERS | THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| COLLEGE SQUARE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| COLLEGE SQUARE CONDO | C/O PROFESSIONAL PROPERTY MGRS,300 SOUTHPORT CIRLCE,VIRGINIA BEACH, VA 23452 |
| COLLEGE TOWNSHIP/CENTRE | 1481 EAST COLLEGE AVE,STATE COLLEGE, PA 16801 |
| COLLEGEVILLE BOROUGH | 975 SCHOOL STREET,COLLEGEVILLE, PA 19426 |
| COLLEGIATE RELOCATION NETWORK | 649 FIFTH AVENUE SOUTH STE 222,NAPLES, FL 34102 |
| COLLEN M. KOPROWITZ & JONATHAN | N. KOPROWITZ |
| COLLETON COUNTY | COLLETON CO TAX OFC,PO BOX 8,WALTERBORO, SC 29488 |
| COLLEY & MCDONOUGH ENTERPRISES LLC | 500 WOODBOURNE AVE,BALTIMORE, MD 21212 |
| COLLIER & ASSOCIATES | 111 W. MAIN STREET,WAVERLY, TN 37185 |
| COLLIER COUNTY | COLLIER CO COURTHOUSE  BLDG C1,3301 TAMIAMI TR E,NAPLES, FL 34112 |
| COLLIER INSURANCE | 6310 RAMSEY STREET,FAYETTEVILLE, NC 28311 |
| COLLIER INTERNATIONAL | COLLIERS OFFICE PLAZA,SOUTHFIELD, MI 48073 |
| COLLIER RESIDENTIAL APPR, INC. | 1044 CASTELLO DR.,NAPLES, FL 34103 |
| COLLIER TOWNSHIP | 2418 HILLTOP RD.,PRESTO, PA 15142 |
| COLLIER & ASSOCIATES | 106 W MAIN,WAVELY, TN 37185 |
| COLLIER, KRYSTAL A | 737 PINE CHASE CT,LAWRENCEVILLE, GA 30043 |
| COLLIER, VICTORIA A | 2 GLEN VIEW DRIVE,RED HOOK, NY 12571 |
| COLLIER-LEE APPRAISAL,INC | 2827 47TH STREET SW,NAPLES, FL 34116 |
| COLLIERVILLE CITY | 500 POPLAR VIEW PARKWAY,COLLIERVILLE, TN 38017 |
| COLLIGAN, MICHAEL J | 7601 AMAZON ST APT #3,HUNTINGTON, CA 92647 |
| COLLIN B. BENNETT REALTORS | 1229 ALBANY AVENUE,HARTFORD, CT 06112 |
| COLLIN COUNTY | COLLIN CO TAX ASSOR/COLL,PO BOX 8006,MCKINNEY, TX 75070 |
| COLLINGDALE BOROUGH | 800 MACDADE BOULEVARD,COLLINGDALE, PA 19023 |
| COLLINGSWOOD BOROUGH | BOROUGH OF COLLINGSWOOD,678 HADDON AVE.,COLLINGSWOOD, NJ 08108 |
| COLLINGSWORTH COUNTY | 800 W. AVENUE #2,WELLINGTON, TX 79095 |
| COLLINGWOOD WATER | 710 BERDAN AVE,TOLEDO, OH 43610 |
| COLLINS & ASSOC. R.E. APP. | 215 MARINA DR.,ST. SIMONS ISLAND, GA 31522 |
| COLLINS & ASSOCIATES | 215 MARINA DRIVE,SAINT SIMONS ISLAND, GA 31522 |
| COLLINS & DAY INC. | BALTIMORE AVENUE,RIVERDALE, MD 20840 |
| COLLINS APPRAISAL SERVICE | 140 SPRING WATER DR.,MADISON, AL 35758 |
| COLLINS APPRAISAL SERVICE | 1036 W. ROBINWOOD DRIVE,STOCKTON, CA 95207 |
| COLLINS APPRAISALS SERVICES | P O BOX 152,MURRELLS INLET, SC 29576 |
| COLLINS FINANCIAL GROUP | 328 SW ALACHUA AVE,LAKE CITY, FL 32055 |
| COLLINS OF NM | 2806 CAGUA NE,ALBUQUERQUE, NM 87110 |
| COLLINS PALLWITZ, DIANA K | 1645 WATERS EDGE DRIVE,PLEASANT HILL, IA 50327 |
| COLLINS TOWN | 14039 MILL ST,COLLINS, NY 14034 |
| COLLINS, BROWN, CALDWELL | BARKETT & GARAVAGLIA,VERO BEACH, FL 32963 |
| COLLINS, GARY K (KEITH) | 13290 SW KINGSTON PL,TIGARD, OR 97223 |
| COLLINS, GENE | 52 SARAH J CIR,HAVERHILL, MA 01832 |
| COLLINS, KENNETH R (KEN) | 26 WYOMING DR,HUNTINGTON STATION, NY 11746 |
| COLLINS, KIMBERLY | 2464 HULL AVE.,BELLMORE, NY 11710 |
| COLLINS, LYNN | 2935 FM 1462 W,ROSHARON, TX 77583 |
| COLLINS, MARY L | 621 BULL RUN,STAUNTON, VA 24401 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS, ROBIN R | 10518 WAGON ROAD WEST,AUSTIN, TX 78736 |
| COLLINS, SHAN M | 6 S INDIANA AVE,BELLEVILLE, IL 62221 |
| COLLINS, WILLIAM (BILL) | 31 SANDY HILL RD,CHATHAM, NJ 07928 |
| COLOHAN AND ASSOCIATES | 2701 ALCOTT STREET,SUITE 384,DENVER, CO 80211 |
| COLOLIAL PENN INSURANCECO | HOMEOWNERS PREMIUM DEPT.,P.O. BOX 31016,TAMPA, FL 33631 |
| COLOMA CITY | P.O. BOX 329,COLOMA, MI 49038 |
| COLOMA TOWN | W 13494 BURR OAK,COLOMA, WI 54930 |
| COLOMA TOWNSHIP | 4919 PAWPAW LAKE RD,COLOMA, MI 49038 |
| COLOMBANA FINANCIAL INC | 23411 SUMMERFIELD #11D,ALISO VIEJO, CA 92656 |
| COLON TWP            149 | P. O. BOX 608,COLON, MI 49040 |
| COLON VILLAGE | PO BOX 50,COLON, MI 49040 |
| COLON, JESSICA | 6304 GRAND AVE,NORTH BERGEN, NJ 07047 |
| COLON, MICHAEL E | 753 FRANKLIN ST,WESTBURY, NY 11590 |
| COLONIA SD/CONSHOHOCKEN BORO | 619 MAPLE ST,CONSHOHOCKEN, PA 19428 |
| COLONIAL 1ST MORTGAGE | 4551 COX ROAD,SUITE 240,GLEN ALLEN, VA 23060 |
| COLONIAL AMERICAN CAS & SURETY | 2815 COLBY AVE., #200,EVERETT, WA 98206 |
| COLONIAL ATLANTIC MORTGAGE | 1734 ELTON ROAD,#229,SILVER SPRING, MD 20903 |
| COLONIAL BANK | 100 COLONIAL BANK BLVD,6TH FLOOR,MONTGOMERY, AL 36117 |
| COLONIAL BANK NA | 2330 S VIRGINIA STREET,RENO, NV 89502 |
| COLONIAL BEACH TOWN | P.O BOX 450,COLONIAL BEACH, VA 22443 |
| COLONIAL CREDIT LLC | 207 QUAKER LANE,WEST WARWICK, RI 02893 |
| COLONIAL FORGE APPRAISAL SERVI | 556 GARRISONVILLE RD STE 110A,STAFFORD, VA 22554 |
| COLONIAL FUNDING A DBA OF AMERICA'S | MORTGAGE BROKE,590 HOLMAN AVE.,ATHENS, GA 30606 |
| COLONIAL FUNDING A DBA OF AMERICA'S | MORTGAGE,590 HOLMAN AVE.,ATHENS, GA 30606 |
| COLONIAL GEN. INS. CO. | HENDERSON-ANDERSON INS. INC.,6750 W. PEORIA #115,PEORIA, AZ 85345 |
| COLONIAL GENERAL | 68 WEST BUFFALO #210,CHANDLER, AZ 85225 |
| COLONIAL GENERAL | PO BOX 14770,SCOTTSDALE, AZ 85267 |
| COLONIAL GENERAL INS AGENCY | P O BOX 71467,SALT LAKE CITY, UT 84171 |
| COLONIAL GROUP INC | PO BOX 4907,GREENSBORO, NC 27404 |
| COLONIAL HGHTS | P.O. BOX 3401,COLONIAL HEIGHTS, VA 23834 |
| COLONIAL HOME OWNERS | PREMIUM PROCESSING DEPT,P O BOX 13037,PHILADELPHIA, PA 19101 |
| COLONIAL HOMES | 6008 BRANDY CHASE COVE,FT. WAYNE, IN 46765 |
| COLONIAL INS OF NORFOLK INC | 2832 SOUTH LYNNHAVEN ROAD,VIRGINIA BEACH, VA 23452 |
| COLONIAL INSURANCE AGENCY | 8201 CORPORATE DR. SUITE 650,LANDOVER, MD 20785 |
| COLONIAL INVESTMENT GROUP | 1350 EAST CHASE DRIVE,CORONA, CA 92881 |
| COLONIAL LAND TRANSFER LTD | 3964 LEXINGTON STREET,HARRISBURG, PA 17109 |
| COLONIAL LLOYDS | P.O. BOX 2543,FORT WORTH, TX 76113 |
| COLONIAL MANOR | C/O MARGOLIS REALTY,1 EVERGREEN AVE.,HAMDEN, CT 06518 |
| COLONIAL MORTGAGE CORP OF SARASOTA | 4950 FRUITVILLE ROAD,SARASOTA, FL 34232 |
| COLONIAL MORTGAGE CORPORATION | 25 MAPLE STREET,SOMERVILLE, NJ 08876 |
| COLONIAL MORTGAGE GROUP INC | 9735 CALDWELL COMMONS CIRCLE,STE 10,CORNELIUS, NC 28031 |
| COLONIAL MORTGAGE INC | 6060 CENTRAL,STE 560,DALLAS, TX 75206 |
| COLONIAL MORTGAGE OF TEXAS | 2100 N. HWY 360 STE 1205,GRAND PRAIRIE, TX 75050 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW,WASHINGTON, DC 20007 |
| COLONIAL PENN HOMEOWNERS | PREIMUM PROCESSING DEPT,P O BOX 13037,PHILADELPHIA, PA 19101 |
| COLONIAL PENN INSURANCE CO | PO BOX 1990,ATTN: HOMEOWNERS PREMIUM,VALLEY FORGE, PA 19482 |
| COLONIAL REALTY & APPRAISERS | 38 LEDGEWOOD DRIVE,BROOKFIELD, CT 06804 |
| COLONIAL RIDGE | C/O ALLSTATE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21061 |
| COLONIAL SD | P. O. BOX 729,PLYMOUTH MEETING, PA 19462 |

| Claim Name | Address Information |
|---|---|
| COLONIAL SD/CONSHOHOCKEN BORO | 619 MAPLE ST,CONSHOHOCKEN, PA 19428 |
| COLONIAL SD/PLYMOUTH TWP | P. O. BOX 729,PLYMOUTH MEETING, PA 19462 |
| COLONIAL SD/WHITEMARSH TWP | P. O. BOX 729,PLYMOUTH MEETING, PA 19462 |
| COLONIAL TITLE COMPANY | 27500 HARPER AVENUE,SAINT CLAIR SHORES, MI 48081 |
| COLONIAL TITLE LLC | 409 BROAD STREET,SEWICKLEY, PA 15143 |
| COLONIAL TOWNSHOUSE CONDO | P. O. BOX 519,BAYSIDE, NY 11361 |
| COLONIAL VIEW CONDO | 658 COLONIAL VIEW,MECHANICSBURG, PA 17055 |
| COLONIAL VILLAGE AT HILLSDALE | C/O INSURANCE PROFESSIONALS,P.O. BOX 292,PARAMUS, NJ 07653 |
| COLONIAL VILLAGE CONDO II | C/O CMI,8720 GEORGIA AVE. SUITE 700,SILVER SPRING, MD 20910 |
| COLONIAL VILLAGE II | C/O STATE FARM / DICK FERRARO,800 OAK STREET,FREDERICK, MD 21701 |
| COLONIE TOWN | P. O. BOX  508,NEWTONVILLE, NY 12128 |
| COLONIE VILLAGE | SEWER DISTRICT,2 THUNDER RD VILL HALL,ALBANY, NY 12205 |
| COLONIES OF MCLEAN | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| COLONNADE HOMES | C/O CPI INSURANCE GROUP,1201 MT. KEMBLE AVENUE,MORRISTOWN, NJ 07960 |
| COLONNADE POINTE CONDO | C/O NATIONAL PROPERTY PROGRAM,374 MILLBURN AVENUE,MILLBURN, NJ 07041 |
| COLONY AT LITTLETON | C/O FARMER INSURANCE GROUP,1400 SAULSBURY STREET,LAKEWOOD, CO 80215 |
| COLONY AT TALBOTS MILLS | C/O KRUGER INSURANCE AGENCY,39 S. LASALLE STREET,CHICAGO, IL 60603 |
| COLONY CLUB AT SAYREVILLE | COLONY CLUB DRIVE,SAYREVILLE, NJ 08872 |
| COLONY COUNTRY CONDO ASSOC. | C/O EDWARD COLBY, AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| COLONY HOUSE CONDO | P.O. BOX 150650,NASHVILLE, TN 37215 |
| COLONY INS. CO. | WESTWOOD INS. AGENCY,9229 LBJ FREEWAY #102,DALLAS, TX 75243 |
| COLONY INSURANCE COMPANY | 26441 CROWN VALLEY PARKWAY,MISSION VIEJO, CA 92691 |
| COLONY MORTGAGE | 5365 S EL CAMINO REAL,ATASCADERO, CA 93422 |
| COLONY PARK OF SAVANNAH | UNIT OWNERS ASSN,P. O. BOX 13052,SAVANNAH, GA 31416 |
| COLORADO APPRAISAL GROUP INC | 200 CAPITOL ST # 101,EAGLE, CO 81631 |
| COLORADO APPRAISALS INC | PO BOX 55,CASTLE ROCK, CO 80104 |
| COLORADO ASSOC OF HISPANIC | REAL ESTATE PROFESSIONALS,3480 W 38TH AVE,DENVER, CO 80211 |
| COLORADO BOND LOAN | 1981 BLAKE ST,DENVER, CO 80202-1272 |
| COLORADO CASUALTY | P O BOX 85627,SAN DIEGO, CA 92186 |
| COLORADO CASUALTY INS CO | PO BOX 173636,DENVER, CO 80217 |
| COLORADO CASUALTY INS CO. | 9800 S. MERIDIAN BLVD,ENGLEWOOD, CO 80112 |
| COLORADO CASUALTY INSURANCE CO | DEPT. 290,DENVER, CO 80291 |
| COLORADO CASUALTY INSURANCE CO | PO BOX 85840,SAN DIEGO, CA 92186 |
| COLORADO COUNTY | P. O. BOX 10,COLUMBUS, TX 78934 |
| COLORADO FARM BUREAU MUTUAL | P.O. BOX 5647,2211 WEST 57TH. AVE.,DENVER, CO 80217 |
| COLORADO FEDERAL SAVINGS BANK | 1952 GALLOWS ROAD,SUITE 100,VIENNA, VA 22182 |
| COLORADO FEDERAL SAVINGS BANK | 620 CHURCH ST NORTH,CONCORD, NC 28025 |
| COLORADO FEDERAL SAVINGS BANK | 115 WEST WILLOW,SUITE 2B,DETROIT LAKES, MN 56501 |
| COLORADO FEDERAL SAVINGS BANK | 4141 38TH STREET SW,SUITE E2,FARGO, ND 58104 |
| COLORADO FEDERAL SAVINGS BANK | 5151 BELTLINE RD,STE 320,DALLAS, TX 75254 |
| COLORADO FEDERAL SAVINGS BANK | 8400 E PRENTICE AVENUE,SUITE 545,GREENWOOD VILLAGE, CO 80111 |
| COLORADO FEDERAL SAVINGS BANK | 8400 EAST PRENTICE AVENUE,# 545,GREENWOOD VILLAGE, CO 80111 |
| COLORADO FEDERAL SAVINGS BANK | 2120 W. INA RD,SUITE 102,TUCSON, AZ 85741 |
| COLORADO FEDERAL SAVINGS BANK A DBA OF | AMERICAN MO,18001 NORTH 79TH AVE,SUITE B27,GLENDALE, AZ 85308 |
| COLORADO FEDERAL SAVINGS BANK A DBA OF | AMERIC,18001 NORTH 79TH AVE,SUITE B27,GLENDALE, AZ 85308 |
| COLORADO FUNDING SPECIALIST, INC. | 4021 W. 32ND AVENUE,DENVER, CO 80212 |
| COLORADO HOME LOANS INC. | 10343 FEDERAL BLVD. J262,WESTMINSTER, CO 80260 |
| COLORADO HOME MORTGAGE | 6860 S. YOSEMITE CT # 2000,SUITE 1,CENTENNIAL, CO 80112 |

| Claim Name | Address Information |
|------------|---------------------|
| COLORADO HOME MORTGAGE CORPORATION | 10822 W. TOLLER DR,SUITE 180,LITTLETON, CO 80127 |
| COLORADO INS. SALES AND SVC | 8201 SOUTHPARK LANE,LITTLETON, CO 80120 |
| COLORADO INVESTMENT FUNDING | 9320 OLD CANON CITY RD.,COLORADO SPRINGS, CO 80926 |
| COLORADO INVESTORS | ATTN: EUGENE ZACHMAN,1630 A 30TH STREET,SUITE #601,BOULDER, CO 80301 |
| COLORADO INVESTORS REAL ESTATE | SERVICES, LLC,ATTN: GENE ZACHMAN,1630 A 30TH STREET, #601,BOULDER, CO 80301 |
| COLORADO KEY MORTGAGE | 744 HORIZON COURT,GRAND JUNCTION, CO 81506 |
| COLORADO LENDING GROUP | 8778 WOLFF CT #200,WESTMINSTER, CO 80031 |
| COLORADO MORTGAGE FIRM, LLC | 6073 W 44TH AVE,#100,WHEATRIDGE, CO 80033 |
| COLORADO MORTGAGE HOLDING A DBA OF APLLC | 6400 S FIDDLERS GREEN CIR #420,P.O. BOX 4913,GREENWOOD VILLAGE, CO 80111 |
| COLORADO ONE MORTGAGE DBA HOME GROWN | LENDING ALLIA,7700 E. ARAPAHOE ROAD,#325,ENGLEWOOD, CO 80112 |
| COLORADO ONE MORTGAGE DBA HOME GROWN | LENDI,7700 E. ARAPAHOE ROAD,#325,ENGLEWOOD, CO 80112 |
| COLORADO PUBLISHING CO | DPT 1201,DENVER, CO 80256 |
| COLORADO REAL EASTE FINANCE GROUP, INC | 8837 CATUS FLOWER WAY,HGHLNDS RANCH, CO 80126 |
| COLORADO REAL ESTATE APPRAISAL | 12575 ANGELINA DR,PEYTON, CO 80831 |
| COLORADO REALTY REPORTS | 107 W 11 ST,PUEBLO, CO 81003 |
| COLORADO REALTY REPORTS | 14443 W HWY 160,DEL NORTE, CO 81132 |
| COLORADO RESIDENTIAL MORTGAGE CORP | 6860 SOUT YOSEMITE COURT, SUIT,CENTENNIAL, CO 80112 |
| COLORADO RESIDENTIAL MORTGAGE CORPO | 6860 SOUT YOSEMITE COURT, SUIT,CENTENNIAL, CO 80112 |
| COLORADO SERVICES RENDERED INC | PO BOX 1646,GRAND LAKE, CO 80447 |
| COLORADO SPRINGS SKY SOX | 4385 TUTT BLVD,COLORADO SPRINGS, CO 80922-2501 |
| COLORADO SUNRISE FINANCIAL SERVICES | 1450 S. HAVANA ST., STE 801,AURORA, CO 80012 |
| COLORADO'S LENDING LADY, LLC A DBA OF | LENDINGLADIE,123 N COLLEGE,SUITE 200,FORT COLLINS, CO 80524 |
| COLORADO'S LENDING LADY, LLC A DBA OF | LENDING,123 N COLLEGE,SUITE 200,FORT COLLINS, CO 80524 |
| COLORADO, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1375 SHERMAN ST,DENVER, CO 80261 |
| COLQUIT COUNTY | COLQUITT CITY TAX OFFICE,154 WEST ST.,COLQUITT, GA 39837 |
| COLQUITT COUNTY | PO BOX 99,MOULTRIE, GA 31776 |
| COLRAIN TOWN | 55 MAIN RD.,COLRAIN, MA 01340 |
| COLSON AND GOSWEILER | 1099 HIGHWAY 77,BRIDGETON, NJ 08302 |
| COLTON ASSOCIATES | PO BOX 471,PRESQUE ISLE, ME 04769 |
| COLTON REALTY GROUP | 6917 GROVETON DR,CLINTON, MD 20735 |
| COLTRAIN FUNDING | 140 FELL CT,SUITE 300,HAUPPAUGE, NY 11788 |
| COLTRANE AYCOCK & OVERFIELD, | PLLC,GREENSBORO, NC 27401 |
| COLTS NECK TOWNSHIP | 124 CEDAR AVE.,COLTS NECK, NJ 07722 |
| COLUMBIA ASSOCIATION | P.O. BOX 79998,BALTIMORE, MD 21279 |
| COLUMBIA BOROUGH TAX COLLTR | 613 SOUTH 13TH STREET,COLUMBIA, PA 17512 |
| COLUMBIA CHEF CATERING | 9693 F GERWIG LANE,COLUMBIA, MD 21046 |
| COLUMBIA CITY | 707 N. MAIN ST.,COLUMBIA, TN 38401 |
| COLUMBIA CONDOMINIUM | C/O ALLSTATE / M. MCGOUGH,135 LEE JACKSON HGWY, STE 320,FAIRFAX, VA 22333 |
| COLUMBIA CONSULTANTS LLC | PO BOX 1237,ELLENSBURG, WA 98926 |
| COLUMBIA COUNTY | P. O. BOX  574,HUDSON, NY 12534 |
| COLUMBIA COUNTY | COUNTY COURTHOUSE,BOX 380,BLOOMSBURG, PA 17815 |
| COLUMBIA COUNTY | P.O. BOX 3030,EVANS, GA 30809 |
| COLUMBIA COUNTY | 135 NE HERNANDO AVE,SUITE 125,LAKE CITY, FL 32055 |
| COLUMBIA COUNTY | P.O. BOX 198,PORTAGE, WI 53901 |
| COLUMBIA COUNTY | P O BOX 98,MAGNOLIA, AR 71754 |
| COLUMBIA COUNTY | COLUMBIA CO CRTHSE,230 STRAND ST.,ST. HELEN'S, OR 97051 |
| COLUMBIA COUNTY | COLUMBIA CO TAX OFC,PO BOX 24,DAYTON, WA 99328 |
| COLUMBIA FINANCIAL SERVICES | PO BOX 97,CUPERTINO, CA 95015 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBIA GAS | PO BOX 830012,BALTIMORE, MD 21283 |
| COLUMBIA GAS | PO BOX 830005,BALTIMORE, MD 21283 |
| COLUMBIA GAS | PO BOX 830005,BALTIMORE, MD 21283-0005 |
| COLUMBIA GAS | PO BOX 2200,LEXINGTON, KY 40588 |
| COLUMBIA GAS | PO BOX 2200,LEXINGTON, KY 40588-2200 |
| COLUMBIA GAS | PO BOX 9001847,LOUISVILLE, KY 40290 |
| COLUMBIA GAS | PO BOX 9001847,LOUISVILLE, KY 40290-1847 |
| COLUMBIA GAS OF KENTUCKY | PO BOX  2200,LEXINGTON, KY 40588-2200 |
| COLUMBIA GATEWAY | 6996 COLUMBIA GATEWAY DR STE 102,COLUMBIA, MD 21046 |
| COLUMBIA INSURANCE | 16012 E. 23RD STREET,INDEPENDENCE, MO 64055 |
| COLUMBIA INSURANCE GROUP | P.O. BOX 8032,COLUMBIA, MO 65205 |
| COLUMBIA KNOLL | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| COLUMBIA LLOYDS | P O BOX 203059,HOUSTON, TX 77218 |
| COLUMBIA LLOYDS INS CO | 2200 WEST ALABAMA, STE 210,HOUSTON, TX 78209 |
| COLUMBIA LLOYDS INSURANCE | 7702 FM 1960 E SUITE 212,HUMBLE, TX 77346 |
| COLUMBIA LLOYDS INSURANCE CO. | P O BOX 540307,HOUSTON, TX 77254 |
| COLUMBIA LLOYDS, INS | P.O. BOX 201804,HOUSTON, TX 77216 |
| COLUMBIA MORTGAGE , LLC | 10000 SW WILSHIRE BLVD,PORTLAND, OR 97225 |
| COLUMBIA MORTGAGE CAPITAL | 6625 WAGNER WAY,SUITE 150,GIG HARBOR, WA 98335 |
| COLUMBIA MUTUAL INSURANCE CO. | P.O. BOX 618,COLUMBIA, MO 65205 |
| COLUMBIA NATIONAL INC | PMI DEPARTMENT,7142 GATEWAY DRIVE,COLUMBIA, MD 21044 |
| COLUMBIA NATIONAL INC. | ATTN: FORECLOSURE DEPT.,7142 COLUMBIA GATEWAY,COLUMBIA, MD 21046 |
| COLUMBIA NATIONAL INSURANCE | PO BOX 618,COLUMBIA, MO 65205 |
| COLUMBIA NATIONAL, INC. | P.O. BOX 3050,COLUMBIA, MD 21046 |
| COLUMBIA NORTHWEST MORTGAGE | 2200 N 30TH STREET,STE 102,TACOMA, WA 98403 |
| COLUMBIA POST OFFICE | 6801 OAK HALL LANE,COLUMBIA, MD 21045 |
| COLUMBIA RIVER APPRAISALS | PO BOX 4785,WENATCHEE, WA 98807 |
| COLUMBIA RIVER BANK, DBA CRB MORTGAGE | TEAM,1701 NE THIRD ST. STE B,BEND, OR 97701 |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVE,CINCINNATI, OH 45220 |
| COLUMBIA SD/COLUMBIA BORO | 200 NORTH 5TH STREET,COLUMBIA, PA 17512 |
| COLUMBIA STATION | C/O STATE FARM / PHIL JENNEP,2859 VA. BEACH BLVD, # 103,VIRGINIA BEACH, VA 23452 |
| COLUMBIA TOWN | 323 ROUTE 87,COLUMBIA, CT 06237 |
| COLUMBIA TOWN | TAX COLLECTOR,P.O. BOX 157,COLEBROOK, NH 03576 |
| COLUMBIA TOWNSHIP | 8500 JEFFERSON ROAD,BROOKLYN, MI 49230 |
| COLUMBIA TRUST COMPANY | 4747 CAUGHLIN PKY, STE 4,RENO, NV 89519 |
| COLUMBIA TWP        157 | 1555 EAST HOPPE ROAD,UNIONVILLE, MI 48767 |
| COLUMBIA TWP        159 | 53053 COUNTY RD 388,GRAND JUNCTION, MI 49056 |
| COLUMBIANA COUNTY | 105 S. MARKET ST,LISBON, OH 44432 |
| COLUMBIAVILLE VILLAGE | P.O. BOX 100,COLUMBIAVILLE, MI 48421 |
| COLUMBINE MORTGAGE A DBA OF RENEW | INVESTMENT CO,1205 HILLTOP PARKWAY, SUITE 204,STEAMBOAT SPRINGS, CO 80488 |
| COLUMBINE MORTGAGE A DBA OF RENEW | INVESTMEN,1205 HILLTOP PARKWAY, SUITE 204,STEAMBOAT SPRIN, CO 80488 |
| COLUMBINE MORTGAGE SERVICE | 28272 BONANZA DRIVE,EVERGREEN, CO 80439 |
| COLUMBUS APPRAISAL & CONSULTIN | 3535 FISHINGER BLVD,HILLIARD, OH 43026 |
| COLUMBUS BAR ASSOC-NOTARY DPT | 175 S THIRD ST,COLUMBUS, OH 43215 |
| COLUMBUS BASEBALL TEAM INC | 1155 W MOUND ST,COLUMBUS, OH 43223-2298 |
| COLUMBUS BOARD OF REALTORS | 2700 AIRPORT DR,COLUMBUS, OH 43219 |
| COLUMBUS CHAMBER | 37 N HIGH ST,COLUMBUS, OH 43215 |
| COLUMBUS CITY | PO BOX 192,COLUMBUS, WI 53925 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS COUNTY | COLUMBUS CO TAX OFC,P.O. BOX 1468,WHITEVILLE, NC 28472 |
| COLUMBUS FINANCIAL INSURANCE | 375 PASSAIC AVE.,P.O. BOX 10184,FAIRFIELD, NJ 07004 |
| COLUMBUS HOMES ILLUSTRATED | POB 76546,CLEVELAND, OH 44101-6546 |
| COLUMBUS HOUSING PARTNERSHIP | 562 E MAIN ST,COLUMBUS, OH 43215 |
| COLUMBUS MARRIOTT HOTEL NW | 5805 PAUL G BLAZER MEM HWY,ATTN TANA GILMORE,DUBLIN, OH 43017 |
| COLUMBUS MTG BANKERS ASSOC | POB 30826,COLUMBUS, OH 43230-0826 |
| COLUMBUS STATION EAST | 2697 INTERNATIONAL PKY,VIRGINIA BEACH, VA 23462 |
| COLUMBUS TOWNSHIP | 1732 BAUMAN RD,COLUMBUS, MI 48063 |
| COLUMBUS TOWNSHIP - SCHOOL | PO BOX 400,COLUMBUS, PA 16405 |
| COLUMBUS TWP        095 | BOX 34,MC MILLAN, MI 49853 |
| COLUSA COUNTY | 547 MARKET STREET,SUITE 111,COLUSA, CA 95932 |
| COLWYN BOROUGH | 500 SOUTH FOURTH STREET,COLWYN, PA 19023 |
| COM BELL SYSTEMS | 561 ACORN ST,DEER PARK, NY 11729 |
| COM BELL SYSTEMS | 561 ACORN ST,STE C,DEER PARK, NY 11729 |
| COM-CO INSURNACE AGENCY | 3425 DEMPSTER STREET,SKOKIE, IL 60076 |
| COMAL COUNTY | P.O. BOX 311445,NEW BRAUNFELS, TX 78130 |
| COMALTEX INSURANCE AGENCY | 457-F LANDA STREET,NEW BRAUNFLS, TX 78130 |
| COMAMCO INC | 2139 DEFENSE HIGHWAY,PO BOX 3637,CROFTON, MD 21114 |
| COMANCHE COUNTY | PO BOX 246,COLDWATER, KS 67029 |
| COMANCHE COUNTY | 315 S.W. 5TH ST.,  RM 300,LAWTON, OK 73501 |
| COMANCHE COUNTY | 101 WEST CENTRAL,COMANCHE, TX 76442 |
| COMANCO | P.O. BOX 3637,CROFTON, MD 21114 |
| COMANCO INC. | 2139 DEFENSE HIGHWAY,PO BOX 3637,CROFTON, MD 21114 |
| COMBINED 400 BUILDING, CC# 1DI01 | DEPARTMENT NO. 70903,LOS ANGELES, CA 90084-0903 |
| COMBINED LOCKS VILLAGE | 405  WALLACE  STREET,COMBINED LOCKS, WI 54113 |
| COMBS, STEPHANIE L | 13430 W MARLETTE COURT,LITCHFIELD PARK, AZ 85340 |
| COMBS, STEPHEN M | 48392 SUNBURST DR.,LEXINGTON PARK, MD 20653 |
| COMCAST | POB 196,NEWARK, NJ 07101-0196 |
| COMCAST | POB 1577,NEWARK, NJ 07101-0196 |
| COMCAST | POB 1577,ACCT 8773100200209969,NEWARK, NJ 07101-0196 |
| COMCAST | POB 69,NEWARK, NJ 07101-0840 |
| COMCAST | POB 840,NEWARK, NJ 07101-0840 |
| COMCAST | POB 840,ACCT 09568561733016,NEWARK, NJ 07101-0840 |
| COMCAST | PO BOX 1577,NEWARK, NJ 07101-1577 |
| COMCAST | POB 1577,ACCT 8773101901136949,NEWARK, NJ 07101-1577 |
| COMCAST | POB 3005,SOUTHEASTERN, PA 19398-3005 |
| COMCAST | POB 827554,PHIL, PA 19182 |
| COMCAST | POB 827554,ACCT 900480763,PHIL, PA 19182-7554 |
| COMCAST | POB 827554,PHILADELPHIA, PA 19182-7554 |
| COMCAST | POB 827554,PHIL, PA 19182-7554 |
| COMCAST | POB 105184,ATLANTA, GA 30348-0051 |
| COMCAST | POB 105184,ACCT 01643320275017,ATLANTA, GA 30348-5184 |
| COMCAST | POB 530098,ATLANTA, GA 30353-0098 |
| COMCAST | 807N GREENWOOD AVE,PUEBLO, CO 81003-2925 |
| COMCAST | POB 34744,SEATTLE, WA 98124-1744 |
| COMCAST | POB 34744,ACCT 8498390013552838,SEATTLE, WA 98124-1744 |
| COMCAST CABLE | PO BOX 3005,ACCT 02573247462018,SOUTHEASTERN, PA 19398 |
| COMCAST CABLE | PO BOX 3005,SOUTHEASTERN, PA 19398 |
| COMCAST CABLE | POB 3001,ACCT 8798200440501786,SOUTHEASTERN, PA 19398-3001 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE | POB 3005,SOUTHEASTERN, PA 19398-3005 |
| COMCAST CABLE | POB 3006,SOUTHEASTERN, PA 19398-3005 |
| COMCAST CABLE | POB 3005,ACCT 09508708699019,SOUTHEASTERN, PA 19398-3005 |
| COMCAST CABLE | POB 3006,ACCT 09547418649013,SOUTHEASTERN, PA 19398-3005 |
| COMCAST CABLE | POB 105257,ACCT 09544114410011,ATLANTA, GA 30348-5184 |
| COMCAST CABLE | POB 105257,ATLANTA, GA 30348-5184 |
| COMCAST CABLE | POB 105184,ATLANTA, GA 30348-5184 |
| COMCAST CABLE | POB 34227,SEATTLE, WA 98124-1227 |
| COMCAST CABLE | POB 34744,SEATTLE, WA 98124-1744 |
| COMCAST SPOTLIGHT | 5 SHELTER ROCK RD,DANBURY, CT 06810 |
| COMDOC | POB 1573,AKRON, OH 44309-1573 |
| COMDOC INC | POB 1573,AKRON, OH 44309-1573 |
| COMEAU APPRAISAL SERVICES | 9398 LA GLORIA DRIVE,ALTA LOMA, CA 91701 |
| COMEAUX, KARL S (SCOTT) | 13706 MAGNOLIA MANOR,CYPRESS, TX 77429 |
| COMED | BILL PAYMENT CENTER,CHICAGO, IL 60668 |
| COMED | BILL PAYMENT CENTER,CHICAGO, IL 60668-0001 |
| COMED | BILL PAYMENT CENTER,CHICAGO, IL 60668-0002 |
| COMER, LAURA | 61 SHERWOOD DR,SHOREHAM, NY 11786 |
| COMERFORD APPRAISALS | PO BOX 3605,SHOW LOW, AZ 85902 |
| COMFORT AIRE HEATING & COOLING | POB 620,WILLOW STREET, PA 17584-0620 |
| COMFORT INN OF SYCAMORE | 1475 S PEACE RD,SYCAMORE, IL 60178 |
| COMFORT ISD C/O APPR DIST | P.O. BOX 788,BOERNE, TX 78006 |
| COMINS TWP          135 | PO BOX 190,FAIRVIEW, MI 48621 |
| COMISIóN NA'L BANCARIA Y DE VALORE | C/O:MIGUEL ANGEL GARZA,DIR GEN,INTL AFF,INSURGENTES SUR NÚMERO 1971 TORRE SUR.,CONJUNTO PLAZA INN   COL. GUADALUPE INN,MEXICO, D.F.1020,    MEXICO |
| COMLOANS LLC | 8300 NW 53 STREET,DORAL, FL 33166 |
| COMM ASSOC UNDERWRITERS OF | AMERICA, 3091 GOVERNORS LAKE,DR.,  BLDG 100, #500,NORCROSS, GA 30071 |
| COMM ASSOC UNDWRTRS OF AMERICA | 2300 N BARRINGTON ROAD #400,HOFFMAN ESTATES, IL 60195 |
| COMM FIRST BANK | MIKKI,884 ORLEANS ROAD,CHARLESTON, SC 29407 |
| COMMAND CENTER | 45-450 TOWNE ST,INDIO, CA 92201 |
| COMMAND FINANCIAL CORP. | 1957 RYANS RUN,LANSDALE, PA 19446 |
| COMMAND FINANCIAL CORP. | 1957 RYANS RUN,LANDSDALE, PA 19446 |
| COMMAND ONE SECURITY | POB 13235,PALM DESERT, CA 92255-3235 |
| COMMANDO FOOTBALL | 113 JEFFERSON DR,HENDERSONVILLE, TN 37075 |
| COMMERCE | 100 SUMMER STREET,BOSTON, MA 02110 |
| COMMERCE & INDUSTRY INS. CO. | 160 WATER ST. 23RD. FLOOR,NEW YORK, NY 10038 |
| COMMERCE CAPITAL INC | 1160 E. JERICHO TPKE,SUITE 220,HUNTINGTON, NY 11743 |
| COMMERCE CITY TAX COLLECTOR | P.O. BOX 247,JEFFERSON, GA 30549 |
| COMMERCE FINANCIAL GROUP | 4 RICHMOND SQUARE,SUITE 300,PROVIDENCE, RI 02906 |
| COMMERCE INSURANCE | 13 EMERY AVENUE,RANDOLPH, NJ 07869 |
| COMMERCE INSURANCE CO. | 211 MAIN STREET,WEBSTER, MA 01570 |
| COMMERCE INSURANCE COMPANY | 11 GORE ROAD,WEBSTER, MA 01570 |
| COMMERCE INSURANCE SYSTEMS | 23200 CHAGRIN BLVD.  BLDG. 3,BEACHWOOD, OH 44122 |
| COMMERCE LEXINGTON INC | 330 E MAIN ST,LEXINGTON, KY 40588-1968 |
| COMMERCE MORTGAGE CORP | 9600 NW 25ST SUITE 3E,DORAL, FL 33172 |
| COMMERCE TITLE | 10333 E DRY CREEK RD,#360,ENGLEWOOD, CO 80112 |
| COMMERCE TITLE COMPANY | 1350 N. LOOP 1804 EAST,STE. 114,SAN ANTONIO, TX 78232 |
| COMMERCE TOWNSHIP | PO BOX 67000,DETROIT, MI 48390 |
| COMMERCE UNION BANK | 701 S MAIN STREET,SPRINGFIELD, TN 37172 |

| Claim Name | Address Information |
|---|---|
| COMMERCEWEST BANK N | ATTN IVO TJAN,NEWPORT BEACH, CA 92660 |
| COMMERCIAL ALLIANCE INS CO | 1201 LAKE WOODLANDS DR #4020,THE WOODLANDS, TX 77380 |
| COMMERCIAL ALLIANCE INSURANCE | PO BOX 230,FT WORTH, TX 76101 |
| COMMERCIAL AMERICA INS CO | C/O WOODLANDS FINANCIAL GROUP,4810 W PANTHER CREEK STE 100,THE WOODLANDS, TX 77381 |
| COMMERCIAL CARPETS OF AMERICA | 430 S PICKETT ST,ALEXANDRIA, VA 22304 |
| COMMERCIAL ELECTRONIC SYSTEMS | 2447 REEVES RD,JOLIET, IL 60436 |
| COMMERCIAL EQUIPMENT CO | POB 140587,GRAND RAPIDS, MI 49514-0587 |
| COMMERCIAL EQUIPMENT COMPANY | 2859 WALKENT DR. NW,GRAND RAPIDS, MI 49544-1400 |
| COMMERCIAL INS CO OF NEWARK NJ | 40 MORRIS STREET,MORRISTOWN, NJ 07963 |
| COMMERCIAL INS CO OF NJ | PO BOX 909,MONMOUTH JUNCTION, NJ 08852 |
| COMMERCIAL INS MANAGERS | 8170 LARK BROWN RD,SUITE 102,ELKRIDGE, MD 21075 |
| COMMERCIAL INSURANCE COMPANY | P O BOX 16020,READING, PA 19612 |
| COMMERCIAL INSURANCE CONCEPTS | 4251 KIPLING,SUITE 190,WHEAT RIDGE, CO 80033 |
| COMMERCIAL LENDING INC | 105 E ROBINSON STREET,STE 550,ORLANDO, FL 32801 |
| COMMERCIAL LENDING RESOURCES LLC | 2233 WINDSOR CT,BOSSIER CITY, LA 71111 |
| COMMERCIAL MUTUAL INSURANCE | 15 JOYS LANE,KINGSTON, NY 12401 |
| COMMERCIAL OFFICE FURNITURE | 1835 GERVAIS ST,COLUMBIA, SC 29201 |
| COMMERCIAL REAL ESTATE | 625 WEST BROAD STREET,BETHLEHEM, PA 18018 |
| COMMERCIAL STATE BANK | 401 NORTH MECHANIC STREET,EL CAMPO, TX 77437 |
| COMMERCIAL TELEPHONE SYSTEMS | 2133 JOHNSON RD,GRANITE CITY, IL 62040 |
| COMMERCIAL TOWNSHIP | 1768 MAIN ST.,PORT NORRIS, NJ 08349 |
| COMMERCIAL UNDERWRITERS, INC. | 8901 STATE AVE.,KANSAS CITY, KS 66112 |
| COMMERCIAL UNION INSURANCE CO | MID WEST REGIONAL OFFICE,2455 CORPORATE WEST DRIVE,LISLE, IL 60532 |
| COMMERCIAL UNION INSURANCE CO. | P.O. BOX 8766,BOSTON, MA 02266 |
| COMMERCIAL UNION INSURANCE CO. | 500 S. SERVICE ROAD EAST,RUSTOR, LA 71270 |
| COMMERCIAL UNION MIDWEST | WINGATE BUILDING STE 250,4900 KOGER BOULEVARD,GREENSBORO, NC 27407 |
| COMMIATO, MARY (TERRI) | 16439 BRAMBLING DR,HOUSTON, TX 77059 |
| COMMISSION OF FINANCIAL INSTITUTIONS | C/O: FELIPE B. CRUZ, ASST COMMISSIONER,FERNANDEZ JUNCOS STATION,PO BOX 11855,SAN JUAN, PR 00910-3855 |
| COMMITMENT MORTGAGE | 9390 RESEARCH BLVD #100,AUSTIN, TX 78759 |
| COMMODORE LAND CORP | C/O CHESAPEAKE REALTY, 4750 OWINGS MILLS BLVD, OWINGS MILLS, MD 21117 |
| COMMODORE LAND CORPORATION | 4750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| COMMODORE MORTGAGE | ONE EXCHANGE PLACE,9TH FL,JERSEY CITY, NJ 07302 |
| COMMON CENTS LENDING DBA COMMON CENTS | FINANCIAL,12310 E. MIRABEAU PARKWAY,SUITE 200,SPOKANE VALLEY, WA 99216 |
| COMMON CENTS LENDING DBA COMMON CENTS | FIN,12310 E. MIRABEAU PARKWAY,SUITE 200,SPOKANE VALLEY, WA 99216 |
| COMMON MORTGAGE SERVICE, INC. | 4009-A MARKET STREET,ASTON, PA 19014 |
| COMMON POINT FINANCIAL | 106A LIBERTY HALL ROAD,GOOSE CREEK, SC 29445 |
| COMMON SENSE MORTGAGE, INC. | 1830 S. ALMA SCHOOL ROAD,STE. 101,MESA, AZ 85210 |
| COMMONS AT KINGSWOOD STATION | LEWIS-CHESTER ASSOCIATES,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| COMMONS AT LAUREL CREEK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| COMMONS AT MIDDLETOWN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| COMMONS OF ARLINGTON | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, STE 210,SPRINGFIELD, VA 22150 |
| COMMONWEALTH | 4982 EUCLID RD,VIRGINIA BEACH, VA 23462 |
| COMMONWEALTH APPRAISAL & | CONSULTING INC,3601 SHORE DRIVE #207,VIRGINIA BEACH, VA 23455 |
| COMMONWEALTH APPRAISAL & | 4663 HAYGOOD RD,VIRGINIA BEACH, VA 23455 |
| COMMONWEALTH APPRAISAL ASSOC. | P.O. BOX 2174,FRMT ROYAL, VA 22630 |
| COMMONWEALTH APPRAISAL CO.LLC | PO BOX 1166,ROANOKE, VA 24011 |
| COMMONWEALTH APPRAISAL CORP. | 615 WOODBROOK DR.,CHARLOTTESVILLE, VA 22901 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH APPRAISAL, INC | 3756 PARK RIDGE LN,LEXINGTON, KY 40509 |
| COMMONWEALTH APPRAISALS & | 42949 RIDGE WAY DR,ASHBURN, VA 20148 |
| COMMONWEALTH APPRAISERS INC | 62 BRIARWOOD DRIVE,FREDERICKSBURG, VA 22405 |
| COMMONWEALTH BANCORP | 2812 SANTA MONICA BLVD,#204,SANTA MONICA, CA 90404 |
| COMMONWEALTH EAST APPRAISAL | 283B AUBURN ST.,AUBURNDALE, MA 02466 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER,CHICAGO, IL 60668-0002 |
| COMMONWEALTH FINANCIAL | 26451 CURTISS WRIGHT PARKWAY,RICHMOND HEIGHTS, OH 44143 |
| COMMONWEALTH FUNDING | 3605 VARITAN WAY 304,HARRISBURG, PA 17110 |
| COMMONWEALTH FUNDING CORP | 8730 STONY POINT PARKWAY,RICHMOND, VA 23235 |
| COMMONWEALTH FUNDING CORPORATION | 8730 STONY POINT PKWY, SUITE 170,RICHMOND, VA 23235 |
| COMMONWEALTH FUNDING GROUP | 3540 N PROGRESS AVENUE,SUITE 207,HARRISBURG, PA 17110 |
| COMMONWEALTH FUNDING GROUP INC | 3540 N. PROGRESS AVE. #207,HARRISBURG, PA 17110 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTGAGE GRO,3601 CONCORD RD,YORK, PA 17402 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTG,3601 CONCORD RD,YORK, PA 17402 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTG,553 E. THIRD ST,WILLIAMSPORT, PA 17701 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTGAGE GRO,553 E. THIRD ST,WILLIAMSPORT, PA 17701 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTG,10 SOUTH ST,SUITE 400,BALTIMORE, MD 21201 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTGAGE GRO,10 SOUTH ST,SUITE 400,BALTIMORE, MD 21201 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTGAGE GRO,308 ORCHARD AVE,ALTOONA, PA 16602 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTG,308 ORCHARD AVE,ALTOONA, PA 16602 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTG,325 WEST AARON DR,STATE COLLEGE, PA 16803 |
| COMMONWEALTH FUNDING LLC DBA PRIORITY | MORTGAGE GRO,325 WEST AARON DR,STATE COLLEGE, PA 16803 |
| COMMONWEALTH GMAC REAL ESTATE | 843 LANE ALLEN RD,LEXINGTON, KY 40504 |
| COMMONWEALTH INSURANCE | 35095 US HIGHWAY 19N,PALM HARBOR, FL 34684 |
| COMMONWEALTH INSURANCE LLC | 4175 WOODLANDS PARKWAY,PALM HARBOR, FL 34685 |
| COMMONWEALTH LAND TITLE | 205 1/2 S BROADWAY AVE,BARTOW, FL 33830 |
| COMMONWEALTH LENDING, INC. | 5250 S. COMMERCE DR,SUITE 101A,MURRAY, UT 84107 |
| COMMONWEALTH MORTGAGE & INVESTMENTS INC | 3740 W HUNDRED RD,CHESTER, VA 23831 |
| COMMONWEALTH MORTGAGE CORP | 1009 FIRST STREET #A,ROANOKE, VA 24016 |
| COMMONWEALTH MORTGAGE OF TEXAS LP | 200 VALLEY WOOD,#B-100,THE WOODLANDS, TX 77380 |
| COMMONWEALTH MORTGAGE SERVICES INC | 2324 TURNPIKE STREET RT 114,NORTH ANDOVER, MA 01845 |
| COMMONWEALTH MUTUAL INS CO | P.O. BOX 970041,BOSTON, MA 02297 |
| COMMONWEALTH MUTUAL INS. CO. | PO BOX 4503,WOBURIN, MA 01888 |
| COMMONWEALTH REALTY ADVISORS | 9 HERRICK DR,IPSWICH, MA 01938 |
| COMMONWEALTH TITLE & ABSTRACT | 4560 SOUTH BLVD STE 303,VIRGINIA BEACH, VA 23452 |
| COMMONWEALTH UNDERWRITERS LTD | P O BOX 5441,RICHMOND, VA 23220 |
| COMMUN ASSOC UNDERWRITERS AMER | 2 CAUFIELD PL,NEWTOWN, PA 18940 |
| COMMUN ASSOC UNDERWRITERS AMER | 2 CAUFIELD PL,ATTN CUST SVC,NEWTOWN, PA 18940 |
| COMMUNICATION INNOVATORS | POB 57037,PLEASANT HILL, IA 50327 |
| COMMUNICATION INNOVATORS INC | POB 57037,PLEASANT HILL, IA 50327 |
| COMMUNICATION SOLUTIONS INC | 534 NEW STATE HIGHWAY,RAYNHAM, MA 02767 |
| COMMUNICO LTD | 257 RIVERSIDE AVE,WESTPORT, CT 06880 |
| COMMUNICO LTD | 257 RIVERSIDE AVE,WESTPORT, CT 06880-4806 |
| COMMUNITIES IN SCHOOLS | POB 10308,GREENVILLE, SC 29603 |
| COMMUNITY ACCEPTANCE | 18 INDUSTRIAL AVENUW,MAHWAH, NJ 07430 |
| COMMUNITY APPRAISAL GROUP | 1100 IRVINE BLVD # 339,TUSTIN, CA 92780 |
| COMMUNITY APPRAISAL SERV., INC | 1131 BOYCE RD.,PITTSBURGH, PA 15241 |
| COMMUNITY APPRAISAL, INC. | 2009 ORCHARD LAKE RD.,SYLVAN LAKE, MI 48320 |
| COMMUNITY ASSOC. UNDERWRITERS | 2 CAUFIELD PLACE,NEWTOWN, PA 18940 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY ASSOC. UNDERWRITERS | 1250 S. GROVE AVE., STE. 200,BARRINGTON, IL 60010 |
| COMMUNITY ASSOC. UNW OF AM. | 2300 N. BARRINGTON RD STE 400,HOFFMAN ESTATES, IL 60195 |
| COMMUNITY ASSOC. UW OF AMERICA | 1250 SOUTH GROVE AVE. STE. 200,BARRINGTON, IL 60010 |
| COMMUNITY ASSOCIATION | 2300 NORTH BARRINGTON ROAD,HOFFMAN ESTATES, IL 60195 |
| COMMUNITY ASSOCIATION | 3960 HOWARD HUGHES PARKWAY,SUITE 500,LAS VEGAS, NV 89109 |
| COMMUNITY ASSOCIATION UA | 7418 HELM DRIVE,SCOTTSDALE, AZ 85250 |
| COMMUNITY BANK OF ARIZONA | 6666 W. PEORIA AVE.,# 101,GLENDALE, AZ 85302 |
| COMMUNITY BANK OF MISSISSIPPI | 6158 OLD CANTON RD,JACKSON, MS 39211 |
| COMMUNITY BANK OF RAYMORE | 801 WEST FOXWOOD DRIVE,RAYMORE, MO 64083 |
| COMMUNITY BUSINESS BANK | P.O. BOX 912,WEST SACRAMENTO, CA 95691 |
| COMMUNITY CAPITAL FUNDING | 3517 CAMINO DEL RIO S,STE 300,SAN DIEGO, CA 92108 |
| COMMUNITY CAPITAL LLC | 15 18TH AVE NW,HICKORY, NC 28601 |
| COMMUNITY COFFEE CO | POB 60141,NEW ORLEANS, LA 70160 |
| COMMUNITY CORP MORTGAGE INC | 3439 W BRAINARD RD,#261,WOODMERE, OH 44122 |
| COMMUNITY DEVELOPMENT ADMIN | ATT: CDA FINANCE,100 COMMUNITY PLACE,CROWNSVILLE, MD 21032 |
| COMMUNITY DEVELOPMENT ADMIN | HOUSING MANAGEMENT,100 COMMUNITY PLACE,CROWNSVILLE, MD 21032 |
| COMMUNITY FEDERAL MORTGAGE INC | 1630 EARNHARDT BLVD,KANNAPOLIS, NC 28083 |
| COMMUNITY FINANCIAL CORP | 55 POST AVE STE 202,WESTBURY, NY 11590 |
| COMMUNITY FIRST BANK | 6401 W. CLEARWATER AVENUE,KENNEWICK, WA 99336 |
| COMMUNITY FIRST LENDING LLC | 144 EAST FIRST AVENUE,COLVILLE, WA 99114 |
| COMMUNITY FIRST MORTGAGE | 1925 VAUGHN ROAD,SUITE 215,KENNESAW, GA 30144 |
| COMMUNITY FIRST MORTGAGE CORP | 2609 HASTON WAY,P.O. BOX 29498,BELLINGHAM, WA 98226 |
| COMMUNITY FIRST MORTGAGE INC | 1456 EBENEZER ROAD,ROCK HILL, SC 29732 |
| COMMUNITY FIRST MORTGAGE INC | 1456 EBENEZER ROAD,ROCK HILLS, SC 29732 |
| COMMUNITY FIRST MORTGAGE, INC. | 1119 NW MORGAN LANE,GRANTS PASS, OR 97526 |
| COMMUNITY FOODBANK OF NJ | SOUTHERN BRANCH,EGG HARBOR TOWNSHIP, NJ 08234 |
| COMMUNITY FUNDING A DBA OF PORCH CR | 1780 TOWN & COUNTRY DRIVE,# 108,NORCO, CA 92860 |
| COMMUNITY FUNDING CORP DBA MORTGAGE PRO | NET,1375 GATEWAY BLVD,BOYNTON BEACH, FL 33426 |
| COMMUNITY FUNDING CORP DBA MORTGAGE PRO | NETWORK,1375 GATEWAY BLVD,BOYNTON BEACH, FL 33426 |
| COMMUNITY HOME LENDING LLC | 5252 N EDGEWOOD DR,SUITE 200,PROVO, UT 84604 |
| COMMUNITY HOME LOANS LLC | 298 EAST 4TH STREET,BENSON, AZ 85602 |
| COMMUNITY HOME LOANS, LLC | 2400 HERODIAN WAY,SUITE 147N,SMYRNA, GA 30080 |
| COMMUNITY HOME MORTGAGE | 28570 MARGUERITE PKY #216,MISSION VIEJO, CA 92692 |
| COMMUNITY HOME MORTGAGE A DBA OF BE | 6611 FOLSOM-AUBURN ROAD, SUITE,FOLSOM, CA 95630 |
| COMMUNITY HOME MORTGAGE A DBA OF BEECHUM | FINANCIAL,6611 FOLSOM-AUBURN ROAD, SUITE,FOLSOM, CA 95630 |
| COMMUNITY HOME MORTGAGE CORP | 10764 BALTIMORE AVE,BELTSVILLE, MD 20705 |
| COMMUNITY HOME MORTGAGE SERVICES INC | 22079 KIMBLE AVENUE,PORT CHARLOTTE, FL 33952 |
| COMMUNITY INSURANCE | 4450 WEST SUNRISE BOULEVARD,PLANTATION, FL 33313 |
| COMMUNITY LENDING ASSOCIATES INC | 9250 E. COSTILLA AVE STE 550,ENGLEWOOD, CO 80112 |
| COMMUNITY LENDING GROUP INC | 3333 3RD STREET N,ST PETERSBURG, FL 33704 |
| COMMUNITY LENDING GROUP LLC | 2708 BROWNSVILLE ROAD STE 305,PITTSBURGH, PA 15227 |
| COMMUNITY LENDING SOLUTIONS INC | 41 MARIETTA STREET STE 701,ATLANTA, GA 30303 |
| COMMUNITY LIFE MORTGAGE, LLC A DBA OF | CHASE VENTUR,600 STONEHENGE PKWY,SUITE 100,DUBLIN, OH 43017 |
| COMMUNITY LIFE MORTGAGE, LLC A DBA OF | CHASE,600 STONEHENGE PKWY,SUITE 100,DUBLIN, OH 43017 |
| COMMUNITY LINK | POB 306,PICKNEYVILLE, IL 62274-0306 |
| COMMUNITY MAGAZINE | 1616 OCEAN PKWY,BKLYN, NY 11223 |
| COMMUNITY MORTGAGE CENTER, INC. | 5655 PEACHTREE PARKWAY,SUITE 103,NORCROSS, GA 30092 |
| COMMUNITY MORTGAGE CO. DBA COMMUNITY | MORTG,15915 KATY FWY #620,HOUSTON, TX 77094 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY MORTGAGE CO. DBA COMMUNITY | MORTGAGE CORP,15915 KATY FWY #620,HOUSTON, TX 77094 |
| COMMUNITY MORTGAGE CORP | 1905 CARRAWAY STREET,BIRMINGHAM, AL 35235 |
| COMMUNITY MORTGAGE CORP A DBA OF EK | 3341 S. MAGNOLIA ST,DENVER, CO 80224 |
| COMMUNITY MORTGAGE CORP A DBA OF EK 6694 | 3341 S. MAGNOLIA ST,DENVER, CO 80224 |
| COMMUNITY MORTGAGE CORPORATION | 799 ROOSEVELT ROAD BUILDING 3,GLEN ELLYN, IL 60137 |
| COMMUNITY MORTGAGE GROUP INC | 4 PARK CENTER COURT STE 200,OWINGS MILLS, MD 21117 |
| COMMUNITY MORTGAGE GROUP, INC. | 25 CROSSROADS DRIVE, SUITE 318,OWINGS MILLS, MD 21117 |
| COMMUNITY MORTGAGE LENDING GROUP, IN | 34120,7138 LAKE WORTH RD., STE 104,LAKE WORTH, FL 33467 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH RD., STE 104,LAKE WORTH, FL 33467 |
| COMMUNITY MORTGAGE LLC | 602 CENTER STREET,STE 103,MOUNT AIRY, MD 21771 |
| COMMUNITY MORTGAGE LLC | 2728 VIRGINIA BEACH BLVD.,VIRGINIA BEACH, VA 23452 |
| COMMUNITY MORTGAGE NETWORK OF FLORIDA, | INC.,400 SE 6TH STREET,FORT LAUDERDALE, FL 33301 |
| COMMUNITY MORTGAGE OF FLORIDA, LLC | 2011 TRADE CENTER WAY,NAPLES, FL 34109 |
| COMMUNITY MORTGAGE SERVICES | 10045 MIDLOTHIAN TURNPIKE,RICHMOND, VA 23235 |
| COMMUNITY MORTGAGE SERVICES | 620 HEMBREE PARKWAY,SUITE 100,ROSWELL, GA 30076 |
| COMMUNITY MORTGAGE SERVICES | 7140 SW FIR LOOP,SUITE 105,TIGARD, OR 97223 |
| COMMUNITY MORTGAGE SERVICES | 1320 EDGEWATER ST NW,SUITE 230,SALEM, OR 97304 |
| COMMUNITY MORTGAGE SERVICES INC | 21 BRANCH STREET,#6,LOWELL, MA 01851 |
| COMMUNITY MORTGAGE SERVICES INC. (C | 222 WEST HOOD AVE.,SISTERS, OR 97759 |
| COMMUNITY MORTGAGE SOLUTIONS | 21 OLD KINGS ROAD STE D108,PALM COAST, FL 32137 |
| COMMUNITY MORTGAGE, LLC | 111S. MAIN STREET P.O. BOX 239,GORDONSVILLE, VA 22942 |
| COMMUNITY MORTGAGE, LLC | 2987 LAKE MONTICELLO ROAD,PALMYRA, VA 22963 |
| COMMUNITY MORTGAGE, LLC | 921 FIRST COLONIAL ROAD,SUITE 17,VIRGINIA BEACH, VA 23454 |
| COMMUNITY NEWSPAPER CO | POB 845908,BOSTON, MA 02284-5908 |
| COMMUNITY NEWSPAPERS | POB 431970,S MIAMI, FL 33243 |
| COMMUNITY ONE FINANCIAL AND REAL ESTATE | SERVI,39350 CIVIC CENTER DRIVE,FREMONT, CA 94538 |
| COMMUNITY ONE FINANCIAL AND REAL ESTATE | SERVICES,39350 CIVIC CENTER DRIVE,FREMONT, CA 94538 |
| COMMUNITY ONE HOME LOANS & REALTY INC | 1215 W. VISTA WAY,VISTA, CA 92083 |
| COMMUNITY ONE HOME LOANS & REALTY INC | 9171 TOWNE CENTRE DRIVE,SUITE 400,SAN DIEGO, CA 92122 |
| COMMUNITY ONE HOME LOANS & REALTY INC | 17150 VIA DEL CAMPO,SUITE 200,SAN DIEGO, CA 92127 |
| COMMUNITY OUTREACH CORP | 7240 WALNUT ST,UPPER DARBY, PA 19082-3808 |
| COMMUNITY PRIDE MORTGAGE COMPANY | TWO CORPORATE PLACE,3RD FLOOR,MIDDLETOWN, RI 02842 |
| COMMUNITY PROFILE | 3630 S PLAZA TR,VIRGINIA BEACH, VA 23452-3310 |
| COMMUNITY RADIO | 2510 W 20TH ST,JOPLIN, MO 64804 |
| COMMUNITY RESIDENTIAL MORTGAGE INC | 1855 GATEWAY BLVD., SUITE 140,CONCORD, CA 94520 |
| COMMUNITY STUDENTS INC | POB 721,ORADELL, NJ 07649 |
| COMMUNITY TRUST CREDIT UNION | 2504 TENAYA DR,MODESTO, CA 95354 |
| COMMUNITY VALUES APPRAISAL SER | 8736 LYTLE -FERRY RD.,WAYNESVILLE, OH 45068 |
| COMMUNITY WEST MORTGAGE, LLC | 68 INVERNESS LANE EAST,SUITE 102,ENGLEWOOD, CO 80112 |
| COMMUNITYBANKS | 4185 W MARKET STREET,YORK, PA 17404 |
| COMMWORLD OF ORLANDO | 656 FLORIDA CENTRAL PKWY,LONGWOOD, FL 32750 |
| COMP-TIME SYSTEMS, INC | 16225 OAKWOOD DR.,MACOMB, MI 48044 |
| COMP-U-FUND MORTGAGE CORP | 5 COMMERCE DRIVE,# 5,SHELTON, CT 06484 |
| COMPANION MORTGAGE CORP LLC | 917 W POINSETT ST,GREER, SC 29650 |
| COMPANION PROP&CASUALTY GROUP | POBOX 100165,COLUMBIA, SC 29202 |
| COMPANION PROPERTY & CASUALTY | INSURANCE COMPANY,300 ARBOR LAKE DRIVE,COLUMBIA, SC 29223 |
| COMPANION PROPERTY AND | CASUALTY INSURANCE CO.,300 ARBOR LKE DR ST 1000,COLUMBIA, SC 29223 |
| COMPANY OF HARTFORD | PROP. CASUALTY HARTFORD,200 EXECUTIVE BLVD.,SOUTHINGTON, CT 06489 |

| Claim Name | Address Information |
|---|---|
| COMPARISON MORTGAGE | 11356 RIVERDALE, REDFORD, MI 48239 |
| COMPARISON MORTGAGE | 26929 PLYMOUTH ROAD, REDFORD, MI 48239 |
| COMPASS CAPITAL FUNDING CORP. | 5160 ROBERT J. MATTHEWS PKWY., SUITE 4, EL DORADO HILLS, CA 95762 |
| COMPASS CAPITAL FUNDING CORPORATION | 5120 ROBERT J. MATTHEWS PKWY, #2, EL DORADO HILLS, CA 95762 |
| COMPASS CONSULTING LLC | 24 PEACH TREE LN, GREER, SC 29651 |
| COMPASS FINANCIAL LLC | 2000 POST RD, STE 205, FAIRFIELD, CT 06824 |
| COMPASS FINANCIAL SERVICES, INC. | 3867 SOUTH VALLEY VIEW STE. 5, LAS VEGAS, NV 89103 |
| COMPASS HOME FINANCE CORPORATION | 1645 N. ASHLAND, CHICAGO, IL 60622 |
| COMPASS HOME MORTGAGE CORP | 2415 JERUSALEM AVE. STE 106, NORTH BELLMORE, NY 11710 |
| COMPASS INSURANCE | 7550 IH-10 WEST #700, SAN ANTONIO, TX 78229 |
| COMPASS INSURANCE | 1805 SHEA CENTER DRIVE, HIGHLANDS RANCH, CO 80129 |
| COMPASS MORTGAGE GROUP INC | 651 ORCHARD STREET, NEW BEDFORD, MA 02744 |
| COMPASS MORTGAGE GROUP LLC | 8730 THOMAS DRIVE STE 1110B, PANAMA CITY BEACH, FL 32408 |
| COMPASS MORTGAGE GROUP, INC | 313 HIGHWAY 201 NORTH, STE 1, MOUNTAIN HOME, AR 72653 |
| COMPASS MORTGAGE INC. | 27755 DIEHL ROAD, STE 300, WARRENVILLE, IL 60555 |
| COMPASS MORTGAGE SERVICES | 7015 BERACASA WAY # 104, BOCA RATON, FL 33433 |
| COMPASS MORTGAGE, INC. | 214 N. MAIN ST, SUITE 201, NATICK, MA 01760 |
| COMPASS MORTGAGE, LLC | 2212 SOUTH FLORIDA AVE, SUITE 300, LAKELAND, FL 33803 |
| COMPASS MORTGAGE, LLC | 110 3RD AVE N #202, EDMONDS, WA 98020 |
| COMPASS POINT MORTGAGE CORP | 202 ST CLAIRE PLACE, STE 150, STEVENSVILLE, MD 21666 |
| COMPASS REAL ESTATE & LENDING INC | 10 LANDING CIRCLE, STE 5, CHICO, CA 95973 |
| COMPASS REAL ESTATE SERVICES, LLC | 2043 MAYBANK HIGHWAY, CHARLESTON, SC 29412 |
| COMPASS REAL ESTATE SVS, LLC | 2043 MAYBANK HIGHWAY, CHARLESTON, SC 29412 |
| COMPETITIVE EDGE | POB 8357, TRUCKEE, CA 96162 |
| COMPETITIVE EDGE SEMINARS | 1555 CALIFORNIA ST, DENVER, CO 80202 |
| COMPETITIVE LENDING MORTGAGE CO, LLC | 50 MAPLE STREET, WARWICK, RI 02888 |
| COMPETITIVE LENDING RESOURCE, LLC | 31 ROYAL PALM POINTE, VERO BEACH, FL 32960 |
| COMPETITIVE MORTGAGE INC | 3421 STATE STREET PL 4, GRAND ISLAND, NE 68803 |
| COMPETITIVE MORTGAGE SERVICES | 7405 LEDGEWOOD WAY, SUWANEE, GA 30024 |
| COMPLETE APPRAISAL SERVICE INC | 111 E FRONT ST, OVID, MI 48866 |
| COMPLETE COMPUTER SOLUTIONS | 1116 S WALTON BLVD, BENTONVILLE, AR 72712 |
| COMPLETE EXECUTIVE OFFICES | 345 RT 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| COMPLETE FINANCIAL SERVICES LLC | 3327 PONTCHARTRAIN DRIVE, STE 103, SLIDELL, LA 70458 |
| COMPLETE FINANCIAL SOLUTIONS DBA | REGINALD W. E, 106 ACCESS ROAD #3, NORWOOD, MA 02062 |
| COMPLETE FINANCIAL SOLUTIONS DBA | REGINALD W. ETHRI, 106 ACCESS ROAD #3, NORWOOD, MA 02062 |
| COMPLETE HOME INSPECTIONS | PO BOX 5070, PAHRUMP, NV 89041 |
| COMPLETE HOME MORTGAGE, INC. | 740 VETERANS MEMORIAL HIGHWAY, SUITE 200, HAUPPAUGE, NY 11788 |
| COMPLETE INSURANCE OF LUGOFF | 704 HWY 1 SOUTH, LUGOFF, SC 29078 |
| COMPLETE INSURANCE SERVICE INC | 5775 JIMMY CARTER BOULEVARD, #260, NORCROSS, GA 30071 |
| COMPLETE LENDING SOLUTIONS | 285 N. EL CAMINO REAL #215, ENCINITAS, CA 92024 |
| COMPLETE MORTGAGE & FINANCIAL SOLUTION | GROUP DBA, 6767 W TROPICANA, SUITE 101, LAS VEGAS, NV 89103 |
| COMPLETE MORTGAGE & FINANCIAL SOLUTION | GROUP, 6767 W TROPICANA, SUITE 101, LAS VEGAS, NV 89103 |
| COMPLETE MORTGAGE & FINANCIAL SOLUTIONS | 3031 TISCH WAY, STE 508, SAN JOSE, CA 95128 |
| COMPLETE MORTGAGE COMPANY | 1020 PARK AVENUE, SUITE 107, CRANSTON, RI 02910 |
| COMPLETE MORTGAGE CORPORATION | 800 EAST NORTHWEST HIGHWAY, #206, MOUNT PROSPECT, IL 60056 |
| COMPLETE MORTGAGE FINANCING, INC. | 1287 UNIVERSITY DRIVE, CORAL SPRINGS, FL 33071 |
| COMPLETE MORTGAGE PROFESSIONALS A DBA OF | PRIORI, 2107 E. JEFFERSON, SUITE 7, GRAND LEDGE, MI 48837 |
| COMPLETE MORTGAGE PROFESSIONALS A DBA | PRIORITY, 2107 E. JEFFERSON, SUITE 7, GRAND LEDGE, MI 48837 |

| Claim Name | Address Information |
|---|---|
| OF | PRIORITY,2107 E. JEFFERSON,SUITE 7,GRAND LEDGE, MI 48837 |
| COMPLETE MORTGAGE SOLUTIONS | 27908 ORCHARD LAKE ROAD #A,FARMINGTON HILLS, MI 48334 |
| COMPLETE MORTGAGE SOLUTIONS | 10474 NW 31 TERRACE,MIAMI, FL 33172 |
| COMPLETE MORTGAGE SOLUTIONS, INC. | 201 W. MAIN STREET,SUITE 1A,MEDFORD, OR 97501 |
| COMPLETE PLANNING | 14 W. SARATOGA STREET,BALTIMORE, MD 21201 |
| COMPLETE REAL ESATE, INC | 4224 CALIFORNIA ST #206,SAN FRANCISCO, CA 94118 |
| COMPLETE REAL ESTATE SERVICES INC. | 3101 OLD HWY 8,ROSEVILLE, MN 55113 |
| COMPLETE TITLE SOLUTIONS | 2740 E OAKLAND BLVD,FORT LAUDERDALE, FL 33306 |
| COMPLEX COVERAGE MANAGEMENT | INSURANCE COUNSELORS, INC.,1 GEICO BLVD.,FREDERICKSBURG, VA 22412 |
| COMPLIANCE WEEK | 77 N WASHINGTON ST,BOSTON, MA 02114 |
| COMPORIUM COMMUNICATIONS | POB 1299,FORT MILL, SC 29715 |
| COMPREHENSIVE INS UNDERWRITERS | 990 NE 92ND ST,MIAMI SHORES, FL 33138 |
| COMPREHENSIVE INSURANCE | SERVICES,680 LINCOLN HIGHWAY,FAIRLESS HILLS, PA 19030 |
| COMPREHENSIVE MORTGAGE ASSOCIATES LLC | 1626 MORNINGSIDE AVENUE,PITTSBURGH, PA 15206 |
| COMPREHENSIVE PROPERTY | PO BOX 311,LAFOLLETTE, TN 37766 |
| COMPREHENSIVE RISK MANAGEMENT | 1200 FIRST NATIONAL BANK BLDG.,BALTIMORE, MD 21202 |
| COMPREHENSIVE VALUATION | 4940 VIKING DR # 500,EDINA, MN 55435 |
| COMPRINT MILITARY COMMUNICAT | 9030 COMPRINT COURT,GAITHERSBURG, MD 20877 |
| COMPTON, G WADE | P.O. BOX 305,PORT TOBACCO, MD 20677 |
| COMPTON, KENNETH D | 78427842 W WETHERSFIELD RD,PEORIA, AZ 85381 |
| COMPTROLLER OF MARYLAND | POB 17405,BALTIMORE, MD 21297-1405 |
| COMPTROLLER OF MD | REVENUE ADMINISTRATION BLDG,ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MD-SUT | POB 17405,BALT, MD 21297-1405 |
| COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST,AUSTIN, TX 78774-0100 |
| COMPUTECH APPRAISAL SERVICES | 5318 N UNIVERSITY ST,PEORIA, IL 61614-4735 |
| COMPUTER MAINTENANCE | ALTERNATIVES INC,ANNAPOLIS JUNCTION, MD 20701 |
| COMPUTER RESOURCES | 7150 HAMILTON BLVD,TREXLERTOWN, PA 18087 |
| COMSTAR | POB 134,LAYTON, UT 84041 |
| COMSTOCK FINANCIAL SERVICES INC | 1700 PARK AVE #2080,PO BOX 124,PARK CITY, UT 84060 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DRIVE,SACRAMENTO, CA 95864 |
| COMSTOCK MORTGAGE A DBA OF SACRAMENTO | 1ST MO,3001 LAVA RIDGE CT,SUITE 140,ROSEVILLE, CA 95661 |
| COMSTOCK MORTGAGE A DBA OF SACRAMENTO | 1ST MORTGAGE,3001 LAVA RIDGE CT,SUITE 140,ROSEVILLE, CA 95661 |
| COMSTOCK MORTGAGE LLC | 16520 WEDGE PKWY STE. 200C,RENO, NV 89511 |
| COMSTOCK REAL ESTATE SERVICES, INC | P.O. BOX 828,VIRGINIA CITY, NV 89440 |
| COMSTOCK TOWNSHIP | P. O. BOX 449,COMSTOCK, MI 49041 |
| COMSTOCK, PATRICK J | 256 CHUCKWOOD ROAD,MOORESVILLE, NC 28117 |
| COMSYS SERVICES | POB 60260,CHARLOTTE, NC 28260 |
| COMUNIDAD MORTGAGE CORPORATION | 5855 LIVE OAK PARKWAY,NORCROSS, GA 30093 |
| COMUNIDADE NEWS | 155 MAIN ST,DANBURY, CT 06810 |
| COMWORX | 5160 S VALLEY VIEW,LAS VEGAS, NV 89118 |
| CON EDISON | JAF STATION,NEW YORK, NY 10116 |
| CON EDISON | PO BOX 1702,NEW YORK, NY 10116 |
| CONANT, JOANN L | 2727 DEFENDER DRIVE,FORISTELL, MO 63348 |
| CONANT, TANYA | 521 NW 88TH ST,VANCOUVER, WA 98665 |
| CONCENTRIC CAPITAL, INC. | 8945 BROOKS ROAD SOUTH,BLDG C, SUITE 109,WINDSOR, CA 95492 |
| CONCENTRIC CAPITAL, INC. | 8945 BROOKS ROAD SOUTH,BLDG C, SUITE 10,WINDSOR, CA 95492 |
| CONCEPCION, MERCY | 16513 NW 89 CT,MIAMI, FL 33018 |
| CONCEPT APPRAISAL SERVICES | 4182 COUNTY RD 27,FORT LUPTON, CO 80621 |
| CONCEPT FINANCIAL, LLC | 5540 VICTORIA DRIVE,WEST BLOOMFIELD, MI 48322 |

| Claim Name | Address Information |
|---|---|
| CONCEPT MORTGAGE GROUP INC | 6400 GISHOLT DRIVE,STE 200,MONONA, WI 53713 |
| CONCEPTS IN STAFFING | 9 E 37TH ST,NYC, NY 10016-2822 |
| CONCETTA PIERELLI | 2908 NORMANDY DR.,ELLICOTT CITY, MD 21043 |
| CONCORD AGENCY INC. | 3520 SILVERSICO ROAD,WILMINGTON, DE 19810 |
| CONCORD APPRAISAL CO., INC. | 1238 ALEXANDER AVENUE,CATONSVILLE, MD 21228 |
| CONCORD CITY | CONCORD TAX COLLECTOR,41 GREEN ST,CONCORD, NH 03301 |
| CONCORD CITY | P.O. BOX 308,CONCORD, NC 28026 |
| CONCORD CITY | P.O. BOX 175,CONCORD, GA 30206 |
| CONCORD FUNDING & INVESTMENTS | 1327 W. MAGNOLIA AVE STE. 100,SAN ANTONIO, TX 78201 |
| CONCORD GENERAL MUTUAL | 4 BOUTON STREET,CONCORD, NH 03301 |
| CONCORD GROUP INSURANCE | 4 BOUTON STREET,CONCORD, NH 03301 |
| CONCORD HOUSE | C/O SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| CONCORD MEWS | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CONCORD MORTGAGE | 17023 SE RIVER ROAD,MILWAUKIE, OR 97267 |
| CONCORD MORTGAGE CORP | 6 EAST 32ND STREET,4TH FLOOR32692,NEW YORK, NY 10016 |
| CONCORD MORTGAGE CORP | 25 MELVILLE PARK ROAD,SUITE 110,MELVILLE, NY 11747 |
| CONCORD MORTGAGE CORP | 207 NORTH GILBERT,SUITE 208,GILBERT, AZ 85234 |
| CONCORD MORTGAGE CORP. | TWO RECTOR STREET,SUITE 1301,NEW YORK, NY 10006 |
| CONCORD MORTGAGE CORP. | 1314 JERICHO TPKE.,NEW HYDE PARK, NY 11040 |
| CONCORD MORTGAGE INC. | 425 HUEHL ROAD,NORTHBROOK, IL 60062 |
| CONCORD RIDGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| CONCORD TOWN | P.O. BOX 535,CONCORD, MA 01742 |
| CONCORD TOWN | P.O. BOX 317,CONCORD, VT 05824 |
| CONCORD TOWN | ATTN: JAMES ZASTROW,N 6816 CTH- E,OCONOMOWIC, WI 53066 |
| CONCORD TOWNSHIP | 677 SMITHBRIDGE RD,GLENS MILL, PA 19342 |
| CONCORD VILLAGE | P.O. BOX 306,CONCORD, MI 49237 |
| CONCORDE | C/O ALLSTATE,117 WHITHALL ROAD,ANDERSON, SC 29625 |
| CONCORDIA | C/O INSURANCE MANAGEMENT,1307 WHITE HORSE ROAD, POB 779,VORHEES, NJ 08043 |
| CONCORDIA CITY | PO BOX 847,CONCORDIA, MO 64020 |
| CONCORDIA FARMERS MUTUAL | PO BOX 968,CONCORDIA, MO 64020 |
| CONCORDIA FINANCIAL SERVICES DBA | CONCORDIA MOR,4037 W 26TH STREET,CHICAGO, IL 60623 |
| CONCORDIA FINANCIAL SERVICES DBA | CONCORDIA MORTGAG,4037 W 26TH STREET,CHICAGO, IL 60623 |
| CONCORDIA MORTGAGE SERVICES | 4144 W 63RD STREET,CHICAGO, IL 60629 |
| CONCORDIA PARISH | 4001 CARTER STREET,ROOM #6,VIDALIA, LA 71373 |
| CONCRA APPRAISAL ASSOCIATES | PO BOX 20 HEALY BLVD CORNER PL,HUDSON, NY 12534 |
| CONDE APPRAISAL ASSOCIATES | 17220 N. BOSWELL BLVD,SAN CITY, AZ 85373 |
| CONDE, REISA S | 21 FISCHER AVENUE,KINGSTON, NY 12401 |
| CONDER MORTGAGE A DBA OF THE CONDER | CAPITAL,908 TOWN COUNTRY BLVD,SUITE 545,HOUSTON, TX 77024 |
| CONDER MORTGAGE A DBA OF THE CONDER | CAPITAL CORP,908 TOWN COUNTRY BLVD,SUITE 545,HOUSTON, TX 77024 |
| CONDO ASSN OF BRIARWOOD | YORK/JERSEY UNDERWRITERS,185 NEWMANS SPRINGS ROAD,REDBANK, NJ 07701 |
| CONDO CERTS | 1665 WEST ALAMEDA DR,TEMPE, AZ 85282 |
| CONDO HUT | 106 PIER VILLAGE MARKET,TRACY NELSON,ST SIMONS ISLAND, GA |
| CONDO HUT | 223 1/2 MALLORY STREET ST,ST SIMONS ISLAND, GA 31522 |
| CONDO INS. SPEC. OF AMER. | 2170 POINT BLVD. #600,ELGIN, IL 60123 |
| CONDO NO II OF THE PINES,INC. | C/O VEATCH, CROSS & COFFEY,7531 LEESBURG PIKE,  SUITE 400,FALLS CHURCH, VA 22043 |
| CONDO NO. 1 OF THE PINES | C/O STEVE ROSE INSURANCE,1901 RESEARCH BLVD. SUITE 230,ROCKVILLE, MD 20850 |
| CONDOCERTS | P.O.BOX 61390,PHEONIX, AZ 85082 |
| CONDOCERTS | 333 SUNSET AVE,SUISUN CITY, CA 94585 |

| Claim Name | Address Information |
| --- | --- |
| CONDOMINIUM INS SPECIALTY | 2170 POINT BOULEVARD,ELGIN, IL 60123 |
| CONDON APPRAISAL SERVICES | 8455 SAN RAFAEL RD.,ATASCADERO, CA 93422 |
| CONDON NATIONAL BANK | 814 WALNUT,PO BOX 937,COFFEYVILLE, KS 67337 |
| CONDON, CAROLE | 2606 S CHERRY LANE,SPOKANE, WA 99223 |
| CONDOR FINANCIAL GROUP | 504 S. MAIN STREET,CULPEPER, VA 22701 |
| CONDOTEL CAPITAL D/B/A OF YEAGER | MORTGAGE INC.,2575 MONTESSOURI ST,SUITE 150,LAS VEGAS, NV 89117 |
| CONE, JEFFREY S (SCOTT) | 101 JILL COURT,FRANKLIN, TN 37064 |
| CONECTIV POWER DELIVERY | P.O. BOX 17000,WILMINGTON, DE 19886 |
| CONECUH COUNTY | P.O. BOX 347,EVERGREEN, AL 36401 |
| CONEJOS COUNTY | PO BOX 97,CONEJOS, CO 81129 |
| CONEMAUGH VALLEY MUTUAL | 701 BELMONT AVE,JOHNSTOWN, PA 15490 |
| CONESTOGA VALLEY SCHOOL DIST | P. O. BOX 187,EAST PETERSBURG, PA 17520 |
| CONESTOGA VALLEY SD/LAMPETER | P. O. BOX 187,EAST PETERSBURG, PA 17520 |
| CONESTOGA VALLEY SD/WEST EARL | P. O. BOX 187,EAST PETERSBURG, PA 17520 |
| CONESUS TOWN | P. O. BOX 188,CONESUS, NY 14435 |
| CONEWAGO TOWNSHIP | 352 BACHMANVILLE RD,HERSHEY, PA 17033 |
| CONEWAGO TOWNSHIP | 1845 MILL CREEK ROAD,YORK, PA 17404 |
| CONEWAGO TOWNSHIP/ADAMS | 170 OXFORD AVE.,HANOVER, PA 17331 |
| CONEWAGO VAL SD/BONNEAUVILLE B | 5 LOCUST ST,GETTYSBURG, PA 17325 |
| CONEWAGO VALLEY SD / ABBOTTSTO | 269 HIGH ST,ABBOTTSTOWN, PA 17301 |
| CONEWAGO VALLEY SD / BONNEAUVI | 5 LOCUST STREET,GETTYSBURG, PA 17325 |
| CONEWAGO VALLEY SD / MCSHERRYS | 409 MAIN STREET,MCSHERRYSTOWN, PA 17344 |
| CONEWAGO VALLEY SD / OXFORD TW | 526 KOHLER MILL RD,NEW OXFORD, PA 17350 |
| CONEWAGO VALLEY SD / STARBAN T | 1745 GRANITE STATION ROAD,GETTYSBURG, PA 17325 |
| CONEWAGO VALLEY SD/BERWICK TWP | 1585 CARLISLE PIKE,HANOVER, PA 17331 |
| CONEWAGO VALLEY SD/CONEWAGO | 170 OXFORD AVE,HANOVER, PA 17331 |
| CONEWAGO VALLEY SD/HAMILTON | 65 BOY SCOUT ROAD,NEW OXFORD, PA 17350 |
| CONEWAGO VALLEY SD/NEW OXFORD | 310 HOLLYWOOD AVE,NEW OXFORD, PA 17350 |
| CONEWAGO VALLEY SD/STRABAN TWP | TAX COLLECTOR,GETTYSBURG, PA 17325 |
| CONFERENCE AMERICA | POB 241188,MONTGOMERY, AL 36124-1188 |
| CONFERENCECALL.COM | POB 409573,ATLANTA, GA 30384-9573 |
| CONFIDENCE PLUS INSURANCE CO | 8352 PACIFIC AVENUE,STOCKTON, CA 95207 |
| CONFIDENTIAL DATA DISPOSAL | POB 924,KIRKLAND, WA 98083 |
| CONFORHOME REALTY CORPORATION | 715 #B COLORADO AVE,PALO ALTO, CA 94303 |
| CONFORTI, ANNMARIE | 6 MARSHALL DR,SELDEN, NY 11784 |
| CONFORTI, JOSEPH | 6 MARSHALL DR,SELDEN, NY 11784 |
| CONFORTI, MICHAEL W | 6 MARSHALL DRIVE,SELDEN, NY 11784 |
| CONFORTI, THOMAS | 6 MARSHALL DR,SELDEN, NY 11784 |
| CONGAREE STATE BANK | 3618 SUNSET BLVD,WEST COLUMBIA, SC 29169 |
| CONGRESS LAKE CO | POB 370,HARTVILLE, OH 44632 |
| CONGRESS TITLE | 110 BARCLAY PAVILION EAST,CHERRY HILL, NJ 08034 |
| CONKLIN FINANCIAL LLC | 7086 EAST FISH LAKE ROAD,MAPLE GROVE, MN 55311 |
| CONKLIN TOWN | RECEIVER OF TAXES,BINGHAMTON, NY 13902 |
| CONKLIN, ALYSSA | 302 PALO ALTO DR,CALDWELL, ID 83605 |
| CONKLIN, AUTUMN S | 7549 W MACKENZIE DR,PHOENIX, AZ 85033 |
| CONLAN APPRAISAL COMPANY | P.O. BOX 188 (HOUND EARS CLUB),BLOWING ROCK, NC 28605 |
| CONLEY, CAROLYN | 431 LAYTON AVE,PITTSBURGH, PA 15216 |
| CONLEY, LISA | 5414 VALLEY FORGE RD,CHARLOTTE, NC 28210 |
| CONLEY, SUSAN (SUSIE) | 3950 BIRCH ST,WASHOUGAL, WA 98671 |

| Claim Name | Address Information |
|---|---|
| CONLON, MARY | 170 GARDEN GATE CT,MIDDLE ISLAND, NY 11953 |
| CONLON, TRAVIS | 926 GREER ST,INDIANAPOLIS, IN 46203 |
| CONMY, FESTE, LTD. | 406 MAIN AVE., # 200,P.O. BOX 2686,FARGO, ND 58108-2686 |
| CONN. LIFE & CASUALTY COMPANY | P.O. BOX 1034,MERIDEN, CT 06450 |
| CONNEAUT AREA SD/SPRINGBORO BO | 157 S MAIN STREET,SPRINGBORO, PA 16435 |
| CONNEAUT AREA SD/SUMMERHILL TW | 8979 DICKSONBURG ROAD,LINESVILLE, PA 16424 |
| CONNEAUT LAKE BOROUGH | PO BOX 596,CONNEAUT LAKE, PA 16316 |
| CONNEAUT SD / SUMMIT TWP | 10670 HARMONSBURG RD,HARMONSBURG, PA 16422 |
| CONNEAUT SD/CONNEAUT LAKE BORO | P.O. 596,CONNEAUT LAKE, PA 16316 |
| CONNEAUT SD/CONNEAUT LAKE BORO | 19860 BEAR ROAD,VENANGO, PA 16440 |
| CONNEAUT SD/N. SHENANGO TWP | 11586 LINN ROAD,ESPYVILLE, PA 16424 |
| CONNEAUT SD/SADSBURY TWP | 11073 STATE HWY 18,CONNEAUT, PA 16316 |
| CONNEAUT SD/WEST FALLOWFIELD T | P.O. BOX 25,HARTSTOWN, PA 16131 |
| CONNEAUT TOWNSHIP | CONNEAUT TWP TAX COLL,11330 HILLTOP RD,ALBION, PA 16401 |
| CONNECT MARKETING | 313 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| CONNECTICUT AVENUE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CONNECTICUT FAIR PLAN | 224 PITKIN STREET,P.O. BOX 280200,EAST HARTFORD, CT 06051 |
| CONNECTICUT HOUSING FINANCE | GIN-A LEE,999 WEST STREET,ROCKY HILL, CT 06067 |
| CONNECTICUT LIFE & CASUALTY | INSURANCE COMPANY,P.O. BOX 1034,MERIDEN, CT 06450 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,P.O. BOX 2960,HARTFORD, CT 06104 |
| CONNECTICUT MORTGAGE SERVICES INC | 152 DEMLING STREET,SOUTH WINDSOR, CT 06074 |
| CONNECTICUT MORTGAGE STORE INC DBA THE | RHODE ISLAN,10 JEFFERSON BLVD.,WARWICK, RI 02888 |
| CONNECTICUT MORTGAGE STORE INC DBA THE | RHODE,10 JEFFERSON BLVD.,WARWICK, RI 02888 |
| CONNECTICUT NATURAL GAS CORP | P.O. BOX 2411,HARTFORD, CT 06146 |
| CONNECTICUT UNDERWRITERS | PO BOX 2784,MIDDLETOWN, CT 06457 |
| CONNECTICUT UNION INS. CO. | 120 FRONT STREET,WORCESTER, MA 01608 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST,HARTFORD, CT 06106 |
| CONNECTION CONCEPTS | 620 PEOPLES PLAZA,NEWARK, DE 19702 |
| CONNECTIONS COURIER SERVICE | POB 101324,NASHVILLE, TN 37224 |
| CONNECTIONS TICKET SERVICE | 115 W SILVER SPRING DR,MILWAUKEE, WI 53217 |
| CONNELL, CANDACE L | 3918 KNIGHTWAY DRIVE,FORT WAYNE, IN 46815 |
| CONNELLS MAPLE LEE | POB 330,LEBANON, PA 17042 |
| CONNELLSVILLE AREA SD / BULLSK | 176 GIMLET HILL ROAD,MR. PLEASANT, PA 15666 |
| CONNELLSVILLE AREA SD / DUNBAR | P. O BOX 175,LEISENRING, PA 15455 |
| CONNELLSVILLE AREA SD / SPRING | 974 MILL RUN ROAD,MILL RUN, PA 15464 |
| CONNELLSVILLE AREA SD/CONNELLS | P.O. BOX 897,CONNELLSVILLE, PA 15425 |
| CONNELLSVILLE CITY | CITY HALL,P O BOX 713,CONNELLSVILLE, PA 15425 |
| CONNELLSVILLE CITY (COUNTY) | CITY HALL,CONNELLSVILLE, PA 15425 |
| CONNELLSVILLE SD/CONNELLSVILLE | P.O. BOX 713,CONNELLSVILLE, PA 15425 |
| CONNELLSVILLE TOWNSHIP | P.O. BOX 897,CONNELLSVILLE, PA 15425 |
| CONNELLY & ASSOCIATES | 4830 WEST HUNDRED ROAD,CHESTER, VA 23831 |
| CONNELLY - CAMPION WRIGHT INC. | 704 BELMAR PLAZA,BELMAR, NJ 07719 |
| CONNELLY, DARLENE | PO BOX 404,PORT WASHINGTON, NY 11050 |
| CONNELLY, NOREEN | 1389 TANYARD LN.,PASADENA, MD 21122 |
| CONNER AND DUFFER INS AGENCY | 305 N CENTER,NEW BOSTON, TX 75570 |
| CONNER APPRAISAL SERVICE | PO BOX 1126,EDEN, NC 27289 |
| CONNER INSURANCE AGENCY | PO BOX 80865,INDIANAPOLIS, IN 46280 |
| CONNER INVESTMENTS | 1815 MORRISH LANE,HEATH, TX 75032 |
| CONNER, KELLI A | 5237 HAMMOCK  GLEN DR,INDIANAPOLIS, IN 46235 |

| Claim Name | Address Information |
|---|---|
| CONNER, WILLIAM | 223 FIR GROVE RD,RONKONKOMA, NY 11779 |
| CONNERS, SANDRA L | 1057  GREEN POINT CT,CONCORD, CA 94521 |
| CONNIE BAKER APPRAISAL SERV. | 197 NORTH FARM RD.,MIDDLEBURY, CT 06762 |
| CONNIE PHILLIPS INSURANCE, INC | 605 WEST PATRICK ST.,P.O. BOX 1028,FREDERICK, MD 21702 |
| CONNLEY D. MOAK APPR. SERV. | 825 UNION CHURCH RD.,BROOKHAVEN, MS 39601 |
| CONNOLLY, APRIL | 253 19 86TH AVE,BELLEROSE, NY 11426 |
| CONNOQUENESSING BORO - SD | P. O. BOX 36,CONNEQUENESSING, PA 16027 |
| CONNOQUENESSING TOWNSHIP | 211 EAGLE MILL RD,BUTER, PA 16001 |
| CONNOR APPRIASAL SERVICE | P.O. BOX 1126,EDEN, NC 27289 |
| CONNOR GROUP | 3330 DERRY STREET,HARRISBURG, PA 17111 |
| CONNOR, VIAUNCE P | 6527 AVONLEA CT.,CHARLOTTE, NC 28269 |
| CONNORS, REBECCA | 45 BIRCHBROOK DR,SMITHTOWN, NY 11787 |
| CONNORS, TIMOTHY P (TIM) | 3350 S ALBION STREET,DENVER, CO 80222 |
| CONOY TOWNSHIP | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17603 |
| CONOY TOWNSHIP/LANCASTER CO. | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17603 |
| CONQUINA CONDOMINIUM | E.L. CREECH & COMPANY,2600 BARRETT STREET,VIRGINIA BEACH, VA 23452 |
| CONRAD - SMITH, INC | 11250 OLD ST. AUGUSTINE RD.,JACKSONVILLE, FL 32257 |
| CONRAD APPRAISAL SERVICE | 29712 COLONY DR,DAGSBORO, DE 19939 |
| CONRAD INSURANCE AGENCY | 8518 CANTON CENTER ROAD,CANTON, MI 48187 |
| CONRAD INSURANCE AGENCY, INC | 107 E. ATLANTIC AVENUE,AUDOBON, NJ 08106 |
| CONRAD JACOBS | 2108 POPLIA RIDGE ROAD,PASADENA, MD 21122 |
| CONRAD WEISER AREA SD / MARION | 275 SCHARFF RD,WOMELSDORF, PA 19567 |
| CONRAD WEISER AREA SD / WERNER | P.O. BOX 255,WERNERSVILLE, PA 19565 |
| CONRAD WEISER AREA SD / WOMELS | CWSD/WOMELSDORF BOR,542 W. HIGH ST,WOMELSDORF, PA 19567 |
| CONRAD WEISER SD/S HEIDELBERG | P.O. BOX 98,WERNERSVILLE, PA 19565 |
| CONRADS CONSTRUCTION | INSPECTION SERVICE, INC.,FREDERICKSBURG, VA 22407 |
| CONROE ISD | P. O. BOX 2233,CONROE, TX 77301 |
| CONROE NOON LIONS CLUB | POB 1135,CONROE, TX 77305 |
| CONROY APPRAISAL SERVICE | PO BOX 3656,CUYAHOGA FALLS, OH 44223 |
| CONROY, DAVID G | 110 HANRAHAN AVE,FARMINGVILLE, NY 11738 |
| CONROY, ELAINE D. | PO BOX 25596,HONOLULU, HI 96825 |
| CONRY, CHRISTOPHER | 3569 MARTHA BLVD,BETHPAGE, NY 11714 |
| CONRY, MICHAEL J (MIKE) | 2254 STATE ST,NORTH BELLMORE, NY 11710 |
| CONSENSUS REAL ESTATE SERVICES | P.O. BOX 146,LYNCHBURG, VA 24505 |
| CONSENSUS REAL ESTATE SERVICES | LLC,LYNCHBURG, VA 24505 |
| CONSER APPRAISALS INC | PO BOX 3258,SALEM, OR 97302-0258 |
| CONSERVATIVE INVESTMENTS INC | 101 SADDLEBROOK LN,TOMBALL, TX 77375 |
| CONSHOHOCKEN BOROUGH | 619 MAPLE STREET,CONSHOHOCKEN, PA 19428 |
| CONSOLE, ANA L | 11903 E CEDARVALE ST,NORWALK, CA 90650 |
| CONSOLIDATED APPRAISAL | 1748 LOWER APALACHEE ROAD,MADISON, GA 30650 |
| CONSOLIDATED APPRAISAL SERVICE | 615 S. 48TH AVE,YAKIMA, WA 98908 |
| CONSOLIDATED CAPITAL MORTGAGE | 100 STONY POINT ROAD,#260,SANTA ROSA, CA 95401 |
| CONSOLIDATED CAPITAL MORTGAGE | 1508 EUREKA RD,SUITE 245,ROSEVILLE, CA 95661 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 660034,DALLAS, TX 75266-0034 |
| CONSOLIDATED COMMUNICATIONS | POB 660034,DALLAS, TX 75266-0034 |
| CONSOLIDATED ENTITIES LLC | 3122 ORCHARD BEND DRIVE,SUGAR LAND, TX 77478 |
| CONSOLIDATED FEDERAL CREDIT UNION | 2021 NE SANDY BLVD,PORTLAND, OR 97232 |
| CONSOLIDATED HOME LOANS | 400 S. MELROSE DRIVE 104,VISTA, CA 92081 |
| CONSOLIDATED HOME MORTGAGE A DBA OF | CONSOLIDATED F,6659 PEARL ROAD,SUITE 200,PARMA HEIGHTS, OH 44130 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED HOME MORTGAGE A DBA OF | CONSOLID,6659 PEARL ROAD,SUITE 200,PARMA HEIGHTS   OH,  44130 |
| CONSOLIDATED INSURANCE CTR INC | 11403 CRONRIDGE DRIVE,SUITE 270, P. O. BOX 0664,OWINGS MILLS, MD 21117 |
| CONSOLIDATED INSURANCE SERVICE | P.O. BOX 32909,KNOXVILLE, TN 37930 |
| CONSOLIDATED INVESTMENTS | 643 BLAIR ISLAND RD.#208,REDWOOD CITY, CA 94063 |
| CONSOLIDATED IRRIGATION DIST | P.O. BOX 209,SELMA, CA 93662 |
| CONSOLIDATED LENDERS CORP | 2251 E. GRANT ROAD,TUCSON, AZ 85719 |
| CONSOLIDATED LLOYDS | 1225 GREENVILLE AVE., #804,DALLAS, TX 75248 |
| CONSOLIDATED LLOYDS | PO BOX 52102,PHOENIX, AZ 85062 |
| CONSOLIDATED MORTGAGE SOLUTIONS, LLC | 101 MICKLESON RIDGE DR,RALEIGH, NC 27603 |
| CONSOLIDATED MORTGAGE, INC. | 413 W. IDAHO ST,SUITE 301,BOISE, ID 83702 |
| CONSOLIDATED MORTGAGE, INC. (MAIN) | 2020 124TH AVENUE NE,SUITE C 203,BELLEVUE, WA 98005 |
| CONSOLIDATED MTG AND CAPITAL | 820 EVERGREEN AVE STE 306,PITTSBURGH, PA 15209 |
| CONSOLIDATED PLANNING | 2145 BULL ST.,COLUMBIA, SC 29201 |
| CONSOLIDATED RE APPRAISAL | 190 S ORCHARD AVE,VACAVILE, CA 95688 |
| CONSOLIDATED UTILITIES | 10176 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| CONSTANCE DENISE CARTER | 1421 DEEPWELL DRIVE,STE A,STOCKTON, CA 95209 |
| CONSTANCE NELSON | 6920 DUNACHIE RD,BALTIMORE, MD 21239 |
| CONSTANT FUNDING INC | 22994 EL TORO ROAD,LAKE FOREST, CA 92630 |
| CONSTANT WOODS ROAD IMPROVEMEN | DEPT OF TREAS. REV COLL,220 S MAIN STREET,BEL AIR, MD 21014 |
| CONSTANT, NADINE | 113 BELMONT PKWY,HEMPSTEAD, NY 11550 |
| CONSTANTINE TWP | 64403 YOUNGS PRAIRIE RD,CONSTANTINE, MI 49042 |
| CONSTANTINE VILLAGE | 115 WHITE PIGEON ST,CONSTANTINE, MI 49042 |
| CONSTANTINO, ERIN J | 182 ROOSEVELT BLVD,HAUPPAUGE, NY 11788 |
| CONSTANTINO, RICK A | 7864 VILLA ENCANTO AVE,LAS VEGAS, NV 89131 |
| CONSTELLATION HOUSE | C/O NATIONWIDE,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| CONSTITUTION FINANCIAL GROUP, INC | 301 NORTH AVENUE,WAKEFIELD, MA 01880 |
| CONSTITUTIONAL CASUALTY CO. | 5618 N. WILWAUKEE AVE.,CHICAGO, IL 60646 |
| CONSTITUTIONSAL | 40 SOUTH PROSPECT,ROSELLE, IL 60172 |
| CONSTRUCTION CAPITAL SOURCE | 512 E4500 S. # 100,MURRAY, UT 84107 |
| CONSTRUCTION EQUIPMENT & SVCS | 35650 COUNTY RD 48,PECONIC, NY 11958 |
| CONSTRUCTION INSURANCE | 11288 BALLS FORD ROAD,MANASSAS, VA 20109 |
| CONSTRUCTION INSURANCE AGENCY | 11288 BALLS FORD ROAD,MANASSAS, VA 20109 |
| CONSTRUCTION LENDING GROUP LLC | 1536 W SAGE BROOK COURT,ORO VALLEY, AZ 85737 |
| CONSTRUCTION LENDING GROUP, INC. | 2430 B EAST COMMERCIAL BLVD.,FORT LAUDERDALE, FL 33308 |
| CONSTRUCTION UNDERWRITERS, INC | 1531 EDGEWOOD STREET,SUITE D,BALTIMORE, MD 21227 |
| CONSUL TECH ENGINEERING | 3812 GREENVIEW DR,URBANDALE, IA 50322 |
| CONSULTING INSURANCE AGENCY | 1350-34 DEER PARK AVENUE,NORTH BABYLON, NY 11703 |
| CONSUMER 1ST FINANCIAL, LLC | 195 S. OREM BLVD,# 2,OREM, UT 84058 |
| CONSUMER 1ST MORTGAGE A DBA OF ROGER | SAMUEL,4200 SHERLOCK WAY,CITRUS HEIGHTS, CA 95610 |
| CONSUMER 1ST MORTGAGE A DBA OF ROGER | SAMUEL KRAMER,4200 SHERLOCK WAY,CITRUS HEIGHTS, CA 95610 |
| CONSUMER CHOICE MORTGAGE | 3826 NORTHBROOK DRIVE,JACKSON, MS 39213 |
| CONSUMER DIRECT LENDING | 1325 CORONA POINTE CT,CORONA, CA 92879 |
| CONSUMER DISCOUNT MORTGAGE, INC. | 2900 UNIVERSITY DRIVE,CORAL SPRINGS, FL 33065 |
| CONSUMER EDGE MORTGAGE | 2040 BLUESTONE DRIVE,ST. CHARLES, MO 63303 |
| CONSUMER EDGE MORTGAGE SERVICE | 2040 BLUESTONE,SAINT CHARLES, MO 63303 |
| CONSUMER ENERGY | ,LANDING, MI 48937-0001 |
| CONSUMER FINANCIAL SERVICES | 6377 S REVERE PKWY,STE 450,CENTENNIAL, CO 80111 |
| CONSUMER FIRST FUNDING INC | 7077 E. MARILYN ROAD,BLDG. 5  SUITE # 140,SCOTTSDALE, AZ 85254 |
| CONSUMER FIRST FUNDING INC | 7077 E. MARILYN ROAD,BLDG. 5  SUITE,SCOTTSDALE, AZ 85254 |

| Claim Name | Address Information |
|---|---|
| CONSUMER FIRST LENDING GROUP | 3408 NORTHGATE BLVD,SACRAMENTO, CA 95833 |
| CONSUMER FIRST MORTGAGE COMPANY (M | 5629 FM 1960 W. #202,HOUSTON, TX 77069 |
| CONSUMER FIRST MORTGAGE COMPANY (MA | 5629 FM 1960 W. #202,HOUSTON, TX 77069 |
| CONSUMER FIRST MORTGAGE CORP OF AL | TWO OFFICE PARK,SUITE 509,MOBILE, AL 36609 |
| CONSUMER HOME LENDING LLC | 3126 BRIDGEWALK DRIVE,LAWRENCEVILLE, GA 30044 |
| CONSUMER LENDING INC | 57 WALNUT STREET,MONTCLAIR, NJ 07042 |
| CONSUMER MANAGEMENT | PO BOX 13063,BALTIMORE, MD 21203 |
| CONSUMER MORTGAGE & INVESTMENT CORP | 468 INVESTORS PLACE,STE 102, 104, 10,VIRGINIA BEACH, VA 23452 |
| CONSUMER MORTGAGE & INVESTMENT CORP | 468 INVESTORS PLACE,STE 102, 104, 106,VIRGINIA BEACH, VA 23452 |
| CONSUMER MORTGAGE AGENCY INC | 1710 DOUGLAS DRIVE STE 201,GOLDEN VALLEY, MN 55422 |
| CONSUMER MORTGAGE GROUP, INC | 1460 ROUTE 9 NORTH,WOODBRIDGE, NJ 07095 |
| CONSUMER MORTGAGE SERVICES, INC. | 3033 S. PARKER RD.,SUITE 202,AURORA, CO 80014 |
| CONSUMER RESEARCH MORTGAGE, LLC | 2507 WADE HAMPTON BLVD,GREENVILLE, SC 29615 |
| CONSUMER SOURCE INC | POB 402035,ATLANTA, GA 30384-2035 |
| CONSUMER TRUST MORTGAGE SERVICES | 7540 WINDSOR DRIVE STE 201,ALLENTOWN, PA 18195 |
| CONSUMER'S CHOICE INS AGY | 2221 W. BASELINE RD #101,TEMPE, AZ 85283 |
| CONSUMER'S CHOICE PEST CONTROL | POB 2249,MANTECA, CA 95336 |
| CONSUMERS CHOICE FINANCIAL INC. | 3501 ALGONQUIN RD,SUITE 220,ROLLING MEADOWS, IL 60008 |
| CONSUMERS CHOICE INS. AGENCY | 11024 N. 28TH DR. #200,PHOENIX, AZ 85029 |
| CONSUMERS CHOICE MORTGAGE INC | 8162 COLUMBIA ROAD,OLMSTED FALLS, OH 44138 |
| CONSUMERS CHOICE MORTGAGE SERVICES INC | 150 RIVER ROAD H4,MONTVILLE, NJ 07045 |
| CONSUMERS ENERGY | ,LANSING, MI 48937 |
| CONSUMERS ENERGY | ,LANSING, MI 48937-0001 |
| CONSUMERS FINANCIAL COMPANY | 307 E 900 SOUTH,SALT LAKE CITY, UT 84111 |
| CONSUMERS INSURANCE | 591 CENTRAL AVENUE,EAST ORANGE, NJ 07018 |
| CONSUMERS INSURANCE | 101 GOOD DRIVE,LANCASTER, PA 17607 |
| CONSUMERS MORTGAGE | 315 ARNIEL RD #109,CAMARILLO, CA 93010 |
| CONSUMERS MORTGAGE CORP | 503 Q HIGHWAY 70 E,GARNER, NC 27529 |
| CONSUMERTRACK INC | 2381 ROSECRANS AVE,STE 336,EL SEGUNDO, CA 90245 |
| CONTACT ONE FUNDING CORP | 9121 HAVEN AVE. #220,RANCHO CUCAMONGA, CA 91730 |
| CONTARINO, ELLEN S | 478 PHILADELPHIA AVE,MASSAPEQUA PARK, NY 11762 |
| CONTEMPORARY FLAVORS CATERING | 1610 HALEUKANA ST,LIHUE, HI 96766 |
| CONTEMPORARY MORTGAGE CORP | 577 WARREN AVE,SUITE 201,E PROVIDENCE, RI 02914 |
| CONTEMPORARY MORTGAGE SERVICES INC. | 1500 W. EAU GALLIE BLVD.,SUITE C,MELBOURNE, FL 32935 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DR.,#220,ALTAMONTE SPRINGS, FL 32701 |
| CONTENENTIAL AGENCY OF CT. | UNDERWRITERS INC.,1385 WASHINGTON BLVD.,STAMFORD, CT 06902 |
| CONTI , PATRICIA  A. (PAT) | 191 GLENGARIFF RD,MASSAPEQUA PARK, NY 11762 |
| CONTINENTAL CASUALTY CO | 401 PENN STREET,READING, PA 19603 |
| CONTINENTAL CASUALTY COMPANY | CNA PLAZA,401 PENN STREET,READING, PA 19603 |
| CONTINENTAL FUNDING | 473 IRVING COURT,BELVEDERE, CA 94920 |
| CONTINENTAL FUNDING CORP | 9434 OLD KATY ROAD,SUITE 360,HOUSTON, TX 77055 |
| CONTINENTAL FUNDING LLC | 216 EAST 49TH STREET,5TH FLOOR,NEW YORK, NY 10017 |
| CONTINENTAL HOME MORTGAGE INC | 1500 NW BETHANY BLVD # 305,BEAVERTON, OR 97006 |
| CONTINENTAL INS. CO. OF NJ | GERRITY, BAKER, WILLIAMS, INC.,3 GOLD MINE RD.,FLANDERS, NJ 07836 |
| CONTINENTAL INS. COMPANY | P.O. BOX 4004,GLENS FALLS, NY 12801 |
| CONTINENTAL INSURANCE CO | P O BOX 16040,READING, PA 19612 |
| CONTINENTAL INSURANCE OPTIBIL | PROCESSING CENTER,PO BOX 4004,GLEN FALLS, NY 12801 |
| CONTINENTAL LLOYD'S INSURANCE | INSURANCE NETWORK OF TEXAS,143 EAST AUSTIN STREET,GIDDINGS, TX 78942 |
| CONTINENTAL MAID SVC | 31 BELMONT AVE,GARFIELD, NJ 07026 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL MORTGAGE CORP | 1688 MERIDIAN AVE,SUITE 301,MIAMI BEACH, FL 33139 |
| CONTINENTAL MORTGAGE INC | 7371 PRAIRE FALCON ROAD #110,LAS VEGAS, NV 89128 |
| CONTINENTAL MORTGAGE NETWORK INC | 555 N. NEW BALLAS RD. #250,SAINT LOUIS, MO 63141 |
| CONTINENTAL MORTGAGE SERVICES | 8 W CAMPBELL,ARLINGTON HEIGHTS, IL 60005 |
| CONTINENTAL MORTGAGE SERVICES, LTD. | 8 W. CAMPBELL,ARLINGTON HEIGHTS, IL 60005 |
| CONTINENTAL MORTGAGE SERVICES, LTD. | 8 W. CAMPBELL,ARLINGTON HEIGHT, IL 60005 |
| CONTINENTAL MORTGAGE, INC. | 40 SOUTH 100 EAST,ST GEORGE, UT 84770 |
| CONTINENTAL NATIONAL INDEM CO. | 10700 MONTGOMERY ROAD STE 150,CINCINNATI, OH 45242 |
| CONTINENTAL PROPERTY MGT ASS. | C/O PATRIOT'S RIDGE CONDO ASS,972 EASTON ROAD SUITE 202,WARRINGTON, PA 18976 |
| CONTINENTAL REAL ESTATE APP | 4601 W. KENNEDY BLVD,TAMPA, FL 33608 |
| CONTINENTAL REAL ESTATE APPRA | 4601 W KENNEDY BLVD,TAMPA, FL 33608 |
| CONTINENTAL REAL ESTATE APPRAISAL SVCS | ATTN ALLAN ACKLES,4601 W KENNEDY BLVD STE 308,TAMPA, FL 33609 |
| CONTINENTAL SPECIAL RISK | PO BOX 1820,ROSWELL, GA 30077 |
| CONTINENTAL WESTERN | POST OFFICE BOX 1594,DES MOINES, IA 50306 |
| CONTINENTIAL FUNDING CORP | 7 CABOT PLACE,STOUGHTON, MA 02072 |
| CONTINUITY PROGRAMS | POB 8003,WALLED LAKE, MI 48390-8003 |
| CONTINUITY PROGRAMS INC | POB 8003,WALLED LAKE, MI 48390-8003 |
| CONTOUR MORTGAGE COMPANY | 145 NORTH FRANKLIN TPKE,RAMSEY, NJ 07446 |
| CONTRA COSTA ASSOC REALTORS | 111 CIVIC DR,WALNUT CREEK, CA 94596 |
| CONTRA COSTA ASSOC REALTORS | POB 5207,WALNUT CREEK, CA 94596 |
| CONTRA COSTA COU TAX COLLECTOR | POB 631,MARTINEZ, CA 94553 |
| CONTRA COSTA COUNTY | CONTRA COSTA CO TREAS,PO BOX 631,MARTINEZ, CA 94553 |
| CONTRADY, MATTHEW J | 33 WOODYFIELD LANE,DELRAN, NJ 08075 |
| CONTRERAS, ALICIA | 1141 VIA DEL SOL RD,SALINAS, CA 93907 |
| CONTRERAS, GRICELDA | 3347 WILLOWBROOK CIRCLE,STOCKTON, CA 95219 |
| CONTRERAS, MICHELLE | 707 WEST EUCALYPUS CT,ONTARIO, CA 91762 |
| CONTRIBUTIONSHIP | DELP INS. SERVICES,1035 MILL CREEK DR.,FEASTERVILLE, PA 19053 |
| CONTROL ENGINEERING ASSOCS | 712 N 77 SUNSHINE STRIP # 8,HARLINGEN, TX 78550 |
| CONVENIENCE SERVICES, INC T/A | JOE'S PLACE,COLUMBIA, MD 21045 |
| CONVENIENT HOME MORTGAGE CENTER LLC | 320 CARLETON AVE,STE 3300,CENTRAL ISLIP, NY 11722 |
| CONVENT COURT I | C/O ALLSTATE,1211 HAMBURG TURNPIKE,WAYNE, NJ 07470 |
| CONVENTRY TOWN | 1670 FLAT RIVER ROAD,COVENTRY, RI 02816 |
| CONVERGED DIGITAL NETWORKS | 2047 OGDEN AVE,DOWNERS GROVE, IL 60515-2601 |
| CONVERIUM INSURANCE | 40 WANTAGE AVE,BRANCHVILLE, NJ 07890 |
| CONVERSE & CONVERSE APPRAISALS | 1882 ALANOE PL,HONOLULU, HI 96819 |
| CONVERSE COUNTY | 107 N 5TH STREET,SUITE 129,DOUGLAS, WY 82633 |
| CONVERSION SVCS INTERNATL INC | 100 EAGLE ROCK AVE,E HANOVER, NJ 07936 |
| CONVERTINO APPRAISAL SERVICES | 752 B SAINT ANDREWS BOULEVARD,CHARLESTON, SC 29407 |
| CONVIS TWP        025 | 19500 15 MILE RD,MARSHALL, MI 49068 |
| CONWAY & ASSOCIATES INC | PO BOX 46,GLENELG, MD 21737-0046 |
| CONWAY & ASSOCIATES, INC. | P.O. BOX 46,GLENELG, MD 21737 |
| CONWAY CORPORATION | PO BOX 99,CONWAY, AR 72033 |
| CONWAY COUNTY | CONWAY CO COLLECTOR,117 S  MOOSE RD  RM 207,MORRILTON, AR 72110 |
| CONWAY JR, JOSEPH (JOE) | 3008 RTE 114,BRADFORD, NH 03221 |
| CONWAY MANAGEMENT CO., INC. | 1119 EMERALD DRIVE,BELAIR, MD 21014 |
| CONWAY RE APPRAISAL SVCS | PO BOX 20823,BALTIMORE, MD 21209 |
| CONWAY REAL ESTATE APPRAISAL | PO BOX 20826,BALTIMORE, MD 21209 |
| CONWAY TOWN | P. O. BOX 240,CONWAY, MA 01341 |
| CONWAY TOWN | 1634 EAST MAIN ST.,CENTER CONWAY, NH 03813 |

| Claim Name | Address Information |
| --- | --- |
| CONWAY TOWNSHIP | P O BOX 1157,FOWLERVILLE, MI 48836 |
| CONWAY, KATHRYN | 2251 BATES RD,O FALLON, MO 63368 |
| CONYERS CITY | P. O. BOX 1259,CONYERS, GA 30012 |
| CONYHGHAM BOROUGH | P.O. BOX 335,CONYNGHAM, PA 18219 |
| COOK APPRAISAL | 25111 PAMELA CT.,BROWNSTOWN, MI 48134 |
| COOK APPRAISAL SERVICES | 104 ALAMEDA CIRCLE,MOORESVILLE, NC 28117 |
| COOK COUNTY | 209 N. PARISH AVE,ADEL, GA 31620 |
| COOK COUNTY | 411 W. 2ND ST.,GRAND MARAIS, MN 55604 |
| COOK COUNTY | P O BOX 4476,CAROL STREAM, IL 60197 |
| COOK COUNTY | PO BOX 4488,CAROL STREAM, IL 60197 |
| COOK COUNTY CLERK | PO BOX 4488,CAROL STREAM, IL 60197 |
| COOK COUNTY RECORDER | 18 NORTH CLARK ST, RM 120,CHICAGO, IL 60602 |
| COOK HALL & HYDE INC | 125 E BETHPAGE RD,PLAINVIEW, NY 11803 |
| COOK INSURANCE AGENCY INC | PO BOX 128,APALACHICOLA, FL 32329 |
| COOK PRAY REXROTH & ASSOCIATES | 316 W COURT ST,FLINT, MI 48502 |
| COOK REALTY | ATTN: CAREY COVEY,2942 26TH  STREET,SACRAMENTO, CA 95818 |
| COOK, ERIC P | 14 LANDMARK DR,BRIDGEWATER, CT 06752 |
| COOK, JANINE | 700 S HARBOUR ISLAND  BLVD 626,TAMPA, FL 33602 |
| COOK, JUSTIN S | 700 S HARBOUR ISLAND BLVD APT 626,TAMPA, FL 33602 |
| COOK, MARY E | 1 SANDSTONE CT,BALTIMORE, MD 21236 |
| COOK, POPE & ASSOCIATES | P.O. BOX 2069,POQUOSON, VA 23662 |
| COOK, ROSHELL | 2775 N. HIGHWAY 360 #214,GRAND PRAIRIE, TX 75050 |
| COOKE COUNTY | 201 N DIXON ST,GAINESVILLE, TX 76240 |
| COOKE TOWNSHIP | 64 PINE TREET DRIVE,NEWVILLE, PA 17241 |
| COOKE, CRISPIN J | 2009 NEPTUNE WAY,SACRAMENTO, CA 95864 |
| COOKE, CRYSTAL O | 10907 CHRUDAN DR,CHARLOTTE, NC 28262 |
| COOKEVILLE CITY | P.O. BOX 998,COOKEVILLE, TN 38503 |
| COOKS APPRAISAL SERVICE | PO BOX 30175,CLARKSVILLE, TN 37040 |
| COOKS APPRAISAL SERVICE | 519 PONO APPLE RD.,CLARKSVILLE, TN 37043 |
| COOKS, DEBRA A | 301 N. JOE WILSON RD #1521,CEDAR HILL, TX 75104 |
| COOKS, JOHN P | 100 VIEUX ORLEANS CIRCLE,LAFAYETTE, LA 70508 |
| COOKSEY, SHARON M | 8811 BLVD OF THE GENERALS,SPOTSYLVANIA, VA 22553 |
| COOL KITCHEN | 300 BROADHOLLOW RD,MELVILLE, NY 11747 |
| COOL SPRINGS LOT 19 | C/O BROOKSIDE PROPERTIES INC,NASHVILLE, TN 37215 |
| COOL SPRINGS LOT 19 | C/O BROOKSIDE PROPERTIES INC,2002 RICHARD JONES RD STE A200,NASHVILLE, TN 37215 |
| COOL SPRINGS LOT 19 PARTNERS | ,NASHVILLE, TN 37215 |
| COOLBAUGH TOWNSHIP | 5560 MEMORIAL BLVD,TOBYHANNA, PA 18466 |
| COOLER SMART | POB 7777,PHILADELPHIA, PA 19175-0182 |
| COOLER SMART USA LLC | POB 7777,PHILADELPHIA, PA 19175-0182 |
| COOLER SMART USA LLC | POB 7777,PHIL, PA 19175-0182 |
| COOLEY'S PLUMBING & BACKHOE | 1315 E COMMERCIAL,SPRINGFIELD, MO 65803 |
| COON VALLEY VILLAGE | P. O. BOX  129,COON VALLEY, WI 54623 |
| COON, JOSEPH (JOE) | 5225 CAMINO APOLENA,TUCSON, AZ 85718 |
| COONAN INSURANCE | 267 MAIN STREET,OXFORD, MA 01540 |
| COONEY APPRAISAL SERVICES | 4630 SKYLINE LANE,LA MESA, CA 91941 |
| COOPER & MITCHELL INS SERVICES | 7311 GREENHAVEN DRIVE,#208,SACRAMENTO, CA 95831 |
| COOPER & SHEIN DBA GREAT OAK LENDING | PARTNERS,1920 GREENSPRING DR,SUITE 160,TIMONIUM, MD 21093 |
| COOPER APPRAISAL SERVICE | PO BOX 631,PORTALES, NM 88130 |

| Claim Name | Address Information |
|---|---|
| COOPER APPRAISALS INC | 4729 INTERLACHEN LANE, AUSTIN, TX 78747 |
| COOPER CAPITAL FUNDING | 5150 E. PACIFIC COAST HWY #200, LONG BEACH, CA 90804 |
| COOPER CONSULTING INC | 1001 E BAKER STREET 303 C&D, PLANT CITY, FL 33563 |
| COOPER COUNTY | 200 MAIN ., RM 27, BOONVILLE, MO 65233 |
| COOPER HOMES | 1301 US 52, ABERDEEN, OH 45101 |
| COOPER INSURANCE AGENCY | 7 CARROLL PLAZA, SUITE 3, WESTMINSTER, MD 21157 |
| COOPER INSURANCE AGENCY | 532 BALTIMORE BLVD., SUITE 310, WESTMINSTER, MD 21157 |
| COOPER INSURANCE AGENCY, INC. | 105 HIGH STREET, P.O. BOX 707, SALISBURY, MD 21801 |
| COOPER INSURANCE AGENCY, INC. | 100 N. FRUITLAND BLVD, PO BOX 10, FRUITLAND, MD 21826 |
| COOPER TURNER APPRAISALS INC | 382 ST NICK DR, MEMPHIS, TN 38117 |
| COOPER TWP | 4815 STATE HWY E, STANBERRY, MO 64489 |
| COOPER TWP        077 | 1590 WEST "D"  AVE, KALAMAZOO, MI 49009 |
| COOPER, AMANDA | 2601 E GORE ST, ORLANDO, FL 32806 |
| COOPER, BARBARA L (LYNN) | 26156 STARDUST ST, HEMET, CA 92544 |
| COOPER, CHERI D | 3655 BALDWIN AVE, ALLIANCE, OH 44601 |
| COOPER, CHERYL A | 84 KEMPER ST, QUINCY, MA 02170 |
| COOPER, DEAN & CARGILL, P.A. | 2935 WHITE MOUNTAIN HIGHWAY, NORTH CONWAY, NH 03860 |
| COOPER, FRANCESCA | 30 WALNUT RD, AMITYVILLE, NY 11701 |
| COOPER, KAREN B | 114 OVERLOOK DR, FARMINGVILLE, NY 11738 |
| COOPER, LOVE AND JACKSON | 4400 HARDING ROAD, P.O. BOX 139, NASHVILLE, TN 37202 |
| COOPER, NICHOLE A (NICKY) | 1735 E HERMOSA DRIVE, LITTLETON, CO 80126 |
| COOPERATIVA | SEGUROS MULTIPLES, 110 S. HOOVER BLVD. #126, TAMPA, FL 33609 |
| COOPERATIVA DE SEGUROS MULTI | 534 NORTH SEMORAN BLVD, ORLANDO, FL 32807 |
| COOPERATIVE INSURANCE CO | 292 COLONIAL DRIVE, PO BOX 5890, MIDDLEBURY, CT 05753 |
| COOPERATIVE INSURANCE COMPANY | PO BOX 5890, CASTLETON, VT 05735 |
| COOPERATIVE MORTGAGE INFO | POB1454, SPRINGFIELD, NJ 07081 |
| COOPERSBURG BOROUGH | 403  E. FAIRVIEW STREET, COOPERSBURG, PA 18036 |
| COOPERSTOWN - OTSEGO | TAX COLLECTOR/TREASURER, 39 LINDEN AVE, COOPERSTOWN, NY 13326 |
| COOPERSTOWN VILLAGE | PO BOX 346, COOPERSTOWN, NY 13326 |
| COOPERSVILLE CITY | 289 DANFORTH, COOPERSVILLE, MI 49404 |
| COOPERTIVA DE SEGUROS | 6752 MEMORIAL HIGHWAY, TAMPA, FL 33616 |
| COOS COUNTY | 250 NORTH BAXTER STREET, COQUILLE, OR 97423 |
| COOSA COUNTY | P.O. BOX7, ROCKFORT, AL 35136 |
| COPAKE TOWN | 230 MT. VIEW ROAD, COPAKE, NY 12516 |
| COPAKE-TACONIC HILLS CSD/GALLA | KEY  BANK, P. O. BOX 38, COPAKE, NY 12516 |
| COPECO INC | POB 643999, PITT, PA 15264-3999 |
| COPELAND & COPELAND APPRAISALS | 120 EAST WASHINGTON STREET, SYRACUSE, NY 13202 |
| COPELAND APPRAISAL CO | 5 INN WOOD CIRCLE, LITTLE ROCK, AR 72211 |
| COPELAND LEWIS | 336 S. MAIN ST., FINDLAY, OH 45840 |
| COPELAND, MORRIS S (MOREY) | 2230 JEFFREY DR, NORTH BELLMORE, NY 11710 |
| COPEMISH VILLAGE | PO BOX 207, COPEMISH, MI 49625 |
| COPESAN | POB 536, SUSSEX, WI 53089-0536 |
| COPIAH COUNTY | P.O. BOX 705, HAZELHURST, MS 39083 |
| COPIAH MORTGAGE A DBA OF PRESTIGE CORP | 324 E. RAIL ROAD AVE, CRYSTAL SPRINGS, MS 39059 |
| COPIER SALES & SERVICE | 8610 FARROW RD, COLUMBIA, SC 29203 |
| COPIER SOURCE | 215-G INDUSTRIAL AVE, GREENSBORO, NC 27406 |
| COPLAY BOROUGH | 104 S 7TH STREET, COPLAY, PA 18037 |
| COPLEY COURT CONDO | STERNBERG KOZERA & GLEICHER, 200 NORTH CENTRAL AVENUE, HARTSDALE, NY 10530 |
| COPLEY OHIO NEWSPAPERS | POB 667, NEW PHILADELPHIA, OH 44663 |

| Claim Name | Address Information |
|---|---|
| COPLIEN APPRAISAL SERVICES | PO BOX 236,MONROE, WI 53566 |
| COPLIEN APPRAISAL SERVICES | PO BOX 236,MONROE, WI 53586 |
| COPPELL CITY | 255 PARKWAY BLVD.,COPPELL, TX 75019 |
| COPPELL CITY & ISD | PO BOX 9478,COPPELL, TX 75019 |
| COPPELL CITY & SCHOOL TAX | STEPHANIE TUMLISON,COPPELL, TX 75019-0000 |
| COPPELL ISD | P.O.BOX 917,COPPELL, TX 75019 |
| COPPER CITY VILLAGE | BOX 88,COPPER CITY, MI 49917 |
| COPPER HILL | C/O STATE FARM / ED WESTERVELT,454 E. FORT STREET,BALTIMORE, MD 21230 |
| COPPER STATE LENDING DBA KYLE CHRISTIAN | CORPORATIO,14001 N 7TH STREET,STE D107,PHOENIX, AZ 85022 |
| COPPER STATE LENDING DBA KYLE CHRISTIAN | CORPOR,14001 N 7TH STREET,STE D107,PHOENIX, AZ 85022 |
| COPPERFIELD CROSSING CONDO ASS | JOHN MANOUGIAN INS. AGENCY,8720 GEORGIA AVE., SUITE 204,SILVER SPRING, MD 20910 |
| COPPERHILL CITY | P.O. BOX 640,COPPER HILL, TN 37317 |
| COPPERHILL FINANCIAL GROUP, INC | 9250 E. COSTILLA AVE. #655,ENGLEWOOD, CO 80112 |
| COPPERMINE VILLAGE | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06085 |
| COPPINGER APPRAISAL SERVICE | 1913 N GREEN VALLEY PKWY,HENDERSON, NV 89015 |
| COPPOLA, MICHAEL J | 4379 S COACH HOUSE CT,GILBERT, AZ 85297 |
| COPPOM, KEVIN J | 720 LAKE CAROLYN PKWY # 430,IRVING, TX 75039 |
| COPS HOME LOANS | 350 WEST 550 NORTH,SANTAQUIN, UT 84655 |
| COPULOS AND ASSOCIATES | 48 HICKORY LN,BEDFORD, NY 10506 |
| COPY PRODUCTS | 4141 COLORADO BLVD,DENVER, CO 80216-0741 |
| COPY SYSTEMS INC | 920 E 21ST ST,DES MOINES, IA 50317 |
| COPYFAX | 6631 N EXECUTIVE PARK CT,JACKSONVILLE, FL 32216-8024 |
| COR-IBS, INC. | 470 ATLANTIC AVE,BOSTON, MA 02210 |
| COR-IBS, INC. | 470 ATLANTIC AVE,4TH FL,BOSTON, MA 02210 |
| CORAL | PO BOX 2767,BIG FORK, MT 59911 |
| CORAL GABLES FL 2951 | 4621 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| CORAL INSURANCE COMPANY | 4000 HOLLYWOOD BOULEVARD 285S,HOLLYWOOD, FL 33021 |
| CORAL INSURANCE COMPANY | 1781 NORTH CONGRESS AVENUE,BOYNTON BEACH, FL 33426 |
| CORAL INSURANCE COMPANY | 9101 LAKERIDGE BOULEVARD #5,BOCA RATON, FL 33496 |
| CORAL MORTGAGE BANKERS CORP | 544 ELIZABETH AVE.,ELIZABETH, NJ 07206 |
| CORAL MORTGAGE BANKERS CORP | 60 E. LINDEN AVE.,ENGLEWOOD, NJ 07631 |
| CORAL MORTGAGE BANKERS CORP | 500 ROUTE 46 EAST #1,GARFIELD, NJ 08625 |
| CORAL MORTGAGE BANKERS CORP | 6080 JERICHO TURNPIKE #38,COMMACK, NY 11725 |
| CORAL MORTTGAGE INC | 3501 N. DIXIE HWY,OAKLAND PARK, FL 33334 |
| CORAL SPRINGS CHMBR COMMERCE | 11805 HERON BAY BLVD,CORAL SPRINGS, FL 33076 |
| CORALLO REAL ESTATE | 199-20 32 AVE,ANTHONY CORALLO,BAYSIDE, NY 11358 |
| CORAOPOLIS BOROUGH | 511 MILL ST.,CORAOPOLIS, PA 15108 |
| CORBETT AND ASSOCIATES | 2820 TOWNSGATE ROAD,WESTLAKE VILLAGE, CA 91361 |
| CORBETT, DENNIS J | 236 SOUTHAVEN AVE.,MEDFORD, NY 11763 |
| CORBETT, HEATHER | 4425 B301 PARRISH ST,PHILADELPHIA, PA 19104 |
| CORBIN CITY | 513 MAPLE AVE.,CORBIN CITY, NJ 08270 |
| CORBIN, DAVID L | 812 NE 16 TERRACE APT 1,FORT LAUDERDALE, FL 33304 |
| CORBIS CORP | 13159 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| CORCORAN AND HAVLIN | 287 LINDEN ST.,WELLESLEY, MA 02482 |
| CORCORAN IRRIG DIST | P. O BOX 566,CORCORAN, CA 93212 |
| CORCORAN WALK CONDO | C/O HARPER AND COMPANY,MCLEAN, VA 22102 |
| CORCORAN, JULIE M | 700 OTTAWA,PARK RIDGE, IL 60068 |
| CORDELE CITY | P.O. BOX 569,CORDELE, GA 31010 |

| Claim Name | Address Information |
|---|---|
| CORDELL FINANCIAL GROUP | 19720 NW TANABOURNE DR,SUITE 330,HILLSBORO, OR 97124 |
| CORDERO JR, NOEL | 148 GROVE AVE,PATCHOGUE, NY 11772 |
| CORDERO, ALEXANDER (ALEX) | 16338 MISTY HILL DR,CHINO HILLS, CA 91709 |
| CORDERO, JC | 2953 OLYMPIC VIEW DR,CHINO HILLS, CA 91709 |
| CORDOVA, ELSA M | 1613 CATALINA,LEWISVILLE, TX 75067 |
| CORDOVA, VERNA J | 3779 W NEVADA PLACE,DENVER, CO 80219 |
| CORDTS, AUDRA L | 160 E 23RD ST,SOUTH HUNTINGTON, NY 11746 |
| CORE FINANCIAL GROUP, LLC | 410 W. MAIN STREET, STE 300,NEW PRAGUE, MN 56071 |
| CORE FINANCIAL SOLUTIONS INC | 4511 ALAME STREET,SIMI VALLEY, CA 93063 |
| CORE FUNDING | 31PANORAMIC WAY,SUITE 200,WALNUT CREEK, CA 94595 |
| CORE MORTGAGE FINANCIAL INC | 1020 8TH AVE SOUTH #9,NAPLES, FL 34102 |
| CORE MORTGAGE GROUP, LLC | 15333 N PIMA ROAD,SUITE 300,SCOTTSDALE, AZ 85260 |
| CORE ONE MORTGAGE LLC | 280 SEVEN FARMS DRIVE STE B,CHARLESTON, SC 29492 |
| CORE PROPERTY INC | 8534 N. CANTON CENTER RD,CANTON, MI 48187 |
| CORELOGIC SYSTEMS | 10360 OLD PLACERVILLE RD,SACRAMENTO, CA 95827 |
| CORELOGIC SYSTEMS INC | 10360 OLD PLACERVILLE RD,SACRAMENTO, CA 95827 |
| CORELOGIC SYSTEMS INC | 10360 OLD PLACERVILLE RD,STE 100,SACRAMENTO, CA 95827 |
| COREY INSURANCE SERVICES | 420 MAIN STREET,MENOMONIE, WI 54751 |
| COREY STEVENSON | 5006 HOLLINTON DR,OWINGS MILLS, MD 21117 |
| CORFU VILLAGE | 116 EAST MAIN STREET,CORFU, NY 14036 |
| CORIKKITH APPRAISAL SERV INC | 10599 157TH ST N,JUPITER, FL 33478 |
| CORINA SHAW | UN-MERRY'D MAID CLEANING SRVCE,611 HILLS ST., #8,SYCAMORE, IL 60178 |
| CORINA SHAW | UN-MERRY'D MAID CLEANING SRVCE,SYCAMORE, IL 60178 |
| CORINNA TOWN | 8 LEVI STEWART DR,CORINNA, ME 04928 |
| CORINTH CITY | P.O. BOX 669,CORINTH, MS 38835 |
| CORINTH CSD/CORINTH TOWN | 105 OAK ST,CORINTH, NY 12822 |
| CORINTH TOWN | TAX COLLECTOR,600 PALMER AVENUE,CORINTH, NY 12822 |
| CORINTH VILLAGE | 260 MAIN STREET,CORINTH, NY 12822 |
| CORISH & CO., INC. | 6811 WATERS AVE.,P. O. BOX 14518,SAVANNAH, GA 31416 |
| CORK INSURANCE AGENCY | 4918 WEST 16TH STREET,SPEEDWAY, IN 46224 |
| CORKHILL INSURANCE | 1699 WALL STREET SUITE 725,MT. PROSPECT, IL 60056 |
| CORKLEY CONTRACTORS | 6502 CORKLEY ROAD,ROSEDALE, MD 21237 |
| CORKY INC | 1624 CRESTVIEW CT,GRAND JUNCTION, CO 81506 |
| CORLAND FINANCIAL SERVICES INC | 1740 E HUNTINGTON DR,STE 102,DUARTE, CA 91010 |
| CORLEY & ASSOCIATES | 230 BARON COURT,LEXINGTON, SC 29072 |
| CORLEY & ASSOCIATES, LLC | 230 BARON COURT,LEXINGTON, SC 29072-9429 |
| CORLIANCE PROPERTIES & FINANCE GROUP | 1590 OAKLAND ROAD STE. B210,SAN JOSE, CA 95131 |
| CORMACK-ROUTHLER AGENCY, INC. | 1 HARRY ST.,CRANSTON, RI 02907 |
| CORMANY, MEGHAN M | 5971 ULLYOT DR,FORT WAYNE, IN 46804 |
| CORNEAL APPRAISAL SERVICES INC | PO BOX 127,AUBURNDALE, FL 33823 |
| CORNELIA CITY | P.O. BOX 785,CORNELIA, GA 30531 |
| CORNELIU ONUFREI INS AGENCY | 14247 SE STARK STREET,PORTLAND, OR 97233 |
| CORNELIUS NC 2732 | 19930 W CATAWBA AVE STE 140,CORNELIUS, NC 28031 |
| CORNELIUS TOWN TAX COLLECTOR | LAKE NORM CHAMBER OF COMMERCE,CORNELIUS, NC 28031 |
| CORNELL SD / CORAPOLIS BORO | HELEN MANNA,511 MILL ST.,CORAOPOLIS, PA 15108 |
| CORNELL SD / NEVILLE TWP | 5050 GRAND AVENUE,PITTSBURG, PA 15225 |
| CORNELL TOWNSHIP | 2721 HUNTERS BLK 28.5 LN,CORNELL, MI 49818 |
| CORNELL, TERRY D | 24 ROMIGA LANE,PALOS PARK, IL 60464 |
| CORNER BAKERY 92 | PO BOX 910232,DALLAS, TX 75391-0232 |

| Claim Name | Address Information |
|---|---|
| CORNER HOUSE ASSOCIATES | 827 FARMINGTON AVE,FARMINGTON, CT 06032 |
| CORNER HOUSE ASSOCIATES, LP | 827 FARMINTON AVENUE,FARMINGTON, CT 06032 |
| CORNER STONE INS AGY | 2639 WALNUT HILL LN. #215,DALLAS, TX 75229 |
| CORNERSTONE A DBA OF VANDYKE MORTGAGE | 101 S MAIN STREET,SUITE A,SCOTTVILLE, MI 49454 |
| CORNERSTONE APPR. SVCS., INC. | 2980 S. RIVER RD.,DES PLAINES, IL 60018 |
| CORNERSTONE APPRAISAL | 3033 BOLTON RD.,LAPEER, MI 48446 |
| CORNERSTONE APPRAISAL | 3354 OLD FRANKLIN RD,ANTIOCH, TN 37013 |
| CORNERSTONE APPRAISAL | P.O. BOX  651,FAIRFIELD, TX 75840 |
| CORNERSTONE APPRAISAL CO | P O BOX 470151,FORT WORTH, TX 76123 |
| CORNERSTONE APPRAISAL GROUP | 7218 DREXEL BROOK RD,CHESTERFIELD, VA 23832 |
| CORNERSTONE APPRAISAL GROUP | 1300 JUSTICE AVE.,BATON ROUGE, LA 70816 |
| CORNERSTONE APPRAISAL GROUP | 2990 E NORTHERN AVE,PHOENIX, AZ 85028 |
| CORNERSTONE APPRAISAL GROUP | 3574 NORMANDY CIR,OCEANSIDE, CA 92056 |
| CORNERSTONE APPRAISAL GROUP | 2660 NE HWY 20 STE 610 # 15,BEND, OR 97701 |
| CORNERSTONE APPRAISAL INC | 751 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| CORNERSTONE APPRAISAL INC. | 9320 SUN CITY BLVD # 104,LAS VEGAS, NV 89134 |
| CORNERSTONE APPRAISAL INC. | 9330 SUN CITY BLVD.,LAS VEGAS, NV 89134 |
| CORNERSTONE APPRAISAL SERVICE | 204 S. RANGELINE RD,PLEASANT HILL, OH 45359 |
| CORNERSTONE APPRAISAL SERVICE | PO BOX 470151,FORT WORTH, TX 76123 |
| CORNERSTONE APPRAISAL SERVICE | 2990 E NORTHERN AV # A-102,PHOENIX, AZ 85028 |
| CORNERSTONE APPRAISAL SERVICES | 334 E KEARNEY PMB 174,SPRINGFIELD, MO 65803 |
| CORNERSTONE APPRAISAL SERVICES | 28 TREASURE STATE DR.,GREAT FALLS, MT 59404 |
| CORNERSTONE APPRAISAL SERVICES, LLC | 334 E KEARNEY PMB 174,SPRINGSFIELD, MO 65803 |
| CORNERSTONE APPRAISAL, INC,415 | 415 NORTH STREET,DUXBURY, MA 02332 |
| CORNERSTONE AT NORWOOD | C/O LASALLE BK NATL ASSOC,2920 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| CORNERSTONE AT NORWOOD | C/O LASALLE BK NATL ASSOC,CHICAGO, IL 60674 |
| CORNERSTONE AT NORWOOD LLC | C/O LASALLE BANK NATIONAL ASSOCIATION,2920 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| CORNERSTONE BANCOR MORTGAGE CORP | 107 WEST SUNRISE HIGHWAY,LINDENHURST, NY 11757 |
| CORNERSTONE COMMERCIAL MORTGAGE A DBA OF | COR,5765 S. RAINBOW BLVD,SUITE 102,LAS VEGAS, NV 89118 |
| CORNERSTONE COMMERCIAL MORTGAGE A DBA OF | CORNERSTO,5765 S. RAINBOW BLVD,SUITE 102,LAS VEGAS, NV 89118 |
| CORNERSTONE CONDO ASSOC. | C/O MID-ATLANTIC MGMT. CORP.,5 NORTH SYCAMORE ST.,NEWTOWN, PA 18940 |
| CORNERSTONE ENTERPRISES LLC | 221 FOSTER RD,ORANGEBURG, SC 29115 |
| CORNERSTONE FINANCE CORPORATION | 1835 SAVOY DRIVE,SUITE 101,CHAMBLEE, GA 30341 |
| CORNERSTONE FUNDING CO LTD | 566 RTE 6,MAHOPAC, NY 10541 |
| CORNERSTONE HOME FINANCIAL A DBA OF | PIERCE MORTGAG,6018 204TH ST. CT. E,TACOMA, WA 98387 |
| CORNERSTONE HOME FINANCIAL A DBA OF | PIERCE MO,6018 204TH ST. CT. E,TACOMA, WA 98387 |
| CORNERSTONE HOME LOAN MORTGAGE INC | 5950 W OAKLAND PARK BLVD #103,LAUDERHILL, FL 33313 |
| CORNERSTONE HOME LOANS LLC | 1711 CONGRESS ST, STE 2,PORTLAND, ME 04102 |
| CORNERSTONE HOME LOANS, INC. | 5990 KIPLING PKWY STE. 102,ARVADA, CO 80004 |
| CORNERSTONE HOME MORTGAGE | 3604 HENERSON BLVD SE,OLYMPIA, WA 98501 |
| CORNERSTONE HOME MORTGAGE A DBA OF T & G | FIN,3604 HENDERSON BLVD. SE,OLYMPIA, WA 98501 |
| CORNERSTONE HOME MORTGAGE A DBA OF T & G | FINANCIAL,3604 HENDERSON BLVD. SE,OLYMPIA, WA 98501 |
| CORNERSTONE INS AGY | 2639 WALNUT HILL LANE #215,DALLAS, TX 75229 |
| CORNERSTONE INSURANCE AGENCY | 2711 LBJ FREEWAY #170,DALLAS, TX 75234 |
| CORNERSTONE LENDERS, LLC | 500 PIRKLE FERRY ROAD,SUITE C,CUMMING, GA 30040 |
| CORNERSTONE LENDERS, LLC | 500 PIRKLE FERRY RD,CUMMING, GA 30040 |

| Claim Name | Address Information |
|------------|---------------------|
| CORNERSTONE LENDING | 411 N. MISSION ST,SUITE G,WENATCHEE, WA 98801 |
| CORNERSTONE LENDING DBA MICHAEL DAVID | FINANCI,33 S. CATALINA AVE STE 101,PASADENA, CA 91106 |
| CORNERSTONE LENDING DBA MICHAEL DAVID | FINANCIAL IN,33 S. CATALINA AVE STE 101,PASADENA, CA 91106 |
| CORNERSTONE MANAGEMENT | OF FRANKFORT,7223 W. LARAWAY ROAD,FRANKFORT, IL 60423 |
| CORNERSTONE MORTGAGE | 700 IRWIN STREET SUITE 203,SAN RAFAEL, CA 94901 |
| CORNERSTONE MORTGAGE A DBA OF BJD MTG CO | 11363 SAN JOSE BLVD,STE 200,JACKSONVILLE, FL 32223 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH,SUITE 200,HOUSTON, TX 77027 |
| CORNERSTONE MORTGAGE COMPANY | 1001 S HIGGINS AVENUE,BLDG A, STE 3,MISSOULA, MT 59801 |
| CORNERSTONE MORTGAGE COMPANY (LAS | 7942 W. SAHARA AVENUE,LAS VEGAS, NV 89117 |
| CORNERSTONE MORTGAGE COMPANY (LAS V | 7942 W. SAHARA AVENUE,LAS VEGAS, NV 89117 |
| CORNERSTONE MORTGAGE CORP | 5285 SW MEADOWS RD,SUITE 400,LAKE OSWEGO, OR 97035 |
| CORNERSTONE MORTGAGE CORP | 201 NE PARK PLAZA DRIVE,SUITE 170,VANCOUVER, WA 98684 |
| CORNERSTONE MORTGAGE CORPORATION | 5143-A WOODMILL DRIVE,SUITE 24,WILMINGTON, DE 19809 |
| CORNERSTONE MORTGAGE FUNDING CORPORATION | 1300 DIAMOND SPRINGS ROAD,STE 650,VIRGINIA BEACH, VA 23455 |
| CORNERSTONE MORTGAGE GROUP | 731 S HWY 101,STE 1E,SOLANA BEACH, CA 92075 |
| CORNERSTONE MORTGAGE GROUP, LLC | 2444 SW GLACIER PLACE,REDMOND, OR 97756 |
| CORNERSTONE MORTGAGE INC | 12130 HERDAL DRIVE, SUITE #3,AUBURN, CA 95603 |
| CORNERSTONE MORTGAGE SERVICES | 10621 N. KENDALL DRIVE,SUITE 113,MIAMI, FL 33176 |
| CORNERSTONE MORTGAGE SOLUTIONS LLC | 6702-C PLANTATION RD,PENSACOLA, FL 32504 |
| CORNERSTONE MUD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| CORNERSTONE NATIONAL BANK & TRUST | COMPANY,ONE W NORTHWEST HWY,PALATINE, IL 60067 |
| CORNERSTONE PROPERTY INSPECTIO | 906 HOGREFFE ROAD,INDEPENDENCE, KY 41051 |
| CORNERSTONE REAL ESTATE AND HOME LOANS, | INC,120 PEABODY ROAD,VACAVILLE, CA 95687 |
| CORNERSTONE REAL ESTATE INVESTMENT GROUP | 416 WALNUT AVENUE,VALLEJO, CA 94592 |
| CORNERSTONE REALTY | 1712 JEFFERSON ST,BLUEFIELD, WV 24701 |
| CORNERSTONE REALTY GROUP LLC | 424 W 23RD STREET,PANAMA CITY, FL 32405-4508 |
| CORNERSTONE REALTY GROUP, LLC | 2101 NORTHSIDE DRIVE,PANAMA CITY, FL 32105 |
| CORNERSTONE VALUATION SERVICES | PO BOX 790,NO. BERWICK, ME 03906 |
| CORNESTONE TITLE RESEARCH | 22109 SENNA HILLS DR,SAN ANTONIO, TX 78266 |
| CORNETT, ELEANOR M | PO BOX 71,PORT DEPOSIT, MD 21904 |
| CORNETTA, MARLENE | 7237 VIA ABRUZZI,LAKE WORTH, FL 33467 |
| CORNETTA-BROGAN | INSURANCE AGENCY,212 EUREKA AVENUE,VIRGINIA BEACH, VA 23452 |
| CORNING - HORNBY | CORNING SCHOOL DISTRICT,P O BOX 1345,CORNING, NY 14830 |
| CORNING CITY | 1 NASSER CIVIC CENT PLZ,CORNING, NY 14830 |
| CORNING CITY-CORNING CITY | CORNING SD PP,P O BOX 3590,SYRACUSE, NY 13220 |
| CORNING CSD/CAITLIN TOWN | CORNING SCHOOL DISTRICT,P O BOX 3590,SYRACUSE, NY 13220 |
| CORNING WATER DISTRICT | P.O. BOX 738,CORNING, CA 96021 |
| CORNISH TOWN | TAX COLLECTOR,P.O. BOX 202,CORNISH FLAT, NH 03746 |
| CORNISH TOWN | P. O.  BOX 400,CORNISH, ME 04020 |
| CORNPLANTER TOWNSHIP | 82 HORNE LANE,OIL CITY, PA 16301 |
| CORNWALL BORO | P.O. BOX 243,CORNWALL, PA 17016 |
| CORNWALL BORO S.D. | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| CORNWALL CSD/CORNWALL TOWN | SCHOOL TAX COLLECTOR,24 IDLEWILD AVENUE,CORNWALL-ON-HUDSO, NY 12518 |
| CORNWALL CSD/NEW WINDSOR TOWN | CS - TAX COLLECTOR,555 UNION AVE,NEW WINDSOR, NY 12553 |
| CORNWALL CSD/WOODBURY TOWN | 24 IDLEWILD AVENUE,CORNWALL ON HUDS, NY 12520 |
| CORNWALL LEBANON S.D. | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| CORNWALL LEBANON SD/NORTH CORN | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |

| Claim Name | Address Information |
|---|---|
| CORNWALL MORTGAGE | 111 WENGER STREET,REXMONT, PA 17085 |
| CORNWALL TOWN | P. O. BOX 125,CORNWALL, CT 06753 |
| CORNWALL TOWN | P. O. BOX 341,CORNWALL, NY 12518 |
| CORNWALL-ON-HUDSON VILLAGE | VILLAGE OF CORNWALL - ON- HUDS,325 HUDSON STREET,CORNWALL -ON- HUD, NY 12520 |
| CORONA INSURANCE AGENCY, INC | 4245 WEST 26TH STREET,CHICAGO, IL 60622 |
| CORONA NORCO ASSOC OF REALTORS | 321 E 6TH ST,CORONA, CA 92879 |
| CORONADO CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CORONADO MORTGAGE | 1001 B AVENUE,SUITE 219,CORONADO, CA 92118 |
| CORONET HOME LOANS A DBA OF CORNET | ENTERPRISES INC,3441 W. SAHARA AVE, SUITE C-5,LAS VEGAS, NV 89102 |
| CORONET HOME LOANS A DBA OF CORNET E | 3441 W. SAHARA AVE, SUITE C-5,LAS VEGAS, NV 89102 |
| CORPORATE 4 INS. AGENCY INC. | 7220 METRO BOULEVARD,EDINA, MN 55439 |
| CORPORATE AFFAIRS | C/O: M. RICHARD ROBERTS,REGISTRAR OF SECURITIES,CORPORATE AFFAIRS C-6, PO BOX 2703,WHITEHORSE, YT Y1A 2C6 CANADA |
| CORPORATE APPRAISAL CO | 1542 GEORGETOWN RD,LOVELAND, OH 45140 |
| CORPORATE AWARDS INC | 1582 DEERE,IRVINE, CA 92606 |
| CORPORATE CENTER V, L.L.C. | C/O AMERICAN NEVADA REALTY - LEGAL DEPT.,HENDERSON, NV 89074 |
| CORPORATE CENTER V, LLC | 901 NORTH GREEN VALLEY PARKWAY,HENDERSON, NV 89074 |
| CORPORATE CENTER V, LLC | 901 NORTH GREEN VALLEY PARKWAY,SUITE 200,HENDERSON, NV 89074 |
| CORPORATE COOLING & CONTROLS | 10715 RED RUN BLVD,OWINGS MILLS, MD 21117 |
| CORPORATE COURIERS | 1101 W 10TH ST,FORT WORTH, TX 76102 |
| CORPORATE DATA PRODUCTS | POB 7148,CHARLOTTE, NC 28241-7146 |
| CORPORATE EXEC SUITES WEST IN. | 20283 STATE ROAD # 7,SUITE 300,BOCA RATON, FL 33498 |
| CORPORATE EXEC SUITES WEST IN. | 20283 STATE ROAD # 7,BOCA RATON, FL 33498 |
| CORPORATE EXECUTIVE SUITES WEST, INC | 20283 STATE ROAD #7,SUITE 300,BOCA RATON, FL 33498 |
| CORPORATE EXPRESS | POB 71217,CHICAGO, IL 60694 |
| CORPORATE EXPRESS | POB 95708,CHICAGO, IL 60694-5708 |
| CORPORATE EXPRESS | 2230 AVENUE J,ARLINGTON, TX 76006 |
| CORPORATE EXPRESS INC | PO BOX 95708,CHICAGO, IL 60694-5708 |
| CORPORATE EXPRESSIONS INC | 3475 FOX ST,DULUTH, GA 30096 |
| CORPORATE INCENTIVES INC | 26414 OAK RIDGE DR,THE WOODLANDS, TX 77380 |
| CORPORATE INSURANCE AGENCY INC | 5530 WISCONSIN AVENUE,SUITE 1210,CHEVY CHASE, MD 20015 |
| CORPORATE INSURANCE MANAGEMENT | 216 S. PEYON STREET,ALEXANDRIA, VA 22314 |
| CORPORATE INVESTORS MORTGAGE GROUP | 1121 SITUS COURT,RALEIGH, NC 27606 |
| CORPORATE INVESTORS MORTGAGE GROUP, INC. | 1526 EAST FRANKLIN STREET,#201,CHAPEL HILL, NC 27514 |
| CORPORATE OFFICE PROPERTIESLP | P.O. BOX 64923,BALTIMORE, MD 21264-4923 |
| CORPORATE REALTY ADVISORS | 5511 CAPITAL CENTER DRIVE,RALEIGH, NC 27606 |
| CORPORATE SOURCE | 1125 17TH ST,DENVER, CO 80202 |
| CORPORATE SUPPLY INC | 3473 S KING DR,CHICAGO, IL 60616 |
| CORPORATE TECHNOLOGIES INC | 3 BURLINGTON WOODS,BURLINGTON, MA 01803 |
| CORPORATE TRUST OFFICE | FINANCIAL GUARANTY COMPANY,125 PARK AVENUE,ATTENTION: RESEARCH AND RISK MANAGEMENT,NEW YORK, NY 10017 |
| CORPORATE UTILITY | SERVICES, INC.,ANNAPOLIS, MD 21401 |
| CORPORATE UTILITY SERVICES,INC | ,GLEN BURNIE, MD 21060 |
| CORPORATE WOODS ASSOCIATES, LC | 120 CORPORATE WOODS,SUITE 100,ROCHESTER, NY 14623 |
| CORPORATE WOODS ASSOCIATES, LLC | 175 CORPORATE WOODS,SUITE 160,ROCHESTER, NY 14623 |
| CORPORATION COMMISSION | C/O:MATTHEW NEUBERT,DIR OF SECURITIES,SECURITIES DIVISION,1300 WEST WASHINGTON, THIRD FLOOR,PHOENIX, AZ 85007 |
| CORPORATION SERVICE COMPANY | POB 13397,PHILADELPHIA, PA 19101-3397 |
| CORPUS CHRISTI APPRAISAL INC | 5926 SOUTH STAPLES, SUITE C-1,CORPUS CHRISTI, TX 78413 |

| Claim Name | Address Information |
|---|---|
| CORPUS CHRISTI CALLER TIMES | POB 120936,DALLAS, TX 75312-0936 |
| CORRADO, NANCY | 4 HUNTER PLACE,HICKSVILLE, NY 11801 |
| CORRAL APPRAISAL SERVICES | 12404 GREEN TREE DR,RANCHO CUCAMONGA, CA 91739 |
| CORRAL, JOSE | 915 N PRATER AVE,MELROSE PARK, IL 60164 |
| CORREA, PATRICIA | 2 CANTERBURY GREEN APT 2301,STAMFORD, CT 06901 |
| CORREIRA INSURANCE AGENCY INC | 123 BROADWAY,TAUNTON, MA 02780 |
| CORRELL PROPERTIES LLC | P O BOX 1982,MISSOULA, MT 59806-1982 |
| CORRIDOR MORTGAGE GROUP | 7564 STANDISH PLACE,STE 112,ROCKVILLE, MD 20855 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT,MARRIOTTSVILLE, MD 21104 |
| CORRIDOR TITLE CO | 305 COMPTON AVE,LAUREL, MD 20707 |
| CORRIE, BLANCA | 6309 GATESVILLE LN,CHARLOTTE, NC 28270 |
| CORRIGAN INSURANCE INC. | 8951 EDMONSTON ROAD,GREENBELT, MD 20770 |
| CORRIN SARGENT | DBA GREAT CHOICES MORTGAGES,503 3RD AVENUE SE,MAPLETON, MN 56065 |
| CORRY AREA SD / CORRY CITY | 100 S CENTER ST,CORRY, PA 16407 |
| CORRY AREA SD / WAYNE TOWNSHIP | CASD TAX COLL,11470 TURNPIKE RD,CORRY, PA 16407 |
| CORRY AREA SD/SPARTA TWP | 24650 STATE HWY 89,SPARTANSBURG, PA 16434 |
| CORRY CITY | 100 S CENTER ST,CORRY, PA 16407 |
| CORSICANA ISD | 601 NORTH 13TH ST,CORSICANA, TX 75110 |
| CORSIGLIA, ADAM M | 868 CARTER ST,FOLSOM, CA 95630 |
| CORSTAR FINANCIAL | 21090 N PINA RD,SCOTTSDALE, AZ 85255 |
| CORSTAR FINANCIAL | 7400 N. ORACLE ROAD,STE. 162,TUCSON, AZ 85704 |
| CORSTAR FINANCIAL INC | 7310 N 16TH ST,#170,PHOENIX, AZ 85020 |
| CORT FURNITURE | 1279 TRAPP RD,EAGAN, MN 55121 |
| CORT FURNITURE RENTAL | 31 TWOSOME DRIVE,MOORESTOWN, NJ 08057 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BLVD,CAPITOL HEIGHTS, MD 20743 |
| CORT FURNITURE RENTAL | 1905 NEW HOPE CHURCH RD,RALEIGH, NC 27609 |
| CORT FURNITURE RENTAL | 2213-E DISTRIBUTION CENTER DR,CHARLOTTE, NC 28269 |
| CORT FURNITURE RENTAL | 7400 SQUIRE CT,WEST CHESTER, OH 45069 |
| CORT FURNITURE RENTAL | 1310 ACADEMY,FERNDALE, MI 48220 |
| CORT FURNITURE RENTAL | 2850 BARRETT LAKES BLVD,KENNESAW, GA 30144 |
| CORT FURNITURE RENTAL | 405 HARDING INDUSTRIAL DRIVE,NASHVILLE, TN 37211 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLAZA RD,INDIANAPOLIS, IN 46254 |
| CORT FURNITURE RENTAL | 12409 ST CHARLES ROCK RD,BRIDGETON, MO 63044 |
| CORT FURNITURE RENTAL | 3409A NW 72ND AVE,MIAMI, FL 33122 |
| CORT/INSTANT FURNITURE RENTAL | DPT 77-2954,CHICAGO, IL 60678-2954 |
| CORTES FINANCIAL SERVICES LLC (MAIN | 1148 PIONEER DR,COTTONWOOD, AZ 86326 |
| CORTES MENDEZ, BENJAMIN | 174 DARTMOUTH DR,HICKSVILLE, NY 11801 |
| CORTES PATRICK LLC | 635 EUCLID AVENUE,# 112,MIAMI BEACH, FL 33139 |
| CORTEZ COMMUNITY BANK | 1000 S BROAD STREET,BROOKSVILLE, FL 34601 |
| CORTEZ, GABRIELA | 3760 HOLTON CIRCLE APT 1202,EULESS, TX 76040 |
| CORTEZ, KASIE T | 7375 GEODE CT,CASTLE ROCK, CO 80108 |
| CORTEZ, VERONICA | 917 TRIPLE CROWN WAY UNIT 100,YAKIMA, WA 98908 |
| CORTEZ, WANDA K | 4505 OAKWOOD PLACE,RIVERSIDE, CA 92506 |
| CORTHELL & ASSOCIATES LLC | 995 FOREST ST,RENO, NV 89509 |
| CORTICO INSURANCE | 301 RAHWAY AVENUE,ELIZABETH, NJ 07202 |
| CORTLAND CITY | 25 COURT ST,CORTLAND, NY 13045 |
| CORTLAND CITY - CORTLAND | CORTLAND CSD,P O BOX 746,CORTLAND, NY 13045 |
| CORTLAND COUNTY | 60 CENTRAL AVE,CORTLAND, NY 13045 |
| CORTLANDT TOWN | 1 HEADY STREET,CORTLANDT MANOR, NY 10567 |

| Claim Name | Address Information |
|---|---|
| CORTLANDT TOWN SCHOOLS | CORTLANDT TOWN HALL,1 HEADY STREET,CORTLANDT MANOR, NY 10567 |
| CORTLANDVILLE TOWN | 3577 TERRACE ROAD,CORTLAND, NY 13045 |
| CORUNNA CITY | 402 N SHIAWASSEE ST,CORUNNA, MI 48817 |
| CORVALLIS INSURANCE SERVICES | 456 SW WASHINGTON AVENUE,CORVALLIS, OR 97339 |
| CORVALLIS MORTGAGE COMPANY | 1829 NW 9TH STREET,CORVALLIS, OR 97330 |
| CORVAN, JAMES | 2700 CURTIS AVE,REDONDO BEACH, CA 90278 |
| CORVIN FINANCIAL ENTERPRISES | 2345 WILLOW PASS RD,CONCORD, CA 94520 |
| CORVINO INS. AGENCY, INC. | 810 TRAVELERS BLVD.,SUITE F-1,SUMMERVILLE, SC 29485 |
| CORVU NORTH AMERICA INC | 3400 W 66TH ST,EDINA, MN 55435 |
| CORWIN, ELAINE AND ALVIN | 900 PARK AVE 14C,NEW YORK, NY 10021 |
| CORWITH TWP        137 | PO BOX 100,VANDERBILT, MI 49795 |
| CORYDON CITY | P.O. BOX 185,CORYDON, KY 42406 |
| CORYELL COUNTY | P.O. BOX 6,GATESVILLE, TX 76528 |
| COSCAN/ADLER LTD. PT. | 10480 LITTLE PATUXENT PKWY.,COLUMBIA, MD 21044 |
| COSERV | PO BOX 650785,DALLAS, TX 75265-0785 |
| COSHOCTON COUNTY | 349 MAIN STREET,COSHOCTON, OH 43812 |
| COSMOS MORTGAGE CORP. | 5569 N. NORTHWEST HIGHWAY,#200,CHICAGO, IL 60630 |
| COSNER REALTY & APPRAISAL SERV | 6 COURTHOUSE SQUARE,CLEVELAND, GA 30528 |
| COSS, KAREN L | 8582 E PLACITA PUEBLO BONITO,TUCSON, AZ 85710 |
| COSTA INS. | 2165 SAN DIEGO AVE. #106,SAN DIEGO, CA 92110 |
| COSTA INSURANCE AGENCY | 2165 SAN DIEGO AVE., #106,SAN DIEGO, CA 92110 |
| COSTA, JENNIFER M | 728 LINDEN AVENUE,ELIZABETH, NJ 07202 |
| COSTA, MICHAEL J. | 93 CHESTNUT AVENUE,FLORAL PARK, NY 11001 |
| COSTALES, GIOVANNI R | 22108 52ND AVE W,MOUNTLAKE TERRACE, WA 98043 |
| COSTELLO & MCCORMACK | 1238 POST ROAD,FAIRFIELD, CT 06824 |
| COSTELLO PORTER HILL HEISTER- | KAMP BUSHNELL & CARPENTER,RAPID CITY, SD 57709 |
| COSTELLO, BRIAN | 366 EGGLESTON,ELMHURST, IL 60126 |
| COSTER, DAVID J | 808 THATCHER WAY,RALEIGH, NC 27615 |
| COSTILLA COUNTY | P.O. BOX 100,SAN LUIS, CO 81152 |
| COSTLEY, MARK J | 11710 WATERWHEEL DR.,AMELIA, VA 23002 |
| COSTNER APPRAISAL SERVICES | PO BOX 78058,CHARLOTTE, NC 28271 |
| COSTON APPRASIAL & RESEARCH | 170 ENTERPRISE AVENUE SE,PALM BAY, FL 32909 |
| COSTON, ALEXSAUNDRA | 34 WISTERIA COURT,PITTSBURG, CA 94565 |
| COTA JR, ARMANDO | 3734 PRAIRIE RIDGE COURT,SIMI VALLEY, CA 93063 |
| COTE APPRAISAL, INC. | 12831 US HIGHWAY 19,HUDSON, FL 34667 |
| COTES, STEPHEN E | 64 WINSTON DR,SMITHTOWN, NY 11787 |
| COTTA, BONNIE M | 4462 DESIN DR,SAN JOSE, CA 95118 |
| COTTAGE GROVE TOWN | P O BOX 176,COTTAGE GROVE, WI 53527 |
| COTTAGE GROVE UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE RD,COTTAGE GROVE, WI 53527 |
| COTTAGE OAKS INSURANCE | PO BOX 60767,NORTH HIGHLANDS, CA 95660 |
| COTTAGES & GARDENS PUBLICA | 535 5TH AVE,NYC, NY 10017 |
| COTTEN & TAYLOR INS GROUP | 906 N MAIN STREET,SUFFOLK, VA 23434 |
| COTTER VALUATION GROUP | 3834 E CLOVIS,MESA, AZ 85206 |
| COTTER, TRACIE | 679 W WRIGHTWOOD 2S,CHICAGO, IL 60614 |
| COTTINGHAM MORTGAGE INVESTMENTS | 6741 SEBASTOPOL AVE. STE 110,SEBASTOPOL, CA 95472 |
| COTTINGHAM REALTY APPRL INC | 1336 W STONE CROSSING RD,GREEN WOOD, IN 46143 |
| COTTLE, DUSTY GLENN | 12913 PEACH TREE WAY,EULESS, TX 76040 |
| COTTON & ASSOCIATES | PO BOX 1420,BETHE ISLAND, CA 94511 |

| Claim Name | Address Information |
| --- | --- |
| COTTON AND TAYLOR INSURANCE | 1228 PROGRESSIVE DRIVE,SUITE 200,CHESAPEAKE, VA 23320 |
| COTTON COUNTY | TREASURER,301 N BROADWAY,WALTERS, OK 73572 |
| COTTON HILL TOWNSHIP | 8640 ROCHESTER NEW CITY RD,ROCHESTER, IL 62563 |
| COTTON MUTUAL INSURANCE | 10579 CEDAR GROVE ROAD #100,SMYRNA, TN 37167 |
| COTTON REAL ESTATE | 248 STEVENS ST,HYANNIS, MA 02601 |
| COTTON STATES MUTUAL INSURANCE | COMPANY,P.O. BOX 105725,ATLANTA, GA 30348 |
| COTTON STREET DEVELOPMENT | POB 6799,SCARBOROUGH, ME 04070 |
| COTTONWOOD COUNTY | COTTONWOOD CO TAX OFC,900 3RD AVE,WINDOM, MN 56101 |
| COTTONWOOD INS. | P O BOX 711169,SALT LAKE CITY, UT 84121 |
| COTTRELL & ASSOCIATES | 1075 GRIFFING ST W,DALLAS, TX 75215 |
| COTTRELL, LINDA K | 45075 W HORSE MESA RD,MARICOPA, AZ 85239 |
| COTTRELLVILLE TWP    147 | 7008 MARSH ROAD,MARINE CITY, MI 48039 |
| COUCH BRAUNSDORF | 701 MARTINVILLE ROAD,LIBERTY CORNER, NJ 07938 |
| COUCH INSURANCE SERVICES, INC. | 3935 UNIVERSITY DRIVE,P.O. BOX 1050,FAIRFAX, VA 22030 |
| COUCH, DARLENE J | PO BOX 384,BURGETTSTOWN, PA 15021 |
| COUDERSPORT AREA SD / SWEDEN | 40 TWIN POND DRIVE,COUDERSPORT, PA 16915 |
| COUDERSPORT BOROUGH SD | 5 E 7TH ST,P.O. BOX 126,COUDERSPORT, PA 16915 |
| COUDERSPORT BOROUGH/POTTER | P. O. BOX 126,COUDERSPORT, PA 16915 |
| COUGAR MORTGAGE INC | 809 N DYSART ROAD,AVONDALE, AZ 85323 |
| COUGILL, ALISON D | 109 N. DOOLEY AVE,RICHMOND, VA 23221 |
| COULBOURN MORTGAGE INC | 4 CHARLES RIDGE GARTH,TOWSON, MD 21204 |
| COULOMBE & EVERED LLC | 10900 NE 4TH STREET,SUITE 1040,BELLEVUE, WA 98004 |
| COULTER, CHARLES (CHUCK) | 222 RED MAPLE CT,CHALFONT, PA 18914 |
| COUNCIL ROCK S.D/NORTHHAMPTON | PO BOX 523,RICHBORO, PA 18954 |
| COUNCIL ROCK SD./UPPER MAKEFLD | 1 INDEPENDENCE PLACE,WASHINGTON CROSSI, PA 18977 |
| COUNCIL ROCK SD/NEWTOWN BORO | 529 PENN STREET,NEWTOWN, PA 18940 |
| COUNCIL ROCK SD/NEWTOWN TWP. | NEWTOWN TOWNSHIP,P.O. BOX 847,NEWTOWN, PA 18940 |
| COUNCIL ROCK SD/WRIGHTSTOWN TW | P.O. BOX 335,WYCOMBE, PA 18980 |
| COUNRTY CLUB VILLAGE | C/O ORANGE INSURANCE CENTER,BOX 946,ORANGE, CA 06477 |
| COUNRTY SQUIRE I | C/O PETER M. BAKER AGENCY,111 SIMBURY ROAD,AVON, CT 06001 |
| COUNRTYSIDE MANOR | C/O M.J. LEIBERMAN & COMPANY,354 EISENHOWER PARKWAY,LIVINGSTON, NJ 07039 |
| COUNSELOR EQUITIES | 8615 CIRCLE R COURSE LANE,ESCONDIDO, CA 92026 |
| COUNSELOR REALTY | ATTN: JEFF CAMERON,92 BROOKDALE DRIVE,BROOKLYN PARK, MN 55444 |
| COUNSELOR REALTY | 3200 MAIN STREET NW,SUITE 240,COON RAPIDS, MN 55448 |
| COUNSELOR REALTY INC | 3200 MAIN STREET NW,STE 240,COON RAPIDS, MN 55448 |
| COUNSELORLIBRARY.COM | 7361 INTERNATIONAL PL,SARASOTA, FL 34240-8458 |
| COUNTRY BANK | 107 E WILLIS ST,PRESCOTT, AZ 86301 |
| COUNTRY BEND | C/O JOHNSON, KENDALL & JOHNSON,P.O. BOX 8,NEWTOWN, PA 18940 |
| COUNTRY CLUB ESTATES | C/O RPM MANAGEMENT,P. O. BOX 4181,HAMDEN, CT 06514 |
| COUNTRY CLUB FINANCIAL SERVICES INC | 4055 EVERGREEN VILLAGE SQUARE,STE 220,SAN JOSE, CA 95135 |
| COUNTRY CLUB MORTGAGE | 1441 S. MOONEY BLVD, SUITE E,VISALIA, CA 93277 |
| COUNTRY CLUB VILLAGE | BOX 8572,ST. JOSEPH, MO 64508 |
| COUNTRY COMPANIES | 101 BURR RIDGE PARKWAY,BURR RIDGE, IL 60527 |
| COUNTRY COMPANIES | 500 EAST OGDEN AVENUE,NAPERVILLE, IL 60563 |
| COUNTRY COMPANIES | 1711 GE ROAD,BLOOMINGTON, IL 61702 |
| COUNTRY DOWNS | C/O ALLSTATE,560 LANCASTER AVENUE,RADNOR, PA 19087 |
| COUNTRY FINANCIAL | 10561 BARCLAY STREET,OVERLAND PARK, KS 66212 |
| COUNTRY FINANCIAL SERVICES | 2544 N. COUNTRY CLUB DRIVE,TUCSON, AZ 85716 |
| COUNTRY HOME AT COBBLER | C/O KRUGER INSURANCE,39 SOUTH LASALLE STREET,CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| COUNTRY HOME FINANCIAL A DBA OF COU | 2728 WILLIAMS AVE,SUITE L,WOODWARD, OK 73801 |
| COUNTRY HOME LOANS OF OKLAHOMA | 104 S. DIVISION,GUTHRIE, OK 73044 |
| COUNTRY HOME MORTGAGE A DBA OF MORTGAGE | ALLI,3926 JFK PARKWAY,STE 9B,FORT COLLINS, CO 80525 |
| COUNTRY HOME MORTGAGE A DBA OF MORTGAGE | ALLIANCE,3926 JFK PARKWAY,STE 9B,FORT COLLINS, CO 80525 |
| COUNTRY HOMES AT COBBLERS | C/O PROPERTY SPECIALISTS,236 W NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| COUNTRY HOMES OF HAMILTON | C/O CONDOMINIUM SPECIALIST,3930 VENTURA DRIVE,ARLINGTON HTGS., IL 60004 |
| COUNTRY HOMES OF TALBOTS MILL | C/O KRUGER INSURANCE AGENCY,39 SOUTH LASALLE ST.,CHICAGO, IL 60603 |
| COUNTRY INS & FINANCIAL SVC | 122 WEST VETERANS PARKWAY,YORKVILLE, IL 60560 |
| COUNTRY INS. | 1776 NE DIAMOND LAKE BLVD.,ROSEBURG, OR 97470 |
| COUNTRY INSURANCE | 17080 SOUTH PARK AVENUE,SOUTH HOLLAND, IL 60473 |
| COUNTRY INSURANCE | 32 CROSS STREET,PO BOX 1166,SUGAR GROVE, IL 60554 |
| COUNTRY INSURANCE | 1701 NORTH TOWANDA AVENUE,BLOOMINGTON, IL 60702 |
| COUNTRY INSURANCE | SHARON RAO,1042 NW NORMAN AVENUE,GRESHAM, OR 97030 |
| COUNTRY INSURANCE | 207 NORTH MERIDIAN,NEWBERG, OR 97132 |
| COUNTRY INSURANCE | 1291 WALLACE ROAD, NW,SALEM, OR 97304 |
| COUNTRY INSURANCE | 20360 EMPIRE AVENUE,BEND, OR 97701 |
| COUNTRY INSURANCE | 1 SOUTH CHELAN AVENUE #A,WENATCHEE, WA 98801 |
| COUNTRY INSURANCE & FINANCIAL | 18275 N 59TH AVENUE BLDG. 160,GLENDALE, AZ 85308 |
| COUNTRY INSURANCE & FINANCIAL | 1500 NW BETHANY BLVD. 180,BEAVERTON, OR 97006 |
| COUNTRY INSURANCE & FINANCIAL | 260 COUNTRY CLUB ROAD,STE. 120,EUGENE, OR 97401 |
| COUNTRY INSURANCE & FINANCIAL | 10411 NE 4TH PLAIN BLVD STE125,VANCOUVER, WA 98662 |
| COUNTRY INSURANCE AND FIN SVC | 584 W CHANDLER BLVD,CHANDLER, AZ 85225 |
| COUNTRY LIVING | C/O MATHOG & MONIELLO,P.O. BOX 650,EAST HAVEN, CT 06512 |
| COUNTRY LIVING INS INC | PO BOX 532,POPLARVILLE, MS 39470 |
| COUNTRY MORTGAGE SERVICES, INC | 11 NORTH ARLINGTON HEIGHTS RD,ARLINGTON HEIGHTS, IL 60004 |
| COUNTRY MUTUAL INS AGENCY | 700 W CHERRY STREET,PO BOX 628,SUNBURY, OH 43074 |
| COUNTRY MUTUAL INS. COMPANIES | 380 NW FIRST AVENUE,CANBY, OR 97013 |
| COUNTRY MUTUAL INSURANCE | 837 162ND STREET SUITE 1,SOUTH HOLLAND, IL 60473 |
| COUNTRY MUTUAL INSURANCE | COMPANY,P.O. BOX 2100,BLOOMINGTON, IL 61701 |
| COUNTRY MUTUAL INSURANCE | P O BOX 2100,BLOOMINGTON, IL 61702 |
| COUNTRY MUTUAL INSURANCE | PO BOX 14151,SALEM REGIONAL OFFICE,SALEM, OR 97309 |
| COUNTRY MUTUAL INSURANCE | 334 NE IRVING SUITE 105,BEND, OR 97701 |
| COUNTRY MUTUAL INSURANCE CO | 13837 NORTH 19TH AVENUE,PHOENIX, AZ 85023 |
| COUNTRY MUTUAL INSURANCE CO | PO BOX 2209,BEAVERTON, OR 97008 |
| COUNTRY PLACE CONDO | C/O IMAGINEERS INC.,635 FARMINGTON AVENUE,HARTFORD, CT 06105 |
| COUNTRY ROAD TOWNHOUSE | C/O GEORGETOWN INSURANCE,6110 EXECUTIVE BLVD,ROCKVILLE, MD 20852 |
| COUNTRY ROADS MORTGAGE INC | 329 HAYWOOD ROAD,ASHEVILLE, NC 28806 |
| COUNTRY VILLAGE RENTALS | 10 STRAIT WARF,DOUG FOREGGER,NANTUCKET, MA 02554 |
| COUNTRY VILLIAGE RENTALS & R E | 10 STRAIT WARF,NANTUCKET, MA 02554 |
| COUNTRY WIDE AGENCY | 12200 SYLVAN STREET #190,NORTH HOLLYWOOD, CA 91606 |
| COUNTRY WIDE APPRAISALS | 9100 TIDAL LANE,HAMPTON, VA 23666 |
| COUNTRY WIDE INS SVCS OF TX, | INCORPORATED,7105 CORPORATE DR, MS PTX B-97,PLANO, TX 75024 |
| COUNTRY WOODS CONDO ASSOC. | C/O ROBERTS AGENCY INC.,P. O. BOX 805, 31 TUNXIS AVE.,BLOOMFIELD, CT 06002 |
| COUNTRY WOODS OF TORRINGTON | CONDO C/O WHITE & KATZMAN,606 FARMINGTON AVENUE,HARTFORD, CT 06105 |
| COUNTRYMAN, CYNTHIA MARIE | 12112 KINGSWOOD BLVD,FREDERICKSBURG, VA 22408 |
| COUNTRYSIDE APPRAISAL SERVICE | 5743 WILWOOD DR,RAPID CITY, SD 57702 |
| COUNTRYSIDE APPRAISALS | 2819 VIA BEL MONDO ST,HENDERSON, NV 89074 |
| COUNTRYSIDE CONDOMINIUM | C/O MONGILLO INSURANCE AGENCY,P.O. BOX 815,NEW HAVEN, CT 06504 |
| COUNTRYSIDE FINANCIAL SERVICES | 824 BAY AVE, SUITE #40,CAPITOLA, CA 95010 |

| Claim Name | Address Information |
| --- | --- |
| COUNTRYSIDE H.O.A | P.O BOX 95606,LAS VEGAS, NV 89193 |
| COUNTRYSIDE HOME SALES,INC | 512 N. STATE STREET,GOBLES, MI 49055 |
| COUNTRYSIDE MORTGAGE GROUP A DBA OF | FCSMG CORP.,2785 EAST DESERT INN ROAD,SUITE 230,LAS VEGAS, NV 89121 |
| COUNTRYSIDE MORTGAGE GROUP A DBA OF | FCSMG C,2785 EAST DESERT INN ROAD,SUITE 230,LAS VEGAS, NV 89121 |
| COUNTRYSIDE PROPERTY MAINT SVC | 136 WATSON RD,GILFORD, NH 03249 |
| COUNTRYWAY INSURANCE COMPANY | 333 BUTTERNUT DRIVE,DEWITT, NY 13214 |
| COUNTRYWIDE BANK, N.A. | 225 WEST HILLCREST DRIVE,ATTN:  GENERAL COUNSEL,THOUSAND OAKS, CA 91360 |
| COUNTRYWIDE BANK, N.A. | 4500 PARK GRANADA, MAIL SUITE CH-20,ATTN: KATHLEEN CONTE,EXECUTIVE VICE PRESIDENT,CALABASAS, CA 93102 |
| COUNTRYWIDE BROKERAGE SERV | 23107 100TH AVE WEST,P.O. BOX 2011,EDMONDS, WA 98020 |
| COUNTRYWIDE CAPITAL | 20 N ACOMA BLVD,LAKE HAVASU CITY, AZ 86403 |
| COUNTRYWIDE HOME LOANS | 8521 FALLBROOK AVE,WEST HILLS, CA 91304 |
| COUNTRYWIDE HOME LOANS | 1757 TAPO CANYON RD,SIMI VALLEY, CA 93063 |
| COUNTRYWIDE HOME LOANS | 400 COUNTRYWIDE WAY,SIMI VALLEY, CA 93065 |
| COUNTRYWIDE INS. SERVICES INC | P O BOX 10246,VAN NUYS, CA 91499 |
| COUNTRYWIDE INSURANCE | 30 S KELLER ROAD SUITE 100,ORLANDO, FL 32810 |
| COUNTRYWIDE INSURANCE | PO BOX 26140,SANTA ANNA, CA 92799 |
| COUNTRYWIDE MORTGAGE | 8040 NW 155ST,MIAMI LAKES, FL 33016 |
| COUNTRYWIDE REALTY & APPRAISAL | 110 W ARCH STREET,FLEETWOOD, PA 19522 |
| COUNTS, MARTIN & ASSOCIATES | 870 CLEVELAND ST., STE 1D,GREENVILLE, SC 29601 |
| COUNTY APPRAISAL SERVICE INC | 14624 DUNBARTON DRIVE,UPPER MARLBORO, MD 20772 |
| COUNTY APPRAISAL SERVICES | 19831 CARLISLE ROAD,APPLE VALLEY, CA 92307 |
| COUNTY APRAISAL SERVICE, INC | 14624 DUNBARTON DRIVE,UPPER MARLBORO, MD 20772 |
| COUNTY BANK | 550 WEST MAIN STREET,TURLOCK, CA 95382 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET,SYRACUSE, NY 13202 |
| COUNTY HEATING & AC | POB 445,WHITE PLAINS, MD 20695-0445 |
| COUNTY INS. & FINANCIAL SVCS | 5859 W TALAVI BLVD. #150,GLENDALE, AZ 85306 |
| COUNTY INSURANCE & FINANCIAL | 1711 GE ROAD,P O BOX 2020,BLOOMINGTON, IL 61702 |
| COUNTY INSURANCE AGENCY | 742 E. CHESTER PIKE,RIDLEY PARK, PA 19078 |
| COUNTY MORTGAGE CONSULTING | 17101 KUYKENDAHL # 130,HOUSTON, TX 77068 |
| COUNTY MORTGAGE SERVICES DBA OF CAM | FINANCIAL,3081 WEST CHESTER PIKE,NEWTOWN SQUARE, PA 19073 |
| COUNTY MORTGAGE SERVICES DBA OF CAM | FINANCIAL SERV,3081 WEST CHESTER PIKE,NEWTOWN SQUARE, PA 19073 |
| COUNTY OF HENRICO | PO BOX 26487,RICHMOND, VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES,P O BOX 27032,RICHMOND, VA 23273 |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER,CHARLOTTE, NC 28258-0265 |
| COUNTY OF LEXINGTON | POB 3000,LEXINGTON, SC 29071-3000 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER,LEESBURG, VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER,LEESBURG, VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347,LEESBURG, VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST,SACRAMENTO, CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE,PORT HURON, MI 48060 |
| COUNTY RECORDER | 730 LAS JUNTAS ST,MARTINEZ, CA 94553-1224 |
| COUNTY UTILITIES CORP | P.O. BOX 32690,BALTIMORE, MD 21282 |
| COUNTY UTILITIES CORP. | P. O. BOX 32690,BALTIMORE, MD 21208 |
| COUNTY WIDE DIRECTORY | 1751 BEECH AVE,LARCHWOOD, IA 51241 |
| COUNTY WIDE REALTY COMPANY | 112 CONCORD ROAD,ASTON, PA 19014 |
| COUNTYCORP | 40 W 4TH ST,DAYTON, OH 45402 |
| COUNTYWIDE APPRAISAL SERVICE | P.O. BOX 1118,MONTICELLO, NY 12701 |
| COUNTYWIDE APPRAISAL SERVICES | 7200 MELODY LANE #55,LA MESA, CA 91942 |

| Claim Name | Address Information |
|---|---|
| COUNTYWIDE FINANCIAL, INC. | 18022 COWAN,SUITE 200A,IRVINE, CA 92614 |
| COUNTYWIDE MORTGAGE AND PROCESSING | 15407 E. MUSTANG DRIVE,FOUNTAIN HILLS, AZ 85268 |
| COURCELLE, CYNTHIA L | 1865 JULIA GOLDBACH AVE,RONKONKOMA, NY 11779 |
| COURIER CORPORATION OF HAWAII | PO BOX 30507,HONOLULU, HI 96820 |
| COURIER-LIFE INC | 1733 SHEEPSHEAD BAY RD,BROOKLYN, NY 11235 |
| COURIERNET INC | PO BOX 409236,ATLANTA, GA 30384 |
| COURIERNET INC | POB 409236,ATLANTA, GA 30384-9236 |
| COURT AT HENDERSON I | C/O CHRISTI INSURANCE GROUP,P.O. BOX 579,GLENSIDE, PA 19038 |
| COURT CONDO | 232 JUSTICE CT NE,WASHINGTON, DC 20002 |
| COURT HAVEN CONDOMINIUM | C/O SCHOENFELD INS. ASSOC.,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| COURT SQUARE TITLE | 338 WEST RIO RD,CHARLOTTESVILLE, VA 22901 |
| COURT SQUARE TITLE AGENCY, LLC | 13 LONG MEADOW RD,FISHERVILLE, VA 22939 |
| COURT, TRASK R | 8625 SW WOLDS DR,BEAVERTON, OR 97007 |
| COURTBRIDGE I OF ARLINGTON | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| COURTENAY KLUG HOAD | 368 WILTON ROAD,WESTPORT, CT 06880 |
| COURTENAY KLUG HOAG | 368 WILTON ROAD,WESTPORT, CT 06880 |
| COURTESY LENDING GROUP A DBA OF LAC-MED | INC,802 N EUCLID AVE,STE D,ONTARIO, CA 91762 |
| COURTHOUSE RETREIVAL SYS | 341 TROY CIRCLE,KNOXVILLE, TN 37919 |
| COURTHOUSE RETREIVAL SYSTEM | 341 TROY CIRCLE,KNOXVILLE, TN 37919 |
| COURTHOUSE RETRIEVAL SYS | 341 TROY CIRCLE,KNOXVILLE, TN 37919 |
| COURTHOUSE RETRIEVAL SYSTEM | 341 TROY CIRCLE,KNOXVILLE, TN 37919 |
| COURTLAND APPRAISAL SERVICES | 2522 GRAND CANAL BLVD., SUITE4,STOCKTON, CA 95207 |
| COURTLAND APPRAISAL SVCS | 945 W ROSE ST,STOCKTON, CA 95203 |
| COURTLAND TOWN | P.O. BOX 39,COURTLAND, VA 23837 |
| COURTLAND TOWNSHIP | 7450 14 MILE RD,ROCKFORD, MI 49341 |
| COURTLEIGH HOME INC | C/O BY-CITY-WIDE MGMT CO,335 N CHARLES ST,BATLIMORE, MD 21201 |
| COURTLEIGH HOME INC | C/O BY-CITY-WIDE MGMT CO,335 N CHALRES ST,BALTIMORE, MD 21201 |
| COURTNEY & MORRIS APPRASALS | 3201 DAUPHIN ST #C,MOBILE, AL 36606 |
| COURTNEY L. RIVERA | 3921 AZALEA CIRCLE,MAUMEE, OH 43537 |
| COURTNEY, TERRESA K | 2012 WILSON FARM CT,CHESTERFIELD, MO 63005 |
| COURTRIGHT APPRAISAL SVC INC | PO BOX 42,MOCLIPS, WA 98562 |
| COURTS, WILLIAM F | 501 WILLOUGHBY BLVD,GREENSBORO, NC 27408 |
| COURTSIDE CONDOMINIUM | C/O GORMAN INSURANCE,223 EAST CENTER STREET,MANCHESTER, CT 06040 |
| COURTYARD BUILDING LLC | 32 OFFICE PARK RD,SUITE 309,HILTON HEAD, SC 29928 |
| COURTYARD BUILDING LLC | 32 OFFICE PARK RD,HILTON HEAD, SC 29928 |
| COURTYARD BUILDINGS, LLC | 32 OFFICE PARK ROAD,HILTON HEAD ISLAND, SC 29928 |
| COURTYARD BY MARRIOTT | CAROLINA BEACH,CAROLINA BEACH, NC 28428 |
| COURTYARD HOMEOWNERS ASSOC. | BOARD OF DIRECTORS,3609 JUNEAU ROAD 85F,COLUMBIA, SC 29210 |
| COURTYARD MORTGAGE COMPANY | 14635 S. HARRELLS FERRY RD # 5,BATON ROUGE, LA 70816 |
| COURTYARDS AT GREENTREE | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| COURTYARDS AT THE WOODLANDS | C/O CONDOMINIUM SPECIALIST,2930 VENTURA DRIVE,ARLINGTON HGTS, IL 60004 |
| COUSINS HOME LENDING | 29 NEW HAMPSHIRE AVE,PORTSMOUTH, NH 03801 |
| COUSINS HOME LENDING, INC. | 29 NEW HAMPSHIRE AVENUE,SUITE 2,PORTSMOUTH, NH 03801 |
| COUSINS HOME LENDING, INC. | 883 MAIN ST,SUITE 4,SANFORD, ME 04073 |
| COUTURE, ERIC | 75 MARGIN ST,PEABODY, MA 01960 |
| COVAD COMMUNCATIONS | POB 33408,SAN FRAN, CA 94139-0001 |
| COVAD COMMUNICATIONS | POB 39000,SAN FRANCISCO, CA 94139-0001 |
| COVE | C/O STATE FARM / CHARLES BAUM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD |

| Claim Name | Address Information |
|---|---|
| COVE | 20904 |
| COVE - VA | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| COVE LANDING | 1540 E. DUNDEE STE. 160,PALATINE, IL 60067 |
| COVEN, ADAM L | 103 19 68TH RD NUMBER 5H,FOREST HILLS, NY 11375 |
| COVENANT ACADEMY | POB 532,BOISE, ID 83701 |
| COVENANT CAPITAL GROUP INC | 3188 RIDGE CT,PLACERVILLE, CA 95667 |
| COVENANT CONSULTANTS INC | 4702 NE 248TH CIRCLE,RIDGEFIELD, WA 98642 |
| COVENANT FINANCIAL PARTNERS LLC | 6208 LEHMAN DR. #225,COLORADO SPRINGS, CO 80918 |
| COVENANT FINANCIAL SERVICES LLC | 24 ONVILLE ROAD #202,STAFFORD, VA 22556 |
| COVENANT FINANCIAL SERVICES LLC | 15900 W TEN MILE RD,STE 106,SOUTHFIELD, MI 48075 |
| COVENANT FUNDING FINANCIAL COMPANY | 1939 HARRISON ST STE. 715,OAKLAND, CA 94612 |
| COVENANT FUNDING INC. | 119 S. 700 E,AMERICAN FORK, UT 84003 |
| COVENANT INS. SERVICES | 1966 EVELYN BYRD AVENUE,HARRISBURG, VA 22801 |
| COVENANT INSURANCE | P.O. BOX 970052,BOSTON, MA 02297 |
| COVENANT INSURANCE | P.O. BOX 0470,INDIANAPOLIS, IN 46206 |
| COVENANT INSURANCE CO. | BENNETT SQUARE, SUITE 82H,SOUTHBURY, CT 06488 |
| COVENANT INSURANCE COMPANY | POST OFFICE BOX 2658,WATERBURY, CT 06723 |
| COVENANT LENDING GROUP, L.P. | 13222 SPRING GROVE,DALLAS, TX 75240 |
| COVENANT LENDING SOLUTIONS, LLC | 225 N. JEFF DAVIS DRIVE,FAYETTEVILLE, GA 30214 |
| COVENANT MORTGAGE & INVESTMENT INC | 9951 ATLANTIC BLVD STE 102,JACKSONVILLE, FL 32225 |
| COVENANT MORTGAGE AND FINANCIAL SERVICES | INC,8308 OFFICE PARK DR,DOUGLASVILLE, GA 30134 |
| COVENANT MORTGAGE INC | 2101 FOREST AVE # 150,CHICO, CA 95928 |
| COVENANT MORTGAGE SERVICES INC | 750 SW MAIN BLVD PO BOX 2215,LAKE CITY, FL 32056 |
| COVENANT ONE FINANCIAL INC | 17724 WINDFLOWER WAY,DALLAS, TX 75252 |
| COVENANT PROPERTIES | ATTN: RENEE BOLOS,1561 DUTCH FORK ROAD,IRMO, SC 29063 |
| COVENANT REAL ESTATE APPRAISAL | 6305 MCINYRE POINTE,EDINA, MD 55439 |
| COVENTRY COURT CONDO | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIRCLE, RTE. 520,HOLMDEL, NJ 07730 |
| COVENTRY MORGAGE OF UTAH INC | 225 N ADAMSWOOD ROAD,LAYTON, UT 84040 |
| COVENTRY R E SERVICES | 107 COUNTRY HERITAGE DR,STROUDSBURG, PA 18360 |
| COVENTRY TOWN | 1712 MAIN ST.,COVENTRY, CT 06238 |
| COVENTRY TOWN | 1670 FLAT RIVER ROAD,COVENTRY, RI 02816 |
| COVERALL OF COLUMBUS | POB 802825,CHICAGO, IL 60680-2825 |
| COVERALL OF PITTSBURGH | 1711 BABCOCK BLVD,PITT, PA 15209-1650 |
| COVERALL OF THE TWIN CITIES | 8009 34TH AVE S,BLOOMINGTON, MN 55425 |
| COVERD BRIDGE | C/O DISKIN & DISKIN,84 ORIENT WAY,RUTHERFORD, NJ 07070 |
| COVERDALE VENTURES, INC | 84 WINDSOR RIVER ROAD,WINDSOR, CA 95492 |
| COVERED BRIDGE MORTGAGE INC | 2600 S. LEWIS WAY UNIT 104,LAKEWOOD, CO 80227 |
| COVERLY COMPANY | 12901 COVERLY ROAD,AMELIA, VA 23002 |
| COVERSTONE SQUARE | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| COVERSTONE SQUARE PHASE I | C/O PRUDENTIAL / J. MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20901 |
| COVERT TWP        159 | PO BOX 35,COVERT, MI 49043 |
| COVINA LENDING MORTGAGE INCORPORATED | 1840 S. 4TH AVENUE,SUITE 11,YUMA, AZ 85364 |
| COVINA MORTGAGE LENDING INCORPORATED | 5777 S RURAL ROAD SUITE 4,TEMPE, AZ 85283 |
| COVINGTON CITY | COVINGTON TAX OFC,333 W LOCUST,COVINGTON, VA 24426 |
| COVINGTON CITY | COVINGTON TAX OFC,638 MADISON AVE,COVINGTON, KY 41011 |
| COVINGTON CITY | P.O. BOX 768,COVINGTON, TN 38019 |
| COVINGTON CITY | 609 N COLUMBIA STREET,COVINGTON, LA 70434 |

| Claim Name | Address Information |
|---|---|
| COVINGTON COUNTY TAX COLLECTOR | COVINGTON COUNTY TAX OFC,1 COURT SQ.,ANDALUSIA, AL 36420 |
| COVINGTON MANOR | C/O HORIZON MANAGEMENT,800 DUNDEE AVENUE,ELGIN, IL 60120 |
| COVINGTON TOWN | 6787 DODSON RD,WYOMING, NY 14591 |
| COVINGTON TOWNSHIP | PO BOX 18,COVINGTON, MI 49919 |
| COVINGTON TOWNSHIP - LACKAWANN | R.R 6, BOX 6315,MOSCOW, PA 18444 |
| COVINGTON, DANA | 4103 ADONIS DR,SPRING, TX 77373 |
| COVINGTON, KIM ANNE | 2508 COTTONWOOD LN,BEDFORD, TX 76021 |
| COWAN & COWAN, PA | 26 TENNESSEE ST,MURPHY, NC 28906 |
| COWAN, RUTH M | 472 VALLEY VIEW DRIVE,PARADISE, CA 95967 |
| COWANS, KAREN M | 480 MAINSAIL DRIVE,WESTERVILLE, OH 43081 |
| COWART INSURANCE AGENCY | P.O. BOX 490070,LAWRENCEVILLE, GA 30049 |
| COWDEN REALTY | P O BOX 545,SONORA, CA 95370 |
| COWETA COUNTY | P.O. BOX 195,NEWNAN, GA 30264 |
| COWETA COUNTY CLERK | OF THE SUPERIOR COURT,NEWMAN, GA 30263 |
| COWETTA-FAYETTE EMC | PO BOX 530812,ATLANTA, GA 30353-0812 |
| COWHERD, CHRISTINA F | 880 EL RIO DRIVE,SAN JOSE, CA 95125 |
| COWIFI IRON POINT, LLC | C/O GRUBB &ELLIS MGMT SVCS INC,445 S FIGUEROA ST., STE 330,LOS ANGELES, CA 90071 |
| COWIFI IRON POINT, LLC | ,LOS ANGELES, CA 90071 |
| COWLES APPRAISAL SERVICES | 950 1/12 W 223RD STREET,TORRANCE, CA 90502 |
| COWLEY COUNTY | PO BOX 744,WINFIELD, KS 67156 |
| COWLITZ COUNTY | CO ADMIN BLDG.,207 4TH AVE. N.,KELSO, WA 98626 |
| COWMAN, STEVEN A | 28025 NE 153RD PL,DUVALL, WA 98019 |
| COWNE & WEYBRIGHT, INC. | 8805 SUDLEY ROAD,SUITE 101,MANASSAS, VA 22110 |
| COWPASTURE INS AGENCY | PO BOX 100,RIO VISTA, TX 76093 |
| COX & CO APPRAISERS | P.O. BOX 18023,MORGANTOWN, WV 26507 |
| COX & GOODRIDGE, INC. | P. O. BOX 1505,DANVILLE, VA 24541 |
| COX & JOHNSON INSURANCE, INC. | 417 WILLIAM STREET,FREDERICKSBURG, VA 22401 |
| COX APPRAISAL SERVICE | 4444 LONG BRANCH TRI,RALEIGH, NC 27604 |
| COX APPRAISAL SERVICES | 17133 WEST 782 ROAD,TAHLEQUAH, OK 74464 |
| COX BYINGTON PC ATTORNEY AT | LAW,502 NORTH MAIN STREET,LAFAYETTE, GA 30728 |
| COX COMMUNICATIONS | POB 39,NEWARK, NJ 07101-0039 |
| COX COMMUNICATIONS | POB 2000,HERNDON, VA 20171-0200 |
| COX COMMUNICATIONS | POB 22142,TULSA, OK 74121-2142 |
| COX COMMUNICATIONS | POB 139004,TYLER, TX 75713-9004 |
| COX COMMUNICATIONS | 6710 HARTFORD AVE,LUBBOCK, TX 79413-6234 |
| COX COMMUNICATIONS | POB 78071,PHOENIX, AZ 85062-8071 |
| COX COMMUNICATIONS | POB 6058,CYPRESS, CA 90630-0058 |
| COX COMMUNICATIONS | POB 6059,CYPRESS, CA 90630-0059 |
| COX COMMUNICATIONS INC | POB 9001080,LOUISVILLE, KY 40290-1080 |
| COX COMMUNICATIONS INC | POB268870,OKLAHOMA CITY, OK 73126-8870 |
| COX INSURANCE AGENCY | PO BOX 300,TOPSHAM, ME 04086 |
| COX INSURANCE AGENCY | 102 BILTMORE DRIVE,P O BOX 907,ROCKINGHAM, NC 28380 |
| COX LENDING KNOTT | 11562 KNOTT AVENUE UNIT #3,GARDEN GROVE, CA 92841 |
| COX REALTY & APPRAISAL | PO BOX 1030,BLADENBORO, NC 28320 |
| COX SUNRISE COFFEE INC | 14024 E CATALDO,SPOKANE, WA 99216 |
| COX, BYINGTON, CORWIN | 1287 CURTIS PKWY,CALHOUN, GA 30701 |
| COX, CHRISTOPHER G | 2431 NORTH 5TH ST,HARRISBURG, PA 17110 |
| COX, JAMES S (STAN) | 1348 HIDEAWAY DR,FRUIT COVE, FL 32259 |

| Claim Name | Address Information |
|---|---|
| COX, JERMAINE | 12 POINTE CIR S,CORAM, NY 11727 |
| COX, ROCIO | 754 STAFFORD RD,PLAINFIELD, IN 46168 |
| COXSACKI-ATHENS-NEW BALTIMORE | 24 SUNSET BLVD/PO BOX 36,COXSACKIE, NY 12051 |
| COXSACKIE - ATHENS-ATHENS | 119 MANSION STREET,COXSZCKIE, NY 12051 |
| COXSACKIE TOWN | P.O BOX 313,COXSACKIE, NY 12051 |
| COXSACKIE VILLAGE | 119 MANSION ST,COXSACKIE, NY 12051 |
| COYLE & COYLE , INC. | 32 SOUTH MAIN STREET,NEW CITY, NY 10956 |
| COYLE-VARLAND INS. AGENCY | 401 E. STATE STREET,4TH FLOOR,ROCKFORD, IL 61104 |
| COYNE APPRAISAL GROUP, LLC | 40 GAILWOOD DR.,ST. PETERS, MO 63376 |
| COYNE, MICHAEL | 12185 ABINGTON HALL PLACE 206,RESTON, VA 20190 |
| CP FINANCIAL SERVICES A DBA OF MORTGAGE | PROCES,4502 HWY 4 / PO BOX 350,AVERY, CA 95224 |
| CP FINANCIAL SERVICES A DBA OF MORTGAGE | PROCESS CE,4502 HWY 4 / PO BOX 350,AVERY, CA 95224 |
| CPA MORTGAGE | 201 FREDERICK ST.,HANOVER, PA 17331 |
| CPA MORTGAGE SERVICES LLC | 2666 SO. 2000 E.  #101,SALT LAKE CITY, UT 84109 |
| CPI INSURANCE COMPANY | 8084 OLD AUBURN ROAD SUITE A,CITRUS HEIGHTS, CA 95610 |
| CPI OFFICE PRODUCTS | POB 59109,DALLAS, TX 75229-1109 |
| CPIC | 1000 SOUTH STATE ROAD 7,PLANTATION, FL 33317 |
| CPL RETAIL ENERGY | PO BOX 22136,TULSA, OK 74121 |
| CPM FINANCIAL | 747 N EUCLID AVE,ONTARIO, CA 91762 |
| CPM INSURANCE SERVICES | 90 HINMAN STREET,CHESHIRE, CT 06410 |
| CPS GOLDEN LAND REALTY | ATTN: LARRY SARTORI,5309 E. WASHINGTON STREET,PETALUMA, CA 94952 |
| CR APPRAISAL SERVICES | P.O. BOX 193,WAKE FOREST, NC 27588 |
| CR APPRAISALS | 649 E MAIN ST # 6,BLUE RIDGE, GA 30513 |
| CR APPRASIAL SERVICE | PO BOX 193,WAKE FOREST, NC 27587 |
| CRABILL , JULIE  R. | 4396 LUCILLE AVE,AUBURN, IN 46706 |
| CRABTREE & FALLAR PA | 8777 SAN JOSE BLVD,JACKSONVILLE, FL 32217 |
| CRABTREE AND COMPANY | PO BOX 2741,LAKELAND, FL 33806 |
| CRACIUM, CHRISTOPHER (CHRIS) | 2673 S COUNTY RD 475 EAST,DILLSBORO, IN 47018 |
| CRADDOCK, JANET B | 6019 HEMLOCK DR,INDIAN TRAIL, NC 28079 |
| CRADLEROCK MEWS HOA | P.O. BOX 6092,COLUMBIA, MD 21045 |
| CRAFT INSURANCE GROUP, INC | 2500 N CHURCH ST,GREENSBORO, NC 27415 |
| CRAFT, BOBBI A | 27 RANDLE COURT,SAUGERTIES, NY 12477 |
| CRAFTON BOROUGH | CRAFTON BOR/JORDAN TAX SVC,102 RAHWAY RD,MCMURRAY, PA 15317 |
| CRAFTS FOR LIVING | 3502 SCOTTS LANE,PHILADELPHIA, PA 19129 |
| CRAFTS HOUSE HOME OWNERS ASSOC | C/O GREATER SOUTH AGENCY,5309 TRENHOLM RD., BOX 6771,COLUMBIA, SC 29260 |
| CRAFTSBURY TOWN | P.O. BOX 55,CRAFTSBURY, VT 05826 |
| CRAFTSMEN MACHINERY CO | 840 MAIN ST,MILLIS, MA 02054 |
| CRAFTWORKS FINANCIAL, LLC | 2785 N. SPEER BLVD. STE 343,DENVER, CO 80211 |
| CRAGGS APPRIASAL SERVICES LTD | 2715 SALISBURY STREET,CHAMPAIGN, IL 61821 |
| CRAGHOLM, RACHEL K. | 2704 ENTRADA CIRCLE,ANTIOCH, CA 94509 |
| CRAGIN & PIKE | 2603 W. CHARLESTON BOULEVARD,LAS VEGAS, NV 89102 |
| CRAIG A. MOORE | 103 REGENCY CT,WILLIAMSTOWN, KY 41097 |
| CRAIG ADAIR R E APPRAISER | 675 KENSINGTON FARMS DR,ALPHARETTA, GA 30004 |
| CRAIG AND PRESTON INSURANCE | 2210 CORONATION BLVD,CHARLOTTE, NC 28227 |
| CRAIG ASSOCIATES | 811 E. HILLSBORO BLVD.,DEERFIELD BEACH, FL 33441 |
| CRAIG BROCK | 2914 LAS OLAS COURT,CARLSBAD, CA 92009 |
| CRAIG CABOT | 6711 MILL CREEK RD,FORT JONES, CA 96032 |
| CRAIG COUNTY | P.O BOX 57,NEW CASTLE, VA 24127 |
| CRAIG COUNTY | P.O. BOX 597,VINITA, OK 74301 |

| Claim Name | Address Information |
|---|---|
| CRAIG DEWART | 802 B STREET,MARYSVILLE, CA 95901 |
| CRAIG ENTERPRISES | 5508 BROOK RUN AVE. NE.,LOUISVILLE, OH 44641 |
| CRAIG GILBERT APPRAISALS | 8071 SLATER AVE,HUNTINGTON BEACH, CA 92647 |
| CRAIG GILTRAP & ASSOCIATES | 9703 W 19TH,WICHITA, KS 67212 |
| CRAIG HALL | 3801 STONELEIGH PLACE,NORMAN, OK 73072 |
| CRAIG LARSEN | 25-20 30 RD.,ASTORIA, NY 11102 |
| CRAIG M. HANKIN AGENCY | 451 W. NORTHWEST HWY, UNIT D,PALANTINE, IL 60067 |
| CRAIG MCIVOR | 719 2 ST W,WILLISTON, ND 58801 |
| CRAIG POPP | 444 E. HILLCREST,SUITE 350,DEKALB, IL 60115 |
| CRAIG R. BROWN AGENCY, INC. | SUITE 104,606 OLD TROLLEY ROAD,SUMMERVILLE, SC 29485 |
| CRAIG ROOT | 20900 SCHROEDE RD,BRANT, MI 48614 |
| CRAIG S. MADER INSURANCE | AGENCY,2128 ESPEY COURT S1,CROFTON, MD 21114 |
| CRAIG SOUR | 505 W INTERLAKE BLVD,LAKE PLACID, FL 33852 |
| CRAIG V EDWARDS | PO BOX 7253,BOISE, ID 83707 |
| CRAIG WONG | 205 DE ANZA BLVD #57,SAN MATEO, CA 94402 |
| CRAIG, GISELLA D | 1 FOREST AVE,PORT JEFF STATION, NY 11776 |
| CRAIG, JANET | 7503 E HILER RD,COLUMBIA CITY, IN 46725 |
| CRAIGHEAD COUNTY | P O BOX 9276,JONESBORO, AR 72403 |
| CRAIL, STACIE | 2937 WESTBROOK DR APT 319,FORT WAYNE, IN 46805 |
| CRAIN'S CHICAGO BUSINESS | 360 N MICHIGAN AVE,CHICAGO, IL 60601 |
| CRAINSHAW & HYDRICK APPRAISAL | 3608 LANDMARK DR # D,COLUMBIA, SC 29204 |
| CRAMER & SCHMIDBAUER | INSURANCE ASSOCIATES,5200 RICHIE HIGHWAY,BALTIMORE, MD 21225 |
| CRAMER FINANCIAL SERVICES | 631 NW COLUMBIA ST,BEND, OR 97701 |
| CRAMER'S MORTGAGE SERVICES A DBA OF | CRAMER FINANCI,3200 SE MAPLE ST,MILWAUKIE, OR 97267 |
| CRAMER'S MORTGAGE SERVICES A DBA OF CR | 3200 SE MAPLE ST,MILWAUKIE, OR 97267 |
| CRAMER, JANE M | 1954 SANTA FE DRIVE,STOCKTON, CA 95209 |
| CRANBERRY AREA SD / CRANBERRY | P. O. BOX 563,SENECA, PA 16346 |
| CRANBERRY TOWNSHIP | 2525 ROCHESTER RD, SUITE 402,CRANBERRY, PA 16066 |
| CRANBERRY TOWNSHIP - VENANGO | P. O. BOX 563,SENECA, PA 16346 |
| CRANBROOK MORTGAGE CORP | 40501 PRODUCTION DRIVE,HARRISON TOWNSHIP, MI 48045 |
| CRANBROOK MTG. CORP. | 41800 HAYES RD.,CLINTON TWP, MI 48038 |
| CRANBROOK REALTY | DNV FD DBA SUTTER SQUARE,MODESTO, CA 95356 |
| CRANBURY TOWNSHIP | 23A NO MAIN ST.,CRANBURY, NJ 08512 |
| CRANDALL, TRISHA M | PO BOX 533,MULLAN, ID 83846 |
| CRANDON CITY | P.O. BOX 335,CRANDON, WI 54520 |
| CRANE AGENCY | PO BOX 60359,ST LOUIS, MO 63160 |
| CRANE AND CRANE | 1800 NORTH CHARLES ST,BALTIMORE, MD 21201 |
| CRANE CITY | P.O. BOX 17,CRANE, MO 65633 |
| CRANE LAND SURVEYING | 14250 BEADLE LAKE RD,BATTLE CREEK, MI 49014 |
| CRANE TITLE | 2607 DAUPHIN STREET,MOBILE, AL 36606 |
| CRANESVILLE BOROUGH | P. O. BOX 2,CRANESVILLE, PA 16410 |
| CRANFORD APPRAISAL SERVICES | 1100 IRVINE BLVD #314,TUSTIN, CA 92780 |
| CRANFORD TOWNSHIP | 8 SPRINGFIELD AVE.,CRANFORD, NJ 07016 |
| CRANSTON APPRAISAL ASSOCIATES | PO BOX 681192,FRANKLIN, TN 87068 |
| CRANSTON CITY | P.O. BOX 1177,CRANSTON, RI 02901 |
| CRANSTON, SUSAN | 51 OAK DR,UPPER SADDLE RIVER, NJ 07458 |
| CRANWOOD APPRAISAL | 4501 MANATEE AVE,BRANDENTON, FL 34209 |
| CRAVEN COUNTY | P.O. BOX 1128,NEW BERN, NC 28563 |
| CRAVEN-SCHAFFER NORTH BAY | VILLAGE, LLC,26381 SOUTH TAMIAMI TRAIL #300,BONITA SPRINGS, FL 34134 |

| Claim Name | Address Information |
|---|---|
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | 26381 SOUTH TAMIAMI TRAIL,SUITE 300,BONITA SPRINGS, FL 34134 |
| CRAVINGS FRATELLI FINE FOODS | 1161-1165 OLD COUNTRY RD,PLAINVIEW, NY 11803 |
| CRAWFORD & KELLER, PLLC | 120 NORTH GEORGE ST,CHARLES TOWN, WV 25414 |
| CRAWFORD APPRAISERS | 200 FREEDOM DRIVE,WIMBERLEY, TX 78676 |
| CRAWFORD B. MACKATHAN | P.O. BOX 2392,FAYETTEVILLE, NC 28302-2392 |
| CRAWFORD CENTRAL SD / COCHRANT | P.O. BOX 1,CENTERVILLE, PA 16404 |
| CRAWFORD CENTRAL SD/FAIRFIELD | 5712 TOWNHALL ROAD,COCHRANTON, PA 16314 |
| CRAWFORD CENTRAL SD/VERNON TWP | 11310 MOSS RD,MEADVILLE, PA 16335 |
| CRAWFORD CENTRAL SD/WAYNE TWP | 28331 LAKE CREEK ROAD,COCHRANTON, PA 16314 |
| CRAWFORD CENTRAL SD/WEST MEAD | 20430 COCHRANTON ROAD,MEADVILLE, PA 16335 |
| CRAWFORD CO TAX CLAIM BUREAU | 903 DIAMOND PARK,MEADVILLE, PA 16335 |
| CRAWFORD CORPORATION | P.O. BOX 2043,58 WEST MAIN STREET,WESTMINSTER, MD 21158 |
| CRAWFORD COUNTY | 903 DIAMOND SQUARE,MEADVILLE, PA 16335 |
| CRAWFORD COUNTY | P O BOX 565,BUCYRUS, OH 44820 |
| CRAWFORD COUNTY | P.O. BOX 634,ROBERTA, GA 31078 |
| CRAWFORD COUNTY | CRAWFORD CO TAX OFC,PO BOX 399,ENGLISH, IN 47118 |
| CRAWFORD COUNTY | 200 W. MICHIGAN AVE.,GAYLING, MI 49738 |
| CRAWFORD COUNTY | 225 N BEAUMONT RD,PRAIRIE DU CHIEN, WI 53821 |
| CRAWFORD COUNTY | P.O BOX 204,ROBINSON, IL 62454 |
| CRAWFORD COUNTY | 1202 BROADWAY ST.,DENISON, IA 51442 |
| CRAWFORD COUNTY | P. O.BOX 250,STEELVILLE, MO 65565 |
| CRAWFORD COUNTY | P O BOX 96,GIRARD, KS 66743 |
| CRAWFORD COUNTY | 300 MAIN STREET - ROOM 2,VAN BUREN, AR 72956 |
| CRAWFORD CSD/MEADVILLE CITY | AUDRA ZACK TREASURER,984 WATER STREET,MEADVILLE, PA 16335 |
| CRAWFORD FINCHER AND | ASSOCIATES,P O BOX 7428,COLUMBIA, SC 29202 |
| CRAWFORD INSURANCE AGENCY | KING & HOLLIDAY STREET,P.O. BOX 266,STRASBURG, VA 22657 |
| CRAWFORD TOWN | P. O.  BOX  109,PINE  BUSH, NY 12566 |
| CRAWFORD, CAMALA A | 21294 VICTORIAS CROSS TERRACE,ASHBURN, VA 20147 |
| CRAWFORD, JAMIE R | 1022 GEORGIA ST NUMBER 101,HUNTINGTON BEACH, CA 92648 |
| CRAWFORD, KORTNEY NICOLE | 5597 C WATERMAN BLVD,SAINT LOUIS, MO 63112 |
| CRAWFORD, STUART M | 8535 E AMELIA AVE,SCOTTSDALE, AZ 85251 |
| CRAWLEY & THOMAS INS INC | PRINCESS GARDEN,PKWY # 505,LANHAM, MD 20706 |
| CRAWLEY & THOMAS INSURANCE | 5900 PRINCESS GARDEN PARKWAY,SUITE 205,LANHAM, MD 20706 |
| CRAWLEY WARREN INS. | 710 VERNON ST.,ROSEVILLE, CA 95678 |
| CRAYTON, TAISHA | 199 CHERRY ST,BRIDGEWATER, MA 02324 |
| CRAYTON, WANDA JEAN | 7304 SIERRA WAY,DALLAS, TX 75241 |
| CRD | 665 RIVER KNOLL DRIVE,MARIETTA, GA 30067 |
| CRE MORTGAGE | 2660 ROBERTA CHURCH ROAD,CONCORD, NC 28027 |
| CREAGH & ASSOCIATES | 134 MASSACHUSETTS AV,MASSAPEQUA, NY 11758 |
| CREAMER, LINDA A | 3395 STATE ROAD 44,MARTINSVILLE, IN 46151 |
| CREAN, RAMONA (MONA) | 842 WATERFORD DR,DELRAN, NJ 08075 |
| CREASER APPRAISAL SERVICE | 13109 FOREST HILLS DR,TAMPA, FL 33612 |
| CREATIVE CAPITAL GROUP INC | 212 A MAIN STREET #1,SEAL BEACH, CA 90740 |
| CREATIVE ENVIRONMENTS | POB 3237,FREEDOM, CA 95019-3237 |
| CREATIVE ESTATES MORTGAGES, INC | 1035 37TH AVE CT,GREELEY, CO 80634 |
| CREATIVE FINANCIAL SERVICES OF THE | CAROLINAS, INC,4317 N HWY 16,SUITE D,DENVER, NC 28037 |
| CREATIVE FINANCIAL SOLUTIONS A DBA OF | INVISION IN,1250 BAYHILL DRIVE,STE. 125,SAN BRUNO, CA 94066 |
| CREATIVE FINANCIAL SOLUTIONS A DBA OF | INVISION INV,1250 BAYHILL DRIVE,STE. 125,SAN BRUNO, CA 94066 |
| CREATIVE FUNDING HOME AND COMMERCIAL, | INC.,2801 PINOLE VALLEY RD.,SUITE 210,PINOLE, CA 94564 |

| Claim Name | Address Information |
| --- | --- |
| CREATIVE FUNDING MORTGAGE GROUP | 9400 LIVINGSTON RD,STE 315,FORT WASHINGTON, MD 20744 |
| CREATIVE GIFTS GALORE | 5257 CLEVELAND ST,VIRGINIA BEACH, VA 23462 |
| CREATIVE HOME LOANS A DBA OF PHONG N. | DANG,5967 ANNANDALE WAY,DUBLIN, CA 94568 |
| CREATIVE HOME MORTGAGE SOLUTIONS INC | 1300 NW 17TH AVE STE 140,DELRAY BEACH, FL 33445 |
| CREATIVE HOME SOURCES LLC | 1059 MAIN STREET,GRAND JUNCTION, CO 81501 |
| CREATIVE LENDING SOLUTIONS A DBA OF | ABOVE THE CLOU,8679 LA MESA BLVD,LA MESA, CA 91941 |
| CREATIVE LENDING SOLUTIONS A DBA OF | ABOVE THE,8679 LA MESA BLVD,LA MESA, CA 91941 |
| CREATIVE MAILING SERVICES | 6N246 WILLOW DRIVE,ST CHARLES, IL 60175 |
| CREATIVE MONEY SERVICES INC | 375 EAST STREET ROAD,TREVOSE, PA 19053 |
| CREATIVE MORGAGE FUNDING DBA HARRIET B. | WILLIS,407 W. MAIN STREET,MECHANICSBURG, PA 17055 |
| CREATIVE MORTGAGE A DBA OF BIG | VALLEY/AMERICAN,201 JOHN STREET,SUITE G,SALINAS, CA 93901 |
| CREATIVE MORTGAGE A DBA OF BIG | VALLEY/AMERICAN,201 JOHN STREET, SUITE G,SALINAS, CA 93901 |
| CREATIVE MORTGAGE COMPANY.COM INC | 302 23RD AVENUE SOUTH,MERIDIAN, MS 39301 |
| CREATIVE MORTGAGE CONSULTANTS | 420 W 2ND AVENUE,ESCONDIDO, CA 92025 |
| CREATIVE MORTGAGE EXPRESS | 75 E UWCHLAN AVE STE 102,EXTON, PA 19341 |
| CREATIVE MORTGAGE FUNDING, LLC | 1323 HOLLYWOOD ST,PITTSBURGH, PA 15265 |
| CREATIVE MORTGAGE GROUP, INC. | 709 NORTH EASTON ROAD,WILLOW GROVE, PA 19090 |
| CREATIVE MORTGAGE LENDERS | 2300 4TH STREET N,ST PETERSBURG, FL 33704 |
| CREATIVE MORTGAGE OF GIG HARBOR, INC. | 8811 N HARBORVIEW DR,SUITE W,GIG HARBOR, WA 98332 |
| CREATIVE MORTGAGE SERVICES INC | 1161 MURFREESBORO PIKE,SUITE #326,NASHVILLE, TN 37217 |
| CREATIVE MORTGAGE SOLUTIONS | 14429 VENTURA BLVD,SUITE 102,SHERMAN OAKS, CA 91423 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 NORTH UNIVERSITY DR,TAMARAC, FL 33321 |
| CREATIVE MORTGAGE SOLUTIONS INC | 808 S. BALLARD AVE #160,WYLIE, TX 75098 |
| CREATIVE OFFICE | 721 LEGION WAY SE,OLYMPIA, WA 98501 |
| CREATIVE REALTY MORTGAGE | P.O. BOX 5130,BAKERSFIELD, CA 93388 |
| CREATIVE SOLUTIONS | 16252 TREASURE COVE,BULLARD, TX 75757 |
| CREATIVE VISUAL IMAGES | 701 WHITE HORSE RD,VORHEES, NJ 08043 |
| CREATIVE VISUAL IMAGES | 701 WHITE HORSE RD,STE 4,VORHEES, NJ 08043 |
| CRECER PROPERTIES | 1807 QUAIL RUN DRIVE,GARLAND, TX 75040 |
| CRECER PROPERTIES | 1807 QUAIL RUN DR.,LYDA MEDINA,GARLAND, TX 75040 |
| CREDANT TECHNOLOGIES INC | 15303 DALLAS PKWY,ADDISON, TX 75001 |
| CREDENTIAL MORTGAGE INC | 37 4TH STREET NORTH,SAINT PETERSBURG, FL 33701 |
| CREDIT BANC PLUS INC | 7064 W BELMONT AVE,CHICAGO, IL 60634 |
| CREDIT BUREAU OF READING | 520 E. MAIN STREET,CARNEGIE, PA 15106 |
| CREDIT COLLECTION SERVICES | TWO WELLS AVENUE,NEWTON, MA 02459 |
| CREDIT EMPOWERMENT | 2717 MIAMIBURG CENTERVILLE RD,DAYTON, OH 45459 |
| CREDIT MANAGEMENT SERVICES | 8885 RIO SANDIEGO DR,SAN DIEGO, CA 92108 |
| CREDIT MAX MORTGAGE INC. | 1301 SHILOH RD,# 1330,KENNESAW, GA 30144 |
| CREDIT MENTORING & CONSULTING | 2717 MIAMISBURG-CENTERVILLE RD,DAYTON, OH 45459 |
| CREDIT SUISSE FIRST BOSTON | MORTGAGE CAPITAL LLC,302 CARNEGIE CENTER, 2ND FLOOR,ATTN:  GARY TIMMERMAN,PRINCETON, NJ 08540 |
| CREDIT SUISSE FIRST BOSTON MORT CAP LLC | C/O CREDIT SUISSE SEC USA LLC,ATTN: LEGAL DEPT WAREHOUSE LENDING,11 MADISON AVE, 9TH FL,NEW YORK, NY 10010 |
| CREDIT SWISSE FIRST BOSTON | ELEVEN MADISON AVENUE,NEW YORK, NY 10010 |
| CREDIT WORKS, INC. | 640 FEDERAL ROAD,BROOKFIELD, CT 06804 |
| CREDITCORP USA MORTGAGE INC | 2929 EAST COMMERCIAL BLVD #701,FORT LAUDERDALE, FL 33308 |
| CREDO MORTGAGE | 5874 BLACKSHIRE PATH,INVER GROVE HEIGHTS, MN 55076 |
| CREECH APPRAISAL SERVICE | PO BOX 1411-2020 WALL ST,BARNWELL, SC 29812 |
| CREECH, STEPHANIE B | 869 NANTASKET AVE,HULL, MA 02045 |

| Claim Name | Address Information |
|---|---|
| CREEDMORE CITY | CREEDMOOR CITY TAX OFC,BOX  765,CREEDMOOR, NC 27522 |
| CREEGER, ESPERANZA J | 1241 DONNA DR,RICHARDSON, TX 75080 |
| CREEK COUNTY TREASURER | 317 E. LEE,ROOM 201,SAPULPA, OK 74066 |
| CREEKSIDE APPRAISALS | 9287 SOUTH CANYON WREN CT,LITTLETON, CO 80126 |
| CREEKSIDE CITY | CREEKSIDE TAX OFC,BOX 221076,LOUISVILLE, KY 40252 |
| CREEKSIDE INC | 302 LAKE ROYALE,LOUISBURG, NC 27549 |
| CREEKSIDE LENDING, INC. | 24038 SE 279TH STREET,MAPLE VALLEY, WA 98038 |
| CREEKSIDE MEADOWS CONDO | 810 BELLEVUE RD. UNIT 314,NASHVILLE, TN 37221 |
| CREEKSIDE MORTGAGE CORPORATION | 850 BOYCE ROAD, STE. 2,BRIDGEVILLE, PA 15017 |
| CREEKSIDE VILLAS HO ASSOC. | C/O PRUDENTIAL COMMERCIAL INS.,P. O. BOX 945680,MAITLAND, FL 32794 |
| CREEL, JESSICA | 6408 SELBY CT,CENTREVILLE, VA 20121 |
| CREELMAN & SZABO INSURANCE | ASSOCIATES, INC.,BARLEY BLDG, BERRY ROAD BOX 68,WALDORF, MD 20601 |
| CREGAN, IRENE E | 1972 B WELLS ST,WAILUKU, HI 96793 |
| CREIGHTON ABRAMS CORPORATION | 8460 ELK GROVE BLVD. STE. 400,ELK GROVE, CA 95757 |
| CREIGHTON APPRAISAL P.C. | 4110 WEEPING WILLOW,MISSOULA, MT 59803 |
| CREIGHTON, RICHARD C | 5331 STRASBOURG AVE,IRVINE, CA 92604 |
| CREMA PROPERTIES | 920 S WINCHESTER BLD,SAN JOSE, CA 95128 |
| CREMEN APPRAISAL & CONSULTING | 1214 BONAIRE RD.,FOREST HILL, MD 21050 |
| CRENSHAW COUNTY | CRENSHAW CO TAX OFC,PO BOX 208,LAVERNE, AL 36049 |
| CRENSHAW INSURANCE | 2229 MARTIN LUTHER KING JR ST,INDIANAPOLIS, IN 46208 |
| CRENSHAW, GEORGIA | 4879 NANTUCKET LN,ORLANDO, FL 32808 |
| CRES ENTERPRISES | 276 HEGENBERGER RD #300,OAKLAND, CA 94621 |
| CRESCENT APPRAISAL SERVICE | 227 BELLEVUE WAY,BELLEVUE, WA 98004 |
| CRESCENT BROOKDALE ASSOC | P O BOX 402916,ATLANTA, GA 30384-2916 |
| CRESCENT CITY HOME MORTGAGE | 2800 HESSMER AVENUE,SUITE D,METAIRIE, LA 70002 |
| CRESCENT CONDO | 65 UNION ST.,MONTCLAIR, NJ 07042 |
| CRESCENT FINANCIAL SERVICES A DBA OF | NIASHKA CORP.,13141 CENTRAL AVE.,STE. G,CHINO, CA 91710 |
| CRESCENT FINANCIAL SERVICES A DBA OF | NIASHKA COR,13141 CENTRAL AVE.,STE. G,CHINO, CA 91710 |
| CRESCENT FINANCIAL SOLUTIONS DBA ATTESSA | ENTERPRIS,5111 SAN MATEO BLVD NW,STE A1,ALBUQUERQUE, NM 87109 |
| CRESCENT FINANCIAL SOLUTIONS DBA ATTESSA | ENTERPRI,5111 SAN MATEO BLVD NW,STE A1,ALBUQUERQUE, NM 87109 |
| CRESCENT FINANCIAL SOLUTIONS DBA ATTESSA | ENTERPRI,1300 LUISA STREET STE 5,SANTA FE, NM 87505 |
| CRESCENT FINANCIAL SOLUTIONS DBA ATTESSA | ENTERPRIS,1300 LUISA STREET STE 5,SANTA FE, NM 87505 |
| CRESCENT MOON MORTGAGE DBA PALMETTO | MORTGAGE PROCE,2805A MILLWOOD AVE,COLUMBIA, SC 29205 |
| CRESCENT MOON MORTGAGE DBA PALMETTO | MORTGAG,2805A MILLWOOD AVE,COLUMBIA, SC 29205 |
| CRESCENT MORTGAGE A DBA OF BWC MORTGAGE | SERVICES,2603 CAMINO RAMON,SUITE 200,SAN RAMON, CA 94583 |
| CRESCENT MORTGAGE A DBA OF BWC MORTGAGE | SERV,2603 CAMINO RAMON,SUITE 200,SAN RAMON, CA 94583 |
| CRESCENT PRIMARY SCHOOL PTA | 5125 GERDA DR,ANAHEIM, CT 92807 |
| CRESCENT SPRINGS CITY | CRESENT SPRINGS TAX OFC,739 BUTTERMILK PIKE,CRESENT SPRINGS, KY 41017 |
| CRESCENT STATE BANK | 1005 HIGH HOUSE RD,CARY, NC 27513 |
| CRESCENT TOWN | 6661 ROUND LAKE ROAD,RHINELANDER, WI 54501 |
| CRESKILL BOROUGH | BOROUGH OF CRESSKILL,67 UNION AVE.,CRESSKILL, NJ 07626 |
| CRESPO, ESTELA | 358 PAGE AVE,LYNDHURST, NJ 07071 |
| CRESS CREEK | C/O THOMAS ULLRICH,1635 WEST WISE ROAD, SUITE 3B,SCHAUMBURG, IL 60193 |
| CRESS REAL ESTATE & APPR. SERV | 417 COMMERCIAL,EMPORIA, KS 66801 |
| CRESS-INC | 1326 RING BILL LOOP,UPPER MARLBORO, MD 20776 |
| CRESSONA BOROUGH | 45 GROVE STREET,CRESSONA, PA 17929 |

| Claim Name | Address Information |
|------------|---------------------|
| CREST APPRAISAL GROUP, INC | 402 OFFICE PARK DRIVE,BIRMINGHAM, AL 35223 |
| CREST CAPITAL, INC | 236 W. MOUNTAIN STREET,SUITE 109,PASADENA, CA 91103 |
| CREST II CONDOMINIUMS | C/O A. H. BAKER & COMPANY,5335 WISCONSIN AVE. SUITE 950,WASHINGTON, DC 20015 |
| CREST LENDING GROUP, INC | 13520 EVENING CREEK RD,#510,SAN DIEGO, CA 92128 |
| CREST MORTGAGE GROUP | 4520 MONTGOMERY BLVD NE,#2,ALBUQUERQUE, NM 87109 |
| CRESTAR BANK FSB | ATTN: GROUND RENT DEPT.,919 EAST MAIN STREET,RICHMOND, VA 23219 |
| CRESTAR BANK N.A. | TRUST REAL ESTATE    2ND. FLOOR,1445 NEW YORK AVENUE  N.W.,WASHINGTON, DC 20005 |
| CRESTAR FUNDING LLC | 2425 N. CENTRAL EXPRESSWAY,SUITE 206,RICHARDSON, TX 75080 |
| CRESTAR MORTGAGE CORP | 910 PIERREMONT RD,SUITE 222,SHREVEPORT, LA 71106 |
| CRESTED BUTTE MORTGAGE COMPANY | 502 WHITEROCK AVE,SUITE 100,CRESTED BUTTE, CO 81224 |
| CRESTEO BUTTE APPRAISAL SERVIC | PO BOX 1595,CRESTED BUTTE, CO 81224 |
| CRESTLINE FINANCIAL AND MARKETING | SERVICES CORP IN,320 ARKANSAS STREET,VALLEJO, CA 94590 |
| CRESTLINE FINANCIAL AND MARKETING | SERVICES CORP I,320 ARKANSAS STREET,VALLEJO, CA 94590 |
| CRESTLINE FUNDING CORP | 3131 CAMINO DEL RIO N,#1620,SAN DIEGO, CA 92108 |
| CRESTLINE HOTELS & RESORTS DBA | MARRIOT NEWPORT NEWS CITY CNTR,NEWPORT NEWS, VA 23606 |
| CRESTLINE MORTGAGE COMPANY DBA UNIVERSAL | LEND,6775 E EVANS AVE,DENVER, CO 80224 |
| CRESTLINE MORTGAGE COMPANY DBA UNIVERSAL | LENDING C,6775 E EVANS AVE,DENVER, CO 80224 |
| CRESTMONT | C/O THE MABEN AGENCY,490 MORRIS AVENUE,SUMMIT, NJ 07901 |
| CRESTMOUNT INC | C/O EDWARD SCHNAPER,3801 SCHNAPER DR APT 121,RANDALLSTOWN, MD 21133 |
| CRESTVIEW CITY | 14 CIRCLE DR,CRESTVIEW, KY 41076 |
| CRESTVIEW HILLS CITY | 50 CRESTVIEW HILLS RD,CRESTVIEW HILLS, KY 41017 |
| CRESTVIEW MORTGAGE CORP. | 76-A WEST MONTAUK HIGHWAY,HAMPTON BAYS, NY 11946 |
| CRESTVIEW VILLA | C/O E.K. MCCKONKEY & CO.,P.O. BOX 706,YORK, PA 17405 |
| CRESTWOOD AREA SD/WRIGHT TWP. | 369-A3 S MOUNTAIN BLVD,MOUNTAIN TOP, PA 18707 |
| CRESTWOOD CITY | P.O. BOX 186,CRESTWOOD, KY 40014 |
| CRESTWOOD FARMS | POB 277,E NORTHPORT, NY 11731 |
| CRESTWOOD MORTGAGE COMPANY | 200 LINCOLN HIGHWAY,FAIRLESS HILLS, PA 19030 |
| CRESTWOOD MORTGAGE COMPANY, INC | 2323 BYBERRY RD,BENSALEM, PA 19020 |
| CRESTWOOD SD / RICE TWP | TAX COLLECTOR,238 PATRIOT CIRCLE,MOUNTAIN TOP, PA 18707 |
| CRESTWOOD SD/FAIRVIEW TWP | 68 N MAIN ST,MOUNTAIN TOP, PA 18707 |
| CRESTWOOD SD/NUANGOLA BORO | 5150 NUANGOLA ROAD,MOUNTAIN TOP, PA 18707 |
| CRESTWOOD VILLAGE | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CRESTWOOD-SUNSET HILLS AREA | CHAMBER OF COMMERCE,CRESTWOOD, MO 63126 |
| CRESWELL, BEVERLY L | 1617 EAST CACHE LA POUDRE,COLORADO SPRINGS, CO 80909 |
| CREUTZ, JASON | 89 TOWNE WAY,MARSHFIELD, MA 02050 |
| CREVE COEUR OLIVETTE CHAMBER | OF COMMERCE,CREVE COEUR, MO 63141 |
| CREWE TOWN | NOTTOWAY COURTHOUSE,NOTTOWAY, VA 23955 |
| CREWS APPRAISAL CO INC | 706 CALVIN AVERY DR,W MEMPHIS, AR 72301 |
| CREXENT LLC | THE CREXENT BUILDING,BONITA SPRINGS, FL 34134 |
| CRF OF AMERICA | 3710 INDIAN RIVER RD,CHESAPEAKE, VA 23325-2908 |
| CRI CAPITAL MANAGEMENT INC DBA CRI | MORTGAGE NETWOR,4407 N DIVISION,SUITE 215,SPOKANE, WA 99207 |
| CRI CAPITAL MANAGEMENT INC DBA CRI | MORTGAGE,4407 N DIVISION,SUITE 215,SPOKANE, WA 99207 |
| CRICCHIO, GINA | 2160 TALL GRASS CIR,MOUNT PLEASANT, SC 29466 |
| CRICHTON PERRY & BANDON | 2019 RICHARD JONES ROAD,SUITE 300,NASHVILLE, TN 37215 |
| CRIDER APPRAISALS LLC | 2 RIDGEWAY AVE,GREENVILLE, SC 29607 |
| CRIMEBUSTERS OF AMERICA LLC | 1969 E. BROADWAY,TEMPE, AZ 85282 |
| CRIMMINS & COMPANY | C/O CRIMM HLDG RETAIL CNTR,CARMEL, IN 46032 |

| Claim Name | Address Information |
| --- | --- |
| CRIMMINS & COMPANY | C/O CRIMM HLDG RETAIL CNTR,12220 N. MERIDIAN ST SUITE 155,CARMEL, IN 46032 |
| CRIMMINS AND CO. | DBA RETAIL CENTER AT PRECEDENT PARK LP,12220 N. MERIDIAN STREET, SUITE 155,CARMEL, IN 46032 |
| CRINO, CHERYL A | 508 7TH AVE,NEW BRIGHTON, PA 15066 |
| CRISANTY, AL | 8440 SPRUCE MEADOW LANE,GRANITE BAY, CA 95746 |
| CRISCIONE, RYAN | 21 W 6TH ST,PATCHOGUE, NY 11772 |
| CRISFIELD CITY | P.O. BOX 270,CRISFIELD, MD 21817 |
| CRISLIP, PHILIP & ASSOCIATES | 4515 POPLAR AVE,MEMPHIS, TN 38117 |
| CRISLIP, PHILIP & ASSOCIATES | 4515 POPLAR AVE., STE 322,MEMPHIS, TN 38117 |
| CRISMOND INSURANCE AGENCY | 150 SOUTH STREET,ANNAPOLIS, MD 21401 |
| CRISP COUNTY | 210 S. 7TH ST.,CORDELE, GA 31015 |
| CRISP, CAROL A | 4826 S ELK WY,AURORA, CO 80016 |
| CRISPERS | 480 N ORLANDO AVE,WINTER PARK, FL 32789 |
| CRIST MORTGAGE CORP | 1413 SACHEM PLACE,CHARLOTTESVILLE, VA 22901 |
| CRIST, LEANNE | 236 CRANBROOK CT,NEWPORT NEWS, VA 23602 |
| CRIST, MATTHEW | 4832 RED VELVET ROAD,KELLER, TX 76248 |
| CRISTINA CEBALLOS | 1402 RABE WAY,CARSON CITY, NV 89701 |
| CRISTODERO, REGINA MARIE | 3 LILY DR.,SOUTH SETAUKET, NY 11720 |
| CRITCHFIELD, STEPHEN | 10 WHITE TAIL LANE,BEDMINSTER, NJ 07921 |
| CRITERIUM HENDERSON ENGINEERS | 995 FOREST ST,RENO, NV 89509 |
| CRITERIUM VANSICKLE ENGINEERS | PO BOX 866,ROSS, OH 45061 |
| CRITERIUM YINGST ENGINEERS | 421 W CHOCOLATE AVE,HERSHEY, PA 17033 |
| CRITERIUM-DAY ENGINEERS | 421 W. FRANKLIN STREET,BOISE, ID 83702 |
| CRITES REAL ESTATE,AUCTION&APP | 339 W 6TH ST,JUNCTION CITY, KS 66441 |
| CRITES, TERRI E | 6449 LAKEVIEW DRIVE,NINE MILE FALLS, WA 99026 |
| CRITTENDEN CITY | CITY OF CRITTENDEN,P.O. BOX 207,CRITTENDEN, KY 41030 |
| CRITTENDEN COUNTY | CRITTENDEN CO TAX OFC,107 S MAIN ST,MARION, KY 42064 |
| CRITTENDEN COUNTY | 100 COURT ST.,MARION, AR 72364 |
| CRM FINANCIAL SERVICES INC | 2403 HOOVER AVENUE,NATIONAL CITY, CA 91950 |
| CROCKER, DAVID | PO BOX 663,GIG HARBOR, WA 98335 |
| CROCKERY TOWNSHIP | 17431 112TH AVE,NUNICA, MI 49448 |
| CROCKETT COUNTY | 4 N. COURT,ALAMO, TN 38001 |
| CROCKETT ISD | 1512B E LOOP 304,CROCKETT, TX 75835 |
| CROCKETT, JUANITA C | 55 DOWD AVE. U-12,CANTON, CT 06019 |
| CROCKFORD, SUSAN K | 5027 126TH ST SE,EVERETT, WA 98208 |
| CROFOOT HOOKS, CECILY | 504 RAY WEST DR.,KERNERSVILLE, NC 27284 |
| CROFT APPRAISAL SERVICES INC | 375 MORGAN STREET,PHONIXVILLE, PA 19460 |
| CROFTON CITY | P.O. BOX 243,CROFTON, KY 42217 |
| CROFTON COURT | C/O ROEHRS & COMPANY,P.O. BOX 100,EXTON, PA 19341 |
| CROFTON GEORGETOWN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CROFTON MEADOWS HORIZONTAL | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CROFTON MEWS I | C/O AMERICAN RELIANCE,P.O. BOX 3406,CROFTON, MD 21114 |
| CROFTON SQUARE II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| CROFTON SQUARE III | C/O STATE FARM,2126 ESPEY COURT,CROFTON, CT 21114 |
| CROFTON TOWNE | C/O STATE FARM / FRAN NORWOOD,800 OAK STREET,FREDERICK, MD 21701 |
| CROFTON TOWNE COMM. ASSOC. | C/O STEVE MASCIARELLI,1925 WEST ST, 2ND FLOOR,ANNAPOLIS, MD 21401 |
| CROFTON UTILITY | P. O. BOX 3426,CROFTON, MD 21114 |
| CROGHAN TOWN | TOWN OF CROGHAN,11522 STATE ROUTE 812,CROGHAN, NY 13327 |
| CROMARTIE APPRAISAL SERVICE | 64-A EGRET RUN LANE,PAWLEYS ISLAND, SC 29585 |

| Claim Name | Address Information |
|---|---|
| CROMWELL FIRE DISTRICT | 41 WEST STREET,CROMWELL, CT 06416 |
| CROMWELL FOUNTAIN I | C/O SHORELAND MANAGEMENT,7231 RICHIE HIGHWAY,GLEN BURNIE, MD 21061 |
| CROMWELL FOUNTAIN II | C/O NATIONWIDE,6910 YORK ROAD,BALTIMORE, MD 21212 |
| CROMWELL FOUNTAIN THREE | CONDOMINIUMS   SUITE 2A,7954 BALTIMORE ANNAPOLIS RD,GLEN BURNIE, MD 21060 |
| CROMWELL NORTH HOMEOWNERS ASSN | C/O JONES,HILL,MERCER & SHEEHA,P. O. BOX 9966,SAVANNAH, GA 31412 |
| CROMWELL STATION | C/O PRUDENTIAL / J. MANOUGIAN,8720 GEORGIA AVENUE / STE 204,SILVER SPRING, MD 20910 |
| CROMWELL TOWN | 41 WEST ST.,CROMWELL, CT 06416 |
| CROMWELL TOWNSHIP | 18435 HILL VALLEY ROAD,SHIRLEYSBURG, PA 17260 |
| CRONIN INSURANCE AGENCY | 222029 STATE ROAD 7, SUITE 103,BOCA RATON, FL 33428 |
| CRONIN INSURANCE AGENCY | 22029 STATE ROAD 7 SUITE 102,BOCA RATON, FL 33428 |
| CRONKRITE, CASSANDRA M (CASSIE) | 22614 W HIGHLAND DR,CHANNAHON, IL 60410 |
| CRONSHAW APPRAISER ASSOCIATES | 96 WASHINGTON BLVD,DALLAS, GA 30132 |
| CRONUS CAPITAL GROUP | 250 BIRD ROAD,SUITE 102,CORAL GABLES, FL 33146 |
| CROOK COUNTY | P.O. BOX 160,SUNDANCE, WY 82729 |
| CROOK COUNTY TAX COLLECTOR | 200 NE 2ND STREET,SUITE 100,PRINEVILLE, OR 97754 |
| CROOK, MICHAEL E | 621 ST. JOHNS RD.,BALTIMORE, MD 21210 |
| CROSBY ISD | P.O. BOX 2009,CROSBY, TX 77532 |
| CROSBY LAW FIRM, P.A | 6200 FALLS OF NEUSE ROAD,RALEIGH, NC 27609 |
| CROSBY MUD | 103 KERRY ST.,HIGHLAND, TX 77562 |
| CROSBY STATE BANK | 6200 FM 2100,CROSBY, TX 77532 |
| CROSBY, FAWN | 7891 ENGLISH STREET,MANASSAS, VA 20112 |
| CROSBY, JENNIFER N | 1440 HOTEL CIRCLE N NUMBER 302,SAN DIEGO, CA 92108 |
| CROSS CAPITAL LLC | 518 STUYVESANT AVE,SUITE 202,LYNDHURST, NJ 07071 |
| CROSS COUNTRY APPRAISAL INC | 637 PINE AV,WAYNESBORO, VA 22980 |
| CROSS COUNTRY LENDERS | 4 RESEARCH DR,SUITE 104,SHELTON, CT 06484 |
| CROSS COUNTRY MANOR | LTD PARTNERSHIPS,3301 CLARKS LN,BALTIMORE, MD 21215 |
| CROSS COUNTRY MORTGAGE | 12000 SNOW ROAD # 9,PARMA, OH 44130 |
| CROSS COUNTY | 705 UNION AVE,RM 10,WYNNE, AR 72396 |
| CROSS COUNTY APPRAISAL OF NV | 3211 N. TENAYA WAY SUITE 103,LAS VEGAS, NV 89129 |
| CROSS COUNTY FUNDING | 35 NORTH TYSON AVE,FLORAL PARK, NY 11001 |
| CROSS COUNTY FUNDING | 4601 SIX FORKS ROAD,SUITE 500,RALEIGH, NC 27609 |
| CROSS CREEK | C/O BOYARIN AGENCY,BROOK JACKSON SHOPPING PLAZA,JACKSON, NJ 08527 |
| CROSS CREEK | ROBERT/LORRAINE COLE,UNIT CC 864 CROSS CREEK,ROSELLE, IL 60172 |
| CROSS CREEK INSURANCE | 3102 N. MAIN STREET,HOPE MILLS, NC 28348 |
| CROSS CREEK TOWNSHIP | 568 PARKER RD,BURGETTSTOWN, PA 15021 |
| CROSS FOX | C/O STATE FARM / E. BREEDEN,800 OAK STREET,FREDERICK, MD 21701 |
| CROSS INSURANCE | 508 NORTH CURRY STREET SUITE 1,CARSON CITY, NV 89702 |
| CROSS KEYS | C/O HILB, ROGAL & HAMILTON,1140 KENILWORTH DRIVE,BALTIMORE, MD 21204 |
| CROSS KEYS INSURANCE AGENCY | 7800 YORK ROAD, SUITE 201,TOWSON, MD 21204 |
| CROSS PLAINS VILLAGE | 2417 BREWERY ROAD,CROSS PLAINS, WI 53528 |
| CROSS REALTY | 20770 HWY 281,SAN ANTONIO, TX 78258-7500 |
| CROSS RIVER MORTGAGE | 9 INDUSTRIAL PARK ROAD,BOOTHBAY, ME 04537 |
| CROSS ROADS | C/O FRANKEL INSURANCE AGENCY,10 LANIDEX PLAZA WEST,PARSIPPANY, NJ 07054 |
| CROSS ROADS BOROUGH | 6837 CHURCH RD.,CROSS ROADS, PA 17322 |
| CROSS TOWN MORTGAGE INC | 1701 WEST HILLSBORO BLVD,STE 102,DEERFIELD BEACH, FL 33442 |
| CROSS VILLAGE TOWNSHIP | 6600 OAK DR,HARBOR SPRINGS, MI 49740 |
| CROSSBORDER SOLUTIONS | 1 NEW YORK PLAZA,NYC, NY 10004 |
| CROSSCOUNTRY MORTGAGE | 18810 SOUTH CICERO AVENUS,SUITE 100,COUNTRY CLUB HILLS, IL 60478 |

| Claim Name | Address Information |
| --- | --- |
| CROSSCOUNTY MORTGAGE CORP | 18810 S CICERO AVE,STE 100,COUNTRY CLUB HILLS, IL 60478 |
| CROSSFIELD, KATHY | 7000 MONMOUTH DR.,JOLIET, IL 60431 |
| CROSSING POINT LENDING LLC | 11078 WATERFALL,MCKINNEY, TX 75070 |
| CROSSLAND, MAYNARD | 2216 HARBOR LANDING,SPRINGFIELD, IL 62712 |
| CROSSLEY CAPITAL LLC | 29 SMITH AVE,GREENVILLE, RI 02828 |
| CROSSLINE CAPITAL CORP | 4910 BIRCH STREET,SUITE 100,NEWPORT BEACH, CA 92660 |
| CROSSMARK FINANCIAL CORPORATION | 1601 DOVE STREET,STE 199,NEWPORT BEACH, CA 92660 |
| CROSSON & KOROPP | 2600 DENALI ST # 101,ANCHORAGE, AK 99503 |
| CROSSOVER LENDING GROUP INC | 2100 GATEWAY CENTER BLVD,SUITE 105,MORRISVILLE, NC 27560 |
| CROSSPOINT INVESTMENT ALAN W. HITCHENS | BROKER,11650 IBERIA PLACE,STE110,SAN DIEGO, CA 92128 |
| CROSSPOINT MORTGAGE CORP | 1720 PEACHTREE ST. NW,# 328N,ATLANTA, GA 30309 |
| CROSSPOINTE CONDO | 2 LINCOLN HWY,EDISON, NJ 08820 |
| CROSSROAD FINANCIAL SERVICES LLC | 6845 W.86TH ST.,INDIANAPOLIS, IN 46278 |
| CROSSROADS FINANCE | 593 NEWARK POMPTON TURNPIKE,POMPTON PLAINS, NJ 07444 |
| CROSSROADS HOMOWNERS ASSN. | C/O FRANKEL INSURANCE AGENCY,10 LANIDEX PLAZA WEST,PARSIPPANY, NJ 07054 |
| CROSSROADS LTD, LLC | 325 S ALMSTEAD RD,WATKINS, CO 80137 |
| CROSSROADS MORTGAGE CORPORATION | 300 RED BROOK BLVD,STE 104,OWINGS MILLS, MD 21117 |
| CROSSROADS NEWS | 2346 CANDLER RD,DECATUR, GA 30032 |
| CROSSTOWN CLOSING SERVICES | 1771 SOUTH KINGS AVE,BRANDON, FL 33511 |
| CROSSTOWN MORTGAGE GROUP | 335 OAK TERRACE,MOUNT JULIET, TN 37122 |
| CROSSTOWN REALTY | ATTN: ARCENIO SALINAS,570 E. HIGGINS ROAD,ELK GROVE, IL 60007 |
| CROSSVILLE CITY | 99 MUNICIPAL AVENUE,CROSSVILLE, TN 38555 |
| CROSSWINDS CONDOMINIUM | C/O SEIDEL INSURANCE,P.O. BOX 830,SALISBURY, MD 21801 |
| CROSWELL CITY | 100 N HOWARD AVENUE,CROSWELL, MI 48422 |
| CROTHERS - LITTLE INSURANCE | AGENCY,710 S. MAIN STREET, POB 448,NORTHEAST, MD 21901 |
| CROTHERS-COUDON INS. AGENCY | P. O. BOX 772,1489 CLAYTON STREET,PERRYVILLE, MD 21903 |
| CROTON TWP          123 | 5833 DIVISION ST,NEWAGO, MI 49337 |
| CROTON-ON-HUDSON VILLAGE | BANK OF NEW YORK,PO BOX 21051,NEW YORK, NY 10286 |
| CROTTS, JEREMY B | 2557 STILL SPRINGS,LITTLE ELM, TX 75068 |
| CROUCH | 8210 EXPANSION WAY,DAYTON, OH 45424 |
| CROUCH SCOTT CROUCH | P O BOX 580,HARTSVILLE, SC 29550 |
| CROW WING COUNTY | COURT HOUSE,326 LAUREL ST,BRAINERD, MN 56401 |
| CROW, KIMBERLY K | 1140 VALLEY VIEW DRIVE,HURST, TX 76053 |
| CROWDER MORTGAGE LLC | 3445 PENROSE PL,STE 240,BOULDER, CO 80301 |
| CROWDER, KATHY | 1635 FURMAN RD,JACKSONVILLE, FL 32217 |
| CROWDER, LASHELD | 599 SUMMERBROOKE CT,SUWANEE, GA 30024 |
| CROWELL & ASSOCIATES | 622 B STREET,TUSTIN, CA 92780 |
| CROWELL APPRAISAL INC | 8089  MISSION VISTA DR,SAN DIEGO, CA 92120 |
| CROWLEY CITY | PO BOX 1463,CROWLEY, LA 70527 |
| CROWLEY COUNTY | CROWLEY CO TAX OFC,110 6TH ST.,ORDWAY, CO 81063 |
| CROWLEY ISD | C/O JOHNSON CO APPR DISTRICT,CLEBURNE, TX 76031 |
| CROWLEY WARREN INS SERVICES | 100 CALIFORNIA ST  #670,SAN FRANCISCO, CA 94111 |
| CROWN FINANCIAL | 240 POINCIANA DRIVE,JUPITER, FL 33458 |
| CROWN FINANCIAL MORTGAGE GROUP A DBA OF | C&K MARSHA,4404-A NW 36 AVENUE,GAINESVILLE, FL 32606 |
| CROWN FINANCIAL MORTGAGE GROUP A DBA OF | C&K,4404-A NW 36 AVENUE,GAINESVILLE, FL 32606 |
| CROWN FINANCIAL SERVICES, INC | 707 ARNOLD AVE. STE E,POINT PLEASANT BEACH, NJ 08742 |
| CROWN FIRST MORTGAGE CORP | 316 S.YORK STREET,GASTONIA, NC 28052 |
| CROWN INSURANCE AGENCY | 3615 THODE ISLAND AVENUE,SUITE #1,MT RAINER, MD 20712 |
| CROWN LENDING CAPITAL INC | 202 LINCOLN AVENUE,MUKILTEO, WA 98275 |

| Claim Name | Address Information |
|---|---|
| CROWN LENDING CORP | 6101 S RURAL RD,STE 102,TEMPE, AZ 85283 |
| CROWN LENDING CORPORATION | 161 AVENIDA VAQUERO,SAN CLEMENTE, CA 92672 |
| CROWN MORTGAGE | 2110 E. STEVE OWEN BLVD,STE 4,MIAMI, OK 74354 |
| CROWN MORTGAGE CORPORATION | 101 STAFFORD STREET,WORCESTER, MA 01603 |
| CROWN MORTGAGE OF THE CAROLINAS, LLC | 4500 CAMERON VALLEY PKWY.,SUITE 245,CHARLOTTE, NC 28211 |
| CROWN MORTGAGE SERVICES | 109 GEORGETOWN GREEN,CHARLOTTESVILLE, VA 22901 |
| CROWN MORTGAGE SERVICES LLC | 301 W. MAIN STREET,SMETHPORT, PA 16749 |
| CROWN MORTGAGE SERVICES LLC | 109 GEORGETOWN GREEN,CHARLOTTESVILLE, VA 22901 |
| CROWN MORTGAGE SERVICES LLC | 153 GEORGETOWN GREEN,CHARLOTTESVILLE, VA 22901 |
| CROWN MORTGAGE SERVICES, INC. | 105 EAST 4TH #610,CINCINNATI, OH 45202 |
| CROWN PLAZA RESORT | ONE HOLIDAY INN DR,ASHEVILLE, NC 28806 |
| CROWN POINT APPRAISERS, INC. | 1334 SAN MATEO AVE.,JACKSONVILLE, FL 32207 |
| CROWN POINTE | C/O KINCEL & COMPANY,P.O. BOX 280,DUNMORE, PA 18512 |
| CROWN POINTE REAL ESTATE & MORTGAGE | SERVICES INC,750 CRUSDE LANE,ELLENSBURG, WA 98926 |
| CROWN POINTE REAL ESTATE & MORTGAGE | SERVICES IN,750 CRUSDE LANE,ELLENSBURG, WA 98926 |
| CROWN REALTY & FINANCIAL CORP | 879 W. 190 TH STREET STE 400,GARDENA, CA 90248 |
| CROWN RIDGE TOWNHOUSE | ASSOCIATION,6714 CROWN RIDGE DRIVE,SAN ANTONIO, TX 78239 |
| CROWN TITLE | 9700 KINGSTON PIKE SUITE 6,KNOXVILLE, TN 37922 |
| CROWN TITLE CORPORATION | 1 SANFORD AVE,BALTOMORE, MD 21228 |
| CROWNE HOMEOWNERS INS. | FORST - BEYCAR INS. AGENCY,10055 ROOSEVELT RD.,WESTCHESTER, IL 60154 |
| CROWNE INS. | CLARENCE M. OLIN AGENCY INC,815 SHERWOOD PL,JOLIET, IL 60435 |
| CROWNE PLAZA | 12021 HARBOR BLVD,GARDEN GROVE, CA 92840 |
| CROWNE PLAZA | 45 JOHN GLENN DR,CONCORD, CA 94520 |
| CROWNE PLAZA HILTON HEAD IS | 130 SHIPYARD DR,HILTON HEAD IS, SC 29928 |
| CROWNE PLAZA-GREENVILLE | 851 CONGAREE RD,GREENVILLE, SC 29607 |
| CROWNMARK MORTGAGE | 11649 FISHERS STATION DRIVE,FISHERS, IN 46038 |
| CROWNRIDGE OF TEXAS OWNERS | ASSOC. INC.,6607 BUFFALO HILLS,SAN ANTONIO, TX 78256 |
| CROWNSVILLE | ARDEN BEACH INC.,CROWNSVILLE, MD 21032 |
| CROWNWEST FINANCIAL | 4041 MACARTHUR BLVD. #300,NEWPORT BEACH, CA 92660 |
| CROWSON INSURANCE AGENCY | P.O. BOX 447,BURLINGTON, NC 27216 |
| CROY, TODD A | 1320 FILLMORE AVE #512,CHARLOTTE, NC 28203 |
| CRS APPRAISALS INC | 7450 W JARVIS AV,CHICAGO, IL 60631 |
| CRS FINANCIAL | 1104 STARBRIGHT CIRCLE,CORONA, CA 92882 |
| CRS FUNDING LLC | 10501 N CENTRAL EXPRESSWAY,SUITE 311,DALLAS, TX 75231 |
| CRS PRINTEK | 1506 CAPITAL AVE, STE 300,PLANO, TX 75074-8184 |
| CRT CONSULTING LLC | 2439 LOSEE ROAD 1-C,NORTH LAS VEGAS, NV 89030 |
| CRT MORTGAGE AND CONSULTING LLC | 2460 W RAY ROAD,STE 2,CHANDLER, AZ 85224 |
| CRUM & FORSTER PERSONAL | INSURANCE,P.O. BOX 8340,PHILADELPHIA, PA 19101 |
| CRUMBS CATERING | 1610 SHADYBROOK RD,WILMINGTON, DE 19803 |
| CRUMP INS SRVCS OF FL | 1211 STATE RD 436,STE. 227,CASSELBERRY, FL 32707 |
| CRUMP INSURANCE SERVICES OF TX | 2240 E 52ND,ODESSA, TX 79762 |
| CRUZ MEJIA, CARMEN J | 5200 SUMMIT RIDGE DR NUMBER 3612,RENO, NV 89523 |
| CRUZ MORTGAGE INC | 3044 SO. MILITARY TRAIL STE I,LAKE WORTH, FL 33463 |
| CRUZ, CHRISTINE A | 7 GLEN HOLLOW DR APT B36,HOLTSVILLE, NY 11742 |
| CRUZ, DELSYS M | 274 N FULTON AVE,LINDENHURST, NY 11757 |
| CRUZ, HENRY G | 605 OAKLAWN DR,RIVER OAKS, TX 76114 |
| CRUZ, JANETTE S | 6712 DREAM DUST DR,NORTH RICHLAND HILLS, TX 76180 |
| CRUZ, XOCHILT | PO BOX 160665,HIALEAH, FL 33016 |
| CRUZSELL REALTY | 1771 BRENTWOOD ROAD,BRENTWOOD, NY 11717 |

| Claim Name | Address Information |
|---|---|
| CRWN SONRISA, INC DBA CROWN AMERICAN | 43 CORPORATE PARK #201,IRVINE, CA 92606 |
| CRWN SONRISA, INC DBA CROWN AMERICAN | CAPITAL ONE,43 CORPORATE PARK #201,IRVINE, CA 92606 |
| CRYSLER FINANCIAL LLC | 7 E SILVER SPRINGS BLVD,STE 502,OCALA, FL 34470 |
| CRYSTAL & HINCKLEY SPRINGS | POB 660579,DALLAS, TX 75266 |
| CRYSTAL & HINCKLEY SPRINGS | POB 660579,DALLAS, TX 75266-0579 |
| CRYSTAL & SIERRA SPRINGS | POB 660579,DALLAS, TX 75266-0579 |
| CRYSTAL APPRAISAL SERVICE | 10040 DEVEREAUX DR,MATTHEWS, NC 28105 |
| CRYSTAL BROOK | C/O CLIFFORD C. CARR,P.O. BOX 1169,WALL TOWNSHIP, NJ 07719 |
| CRYSTAL CITY | 130 MISSIPPI AVE,CRYSTAL CITY, MO 63019 |
| CRYSTAL CLEAR | 520 LOGAN ST,SANTA CRUZ, CA 95062 |
| CRYSTAL CLEAR WATER | 3717 DELAWARE AVE,DES MOINES, IA 50313 |
| CRYSTAL CLEAR WATER | 3717 DELAWARE AVE,ACCT 005705,DES MOINES, IA 50313 |
| CRYSTAL CLEAR WATER CO | 3717 DELAWARE AVE,DES MOINES, IA 50313 |
| CRYSTAL COAST APPRAISERS | PO BOX 4447,EMERALD ISLE, SC 28594 |
| CRYSTAL ESTATES A DBA OF N.A.S. BROKERS | INC.,595 PARK AVE.,2ND FLOOR,SAN JOSE, CA 95110 |
| CRYSTAL FALLS CITY | 401 SUPERIOR AVENUE,CRYSTAL FALLS, MI 49920 |
| CRYSTAL FALLS TOWNSHIP | 478 TOBIN-ALPHA RD,CRYSTAL FALLS, MI 49920 |
| CRYSTAL FUNDING, LLC | 8390 CHAMPIONS GATES BLVD,SUITE 314,CHAMPIONS GATE, FL 33896 |
| CRYSTAL GATEWAY | C/O MORGAN & CHEVES, INC.,121 S. ALFRES STREET,ALEXANDRIA, VA 22314 |
| CRYSTAL INSURANCE AGENCY | 2204 18TH STREET, NW,WASHINGTON, DC 20009 |
| CRYSTAL LAKE TOWN | 2390 3RD ST,CUMBERLAND, WI 54829 |
| CRYSTAL LAKE TWP        019 | 1169 FRANKFORT HWY,FRANKFORT, MI 49635 |
| CRYSTAL LAKES CITY | ATTN. ROBIN SMITH,31690 CHRIS DR.,CRYSTAL LAKES, MO 64024 |
| CRYSTAL MORTGAGE CORP | 242 OLD NEW BRUNSWICK ROAD,PISCATAWAY, NJ 08854 |
| CRYSTAL MOUNTAIN | POB 4728,S BEND, IN 46634-4728 |
| CRYSTAL MOUNTAIN SPRING WATERS | 575 DISPLAY WAY,SACRAMENTO, CA 95838-3371 |
| CRYSTAL PACIFIC MORTGAGE CORP | 333 CITY BLVD WEST 17TH FLOOR,ORANGE, CA 92868 |
| CRYSTAL PACIFIC MORTGAGE CORP. | 7508 CIRCLE DRIVE,NORTH RICHLAND HILLS, TX 76180 |
| CRYSTAL PARK | C/O MORGAN & CHEVES, INC.,110 SOUTH UNION STREET,ALEXANDRIA, VA 22314 |
| CRYSTAL PURE WATER INC | 1211 MICHIGAN AVE,ST LOUIS, MI 48880 |
| CRYSTAL RIVER WATER, CO. | P.O. BOX 235,MILLERVILLE, MD 21108 |
| CRYSTAL ROCK | POB 10028,WATERBURY, CT 06725-0028 |
| CRYSTAL SPRING WATER | POB 48,MARIETTA, OH 45750 |
| CRYSTAL SPRINGS | PO BOX 660579,DALLAS, TX 75266 |
| CRYSTAL SPRINGS | POB 660579,DALLAS, TX 75266-0579 |
| CRYSTAL SPRINGS | POB 660579,ACCT 1164299,DALLAS, TX 75266-0579 |
| CRYSTAL SPRINGS | PO BOX 933,RENO, NV 89504-0933 |
| CRYSTAL TOWN | N4034 COUNTY HWY A,SPOONER, WI 54801 |
| CRYSTAL TWP        117 | 325 MT HOPE RD,CRYSTAL, MI 48818 |
| CRYSTAL TWP        127 | 1470 E HAMMETT ROAD,HART, MI 49420 |
| CS CORPORATE CENTRE LLC | C/O SUMMIT COMM GROUP,COLORADO SPRINGS, CO 80904 |
| CS CORPORATE CENTRE, LLC | 1902 W COLORADO AVE SUITE B,COLORADO SPRINGS, CO 80904 |
| CS FINANCIAL INC | 9595 WILSHIRE BLVD STE 801,BEVERLY HILLS, CA 90212 |
| CS MORTGAGE A DBA OF JOHN M. NAVARRO | 6728 FAIR OAKS BLVD, SUITE 302,CARMICHAEL, CA 95608 |
| CSAA | PO BOX 30609,LOS ANGELES, CA 90030 |
| CSAA | PO BOX 25005,SANTA ANNA, CA 92799 |
| CSAA | P O BOX 429186,SAN FRANCISCO, CA 94142 |
| CSAA | 39600 BALENTINE DR.,NEWARK, CA 94560 |
| CSAA INTER-INSURANCE BUREAU | 1580 CHABOT CT.,HAYWARD, CA 94545 |

| Claim Name | Address Information |
| --- | --- |
| CSC LOGIC INC | PO BOX 741148,DALLAS, TX 75374 |
| CSE INS. CO. | 16042 N. 32ND ST.,PHOENIX, AZ 85032 |
| CSE INSURANCE CO. | WM W. KELLY & CO., INC.,211 RIVER ST.,SANTA CRUZ, CA 95061 |
| CSE INSURANCE GROUP | PO BOX 8041,WALNUT CREEK, CA 94596 |
| CSE SAFEGUARD INSURANCE | COMPANY,989 MARKET STREET,SAN FRANCISCO, CA 94103 |
| CSEHAK, KENNETH | 134 PUTTING GREEN RD,TRUMBULL, CT 06611 |
| CSHV SOUTHPARK, LLC | P.O. BOX 905307,CHARLOTTE, NC 28290-5307 |
| CSI C/O OCCOQUAN RIDGE | 4600 DUKE STREET,SUITE 331,ALEXANDRIA, VA 22304 |
| CSI CENTURY SERVICES INC | 2785  LAWRENCEVILLE HWY,STE 205 A,DECATUR, GA 30033 |
| CSI SUPPLY REDS | POB 456,GOSHEN, KY 40026 |
| CSJ MORTGAGE INC | 5975 W. SUNRISE BLVD #208A,SUNRISE, FL 33313 |
| CSLP KEYS CLUB | POB 3169,FREDERICK, MD 21705 |
| CSMB | 26 BROAD STREET,MILFORD, CT 06460 |
| CSR FINANCIAL INC | 3602 W BAY TO BAY BLVD,TAMPA, FL 33629 |
| CT HOUSING FIN. AUTHORITY | SENDING TO KEITH S SHAW,1160 SILAS DEANE HWY,WETHERFIELD, CT 06109 |
| CT LIFE & CASUALTY | BOX 1034,MERIDEN, CT 06450 |
| CT LOWNDES & CO | 136 S MAIN ST,SUMMERVILLE, SC 29483 |
| CT LOWNDES & COMPANY | 988 MCCANTO DRIVE,MT PLEASANT, SC 29464 |
| CT MORTGAGE BANKERS ASSOC INC | 998 FARMINGTON AVE,W HARTFORD, CT 06107 |
| CT MORTGAGE BANKERS ASSOC INC | 998 FARMINGTON AVE,STE 214,W HARTFORD, CT 06107 |
| CT NETWORKS | POB 11054,HAUPPAUGE, NY 11788 |
| CT NETWORKS | POB 11054,125 WIRELESS BLVD,HAUPPAUGE, NY 11788 |
| CT PROPERTY APPRAISERS | 236 TANGLEWOOD,MILFORD, CT 06460 |
| CT SOCIETY OF MORTGAGE BROKERS | 26 BROAD ST,MILFORD, CT 06460 |
| CTC MORTGAGE BROKERS INC | 24001 SOUTHFIELD ROAD,STE112,SOUTHFIELD, MI 48075 |
| CTC MORTGAGE LLC | 360 LOUCKS RD STE 300,YORK, PA 17404 |
| CTC MORTGAGE LLC | 5616 S. PULASKI,CHICAGO, IL 60629 |
| CTC REAL ESTATE SERVICES | 5898 CONDOR DRIVE MP-88,MOORPARK, CA 93021 |
| CTD PRODUCTIONS | PO BOX 198,O'FALLON, IL 62269 |
| CTI TELECOM INC | 1110 HERNDON PKWY,HERNDON, VA 20170 |
| CTM FINANCIAL SERVICES INC | 2141 S EL CAMINO REAL,STE L,OCEANSIDE, CA 92054 |
| CTM FUNDING, INC | 5373 W. ALABAMA STE 506,HOUSTON, TX 77056 |
| CTR APPRAISALS | 205 S CENTRAL AVE,APOPKA, FL 32703 |
| CTS FINANCIAL SERVICES, INC. | 136 ROUTE 101A,AMHERST, NH 03031 |
| CTS LLC | 2105 LORNA RIDGE LANE,HOOVER, AL 35216 |
| CTS REALTY | P O BOX 368,STOCKTON, CA 95201 |
| CTS REALTY | 2423 W MARCH LANE,SUITE 200,STOCKTON, CA 95207 |
| CTX MORTGAGE | 7410 PRESTON ROAD,FRISCO, TX 75034 |
| CTX MORTGAGE | 4975 PRESTON PARK BLVD,SUITE 800,PLANO, TX 75093 |
| CTX MORTGAGE | 8911 CAPITAL OF TEXAS HWY NO.,SUITE 2310,AUSTIN, TX 78759 |
| CTX MORTGAGE CO | 336 EAST MAIN STREET,CLAYTON, NC 27520 |
| CTX MORTGAGE CO | 1241 SOUTH MAIN STREET,SUITE 21,WAKE FOREST, NC 27587 |
| CTX MORTGAGE CO | 11410 COMMON OAKS DRIVE,SUITE 106,RALEIGH, NC 27614 |
| CTX MORTGAGE CO | 3201 NASH STREET,WILSON, NC 27896 |
| CTX MORTGAGE CO | 300 AVENUE OF THE CHAMPIONS,STE 160,PALM BCH GDNS, FL 33418 |
| CTX MORTGAGE CO | 9830 COLONNADE BLVD,SUITE 110,SAN ANTONIO, TX 78230 |
| CTX MORTGAGE CO | 1050 17TH ST #1730,DENVER, CO 80265 |
| CTX MORTGAGE CO | 3530 WEST MINERAL KING, #E,VISALIA, CA 93291 |
| CTX MORTGAGE CO LLC | BATTERYMATCH PARK II,QUINCY, MA 02169 |

| Claim Name | Address Information |
|---|---|
| CTX MORTGAGE CO LLC | 5400 GLENWOOD AVE,RALEIGH, NC 27612 |
| CTX MORTGAGE CO LLC | 2527 CAMINO RAMON STE 170,SAN RAMON, CA 94583 |
| CTX MORTGAGE CO LLC | 155 NE 100TH,SUITE 401,SEATTLE, WA 98125 |
| CTX MORTGAGE CO LLC | 16400 SOUTHCENTER PARKWAY,SUITE 208,TUKWILA, WA 98188 |
| CTX MORTGAGE CO, LLC | 612 WHEELERS FARM RD,MILFORD, CT 06460 |
| CTX MORTGAGE CO, LLC | 166 SOUTH RIVER RD.,2ND FLOOR,BEDFORD, NH 03110 |
| CTX MORTGAGE CO, LLC | 325 CORPORATE DR. #225,PORTSMOUTH, NH 03801 |
| CTX MORTGAGE CO. | 15601 DALLAS PARKWAY,SUITE 500,ADDISON, TX 75001 |
| CTX MORTGAGE CO. LLC | 600 108TH AVENUE NE #110,BELLEVUE, WA 98004 |
| CTX MORTGAGE CO. LLC | 11241 SLATER AVENUE,SUITE 110,KIRKLAND, WA 98033 |
| CTX MORTGAGE CO., LLC | 5917 OLEANDER DR,SUITE 206,WILMINGTON, NC 28403 |
| CTX MORTGAGE COMPANY | 14120 BALLANTYNE CORPORATE,PLACE STE 250,CHARLOTTE, NC 28277 |
| CTX MORTGAGE COMPANY | 6620 SOUTHPOINT DR SUITE 505,JACKSONVILLE, FL 32216 |
| CTX MORTGAGE COMPANY | 900 LONG LAKE RD,SUITE 270,NEW BRIGHTON, MN 55112 |
| CTX MORTGAGE COMPANY | 735 TANKFARM RD. #110,SAN LUIS OBISPO, CA 93401 |
| CTX MORTGAGE COMPANY | 6425 N PALM AVENUE,STE 101,FRESNO, CA 93704 |
| CTX MORTGAGE COMPANY | 1860 HOWE AVE,STE 440,SACRAMENTO, CA 95825 |
| CTX MORTGAGE COMPANY | 33801 1ST WAY S.,#391,FEDERAL WAY, WA 98003 |
| CTX MORTGAGE COMPANY LLC | 2342 B BLUESTONE HILLS DRIVE,HARRISONBURG, VA 22801 |
| CTX MORTGAGE COMPANY LLC | C/O UNTD SYS INEGRATORS CORP,DALLAS, TX 75201 |
| CTX MORTGAGE COMPANY LLC | 3850 E. BASELINE RD.,MESA, AZ 85206 |
| CTX MORTGAGE COMPANY LLC | 10900 EAST 183RD STREET,STE 170,CERRITOS, CA 90703 |
| CTX MORTGAGE COMPANY LLC | 27200 TOURNEY RD.,SUITE 240,VALENCIA, CA 91355 |
| CTX MORTGAGE COMPANY LLC | 15910 VENTURA BLVD,STE 801,ENCINO, CA 91436 |
| CTX MORTGAGE COMPANY LLC | 2122 164TH ST. SW STE 204,LYNNWOOD, WA 98037 |
| CTX MORTGAGE COMPANY, LLC | 197 RTE. 18 SOUTH,SUITE 108,EAST BRUNSWICK, NJ 08816 |
| CTX MORTGAGE COMPANY, LLC | 1555 ZION ROAD,SUITE 202,NORTHFIELD, NJ 08225 |
| CTX MORTGAGE COMPANY, LLC | 248 MAIN ST,SUITE 103,READING, MA 01867 |
| CTX MORTGAGE COMPANY, LLC | 62 TILLEY DRIVE,SUITE 202,S BURLINGTON, VT 05403 |
| CTX MORTGAGE COMPANY, LLC | 50 CATOCTIN CIRCLE NE,SUITE 302,LEESBURG, VA 20176 |
| CTX MORTGAGE COMPANY, LLC | 11490 COMMERCE PARK DRIVE,SUITE 120,RESTON, VA 20191 |
| CTX MORTGAGE COMPANY, LLC | 1451 DOLLEY MADISON BLVD,SUITE 310,MCLEAN, VA 22101 |
| CTX MORTGAGE COMPANY, LLC | 3200 NORTHLINE AVENUE,SUITE 240,GREENSBORO, NC 27408 |
| CTX MORTGAGE COMPANY, LLC | 4235 SOUTH STREAM BLVD.,SUITE 400-A,CHARLOTTE, NC 28217 |
| CTX MORTGAGE COMPANY, LLC | 3565 PIEDMONT RD NE,2 PIEDMONT CENT,ATLANTA, GA 30305 |
| CTX MORTGAGE COMPANY, LLC | 3565 PIEDMONT RD NE,2 PIEDMONT CENT,ATLANTA, GA 30305 |
| CTX MORTGAGE COMPANY, LLC | 2511 DORA AVE.,TAVARES, FL 32778 |
| CTX MORTGAGE COMPANY, LLC | 7680 UNIVERSAL,ORLANDO, FL 32819 |
| CTX MORTGAGE COMPANY, LLC | 512 AUTUMN SPRINGS COURT,SUITE 104D,FRANKLIN, TN 37067 |
| CTX MORTGAGE COMPANY, LLC | 2 CARLSON PARKWAY,SUITE 220,PLYMOUTH, MN 55447 |
| CTX MORTGAGE COMPANY, LLC | 2205 POINT BLVD,SUITE 225,ELGIN, IL 60123 |
| CTX MORTGAGE COMPANY, LLC | 10811 W. 143RD STREET,ORLAND PARK, IL 60467 |
| CTX MORTGAGE COMPANY, LLC | 1714 DEER TRACKS TRAIL,SUITE 225,SAINT LOUIS, MO 63131 |
| CTX MORTGAGE COMPANY, LLC | 7015 COLLEGE BLVD,SUITE 550,OVERLAND PARK, KS 66211 |
| CTX MORTGAGE COMPANY, LLC | 18333 EGRET BAY BLVD,SUITE 111,HOUSTON, TX 77058 |
| CTX MORTGAGE COMPANY, LLC | 12301 B. RIATA TRACE PARKWAY,BLDG 2 SUITE 100,AUSTIN, TX 78727 |
| CTX MORTGAGE COMPANY, LLC | 5600 S. QUEBEC ST #100-C,GREENWOOD VILLAGE, CO 80111 |
| CTX MORTGAGE COMPANY, LLC | 300 E HORSETOOTH,SUITE 200,FORT COLLINS, CO 80525 |
| CTX MORTGAGE COMPANY, LLC | 8220 LOUISIANA BLVD,SUITE D,ALBUQUERQUE, NM 87113 |

| Claim Name | Address Information |
| --- | --- |
| CTX MORTGAGE COMPANY, LLC | 6925 S. UNION PARK AVE. #150,MIDVALE, UT 84047 |
| CTX MORTGAGE COMPANY, LLC | 17015 N SCOTTSDALE RD.,SCOTTSDALE, AZ 85255 |
| CTX MORTGAGE COMPANY, LLC | 4450 S. RUSON RD.,SUITE A-100,TEMPE, AZ 85282 |
| CTX MORTGAGE COMPANY, LLC | 1011 CAMINO DEL RIO SO,#200,SAN DIEGO, CA 92108 |
| CTX MORTGAGE COMPANY, LLC | 8141 E. KAISER BL.,SUITE 312,ANAHEIM, CA 92808 |
| CTX MORTGAGE COMPANY, LLC | 1264 CORONA POINTE,SUITE 115,CORONA, CA 92879 |
| CTX MORTGAGE COMPANY, LLC | 350 POSADA LN.,SUITE 204,TEMPLETON, CA 93446 |
| CTX MORTGAGE COMPANY, LLC | 3700 DOUGLAS BLVD,SUITE265,ROSEVILLE, CA 95661 |
| CTX MORTGAGE COMPANY, LLC | 721 STATE AVE.,MARYSVILLE, WA 98270 |
| CTX MORTGAGE CORPORATION | 6900 S MCCARRAN BLVD,SUITE 2020,RENO, NV 89509 |
| CU INSURANCE | 1866 NE 162ND,PORTLAND, OR 97210 |
| CUBA - RUSHFORD SD | 5476 ROUTE 305 N,CUBA, NY 14727 |
| CUBA-RUSHFORD SD (COMBINED) | 5476 RT 305,CUBA, NY 14727 |
| CUBBAGE, JULIE C | 2905 LAKEFIELD DRIVE,WYLIE, TX 75098 |
| CUCCIA, JOHN A | 14 IVY ST NUMBER 2A,FARMINGDALE, NY 11735 |
| CUDAHY CITY TREASURER | CITY OF CUDAHY TREASURER,PO BOX 100510,CUDAHY, WI 53110 |
| CUELLAR, REMY | 4205 WYNNWOOD DR,ANNANDALE, VA 22003 |
| CUESTA TITLE | 860 PRICE STREET,PISMO BEACH, CA 93449 |
| CUESTA, RENE | 112 CLOVER STREET,ROSELLE, NJ 07203 |
| CUETER DEVELOPMEMENT LLC | 19802 MACK AVE,GROSSE POINT WOODS, MI 48236 |
| CUEVAS, SERGIO C | 109 CENTENNIAL AVE,CRANFORD, NJ 07016 |
| CUGLE & HAHN INSURANCE ASSOC. | P.O. BOX 557,ELLICOTT CITY, MD 21043 |
| CULBERSON, ERICKA M | 2021 BENT BROOK DR,MESQUITE, TX 75181 |
| CULBERTSON, JENNY B | 2201 LA TERRACE CIRCLE,SAN JOSE, CA 95123 |
| CULBRETH, BEVERLY A | 45 RIVERDALE LN,CLAYTON, DE 19938 |
| CULLEN & DYKMAN | 100 QUENTIN ROOSEVELT BLVD,GARDEN CITY, NY 11530 |
| CULLEN & DYKMAN | 100 QUENTIN ROOSEVELT BLVD,GARDEN CITY, NY 11530-4850 |
| CULLEN MORTGAGE | 100 W. GROVE ST #360,RENO, NV 89509 |
| CULLEN MORTGAGE | 995 FOREST ST.,RENO, NV 89509 |
| CULLEN MORTGAGE | 600 NO, LAKE BLVD,TAHOE CITY, CA 96145 |
| CULLIGAN | POB 5277,CAROL STREAM, IL 60197-5277 |
| CULLIGAN | POB 5277,CAROL STREAM, NY 60197-5277 |
| CULLIGAN | 2020 ERNEST AVE,MISSOULA, MT 59801 |
| CULLIGAN BOTTLED WATER | 2683 PEACHTREE SQ,ATLANTA, GA 30360 |
| CULLIGAN BOTTLED WATER | 135 S LASALLE,CHICAGO, IL 60674-8193 |
| CULLIGAN BOTTLED WATER | 1801 COMMERCE CT,COLUMBIA, MO 65202 |
| CULLIGAN DEALER CORP | POB 3667,SPOKANE, WA 99220 |
| CULLIGAN OF KENT | POB 2932,WICHITA, KS 67201-2932 |
| CULLIGAN OF YAKIMA | 617 FRUITVALE BLVD,YAKIMA, WA 98902 |
| CULLIGAN WATER | 1920 SW 37TH AVE,OCALA, FL 34474 |
| CULLIGAN WATER | 135 S LASALLE DEP 8931,CHICAGO, IL 60674 |
| CULLIGAN WATER | 16101 OLD US 41,FORT MEYERS, FL 33912-2287 |
| CULLIGAN WATER | POB 1951,BELLINGHAM, WA 98227-1951 |
| CULLIGAN WATER | POB 30405,BELLINGHAM, WA 98228-2405 |
| CULLIGAN WATER CONDITIONING | 2017 CAROLINA BEACH RD,WILMINGTON, NC 28401-7201 |
| CULLIGAN WATER CONDITIONING | 20-B CARDINAL RD,HILTON HEAD, SC 29926 |
| CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD,PLANT CITY, FL 33563 |
| CULLIGAN WATER CONDITIONING | 1510 W 51ST ST,SIOUX CITY, SD 57105 |
| CULLIGAN WATER CONDITIONING | 1510 W 51ST ST,SIOUX FALLS, SD 57105 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN WATER CONDITIONING | 15 SHAWNEE WAY,BOZEMAN, MT 59715-7646 |
| CULLIGAN WATER OF SPRINGFIELD | 2111 E CENTRAL CT,SPRINGFIELD, MO 65802 |
| CULLIGAN/SOFT WATER SVC | 25 E THIRD,SPOKANE, WA 99202-1492 |
| CULLMAN COUNTY | P.O. DRAWER 2220,CULLMAN, AL 35056 |
| CULLOTON, KAREN FOX (KAREN FOX) | 193 SINNOTT ROAD,ARUNDEL, ME 04046 |
| CULP MORTGAGE & REALTY A DBA OF TODD | CULP,8035 MADISON AVE,BLDG A,CITRUS HEIGHTS, CA 95610 |
| CULP MORTGAGE & REALTY A DBA OF TODD C | 8035 MADISON AVE,BLDG A,CITRUS HEIGHTS, CA 95610 |
| CULPEPER TOWN | 400 S MAIN ST,STE 109,CULPEPER, VA 22701 |
| CULPEPPER & ASSOCIATES | P.O. BOX DRAWER 2919,KILL DEVIL HILLS, NC 27948 |
| CULPEPPER CIRCUIT COURT | 135 W. CAMERON ST. STE 103,CULPEPPER, VA 22701 |
| CULPEPPER COUNTY | P.O. BOX 1447,CULPEPER, VA 22701 |
| CUMBERLAND APPRAISAL SVC INC | PO BOX 87084,FAYETTEVILLE, NC 28304 |
| CUMBERLAND CITY | 57 N. LIBERTY ST.,CUMBERLAND, MD 21502 |
| CUMBERLAND CITY | P O BOX 155,CUMBERLAND, WI 54829 |
| CUMBERLAND CO. COURT HOUSE | RECORDER OF DEEDS,1 COURTHOUSE SQUARE,CARLISLE, PA 17013 |
| CUMBERLAND CO. TAX CLAIM | 1 COURTHOUSE SQ,CARLISLE, PA 17013 |
| CUMBERLAND COUNTY | TAX CLAIM BUREAU,ONE COURTHOUSE SQUARE,CARLISLE, PA 17013 |
| CUMBERLAND COUNTY | PO BOX 28,CUMBERLAND, VA 23040 |
| CUMBERLAND COUNTY | P.O. BOX 449,FAYETTEVILLE, NC 28301 |
| CUMBERLAND COUNTY | 2 SOUTH MAIN STREET,SUITE 111,CROSSVILLE, TN 38555 |
| CUMBERLAND COUNTY | CUMBERLAND CO TAX OFC,PO BOX 70,TOLEDO, IL 62468 |
| CUMBERLAND COUNTY - ANNEX | P.O. BOX 449,FAYETTEVILLE, NC 28301 |
| CUMBERLAND COUNTY REGISTER | 1 COURTHOUSE SQUARE,GARLISLE, PA 17013 |
| CUMBERLAND COUNTY TAX COLLECTR | CUMBERLAND CO TAX OFC,600 CRT HSE SQ,BURKESVILLE, KY 42717 |
| CUMBERLAND INSURANCE | AGENCY,239 SPRING ROAD, P.O. BOX 637,SMYRNA, GA 30081 |
| CUMBERLAND INSURANCE GROUP | P.O. BOX 3002,COATESVILLE, PA 19320 |
| CUMBERLAND MORTGAGE COMPANY | 3239 DEANS BRIDGE RD,SUITE B,AUGUSTA, GA 30906 |
| CUMBERLAND MUTUAL FIRE | INSURANCE COMPANY,633 SHILOH PIKE,BRIDGETON, NJ 08302 |
| CUMBERLAND TITLE | 216 CENTERVIEW DR,BRENTWOOD, TN 37027 |
| CUMBERLAND TITLE | 695 PRESIDENT PLACE SUITE 202,SMYRNA, TN 37167 |
| CUMBERLAND TOWN | PO BOX 7,CUMBERLAND, RI 02864 |
| CUMBERLAND TOWN | CUMBERLAND TWN TAX OFC,290 TUTTLE RD,CUMBERLAND, ME 04021 |
| CUMBERLAND TOWN | 1178 23 1/4 AVE,CUMBERLAND, WI 54829 |
| CUMBERLAND TOWNSHIP | 2059 TANEY-TOWN RD.,GETTYSBURG, PA 17325 |
| CUMBERLAND VALLEY INSURANCE | 31 EAST MAIN STREET,NEW KINGSTOWN, PA 17072 |
| CUMBERLAND VALLEY SD/HAMPDEN T | M HUBER TAX COLL,230 S SPORTING HILL RD,MECHANICSBURG, PA 17050 |
| CUMBERLAND VALLEY SD/MIDLSEX | 158 FILEDSTONE DRIVE,CARLISLE, PA 17013 |
| CUMBERLAND VALLEY SD/MONROE | 1375 CREEK ROAD,BOILING SPRINGS, PA 17007 |
| CUMBERLAND VALLEY SD/SILVER SP | 269 WOODS DR,MECHANICSBURG, PA 17050 |
| CUMING COUNTY | P. O. BOX 267,WEST POINT, NE 68788 |
| CUMIS INSURANCE SOCIETY, INC. | P.O. BOX 33430,DETROIT, MI 48232 |
| CUMMING SIGN CO | 311 VETERANS MEMORIAL BLVD,CUMMING, GA 30040 |
| CUMMING TWP        129 | PO BOX 498,ROSE CITY, MI 48654 |
| CUMMINGS MORTGAGE COMPANY | 111 BRIDGEPOINT PLAZA STE 302,ROME, GA 30161 |
| CUMMINGS PROPERTIES, LLC | 200 WEST CUMMINGS PARK,WOBURN, MA 01801 |
| CUMMINGS PROPERTY LLC | 200 WEST CUMMINGS PARK,WOBURN, MA 01801 |
| CUMMINGS, ANTHONY J | 220 WHITEHALL DR,PALATINE, IL 60067 |
| CUMMINGS, JOEL MARIE | 910 W. VAN BUREN STREET #249,CHICAGO, IL 60607 |
| CUMMINGS, MICHAEL J | 16 AVE D,RONKONKOMA, NY 11779 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, ROBERT | 17 MAYFLOWER AVE,MASSAPEQUA PARK, NY 11762 |
| CUMMINGS, SUSAN | 19 PEPPERMILL CT.,COMMACK, NY 11725 |
| CUMMINGS-WHITE TERMITE & PEST | CONTROL,CHANUTE, KS 66720 |
| CUMMINS INSURANCE | 9343 TECH CENTER DRIVE #110,SACRAMENTO, CA 95826 |
| CUMMINS, MELISSA | 1150 CHAPMAN LANE  #20,MEDINA, OH 44256 |
| CUMMINS, MICHAEL | 118 MYERS LAKE DR,NOBLESVILLE, IN 46062 |
| CUMRU TOWNSHIP | TAX COLLECTOR,1775 WELSH RD.,MOHNTON, PA 19540 |
| CUMULUS MEDIA-AMARILLO TX | POB 643099,CINCINNATI, OH 45264-3099 |
| CUNGAON & COLEMAN | REAL ESTATE INC.,57 MAIN STREET,NANTUCKET, MA 02554 |
| CUNNINGHAM APPRAISAL | 6709 W 119TH ST,OVERLAND PARK, KS 66209 |
| CUNNINGHAM APPRAISAL SERVICE | 1855 NE SIXTH AVENUE,SUTHERLIN, OR 97479 |
| CUNNINGHAM APPRAISAL SERVICES | 1015 WATERWOOD PKWY,EDMOND, OK 73034 |
| CUNNINGHAM, CRAIG A | 195 ALABAMA AVE,HEMPSTEAD, NY 11550 |
| CUNNINGHAM, INC | 119 S. GILBERT ST,DANVILLE, IL 61832 |
| CUNNINGHAM, LATARSHA | 18949 MARSH LANE #523,DALLAS, TX 75287 |
| CUNNINGHAM, THOMAS E. | 12365 PLANO RD. #5102,DALLAS, TX 75243 |
| CUOMO, NICHOLE | 172 16 CROCHERON AVE,FLUSHING, NY 11358 |
| CUOZZI, RICHARD J (RICK) | 4337 WALLBURG-HIGHPOINT RD.,HIGH POINT, NC 27265 |
| CUPERTINO FINANCE A DBA OF BENIS LAZAR | 19638 STEVENS CREEK BLVD.,SUITE 270,CUPERTINO, CA 95014 |
| CURCA, PETER | PO BOX 70,ATLANTIC BEACH, NY 11509 |
| CURETON JOHNSON & ASSOC LLC | 1358 THOMASWOOD DRIVE,TALLAHASSEE, FL 32308 |
| CURETON-JOHNSON & ASSOCIATES | 1358 THOMASWOOD DR,TALLAHASSEE, FL 32308 |
| CURIEL, RAMONA L | 11117 NASHVILLE AVE,WHITTIER, CA 90604 |
| CURITS LAW OFFICE | 8 CEDAR ST,WOBURN, MA 01801 |
| CURO BANC | 707 BROADWAY SUITE 1410,SAN DIEGO, CA 92101 |
| CURRAN & O'SULLIVAN, P.C. | 8101 SANDY SPRING ROAD,LAUREL, MD 20707 |
| CURRAN TOWNSHIP | 1847 NEW SALEM CHURCH ROAD,NEW BERLIN, IL 62670 |
| CURRIE, GORDON P | PO BOX 8664,FOUNTAIN VALLEY, CA 92708 |
| CURRITUCK COUNTY | P. O BOX 9,COURTHOUSE RD,CURRTICK, NC 27929 |
| CURRITUCK COUNTY FARM BUREAU | 2834 CARATOKE HIGHWAY,CURRITUCK, NC 27929 |
| CURRITUCK COUNTY FARM BUREAU | 8845 CARATOKE HIGHWAY,HARBINGER, NC 27941 |
| CURRLIN, PATRICK | 32 ARRANDALE RD,ROCKVILLE CENTRE, NY 11570 |
| CURRY COUNTY | P.O. BOX 897,CLOVIS, NM 88102 |
| CURRY COUNTY | P.O. BOX 746,GOLD BEACH, OR 97444 |
| CURRY, CARMEN M | 322 HARMAN STREET,DUNCANVILLE, TX 75116 |
| CURRY, NICOLE R | 8592 NW 7TH ST,CORAL SPRINGS, FL 33071 |
| CURT WALLER APPRAISAL SERVICES | 3365 NE 107TH STREET ROAD,ANTHONY, FL 32617 |
| CURTCO/GSM | POB 6167,MALIBU, CA 90264-6167 |
| CURTIN INSURANCE AGENCY | P.O. BOX 387,620 RT. 32,UNCASVILLE, CT 06382 |
| CURTIS APPRAISAL SERVICE | 1421 HORIZON COURT,SAN MARCOS, CA 92078 |
| CURTIS APPRAISAL SERVICES | 1421 HORIZON COURT,SAN MARCOS, CA 92078 |
| CURTIS BOAM AND ASSOCIATES | 560 3RD STREET,IDAHO FALLS, ID 83401 |
| CURTIS E. MARTIN | 108 N. WASHINGTON STREET,P.O. BOX 930,ALEXANDRIA, VA 22313 |
| CURTIS INSLEY | PO BOX 6413,SAN PEDRO, CA 90734 |
| CURTIS PROPERTY MGMT. CORP | 3701 ST. BARNABAS ROAD,SUITLAND, MD 20746 |
| CURTIS REAL ESTATE SERVICES | 4420 W BROWN ST,PASCO, WA 99301 |
| CURTIS ROBERTS | 131 L STREET,SACRAMENTO, CA 95814 |
| CURTIS STATE BANK | 301 CENTER AVENUE,CURTIS, NE 69025 |
| CURTIS THAXTER STEVENS | BRODER & MICOLEAU, LLC,PORTLAND, ME 04101 |

| Claim Name | Address Information |
| --- | --- |
| CURTIS THAXTER STEVENS | BRODER & MICOLEAU, LLC,ONE CANAL PLAZA, FLOOR 5,PORTLAND, ME 04101 |
| CURTIS THAXTER STEVENS BRODER | & MICOLEAU, LLC,P.O. BOX 7320,PORTLAND, ME 04112-7320 |
| CURTIS TOWNSHIP | 3251 AUSABLE RD.,GLENNIE, MI 48737 |
| CURTIS, EMILY | 2828 COVINGTON PINES COURT,FORT WAYNE, IN 46804 |
| CURTIS, MELISSA | 1525 WILLIAM CLIFFORD LANE,ELK GROVE VILLAGE, IL 60007 |
| CURTIS, MICHAEL | 259 SECOND AVE,MASSAPEQUA PARK, NY 11762 |
| CURTISS G. VAUGHAN | 330 POMPANO DRIVE,MELBOURNE, FL 32951 |
| CURWENSVILLE AREA SD/CURWENSVI | PO BOX 239,CURWENSVILLE, PA 16833 |
| CUSACK & ASSOCIATES, INC. | 89 HANCOCK ST., SUITE 102,BRAINTREE, MA 02184 |
| CUSHING & DOLAN | 24 SCHOOL ST,BOSTON, MA 02108 |
| CUSIP SERVICE BUREAU | POB 19140A,NEWARK, NJ 07195-0140 |
| CUSO MORTGAGE, INC | 2990 LAVA RIDGE COURT,STE 190,ROSEVILLE, CA 95661 |
| CUSSEWAGO TOWNSHIP/CO | 22979 N MOISERTOWN RD,SAEGERTOWN, PA 16433 |
| CUSSEWAGO TOWNSHIP/SCHOOL | 22979 NORTH MOISERTOWN ROAD,SAEGERTOWN, PA 16433 |
| CUSTER COUNTY | 1010 MAIN ST.,MILES CITY, MT 59301 |
| CUSTER COUNTY | P.O. BOX 350,CHALLIS, ID 83226 |
| CUSTER COUNTY TREASURER | CUSTER COUNTY TAX OFFICE,P.O. BOX 200,ARAPAHO, OK 73620 |
| CUSTER TWP          009 | PO BOX 505,MANCELONA, MI 49659 |
| CUSTER TWP          105 | 3673 E. US-10,CUSTER, MI 49405 |
| CUSTER TWP          151 | 911 W FORESTER RD,SANDUSKY, MI 48471 |
| CUSTER VILLAGE | PO BOX 153,CUSTER, MI 49405 |
| CUSTER, RICHARD | 464 PEACEFUL CREEK DR,YORK, SC 29745 |
| CUSTOM & HOME LOANS | 9902 270TH STREET NW,STANWOOD, WA 98292 |
| CUSTOM AIR INC | 202 FORD ST,DANVILLE, KY 40422-2060 |
| CUSTOM ALARM | POB 8744,MANDEVILLE, LA 70470 |
| CUSTOM BUSINESS FORMS CO | POB 13547,GREENSBORO, NC 27415 |
| CUSTOM CAPITAL | 37-11 35TH AVE,ASTORIA, NY 11106 |
| CUSTOM CAPITAL CORP | 23-35 STEINWAY ST,SUITE A,ASTORIA, NY 11103 |
| CUSTOM CAPITAL CORP. | 8 GREENWOOD AVE.,EAST ISLIP, NY 11730 |
| CUSTOM CAPITAL CORPORATION | 54 GREENE AVENUE,BROOKLYN, NY 11238 |
| CUSTOM CAPITAL CORPORATION | 214-20 41ST AVENUE,BAYSIDE, NY 11361 |
| CUSTOM CAPITAL CORPORATION | 317 BEDFORD AVEUNE,BELLMORE, NY 11710 |
| CUSTOM CAPITAL CORPORATION | 1615 9TH AVE.,BOHEMIA, NY 11716 |
| CUSTOM CAPITAL CORPORATION | 1016 PARK BOULEVARD,MASSAPEQUA PARK, NY 11762 |
| CUSTOM CAPITAL MORTGAGE | 100 ST. MARY'S AVENUE,STATEN ISLAND, NY 10305 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE,TORRANCE, CA 90502 |
| CUSTOM COFFEE PLAN | 7855-A OSTROW ST,SAN DIEGO, CA 92111 |
| CUSTOM COMMUNICATIONS BY LPR | 903 CARDINAL COURT,AUBURN, IN 46706 |
| CUSTOM COURIER | POB 1158,MURFREESBORO, TN 37133-1158 |
| CUSTOM EQUITY MORTGAGE | 55 WESTPORT PLAZA DR.,#500,SAINT LOUIS, MO 63146 |
| CUSTOM FINANCIAL MORTGAGE CORPORATION | 25 RECREATION PARK DRIVE,#102,HINGHAM, MA 02043 |
| CUSTOM FUNDING COMPANY | 1300 HUDSON LANE,STE 15,MONROE, LA 71201 |
| CUSTOM FUNDING CORPORATION | 436 WILLIS AVE,WILLISTON PARK, NY 11596 |
| CUSTOM HEADSETS OF ST LOUIS | POB 13234,ST LOUIS, MO 63157 |
| CUSTOM HOME LOAN | 1485 SOUTH COUNTY TRAIL,WARWICK, RI 02818 |
| CUSTOM HOME LOANS | 24130 GENESEE VILLAGE RD,GOLDEN, CO 80401 |
| CUSTOM HOME LOANS, INC. | 4530 E SHEA BLVD,SUITE 165,PHOENIX, AZ 85028 |
| CUSTOM HOME LOANS, INC. | 4460 W HACIENDA AVE,#101,LAS VEGAS, NV 89118 |
| CUSTOM HOME LOANS, INC. | 19720 VENTURA BLD.,# A,WOODLAND HILLS, CA 91367 |

| Claim Name | Address Information |
|---|---|
| CUSTOM HOME LOANS, INC. | 405 NORTH HIGHWAY 101,SOLANA BEACH, CA 92075 |
| CUSTOM LENDING GROUP, INC | 1529 FOURTH ST,NAPA, CA 94559 |
| CUSTOM LIMOUSINE SVC | 1607 MEADOWBROOK CT,SYCAMORE, IL 60178 |
| CUSTOM LIMOUSINE SVC INC | POB 327,SYCAMORE, IL 60178 |
| CUSTOM MORTGAGE & INVESTMENTS INC | 5353 W. ATLANTIC BLVD,MARGATE, FL 33063 |
| CUSTOM MORTGAGE A DBA OF AMERICAN | PACIFIC MORTGAGE,1426 W. FRANCIS AVENUE,SPOKANE, WA 99205 |
| CUSTOM MORTGAGE A DBA OF AMERICAN | PACIFIC MOR,1426 W. FRANCIS AVENUE,SPOKANE, WA 99205 |
| CUSTOM MORTGAGE CORPORATION | 1732 ELLINGTON ROAD,SOUTH WINDSOR, CT 06074 |
| CUSTOM MORTGAGE INC | 414 CLAY AVENUE,JEANNETTE, PA 15644 |
| CUSTOM MORTGAGE LENDING | 845 CHURCH ST SUITE 309,CONCORD, NC 28025 |
| CUSTOM MORTGAGE LLC | 2010 ALGONQUIN RD,STE 204,SCHAUMBURG, IL 60173 |
| CUSTOM MORTGAGE LLC | 460 S. FITNESS PLACE,EAGLE, ID 83616 |
| CUSTOM MORTGAGE SERVICES | 4637 SMITH ROAD,FURLONG, PA 18925 |
| CUSTOM MORTGAGE SERVICES INC | 1111 ALDERMAN DR, STE 245,ALPHARETTA, GA 30005 |
| CUSTOM MORTGAGE SOLUTIONS | 1000 VOORHEES DRIVE,VOORHEES, NJ 08043 |
| CUSTOM MORTGAGE SOLUTIONS A DBA OF JBN | REAL E 20576,909 SE EVERETT MALL WAY,C-319,EVERETT, WA 98208 |
| CUSTOM MORTGAGE SOLUTIONS A DBA OF JBN | REAL ESTATE,909 SE EVERETT MALL WAY,C-319,EVERETT, WA 98208 |
| CUSTOM MORTGAGE SOLUTIONS, LLC | 2001 S. JONES BLVD. STE. D,LAS VEGAS, NV 89146 |
| CUSTOM MORTGAGES, INC | 424 PASS ROAD,SUITE # 112,GULFPORT, MS 39507 |
| CUSTOM ON HOLD MESSAGES | POB 3123,SAN BERNADINO, CA 92413 |
| CUSTOMER RULE INSURANCE AGENCY | 10800 BISCAYNE BLVD  #900,MIAMI, FL 33161 |
| CUSTOMERS RULE INS AGY | 10800 BISCAYNE BLVD,STE. 900,MIAMI, FL 33161 |
| CUSTOMIZED MORTGAGE SOLUTIONS LLC | ONE DEWOLF RD, STE 209,OLD TAPPAN, NJ 07675 |
| CUT MY RATE LLC | 1634 CENTER AVENUE,FORT LEE, NJ 07024 |
| CUTCHIN LAW FIRM | 985B JOHNNIE DODDS BLVD,MT PLEASANT, SC 29464 |
| CUTCHSHAW, DEBORAH | 10549 N. MACARTHUR BLVD. #2109,IRVING, TX 75063 |
| CUTLERS STATION | SOUTHERN INSURANCE GROUP,5309 TRENHOLM ROAD,COLUMBIA, SC 29206 |
| CUTLIP FINANCIAL MORTGAGE SERVICES A DBA | OF CUTLI,8024 SPRING HILL DRIVE,SPRING HILL, FL 34606 |
| CUTLIP FINANCIAL MORTGAGE SERVICES A DBA | OF CUTLIP,8024 SPRING HILL DRIVE,SPRING HILL, FL 34606 |
| CUTTER COMPANY | 6400 NE HWY 99 # G,VANCOUVER, WA 98665 |
| CUTTERS-TERRY BROWN | 222B MAIN ST,POLSON, MT 59860 |
| CUTTY, DAMON J | 5707 GOLDEN MEADOWS,BOSSIER CITY, LA 71112 |
| CUVILLY, PATRICK | 571 MACON PL,UNIONDALE, NY 11553 |
| CUYAHOGA COUNTY | 1219 ONTARIO STREET,ROOM 9,CLEVELAND, OH 44113 |
| CUYAHOGA COUNTY RECORDER | 1219 ONTARIO ST, RM 220,CLEVELAND, OH 44113 |
| CV APPRAISAL SERVICES INC | 91 MORGAN CREEK LN,BOZEMAN, MT 59718 |
| CVC APPRAISALS | 2260 HICHKS RD,ROLLING MEADOWS, IL 60008 |
| CVC REAL ESTATE GROUP INC. | ATTN: COREY RHODES,23361 EL TORO ROAD, #216,LAKE FOREST, CA 92630 |
| CVM MORTGAGE & PROPERTY MANAGMENT INC | 1535 J STREET,SUITE D,MODESTO, CA 95354 |
| CWA GROUP LTD. | 1712 UTICA AVENUE,BROOKLYN, NY 11234 |
| CWA/NNP LLC | C/O MCSHEA MANAGEMENT INC,GAITHERSBURG, MD 20877 |
| CWA/NPP LLC C/O MCSHEA MGMT | ONE BANK STREET,GAITHERSBURG, MD 20878 |
| CWC FINANCIAL DBA MORTGAGE TELESIS INC | 1505 BRIDGEWAY #121,SAUSALITO, CA 94965 |
| CWI OF MISSOURI | POB 9001804,LOUISVILLE, KY 40290-1804 |
| CWM FINANCIAL | 7677 OAKPORT ST. STE 230,OAKLAND, CA 94621 |
| CWM MORTGAGE, LLC | 27499 RIVERVIEW CENTER BLVD,SUITE 223,BONITA SPRINGS, FL 34134 |
| CWS INSURANCE AGENCY | P O BOX 18410,2000 EAST MAIN STREET,SPARTANBURG, SC 29318 |

| Claim Name | Address Information |
|---|---|
| CY - CHAMP PUD | 11111 KATY FWY,STE 725,HOUSTON, TX 77079 |
| CY JARIZ CYR PHOTOGRAPHY | 255 W HIGHLAND ST,ALTAMONTE SPRINGS, FL 32714 |
| CYBER ONE MORTGAGE D/B/A OF COMCOR CORP. | 2719 ROCHESTER ST. W. #3,TACOMA, WA 98466 |
| CYBER PROPERTIES LLC | 21920 76TH AVENUE WEST,EDMONDS, WA 98026 |
| CYBER-NET REAL ESTATE INC | 6887 BLACK OAK CT E,AVON, IN 46123 |
| CYBERNET 1 INC | 222 N 2ND ST,HAMILTON, MT 59840 |
| CYGNET CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| CYGNET PRIVATE BANK | 822 A1A NORTH,SUITE 102,PONTE VEDRA BEACH, FL 32082 |
| CYLON TOWN | 2215 HIGHWAY 46,DEER PARK, WI 54007 |
| CYNTHIA ALBERT | 721 BAYLOR ROAD,GLEN BURNIE, MD 21061 |
| CYNTHIA L HAEBLER | 618 GIST RD.,WESTMINSTER, MD 21157 |
| CYNTHIA L HAEBLER | 706 FAGLEY STREET,BALTIMORE, MD 21224 |
| CYNTHIA M. SCHWARZ | 6416 S. 100TH ST.,OMAHA, NE 68127 |
| CYNTHIA TENGLER HANSEN | 7843 W BERWYN AV,CHICAGO, IL 60656 |
| CYNTHIANA CITY | CYNTHIANA TAX OFC,PO BOX 67,CYNTHIANA, KY 41031 |
| CYPHERT, LINDA N | 2309 TURTLE POINT DR,RALEIGH, NC 27604 |
| CYPRESS COMMUNICATIONS | DPT CH17003,PALATINE, IL 60055-0001 |
| CYPRESS CREEK UD | 11111 KATY FRWY, #725,HOUSTON, TX 77079 |
| CYPRESS FAIRBANKS ISD | P.O. BOX 692003,HOUSTON, TX 77269 |
| CYPRESS FOREST PUD | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| CYPRESS GUARANTY MORTGAGE, INC | 17774 CYPRESS ROSEHILL,SUITE 1700,CYPRESS, TX 77429 |
| CYPRESS HILL MUD #1 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| CYPRESS HOME LOAN CORP | 2233 DOUGLAS BLVD.,#310,ROSEVILLE, CA 95661 |
| CYPRESS KLEIN UD | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| CYPRESS MORTGAGE A DBA OF EAST CYPRESS | AVENUE INC,2580 BECHELLI LN,REDDING, CA 96002 |
| CYPRESS MORTGAGE A DBA OF EAST CYPRESS | AVENUE 23069,2580 BECHELLI LN,REDDING, CA 96002 |
| CYPRESS MORTGAGE CORP | 833 W. CHICAGO AVE,SUITE 203,CHICAGO, IL 60622 |
| CYPRESS MORTGAGE GROUP INCORPORATED | 1155 ARNOLD DRIVE,STE. C,MARTINEZ, CA 94553 |
| CYPRESS MOVING & DELIVERY | 13527 CLARETON LN,CYPRESS, TX 77429 |
| CYPRESS PROPERTY AND CASUALTY | P O BOX 49527,SARASOTA, FL 34230 |
| CYPRESS PROPERTY AND CASUALTY | 6050 PALMER BLVD,SARASOTA, FL 34237 |
| CYPRESS TEXAS LLOYDS | PO BOX 50909,SARASOTA, FL 34232 |
| CYPRESS UTILITIES | P.O. BOX 422,RIDERWOOD, MD 21139 |
| CYPRESSWOOD UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| CYPRUS FEDERAL CREDIT UNION | 3876 W CENTERVIEW WAY,WEST JORDAN, UT 84084 |
| CYR REAL ESTATE | 383 MAIN ST,MADAWUSKA, ME 04756 |
| CYR, MAUREEN A | 127 17TH STREET,WEST BABYLON, NY 11704 |
| CYRIL K BRUMBERG | PO BOX 15065,BALTIMORE, MD 21208 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON RD,BETHESDA, MD 20814 |
| CYVEX MORTGAGE INC | 145 KING STREET,STE 300,CHARLESTON, SC 29401 |
| CZAJKA, LISA M | 4323 HOLLEYS HILL STREET,LAS VEGAS, NV 89129 |
| CZECH MORTGAGE | 8434 SE 39TH STREET,MERCER ISLAND, WA 98040 |
| CZEKAJ, THOMAS E | 17 MARTHA CT,CENTERPORT, NY 11721 |
| CZERWINSKI, MARZENA | 99 RANDALL AVE 2D,FREEPORT, NY 11520 |
| D & D HOME TOWN LENDING, LLC | 7389 DOUGLAS LAKE RANCH RD.,FORT COLLINS, CO 80524 |
| D & D MORTGAGE RESOURCES, LLC | 185 NE EDGEWATER DRIVE,UNIT 5204,STUART, FL 34996 |
| D & F MORTGAGE CONSULTANTS A DBA OF D & | F GROUP IN,700 W. CYPRESS CREEK RD,SUITE D118,FORT LAUDERDALE, FL 33309 |
| D & F MORTGAGE CONSULTANTS A DBA OF D & | F GROU,700 W. CYPRESS CREEK RD,SUITE D118,FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| D & J MORTGAGES INC | 8927 HYPOLUXO RD,STE A2,LAKE WORTH, FL 33467 |
| D & K MARKETING A DBA OF DONN CLARK | 35 ACORN CLUSTER CT.,THE WOODLANDS, TX 77381 |
| D & K REAL ESTATE SERVICES | 10290 MERKLEY ROW,SAN JOSE, CA 95127 |
| D & L FINANCIAL LLC | 7217 E. COLONIAL DRIVE, #211,ORLANDO, FL 32807 |
| D & L FUNDING LLC | 5621 STRAND BLVD. #307,NAPLES, FL 34110 |
| D & L LOAN AMERICA | 5212 JILSON WY,ELK GROVE, CA 95757 |
| D & L MORTGAGE INC | 3416 TIMBER BROOK DR,PLANO, TX 75014 |
| D & L MORTGAGE SOLUTIONS | 5110 PEMBROKE RD.,HOLLYWOOD, FL 33021 |
| D & L PROPERTY INSPECTIONS | 23575 DANIEL FARM LANE,HOLLYWOOD, MD 20636 |
| D & M FUNDING & MORTGAGE CONSULTANTS LLC | 3136 ROUTE 207,CAMPBELL HALL, NY 10916 |
| D & S MORTGAGE SERVICE, INC. | 1975 E SUNRISE BLVD,# 604,FORT LAUDERDALE, FL 33304 |
| D A BOLHUIS & ASSOCIATES | 15420 SW EMERALD ST,BEAVERTON, OR 97007 |
| D B NELSON JR | 200 PUBLIC SQ W # 204,SHELBYVILLE, TN 37160 |
| D BENTON GROTHAUS | 713 MAIDEN CHOICE LANE,APT 2409,BALTIMORE, MD 21228 |
| D BROS INVESTMENTS | 3216 S SHIELDS,CHICAGO, IL 60616-3602 |
| D J PISTORIO | 5400 VANTAGE POINT ROAD,COLUMBIA, MD 21044 |
| D J PISTORIO | 414 N CHAPEL GATE LN,BALTIMORE, MD 21229 |
| D L MORTGAGE, INC. | 2572 TAPO STREET,SIMI VALLEY, CA 93063 |
| D L PRYMAK FIRM | 1434 CRANMORE COVE RD,DAYTON, TN 37321 |
| D M VALUATION, INC. | 15195 FARMINGTON RD # A-6,LAVONIA, MI 48154 |
| D MEDIN-KNITZ | THE RISTEAU APT 308,2331 OLD COURT ROAD,BALTIMORE, MD 21208 |
| D PERLBERG | 710 N HOWARD ST,BALTIMORE, MD 21201 |
| D SHANNON JOHNSON APPRAISALS | 5330 STADIUM TRACE PKWY # 100,BIRMINGHAM, AL 35244 |
| D SMITH APPRAISALS | 2217 ROBY RD,STOUGHTON, WI 53589 |
| D&B | PO BOX 75542,CHICAGO, IL 60675-5542 |
| D&B COURIER EXPRESS | PO BOX 766,BRYANTOWN, MD 20617 |
| D&B PETRUSHANSKY TRUST | C/O ALLECK RESNICK,2 RESEVOIR CIRCLE  SUITE # 202,BALTIMORE, MD 21208 |
| D&C FINANCIAL CORP | 6033 MARVU DRIVE,HOWELL, MI 48855 |
| D&D HOME LOANS CORPORATION | 4705 COLUMBUS STREET STE 303,VIRGINIA BEACH, VA 23462 |
| D&D REAL ESTATE APPRAISAL, INC | 200 WATERWAY ROAD,TEQUESTA, FL 33469 |
| D&K LIMITED'S MAT | MAT'RS & LINENS,PO BOX 484,BLUFFTON, IN 46714 |
| D&L APPRAISAL INC | 5258 S. EASTERN AVE #151,LAS VEGAS, NV 89119 |
| D&L BUSINESS SERVICES, INC. | 6801 TORRESDALE AVE.,PHILADELPHIA, PA 19135 |
| D&R APPRAISALS LLC | PO BOX 733,ROCKY MOUNT, MO 65072 |
| D&R APPRIASAL SERVICES | 37128 CARDIGAN PLACE,PURCELLVILLE, VA 20132 |
| D&R MORTGAGE CORPATION | 29870 MIDDLEBELT RD,FARMINGTON HILLS, MI 48334 |
| D&T   PROPERTIES LLC | P O BOX 337,BLUE SPRINGS, MO 64013 |
| D'AGOSTIN, MARY | 1905 N HICKS ROAD #106,PALATINE, IL 60074 |
| D'AMBROSIO, DONNA M | 20 W CHESTNUT ST,FARMINGDALE, NY 11735 |
| D'ANGELI, JOSEPH | 201 TINTON PLACE,EAST NORTHPORT, NY 11731 |
| D'ANGELI, LINDA M | 201 TINTON PLACE,EAST NORTHPORT, NY 11731 |
| D'ANGELO FINANCIAL GROUP, INC. | 8399 E. INDIAN SCHOOL RD.,STE 100,SCOTTSDALE, AZ 85251 |
| D'ANGELO FINANCIAL GROUP, INC. | 5564 S. FORT APACHE RD,SUITE 100,LAS VEGAS, NV 89148 |
| D'ARGENIO & ASSOCIATES, INC. | P.O. BOX 149,ELDERSBURG, MD 21784 |
| D'ATTILLIO INS AGENCY | 347 WASHINGTON STREET,DEDHAM, MA 02027 |
| D'CARRIERS INSURANCE | 1430 EAST PLAZA BOULEVARD#E19B,NATIONAL CITY, CA 91950 |
| D-LUX APPRAISAL | W10633 TRIANGLE ROAD,PICKET, WI 54964 |
| D. ANIRINA BROWN | 2465 . BROAD STREET,TRENTON, NJ 08610 |

| Claim Name | Address Information |
|---|---|
| D. J. GRAEFF & ASSOCIATES, LLC | 5622 GINGER TREE LANE,TOLEDO, OH 43623 |
| D. MICHAEL MCCARTHY & ASSOCIAT | 703 WEST 28TH STREET,LUMBERTON, NC 28358 |
| D. MILLER & ASSOCIATES, PA | 8504 SIX FORKS RD, STE 101,RALEIGH, NC 27615 |
| D. RAY MASSEY INS. AGENCY | 1015 E. REPUBLIC RD.,PO BOX 14229,SPRINGFIELD, MO 65814 |
| D. RONALD BROWN RE APPRAISER | 47 LOGGERHEAD DRIVE,COLUMBIA, SC 29229 |
| D. SALLOD | P.O. BOX 5986,BALTIMORE, MD 21208 |
| D. WAGNER APPRAISALS | P.O. BOX 711,CRYSTAL CITY, TX 78839 |
| D. WAYNE MOORE, ATTY AT LAW | 606 THIMBLE SHOALS BLVD,NEWPORT NEWS, VA 23606 |
| D. WHITE & CO., LLC | 5994 S. PRINCE , SUITE 100,LITTLETON, CO 80120 |
| D.A. WOLD & ASSOCIATES INC. | 1770 W STATE ST,BOISE, ID 83702 |
| D.B.T. APPRAISALS, INC | 425 WAKE ROBIN ROAD,COCKEYSVILLE, MD 21030 |
| D.C. BROWN & CO. | 1215 SOUTH EAST 2ND AVENUE,FORT LAUDERDALE, FL 33316 |
| D.C. PROPERTY INS. FACILITY | 210 N. CHARLES ST.,SUITE 1001,BALTIMORE, MD 21201 |
| D.C. TREASURER, DISTRICT OF | COLUMBIA, LAND RECORDS,515 D STREET N.W.,WASHINGTON, DC 20001 |
| D.C.O. APPRAISAL SERVICES INC. | 4120 BEACH DRIVE,CHESAPEAKE BEACH, MD 20732 |
| D.D. APPRAISALS SERVICES | 228 DANBURY RD,WILTON, CT 06897 |
| D.D. CLARK | 757 RED CEDAR RD.,ANNAPOLIS, MD 21401 |
| D.E. CRESSMAN INSURANCE | AGENCY INC.,2005 BROWN STREET,ALLENTOWN, PA 18104 |
| D.G. INSURANCE | 309 NORTH GARDEN,VISALIA, CA 93291 |
| D.M. CLARK & ASSOCIATES | P.O. BOX 69,CROWNSVILLE, MD 21032 |
| D.P. APPRAISAL SERVICES | 47 MOUNT PLEASANT AVE,GLOUCESTER, MA 01930 |
| D.S. MURPHY & ASSOCIATES, INC | 5400 LAUREL SPRINGS PARKWAY,SUWANEE, GA 30024 |
| D.T. PFAU | 1208 FOLSOM AVE.,YAKIMA, WA 98902 |
| D.W. CONSULTING, INC. | 2026 MAPLE RIDGE DRIVE,ACWORTH, GA 30101 |
| DA EXTERMINATING CO, INC | 13433 SEYMOUR MYERS BLVD,COVINGTON, LA 70433 |
| DA EXTERMINATING CO, INC | 13433 SEYMOUR MYERS BLVD,SUITE 2,COVINGTON, LA 70433 |
| DABBELT APPRAISALS, LLC | 118 S. LEBLAND ST.,CELINA, OH 45822 |
| DABBELT INSURANCE | 5932 GLENWAY AVENUE,CINCINNATI, OH 45238 |
| DABIESINGH, VINCE S | 191 BEACH 101 ST,ROCKAWAY PARK, NY 11694 |
| DABNEY, ANDREA M | 1151 VIA SANTIAGO,CORONA, CA 92882 |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVENUE,BALTIMORE, MD 21218 |
| DAD'S JANITORIAL | RANDY BRANDT,CINCINNATI, OH 45252 |
| DADE COUNTY | P.O. BOX 349,TRINTON, GA 30752 |
| DADE COUNTY | DADE CO COURTHOUSE,GREENFIELD, MO 65661 |
| DADE COUNTY FARM BUREAD | 1850 OLD DIXIE HIGHWAY,HOMESTEAD, FL 33033 |
| DAFTER TWP        033 | 3047 W 10 MILE ROAD,DAFTER, MI 49724 |
| DAGGETT COUNTY | P.O. BOX 219,MANILA, UT 84046 |
| DAGGETT TWP       109 | N 9392 US 41,DAGGETT, MI 49821 |
| DAGGETT VILLAGE | 200 W SCHOOL RD,DAGGETT, MI 49821 |
| DAGGETT, STEVEN C (CURT) | 1210 WILLOW CT,RIPON, CA 95366 |
| DAGSBORO TOWN | P.O. BOX 420,DAGSBORO, DE 19939 |
| DAGSBORO, TOWN OF | P.O. BOX 420,DAGSBORO, DE 19939 |
| DAHILL INDUSTRIES | PO BOX 314,SAN ANTONIO, TX 78292-0314 |
| DAHL, CHARLES (CHARLIE) | 505 PAUL STREET,BURLINGTON, WI 53105 |
| DAHL, KAREN E | 505 PAUL STREET,BURLINGTON, WI 53105 |
| DAHLEEN, JULIANNA | 6406 BLUE TEE CT,BAKERSFIELD, CA 93312 |
| DAHLMEIER INSURANCE | 1368 LONGFELLOW AVENUE,CHICO, CA 95927 |
| DAHLQUIST, INC | HEATING & COOLING,SYCAMORE, IL 60178 |
| DAHMS INSURANCE AGENCY | 1732 RT 206,SOUTHHAMPTON, NJ 08088 |

| Claim Name | Address Information |
|------------|---------------------|
| DAILEY, JANET L | 13013 BRISTOL AVE,GRANDVIEW, MO 64030 |
| DAILEY, JEFFERY | 4140 WILD SONNET TRAIL,NORCROSS, GA 30092 |
| DAILEY, MICHAEL | 1809 NE WATERFIELD VILLAGE CT,BLUE SPRINGS, MO 64014 |
| DAILEY, SETH | 8911 RICKY TREVOR RD,PERRY HALL, MD 21128 |
| DAILLEY, ANTHONY M | 16 GREENFIELD COURT,MILL VALLEY, CA 94941 |
| DAILY BANK CORP | 131 E. WISCONSIN AVE STE 103,PEWAUKEE, WI 53072 |
| DAILY INVESTOR'S GROUP A DBA OF APR | MORTGAGE INC,11952 MASTER COURT,AUBURN, CA 95603 |
| DAILY RECORD | 401 N. MAIN,ELLENSBURG, WA 98926 |
| DAILY REPORTER | PO BOX 710859,COLUMBUS, OH 43215-5644 |
| DAILY STAR | PO BOX 1149,HAMMOND, LA 70404 |
| DAILY TIMES-CALL | PO BOX 299,LONGMONT, CO 80502-0299 |
| DAIS | EWGA-MADISON CHAPTER,PO BOX 1761,MADISON, WI 53701 |
| DAISS INSURANCE AGENCY | 905 MAIN STREET,BUHL, ID 83316 |
| DAISY JEANINE PHILLIPS DBA PARK PLACE | FNDG DBA,25241 PASEO DE ALICIA,SUITE 150,LAGUNA HILLS, CA 92653 |
| DAISY JEANINE PHILLIPS DBA PARK PLACE | FNDG DBA ALL,25241 PASEO DE ALICIA,SUITE 150,LAGUNA HILLS, CA 92653 |
| DAISY WANG LIOU | 1657 BROOK VALE DR # 2,SAN JOSE, CA 95129 |
| DAKE INSURANCE AGENCY | PO BOX 6890,EUREKA, CA 95502 |
| DAKIN INSURANCE | 24 E. MULBERRY STREET,P.O. BOX 89,LEBANON, OH 45036 |
| DAKOTA ABSTRACT | 627 5TH AVE,BROOKINGS, SD 57008 |
| DAKOTA ABSTRACT & TITLE CO INC | 627 5TH AVE,BROOKINGS, SD 57006 |
| DAKOTA APPRAISALS | 6513 W. WESTMINSTER DRIVE,SIOUX FALLS, SD 57106 |
| DAKOTA COUNTY | DAKOTA CO -TAXATION,1590 HIGHWAY 55,HASTINGS, MN 55033 |
| DAKOTA COUNTY | P. O. BOX 863,DAKOTA CITY, NE 68731 |
| DAKOTA DATA SHRED | 5000 W 8TH,SIOUX FALLS, SD 57107 |
| DAKOTA DUNES COMMUNITY ACCOS. | 335 SIOUX POINT RD,STE 57049,DAKOTA DUNES, SD 57049 |
| DAKOTA FARM MUTUAL INS CO | 402 1ST STREET S,BRANDT, SD 57218 |
| DAKOTA FIRE INSURANCE COMPANY | POST OFFICE BOX 712,DES MOINES, IA 50303 |
| DAKOTA TOWN | N 315 COUNTY RD Y,WAUTOMA, WI 54982 |
| DAKOTA WESLEYAN UNIVERSITY | TEAMMAKERS,MITCHELL, SD 57301 |
| DAL MORTGAGE SOURCE LLC | 4236 SILVER MESA LANE,FORT WORTH, TX 76108 |
| DALAL INSURANCE AGENCY | 2213 RIVER ROAD,CAMDEN, NJ 08105 |
| DALCO FUNDING LLC | 21711 W. TEN MILE RD,STE 200,SOUTHFIELD, MI 48075 |
| DALCO INSURANCE SERVICES, INC | 1-610 SOUTH CICERO AVENUE,OAKLAWN, IL 60453 |
| DALCO MORTGAGE, LLC | 355 EISENHOWER PARKWAY,SUITE 212,LIVINGSTON, NJ 07039 |
| DALE & HILLEHOY INSURANCE AGCY | 6101 ANACAPI BOULEVARD,LANSING, MI 48917 |
| DALE A. HALL | 624 SPEERS AVENUE,CHARLEROI, PA 15022 |
| DALE A. WACHTER | 2906 RIDGE ROAD,BALTIMORE, MD 21244 |
| DALE AND DILLEHAY INS. AGENCY | 123 MAPLE STREET,P.O. BOX 828,MADISON, TN 37116 |
| DALE BEST | P.O. BOX 2487,SURF ITY, NC 28445 |
| DALE BEST APPRAISAL SERVICE . | PO BOX 2487,SURF CITY, NC 28445 |
| DALE COUNTY | P.O. BOX267,OZARK, AL 36361 |
| DALE D LINT | 513-A E COMMERCIAL AV,RIDGE CREST, CA 93556 |
| DALE R FLEISHMANN | 5129 BELLE DR,METAIRE, LA 70006 |
| DALE R HARKINS | 20 SOUTH JOHNSON AVENUE,INDIANAPOLIS, IN 46219 |
| DALE SERVICE CORP | 5609 MAPLEDALE PLAZA,DALE CITY, VA 22193 |
| DALE WAGNER INSURANCE | 2642 WALNUT STREET,HARRISBURG, PA 17103 |
| DALESSI REAL ESTATE SERVICES | 6452 NW HALIBUT STREET,PORT ST. LUCIE, FL 34986 |
| DALEY, PAMELA KAY | 3316 SAGE CT,SAINT LOUIS, MO 63129 |
| DALEY, STEVEN | 5 BACK RIVER WAY,DUXBURY, MA 02332 |

| Claim Name | Address Information |
|---|---|
| DALGARN, KELLI | 415 E PENNSYLVANIA ST,BOISE, ID 83706 |
| DALIDA SANFRANCISCO | 14862 SABRE LN,HUNTINGTON BEACH, CA 92647 |
| DALLAM COUNTY | P. O. BOX 1299,DALHART, TX 79022 |
| DALLAM COUNTY APPRAISAL DISTRI | P O BOX 579,DALHART, TX 79022 |
| DALLARA, TERI | 22 49 128THN ST,COLLEGE POINT, NY 11356 |
| DALLAS & ASSOCIATES INC. | 516 EAST MILLSAP RD, STE 100,FAYETTEVILLE, AR 72703 |
| DALLAS BEST MORTGAGE | 1701 GATEWAY BLVD. STE 431,RICHARDSON, TX 75080 |
| DALLAS C. DIEHL AGENCY | 2446 REEDIE DRIVE,WHEATON, MD 20902 |
| DALLAS CITY | 129 EAST MEMORIAL DR,DALLAS, GA 30132 |
| DALLAS CITY/ISD | CITY OF DALLAS TAX OFFICE,DALLAS, TX 75201 |
| DALLAS COUNTY | P.O. BOX 987,SELMA, AL 36702 |
| DALLAS COUNTY | 801 COURT ST.,RM 201,ADEL, IA 50003 |
| DALLAS COUNTY | P. O. BOX 529,BUFFALO, MO 65622 |
| DALLAS COUNTY | 206 W. 3RD ST.,FORDYCE, AR 71742 |
| DALLAS COUNTY | 500 ELM ST-RECORDS BLDG,DALLAS, TX 75202 |
| DALLAS COUNTY SPECIAL ASSESMNT | 801 COURT/,ROOM 201,ADEL, IA 50003 |
| DALLAS MUTUAL INSURANCE ASSOC. | 1410 WALNUT STREET,PO BOX 624,DALLAS CENTER, IA 50063 |
| DALLAS NATIONAL INS CO | 2080 NORTH HIGHWAY 360,STE. 270,GRAND PRAIRIE, TX 75050 |
| DALLAS REAL ESTATE SERVICES | 516 E MILLSAP RD, STE 100,FAYETTEVILLE, AR 72703 |
| DALLAS REAL ESTATE SERVICES | 1753  N. COLLEGE AVE,FAYETTEVILLE, AR 72703-2606 |
| DALLAS SD/DALLAS TOWNSHIP | P.O. BOX 518,DALLAS, PA 18612 |
| DALLAS SD/KINGSTON TWP | 24 SUNSET BLVD BOX 36,COXSACKIE, NY 12051 |
| DALLAS TOWNSHIP | PO BOX 518,DALLAS, PA 18612 |
| DALLAS TOWNSHIP | 11837 WEST M-21,FOWLER, MI 48835 |
| DALLAS, CHRISTOPHER S | 7338 SAINT GEORGES NW,NORTH CANTON, OH 44720 |
| DALLAS/FORT WORTH AIRPORT | MARRIOTT,IRVING, TX 75063 |
| DALLASTOWN AREA SD / DALLASTOW | 442 EAST MAIN STREET,DALLASTOWN, PA 17313 |
| DALLASTOWN AREA SD / YOE BORO | 263 W GEORGE STREET,DALLASTOWN, PA 17313 |
| DALLASTOWN AREA SD / YORK TWP | DALLASTOWN AREA SD/YORK TOWNSH,192 OAK ROAD,DALLASTOWN, PA 17313 |
| DALLASTOWN AREA SD/LOGANVILLE | 65 PARK STREET,SEVEN VALLEYS, PA 17360 |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH,192 OAK ROAD,DALLASTOWN, PA 17313 |
| DALLASTOWN BOROUGH | 442 EAST MAIN STREET,DALLASTOWN, PA 17313 |
| DALLASTOWN SD/JACOBUS BORO | TAX COLLECTOR,218 AMEDA DRIVE,JACOBUS, PA 17407 |
| DALLASTOWN SD/SPRINGFIELD TWP | VICKY ALLISON,8594 ALLISON LN,SEVEN VALLEYS, PA 17360 |
| DALLIS LAW FIRM | 706 N CEDAR ST,SUMMERVILLE, SC 29483 |
| DALLMER ADJUSTERS | 1023 BRISTOL PIKE,BENSALEM, PA 19020 |
| DALTHORP, RACHEL L | 8540 W MAGNOLIA ST,TOLLESON, AZ 85353 |
| DALTON APPRAISAL GROUP | 575 WATERS EDGE DR,FLORENCE, AL 35634 |
| DALTON APPRAISAL SERVICE | 233 MEADOW DRIVE,HELERIA, MT 59601 |
| DALTON FIRE DISTRICT | 426 MAIN ST.,DALTON, MA 01226 |
| DALTON HURST, DONNA A | 6001 12 WAY N,SAINT PETERSBURG, FL 33703 |
| DALTON LTD | 133 EDGEWATER DRIVE,BILOXI, MS 39531 |
| DALTON TOWN | 426 MAIN ST.,DALTON, MA 01226 |
| DALTON TOWN | TAX COLLECTOR,DALTON, NH 03598 |
| DALTON TOWN | TAX COLLECTOR,741 DALTON ROAD,DALTON, NH 03598 |
| DALTON TOWNSHIP | 1616 E RILEY THOMPSON RD,MUSKEGON, MI 49445 |
| DALTON-LARUE APPRAISAL LLC | 414 KINGSLEY DR,ST CLAIR, MO 63077 |
| DALY APPRAISAL CO. | 2329 BALBOA STREET,SAN FRANCISCO, CA 94121 |
| DALY APPRAISAL SERVICE, INC. | 18760 OLNEY MILL RD.,OLNEY, MD 20832 |

| Claim Name | Address Information |
|---|---|
| DALY MERRITT INC. | 2121 BIDDLE AVENUE,STE 200,WYANDOTTE, MI 48192 |
| DALY WILLIAMS | 127 W PLAQUEMINE,JENNINGS, LA 70546 |
| DALY, KAREN | 6038 N. OVERHILL,CHICAGO, IL 60631 |
| DALY, PATTI | PMD APPRAISALS,3813 INGLESIDE ST,OLNEY, MD 20832 |
| DAMANT APPRAISAL SERVICES | PO BOX 1250,GLOUCESTER POINT, VA 23062 |
| DAMARISCOTTA TOWN | 21 SCHOOL ST.,DAMARISCOTTA, ME 04543 |
| DAMBACHER APPRAISAL SERVICES | 6 S WASHINGTON ST # 3,SONORA, CA 95370 |
| DAMERON JR, RONALD EDWARD (RJ) | 2319 BRANDON AVENUE,ROANOKE, VA 24015 |
| DAMIAN NAVARRO | 6801 SOUTH KARLOV AVE,CHICAGO, IL 60629 |
| DAMIAN R DOWNIE | 2649 VERDELLO WAY,RANCHO CARDOVA, CA 95670 |
| DAMON L. SMITH APPRAISAL CO. | 2305 ROWLAND AVE SUITE 107,THUNDERBOLT, GA 31404 |
| DAMON PEDERSEN INC | 203 S. 2ND AVE,ROCK RAPIDS, IA 51246 |
| DAN BROWN | 460 BROOK ANN LEIGH DR,GORE, VA 22637 |
| DAN CHICHESTER | 906 N NEW ST,BETHLEHEM, PA 18018 |
| DAN CLARK APPRAISALS | 4134 N HERITAGE WOODS WAY,MERIDIAN, ID 83646 |
| DAN COBB | 507 S VA ST,CONRAD, MT 59425 |
| DAN CONTENTO INSURANCE | 29812 EUCLID AVENUE,BOX 165,WICKLIFFE, OH 44092 |
| DAN DEGOLIER | 2710 HUNTINGTON STREET,BELLINHAM, WA 98226 |
| DAN DRELICH | 218 HIGHGATE LANE,CHERRY HILL, NJ 08003 |
| DAN E. GRIFFIN, A.I.A., CREA | 3250 HIGH STREET,PORTSMOUTH, VA 23707 |
| DAN FITZPATRICK | 6065 ROSWELL ROAD # 3116,ATLANTA, GA 30328 |
| DAN GOOD RIBS & BBQ | 721 PRESIDENT PLACE,SMYRNA, TN 37167 |
| DAN GRANT INSURANCE AGENCY | 1001 HIGH STREET,WORTHINGTON, OH 43085 |
| DAN HEYERLY, R E APPRAISER | 541 WILLIAMETTE ST # 412,EUGENE, OR 97401 |
| DAN LEBARON | 3610 BENTON ST,WHEAT RIDGE, CO 80212 |
| DAN M WEIER | 629 WEST ROLLINS ROAD,ROUND LAKE BEACH, IL 60073 |
| DAN MARA AGENCY | 2334 N SCOTTSDALE ROAD A125,SCOTTSDALE, AZ 85257 |
| DAN MORGAN DRYWALL | 9101 LOCHGREEN LANE,ROWLETT, TX 75059 |
| DAN OVERKAMP AGENCY | 2200 SILVER LAKE RD. NW,NEW BRIGHTON, MN 55112 |
| DAN PIETROPAULO | 533 W. VILLA RITA DRIVE,PHOENIX, AZ 85023 |
| DAN RAILEY INSURANCE AGENCY | 1345 MISSOURI AVENUE,CLEARWATER, FL 33756 |
| DAN ROEBER & ASSOCIATES INC | 3617 - BETTY DRIVE,COLORADO SPRINGS, CO 80917 |
| DAN ROEBER & ASSOCIATES, INC. | 3617-C BETTY DR.,COLORADO SPRINGS, CO 80917 |
| DAN SMITH & ASSOCIATES | PO BOX 7008,BIG BEAR LAKE, CA 92315 |
| DAN SMITH AND ASSOCIATES | 42140 BIG BEAR BLVD,# 120,BIG BEAR LAKE, CA 92315 |
| DAN WARTHEN APPRAISAL ASSC. | P.O. BOX 332,BEACHWOOD, NJ 08722 |
| DAN'S HAMPTON STYLE MAGAZINE | PO BOX 630,BRIDGEHAMPTON, NY 11932 |
| DAN'S PAPERS, INC. | PO BOX 630,BRIDGEHAMPTON, NY 11932 |
| DANA CAPITAL GROUP | 225 PEACHTREE ST. NE,ATLANTA, GA 30303 |
| DANA CAPITAL GROUP INC | 906 SUMMIT AVE (GROUND FLOOR),JERSEY CITY, NJ 07307 |
| DANA CAPITAL GROUP, INC. | 1501 W. CAMPUS,LITTLETON, CO 80120 |
| DANA CAPITAL GROUP, INC. | 8920 WEST TROPICANA,SUITE 1,LAS VEGAS, NV 89147 |
| DANA FUNDING, INC. | 49 WIRELESS BLVD,HAUPPAUGE, NY 11788 |
| DANAHER INSURANCE | 4200 EVERGREEN LANE,ANNADLAE, VA 22003 |
| DANBURY CITY | P.O. BOX 237,DANBURY, CT 06813 |
| DANBURY INSURANCE CO. | 230 BEAL ST.,HINGHAM, MA 02043 |
| DANBURY RUG WORKS | 13 SUMMIT STREET,DANBURY, CT 06810 |
| DANBURY TOWN | 23 HIGH ST,DANBURY, NH 03230 |
| DANBURY TOWN CLERK | 155 DEER HILL AVE,DANBURY, CT 06810 |

| Claim Name | Address Information |
|---|---|
| DANBY TOWN | PO BOX 231,DANBY, VT 05739 |
| DANBY TOWNSHIP | 10680 CHARLOTTE HWY,PORTLAND, MI 48875 |
| DANDRIDGE CITY | P. O. BOX 38,DANDRIDGE, TN 37725 |
| DANE COUNTY | P.O. BOX 1299,MADISON, WI 53701 |
| DANE SEVER | 4747 RESEARCH FOREST,STE 180,THE WOODLANDS, TX 77381 |
| DANFORTH TOWN | P. O.  BOX  117,DANFORTH, ME 04424 |
| DANIEL & ABIGAIL SAVELL | PO BOX 16453795,SIOUX FALLS, SD 57186 |
| DANIEL A HOGAN | 2245 FENWAY FARM TRAIL,ST LOUIS, MO 63026 |
| DANIEL A RYLAND | PO BOX 9391,PENSACOLA, FL 32513-9391 |
| DANIEL A. KUREK CORP. | SUITE 1004,1522 K STREET NW,WASHINGTON, DC 20005 |
| DANIEL A. NORMAN | 2317 WOODBINE LANE,SIOUX FALLS, SD 57103 |
| DANIEL AND SYLVIA NATHANSON | 3217 NERAK RD,BALTIMORE, MD 21208 |
| DANIEL BOONE AREA SD/BIRDBORO | 508 HARDING,BIRDSBORO, PA 19508 |
| DANIEL BOONE SD/AMITY TWP | PO BOX 7,EARLVILLE, PA 19519 |
| DANIEL BOONE SD/UNION TWP | 50 GEIGERTOWN ROAD,DOUGLASSVILLE, PA 19518 |
| DANIEL C. BRIGHTWELL INSURANCE | AGENCY,252 WILBRAHAM,SPRINGFIELD, MA 01101 |
| DANIEL CLAYPOOL | 6607 STANLEY AV,CARMICHAEL, CA 95608 |
| DANIEL FREEDMAN | 111 HAMLET HILL ROAD,UNIT 1108,BALTIMORE, MD 21210 |
| DANIEL FRIES & ASSOCIATES, IN. | 347 DAHLONEGA ST.,CUMMING, GA 30040 |
| DANIEL GOODWIN | 2224 CREST RD,BALTIMORE, MD 21209 |
| DANIEL GOODWIN | 533 MADISON AVENUE,GLENCO, IL 60022 |
| DANIEL HERNCALL,GAA/RAA | PO BOX 690,APPOMATTOX, VA 24522 |
| DANIEL J MOUCH | 813 FINDLAY STREET,PERRYSBURG, OH 43551 |
| DANIEL J PISCITELLI | 26021 LA CUESTA AV,LAGUNA HILLS, CA 92653 |
| DANIEL J. EDWARDS | 1750 FLATBUSH AVENUE,BROOKLYN, NY 11210 |
| DANIEL J. LAPORTE & ASSOCIATES | P.O. BOX 585,SOUTHINGTON, CT 06489 |
| DANIEL KREITZMAN & MIKI ISEJIM | 529 COURT ST,BROOKLYN, NY 11231 |
| DANIEL KUZDZAL AND | SHAE TREIER,223 GLEBE LN,SCOTTSVILLE, VA 24590 |
| DANIEL L. COOKE ASSOC. APPRAIS | 4503 WENTWORTH COURT,NEW BERN, NC 28562 |
| DANIEL M. PEARCE | 823 BOSLEY AVENUE,TOWSON, MD 21204 |
| DANIEL MASSIEH | 16776 BERNARDO CENTER DRIVE,#102,SAN DIEGO, CA 92128 |
| DANIEL NORMAN | 2817 WOODBINE LANE,SIOUX FALLS, SD 57103 |
| DANIEL O'DONOGHUE | 9410 GARWOOD STREET,SILVER SPRING, MD 20901 |
| DANIEL P O'CONNELL | 793 MAIN ST,PO BOX 164,CLINTON, MA 01510 |
| DANIEL POLLACK #04-822 | PO BOX 5970,BALTIMORE, MD 21282 |
| DANIEL R MCCLOY | 4458 ANNETTE PARK DR,BOZEMAN, MT 59715 |
| DANIEL RESIDENTIAL, INC. | 3406 W. KENSINGTON AVE,TAMPA, FL 33629 |
| DANIEL ROSE, PA | 323 NE 6TH AVE,DELRAY BEACH, FL 33483 |
| DANIEL RYLAND | PO BOX 93913,PENSACOLA, FL 32513 |
| DANIEL S PERLBERG | 710 N HOWARD STREET,BALTIMORE, MD 21201 |
| DANIEL SARLEA | 33705 MCKENNY PL,YUCAIPA, CA 92399 |
| DANIEL SCHMIDT LIGHTING INC | 2016 SILVER ST,WACONIA, MN 55387 |
| DANIEL SCOTT BANTON | 10980 RIDGEBROOK DR,MECHANICSVILLE, VA 23116 |
| DANIEL THROOP | 660 4TH ST.,#235,SAN FRANCISCO, CA 94107 |
| DANIEL V. KEAN AGENCY, INC. | 649 CLINTON AVE,BOX H, BARNUM STA.,BRIDGEPORT, CT 06605 |
| DANIEL W. HERNCALL, GAA/RAA | P.O. BOX 12265,NEWPORT NEWS, VA 23612 |
| DANIEL WALDING | 15931 REYES RIDGE,HELOTES, TX 78023 |
| DANIEL ZAWACKI, JR | PO BOX 1307,MILTON, NH 03851 |
| DANIEL, KATHLEEN | 202 SPRINGMEADOW DR UNIT E,HOLBROOK, NY 11741 |

| Claim Name | Address Information |
|---|---|
| DANIEL, KATHRYN M | 4008 MAGUIRE BLVD  5303,ORLANDO, FL 32803 |
| DANIEL, LLOYD K. (DAN) | 820 PARK ROW #532,SALINAS, CA 93901 |
| DANIELLE DUERR AND ASSOCIATES | 9 SOUTH 531 WILMETTE AVENUE,DARIEN, IL 60561 |
| DANIELLE SOROKA JONES, INC | 240 DEER LAKE RUN,SALISBURY, NC 28146 |
| DANIELS INTERNATIONAL VENTURE | C/O JRM DANIELS, LLC,2211 LAKE CLUB DRIVE SUITE 100,COLUMBUS, OH 43232 |
| DANIELS INTERNATIONAL VENTURE | C/O JRM DANIELS LLC,COLUMBUS, OH 43232 |
| DANIELS INTERNATIONAL VENTURES, LLP | C/O JRM DANIELS, LLC,2211 LAKE CLUB DRIVE, SUITE 100,COLUMBUS, OH 43232 |
| DANIELS JR, DEVIN | 357 PROMONTORY DR WEST,NEWPORT BEACH, CA 92660 |
| DANIELS, DEVIN P | 23012 BERING SEA DRIVE,DANA POINT, CA 92629 |
| DANIELS, JACK A | 46 E HEATH STREET,BALTIMORE, MD 21230 |
| DANIELS, NICOLA A (NICKI) | 6118 LARKMOUNT DRIVE,SPRING, TX 77389 |
| DANIELS, WILLIAM T (BILL) | 11892 GLADSTONE DRIVE,NORTH TUSTIN, CA 92705 |
| DANIELSON BOROUGH | P.O. BOX 117,DANIELSON, CT 06239 |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| DANKOS, GORDAN, WHITLOCK, PC | 1360 EAST PARHAM ROAD,RICHMOND, VA 23228 |
| DANKS, THERESA | 188 WINDSOR AVE,ROCKVILLE CENTRE, NY 11570 |
| DANNY FARRAR AGY | 2901 HWY 281 N,MARBLE FALLS, TX 78654 |
| DANNY G PASCHAL | 621 JOYNER ST,GREENSBORO, NC 27403 |
| DANNY GOODWIN APPRAISAL | 2121 GUESS RD,DURHAM, NC 27705 |
| DANNY L. DULGAR, INC. | 271 CIRCLE DR.,MAITLAND, FL 32751 |
| DANNY M GREHAN | 3560 DOR CHESTER DR,HORN LAKE, MS 38637 |
| DANNY SPRING & ASSOC INC | 4547 -C PINE ISLAND RD,MATLACHA, FL 33993 |
| DANNY TOLARI | 1361 S ABINGTON LN,ROUND LAKE, IL 60073 |
| DANSVILLE - SPARTA | DANSVILLE SD TAX COLL,284 MAIN ST,DANSVILLE, NY 14437 |
| DANSVILLE VILLAGE | VILLAGE OF DANSVILLE,14 CLARA BARTON ST.,DANSVILLE, NY 14437 |
| DANSVILLE VILLAGE | VILLAGE OF DANSVILLE,1318 MASON RD.,DANSVILLE, MI 48819 |
| DANSVILLE/CONESUS | 299 MAIN STREET,DANSVILLE, NY 14437 |
| DANSVILLE/GROVELAND | 284 MAIN STREET,DANSVILLE, NY 14437 |
| DANSVILLE/N. DANSVILLE | DANSVILLE SD TAX COLL,284 MAIN ST,DANSVILLE, NY 14437 |
| DANSVILLE/OSSIAN | 284 MAIN STREET,DANSVILLE, NY 14437 |
| DANTE R MARROCCO | PO BOX 454,HILLSBORO, OR 97123-0454 |
| DANVERS TOWN | 1 SYLVAN ST.,DANVERS, MA 01923 |
| DANVILLE  SD/RIVERSIDE BORO | R. R.6 BOX 379,RIVERSIDE, PA 17821 |
| DANVILLE AREA S/D-MAHONING TWP | 1101 BLOOM ROAD,DANVILLE, PA 17821 |
| DANVILLE BOTTLED WATER | DISTRIBUTORS, INC,DANVILLE, KY 40423-0755 |
| DANVILLE CITY | PO BOX 3308,DANVILLE, VA 24541 |
| DANVILLE CITY | P.O. BOX 670,DANVILLE, KY 40423 |
| DANVILLE FINANCIAL DBA INDERJEET DHILLON | 865 CORPORATE WAY,FREMONT, CA 94539 |
| DANVILLE REGISTER & BEE | PO BOX 25908,RICHMOND, VA 23260-5908 |
| DANVILLE SCHOOL DIST | 152 EAST M.L. KING BLVD,DANVILLE, KY 40422 |
| DANVILLE SD/VALLEY TWP | 570 MCCRAKEN ROAD,DANVILLE, PA 17821 |
| DANVILLE TOWN | P.O. BOX 11,DANVILLE, NH 03819 |
| DANVILLE TOWN | DANVILLE CLERK OFC,P.O. BOX 183,DANVILLE, VT 05828 |
| DANY C FARRER INS | 2901 HWY 281 N,MALONE FALLS, TX 78654 |
| DANYELLE CRUZ | 733 MILBANK,MODESTO, CA 95357-1549 |
| DANZEISEN, MAUREEN A | 3140A GRANT AVE,PHILADELPHIA, PA 19114 |
| DANZILO, ANTHONY J | 2474 FREEPORT ST,WANTAGH, NY 11793 |
| DAOS BUSINESS SERVICES | 25701 I-45 NORTH,THE WOODLANDS, TX 77380 |

| Claim Name | Address Information |
|---|---|
| DARAGO, KATIE M | 9304 MADISON AVENUE,LAUREL, MD 20723 |
| DARAK, ROBERTA | 32 WASHBURN ST,LAKE GROVE, NY 11755 |
| DARBY BORO | 821 SUMMIT,DARBY, PA 19023 |
| DARBY GLEN CONDO OWNERS ASSN | C/O BOB BISHOP,  AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| DARBY TOWNSHIP | P.O. BOX 8795,PHILADELPHIA, PA 19101 |
| DARCI BOLEN | POB 2144,PAHRUMP, NV 89041 |
| DARDEN APPRAISALS | 514 N. CURTIS ST.,AHOSKIE, NC 27910 |
| DARDEN INSURANCE AGENCY | 100 E. FRANKLIN STREET,RICHMOND, VA 23219 |
| DARDEN, STEPHANIE N (NICKOLE) | 10817 GLENEAGLES LN.,ROWLETT, TX 75089 |
| DARE COUNTY | 962 MARSHALL COLLINS DR,MANTEO, NC 27954 |
| DARE COUNTY FARM BUREAU | P O BOX 937,MANTEO, NC 27954 |
| DARE MORTGAGE | 115 ELIZABETH DRIVE,MANTEO, NC 27954 |
| DARIEN DEVONSHIRE | HOMEOWNERS ASSOCIATION,P. O. BOX 2156,DARIEN, IL 60561 |
| DARIEN TOWN | 2 RENSHAW RD.,ROOM 104,DARIEN, CT 06820 |
| DARIEN TOWN | TOWN OF DARIEN,1636 ERIE STREET,DARIEN CENTER, NY 14040 |
| DARIS L JUSTICE | 3137 SONATA CIRCLE,STOCKTON, CA 95206 |
| DARIUSZ KOT REMODELING | 290 SPRINGFIELD TERRACE,DES PLAINES, IL 60018 |
| DARKE COUNTY | 504 S. BROADWAY,COURTHOUSE 1ST FLOOR,GREENVILLE, OH 45331 |
| DARLENE CRAIN INS | P.O. BOX 612,DEVINE, TX 78016 |
| DARLENE PENCEK | 805 EVERGREEN RD,SEVERN, MD 21144 |
| DARLINGTON COUNTY | 1 PUBLIC SQUARE ROOM 203,DARLINGTON, SC 29532 |
| DARLINGTON TOWNSHIP | 3590 DARLINGTON ROAD,DARLINGTON, PA 16115 |
| DARLINGTON WOODS | C/O STATE FARM,ONE STATE FARM DRIVE,CONCORDEVILLE, PA 19339 |
| DARNALL, LINDA D | 33520 LIBERTY RD,YUCAIPA, CA 92399 |
| DARNELL APPRAISALS | 973 PINE TOP RD.,LEXINGTON, NC 27295 |
| DARNELL, THOMAS R | 785 KERRY DOWNS,MELBOURNE, FL 32940 |
| DARNELLA BARNES REAL ESTATE SERVICES | ATTN: GEORGE DEL CID,2743 LONE TREE WAY,ANTIOCH, CA 94509 |
| DAROLD'S WESCO JANITORIAL & | HANDYMAN SERVICE,ESCALON, CA 95320 |
| DARR, JASON | 2131 TIMBERVIEW RD,KIRKWOOD, MO 63122 |
| DARRELL D MCCLURE | 3D APPRAISALS INC,ANDREWS, NC 28901 |
| DARRELL G. WILLIAMS INS.AGENCY | 5144 B TRAIL LAKE DRIVE,FORT WORTH, TX 76133 |
| DARRELL J. HARRISION (VA) | 4656 HAYGOOD ROAD,SUITE E,VIRGINIA BEACH, VA 23455 |
| DARRELL J. HARRISION (VA) | 4656 HAYGOOD ROAD,VIRGINIA BEACH, VA 23455 |
| DARRELL PICKETT | 6846 N. 7TH STREET,PHILADELPHIA, PA 19126 |
| DARRELL ROBERTS RE APPRAISER | 5701 REXROTH AVE.,BAKERSFIELD, CA 93306 |
| DARRELL W. LAKVOLD | 7732 GOODWOOD BLVD.,BATON ROUGE, LA 70806 |
| DARREN CLARK | PO BOX 6759,HIGH POINT, NC 27262 |
| DARREN KREITZ | 2931 ZELDA ROAD,DARREN KRIETZ,MONTGOMERY, AL 36106 |
| DARREN TEST | 123 MAION ST,EAST MEADOW, NY 11554 |
| DARROL LUNDQUIST AGENCY | 23303 HIGHWAY 99 #E,EDMONDS, WA 98026 |
| DARRYL DUNHAM | PO BOX 13127,SAVANNAH, GA 31416 |
| DARSEY, PATRICIA S | 6025 CATAMARAN CT.,FLOWERY BRANCH, GA 30542 |
| DARTAPPRAISAL.COM | 390 ENTERPISE WEST,BLOOMFIELD HILL, MI 48302 |
| DARTMOUTH TOWN | P.O. BOX 70600,DARTHMOUTH, MA 02747 |
| DARTMOUTH VENTURES LLC | C/O COLDWELL BANKER R. B.,REHOBOTH BEACH, DE 19971 |
| DARTMOUTH VENTURES LLC | 19354B MILLER ROAD,REHOBOTH, DE 19971 |
| DARTMOUTH VENTURES, L.L.C. | 4421 COASTAL HIGHWAY,REHOBOTH BEACH, DE 19971 |
| DARWIN CALENDAR | 604 VIA VISTA DR,REDLANDS, CA 92373 |
| DARWIN ERNST APPRAISAL SERV | 702 DESTA ST,HAMILTON, MT 59840 |

| Claim Name | Address Information |
|---|---|
| DARWIN FLEMMING | 1612 CHAPEL RIDGE COURT,HANOVER, MD 21076 |
| DARWIN W HOLLAND | 1014 N DELAWARE AV,MASON CITY, IA 50401-2111 |
| DARYL'S APPRAISAL CO | PO BOX 691,PHILIPSBURG, MT 59858 |
| DAS ACQUISITION CO, LLC | 12140 WOODCREST EXECUTIVE DR,ST LOUIS, MO 63141 |
| DAS ACQUISITION CO, LLC | 12140 WOODCREST EXECUTIVE DR,STE 150,ST LOUIS, MO 63141 |
| DAS, CHARLES | 548 DREW ST,BROOKLYN, NY 11208 |
| DASH COURIER SERVICE | PO BOX 11049,CHARLOTTE, NC 28220-1049 |
| DASSA, STEVEN | 215 DIVISION AVE.,LEVITTOWN, NY 11756 |
| DATA BASE | SECURE RECORDS DESTRUCTION,11128 117TH PLACE NORTHEAST,KIRKLAND, WA 98033 |
| DATA BASE | SECURE RECORDS DESTRUCTION,KIRKLAND, WA 98033 |
| DATA BASE | SECURE RECORDS DESTRUCTION,SPOKANE, WA 99210 |
| DATA PUBLISHING | PO BOX 5986,HILTON HEAD, SC 29938-5986 |
| DATA PUBLISHING | PO BOX 5986,HILTON HEAD ISLAND, SC 29938-5986 |
| DATA PUBLISHING INC. | PO BOX 5986,HILTON HEAD ISL, SC 29938-5986 |
| DATA QUICK | FILE 50261,LOS ANGELES, CA 90074-0261 |
| DATA RESEARCH INC | 23542 LA GARTO,MISSION VIEJO, CA 92692 |
| DATA SHREDDING SERVICE | ONE CORPORATE DRIVE,HAUPPAUGE, NY 11788 |
| DATA SOURCE APPRASIAL | 630 RIVER DRIVE,BETTENDORF, IA 52722 |
| DATACOM MARKETING | 1 CHESTNUT ST, SUITE 91,NASHUA, NH 03060 |
| DATAMAX | PO BOX 20527,ST LOUIS, MO 63139 |
| DATAWATCH SYSTEMS | PO BOX 79845,BALTIMORE, MD 21279-0845 |
| DATRIX APPRAISAL | 120 W CAMPBELL AV # D,CAMPBELL, CA 95008 |
| DAUENHEIMER, JEAN E | 3 VAN ORDEN ROAD,MILTON, NY 12547 |
| DAUGHERTY APPRAISERS, INC | 1080 SYCAMORE DRIVE,LANCASTER, OH 43130 |
| DAUGHERTY REALTORS, INC. | ATTN: GINA DAUGHERTY,5 N. MAIN STREET,WALTON, KY 41094 |
| DAUGHERTY TOWNSHIP | 2140 MERCER ROAD,NEW BRIGHTON, PA 15066 |
| DAUPHIN BOROUGH | P.O. BOX 487,DAUPHIN, PA 17018 |
| DAUPHIN COUNTY | P.O. BOX 1295,HARRISBURG, PA 17108 |
| DAUPHIN COUNTY | TAX CLAIM BUREAU,PO BOX 1295,HARRISBURG, PA 17108 |
| DAUPHIN COUNTY RECORDER OF | DEEDS |
| DAUPHIN COUNTY TREASURER | CO TREAS-RM 105,CO CRTHSE FRONT&MARKET ST,HARRISBURG, PA 17101 |
| DAUPHIN, JOANNE H | 1024 5TH AVE,EAST NORTHPORT, NY 11731 |
| DAUPHINE'S BAKERY & CAFE | ROCKY MOUNTAIN COFFEE COMPANY,MISSOULA, MT 59802 |
| DAUST APPRAISAL SERVICES, INC. | 3607 ROSALIND AVENUE,ORLONDO, FL 32806 |
| DAVE & BUSTER'S | 261 AIRPORT PLAZA BLVD,FARMINGDALE, NY 11735 |
| DAVE & BUSTER'S | 71 FORTUNE DRIVE #960,IRVINE, CA 92618 |
| DAVE DEESE & ASSOCIATES,  INC. | P.O. BOX 24188,WINSTON-SALEM, NC 27114 |
| DAVE DONALDSON APPRAISING | 3301 W TOPEKA DR,PHOENIX, AZ 85027 |
| DAVE FAUCETT | 12309 MORGANSHIRE CT,NO. POTOMAC, MD 20878 |
| DAVE GRIFFITHS APPRAISAL SERV | 1654 SPRING CREEK RD,SARASOTA, FL 34239 |
| DAVE ROUNDTREE | 4750 RIVER VISTA PLACE,GARDEN CITY, ID 83714 |
| DAVE SHIELDS, CO | 1805 JEFFERSON ST.,BLUEFIELD, WV 24701 |
| DAVE SMITH'S | 1735 N. GEORGE ST,YORK, PA 17404 |
| DAVE WHITAKER | 12480 MATTAWOMAN DR.,WALDORF, MD 20604 |
| DAVEN AGENCY | 2632 ROUTE 516,OLD BRIDGE, NJ 08857 |
| DAVENPORT APPRAISAL SERVICES | P.O. BOX 332,BEEBE, AR 72012 |
| DAVENPORT JUNIOR, DAVID L | 2924 POPLAR CIRLCE,RIALTO, CA 92376 |
| DAVENPORT TOWN | PO BOX 88 RTE 23,DAVENPORT, NY 13751 |
| DAVID & SCHWARTZ, PA | 761 ST ANDREWS BLVD,CHARLESTON, SC 29407 |

| Claim Name | Address Information |
|---|---|
| DAVID A.  THOMPSON | 10795 SHILOH WOOD CT,INDIANAPOLIS, IN 46234 |
| DAVID A.  BROWN | 1708 HUNTERS POINTE DR.,RICHMOND, IN 47374 |
| DAVID A. DIXON | STATE FARM INSURANCE,3 A NORTH 1ST STREET,INDIAN HEAD, MD 20640 |
| DAVID A. ILFREY INS. AGENCY | P. O. BOX 865046,PLANO, TX 75086 |
| DAVID A. MERRILL R/E APPRAISAL | P.O. BOX 2056,PINETOP, AZ 85925 |
| DAVID A. OURSLER | P. O. BOX 143,ST. MICHAELS, MD 21663 |
| DAVID A. SOVIE APPRAISAL SRVS | 345 ARSENAL STREET,WATERTOWN, NY 13601 |
| DAVID A. WACKER | PO BOX 8805,PORTLAND, OR 97207 |
| DAVID ADCOCK AND ASSOCIATES | 165 WEST CLARK AVENUE,SANTA MARIA, CA 93455 |
| DAVID AGENCY | 429 N.MARION,OAK PARK, IL 60302 |
| DAVID AGENCY, INC. | 900 2ND. AVE. SOUTH #800,MINNEAPOLIS, MN 55402 |
| DAVID ALLEN | 450 OLD VINE ST. 2ND FLOOR,LEXINGTON, KY 40507 |
| DAVID B CARROLL, PC | 30 MAN-MAR DR,PLAINVILLE, MA 02762 |
| DAVID BLOCK | HEIDI OVERALL-BLOCK,716 KILLARNEY DRIVE,CHEYENNE, WY 82009 |
| DAVID BRADLEY CHOCOLATIER INC | 92 NORTH MAIN ST,WINDSOR, NJ 08561 |
| DAVID BRONSON | 1185 E LINCOLN,E TAWAS, MI 48730 |
| DAVID BROOKS & ASSOCIATES | 7171 HARWIN DR,HOUSTON, TX 77036 |
| DAVID C BROWNE | 910 RAMBLING DR,BALTIMORE, MD 21228 |
| DAVID C BROWNE | 910 RAMBLIMG RD,BALTIMORE, MD 21228 |
| DAVID C BUTLER | 2535 ARDEN NOLLVILLE ROAD,INWOOD, WV 25428 |
| DAVID C. GREEN | 313 OFFICE SQUARE LANE,VIRGINIA BEACH, VA 23462 |
| DAVID C. LITTLE ATTY AT LAW | 3915 MAINE STREET #4,QUINCY, IL 62305 |
| DAVID CANTU INS AGY | 11216 WEST AVE, SUITE 4,SAN ANTONIO, TX 78213 |
| DAVID CHRISTIAN & ASSOCIATES | 10 EGGES LANE,BALTIMORE, MD 21228 |
| DAVID CLARK INSURANCE AGENCY | P O BOX 173603,ARLINGTON, TX 76003 |
| DAVID D LYTLE | 11099 ANTIETAM DR,RANCHO CUCAMONGA, CA 91737 |
| DAVID DEWITT INS. AGENCY | 47 SHERMAN HILL ROAD BLDG 101,WOODBURY, CT 06798 |
| DAVID DONNELLY | 1330 CARIBOU DR,FORT WAYNE, IN 46804 |
| DAVID E JACOBY | 22-303 ROYAL PLUM WAY,BOCA RATON, FL 33432 |
| DAVID E JACOBY | 22-303 ROYAL PALM WAY,BOCA RATON, FL 33432 |
| DAVID E MEAD | PO BOX 727,LA GRANDE, OR 97850 |
| DAVID E ZEIGLER | 363 STEPHENSON AVE,SAVANNAH, GA 31405 |
| DAVID F CULLMAN | 18118 MANOR CHURCH ROAD,BOONSBORO, MD 21713 |
| DAVID F VERMILYA & ASSOCIATES | 5004 SHOAL CREEK RD,SUFFOLK, VA 23435 |
| DAVID F. EARP (VA) | 6301 NC HIGHWAY 42 EAST,SELMA, NC 27576 |
| DAVID F. SCHIRMER APPRAISAL | 919 BRANGERMILL DRIVE,CANTONMENT, FL 32533 |
| DAVID FAIRCLOTH | 3405 EDGEMONT DR,RALEIGH, NC 27612 |
| DAVID FISCHER STUDIOS, INC | 423 TEHAMA ST,SAN FRANCISCO, CA 94103 |
| DAVID G BRISENDINE, III | 15954 CONCORD ST,ZEBULON, GA 30295 |
| DAVID G. MULLIGAN | INSURANCE AGENCY,6600 YORK ROAD, SUITE 107,BALTIMORE, MD 21212 |
| DAVID G. ZALESKIWICZ | C/O DONALD D. MAZOR,114 SHADE AVE., STE #1,BALTIMORE, MD 21208 |
| DAVID GERMAN & CO | PO BOX 885,CLARKSVILLE, TN 37041 |
| DAVID GOLDSCHEIBER | 2804 REISTERSTOWN RD,BALTIMORE, MD 21215 |
| DAVID GORDON COMPANY | P.O. BOX 1007,17-71 RIVER ROAD,FAIR LAWN, NJ 07410 |
| DAVID GRAVES | PO BOX 9147,JACKSON, TN 38314 |
| DAVID H SHAMER | 25840 DIVISION DR,ALBION, MI 49224 |
| DAVID HARRIS | 2442 EUTAW PLACE,BALTIMORE, MD 21217 |
| DAVID HAWLEY | 15389 HEMLOCK POINT ROAD,CHAGRIN FALLS, OH 44022 |
| DAVID HELTON | PO BOX 2685,PONCA CITY, OK 74602 |

| Claim Name | Address Information |
|---|---|
| DAVID HESIDENZ APPRAISALS | 138 E JEFFERSON ST,BUTLER, PA 16001 |
| DAVID HESTER FINANCIAL, INC | 720 S. SAPODILLA AVE,STE 208,WEST PALM BEACH, FL 33401 |
| DAVID HICKS ITF | PSC 42 BOX 919,APO, AA,  34042 |
| DAVID HIRST INSURANCE | P O BOX 804,SHALLOTTE, NC 28459 |
| DAVID HOLLY | 307 1/2 LAUREL,FRIENDSWOOD, TX 77546 |
| DAVID HUSOLO APPRAISALS | 35 ORCHARD ST.,NEW PORT, VT 05855 |
| DAVID ISON INSURANCE INC. | 1383 BITTERS ROAD EAST,SAN ANTONIO, TX 78216 |
| DAVID J ANDRE & ASSOC. INC. | 493-B NORTH CENTRAL AVENUE,UPLAND, CA 91786 |
| DAVID J STERN, P.A. | 801 S UNIVERSITY DR, STE 500,PLANTATION, FL 33324 |
| DAVID J. ANDRE & ASSOCIATES | 493-B NORTH CENTRAL AVENUE,UPLAND, CA 91786 |
| DAVID J. MAGILL | P.O. BOX 654,SHERWOOD, OR 97140 |
| DAVID JASSO | 1114 STATE ST,SANTA BARBARA, CA 93101 |
| DAVID JESSE | 6312 HUNT CHASE CT..,CENTREVILLE, VA 20120 |
| DAVID KELLOGG & ASSOCIATES | 210 PRINZ DR.,SAN ANTONIO, TX 78213 |
| DAVID KULLMAN | 18118 MANOR CHURCH ROAD,BOONSBORO, MD 21713 |
| DAVID L BARNES | PO BOX 16916,RAYTOWN, MO 64133 |
| DAVID L DIAMOND & ASSOCIATES | PO BOX 2595,W COLUMBIA, SC 29171 |
| DAVID L ESTEP LLC | 1293 HIGHLAND DR,SAINT ALBANS, WV 25177 |
| DAVID L. BALLEW | P.O. BOX 2,LEXINGTON, MO 64067 |
| DAVID L. KENNEDY | 6400 BALTIMORE NATIONAL PIKE, #219,BALTIMORE, MD 21228 |
| DAVID L. RUSSELL | 1268 S. WATERMARK AVE.,EAGLE, ID 83616 |
| DAVID LAWS APPRAISAL SERVICE | 1100-C SOUTH STRATFORD RD,WINSTON-SALEM, NC 27103 |
| DAVID LEONARDSON | 1109 SUMMERS DRIVE,REXBURG, ID 83440 |
| DAVID LEVINE APPRAISAL GROUP | 5221 CENTRAL AV # 206,RICHMOND, CA 94804 |
| DAVID LONG APPRAISAL COMPANY | 118 N. TIOGA ST.,ITHACA, NY 14850 |
| DAVID LUGWIG, PC | 1600 N. COALTER STREET,STAUTON, VA 24401 |
| DAVID LYNG & ASSOCIATES | 2170 41ST AVENUE,CAPITOLA, CA 95010 |
| DAVID M BRENNER ATTY | 725 MT. WILSON LANE,APT. 803,BALTIMORE, MD 21208 |
| DAVID M MAY | 311 DOUGLAS AVE,WAUKEGAN, IL 60085 |
| DAVID M. KAPLAN, IFAC | 354 RIDGEWAY STREET,MOUNT HOLLY, NJ 08060 |
| DAVID M. SILBIGER | 110 E. LEXINGTON ST., #100,BALTIMORE, MD 21202 |
| DAVID MARTIN, P.A | 2107 FARLOW STREET,MYRTLE BEACH, SC 29577 |
| DAVID MATSUNAMI APPRAISALS | 91-942 KUA'E'EWA PLACE,EWA BEACH, HI 96706 |
| DAVID MEDINA | 5004 DIVISION ST,NORTH LITTLE ROCK, AK 72118 |
| DAVID MULLIS INSURANCE AGENCY | 4925 N O'CONNOR RD,SUITE 125,IRVING, TX 75062 |
| DAVID OPOKA - REALTY EXPERTS | ATTN: DAVID OPOKA,4331 E. JUANITA AVENUE,GILBERT, AZ 85234 |
| DAVID OURSLER | P O BOX 143,ST MICHAELS, MD 21663 |
| DAVID P FRITCH, PC | 302 MAIN STREET,JASPER, IN 47546 |
| DAVID P. SCHOEPF & ASSOC., INC | 880 ALEXANDRIA PIKE,FORT THOMAS, KY 41075 |
| DAVID PARSONS & ASSOCIATES INC | 1316 E. COLLEGE WAY,MOUNT VERNON, WA 98273 |
| DAVID PARSONS AND ASSOCIATES | 1300 E COLLEGE WAY,MOUNT VERNON, WA 98273 |
| DAVID PLITT | 2821 MONTCLAIR,ELLICOTT CITY, MD 21043 |
| DAVID PRISOCK | PO BOX 5117,MARYVILLE, TN 37802 |
| DAVID PUBNER | 1940 KING RIDGE COURT,WALNUT CREEK, CA 94596 |
| DAVID R HAWLEY | 15389 HEMLOCK PT RD,CHAGRIN FALLS, OH 44022 |
| DAVID R POULIN DBA HR BLOCK BERLIN | 410 GLEN AVE SUITE 2,BERLIN, NH 03570 |
| DAVID R STEVENSON APPRAISERS | 1016 W PRATT ST,STARKE, FL 32091 |
| DAVID R VON RUDEN INS AGENCY | 4535 MORMON COULEE ROAD,LA CROSSE, WI 54601 |
| DAVID R. HAWLEY & ASSOC. | 15389 HEMLOCK PT. RD.,CHAGRIN FALLS, OH 44022 |

| Claim Name | Address Information |
|---|---|
| DAVID R. SPRINGSTEEN APPRAISER | P.O. BOX 314,DURAND, MI 48429 |
| DAVID ROSEMAN | 621 PRESBYTERIAN RD,MOORSEVILLE, NC 28115 |
| DAVID S COCHRAN | 14224 THREE OAKS LN,MONTPELIER, VA 23192 |
| DAVID S. BLUM AGENCY | 3315 TIMBERFIELD LANE,PIKESVILLE, MD 21208 |
| DAVID S. MASSEY, INC. | 1629 S. CHURCH ST.,BURLINGTON, NC 27216 |
| DAVID S. OLIVER | 1927 CORPORATE SQ # D,SLIDELL, LA 70458 |
| DAVID SEIDEL | 12300 STONEY BATTER RD.,KINGSVILLE, MD 21087 |
| DAVID SKELTON APPRAISAL | 2063 MAIN STREET, #166,OAKLEY, CA 94561 |
| DAVID SLOAN | 172 COLLEGE PARK DRIVE,SEAL BEACH, CA 90740 |
| DAVID SPEYBROECK | 54286 TERRACE LN,SOUTH BEND, IN 46635 |
| DAVID SWAN, DAWN | 9020 169 ST,JAMAICA, NY 11432 |
| DAVID T HAMILTON, PC | 3050 ROYAL BLVDSTE 105,ALPHARETTA, GA 30022 |
| DAVID T. MURPHY 1303 HILLCREST | 1303 HILLCREST DRIVE,POLSON, MT 59860 |
| DAVID THOMPSON APPRAISAL SERV. | 101 SHERMAN CRESCENT,YORKTOWN, VA 23693 |
| DAVID TIMBERLAKE | 1300 DIAMOND SPRINGS RD,VIRGINIA BEACH, VA 23455 |
| DAVID TURLINGTON (VA) | 425 WAKE ROBIN DR,COCKEYSVILLE, MD 21030 |
| DAVID TURNER APPRAISALS LLC | 4221 CROCKETTE RD,WILMINGTON, NC 28409 |
| DAVID VAN HORNE | 607 14TH ST,MODESTO, CA 95354 |
| DAVID W JAUER | 119 RHAPSODY,SAN ANTONIO, TX 78216 |
| DAVID W PLOEGER | 1445 CORONET DR,RENO, NV 89509 |
| DAVID W. RUMSEY | P.O. BOX 2524,WARMINSTER, PA 18974 |
| DAVID W. SCHULTZ | 10941 PARKER VISTA ROAD,PARKER, CO 80138 |
| DAVID WESLEY WILSON | 209 N. 27TH STREET,COLORADO SPRINGS, CO 80904 |
| DAVID WHITTEN (VA) | PO BOX 280,OWINGS, MD 20736 |
| DAVID WRIGHT APPRAISALS | 1251 WATERMARK CT,HIGH POINT, NC 27265 |
| DAVID, JAMES L | 303 BRIDGE ROAD,HAUPPAUGE, NY 11788 |
| DAVIDSON & BRADSHAW | 125 H. WAPPO CREEK DRIVE,CHARLESTON, SC 29412 |
| DAVIDSON & DAVISON MORTGAGE SOLUTIONS | LLC,2766 GREATWOOD WY,HIGHLANDS RANCH, CO 80126 |
| DAVIDSON & RYAN ASSOCIATION | 18522 CLYDE RD,HOMEWOOD, IL 60430 |
| DAVIDSON COUNTY | P.O. BOX 1577,LEXINGTON, NC 27293 |
| DAVIDSON COUNTY | METROPOLITAN TRUSTEE,PO BOX 196358,NASHVILLE, TN 37219 |
| DAVIDSON COUNTY MUTUAL FIRE | INS. CO., INC.,P. O. BOX 475,LEXINGTON, NC 27293 |
| DAVIDSON COUNTY REGISTER | OF DEEDS |
| DAVIDSON IMAGING SYSTEMS, INC | 2808 LONGHORN BLVD, #306,AUSTIN, TX 78758 |
| DAVIDSON INSURANCE AGENCY, INC | P.O. BOX 1025,BEAUFORT, SC 29901 |
| DAVIDSON MORTGAGE A DBA OF JR DAVIDSON | 19520 W. CATAWBA AVE,SUITE 312B,CORNELIUS, NC 28031 |
| DAVIDSON MORTGAGE A DBA OF JR DAVIDSON, | INC.,19520 W. CATAWBA AVE,SUITE 312B,CORNELIUS, NC 28031 |
| DAVIDSON TOWN | P.O. BOX 579,DAVIDSON, NC 28036 |
| DAVIDSON, ASHLEY M | 43810 HEATHERSTONE TER NUM 402,LANSDOWNE, VA 20176 |
| DAVIDSON, DEBORAH A | 10221 188TH AVE CT E,BONNEY LAKE, WA 98390 |
| DAVIDSON, JODY | 1666 LAKEVIEW AVE,SEAFORD, NY 11783 |
| DAVIDSON, LAUREN A | 35 LAKE SHORE DR,RONKONKOMA, NY 11779 |
| DAVIDSON, REBECCA L (BECKY) | 2304 FERNRIDGE LANE,MATTHEWS, NC 28105 |
| DAVIE COUNTY TREASURER | DAVIE COUNTY TAX OFFICE,123 SOUTH MAIN ST,MOCKSVILLE, NC 27028 |
| DAVIES & ASSOCIATES | 80 FLORAL AVENUE,MURRAY HILL, NJ 07974 |
| DAVIES & GRIST, LLP | 14045 BALLANTYNE CORPORATE PL,CHARLOTTE, NC 28277 |
| DAVIESS CO - CONS     027 | DAVIESS CO -CONS 027,WASHINGTON, IN 47501 |
| DAVIESS COUNTY | 212 ST. ANN ST.,  RM 103,OWENSBORO, KY 42303 |
| DAVIESS COUNTY | 200 E WALNUT STREET,ROOM 103,WASHINGTON, IN 47501 |

| Claim Name | Address Information |
|---|---|
| DAVIESS COUNTY | 102 N. MAIN ST.,GALLATIN, MO 65640 |
| DAVILA, VERONICA Y | 508 S 112TH DR,AVONDALE, AZ 85323 |
| DAVINCI FINANCIAL | 6990 CARROLL RD, STE C,SAN DIEGO, CA 92121 |
| DAVINCI FINANCIAL A DBA OF TRI-R | FINANCIAL INC.,6910 B MIRAMAR ROAD,SUITE 106,SAN DIEGO, CA 92121 |
| DAVINCI FINANCIAL A DBA OF TRI-R | FINANCIAL INC.,9020 ACTIVITY ROAD,SUITE E,SAN DIEGO, CA 92126 |
| DAVINCI FINANCIAL A DBA OF TRI-R | FINANCIAL INC.,42 N. SUTTER,SUITE 502,STOCKTON, CA 95206 |
| DAVINPORT INSURANCE AGENCY | 5240 E COLONIAL DRIVE SUITE B,ORLANDO, FL 32807 |
| DAVIS & ASSOCIATES | 50925 PALOMA COURT,LA QUINTA, CA 92253 |
| DAVIS & DAVIS APPRAISALS INC | 14335 FREELAND ST,DETROIT, MI 48227 |
| DAVIS & DAVIS INSURANCE | PO BOX 1299,LOMITA, CA 90717 |
| DAVIS & PRESCOTT INC DBA ALTERNATIVE | CAPITAL,2448 UNION RD,CHEEKTOWAGA, NY 14227 |
| DAVIS AGENCY | 556 PENINSULA BLVD,HEMPSTEAD, NY 11550 |
| DAVIS APPRAISAL SERVICE | 444 MCGUERIN ST,DAYTON, OH 45431 |
| DAVIS APPRAISAL SERVICES | 850 CONTRY CLUB DRIVE,CINCINNATI, OH 45245 |
| DAVIS APPRAISAL SERVICES | 850 COUNTRY CLUB DR,CINCINNATI, OH 45245 |
| DAVIS APPRAISALS | 1100 16 ST,LYNCHBURG, VA 24524 |
| DAVIS APPRAISALS | P.O. BOX 468,CRESTWOOD, KY 40014 |
| DAVIS APPRAISALS | 9713 MONT WOOD DR,EL PASO, TX 79925 |
| DAVIS APPRAISALS | PO BOX 3923,VISALIA, CA 93278 |
| DAVIS BANCORP | 33 W HIGGINS RD,MAIL SUITE 710,SOUTH BARRINGTON, IL 60010 |
| DAVIS BROWN KOEHN SHORS | & ROBERTS P.C.,666 WALNUT ST., STE 2500,DES MOINES, IA 50309 |
| DAVIS BROWN KOEHN SHORS & ROBERTS | 666 WALNUT ST., STE. 2500,THE FINANCIAL CENTER,DES MOINES, IA 50309-3989 |
| DAVIS CHAMBER OF COMMERCE | 130 G STREET, SUITE B,DAVIS, CA 95616 |
| DAVIS COUINTY | 100 COURTHOUSE SQUARE,BLOOMFIELD, IA 52537 |
| DAVIS COUNTY | 28 EAST STATE ST. RM 118,FARMINGTON, UT 84025 |
| DAVIS FINANCIAL SERVICES LLC DBA DAVIS | MORTGAGE SE,3755 E 82ND STREET,SUITE 50,INDIANAPOLIS, IN 46240 |
| DAVIS FINANCIAL SERVICES LLC DBA DAVIS | MORTGAG,3755 E 82ND STREET,SUITE 50,INDIANAPOLIS, IN 46240 |
| DAVIS HOME TRENDS | 2300 FIFTH STREET,DAVIS, CA 95616 |
| DAVIS INSURANCE SERVICES | INC.,P O BOX 3134,WINSTON-SALEM, NC 27102 |
| DAVIS MORTGAGES A DBA OF BALANCED TRACK | MANAGEMENT,212 W 35TH STREET 2ND FL,NEW YORK, NY 10001 |
| DAVIS MORTGAGES A DBA OF BALANCED TRACK | MANA,212 W 35TH STREET 2ND FL,NEW YORK, NY 10001 |
| DAVIS REALTY APPRAISAL COMPANY | 123 NORTH WASHINGTON STREET #A,EASTON, MD 21601 |
| DAVIS STAFFING INC | 475 CENTURY PARK DR, SUITE A,YUBA CITY, CA 95991-5700 |
| DAVIS TOWNSHIP (CALDWELL CNTY) | PO BOX 331,BRAYMER, MO 64624 |
| DAVIS VANDENBOSSCHE AGENCY | 16401 EAST NINE MILE,PO BOX 418,EASTPOINTE, MI 48021 |
| DAVIS, AMALIE M | 253 CENTER GROVE WAY,SAN JACINTO, CA 92582 |
| DAVIS, BROWN, KOEHN, SHORS & | ROBERTS, P.C.,DES MOINES, IA 50309-3993 |
| DAVIS, DAVIS & MOODY INSURANCE | AGENCY, INC.,P.O. BOX 94,HAVERHILL, MA 01831 |
| DAVIS, GARY S | 4901 KINGSPORT DR,FUQUAY VARINA, NC 27526 |
| DAVIS, JAMES D | 4229 HUNT DRIVE #5009,CARROLLTON, TX 75010 |
| DAVIS, JEROME | 2779 ROCKWOOD DR,RIVERSIDE, CA 92503 |
| DAVIS, JULIE A | 106 JARA LANE,YORKTOWN, VA 23693 |
| DAVIS, KELLY | 8220 29TH ST EAST,ELLENTON, FL 34222 |
| DAVIS, KENNETH R (KEN) | 3253 SW 32ND CT,GRESHAM, OR 97080 |
| DAVIS, MELISSA S | 7 GRISTMILL DRIVE,DOVER, DE 19904 |
| DAVIS, PAMELA M | 7533 W HEARN RD,PEORIA, AZ 85381 |
| DAVIS, PATRICK T | 6861 GLENLAKE PKWY APT E,ATLANTA, GA 30328 |
| DAVIS, SHEENA L | 1409 N ZANG BLVD NUMBER 332,DALLAS, TX 75203 |
| DAVIS, STEPHANIE A | 1104 E ROME BLVD,NORTH LAS VEGAS, NV 89086 |

| Claim Name | Address Information |
|---|---|
| DAVIS, TANYA | 3204 BECKHAM CT,PLANO, TX 75075 |
| DAVIS, THOMAS W | 1120 TOWN CENTERM DR #100,LAS VEGAS, NV 89144 |
| DAVIS, TRACY W | 2069 NE GINGER TERR,JENSEN BEACH, FL 34957 |
| DAVIS-GARVIN AGENCY | P O BOX 21627,COLUMBIA, SC 29221 |
| DAVISON CITY | PO BOX 130,DAVISON, MI 48423 |
| DAVISON COUNTY TITLE | 1000 SOUTH MAIN,MITCHELL, SD 57301 |
| DAVISON COUNTY TREASURER | 200 E 4TH,MITCHELL, SD 57301 |
| DAVISON IMAGING SYSTEMS | 2808 LONGHORN BLVD #306,AUSTIN, TX 78758 |
| DAVISON TOWNSHIP | 1280 N IRISH RD,DAVISON, MI 48423 |
| DAVISON TWP        049 | 1280 N IRISH RD,DAVISON, MI 48423 |
| DAVISON, ROBERT | 1542 WESTERVELT AVE,BALDWIN, NY 11510 |
| DAVNOR INSURANCE AGENCY, INC. | 6121 MARLBORO PIKE,DISTRICT HEIGHTS, MD 20747 |
| DAWES COUNTY | P. O.  BOX  790,CHADRON, NE 69337 |
| DAWKINS, DWAYNE E | 7145 FAIR OAKS #35,DALLAS, TX 75231 |
| DAWN ADAMS | 8304 ALLERDALE CT,LORTON, VA 22079 |
| DAWN CREEL INS AGY | 3 BANCROFT CIRCLE,LONGVIEW, TX 75605 |
| DAWN GRANT | 86500 SAND HICKORY TRAIL,YULEE, FL 32097 |
| DAWN MORTGAGE & FINANCIAL SERVICES, INC. | 1820 W. WATERS AVE.,TAMPA, FL 33604 |
| DAWSON & MICHAEL REALTY | 816 FORT WAYNE AVE.,TRACEY NIX,INDIANAPOLIS, IN 46204 |
| DAWSON & MICHAEL REALTY | 816 FORT WAYNE AVE,INDIANAPOLIS, IN 46204 |
| DAWSON APPRAISALS LTD | PO BOX 564,FOREST, VA 24551 |
| DAWSON COUNTY | 78 HOWARD AVE. E,SUITE 140,DAWSONVILLE, GA 30504 |
| DAWSON COUNTY | PO BOX 339,LEXINGTON, NE 68850 |
| DAWSON COUNTY | 207 W. BELL,GLENDIVE, MT 59330 |
| DAWSON FORD GARBEE MORTGAGE, INC | 18281 FOREST ROAD,LYNCHBURG, VA 24502 |
| DAWSON LOCK & KEY, INC | 4487 GARDENIA DRIVE,PALM BEACH GARDENS, FL 33410 |
| DAWSON, BARBARA J | 709 SYCAMORE DRIVE,DE SOTO, TX 75115 |
| DAWSON, TAMIE R | 2505 HOLLOWRIDGE LN #1105,ARLINGTON, TX 76006 |
| DAWSON, TERRI L | 4000 TIDEWOOD,MIDDLE RIVER, MD 21220 |
| DAWSON, TERRY E | 7088 BROOKSIDE LANDING,STONE MOUNTAIN, GA 30087 |
| DAY APPRAISAL CO INC | 3903 16 AV NW,ROCHESTER, MN 55901 |
| DAY APPRAISAL COMPANY | 6074 WHITE SWAN LANE,ANN ARBOR, MI 48108 |
| DAY APPRAISAL SERVICE | 5540 BEVERLY ROAD,CEDAR RAPIDS, IA 52404 |
| DAY ONE APPRAISALS | 160 MEADOW GLEN DRIVE,WAKE FOREST, NC 27587 |
| DAY TITLE INC | 103 20TH ST,OCEAN CITY, MD 21842 |
| DAY TITLE, INC | 160 RITCHIE HIGHWAY,SEVERNA PARK, MD 21146 |
| DAY TOWN | TAX COLLECTOR,1650 N. SHORE RD.,HADLEY, NY 12835 |
| DAY TWP        117 | 3899 E BRIGGS RD,STANTON, MI 48888 |
| DAY, ALEX V | 1114 123RD ST,COLLEGE POINT, NY 11356 |
| DAY, BARBARA L | 3458 MECARTNEY ROAD,ALAMEDA, CA 94502 |
| DAY, DEADRICK & MARSHALL | P. O. BOX 1840,BELTSVILLE, MD 20704 |
| DAY-TIMERS, INC | PO BOX 27001,LEHIGH VALLEY, PA 18002-7001 |
| DAY-TIMERS, INC | PO BOX 27013,LEHIGH VALLEY, PA 18002-7013 |
| DAYLIGHT DISCOUNT MORTGAGE CORP | 1017 ASHES DR, SUITE 104,WILMINGTON, NC 28405 |
| DAYSPRING WATER, LLC | 5620 LANDING NECK RD,TRAPPE, MD 21673 |
| DAYSTAR CLEANING, INC | 1814 BECK AVENUE,PANAMA CITY, FL 32405 |
| DAYSTAR LENDING GROUP, LLC | 6725 S. WINNIPEG CIR.,# 101,AURORA, CO 80016 |
| DAYTON AREA BOARD OF REALTORS | PO BOX 111,DAYTON, OH 45401-0111 |

| Claim Name | Address Information |
|---|---|
| DAYTON CITY | 514 6TH AVE,DAYTON, KY 41074 |
| DAYTON CITY | P.O. BOX 226,DAYTON, TN 37321 |
| DAYTON ISD | P.O. BOX 457,DAYTON, TX 77535 |
| DAYTON LTD | 2555 MARSHALL ROAD,BILOXI, MS 39531 |
| DAYTON LTD | 2555 MARSHALL ROAD,SUITE A,BILOXI, MS 39531 |
| DAYTON POWER & LIGHT COMPANY | PO BOX 740598,CINCINNATI, OH 45274-0598 |
| DAYTON SQUARE CONDOMINIUM IV | C/O LIBERTY MUTUAL,100 FRANKLIN SQUARE, SUITE 401,SOMERSET, NJ 00873 |
| DAYTON SQUARE V | C/O THE MILLER AGENCY,431 RARITAN AVENUE,HIGHLAND PARK, NJ 08904 |
| DAYTON TOWN | 33 CLARKS MILL RD,DAYTON, ME 04005 |
| DAYTON TWP | 1160 SOUTH STONE,FREMONT, MI 49412 |
| DAYTON TWP          157 | DAYTON TOWNSHIIP,2873 PHELPS LAKE RD.,MAYVILLE, MI 48744 |
| DAYVILLE FIRE DISTRICT | DAYVILLE F.D. #2,DAYVILLE, CT 06241 |
| DAYVILLE FIRE DISTRICT | DAYVILLE F.D. #2,P.O. BOX 307,DAYVILLE, CT 06241 |
| DAZET MORTGAGE SOLUTIONS, LLC | 3409 16TH ST,METAIRIE, LA 70002 |
| DB APPRAISAL, LTD | P.O. BOX 91091,JOHNSTON, RI 02919 |
| DB CLEANING SERVICES | PO BOX 372,GARRISONVILLE, VA 22463 |
| DB FUNDING GROUP INC | 1900 POINT WEST WAY,STE 204,SACRAMENTO, CA 95815 |
| DB STRUCTURED PRODUCTS, INC | 60 WALL STREET,ATTN: MICHAEL COMMAROTO,NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATTENTION: SUSAN VALENTI,NEW YORK, NY 10005 |
| DBA DISPENZA & ASSOCIATES | 17145 SHARPSBURG AVE,BATON ROUGE, LA 70817 |
| DBA NEST EGG APPRAISALS | 5860 ELEVEN MILE RD,FREELAND, MI 48623 |
| DBA ODOM APPRAISALS | P.O BOX 96,ROCKINGHAM, NC 28380 |
| DBA ON TIME APPRAISAL SERVICES | PO BOX 20402,SHAKER HEIGHTS, OH 44120 |
| DBK APPAISAL CO. INC. | 107 SPRING DRIVE,ROCKINGHAM, NC 28379 |
| DBS PHOENIX PEAK LLC | 1550 S TECH LANE,MERIDIAN, ID 83642 |
| DBS PHOENIX PEAK LLC | P O BOX 24823,SEATTLE, WA 98124-0823 |
| DBSI - DORADO-09 | 1550 S TECH LN,MERIDIAN, ID 83642 |
| DBSI HOUSING, INC | 1550 SOUTH TECH LN,MERIDIAN, ID 83642 |
| DBSI HOUSING, INC | P O BOX 24823,SEATTLE, WA 98124-0823 |
| DBSI-PHOENIX PEAK-32 | P.O. BOX 24823,SEATTLE, WA 98124-0823 |
| DC  TREASURER | DISB-BANKING BUREAU,WASHINGTON, DC 20090-6378 |
| DC BILL BATES AGENCY | 704 MAIN STREET,PINEVILLE, LA 71360 |
| DC CAPITAL | 5530 CORBIN AVE,STE 130,TARZANA, CA 91356 |
| DC DEVELOPMENT | 1956 VIZAINO COURT,ESCONDIDO, CA 92026 |
| DC MORTGAGE INC | 614 N. HOWARD AVENE #53,MONTEBELLO, CA 90640 |
| DC PROPERTY INSURANCE FACILITY | 170 W. RIDGELY RD,STE 230,LUTHERVILLE, MD 21093 |
| DC TREASURER | OF COMMERCE |
| DC TREASURER | 941 N CAPITOL STREET, 6TH FLR,NE WASHINGTON, DC 20002-4265 |
| DC TREASURER MUNICIPAL | 941 NORTH CAPITAL STREET, N.E.,6 TH FLOOR,WASHINGTON, DC 20002 |
| DC TREASURY | 515 D STREET NW,WASHINGTON, DC 20001 |
| DCG HOME LOANS INC | 7700 IRVING CENTER DR,STE 900,IRVINE, CA 92618 |
| DCG HOME LOANS, INC. | 191 HAMBURG TURNPIKE,SUITE 1,POMPTON LAKES, NJ 07442 |
| DCG HOME LOANS, INC. | 8001 IRVINE CENTER DRIVE,2ND FLOOR,IRVINE, CA 92618 |
| DCG HOME LOANS, INC. | 9300 TECH CENTER DRIVE,SUITE 110,SACRAMENTO, CA 95826 |
| DCG HOME LOANS, INC. A DBA OF SAGE | CREDIT,3855 S. JONES BL#102,LAS VEGAS, NV 89103 |
| DCG HOME LOANS, INC. A DBA OF SAGE | CREDIT,8001 IRVINE CENTER DRIVE,2ND FLOOR,IRVINE, CA 92618 |
| DCG HOME LOANS, INC. A DBA OF SAGE | CREDIT,3483 WELIWELI RD,KOLOA, HI 96756 |
| DCRL INC | 1 LAKESIDE DRIVE #106,OAKLAND, CA 94612 |
| DCY MORTGAGE DBA MORTGAGE CONNECTION | 1435 HUNTINGTON AVE,#102,SOUTH SAN FRANCISCO, CA 94080 |

| Claim Name | Address Information |
|---|---|
| DCY MORTGAGE DBA MORTGAGE CONNECTION | 7311 GREENHAVEN DR,SUITE 185,SACRAMENTO, CA 95831 |
| DDR SOUTHEAST FOUNTAINS, LLC | 4770 PAYSPHERE CIRCLE,DEPT 1076833035216725,CHICAGO, IL 60674 |
| DDS INC | P.O. BOX 349,ROXBORO, NC 27573 |
| DDS TAX SERVICE | 3 BARNSTABLE ROAD,HYANNIS, MA 02601 |
| DE ALBA, WILLIAM | 765 WILLARD ST.,NORTH BELLMORE, NY 11710 |
| DE ANDA REALTY & MORTGAGE | 496 E. NAPLES ST.,CHULA VISTA, CA 91911 |
| DE ANZA CAPITAL INC | 7590 E. GRAY ROAD,SCOTTSDALE, AZ 85260 |
| DE CASTEELE, RUSSELL | 1350 BROOKLYN BLVD,BAY SHORE, NY 11706 |
| DE CELIS | 7321 S LINDBERGH BLVD,ST LOUIS, MO 63125 |
| DE FAIR PAN | 530 WALNUT STREET SUITE 1650,PHILADELPHIA, PA 19106 |
| DE FOREST VILLAGE | P. O. BOX 510,DE FOREST, WI 53532 |
| DE GONGOR, JAIDI | 74 LAKESIDE DR,FARMINGVILLE, NY 11738 |
| DE HOYOS, IRMA | 6666 W WASHINGTON NUMBER 417,LAS VEGAS, NV 89107 |
| DE JOHN, SHARLEEN R | 8706 SNOWGOOSE LN,FORT WAYNE, IN 46825 |
| DE KALB COUNTY | DEKALB COUNTY TAX OFC,206 GRAND AVE  SW,FORT PAYNE, AL 35967 |
| DE KALB COUNTY | DEKALB COUNTY TAX OFFICE,110 E. SYCAMORE ST.,SYCAMORE, IL 60178 |
| DE KALB COUNTY | 109 W. MAIN,MAYSVILLE, MO 64469 |
| DE LA CERDA, ENRIQUE | 340 W. CHERYL AVENUE,HURST, TX 76053 |
| DE LA CRUZ, RAUL R | 3110 ROYAL GABLE DR,DALLAS, TX 75229 |
| DE LA TORRE, ANA K (KARINA) | 2885 TRIGGER LANE,LIVINGSTON, CA 95334 |
| DE LAGE LANDEN | FINANCIAL SERVICES,WAYNE, PA 19087 |
| DE LAGE LANDEN | FINANCIAL SERVICES,PO BOX 6608,WAYNE, PA 19087-8608 |
| DE LAGE LANDEN | FINANCIAL SERVICES,PHILADELPHIA, PA 19101 |
| DE LAGE LANDEN | FINANCIAL SERVICES,PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN | FINANCIAL SERVICES,PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN | PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| DE LEON CTSC | P. O.  BOX  127,DE LEON, TX 76444 |
| DE LEON ENGINEERING | 125 PARK STREET,LAKE PORT, CA 95453 |
| DE LOS SANTOS, ROOSEVELT | 71 21 65TH ST APT 3B,GLENDALE, NY 11385 |
| DE SMET FARM MUT. INS. CO. | OF SD,BOX 9,DE SMET, SD 57231 |
| DE SOTO CITY/SCHOOL | CITY OF DESOTO,210 EAST BELT LINE ROAD,DESOTO, TX 75115 |
| DE SOTO COUNTY | 365 LOSHER ST STE 110,HERNADO, MS 38632 |
| DE SOTO PARISH | PO BOX 1168,MANSFIELD, LA 71052 |
| DE VERA GILDEN | 16 S. CALVERT ST.,SUITE 808,BALTIMORE, MD 21202 |
| DE VREEZE, ERIK | 711 INDIANAPOLIS AVE NUMBER 1,HUNTINGTON BEACH, CA 92648 |
| DE WITT TOWNSHIP | 1401 W. HERBISON RD.,DEWITT, MI 48820 |
| DE YOUNG FLOWERS | 1616 W. CAMPBELL AVE,CAMPBELL, CA 95008 |
| DE-SIGN | 7590 FALLBROOK, SUITE A,HOUSTON, TX 77086 |
| DEA APPRAISALS | 10906 CARIBOU LANE,ORLAND PARK, IL 60467 |
| DEABORN COUNTY RECORDER | 215 B. WEST HIGH ST,LAWRENCEBURG, IN 47025 |
| DEAD RIVER COMPANY | PO BOX 6100,LEWISTON, ME 04243 |
| DEAF SMITH APPRAISAL DIST | 140 E. 3RD STREET,HEREFORD, TX 79045 |
| DEAL APPRAISAL SERVICES | 636 TUFTS AVENUE,BURBANK, CA 91504 |
| DEAL BOROUGH | P.O. BOX 56,DEAL, NJ 07723 |
| DEAL MORTGAGE CORPORATION A DBA MORTGAGE | 5105 200TH STREET,STE# 100,LYNNWOOD, WA 98036 |
| DEAL, MAUREEN | 8686 MAIDSTONE CT,LARGO, FL 33777 |
| DEAN APPRAISAL SERVICE | 4 PEARL STREET,WELLSBORO, PA 16901 |
| DEAN AUVE | PO BOX 8329,YAKIMA, WA 98908 |

| Claim Name | Address Information |
|---|---|
| DEAN F. PRUDHOE (VA) | 1069 ENGLISHMAN HARBOUR,PASADENA, MD 21122 |
| DEAN INSURANCE AGENCY, INC. | P.O. BOX 669,37 E. LEE STREET,BEL AIR, MD 21014 |
| DEAN JOHN SCHMIDT | 407 EAST MAIN STREET,WATERFORD, WI 53185 |
| DEAN JOHNSON RESIDENTIAL APPRA | 1211 S. BOWEN ROAD,ARLINGTON, TX 76013 |
| DEAN MORRIS INSURANCE | 919 EAST GRUBB DRIVE,MESQUITE, TX 75149 |
| DEAN MORRIS LLP | 1820 AVENUE OF AMERICA,PO BOX 15270,MONROE, LA 71207 |
| DEAN PALMER | DEAN PALMER TRUST,SACRAMENTO, CA 95821 |
| DEAN PALMER | PO BOX 272,YUBA CITY, CA 95992 |
| DEAN, DORI A | 172 STOKES DRIVE,STOCKBRIDGE, GA 30281 |
| DEAN, HECKLE & HILL, INC. | PO BOX 1416,MATTHEWS, NC 28106 |
| DEAN, ROBERT (BOB) | 10545 CHICORY RIDGE WAY,ROSCOE, IL 61073 |
| DEAN, WENDI C | 17760 LAWRENCE ST,SAINT INIGOES, MD 20684 |
| DEAN-KELBY REALTORS LLC DBA | WEICHERT REALTORS DEAN-KELBY,MT.PLEASANT, SC 29464 |
| DEANA M VILLARINHO DBA D&D LOAN | PROCESSING, I,16342 SUN SUMMIT DR,RIVERSIDE, CA 92503 |
| DEANA M VILLARINHO DBA D&D LOAN | PROCESSING, INC.,16342 SUN SUMMIT DR,RIVERSIDE, CA 92503 |
| DEANO, THEODORA J (THEO) | 2368 SUMAC DR,YORKVILLE, IL 60560 |
| DEANS AND HOMER | 3675 MOUNT DIABLO BOULEVARD,LAFAYETTE, CA 94549 |
| DEAR MANAGEMENT & CONST. CO. | P. O. BOX 32118,BALTIMORE, MD 21208 |
| DEARBORN CITY (SUMMER) | PO BOX 4000,DEARBORN, MI 48126 |
| DEARBORN CITY (WINTER) | P.O. BOX 1420,HOPE, AR 71801 |
| DEARBORN CITY SCHOOLS(SUMMER) | PO BOX 4000,DEARBORN, MI 48126 |
| DEARBORN COUNTY | 215-B WEST HIGH ST,LAWRENCEBURG, IN 47025 |
| DEARBORN COUNTY CONSERVANCY | DEARBORN CO -CONS,LAWRENCE, IN 47025 |
| DEARBORN HEIGHTS CITY | DEARBORN HEIGHTS TREAS,6045 FENTON RD,DEARBORN HEIGHTS, MI 48127 |
| DEARBORN TITLE | 210 W HIGH STREET,LAWRENCEBURG, IN 47025 |
| DEARDORFF AGENCY, INC. | P.O. BOX 12011,NORWOOD, OH 45212 |
| DEARDORFF APPRAISAL SERVICES | 11057 PRINCE LANE,CINCINNATI, OH 45241 |
| DEASE APPRAISAL SERVICE | PO BOX 6373,DOTHAN, AL 36302 |
| DEATHERAGE, STEPHANIE | 4809 FORTUNES RIDGE TRAIL,CHARLOTTE, NC 28269 |
| DEBASTIANI, JAMES (JIM) | 1304 SILVER CT,BARTLETT, IL 60103 |
| DEBBIE LINDLEY REAL ESTATE APR | PO BOX 764,MEDFORD, OR 97501 |
| DEBBIE MARTIN | 1057 BILL TUCK HWY # 225,S BOSTON, VA 24592 |
| DEBBIE NICHOLSON | 502 SANTA MONICA,CORPUS CHRISTI, TX 78411 |
| DEBBIE ROKES | 818 W MINER STREET,YREKA, CA 96097 |
| DEBBY REDDING | 4945 BRICK CHURCK PIKE,GOODLETTSVILLE, TN 37072 |
| DEBELLIS INSURANCE AGENCY INC | 492 FRANKLIN AVENUE,NUTLEY, NJ 07110 |
| DEBELLIS, LINDA A | 725 WO725 WOODBRIDGE LN  WEST,WANTAGH, NY 11793 |
| DEBENTURE FINANCIAL, LLC | 1015 S. MAIN STREET,DUNCANVILLE, TX 75137 |
| DEBISSCHOP, KRISTIN | 3659 FAIRHAVEN DRIVE,WEST LINN, OR 97068 |
| DEBO INSURANCE | 2330 S. BELTLINE RD.,GRAND PRAIRIE, TX 75051 |
| DEBOCK AND MUTH INSURANCE | PO BOX 200,STOCKTON, CA 95201 |
| DEBOISE, BRITTANY | 3967 BRITTANY CIR APT B,BRIDGETON, MO 63044 |
| DEBORAH A. COLSON | 3506 ENGLEMEADE ROAD,BALTIMORE, MD 21208 |
| DEBORAH ALEXANDER | 6775 WASHINGTON LN,SHREVEPORT, LA 71119 |
| DEBORAH BLUMENTHAL | 203 WINDSOR AVE,MELROSE PARK, PA 19126 |
| DEBORAH FULLWOOD | PO BOX 31087,TAMPA, FL 33631 |
| DEBORAH GALVIN | 3126 BATTLEGROUND AVE,GREENSBORO, NC 27408 |
| DEBORAH J. GALVIN | 3126 BATTLEGROUND AVENUE,GREENSBORO, NC 27408 |
| DEBORAH JOHNSON AGENCY | 8913 REGENTS PARK DRIVE,TAMPA, FL 33647 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH K FISHER DBA NORTHEASTERN | FINANCIAL SE,10 SCENIC DR.,BLAKESLEE, PA 18610 |
| DEBORAH K FISHER DBA NORTHEASTERN | FINANCIAL SERVIC,10 SCENIC DR.,BLAKESLEE, PA 18610 |
| DEBORAH L. JEFFERY | 2286 E. CARSON STREET,LONG BEACH, CA 90807 |
| DEBORAH L. PARKER | 302 SANDLIN DRIVE,LUMBERTON, NC 28358 |
| DEBORAH M. CARROLL | 3829 SALEM CHURCH ROAD,JARRETTSVILLE, MD 21084 |
| DEBORAH SLEEPER | BRIAN SLEEPER,4 GERHIGS WAY,CAPE NEDDIC, ME 03902 |
| DEBORAH WILLIAMS R/E APPRAISAL | 315 CHESAPEAKE AVE,PRINCE FREDERICK, MD 20678 |
| DEBORAH WOOLLEY MORTGAGE CONSULTANTS | 6617  MADISON AVE, SUITE 10,CARMICHAEL, CA 95608 |
| DEBORD APPRAISAL SERVICES | 1205 JOHNSON FERRY RD,MARIETTA, GA 30068 |
| DEBRA  L. PREWITT (VA) | 351 PARADISE CIR #B,WOODLAND PARK, CO 80863 |
| DEBRA BRIDGES, INC. | ATTN: DEBBIE BRIDGES,21610 ELEVEN MILE,SAINT CLAIR SHORES, MI 48081 |
| DEBRA CLARK | 517 DARWIN ST,SANTA CRUZ, CA 95062 |
| DEBRA HEBERT APPRAISAL SVCS | 1028 HELIOS AV,METAIRIE, LA 70005 |
| DEBRA HUMES | 1910 BRENDA DRIVE,NORTH AUGUSTA, SC 29841 |
| DEBRA KING | 201 W. MAIN STREET, #2B,MIDDLETOWN, MD 21769 |
| DEBRA M WASHBURN | PO BOX 2365,GRANTS PASS, OR 97526 |
| DEBRA NEAPOLITAN | 1310 PALMETTO PATH,SANFORD, NC 27330 |
| DEBROUX MARKETING INC | 555 S. INDUSTRIAL DRIVE,HARTLAND, WI 53029 |
| DEBUQUE, MELISSA J | 97 BLAVEN DRIVE,HENDERSON, NV 89002 |
| DEC APPRAISAL SERVICE | PO BOX 90126,RALEIGH, NC 27675-0126 |
| DEC APPRAISAL SERVICES, LLC | 2498 AUBURN LN,ODENTON, MD 21113 |
| DECARLO, ANITA A | 37 MARILYN BLVD.,PLAINVIEW, NY 11803 |
| DECATO ASSOCIATES | 383 BROADWAY,HAMDEN, CT 06518 |
| DECATUR CITY | 233 E TRINITY PL,DECATUR, GA 30030 |
| DECATUR CITY/I.S.D. | 400 E BUSINESS 380,DECATUR, TX 76234 |
| DECATUR CO - CONS | DECATUR CO -CONS,GREENSBURG, IN 47240 |
| DECATUR COUNTY | DECATUR CO TAX OFC,PO BOX 246,BAINBRIDGE, GA 31718 |
| DECATUR COUNTY | P.O. BOX 488,DECATURVILLE, TN 38329 |
| DECATUR COUNTY | DECATUR CO TAX OFC,207 N MAIN ST,LEON, IA 50144 |
| DECATUR COUNTY TREASURER | DECATUR CO TAX OFC,150 CRTHSE SQ R 138,GEENSBURG, IN 47240 |
| DECATUR TWP         159 | 106 N GEORGE STREET,DECATUR, MI 49045 |
| DECATUR VILLAGE | 114 N PHELPS,DECATUR, MI 49045 |
| DECELL, ANNE A | 4651 SEIBERT AVE,SAINT LOUIS, MO 63123 |
| DECHANT - MIDDENDORF | 8400 HICHMAN RD.,CLIVE, IA 50325 |
| DECHANT APPRAISAL & REALTY SVC | 10210 RUFFIAN LN,BERLIN, MD 21811 |
| DECHERT LLP | 2929 ARCH STREET,ATTENTION:  STEVEN J. MOLITOR, ESQ,PHILADELPHIA, PA 19104 |
| DECHERT, DONNA M | 1 HERITAGE SQUARE,SAYREVILLE, NJ 08872 |
| DECISION ONE FUNDING CORP. | 9550 WARNER,250-16,FOUNTAIN VALLEY, CA 92708 |
| DECK, MARK E | 1440 GUMWOOD DRIVE,COLORADO SPRINGS, CO 80906 |
| DECKER & BELT PROPERTIES | P. O. BOX 2610,MURFREESBORO, TN 37133-2610 |
| DECKER, KEVIN P | 3702 FARMLAND DR,FAIRFAX, VA 22033 |
| DECKER, LEE | 707 EMERALD BAY,LAGUNA BEACH, CA 92651 |
| DECKER, TRACY | 156 SPRUCE AVE,WESTVILLE, NJ 08093 |
| DECKERD CITY TAX COLLECTOR | P.O. BOX 488,DECHERD, TN 37324 |
| DECKERVILLE VILLAGE | 2521 BLACK RIVER ST,DECKERVILLE, MI 48427 |
| DECO MORTGAGE GROUP INC | 6175 NW 153 STREET STE 223,MIAMI LAKES, FL 33014 |
| DECOOK, JOHN J (JACK) | 2425 E 57TH ST,BELLINGHAM, WA 98226 |
| DECORATING WITH A DIFFERENCE | 650 HAYS ROAD,HEBER SPRINGS, AR 72543 |
| DECOSTER-WILSON-DUTHIE | AGENCY, INC. BOX J,161 EAGLE ROCK AVENUE,ROSELAND, NJ 07068 |

| Claim Name | Address Information |
| --- | --- |
| DECOURSEY, FRANCES | 3407 CANOGA DR,ORLANDO, FL 32839 |
| DECOVERLY CONDO | C/O VANGUARD MANAGEMENT,P.O. BOX 39,GERMANTOWN, MD 20875 |
| DECREDICO, RAYMOND J | 9 BELCROFT AVENUE,SEAVILLE, NJ 08230 |
| DECUBAS, MARGARET L | 5100 DUPONT BLVD 2M,FORT LAUDERDALE, FL 33308 |
| DEDHAM TOWN | P.O. BOX 306,DEDHAM, MA 02027 |
| DEDHAM TOWN | 2073 MAIN ROAD,SUITE B,DEDHAM, ME 04425 |
| DEDHAM TOWN | 2073 MAIN RD,STE A,DEDHAM, ME 04429 |
| DEDIC, TAIB | 2540 DELOAK DR APT 514,SAINT LOUIS, MO 63129 |
| DEDICATED MORTGAGE LLC | 4100 E MISSISSIPPI AVE SUITE,1200,GLENDALE, CO 80246 |
| DEDICATED TITLE  AGENCY, LLC | 15 MAIN STREET,HACKENSACK, NJ 07601 |
| DEDMAN, JULIE NICOLE | 1850 MCDADE RD,AUGUSTA, GA 30906 |
| DEELY, CHRISTOPHER M | 265 E SHAWMONT AVE,PHILADELPHIA, PA 19128 |
| DEEMSTON BOROUGH | 515 RIDGEWOOD DR,FREDERICKTOWN, PA 15333 |
| DEEP CREEK COMMONS | ,ARNOLD, MD 21012 |
| DEEP RIVER TOWN | P.O. BOX 13,DEEP RIVER, CT 06417 |
| DEEP RIVER TWP      011 | P.O BOX 440,STERLING, MI 48659 |
| DEEP ROCK WATER COMPANY | PO BOX 173898,DENVER, CO 80217 |
| DEEP ROCK WATER COMPANY | PO BOX 173898,DENVER, CO 80217-3898 |
| DEEP RUN CONDOMINIUM | C/O BOYTON BROTHERS & COMPANY,200 JEFFERSON STREET,PERTH AMBOY, NJ 08862 |
| DEEP SOUTH APPRAISERS | 102 S. OAK ST.,ADEL, GA 31620 |
| DEER CREEK TWP. BATES COUNTY | ROUTE 2    BOX 68,ADRIAN, MO 64720 |
| DEER ISLE TOWN | PO BOX 46,DEER ISLE, ME 04627 |
| DEER LAKES SD / EAST DEER TWP | 124   YOST DR.,TARENTUM, PA 15084 |
| DEER LAKES SD / W DEER TWP | P.O. BOX 4,RUSSELLTON, PA 15076 |
| DEER PARK | PO BOX 856192,LOUISVILLE, KY 40285-6192 |
| DEER PARK CITY | P.O. BOX 700,DEER PARK, TX 77536 |
| DEER PARK ISD | P. O. BOX 1180,DEER PARK, TX 77536 |
| DEER PARK OFFICE CLEANING | PO BOX 5552,PASADENA, TX 77508 |
| DEER PARK VILLAGE | P.O. BOXX 131,DEER PARK, WI 54007 |
| DEER RIDGE | C/O DIVERSIFIED INSURANCE,2 HAMILL ROAD, SUITE 155,BALTIMORE, MD 21210 |
| DEER RUN PHASE II | C/O STATE FARM,770 EAST NORTHWEST HIGHWAY,MT. PROSPECT, IL 60056 |
| DEERFIELD I/II CONDO | C/O GEORGETOWN INS.SERVICE INC,6110 EXECUTIVE BLVD.,ROCKVILLE, MD 20852 |
| DEERFIELD TOWN | 8 CONWAY ST,S. DEERFIELD, MA 01373 |
| DEERFIELD TOWN | 8 RAYMOND RD.,DEERFIELD, NH 03037 |
| DEERFIELD TOWN | W 9851 DEERFIELD AVENUE,WAUTOMA, WI 54982 |
| DEERFIELD TOWNSHIP | P.O. BOX 350,ROSENHAYN, NJ 08352 |
| DEERFIELD TOWNSHIP - ISABELLA | 3032 S. WINN RD,MOUNT PLEASANT, MI 48858 |
| DEERFIELD TOWNSHIP TAX | 30 E BURNSIDE RD,NORTH BRANCH, MI 48461 |
| DEERFIELD TOWNSHIP-LIVINGSTON | 4492 CENTER RD,LINDEN, MI 48451 |
| DEERFIELD TWP | RT 1   BOX 105,NEVADA, MO 64772 |
| DEERFIELD TWP      091 | P.O. BOX 176,DEERFIELD, MI 49238 |
| DEERFIELD TWP      107 | 396 E. 4TH ST,MORLEY, MI 49336 |
| DEERFIELD VILLAGE | 101 W. RIVER ST.,DEERFIELD, MI 49270 |
| DEERFIELD'S BAKERY | 201 N BUFFALO GROVE RD,BUFFALO GROVE, IL 60089 |
| DEERING TOWN | P.O. BOX 1947,DEERING, NH 03244 |
| DEERING WOODS | C/O HARTMAN, MCLEAN & SCHMIDT,10751 FALLS ROAD, SUITE 256,BROOKLANDVILLE, MD 21022 |
| DEERING, MICHELLE N | 2314 HILTON HEAD DR,MISSOURI CITY, TX 77459 |
| DEERPARK TOWN | P. O. BOX  295,HUGUENOT, NY 12746 |

| Claim Name | Address Information |
| --- | --- |
| DEERWATER FINANCIAL INC | 4206 WALLINGFORD CT,JEFFERSON, MD 21755 |
| DEERWOOD KNOLL | P. O. BOX 5856,COLUMBIA, SC 29250 |
| DEESE APPRAISAL SERVICES, INC. | 204 CENTURY 21 DR.,JACKSONVILLE, FL 32216 |
| DEESE, RICKY L | 9125 MEADOW VISTA RD,CHARLOTTE, NC 28213 |
| DEETS MORTGAGE INC | 2400 SE VETERANS MEMORIAL PARK,STE 206,PORT ST LUCIE, FL 34952 |
| DEEVAN INS. AGENCY, INC. | 8225 W. SAHARA #A,LAS VEGAS, NV 89117 |
| DEFAULT EXPRESS SERVICES | 303 LIPPINCOTT DRIVE,SUITE 320,JOE SEMTINPHELTER,MARLTON, NJ 08053 |
| DEFAULT EXPRESS SERVICES, INC. | 303 LIPPINCOTT DRIVE,SUITE 320,MARLTON, NJ 08053 |
| DEFAULT LINK, INC. | 5449 A SEMORAN BLVD.,SUITE 235,ORLANDO, FL 32822 |
| DEFAZIO, JENNIFER | 1434 12TH ST,WEST BABYLON, NY 11704 |
| DEFIANCE COUNTY | P.O. BOX 278,DEFIANCE, OH 43512 |
| DEFINITIVE APPRAISAL | 169 N. 1080 E,OREM, UT 84097 |
| DEFINITIVE TITLE | 754 WASHINGTON BLVD,BALTIMORE, MD 21230 |
| DEGNAN INSURANCE AGENCY | 85 SALEM STREET,LAWRENCE, MA 01843 |
| DEGRAM INSURANCE SERVICES | 801 EAST BROAD AVENUE STE 11,ROCKINGHAM, NC 28379 |
| DEGRANDIS APPRAISAL | 13955 E TEN MILE RD,WARREN, MI 48089 |
| DEGUGUELION INS AGY | 101 MAIN STREET,MEDFORD, MA 02155 |
| DEHAAS APPRAISAL SERVICES ,INC | 3732 SINCLAIR DRIVE,FERNDALE, WA 98248 |
| DEHART & DEMING, INC | PO BOX 20903,105 S COLUMBUS ST,ALEXANDRIA, VA 22320 |
| DEHART & DEMING, INC | PO BOX 20903,ALEXANDRIA, VA 22320 |
| DEHART AND DEMING | P.O. BOX 20903,ALEXANDRIA, VA 22320 |
| DEHLI TOWN | 5 ELM ST,DELHI, NY 13753 |
| DEHLIN AND ASSOCIATES INC | 12505 NW CORNELL ROAD,PORTLAND, OR 97229 |
| DEIBLER INSURANCE | 3848 DERRY STREET,HARRISBURG, PA 17111 |
| DEICHMANN MORTGAGE INC. | 671 ROSA AVE #209,METAIRIE, LA 70005 |
| DEITRICH'S COFFEE PLUS | 1450 HINCHMAN RD,BARODA, MI 49101 |
| DEITRICK, CORA A. | PO BOX 819,LINCOLN, CA 95648 |
| DEJA VU INC | 274 VISTA RD,LAKE ZURICH, IL 60047 |
| DEJARNETTE & BEALE INC. | 203 NORTH MAIN STREET,BOWLING GREEN, VA 22427 |
| DEJESSE, PATRICIA J (PATTY) | 2501 HIGHLAND AVE,BROOMALL, PA 19008 |
| DEJESUS, ELISAMUEL | 2184 LOUIS KOSSUTH  AVE,RONKONKOMA, NY 11779 |
| DEKALB AREA ASSOCIATION OF REALTORS | 1430 DEKALB,SYCAMORE, IL 60178 |
| DEKALB ASSOCIATION OF | REALTORS, INC,NORCROSS, GA 30084-8115 |
| DEKALB COUNTY | 100 S. MAIN ST,AUBURN, IN 46706 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE,SUITE 100,DECATUR, GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE,DECATUR, GA 30032 |
| DEKALB COUNTY | 1 PUBLIC SQ,RM 206,SMITHVILLE, TN 37166 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004,DECATUR, GA 30031-7004 |
| DEKORRA TOWN | W8495 CTH J-V,POYNETTE, WI 53955 |
| DEL AMOS ELECTRIC SERVICE | 4179 WILLIAMS ROAD,GROVEPORT, OH 43125 |
| DEL COLLETTI APPRAISALS | 297 DANUBE DR,APTOS, CA 95003 |
| DEL FINANCIAL, INC. | 11508 ROSECRANS AVENUE,NORWALK, CA 90650 |
| DEL MAR HOME LOANS, INC. | 2604 W. KENOSHA STREET,SUITE 220,BROKEN ARROW, OK 74012 |
| DEL MAR PROPERTIES | 270 MAIN STREET,HALF MOON BAY, CA 94019 |
| DEL MONTE APPRAISALS LIMITED | 1655 FRIAR TUCK AVENUE,HIGHLAND PARK, IL 60035 |
| DEL NORTE COUNTY | 981 H STREET - SUITE 150,CRESCENT CITY, CA 95531 |
| DEL RIO BOARD OF REALTORS | PO BOX 2246,AUSTIN, TX 76768 |
| DEL RIO CHAMBER OF COMMERCE | 1915 VETERANS BLVD,DEL RIO, TX 78840 |
| DEL RIO CITY | 109 W. BROADWAY,DEL RIO, TX 78840 |

| Claim Name | Address Information |
|---|---|
| DEL RIO FINANCE CORP | 12501 NW 7 AVENUE,NORTH MIAMI, FL 33168 |
| DEL RIO MORTGAGE | 6168 DEL RIO DR.,PORT ORANGE, FL 32127 |
| DEL RIO NEWS HERALD | 2205 BEDELL,DEL RIO, TX 78840 |
| DEL SOL MORTGAGE, INC | 4959 PALO VERDE ST. STE 103C,MONTCLAIR, CA 91763 |
| DEL SUR REAL ESTATE GROUP INC | 279 S. MONTGOMERY STREET,NAPA, CA 94559 |
| DEL WATER GAP BORO | P.O. BOX 211,DEL WATER GAP, PA 18327 |
| DELAFIELD TOWN | N14 W30782 GOLF RD.,DELAFIELD, WI 53018 |
| DELAGRANGE & ASSOCIATES | 12528 CRESTED BUTTE DR,EAGLE RIVER, AK 99577 |
| DELAGRANGE HOMES INC | 1630 NORTH LAND BLVD,FT. WAYNE, IN 46804 |
| DELAHAY APPRAISAL & CONSULTING | 1662 HWY 395 # 110,MINDEN, NV 89423 |
| DELAHAYE, SHANETTE | 318 DOHERTY AVE,ELMONT, NY 11003 |
| DELAHUNT APPRAISAL SERVICE | 2920 CLEVELAND ROAD WEST,HURON, OH 44839 |
| DELALOYE, JASON R | 235 CHIANTI CT.,FLORISSANT, MO 63031 |
| DELANCO TOWNSHIP | MUNICIPAL BUILDING,770 COOPERSTOWN ROAD.,DELANCO, NJ 08075 |
| DELANCY INSURANCE | 9306 NEW LAGRANGE ROAD STE 200,LOUISVILLE, KY 40242 |
| DELANEY INSURANCE LLC | 9306 NEW LAGRANGE ROAD STE 200,LOUISVILLE, KY 40242 |
| DELANEY, JESSICA J | 2113 BAYVIEW DR,FORT WAYNE, IN 46815 |
| DELARA, MONICA J | P.O. BOX 112301,CARROLLTON, TX 75011 |
| DELAURENTIS, REIFF & TURNER | 9891 BROKEN LAND PARKWAY,COLUMBIA, MD 21046 |
| DELAVAN CITY | CITY OF DELAVAN TREAS,PO BOX 465,DELAVAN, WI 53115 |
| DELAVAN TOWN | 5621 TOWN HALL ROAD,DELAVAN, WI 53115 |
| DELAWARE - MEREDITH | DELHI CNTRL BOX 166,DELHI, NY 13753 |
| DELAWARE AMERICAN INS. CO. | P. O. BOX 300,MARIETTA, PA 17547 |
| DELAWARE APPRAISAL GROUP, LLC | 3801 KENNET PIKE,GREENVILLE, DE 19807 |
| DELAWARE ATLANTIC INS | 1195 RIVER ROAD,MARIETTA, PA 17547 |
| DELAWARE ATLANTIC INSURANCE | 67 CHRISTIANA RD.,NEW CASTLE, DE 19720 |
| DELAWARE CITY | P.O. BOX 4159,DELAWARE CITY, DE 19706 |
| DELAWARE COUNTY | P. O. BOX 431,DELHI, NY 13753 |
| DELAWARE COUNTY | 201 W FRONT ST GRND FL,MEDIA, PA 19063 |
| DELAWARE COUNTY | GOV CEN, GRND FL,201 W. FRONT ST,MEDIA, PA 19063 |
| DELAWARE COUNTY | 140 N SANDUSKY ST,DELAWARE, OH 43015 |
| DELAWARE COUNTY | 100 W MAIN STREET,ROOM 102,MUNCIE, IN 47305 |
| DELAWARE COUNTY | P. O. BOX 27,MANCHESTER, IA 52057 |
| DELAWARE COUNTY | DELAWARE CO TAX OFC,PO BOX 1080,JAY, OK 74346 |
| DELAWARE COUNTY RECORDER OF DEEDS | GOVERNMENT CENTER, ROOM 107,201 W. FRONT STREET,MEDIA, PA 19063 |
| DELAWARE GRANGE MUTUAL INS CO | P.O. BOX 812,DOVER, DE 19903 |
| DELAWARE MORTGAGE SERVICES | 538 E. HANNA DRIVE,NEWARK, DE 19702 |
| DELAWARE STATE CHAMBER OF | COMMERCE,WILMINGTON, DE 19899-0671 |
| DELAWARE STATE GRANGE MUTUAL | FIRE INS. CO.,P.O. BOX 2066,KEENE, NH 03431 |
| DELAWARE STATE HOUSING | AUTHORITY,WILMINGTON, DE 19801 |
| DELAWARE TODAY | 3301 LANCASTER PIKE,WILMINGTON, DE 19805 |
| DELAWARE TOWNSHIP | P.O. BOX 500,SERGEANTSVILLE, NJ 08557 |
| DELAWARE TOWNSHIP | PO BOX 851,DINGMANS FERRY, PA 18328 |
| DELAWARE TOWNSHIP | RR1 BOX 410,THOMPSONTOWN, PA 17094 |
| DELAWARE TWP        151 | 2670 RIDLEY ROAD,PALMS, MI 48465 |
| DELAWARE VALLEY - COCHECTON | 59 CROSS ROAD,COCHECTON, NY 12762 |
| DELAWARE VALLEY - DELAWARE | PO BOX 194,LONG EDDY, NY 12760 |
| DELAWARE VALLEY - HANCOCK | NTB BANK,1 E. MAIN ST,HANCOCK, NY 13783 |
| DELAWARE VALLEY SCH DIST-DETWP | R. R. 1, BOX 685,DINGMANS FERRY, PA 18328 |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE VALLEY SD / SHOHOLA T | 109 GERMAN HILL RD.,SHOHOLA, PA 18458 |
| DELAWARE VALLEY SD / WESTFALL | 1032 DELAWARE DRIVE,MATAMORAS, PA 18336 |
| DELAWARE VALLEY SD/DINGMAN TWN | 119 NITCHE ROAD,SHOHOLA, PA 18458 |
| DELAWARE VALLEY SD/MILFORD BOR | 107 EAST HIGH ST,MILFORD, PA 18337 |
| DELAWARE VALLEY SD/MILFORD TOW | 128 SUNSET TRAIL,MILFORD, PA 18337 |
| DELAWARE VALLEY UNDERWRITING | WETZEL AND LANZI, INC.,1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE,CARVEL STATE OFFICE BUILDING,820 NORTH FRENCH STREET, 8TH FLOOR,WILMINGTON, DE 19801 |
| DELBERT W. MCGUIRE | 6350 SPURGEON RD. STE. 30,JOPLIN, MO 64804 |
| DELBERT WILLIAM MUNDY | 11427 N 12TH WAY,PHOENIX, AZ 85020 |
| DELBRIDGE, KEISHA O. | 205 CASSADRA TRACE,STOCKBRIDGE, GA 30281 |
| DELBRIDGE, LORI A | 117 NEWBROOK LN,BAY SHORE, NY 11706 |
| DELCOMYN, AMY | 1620 S BATES AVE,SPRINGFIELD, IL 62704 |
| DELCOR MORTGAGE | 7330 N. 16TH ST # C-115,PHOENIX, AZ 85020 |
| DELCORA | P.O. BOX 999,CHESTER, PA 19016 |
| DELEON APPRAISAL SERVICE, INC. | 3004 MITCHELLVILLE RD.,BOWIE, MD 20716 |
| DELEON APPRAISAL SERVICES INC. | 3004 MITCHELLVILLE ROAD,BOWIE, MD 20716 |
| DELEON, CHARLOTTE | 10320 CRICKETT DR.,DALLAS, TX 75217 |
| DELEVAN VILLAGE | TAX COLLECTOR,PO BOX 216,DELEVAN, NY 14042 |
| DELEWARE TOWN | PO BOX 129,HORTONVILLE, NY 12745 |
| DELFAM INC | 2191 FIFTH STREET STE 104,NORCO, CA 92860 |
| DELGADO REAL ESTATE INC. | PO BOX 1951,SPOTSYLVANIA, VA 22553 |
| DELGADO, EDUARDO | 173 CORNELL AVENUE,RAHWAY, NJ 07065 |
| DELGADO, EMMA | 20 W SHORE RD APT F,OAKDALE, NY 11769 |
| DELGADO, JOSEPH S | 11 S VILLAGE DR,BELLPORT, NY 11713 |
| DELGADO, NORMA | 2536 N. 72NC CT.,ELMWOOD PARK, IL 60707 |
| DELGADO, NORMA I (ISABEL) | 13418 GUNDERSON AVE,DOWNEY, CA 90242 |
| DELGADO, SONYA R | 2132 WESTVIEW TRAIL,DENTON, TX 76207 |
| DELHI CITY | 209 BROADWAY,DELHI, LA 71232 |
| DELHI CSD/DELHI TOWN | PO BOX 166,DELHI, NY 13753 |
| DELHI TOWNSHIP TAX COLLECTOR | DEIHI TWP,2074 AURELIUS RD,HOLT, MI 48842 |
| DELI WORX | 1790 WALT WHITMAN RD,MELVILLE, NY 11747 |
| DELINA W. VA FIRE & CASUALTY | 1 INSURANCE SQUARE,CELINA, OH 45822 |
| DELIZZA, STEVEN W | 38 DES MOINES CT,TINTON FALLS, NJ 07712 |
| DELL PRAIRIE TOWN | 1135   COUNTY ROAD  K,WISCONSIN DELLS, WI 53965 |
| DELLA RATTA, DWAYNE | 82 CARROLL AVE,LAKE RONKONKOMA, NY 11779 |
| DELLING APPRAISALS | 9125   BROAD RUN ROAD,LOUISVILLE, KY 40291 |
| DELLONA TOWN | S2106 SCHYVINCH LANE,REEDSBURG, WI 53959 |
| DELMAR DELAWARE | TOWN OF DELMAR,100 S. PENNSYLVANIA AVE.,DELMAR, DE 21875 |
| DELMAR TOWN | 100 S. PENNSYLVANIA AVE.,DELMAR, MD 21875 |
| DELMAR TOWN | 31584 110TH   AVE.,BOYD, WI 54726 |
| DELMAR TOWNSHIP TAX COLLECTOR | 662 BUCK ROAD,WELLSBORO, PA 16901 |
| DELMARVA POWER | PO BOX 17000,WILMINGTON, DE 19886 |
| DELMONT BOROUGH | 606 TOLLGATE LANE,DELMONT, PA 15626 |
| DELMUS AUBREY | 7310 FAYE AVE,CHATTANOOGA, TN 37421 |
| DELOITTE TAX LLP | PO BOX 2079,CAROL STREAM, IL 60132-2079 |
| DELOITTE TAX LLP | 13943 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| DELOS INSURANCE CO | 120 W 45TH ST, 36TH FLOOR,NEW YORK, NY 10036 |
| DELPHI LENDING A DBA OF DELPHI | GROUP,3600 CLAYTON RD,STE E,CONCORD, CA 94520 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL | GROUP,3600 CLAYTON RD,STE E,CONCORD, CA 94520 |
| DELRAN TOWNSHIP | 900 CHESTER AVE.,DELRAN, NJ 08075 |
| DELRAY, LLC DBA LEGACY LENDING GROUP, | LLC,3600 PORT OF TACOMA RD,STE 211,TACOMA, WA 98424 |
| DELTA APPRAISAL SERVICES | 124 MISTY MEADOW DRIVE,NEWARK, OH 43056 |
| DELTA APPRAISALS | 1427 S. MAIN ST. SUITE 147,GREENVILLE, MS 38701 |
| DELTA BORO | 315 CHESTNUT STREET,DELTA, PA 17314 |
| DELTA COUNTY | 310 LUDINGTON ST. #171,ESCANABA, MI 49829 |
| DELTA COUNTY | 501 PALMER ST. #202,DELTA, CO 81416 |
| DELTA DIVERSIFIED, INC | 6001 COCHRAN ROAD, SUITE 401,SOLON, OH 44139 |
| DELTA FINANCIAL MORTGAGE A DBA OF DFI | MORTGAGE, IN,301 MAPLE STREET,MOUNT SHASTA, CA 96067 |
| DELTA FINANCIAL MORTGAGE A DBA OF DFI | MORTGAGE,301 MAPLE STREET,MOUNT SHASTA, CA 96067 |
| DELTA HOME LOANS A DBA OF DELTA MORTGAGE | 2428 NEVADA CITY HWY,GRASS VALLEY, CA 95945 |
| DELTA HOME LOANS INC | 6420 WILSHIRE BLVD,LOS ANGELES, CA 90048 |
| DELTA HOMES & LENDING, INC. | 931 HOWE AVE,SUITE 103,SACRAMENTO, CA 95825 |
| DELTA LENDING GROUP | 2755 LONE TREE WAY,ANTIOCH, CA 94509 |
| DELTA LENDING GROUP | 8640 BRENTWOOD BLVD.,SUITE D,BRENTWOOD, CA 94513 |
| DELTA LLOYDS | FLOOD INS. PROCESSING CENTER,POST OFFICE BOX 2057,KALISPELL, MT 59903 |
| DELTA LLOYDS INSURANCE COMPANY | P.O. BOX 2045,HOUSTON, TX 77252 |
| DELTA MORTGAGE | 1710 EL ROSAL PLACE,ESCONDIDO, CA 92026 |
| DELTA MORTGAGE CO | 2911 N CICERO AV,CHICAGO, IL 60641 |
| DELTA MORTGAGE COMPANY | 1 NORTH MACDONALD RD,SUITE 18,MESA, AZ 85201 |
| DELTA MORTGAGE CORPORATION | 1730 S. COLLEGE AVE # 301,FORT COLLINS, CO 80525 |
| DELTA MORTGAGE INC | 524 DON GASPAR,SANTA FE, NM 87501 |
| DELTA REALTY | HAMILTON CENTRE,WALDORF, MD 20603 |
| DELTA REALTY COMPANY | HAMILTON CENTRE,WALDORF, MD 20603 |
| DELTA SIERRA APPRAISAL | 5029 OSGOOD WAY,FAIR OAKS, CA 95628 |
| DELTA TITLE | 1503 GAUSE BLVD,SLIDELL, LA 70458 |
| DELTA TOWNSHIP | 7710 W SAGINAW,LANSING, MI 48917 |
| DELTA TRUST MORTGAGE CORPORATION | 65 GERMANTOWN COURT SUITE 400,CORDOVA, TN 38018 |
| DELTA VALLEY APPRAISALS | 5050 LAGUNA BLVD # 112-554,ELK GROVE, CA 95758 |
| DELTACOM | POB 740597,ATLANTA, GA 30374-0597 |
| DELTON TOWN | PO BOX 148,LAKE DELTON, WI 53940 |
| DELUCA, JOSEPH | 10 PHILLIPS LN,LAKE GROVE, NY 11755 |
| DELUCIA, FRANK | 8 OLD WOODS RD,BROOKFIELD, CT 06804 |
| DELUXE BUSINESS CHECKS & | SOLUTIONS,CINCINNATI, OH 45274-2572 |
| DELUXE FINANCIAL SERVICES | PO BOX 641445,CINCINNATI, OH 45264 |
| DELVILLAR, CHRISTA G | 522 CYPRESS ST,NORTH BABYLON, NY 11703 |
| DELVOIS, WESLEY | 602 E 91ST,BROOKLYN, NY 11236 |
| DEMACOPOULOS, VASILIOS | 21 32 43RD ST,ASTORIA, NY 11105 |
| DEMAKIS LAW OFFICE PC | 56 CENTRAL AVE,LYNN, MA 01901 |
| DEMAR MORTGAGE CORP | 5805 GRABURNS FORD DR,CHARLOTTE, NC 28269 |
| DEMARCAY ILLG AROSTEGUI WALSTE | 4728 UTICA ST,METAIRIE, LA 70006 |
| DEMAREST BOROUGH | BOROUGH OF DEMAREST,118 SERPERTINE RD.,DEMAREST, NJ 07627 |
| DEMARK FINANCIAL SERVICES A DBA OF | FORTUNE MORT,415 17TH ST STE 5,OREGON CITY, OR 97045 |
| DEMARK FINANCIAL SERVICES A DBA OF | FORTUNE MORTG,415 17TH ST STE 5,OREGON CITY, OR 97045 |
| DEMARS SIGNS INC. | 410 - 93RD AVE, NW,COON RAPIDS, MN 55433 |
| DEMARTI, CHARLES (CHUCK) | 8441 DEEPCLIFF DR.,HUNTINGTON BEACH, CA 92646 |
| DEMARTI, CRISTINA | 8441 DEEPCLIFF DR,HUNTINGTON BEACH, CA 92646 |

| Claim Name | Address Information |
|---|---|
| DEMARTINI, JEANNETTE T | 240 HILLCREST AVE,LIVERMORE, CA 94550 |
| DEMARTINO, LYNN | 37 APRIL AVE,DIX HILLS, NY 11746 |
| DEMASTERS – DANIEL INSURANCE | P O BOX 2249,WIMBERLEY, TX 78676 |
| DEMENT ASKEW GAMMON & DEMENT | 333 FAYETTVILLE STREET,RALEIGH, NC 27601 |
| DEMENT, PATRICIA (TRICIA) | 12405 WHISPER CREEK COURT,CHARLOTTE HALL, MD 20622 |
| DEMETER, DANIEL | 717 BLACKSTONE WALK,CHESAPEAKE, VA 23322 |
| DEMETRIOS LLC | ATTN: CHRIS,PO BOX 58,SOUTH WINDHAM, CT 06266 |
| DEMETRIOS LLC | P O BOX 58,SOUTH WINDHAM, CT 06266 |
| DEMITROS APPRAISAL | 21005 WATERTOWN RD SUITE A1,WAUKESHA, WI 53186 |
| DEMPER AUTO & HOME | P O BOX 929,SANTA BARBARA, CA 93102 |
| DEMPSEY, JEREMIAH | 384 ORCHID DR,MASTIC BEACH, NY 11951 |
| DEMUCHA APPRAISAL SERVICES | PO BOX 43,FRASER, MI 48026 |
| DENERO, MATTHEW | 6926 SOUTH COOK WAY,CENTENNIAL, CO 80122 |
| DENIS A MILLER INS AGENCY | 60 WEST PARK AVE,LONG BEACH, NY 11561 |
| DENISE D. HAMMOND, TREASURER | P.O. BOX  250130,WESTBLOOMFIELD, MI 48325-0130 |
| DENISTON, DANIEL D | 9036 SPINNING WHEEL AVE,LAS VEGAS, NV 89143 |
| DENKER INSURANCE | 7341 AITPORT HIGHWAY,HOLLAND, OH 43528 |
| DENMARK TOWN | PO BOX 109,DENMARK, ME 04042 |
| DENMARK TWP | 9339 W CARO ROAD,REESE, MI 48757 |
| DENNEHY & ASSOCIATES | 2727 OAK LAWN AVE,STE 100,DALLAS, TX 75219 |
| DENNEY APPRAISAL | 2205 37TH ST,BELLINGHAM, WA 98229 |
| DENNEY APPRAISAL SERVICE INC | 100 N CUYLER,PAMPA, TX 79065 |
| DENNIS A LURA | PO BOX 2019,KENOSHA, WI 53141 |
| DENNIS ASKINS | PO BOX 122286,FORT WORTH, TX 76121 |
| DENNIS BENYS, INC | 13330 LEOPARD ST STE 29,CORPUS CHRISTI, TX 78410 |
| DENNIS CHEW & ASSOCIATES | 2931 BREEZEWOOD AVE. STE 104,FAYETTEVILLE, NC 28303 |
| DENNIS CHEW& ASSOCAITES,INC | 2931 BREEZEWOOD AVE. STE 104,FAYETTEVILLE, NC 28303 |
| DENNIS CORP. | 5201 SE 57TH STREET,OKLAHOMA CITY, OK 73135 |
| DENNIS CORT | 1221 STEVENS RD,ELLENS BURG, WA 98926 |
| DENNIS D WILSON | 201 S CAPITOL,INDIANAPOLIS, IN 46225 |
| DENNIS D. ULICNY | 5577 MAJESTIC CT,RIVERSIDE, CA 92506 |
| DENNIS DEHN | 1100 EAST B ST,BELLEVILLE, IL 62220 |
| DENNIS DIEHL INS. AGENCY | 1609B SPRING CYPRESS ROAD,SPRING, TX 77388 |
| DENNIS DOHERTY | 12507 CUTTER RIDGE DR,RICHMOND, VA 23233 |
| DENNIS DOYLE, JR | 7807 BAYMEADOWS RD, E,JACKSONVILLE, FL 32256 |
| DENNIS E. ADAMS (VA) | 9512 KENTSTONE DRIVE,BETHESDA, MD 20817 |
| DENNIS F.  STERRETT, ESQ | 3122 STATE STREET,ERIE, PA 16508 |
| DENNIS G SILVER | 38 ODONALD RD,ASHEVILLE, NC 28801 |
| DENNIS G. FORSGREN AGENCY | 7420 UNITY AVE. NO.,SUITE 307,BROOKLYN PARK, MN 55443 |
| DENNIS HERBST REAL ESTATE | 16648 N HWY 281,LAMPASAS, TX 76550 |
| DENNIS INSURANCE AGENCY | 3505 EAST ROYALTON ROAD,BROADVIEW HEIGHTS, OH 44147 |
| DENNIS INSURANCE AGENCY | 146 WHITAKER ROAD,LUTZ, FL 33549 |
| DENNIS KEITHLEY & ASSOCIATES | 13229 RAYTOWN RD,KANSAS CITY, MO 64149 |
| DENNIS KOLKER | 8615 OCTANS ST,PO BOX 261908,SAN DIEGO, CA 92126 |
| DENNIS M. DOYLE, JR. | 7807 BAYMEADOWS RD. E.,JACKSONVILLE, FL 32256 |
| DENNIS M. DOYLE, JR. | 7807 BAYMEADOWS ROAD EAST,SUITE 1 & 2,JACKSONVILLE, FL 32256 |
| DENNIS MILLER & ASSOCIATES | P.O. BOX 80098,CHARLESTON, SC 29416 |
| DENNIS P. MCINERNEY, LLC | MOORESTOWN TIMES SQUARE,710 E. MAIN ST., STE 2B,MOORESTOWN, NJ 08057 |
| DENNIS T. NAKAHARA, R.E. APPR. | 4334 RICE ST., STE 203,LIHUE, HI 96766 |

| Claim Name | Address Information |
|---|---|
| DENNIS TOTMAN APPRAISALS | P.O. BOX 42,ARCADIA, KS 66711 |
| DENNIS TOWN | P.O. BOX 2060,SOUTH DENNIS, MA 02660 |
| DENNIS TOWNSHIP | P.O. BOX 214,DENNISVILLE, NJ 08214 |
| DENNIS VAN BUSKIRK INSURANCE | 555 SOUTH SUNRISE WAY #101,PALM SPRINGS, CA 92264 |
| DENNIS W BAHR | 1232 S BROGNING HIGHWAY,BALTIMORE, MD 21224 |
| DENNIS W. HOLLINGSWORTH, TAX | COLLECTOR,ST. AUGUSTINE, FL 32085-9001 |
| DENNIS, CARLOS | 2913 CINNAMON TEAL CIRCLE,ELK GROVE, CA 95757 |
| DENNIS, DEBORAH E | 8056 FOREST GLEN DR,PASADENA, MD 21122 |
| DENNIS, DENNIS J | 12 WILDFLOWER TRAIL,ROBBINSVILLE, NJ 08691 |
| DENNIS, JAMEELAH | 2530  BERBRO ST.,PHILADELPHIA, PA 19153 |
| DENNIS, MARK M | 3 OVERBROOK PKWY,WYNNEWOOD, PA 19096 |
| DENNY PUTNAM INSURANCE AGENCY | 730 WEST MAIN CROSS STREET,FINDLAY, OH 45840 |
| DENNY'S COPY STOP | 2330 S. HIGGINS,MISSOULA, MT 59801 |
| DENNY, CHAD | 6441 OASIS BUTTE DRIVE,COLORADO SPRINGS, CO 80923 |
| DENNY, WENDY J | 6441 OASIS BUTTE DRIVE,COLORADO SPRINGS, CO 80923 |
| DENNYSVILLE TOWN | 10 MAIN ST.,DENNYSVILLE, ME 04628 |
| DENT COUNTY | 400 N. MAIN,SALEM, MO 65560 |
| DENTON APPRAISAL | 4976 CHAPARRAL WAY,SAN DIEGO, CA 92115 |
| DENTON CITY | 601 E HICKORY STE F,DENTON, TX 76205 |
| DENTON CITY - TAX DEPARTMENT | 601 E HICKORY STE F,DENTON, TX 76205 |
| DENTON CO LID 1 ASSESSOR-COLTR | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| DENTON COUNTY | P.O. BOX 90223,DENTON, TX 76202 |
| DENTON COUNTY MORTGAGE | 511 S LOCUST,DENTON, TX 76201 |
| DENTON COUNTY RECLAMATION | P O BOX 7081,DALLAS, TX 75209 |
| DENTON COUNTY RUD #1 | 11111 KATY FREEWAY  STE. 725,HOUSTON, TX 77079 |
| DENTON COUNTY RUD #1     (BOB L | 11111 KATY FREEWAY   STE. 725,HOUSTON, TX 77079 |
| DENTON INSURANCE AGENCY | 207-14 HIGHWAY 105 EXT.,BOONE, NC 28607 |
| DENTON TOWNSHIP | DENTON TWP,2565 S. GLADWIN ROAD,PRUDENVILLE, MI 48651 |
| DENTON, TERI ANN | 12307 TULIP TREE CIRCLE,RIVERSIDE, CA 92503 |
| DENTON, TOWN OF | TAX COLLECTOR,DENTON, MD 21629 |
| DENVER BOARD OF REALTORS | 4300 E. WARREN AVE,DENVER, CO 80222 |
| DENVER BOROUGH | 516 SOUTH 4TH STREET,DENVER, PA 17517 |
| DENVER COUNTY | DEPT OF REV., TREASURY DIV.,ANNEX III, 144 W COLFAX AVE.,DENVER, CO 80202 |
| DENVER EAST VENTURES LLC | DBA KELLER WILLIAMS DENVER EAST LLC,3401 QUEBEC STREET, SUITE 8000,TODD CORDREY,DENVER, CO 80207 |
| DENVER EAST VENTURES, LLC | DBA KELLER WILLIAMS D E LLC,3401 QUEBEC STREET STE. 800,DENVER, CO 80207 |
| DENVER HOME LOANS | 425 S. CHERRY STREET,SUITE 150,DENVER, CO 80246 |
| DENVER MORTGAGE | 1010 15TH STREET,DENVER, CO 80202 |
| DENVER MORTGAGE FUNDING A DBA OF CONAL | COMPANIES,3030 S COLLEGE AVE #203,FORT COLLINS, CO 80525 |
| DENVER MORTGAGE FUNDING A DBA OF CONAL | COMP,3030 S COLLEGE AVE #203,FORT COLLINS, CO 80525 |
| DENVER NEWSPAPER AGENCY | PO BOX 17930,DENVER, CO 80217-0930 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS R P, LLC,9191 SHERIDAN BLVD,WESTMINSTER, CO 80031 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS REALTY PROF,LLC,9191 SHERIDAN BLVD,HEIDI GREER-MOSHER,WESTMINSTER, CO 80031 |
| DENVER PHONE CO | 901 AURARIA PKWY,DENVER, CO 80204 |
| DENVER TWP          073 | 2805 N. SHEPHERD RD,MT. PLEASANT, MI 48858 |
| DENVER TWP          123 | 7789 E. ROSEBUSH RD,MT. PLEASANT, MI 48558 |
| DENVILLE TOWNSHIP | 1 ST. MARY'S PLACE,DENVILLE, NJ 07834 |
| DEOCAP CORPORATION | 645 HARRISON ST,SUITE 201,SAN FRANCISCO, CA 94107 |

| Claim Name | Address Information |
|---|---|
| DEOL ENTERPRISES, INC | 1324 LOBELIA COURT,LIVERMORE, CA 94551 |
| DEPARTMENT OF BANKING | C/O:HOWARD PITKIN, BANKING COMMISSIONER,260 CONSTITUTION PLAZA,HARTFORD, CT 06103-1800 |
| DEPARTMENT OF BANKING | BANKING FUND,PHILADELPHIA, PA 19191-1116 |
| DEPARTMENT OF BANKING & FINANCE | C/O: JACK E. HERSTEIN, ASST DIRECTOR,BUREAU OF SECURITIES,PO BOX 95006,LINCOLN, NE 68509-5006 |
| DEPARTMENT OF BANKING, INSURANCE | SECURITIES&HEALTH CARE ADMINISTRATION,C/O: JOHN CROWLEY, SEC DIV,89 MAIN ST, DRAWER 20,MONTEPELIER, VT 05620-3101 |
| DEPARTMENT OF BUSINESS REGULATION | C/O: MARIA D'ALESSANDRO PICCIRILLI,ASSOCIATE DIR &SUPERINTENDENT OF SEC,233 RICHMOND ST, STE 232,PROVIDENCE, RI 02903-4232 |
| DEPARTMENT OF COMMERCE | C/O: COMMISSIONER GLENN WILSON,85 - 7TH PLACE EAST, SUITE 500,ST PAUL, MN 55101-2198 |
| DEPARTMENT OF COMMERCE | C/O: S. ANTHONY TAGGART,DIRECTOR, SECURITIES DIVISION,PO BOX 146760,SALT LAKE CITY, UT 84114-6760 |
| DEPARTMENT OF COMMERCE & INSURANCE | CO:DAPHNE SMITH,ASST COMMISSIONER SEC,500 JAMES ROBERTSON PRKWY,DAVIE CROCKET TOWER STE 680,NASHVILLE, TN 37243-0565 |
| DEPARTMENT OF COMMUNITY & ECONOMIC DEVLP | C/O:V. USERA,ACTING DIR,DIV OF BANKING,SECURITIES, & CORP., PO BOX 110807,JUNEAU, AK 99811-0807 |
| DEPARTMENT OF COMMUNITY SERVICES | C/O: AND ATTORNEY GENERAL,EDISON SHEA, REGISTRAR OF SECURITIES,PO BOX 2000,CHARLOTTETOWN, PE C1A 7N8 CANADA |
| DEPARTMENT OF CORPORATIONS | C/O: PRESTON DUFAUCHARD, COMMISSIONER,1515 K ST, STE 200,SACRAMENTO, CA 95814-4052 |
| DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD,CHEYENNE, WY 82002 |
| DEPARTMENT OF FINANCE | P.O. OX 32,NEW YORK, NY 10032 |
| DEPARTMENT OF FINANCE | C/O:MARILYN T. CHASTAIN, BUREAU CHIEF,SECURITIES BUREAU,800 PARK BLVD.,STE 200,PO BOX 83720,BOISE, ID 83720-0031 |
| DEPARTMENT OF FINANCIAL | SERVICES |
| DEPARTMENT OF FINANCIAL | INSTITUTIONS |
| DEPARTMENT OF FINANCIAL & | PROFESSIONAL REGULATION,SPRINGFIELD, IL 62786 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | C/O: COLLEEN KEEFE,DIRECTOR OF SECURITIES,1025 CAPITAL CENTER DR, STE 200,FRANKFORT, KY 40601 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | C/O: PATRICIA D. STRUCK, ADMINISTRATOR,DIVISION OF SECURITIES,345 W WASHINGTON AVENUE,MADISON, WI 53703 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | C/O:MICHAEL STEVENSON, DIR OF SECURITIES,SECURITIES DIVISION,PO BOX 9033,OLYMPIA, WA 98507-9033 |
| DEPARTMENT OF HUD | 451 7TH STREET S.W.,WASHINGTON, DC 20410 |
| DEPARTMENT OF LABOR AND | INDUSTRIES,SEATTLE, WA 98124-1974 |
| DEPARTMENT OF LAW & PUBLIC SAFETY | C/O: FRANKLIN L. WIDMANN, CHIEF,BUREAU OF SECURITIES,BUREAU OF SECURITIES, PO BOX 47029,NEWARK, NJ 07101 |
| DEPARTMENT OF NATURAL | RESOURCES,ANCHORAGE, AK 99501 |
| DEPARTMENT OF SECURITIES | C/O: IRVING L. FAUGHT, ADMINISTRATOR,SUITE 860, FIRST NATIONAL CENTER,120 N ROBINSON,OKLAHOMA CITY, OK 73102 |
| DEPARTMENT OF THE SECRETARY OF STATE | C/O: DAVID S. MASSEY,DEPUTY SECURITIES ADMINISTRATOR,NC SECURITIES DIVISION, PO BOX 29622,RALEIGH, NC 27626-0622 |
| DEPARTMENT OF VETERANS AFFAIRS | 275 CHESTNUT STREET,MANCHESTER, NH 03101 |
| DEPENDABLE ALARM & | COMMUNICATIONS,13577 YELLOW BLUFF RD,JACKSONVILLE, FL 32226-1855 |
| DEPENDABLE ALARM & | COMMUNICATIONS,JACKSONVILLE, FL 32226-1855 |
| DEPENDABLE FINANCIAL GROUP LLC | 34 W MONTGOMERY AVE, STE 35,ARDMORE, PA 19003 |
| DEPENDABLE FINANCIAL SERVICES | 16541 GOTHARD STREET, SUITE 10,HUNTINGTON BEACH, CA 92647 |
| DEPENDABLE INSURANCE CO. | P O BOX 5904,WEST COLUMBIA, SC 29171 |
| DEPENDABLE LENDING, LLC | 11500 NORTHWEST FREEWAY,SUITE 468,HOUSTON, TX 77092 |
| DEPENDABLE MORTGAGE & INVESTMENTS LLC | 701 S.W. 27TH AVENUE,STE 1204,MIAMI, FL 33135 |

| Claim Name | Address Information |
|---|---|
| DEPENDABLE MORTGAGE A DBA OF LEN MAUR | 1246 ROUTE 46 WEST,PARSIPPANY, NJ 07054 |
| DEPENDABLE MORTGAGE A DBA OF LEN MAUR | CORPORATION,1246 ROUTE 46 WEST,PARSIPPANY, NJ 07054 |
| DEPETRO APPRAISAL, INC. | 35 BROAD ST.,MANASQUAN, NJ 08736 |
| DEPEW VILLAGE | 85 MANITOU ST,DEPEW, NY 14043 |
| DEPMAR FINANCIAL INC. A DBA OF PACIFIC | NORTHWEST,19435 W. VALLEY HIGHWAY,SUITE 5-105,KENT, WA 98032 |
| DEPMAR FINANCIAL INC. A DBA OF PACIFIC | NORTHWEST M,19435 W. VALLEY HIGHWAY,SUITE 5-105,KENT, WA 98032 |
| DEPODESTA, DAVID | 5804 THORNBRIAR LN,FORT WAYNE, IN 46835 |
| DEPOIAN, LEE | 4 FILMORE AVE,CORAM, NY 11727 |
| DEPOSITORS INS CO | 701 5TH AVE,DES MOINES, IA 50391 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | C/O:TUNG CHAN,COMMISSIONER OF SECURITIES,PO BOX 40,HONOLULU, HI 96810 |
| DEPT OF CONSUMER & BUSINESS SERVICES | C/O:FLOYD LANTER, DIV ADMINISTRATOR,DIV OF FINANCE & CORPORATE SECURITIES,PO BOX 14480,SALEM, OR 97309-0405 |
| DEPT OF GOVERNMENT SERVICES AND LANDS | C/O:WINSTON MORRIS,SUPT OF SECURITIES,CONSUMER & COMMERCIAL AFFAIRS BRANCH,PO BOX 8700,ST JOHN'S, NL A1B 4J6 CANADA |
| DEPT OF PROF & FINANCIAL REGULATION | C/O: CHRISTINE A. BRUENN,SECURITIES ADMINISTRATOR, SEC DIV,121 STATE HOUSE STATION,AUGUSTA, ME 04333 |
| DEPT. OF ADMINISTRATIVE | HEARINGS,561 EAST JFFERSON,DETROIT, MI 48226 |
| DEPT. OF FINANCE (PHILA.) | P O BOX 56318,PHILADELPHIA, PA 19130 |
| DEPTFORD TOWNSHIP | 1011 COOPER ST.,DEPTFORD, NJ 08096 |
| DEPUTY SHERIFF MAGAZINE | 1304 LANGHAM CREEK DRIVE,HOUSTON, TX 77084 |
| DERAMO INSURANCE ASSOC. INC. | 1070 CLINTON AVENUE,IRVINGTON, NJ 07111 |
| DERBY APPRAISAL SERVICE | PO BOX 1345,TAPPAHANNOCK, VA 22560 |
| DERBY CITY | 1 ELIZABETH STREET,DERBY, CT 06418 |
| DEREK E LAMB APPRAISALS | 809 W 2175N,LAYTON, UT 84041 |
| DEREK UNDLEY | 1451 NORTH 200 E SUITE 130,LOGAN, UT 84341 |
| DERENGOWSKI, KELLI | 5904 WATERDALE CT,FAYETTEVILLE, NC 28304 |
| DERNOGA, DEBORAH L (DEBI) | 24 FALCON CREST DRIVE,HARBESON, DE 19951 |
| DEROLPH, NATHAN D. | 196 RUGG AVENUE,NEWARK, OH 43055 |
| DEROSA, AME D | 37 SEWARD ST,WEST BABYLON, NY 11704 |
| DEROSA, JEREMY | 1435 BLUEBIRD CANYON DR,LAGUNA BEACH, CA 92651 |
| DEROUAUX & ASSOICATES, INC | 7047 FREDERICKS RD,SUNBURY, OH 43074 |
| DERRICK L MURPHY INS AGY | 21175 TOMBALL PARKWAY,STE. 260,HOUSTON, TX 77070 |
| DERRY AREA SD (DERRY TWP) | 231 HOCKERVILLE ROAD,HERSHEY, PA 17033 |
| DERRY AREA SD / DERRY BORO | 411 W 2ND AVE,DERRY, PA 15627 |
| DERRY AREA SD / DERRY TWP | 978 N CHESTNUT ST EXT,DERRY, PA 15627 |
| DERRY BOROUGH | 411 W 2ND AVE,DERRY, PA 15627 |
| DERRY TOWN | 14 MANNING ST,DERRY, NH 03038 |
| DERRY TOWNSHIP | TAX COLLECTOR,231 HOCKERVILLE ROAD,HERSHEY, PA 17033 |
| DERRY TOWNSHIP - WESTMORELAND | 978 N. CHESTNUT ST.,DERRY, PA 15627 |
| DERRY TOWNSHIP S.D. | 231 HOCKERVILLE ROAD,HERSHEY, PA 17033 |
| DERRY TOWNSHIP/MIFFLIN | 41 LAUREL STREET,LEWISTON, PA 17044 |
| DES MOINES COUNTY | DES MOINES CO TAX OFC,PO BOX 248,BURLINGTON, IA 52601 |
| DES MOINES STAMP | BOX 1798,DES MOINES, IA 50306-1798 |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY,DES MOINES, IA 50321 |
| DESA COMMUNICATIONS INC | PO BOX 4101,BETHLEHEM, PA 18018-0101 |
| DESABRAIS & CO APPRAISALS LLC | 3130 N ARIZONA AVE,CHANDLER, AZ 85225 |
| DESANTI, GASKILL, SMITH & | SKENKMAN, PA,NORTH PALM BEACH, FL 33408 |
| DESCH APPRAISALS | 1829 SW GAGE BLVD,TOPEKA, KS 66604 |
| DESCHULTES AGENCY | PO BOX 566,BEND, OR 97709 |
| DESCHUTES COUNTY | DESCHUTES CO TAX COLL,P.O. BOX 7559,BEND, OR 97708 |

| Claim Name | Address Information |
|------------|---------------------|
| DESCHUTES MORTGAGE GROUP | 1030 NW MILWAUKEE,BEND, OR 97701 |
| DESERET PEAK MORTGAGE, LLC | 134 WEST 1180 N., STE.8,TOOELE, UT 84074 |
| DESERT APPRAISAL SERVICE | 13291 GREAT FALLS AVE,VICTORVILLE, CA 92395 |
| DESERT APPRAISAL SERVICE 17150 | 13291 GREAT FALLS AVE,VICOTVILLE, CA 92395 |
| DESERT APPRAISALS LLC | 6275 MCLEOD DR # 118,LAS VEGAS, NV 89120 |
| DESERT APPRAISALS LLC | 6295 MCLEOD DR # 18,LAS VEGAS, NV 89120-4434 |
| DESERT CANYON MORTGAGE CO LLC | 8797 W. GRAGE BLVD STE A,KENNEWICK, WA 99336 |
| DESERT CITIES APPRAISAL | 80861 SONGBIRD AVE,INDIO, CA 92201 |
| DESERT CITIES APPRAISALS | 80861 SONG BIRD AV,INDIO, CA 92201 |
| DESERT EQUITY LENDING, LLC | 13840 N. NORTHSIGHT BLVD.,SUITE 117,SCOTTSDALE, AZ 85260 |
| DESERT FIRE EXTINGUISHER CO | PO BOX 1607,PALM SPRINGS, CA 92263-1607 |
| DESERT FUNDING | 7391 W CHARLESTON BLVD,STE 110,LAS VEGAS, NV 89117 |
| DESERT MORTGAGE A DBA OF ARBOR LAKES | MORTGAGE, INC,8125 W. SAHARA AVE.,SUITE 160,LAS VEGAS, NV 89117 |
| DESERT MORTGAGE A DBA OF ARBOR LAKES | MORTGAGE,8125 W. SAHARA AVE.,SUITE 160,LAS VEGAS, NV 89117 |
| DESERT NORTH MORTGAGE LLC | 459 NORTH GILBERT ROAD,STE A-185,GILBERT, AZ 85234 |
| DESERT PERSONNEL SERVICE, INC | 73-350 EL PASEO #205,PALM DESERT, CA 92260 |
| DESERT SKY APPRAISALS | 165 SWALE LANE,LAS VEGAS, NV 89144 |
| DESERT STATIONERS | 15401 ANACAPA RD,VICTORVILLE, CA 92392 |
| DESERT SUN APPRAISALS | PO BOX 186,EPHRATA, WA 98823 |
| DESERT SUN MORTGAGE A DBA OF SK & A | 4301 N. 75TH STREET, #103,SCOTTSDALE, AZ 85251 |
| DESERT SUNRISE MORTGAGE INC | 1742 WEST OSBORN RD,PHOENIX, AZ 85015 |
| DESERT VALLEY APPRAISAL | 1949 S TALBOT CIRCLE,MESA, AZ 85208 |
| DESERT VALLEY MORTGAGE LLC | 8020 W SAHARA AVE,STE 225,LAS VEGAS, NV 89117 |
| DESERT VALLEY MORTGAGE LLC | 2690 CHANDLER AVE,SUITE 4,LAS VEGAS, NV 89120 |
| DESERT VALLEY MORTGAGE LLC | 117 S. M ST.,TULARE, CA 93274 |
| DESERT VALLEY MORTGAGE, LLC | 520 S MAIN ST,SUITE B,CEDAR CITY, UT 84720 |
| DESERT VALLEY MORTGAGE, LLC | 47 S 400 EAST,SAINT GEORGE, UT 84770 |
| DESERT VIEW WINDOW WASHING | 21240 NANDINA RD,APPLE VALLEY, CA 92308 |
| DESERT WIDE MORTGAGE, LLC | 4135 N. 108TH AVE,SUITE J-101,PHOENIX, AZ 85037 |
| DESHA COUNTY | PO BOX 428,ARKANSAS CITY, AR 71630 |
| DESHOTELS APPRAISAL SERVICE | 113 REDWOOD STREET,LAFAYETTE, LA 70596 |
| DESI MORTGAGE INC | 30 S STOLP AVENUE,STE 207,AURORA, IL 60506 |
| DESI REALTY ESTATES AND MORTGAGE | SERVICES,15611 N. PEAK LANE,FONTANA, CA 92336 |
| DESIGN A MORTGAGE LLC | 544 EAST MAIN ROAD,MIDDLETOWN, RI 02842 |
| DESIGN CIRCLES | 55 WEST 38TH STREET,4TH FLOOR,NEW YORK, NY 10018 |
| DESIGN CIRCLES | 55 WEST 38TH STREET,NEW YORK, NY 10018 |
| DESIGN DEVELOPMENT MORTGAGE LLC | 400 E HORSETOOTH RD,STE 300-8,FORT COLLINS, CO 80525 |
| DESIGN FINANCIAL | 255 W MOANA LANE,STE 105,RENO, NV 89509 |
| DESIGN MORTGAGE GROUP INC | 2040 W LOOP 336 W,STE 124,CONROE, TX 77304 |
| DESIGN MORTGAGE SERVICES | 1720 E 7200 S,SALT LAKE CITY, UT 84121 |
| DESIGN MORTGAGE, LLC | 104 ELDEN ST. STE 10,HERNDON, VA 20170 |
| DESIGN TO DELIVERY INC | 7910 WOODMONT AVENUE,BETHESDA, MD 20814 |
| DESIGNATED MORTGAGE, INC. | 6915 LAKEWOOD DRIVE W.,# A-3,UNIVERSITY PLACE, WA 98467 |
| DESIMONE INSURANCE | 8 SCHOOLHOUSE ROAD,COLLEGEVILLE, PA 19426 |
| DESIMONE, JOHN | 100 HIGH ST  UNIT 408,MEDFORD, MA 02155 |
| DESJARDINS BANK N.A. | 1001 E. HALLANDALE BEACH BLVD,HALLANDALE BEACH, FL 33009 |
| DESMET FARM MUTUAL | LEWIS AGENCY INC.,2906 W. OMAHA #2,RAPID CITY, SD 57702 |
| DESMOND, GERALYN | 5342 S NEWPORT DR,LISLE, IL 60532 |
| DESOLLAR AGENCY | 111 W. MAIN ST.,BEARDSTOWN, IL 62618 |

| Claim Name | Address Information |
|---|---|
| DESORO INSURANCE CO. | P O BOX 147018,GAINESVILLE, FL 32614 |
| DESOTO CITY/ISD | CITY OF DESOTO,210 EAST BELT LINE ROAD,DESOTO, TX 75115 |
| DESOTO COUNTY | DESOTO CO TAX COLL,PO BOX 729,ARCADIA, FL 34265 |
| DESOTO INS. | LARRY JOHNSON,115 PROVIDENCE RD.,BRANDON, FL 33511 |
| DESOTO INSURANCE CO/TOWER HILL | PO BOX 147018,GAINESVILLE, FL 32614 |
| DESOTO PRIME INS. CO. | COMMONWEALTH INS. OF THE BAY,35095 US HWY 19 N,PALM HARBOR, FL 34684 |
| DESOUSA, DAVID | 1137 N CENTRAL NUM 708,GLENDALE, CA 91202 |
| DESPORTES & SELIG, LLC | PO BOX 9290,AVON, CO 81620 |
| DESROCHES, MATTHEW J (MATT) | 1204 REDTREE COURT,VIRGINIA BEACH, VA 23451 |
| DESROULEAUX, MONICA P | 260 COMMODORE DR 1227,PLANTATION, FL 33325 |
| DESSERT FLOWERS | 618 MAIN ST,EL CENTRO, CA 92243 |
| DESTIN, KERBY | 220 RANDALL AVE.,FREEPORT, NY 11520 |
| DESTINATION HOME LLC | G-5265 W. PIERSON ROAD,FLUSHING, MI 48433 |
| DESTINATION MORTGAGE & INVESTMENT LLC | 1472 WHITE OAK DRIVE,CHASKA, MN 55318 |
| DESTINY HOME LOANS INC | 800 N RAINBOW BLVD, STE 121,LAS VEGAS, NV 89107 |
| DESTINY HOME MORTGAGE LLC | 1076 AUGUSTINE HERMAN HWY,ELKTON, MD 21921 |
| DESTINY LENDING, LLC | 425 E EISENHOWER BLVD,LOVELAND, CO 80537 |
| DESTINY MORTGAGE ASSOCIATES | 10650 SCRIPPS RANCH BLVD,STE 130,SAN DIEGO, CA 92131 |
| DESTINY MORTGAGE DBA FINANCIAL DESTINY | INC,10301 NORTHWEST FREEWAY,STE 409,HOUSTON, TX 77092 |
| DESTINY MORTGAGE GROUP, INC. | 246 COCKEYSVILLE ROAD,SUITE 3,COCKEYSVILLE, MD 21030 |
| DETOUR TOWNSHIP | PO BOX 175,DETOUR, MI 49725 |
| DETOUR-SPRONKEN, ELAINE G | 2007 N WATER VIEW COURT,TUCSON, AZ 85749 |
| DETROIT APPRAISAL COMPANY | 20510 GRANDVIEW ST.,DETROIT, MI 48219 |
| DETROIT CITY | DETROIT FIN DEPT TREAS DIV,2 WOODWARD AVE RM 120,DETROIT, MI 48226 |
| DETROIT JEWISH NEWS | PO BOX 2267,SOUTHFIELD, MI 48037-2267 |
| DETROIT MONITOR | 33490 GROESBECK,FRASER, MI 48026 |
| DETTLING & ASSOCIATES | P.O. BOX 714,ATMORE, AL 36504 |
| DEUEL COUNTY | COURTHOUSE SQUARE,CLEAR LAKE, SD 57226 |
| DEUEL COUNTY | PO BOX 268,CHAPPELL, NE 69129 |
| DEUSER, CARISSA | 23 SCREMENTI LANE,STEGER, IL 60475 |
| DEUTSCHE ALT-A SECURITIES, INC. | C/O DEUTSCHE BANK SECURITIES, INC.,60 WALL STREET,ATTENTION: SUSAN VALENTI,NEW YORK, NY 10005 |
| DEUTSCHE BANK | 31 WEST 52ND STREET,3RD FLOOR NYC01-0304,NEW YORK, NY 10019 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH05A2],1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A6,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A3,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A4,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION - AH07A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION - AH06A1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION: HARBORVIEW 2006-7,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION: HARBORVIEW 2006-14,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION:   GSR 2006-OA1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION:   HARBORVIEW 2007-2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION: HARBORVIEW 2007-5,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTENTION:   HARBORVIEW 2007-6,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION - HB07L2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PL,ATTN: TRUST ADMINISTRATION - GS0610,SANTA ANA, CA 92705-4934 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMIN - GS0611,SANTA ANA, CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY | AMERICAS,NEW YORK, NY 10008 |
| DEUTSHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINSTRATION - AH05A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEVEAU APPRAISAL | 322 W. DIXIE AVE.,ELIZABETHTOWN, KY 42701 |
| DEVELOPERS FUNDING CORP | 2295 NW CORPORATE BLVD,BOCA RATON, FL 33431 |
| DEVELOPMENT EVALUATION SERVICS | 470 TREETOP DRIVE,BREMEN, GA 30110 |
| DEVENCENTY MORTGAGE | 6719 FONDER DR.,PARKER, CO 80134 |
| DEVER & ASSOCIATES, INC. | 211 NORTH TWELFTH STREET,OAKLAND, MD 21550 |
| DEVERA GILDEN | 11 E. LEXINGTON ST. 1ST FLOOR,BALTIMORE, MD 21202 |
| DEVERA GILDEN | 11 E LEXINGTON STREET 1ST FLR,BALTIMORE, MD 21202 |
| DEVERE MORTGAGE LLC | 5400 S. 301 W STE 201,MURRAY, UT 84107 |
| DEVEREUX APPRAISAL CO., LLC | P.O. BOX 114,FRIERSON, LA 71027 |
| DEVINE CITY TAX COLLECTOR | 303 S TEEL DR,DEVINE, TX 78016 |
| DEVINE ISD TAX COLLECTOR | 1102 15TH ST.,HONDA, TX 78861 |
| DEVINE, BARROWS & DEVINE | 11 BEACON ST,BOSTON, MA 02108 |
| DEVINE, COLLEEN M | 982 THOMPSON DRIVE,WEST BAY SHORE, NY 11706 |
| DEVINE, SUZANNE C | 8709 WINGARD ROAD,WAXHAW, NC 28173 |
| DEVINNEY, JESSICA L | 1317 STONE PINE DR.,ROCK HILLS, SC 29732 |
| DEVOBE & ASSOCIATES | 344 FOREST RD,PARK FOREST, IL 60466 |
| DEVONSHIRE COMMONS | C/O ALLSTATE INS,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| DEVONSHIRE CONDO PHASE I | C/O 2389 NW MILITARY HWY #545,SAN ANTONIO, TX 78231 |
| DEVRIES, JENNIFER | 35 S RACINE #3SW,CHICAGO, IL 60607 |
| DEVRIES, SUZANNE L (SUSIE) | 23122 BUCHANAN ST,MOUNT VERNON, WA 98273 |
| DEWALD, KAREN | 114 CABANA DRIVE,MOORESVILLE, NC 28117 |
| DEWEY BEACH TOWN | TOWN OF DEWEY BEACH,105 RODNEY AVE.,DEWEY BEACH, DE 19971 |
| DEWEY COUNTY | P.O. BOX 38,TALOGA, OK 73667 |
| DEWITT & BROOK, INC. | 321 WATER'S EDGE DRIVE,PONTE VERDE BEACH, FL 32082 |
| DEWITT BLAMER III, INS. AGENCY | 352 MAIN STREET,ESTACADA, OR 97023 |
| DEWITT CITY | 414 E MAIN ST,DEWITT, MI 48820 |
| DEWITT COOK & ASSOCIATES | 2807-A ROGER LACEY AVE.,SAVANNAH, GA 31404 |
| DEWITT COUNTY | PO BOX 439,CLINTON, IL 61727 |
| DEWITT COUNTY | P. O.  BOX  489,CUERO, TX 77954 |
| DEWITT INSURANCE AGENCY | P. O. BOX 619,RINCON, GA 31326 |
| DEWITT KING, INC. | P. O. BOX 783,CHARLESTON, SC 29402 |
| DEWITT MORTGAGE SERVICES | 7373 HODGSON MEMORIAL DRIVE,SAVANNAH, GA 31406 |

| Claim Name | Address Information |
|---|---|
| DEWITT STERN GROUP INC | 420 LEXINGTON AVENUE,NEW YORK, NY 10170 |
| DEWITT TOWN | TOWN OF DEWITT,5400 BUTTERNUT DRIVE,DEWITT, NY 13214 |
| DEWITT TOWN COMBINED CSD | 5400 BUTTERNUT DRIVE,E> SYRACUSE, NY 13057 |
| DEWITT W. KING, INC. | P. O. BOX 783,CHARLESTON, SC 29402 |
| DEWITT, DEVON | 1726 BRANDYWINE TRAIL,FORT WAYNE, IN 46845 |
| DEWITT, KELLI M | 6545 ROSE ARBOUR,KALAMAZOO, MI 49009 |
| DEWITT, KRISTINE (KRIS) | 5595 MT ZION RD,MILFORD, OH 45150 |
| DEWOLF, CYNTHIA (CINDY) | 9663 HARVEST VIEW WAY,SACRAMENTO, CA 95827 |
| DEWRELL SACKS,LLP | 5 CONCOURSE PARKWAY,ATLANTA, GA 30328 |
| DEX MEDIA EAST | POB 79167,PHOENIX, AZ 85062 |
| DEX MEDIA EAST | POB 78041,PHOENIX, AZ 85062-8041 |
| DEX MEDIA WEST | POB 79167,PHOENIX, AZ 85062-9167 |
| DEX MEDIA WEST | PO BOX 79167,PHOENIX, AZ 85062-9167 |
| DEXTER APPRAISAL SERVICES | 615 PARK AVENUE,LAFAYETTE, IN 47904 |
| DEXTER CITY | 101 MAIN ST,PO BOX 1145,DEXTER, GA 31019 |
| DEXTER MORTGAGE | 1509 EMERALD PARKWAY,COLLEGE STATION, TX 77845 |
| DEXTER TOWN | PO BOX 313,DEXTER, ME 04930 |
| DEXTER TOWNSHIP | 11888 QUIGLEY RD,DEXTER, MI 48130 |
| DEXTER VILLAGE | 8140 MAIN STREET,DEXTER, MI 48130 |
| DEXTER W LUM | 1323 MAKIKI ST,HONOLULU, HI 96814 |
| DEY, DONALD A | 5364 ELIOTS OAK ROAD,COLUMBIA, MD 21044 |
| DEY, SMITH & COLLIER | JOSEPH S. DEY, ESQ.,771 POST ROAD,MILFORD, CT 06460 |
| DEZEGO, JAMES | 139 ADIRONDACK DR,SELDEN, NY 11784 |
| DFC OF MAINE | 100 LANABEE ROAD,WESTBROOK, ME 04092 |
| DFI MORTGAGE A D/B/A OF DIEHL FINANCIAL, | INC.,16 E. WALWORTH STREET,ELKHORN, WI 53121 |
| DFS LENDING, LLC | 3658 ERINDALE DRIVE,VALRICO, FL 33594 |
| DFW APPRAISALS | 422 E. LAMAR BLVD STE. 102,ARLINTON, TX 76011 |
| DFW INTERNATIONAL AIRPORT | PO BOX 619428,DFW AIRPORT, TX 75261 |
| DFW MORTGAGE | 2305 EAST ARAPAHOE RD, SUITE 1,CENTENNIAL, CO 80122 |
| DFW MORTGAGE A DBA OF TEXAS MORTGAGE | SERVICES,8504 PRECINCT LINE,SUITE 180,COLLEYVILLE, TX 76034 |
| DFW MORTGAGE A DBA OF TEXAS MORTGAGE | SERVICE,8504 PRECINCT LINE,SUITE 180,COLLEYVILLE, TX 76034 |
| DFW MORTGAGE LENDING | 235S DENTON TAP,# 130,COPPELL, TX 75019 |
| DG POLLACK AND ASSOCIATES | 15630  VIA LAGO STREET,HESPERIA, CA 92345 |
| DG POLLAK & ASSOCIATES | 15630 VIA LAGO ST,HESPERIA, CA 92345 |
| DGB APPRAISAL | 161 S 2 ST,CHAMBERSBURG, PA 17201 |
| DGD REALTY & LOANS CO A DBA OF ALII | FINANCIAL CORP,12253 STONEMILL DRIVE,POWAY, CA 92064 |
| DGD REALTY & LOANS CO A DBA OF ALII | FINANCIAL,12253 STONEMILL DRIVE,POWAY, CA 92064 |
| DGL FREEDOM APPRAISAL | 5562 CREEKRIDGE DRIVE,MIDDLEVILLE, MI 49333 |
| DGM MORTGAGE FINANCE INC | 8353 SW 124 STREET #104,MIAMI, FL 33156 |
| DH FINANICAL GROUP LLC | 9501 LILY BANK COURT,WEST PALM BCH, FL 33402 |
| DHAMSANIA, JANKI | 4275 FLOYD DR,CORONA, CA 92883 |
| DHI MORTGAGE COMPANY, LTD | 8215 S. EASTERN AVE,SUITE 225,LAS VEGAS, NV 89123 |
| DHI MORTGAGE COMPANY, LTD | 8765 S. EASTERN AVE,BLDG D,LAS VEGAS, NV 89123 |
| DHI TITLE | 211 NORTH LOOPO 1604 E,SAN ANTONIO, TX 78232 |
| DHI TITLE CO | 12751 W LINKS DR #3,FORT MYERS, FL 33913 |
| DHL EXPRESS | PO BOX 4723,HOUSTON, TX 77210-4723 |
| DHL EXPRESS (USA) INC | PO BOX 415099,BOSTON, MA 02241-5099 |
| DHL EXPRESS (USA) INC | PO BOX 4723,HOUSTON, TX 77210-4723 |

| Claim Name | Address Information |
|---|---|
| DHR-MECHANICAL | SERV-ORLANDO INC,LONGWOOD, FL 32750 |
| DIABETES RESEARCH INSTITUTE | 76 GRAND AVENUE,MASSAPEQUA, NY 11758 |
| DIABLO APPRAISALS | P O BOX 2031,BRENTWOOD, CA 94513 |
| DIABLO FUNDING GROUP | 3183 E. WARM SPRINGS RD.#18,STE 100,LAS VEGAS, NV 89120 |
| DIABLO FUNDING GROUP | 3182 CONTRA LOMA BLVD.,ANTIOCH, CA 94509 |
| DIABLO FUNDING GROUP | 2200 SAND CREEK ROAD #A,BRENTWOOD, CA 94513 |
| DIABLO FUNDING GROUP INC | 4185 BLACKHAWK PLAZA CIRCLE,#101,DANVILLE, CA 94506 |
| DIABLO FUNDING GROUP, INC. | 896 SOUTHWOOD BLVD,INCLINE VILLAGE, NV 89451 |
| DIABLO FUNDING GROUP, INC. | 3721 VALLEY CENTRE DRIVE,SAN DIEGO, CA 92130 |
| DIABLO FUNDING GROUP, INC. | 3189 DANVILLE BLVD,SUITE 12081130,ALAMO, CA 94507 |
| DIABLO FUNDING GROUP, INC. | 5990 STONERODGE DRIVE,STE 112,PLEASANTON, CA 94509 |
| DIABLO FUNDING GROUP, INC. (CORP) | 100 PARK PLACE,SUITE 200,SAN RAMON, CA 94583 |
| DIABLO FUNDING, INC. | 100 PARK PLACE,SUITE 220,SAN RAMON, CA 94583 |
| DIABLO VALLEY MORTGAGE & REALTY INC | 3359 WALNUT AVE,CONCORD, CA 94519 |
| DIAGO, ALBERTO A | 227 SANDCASTLE KEY,SECAUCUS, NJ 07094 |
| DIAGO, ALICIA C | 227 SAND CASTLE KEY,SECAUCUS, NJ 07094 |
| DIALAMERICA MARKETING, INC | ACCOUNTS RECEIVABLE,MAHWAH, NJ 07495 |
| DIALAMERICA MARKETING, INC | ACCOUNTS RECEIVABLE,960 MACARTHUR BLVD,MAHWAH, NJ 07495 |
| DIAMANTE, INC | 106 LOCHWOOD EAST DR,CARY, NC 27511 |
| DIAMOND APPRAISAL SERVICE LLC | PO BOX 250,DEERFIELD, NH 03037 |
| DIAMOND APPRAISALS INC | 2759 S SORELLE,MESA, AZ 85209 |
| DIAMOND ESSENTIALS INC | 27450 YNEZ ROAD,STE 300,TEMECULA, CA 92591 |
| DIAMOND FARMS | C/O MARTENS-JOHNSON INSURANCE,6227 EXECUTIVE BLVD.,ROCKVILLE, MD 20850 |
| DIAMOND FINANCIAL SERVICES INC | 1487 VALENCIA STREET,STE A,SAN FRANCISCO, CA 94110 |
| DIAMOND FINANCIAL SERVICES INC | 900 E. HAMILTON AVE,SUITE 100,CAMPBELL, CA 95008 |
| DIAMOND FINANCIAL SERVICES INC. | 4510 PERALTA BLVD.,FREMONT, CA 94536 |
| DIAMOND FINANCIAL SERVICES INC. | 1313 N. MILPITAS BLVD,SUITE 150,MILPITAS, CA 95035 |
| DIAMOND FUNDING CORPORATION | 872 PARK AVE.,CRANSTON, RI 02910 |
| DIAMOND HILL | C/O E.L. CREECH INSURANCE,2600 BARRETT STREET,VIRGINIA BEACH, VA 23181 |
| DIAMOND HOME MORTGAGE A DBA OF | CORNERSTONE MORTGAG,2444 SW GLACIER PLACE,REDMOND, OR 97756 |
| DIAMOND HOME MORTGAGE A DBA OF | CORNERSTONE,2444 SW GLACIER PLACE,REDMOND, OR 97756 |
| DIAMOND HOME MORTGAGE CORPORATION | 519 N. CASS AVE,4TH FLOOR,WESTMONT, IL 60559 |
| DIAMOND INSURANCE AGENCY | PO BOX 149,PASSAIC, NJ 07055 |
| DIAMOND LENDING CORPORATION | 10 E. LANCASTER AVENUE,PAOLI, PA 19301 |
| DIAMOND LENDING CORPORATION | 15825 SHADY GROVE ROAD #190,ROCKVILLE, MD 20850 |
| DIAMOND LENDING SERVICES LLC A DBA OF | CHASE VENTUR,1860 W UNIVERSITY DRIVE,SUITE 111,TEMPE, AZ 85281 |
| DIAMOND LENDING SERVICES LLC A DBA OF | CHASE,1860 W UNIVERSITY DRIVE,SUITE 111,TEMPE, AZ 85281 |
| DIAMOND MORTGAGE | 134 MIDDLE NECK ROAD,SUITE 223,GREAT NECK, NY 11021 |
| DIAMOND MORTGAGE AND INVESTMENTS LLC | 150 PEARL NIX PKWY STE A-4,GAINESVILLE, GA 30501 |
| DIAMOND MORTGAGE INC | 40 LAKE BELLEVUE DRIVE,STE 320,BELLEVUE, WA 98005 |
| DIAMOND MORTGAGE LLC | 4962 GROVER STREET,OMAHA, NE 68106 |
| DIAMOND MORTGAGE SERVICES | 17 TRESCOTT ST.,TAUNTON, MA 02780 |
| DIAMOND OAKS FINANCIAL A DBA OF DAVID A | FULLER,329 IRONWOOD CIR,ROSEVILLE, CA 95678 |
| DIAMOND ONE FINANCIAL | 41743 ENTERPRISE CIRCLE N,SUITE 207,TEMECULA, CA 92590 |
| DIAMOND ONE REAL ESTATE & MORTGAGE | 708 COLUSA AVE,STE 1,YUBA CITY, CA 95991 |
| DIAMOND PARKING SERVICE | 715 W 2ND AVENUE,SPOKANE, WA 99201 |
| DIAMOND PROPERTIES | 3409 WEST 47TH STREET,SUITE 102,SIOUX FALLS, SD 57106 |
| DIAMOND PROPERTIES | 3409 WEST 47TH STREET,SIOUX FALLS, SD 57106 |
| DIAMOND REAL ESTATE LENDING INC | 375 S. MAIN STREET STE 202,POMONA, CA 91766 |

| Claim Name | Address Information |
|---|---|
| DIAMOND REALTY | ATTN: CONNIE KRASKA,9963 E. CAROLINA CIRCLE, #104,DENVER, CO 80247 |
| DIAMOND REALTY AND MORTGAGE DBA ADRIANA | S. ERNI,3179 BRIAND AVE,SAN DIEGO, CA 92122 |
| DIAMOND REALTY AND MORTGAGE DBA ADRIANA | S. E,3179 BRIAND AVE,SAN DIEGO, CA 92122 |
| DIAMOND RENTAL | 4518 SOUTH 500 WEST,SALT LAKE CITY, UT 84123 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3790 TYRONE BLVD STE D,ST PETERSBURG, FL 33710 |
| DIAMOND RIDGE VALUATIONS | 5029 E. RANCHO TIERRA,CAVE CREEK, AZ 85331 |
| DIAMOND SPRINGS | PO BOX 38668,RICHMOND, VA 23231 |
| DIAMOND SPRINGS | PO BOX 667887,CHARLOTTE, NC 28266-7887 |
| DIAMOND SPRINGS | POB 667887,CHARLOTTE, NC 28266-7887 |
| DIAMOND SPRINGS FINANCIAL DBA ESCOBSR | DIETRICH INC,1500 S. DAIRY ASHFORD STE 110,HOUSTON, TX 77077 |
| DIAMOND SPRINGS FINANCIAL DBA ESCOBSR | DIETRICH I,1500 S. DAIRY ASHFORD STE 110,HOUSTON, TX 77077 |
| DIAMONDBACK APPRAISAL SERVICE | 946 SOUTH STAPLEY DR,MESA, AZ 85204 |
| DIAMOS FUNDING GROUP | 871 INDUSTRIAL ROAD,UNIT 1,SAN CARLOS, CA 94070 |
| DIANA J. JOSEPH | 7200 N. UNIVERSITY ST,PEORIA, IL 61614 |
| DIANA PINEDA | 2392 DOUGLAS RD #16,FERNDALE, WA 98248 |
| DIANE COX ENTERPRISES INC. | ATTN: DIANE COX,550 HOWE AVENUE,SUITE 100,SACRAMENTO, CA 95825 |
| DIANE DEXTER DBA DEXTER FINANCIAL | 3479 CHICORY LANE,CENTRAL POINT, OR 97502 |
| DIANE L. GILLIAM | 56 PTARMIGAN TRAIL,CANON CITY, CO 81212 |
| DIANE MEYER | 224 LOWELL RD,WELLESLEY, MA 02181 |
| DIANE MEYER DOCHERTY | 2269 ROADRUNNER RD.,SEDONA, AZ 86336 |
| DIANE NOCHUMOWITZ | C/O PHILLIP NOCHUMOWITZ,239 HOLLIDAY ST,BALTIMORE, MD 21202 |
| DIANE TRAN INSURANCE AGENCY | 11209 BELLAIRE BOULEVARD,HOUSTON, TX 77072 |
| DIANNA MILLER | 4904 QUAIL RUN,SIOUX FALLS, SD 57108 |
| DIANNE HARRINGTON | 3223 KENSINGTON DRIVE,EL DORADO HILLS, CA 95762 |
| DIANO, BRIAN | 161 NEVADA ST,HICKSVILLE, NY 11801 |
| DIAZ INSURANCE AGENCY | 815 BERGENLINE AVENUE,UNION CITY, NJ 07087 |
| DIAZ, DIANA M | 7 FRANKLIN AVE,BRENTWOOD, NY 11717 |
| DIAZ, FERNANDO | 1150 W CAPITOL DRIVE NUM 35,SAN PEDRO, CA 90732 |
| DIAZ, GUADALUPE M (LUPE) | 202 FIRST ST,LINCOLN, CA 95648 |
| DIAZ, LUIS G | 196 5TH AVE,BAY SHORE, NY 11706 |
| DIBENEDETTO, KRISTA | 7233 SOLANDRA LN,TAMARAC, FL 33321 |
| DIBIA AMERICA'S PREMIER MORTGAGE DBA TP | ENTERPRISE,210 SPRING HILL DRIVE,#115,SPRING, TX 77386 |
| DIBIA AMERICA'S PREMIER MORTGAGE DBA TP | ENTER,210 SPRING HILL DRIVE,#115,SPRING, TX 77386 |
| DIBIASA APPRAISAL SERVICES,INC | PO BOX 10110,PORTLAND, ME 04104 |
| DICARLO, CHARLES | 486 EARTHWOOD CT,LOUISVILLE, KY 40245 |
| DICE.COM | 4939 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| DICHOV APPRAISALS LLC | 2313 GOLD MINE RD,BROOKEVILLE, MD 20833 |
| DICK CARPENTER | P O BOX 2090,SISTERS, OR 97759 |
| DICK SCHULTZ | 219 ALAQUA DRIVE,SEWICKLEY, PA 15143 |
| DICK SEDLACEK & ASSOCIATES | 2000 LAMBERT DR.,NAMPA, ID 83686 |
| DICK SEDLACEK & ASSOCIATES | 2149 WORKLAND DRIVE,BOISE, ID 83704 |
| DICK'S MOVING, INC | 6331 SOUTH TEX POINT,HOMOSASSA, FL 34448 |
| DICKENS, SHARON | 460 ENGLE DRIVE,TUCKER, GA 30084 |
| DICKENSON COUNTY | P.O. BOX 708,CLINTWOOD, VA 24228 |
| DICKERSON INSURANCE AGENCY | 2417 NORTH COLE ROAD,BOISE, ID 83704 |
| DICKERSON AGENCY | 3185 CHEROKEE STREET,KENNESSAW, GA 30144 |
| DICKERSON POND CONDO I | 341 FURNACE DOCK ROAD,CORTLANDT, NY 10566 |
| DICKEY COUNTY | PO BOX 215,ELLENDALE, ND 58436 |
| DICKEY FARMER LEAVITT | INSURANCE,P.O. BOX 4954,MESA, AZ 85211 |

| Claim Name | Address Information |
| --- | --- |
| DICKEY INSURANCE AGENCY, INC. | 41 HALL STREET,P.O. BOX 39,DENNISPORT, MA 02639 |
| DICKEY'S BARBECUE PIT | 801 S DENTON TAP RD,COPPELL, TX 75019 |
| DICKEY'S BBQ | 801 SOUTH DENTON TAP RD,COPPELL, TX 75019 |
| DICKEY, CHELSEA R | 7441 HIDDEN OAK TRAIL,LIVE OAK, TX 78233 |
| DICKINSON COUNTY | P.O. BOX 609,IRON MOUNTAIN, MI 49801 |
| DICKINSON COUNTY | P.O. DRAWER AD,SPIRIT LAKE, IA 51360 |
| DICKINSON INSURANCE/FINANCIAL | 1910 SCHNEIDMILLER AVENUE,POST FALLS, ID 83877 |
| DICKINSON MORTGAGE & ASSOCIATES | 2016 BRIARWOOD CIRCLE,FORT MILL, SC 29715 |
| DICKINSON MORTGAGE AND ASSOCIATES INC | 21345 CATAWBA AVE,CORNELIUS, NC 28031 |
| DICKINSON TOWN | P.O. BOX 1608,BINGHAMPTON, NY 13902 |
| DICKINSON TOWNSHIP | 1044 PINE ROAD,CARLISLE, PA 17015 |
| DICKINSON, JAMES C (JIM) | 910 LENORA STREER 1003,SEATTLE, WA 98121 |
| DICKINSONS COUNTY | PO BOX 249,ABILENE, KS 67410 |
| DICKMAN & ASSOCIATES INC | P.O. BOX 3129,OAKTON, VA 22124 |
| DICKMAN, STEVEN G | 3908 SHARONDALE DRIVE,FLOWER MOUND, TX 75022 |
| DICKMEYER, EVON L | 3001 BRANDY WINE ST,SIOUX FALLS, SD 57108 |
| DICKSON CITY | 202 S. MAIN ST.,DICKSON, TN 37055 |
| DICKSON COUNTY | P.O. BOX 246,CHAROLETTE, TN 37036 |
| DICKSON TWP        101 | PO BOX 39,BRETHREN, MI 49619 |
| DICKSON, JULIE | 3229 WOODGATE TRAIL,FORT WAYNE, IN 46804 |
| DICKSON, TRENA | 406 VALLEY MILLS,ARLINGTON, TX 76018 |
| DICKSTEIN ASSOCIATES | 675 LINE ROAD,P.O. BOX 501,ABERDEEN, NJ 07747 |
| DIDI MARTINEZ | 3362 N 425 E,N OGDEN, UT 84414 |
| DIDON APPRAISAL SERVICE | 26247 ZEPHYR AV,HARBOR CITY, CA 90710 |
| DIEBOLD | PO BOX 643543,PITTSBURGH, PA 15264-3543 |
| DIEBOLD APPRAISAL SERVICES | 113 S. PEARL,PAOLA, KS 66071 |
| DIEBOLD-ISS | PO BOX 247,BOUNTIFUL, UT 84011 |
| DIEHL & ASSOCIATES, INC | 759 WHISPERING TRAIL,GREENWOOD, IN 46142 |
| DIEHL & DIEHL INSURANCE, INC. | P.O. BOX 4135,13311 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| DIEHL APPRAISAL SERVICE INC. | 6837 E. MONTERRA WAY,SCOTTSDALE, AZ 85262 |
| DIEHL JONES | PO BOX 53381,FAYETTEVILLE, NC 28305 |
| DIELISSEN, DONNA L | 11334 VILLAGE VIEW CT,DUBLIN, CA 94568 |
| DIENER'S GROUND RENTS | 1710 M. ST., NW,WASHIGTON, DC 20036 |
| DIER ENTERPRISES INC DNA SOURCE HOME | LOANS,8283 N. HAYDEN ROAD,SUITE 150,SCOTTSDALE, AZ 85258 |
| DIESBURG APPRAISALS | 6707 S HIGHWAY 27,SPOKANE, WA 99206 |
| DIETER COMPANY | P O BOX 349,PAWLEYS ISLAND, SC 29585 |
| DIETRICH, MICHELLE L | 824 SUGAR VALLEY CT,SAINT PETERS, MO 63376 |
| DIETRICK  APPRAISAL SERVICES | 2804 DAYSON DRIVE,ANDERSON, IN 46013 |
| DIETZ & ASSOCIATES, INC. | INSURANCE & FINANCIAL SERVICES,8062 PHILADELPHIA RD,BALTIMORE, MD 21237 |
| DIETZ, MARION S | 3910 MIMOSA DR,BETHEL PARK, PA 15102 |
| DIFAZIO ELECTRIC, INC | 711 GRAND BLVD,DEER PARK, NY 11729-0768 |
| DIFFERENT INSURANCE AGENCY | PO BOX 276518,SACRAMENTO, CA 95827 |
| DIFIORE, JOHN B | 10809 GARDEN MIST DR NUMBER 1106,LAS VEGAS, NV 89135 |
| DIFRANCESCA & STEELE, PC | 811 BOSWELL AVE,NORWICH, CT 06360 |
| DIFRANCO, AMANDA | 1130 BEAR CREEK PKWY APT 108,EULESS, TX 76039 |
| DIGAETANI, KATHRYN F | 13808 DEER CHASE PL,JACKSONVILLE, FL 32224 |
| DIGAUDIO, MICHAEL K | 934 SOUTH 6TH ST,LINDENHURST, NY 11757 |
| DIGEST OF HOMES | PO BOX 1946,ORMOND BEACH, FL 32175 |
| DIGEST OF HOMES MORTGAGES & | PROPERTY,PORT ORANGE, FL 32129-0985 |

| Claim Name | Address Information |
|---|---|
| DIGHTON TOWN | P. O. BOX 723,DIGHTON, MA 02715 |
| DIGIOVANNI & ASSOCIATES | 17425 W 145 ST,LOCKPORT, IL 60441 |
| DIGITAL APPRAISAL SOLUTIONS | 8390 W FLAGLER ST # 213,MIAMI, FL 33144 |
| DIGITAL APPRAISALS, INC. | PO BOX 191280,BOISE, ID 83719 |
| DIGITAL BUSINESS MACHINES | USA, INC,NASHVILLE, TN 37211 |
| DIGITAL COPY SYSTEMS, LLC | 831 MAINE ST,QUINCY, IL 62301 |
| DIGITAL OFFICE PRODUCTS | 1749 OLD MEADOW RD, SUITE 200,MCLEAN, VA 22102 |
| DIGITAL STORAGE SOLUTIONS | 24 CAIN DR,BRENTWOOD, NY 11717 |
| DIGITAL TELEFONES | POB 852184,RICHARDSON, TX 75085-2184 |
| DIGITEL | 215 E. NAKOMA,SAN ANTONIO, TX 78216 |
| DIGNAN, JENNIFER | 90 FAIRVIEW AVENUE APT 4-3,KINGSTON, NY 12401 |
| DIGNITY MORTGAGE CORPORATION | 6255 N. CLARK ST.,CHICAGO, IL 60660 |
| DIGRAPHICS INTEGRAL SOLUTION | IN GRAPHIC ARTS,LEXINGTON, KY 40509 |
| DIIENNO, VALERIE K | 7206 CRANBERRY COURT SE,SNOQUALMIE, WA 98065 |
| DIKE, CHAKIRA I | 431 MARINE LN,WEST BABYLON, NY 11704 |
| DIKTY, KAREN | 6511 LIBERTY DR,FORT WAYNE, IN 46819 |
| DILBECK & ASSOCIATES, INC | 1309 PICO BLVD. STE A,SANTA MONICA, CA 90405 |
| DILL LUMBER COMPANY | PO BOX 1089,REDLANDS, CA 92372 |
| DILL LUMBER COMPANY | 411 BROOKSIDE AVENUE,REDLANDS, CA 92373 |
| DILL, WILLMARY | 921 WAKE TOWNE DR,RALEIGH, NC 27609 |
| DILLASHAW CONSTRUCTION | PO BOX 1086,ALTAVILLE, CA 95221 |
| DILLER AND FISHER | 9614 3RD AVENUE,P.O. BOX 158,STONE HARBOR, NJ 08247 |
| DILLEY CITY | 815 SOUTH OAK STREET,PEARSALL, TX 78061 |
| DILLEY ISD C/O FRIO CO | P. O. BOX 1129,PEARSALT, TX 78061 |
| DILLMAN FAMILY MORTGAGE LLC | 355 KINGS DEER PT,MONUMENT, CO 80132 |
| DILLMAN, SANDRA (SANDY) | 6535 FELGER RD,FORT WAYNE, IN 46818 |
| DILLON CITY | 401 W MAIN ST,DILLON, SC 29536 |
| DILLON CORPORATION, DBA EXECUTIVE HOME | LOANS,2240 OTAY LAKES RD. #306,CHULA VISTA, CA 91915 |
| DILLON COUNTY | P.O. BOX552,DILLON, SC 29536 |
| DILLON INSURANCE AGENCY | 4580 CYPRESS STREET,WEST MONROE, LA 71291 |
| DILLOW-HANEY AGENCY | 736 SECOND STREET PIKE,SOUTHAMPTON, PA 18966 |
| DILLSBURG BOROUGH | 147 SOUTH BALTIMORE ST,DILLSBURG, PA 17019 |
| DILLSBURG TWP | 147 SOUTH BALTIMORE ST,DILLSBURG, PA 17019 |
| DILLSBURGH BOROUGH | 147 SOUTH BALTIMORE ST,DILLSBURG, PA 17019 |
| DILLY MORTGAGE REALITY CORP | 705-A EAST OAK STREET,KISSIMMEE, FL 34744 |
| DILORENZO JR, LOUIS | 4 WINWOOD DR,NESCONSET, NY 11767 |
| DIMARINIS, PETER J | 966 WINDERMERE RD,FRANKLIN SQUARE, NY 11010 |
| DIMARSICO, BARBARA | 4912 WITTEN PARK WAY,MC KINNEY, TX 75070 |
| DIMEN FINANCIAL & REALTY | 4849 LONE TREE WAY,SUITE A,ANTIOCH, CA 94531 |
| DIMENSION MORTGAGE | 20406 LONG CYPRESS DRIVE,SPRING, TX 77388 |
| DIMITRI SIRAKOFF | 1206 E 17TH ST,SUITE 204,SANTA ANA, CA 92701 |
| DIMITRI SIRAKOFF | 1206 E 17TH ST,SANTA ANA, CA 92701 |
| DIMITRI SIRAKOFF | 1206 E. 17TH STREET,#204,SANTA ANA, CA 92701 |
| DIMMICK, LINDSAY M | 10119 OXFORD LANDING LANE,CHARLOTTE, NC 28270 |
| DIMMIT COUNTY | P. O.  BOX  425,CARRIZO  SPRINGS, TX 78834 |
| DIMONDALE VILLAGE | PO BOX 26,DIMONDALE, MI 48821 |
| DIMPER FUNDING | 50 LEANNI WAY #A6,PALM COAST, FL 32137 |
| DINA SCHILLINGS | 1451 APPLE DRIVE,CONCORD, CA 94518 |
| DINERO SOLUTIONS, LLC | 6340 SUGARLOAF PARKWAY,DULUTH, GA 30097 |

| Claim Name | Address Information |
|---|---|
| DINERS CLUB | P.O. BOX 6935,THE LAKES, NV 88901 |
| DINERS CLUB | P.O. BOX 6935,THE LAKES, NV 88901-6935 |
| DING WONG INSURANCE AGENCY | 13-17 ELIZABETH ST SUITE 302,NEW YORK, NY 10013 |
| DINGMAN TOWNSHIP | 119 NITCHE ROAD,SHOHOLA, PA 18458 |
| DINH, LAN N (TIFFANY) | 5498 WALNUT BLOSSOM DR,SAN JOSE, CA 95123 |
| DINH, TRANG V | 31 BOULDER CREEK WAY,IRVINE, CA 92602 |
| DINH, VIVIAN M | 12301 EPSILON STREET,GARDEN GROVE, CA 92840 |
| DINOLFO, JOSEPH L | 451A GUY LOMBARDO AVE,FREEPORT, NY 11520 |
| DINSMORE, EVANS & BRYANT | 2101 PARKS AVENUE, STE 800,PAVILION CENTER,VIRGINIA BEACH, VA 23451 |
| DINWIDDIE COUNTY | P.O. BOX 178,DINWIDDIE, VA 23841 |
| DIOCESAN PUBLICATIONS, INC | PO BOX 608105,ORLANDO, FL 32860-8105 |
| DIONISIO, JOSEPH | 79 OCEAN AVE,MASSAPEQUA PARK, NY 11762 |
| DIPESO REALTY & APPRAISAL, LLC | 251 W. 4TH STREET,BENSON, AZ 85602 |
| DIPLOMAT CONDOMINIUM | C/O SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| DIRECT ACCESS | 650 WHITE DRIVE # 200,LAS VEGAS, NV 89119 |
| DIRECT ACCESS INSURANCE | 988 MC COURTNEY RD,GRASS VALLEY, CA 95949 |
| DIRECT ACCESS LENDING | 8151 WEST CHARLESTON BLVD,SUITE 210,LAS VEGAS, NV 89117 |
| DIRECT ACCESS LENDING A DBA OF DIRECT | ACCESS LLC,1910 S. STAPLEY,SUITE 113,MESA, AZ 85204 |
| DIRECT ACCESS LENDING A DBA OF DIRECT | ACCESS LL,1910 S. STAPLEY,SUITE 113,MESA, AZ 85204 |
| DIRECT APPRAISAL | 5079 S 900 E,MURRAY, UT 84117 |
| DIRECT APPRAISAL, INC. | PO BOX 3161 BOURNE STATION,BOURNE, MA 02532 |
| DIRECT APPRAISALS | 4270 GREEN BRIAR LANE,WESTON, FL 33331 |
| DIRECT CAPITAL CORP | 1129 NORTHERN BLVD STE 400,MANHASSET, NY 11030 |
| DIRECT CAPITAL LENDING | 260 S. LOS ROBLES AVE. STE 303,PASADENA, CA 91101 |
| DIRECT CONNECTIONS MORTGAGE SERVICES INC | 493 REDCORNER ROAD,DOUGLASSVILLE, PA 19518 |
| DIRECT DELIVERY TODAY | 12001 E. WASHINGTON ST,INDIANAPOLIS, IN 46229-3980 |
| DIRECT EQUITY MORTGAGE, LLC | 3285 N. FORT APACHE ROAD,LAS VEGAS, NV 89129 |
| DIRECT FINANCE CORP | 439 COLUMBIA RD,HANOVER, MA 02339 |
| DIRECT FINANCE CORP | 16 SAMOSET STREET,PLYMOUTH, MA 02360 |
| DIRECT FINANCIAL MORTGAGE INC | 895 SW 86 CT.,MIAMI, FL 33144 |
| DIRECT LENDER.COM A DBA OF FINACIAL | MANANGEMENT CO,2620 REGATTA DR SUITE 102,LAS VEGAS, NV 89128 |
| DIRECT LENDER.COM A DBA OF FINACIAL | MANANGEM,2620 REGATTA DR SUITE 102,LAS VEGAS, NV 89128 |
| DIRECT LENDER.COM A DBA OF SYNERGY | FINANCIAL,1041 W 18TH STREET,SUITE A209,COSTA MESA, CA 92627 |
| DIRECT LENDER.COM A DBA OF SYNERGY | FINANCIAL,519 ALABAMA,SUITE 3,HUNTINGTON BEACH, CA 92648 |
| DIRECT LENDING | 27600 NORTHERN HWY,SUITE 215,SOUTHFIELD, MI 48034 |
| DIRECT LENDING | 24123 GREENFIELD RD.,STE. 301,SOUTHFIELD, MI 48075 |
| DIRECT LENDING | 18951 W. 12 MILE RD.,LATHRUP VILLAGE, MI 48076 |
| DIRECT LENDING | 23714 MICHIGAN AVE,DEARBORN, MI 48124 |
| DIRECT LENDING GROUP | 4010 MOORPARK AVE,STE 215,SAN JOSE, CA 95117 |
| DIRECT LENDING LLC | 601 CLEVELAND STREET,CLEARWATER, FL 33755 |
| DIRECT LENDING, INC. | 17294 FARMINGTON RD,LIVONIA, MI 48152 |
| DIRECT LENDING, INC. | 32900 FIVE MILE RD,SUITE 200,LAVONIA, MI 48154 |
| DIRECT LENDING, INC. | 29111 5 MILE RD,LAVONIA, MI 48154 |
| DIRECT LENDING, INC. | 32900 FIVE MILE RD,SUITE 200,LIVONIA, MI 48154 |
| DIRECT LENDING, INC. | 29111 5 MILE RD,LIVONIA, MI 48154 |
| DIRECT LENDING, INC. | 1512 MACON DRIVE,SUITE 1A,LITTLE ROCK, AR 72211 |
| DIRECT LOAN FUNDING, INC. | 27442 PORTOLA PARKWAY,SUITE 130,FOOTHILL RANCH, CA 92610 |
| DIRECT MONEY SOURCE INC | 10880 WILSHIRE BLVD,STE 530,LOS ANGELES, CA 90024 |

| Claim Name | Address Information |
|------------|---------------------|
| DIRECT MORTGAGE | 8323 OFFICE PARK,GRAND BLANC, MI 48439 |
| DIRECT MORTGAGE FUNDING LLC | 6000 E EVANS AVE,STE 3-160,DENVER, CO 80222 |
| DIRECT MORTGAGE INC | 4806 SAN JUAN AVE,JACKSONVILLE, FL 32210 |
| DIRECT MORTGAGE INC | 10535 FOOTHILL BLVD #340,RANCHO CUCAMONGA, CA 91730 |
| DIRECT MORTGAGE INC. | 2031 N. 36TH ST,SAINT JOSEPH, MO 64506 |
| DIRECT MORTGAGE SOLUTIONS INC | 8725 NW 18 ERRACE STE 102,MIAMI, FL 33172 |
| DIRECT MORTGAGE SOURCE, INC | 2750 S. WADSWORTH BLVD.,STE D-201,DENVER, CO 80227 |
| DIRECT OF FINANCE | TAX SALE UNIT,200 HOLIDA;Y ST. #1,BALTIMORE, MD 21202 |
| DIRECT SERVICE APPRAISALS INC. | OF VIRGINIA,ODENTON, MD 21113 |
| DIRECT SETTLEMENT | 300 PENN CENTER BLVD,PITTSBURGH, PA 15235 |
| DIRECT SOURCE FUNDING, INC. | 790 E RIDGE ST,P.O. BOX 936,HARPERS FERRY, WV 25425 |
| DIRECT SOURCE INSURANCE | 3901 WILLIAMS BOULEVARD #32,KENNER, LA 70065 |
| DIRECT VALUATION INC | 15650-A VINEYARD BLVD,MORGAN HILL, CA 95037 |
| DIRECT WHOLESALE | 3700 N. HARBOR CITY BLVD,# 2,MELBOURNE, FL 32935 |
| DIRECTHOME MORTGAGE SERVICES INC | 201 3RD STREET S,JACKSONVILLE BEACH, FL 32250 |
| DIRECTION FINANCIAL CORP | 8200 OLD 13 MILE,WARREN, MI 48093 |
| DIRECTIONS MORTGAGE COMPANY | 4610 SWEETWATER BLVD,STE 130,SUGAR LAND, TX 77479 |
| DIRECTLENDER.COM | 1275 EAST FORT UNION,SUITE 116,MIDVALE, UT 84047 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL MANAGE,5440 EXECUTIVE PLACE,SUITE B-2,JACKSON, MS 39206 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL M,5440 EXECUTIVE PLACE,SUITE B-2,JACKSON, MS 39206 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL MANAGE,20211 PRAIRIE STREET,UNIT H,CHATSWORTH, CA 91311 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL M,20211 PRAIRIE STREET,UNIT H,CHATSWORTH, CA 91311 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL,53 SETON ROAD,IRVINE, CA 92612 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL MANAGE,540 GOLDEN CIRCLE,SUITE 111,SANTA ANA, CA 92672 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL M,540 GOLDEN CIRCLE,SUITE 111,SANTA ANA, CA 92672 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL,8700 WANNER AVE,SUITE 280,FOUNTAIN VALLEY, CA 92708 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL MGMT C,8700 WARNER AVENUE,STE 100,FOUNTAIN VALLEY, CA 92708 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL M,8700 WARNER AVENUE,STE 100,FOUNTAIN VALLEY, CA 92708 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL M,225 LOCUST STREET,SUITE 220,REDDING, CA 96001 |
| DIRECTLENDER.COM A DBA OF SYNERGY | FINANCIAL MANAGE,225 LOCUST STREET,SUITE 220,REDDING, CA 96001 |
| DIRECTLENDER.COM DBA OF SYNERGY | FINANCIAL MANAGEME,16845 VON KARMAN AVE,SUITE #100,IRVINE, CA 92606 |
| DIRECTLENDER.COM DBA OF SYNERGY | FINANCIAL MANA,16845 VON KARMAN AVE,SUITE #100,IRVINE, CA 92606 |
| DIRECTNET INC | 12202 AIRPORT WAY,BROOMFIELD, CO 80021 |
| DIRECTNET INSURANCE CO | PO BOX 10248,VAN NUYS, CA 91499 |
| DIRECTOR OF FINANCE HOWARD | PO BOX 17414,BALTIMORE, MD 21297 |
| DIRECTOR'S MORTGAGE CO. | 1845 PRECINCT LINE RD. #100,HURST, TX 76054 |
| DIRECTORS MORTGAGE A DBA OF JAMES S | 609 HIDDEN CANYON WAY,OCEANSIDE, CA 92054 |
| DIRECTORS MORTGAGE INC | 9895 SE SUNNYSIDE RD,STE P,CLACKAMAS, OR 97015 |
| DIRECTORS MORTGAGE INC | 4550 SW KRUSE WAY, SUITE 275,LAKE OSWEGO, OR 97035 |
| DIRECTORS MORTGAGE/PACWEST PROPERTIES | 1201 S. HWY 160,#101,PAHRUMP, NV 89048 |
| DIRECTORY PUBLISHING SOLUTIONS | INC,CHESTERFIELD, MO 63017 |
| DIRECTV | POB 830032,BALT, MD 21283-0032 |
| DIRECTV | PO BOX 60036,LOS ANGELES, CA 90060 |
| DIRECTV | POB 60036,ACCT036526305,LOS ANGELES, CA 90060-0036 |
| DIRECTV | POB 60036,ACCT 028678995,LOS ANGELES, CA 90060-0036 |
| DIRECTV | POB 60036,ACCT 025307458,LOS ANGELES, CA 90060-0036 |
| DIRECTV | POB 60036,ACCT 010905507,LOS ANGELES, CA 90060-0036 |
| DIRECTV | POB 60036,LOS ANGELES, CA 90060-0036 |
| DIRECTV | POB 60036,LA, CA 90060-0036 |

| Claim Name | Address Information |
|---|---|
| DIRECTV | PO BOX 60036,LOS ANGELES, CA 90060-0036 |
| DISANTI WATSON CAPUA &  WILSON | 642 WEST KING STREET,BOONE, NC 28607 |
| DISCOUNT BANKER REALTY, INC | 8929 WILSHIRE BLVD STE 211,BEVERLY HILLS, CA 90211 |
| DISCOUNT COPIER SYSTEMS & | SERVICE INC,PO BOX 851687,MOBILE, AL 36685 |
| DISCOUNT COPIER SYSTEMS & | SERVICE INC,MOBILE, AL 36685 |
| DISCOUNT DOCUMENTS & | DISCLOSURES, LLC,SOUTHFIELD, MI 48037 |
| DISCOUNT EQUITY SERVICES, INC | 4350 BROWNSBORO RD #110,LOUISVILLE, KY 40207 |
| DISCOUNT FUNDING ASSOCIATES | 5505 NESCONSET HWY,MOUNT SINAI, NY 11766 |
| DISCOUNT FUNDING ASSOCIATES INC | 1000 FORT SALONGA ROAD,NORTHPORT, NY 11768 |
| DISCOUNT HOME LOANS A DBA OF OLD J | CORPORATION,11460 LEHIGH LN,RIVERSIDE, CA 92507 |
| DISCOUNT HOME LOANS A DBA OF OLD J | CORPORATIO,11460 LEHIGH LN,RIVERSIDE, CA 92507 |
| DISCOUNT HOME MORTGAGE CORP | 1 CROSS ISLAND PLAZA,ROSEDALE, NY 11422 |
| DISCOUNT INSURANCE | 6406 GEORGIA AVENUE, NW,WASHINGTON, DC 20012 |
| DISCOUNT MORTGAGE | 20200 MARILLA CT,SARATOGA, CA 95070 |
| DISCOUNT MORTGAGE A DBA OF L.TRUNT | 603 GLENCREST DRIVE,SAN ANTONIO, TX 78229 |
| DISCOUNT MORTGAGE COMPANY A DBA OF | 16421 BRIDLEWOOD CIRCLE,DELRAY BEACH, FL 33445 |
| DISCOUNT MORTGAGE FINDERS | 3601 W. COMMERCIAL BLVD.,#32,FORT LAUDERDALE, FL 33309 |
| DISCOUNT MORTGAGE LENDERS INC | 3938 W 111TH ST,CHICAGO, IL 60655 |
| DISCOUNT MORTGAGE LOANS | 8340 SOUTH SANGRE DE CRISTO RD,#100,LITTLETON, CO 80123 |
| DISCOUNT MORTGAGE TODAY, INC. | 2440 SANDY PLAINS RD,BLDG 1 SUITE 250,MARIETTA, GA 30066 |
| DISCOUNT MORTGAGE WAREHOUSE A DBA OF | GLOBELEND MOR,500 LINCOLN ST.,ALLSTON, MA 02134 |
| DISCOUNT MORTGAGE WAREHOUSE A DBA OF | GLOBELE,500 LINCOLN ST.,ALLSTON, MA 02134 |
| DISCOUNT PLUMBING | 3020 ARIZONA AVE,NORFOLK, VA 23513 |
| DISCOUNT YARD SIGNS | 665 B BLUE SKY PARKWAY,LEXINGTON, KY 40509 |
| DISCOVER LENDING | 800 S GILPIN STREET,STE B,DENVER, CO 80209 |
| DISCOVER LENDING CO GROUP | A DBA OF PRESTIGE HOME M,3330 N. MERIDIAN ROAD,SUITE 150,MERIDIAN, ID 83646 |
| DISCOVER LENDING CO GROUP A DBA OF | PRESTIGE HO,3330 N. MERIDIAN ROAD,SUITE 150,MERIDIAN, ID 83646 |
| DISCOVER MORTGAGE | 2101 LAKEWOOD DRIVE #220,COEUR D ALENE, ID 83814 |
| DISCOVER MORTGAGE | 102 E 2ND STREET,THE DALLES, OR 97058 |
| DISCOVER MORTGAGE CO | 525 GLENN CREEK RD. #120,SALEM, OR 97304 |
| DISCOVER MORTGAGE COMPANY | 417 SHARMAN ST,HOOD RIVER, OR 97031 |
| DISCOVER MORTGAGE COMPANY | 6234 NORTH GREELEY,PORTLAND, OR 97217 |
| DISCOVER MORTGAGE COMPANY | 204 SE STONEMILL DR.,#280,VANCOUVER, WA 98684 |
| DISCOVER MORTGAGE COMPANY (CORP) | 244 NE FRANKLIN AVENUE # 2B,BEND, OR 97701 |
| DISCOVER MORTGAGE COMPANY (CORP) | 1210 N. MAIN,SUITE B,PRINEVILLE, OR 97754 |
| DISCOVER MORTGAGE COMPANY (CORP) | 204 SE STONEMILL DRIVE,# 280,VACOUVER, WA 98684 |
| DISCOVER MORTGAGE CORP | 2801 S. WAYZATA BLVD. #101,MINNEAPOLIS, MN 55405 |
| DISCOVER NCW MORTGAGE A DBA OF NCW HOME | LO 13729,2201 N WENATCHEE AVE,WENATCHEE, WA 98801 |
| DISCOVER NCW MORTGAGE A DBA OF NCW HOME | LOANS LLC,2201 N WENATCHEE AVE,WENATCHEE, WA 98801 |
| DISCOVER PROPERTY & CASUALTY | 6 EAST 43RD STREET,NEW YROK, NY 10017 |
| DISCOVERY APPRAISAL SERVICES | 5387 WILLOW LAKE COURT,DISCOVERY BAY, CA 94514 |
| DISCOVERY APPRAISALS, INC. | P.O. BOX 1448,LORTON, VA 22199 |
| DISCOVERY CAPITAL CORP | 675 N FIRST STREET,STE 1240,SAN JOSE, CA 95112 |
| DISCOVERY FINANCIAL INC | 10915 SE STARK ST,PORTLAND, OR 97216 |
| DISCOVERY MORTGAGE A DBA OF ALTA | MORTGAGE CO,1181 CENTRAL BLVD. #D,BRENTWOOD, CA 94513 |
| DISCOVERY MORTGAGE A DBA OF ALTA MO | 1380 GALAXY WAY,CONCORD, CA 94520 |
| DISCOVERY MORTGAGE GROUP | 18425 BURBANK BLVD,STE 404,TARZANA, CA 91356 |
| DISCOVERY MORTGAGE, LLC | 5925 W. IRVING PARK RD. STE 1,CHICAGO, IL 60634 |
| DISH NETWORK | DPT 0063,ACCT 8255707081083649,PALATINE, IL 60055-0063 |

| Claim Name | Address Information |
|---|---|
| DISH NETWORK | DPT 0063,ACCT 8255707081002649,PALATINE, IL 60055-0063 |
| DISH NETWORK | DPT 0063,PALATINE, IL 60055-0063 |
| DISOMMA MORTGAGE INC | 2600 S VIRGINIA DARE TRAIL,NAGS HEAD, NC 27959 |
| DISPLAYS2GO | 55 BROAD COMMON RD,BRISTOL, RI 02809 |
| DISPOSAL MANAGEMENT | PO BOX 1960,BIRMINGHAM, MI 48009 |
| DISTEPHAN, MICHAEL F (MIKE) | 2194 BELLEWOOD DR,MERRICK, NY 11566 |
| DISTINCTIVE HOME MORTGAGE CORP | 6250 SW CHESTNUT AVENUE,BEAVERTON, OR 97005 |
| DISTINCTIVE MORTGAGE INC | 1464 S.PALM AVE,MIRAMAR, FL 33025 |
| DISTINGUISHED RESIDENTIAL APPR | 3316 FETERCIA DR,MODESTO, CA 95355 |
| DISTRICK CLERK DALLAS COUNTY | 600 COMMERCE ST.,GEORGE ALLEN BLDG.,DALLAS, TX 75229 |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS,P.O. BOX 52797,PHOENIX, AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS,P.O. BOX 52797,PHOENIX, AZ 85072 |
| DISTRICT CREATIVE PRINTING | 6350 FALLARD DRIVE,UPPER MARLBORO, MD 20772 |
| DISTRICT METRO APPRAISLA | 14953 LONDON LANE,BOWIE, MD 20715 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS,515 D. STREET NW, RM 202,WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W.,WASHINGTON, DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE,OFFICE OF THE CHIEF FINANCIAL OFFICE,1350 PENNSYLVANIA AVE NW, SUITE 203,WASHINGTON, DC 20004 |
| DISTRICT OF COLUMBIA PROPERTY | INSURANCE FACILITY,210 N. CHARLES ST. STE 1001,BALTIMORE, MD 21201 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD,ALBURTIS, PA 18011 |
| DITZEL, KAREN E | 302 CONNECTICUT AVE,MASSAPEQUA PARK, NY 11762 |
| DITZLER, EDWARD (ED) | 1305 MAGNOLIA CT,FIRCREST, WA 98466 |
| DIVERSE LENDING GROUP INC | 421 SOUTH CATARACT AVE,SAN DIMAS, CA 91773 |
| DIVERSE REAL ESTATE AND MORTGAGES A DBA | OF RESI,8051 W. MCNAB ROAD,TAMARAC, FL 33321 |
| DIVERSE REAL ESTATE AND MORTGAGES A DBA | OF RESIDEN,8051 W. MCNAB ROAD,TAMARAC, FL 33321 |
| DIVERSIFIED APPRAISAL SERVICES | 35 E. HIGH ST., STE 101,CARLISLE, PA 17013 |
| DIVERSIFIED APPRAISALS | PO BOX 236,ASH FLAT, AR 72513 |
| DIVERSIFIED APPRAISALS | 22916 GREY STONE LN,LEBANON, MO 65536 |
| DIVERSIFIED BAY MORTGAGE INC | 2610 SAN RAMON VALLEY BLVD,SAN RAMON, CA 94583 |
| DIVERSIFIED BUSINESS SOLUTIONS | 9765 CLAIREMONT MESA BLVD,SAN DIEGO, CA 92124 |
| DIVERSIFIED CAPITAL A DBA OF ITA | CAPITAL, INC.,1999 S. BASCOM AVE.,#450,CAMPBELL, CA 95008 |
| DIVERSIFIED CAPITAL A DBA OF ITA CAPITAL | 22730 PORTOLA DRIVE,SALINAS, CA 93908 |
| DIVERSIFIED CAPITAL FUNDING A DBA OF | PLEASANTON,50 OAK CT., SUITE 202,DANVILLE, CA 94526 |
| DIVERSIFIED CAPITAL FUNDING A DBA OF | PLEASANTON VA,50 OAK CT., SUITE 202,DANVILLE, CA 94526 |
| DIVERSIFIED CAPITAL FUNDING A DBA OF | PLEASANTON VA,5199 JOHNSON DRIVE,SUITE 100,PLEASANTON, CA 94588 |
| DIVERSIFIED CAPITAL FUNDING A DBA OF | PLEASANTON,5199 JOHNSON DRIVE,SUITE 100,PLEASANTON, CA 94588 |
| DIVERSIFIED CAPITAL FUNDING A DBA OF | TRI-CITY,2500 FLORAL AVE,SUITE 30,CHICO, CA 95973 |
| DIVERSIFIED CAPITAL FUNDING D/B/A OF MID | PENINSULA,30 WHITNEY STREET,LOS ALTOS, CA 94022 |
| DIVERSIFIED CAPITAL FUNDING D/B/A OF MID | PENINSUL,30 WHITNEY STREET,LOS ALTOS, CA 94022 |
| DIVERSIFIED CAPITAL FUNDING DBA TRI-CITY | MORTGAGE,39300 CIVIC CENTER DRIVE #100,FREMONT, CA 94538 |
| DIVERSIFIED CAPITAL FUNDING DBA TRI-CITY | MORTGAG,39300 CIVIC CENTER DRIVE #100,FREMONT, CA 94538 |
| DIVERSIFIED COLLECTIONS | 426 DELLCREST DRIVE,FORREST HILL, MD 21050 |
| DIVERSIFIED COMMERCIAL | INVESTMENTS, LLC OR ASSIGNS,4804 COURTHOUSE ST., STE 3A,WILLIAMSBURG, VA 23188 |
| DIVERSIFIED COMMERCIAL INVESTMENTS | 4804 COURTHOUSE ST,SUITE 3A,WILLIAMSBURG, VA 23188 |
| DIVERSIFIED EDWARDS AGENCY | 41 BLOOMFIELD AVENUE,CALDWELL, NJ 07006 |

| Claim Name | Address Information |
|---|---|
| DIVERSIFIED FINANCIAL | 200-A MONROE STREET,SUITE 215,ROCKVILLE, MD 20850 |
| DIVERSIFIED FINANCIAL SERVICES | 512 WESTLINE DRIVE, STE 201,ALAMEDA, CA 94501 |
| DIVERSIFIED FINANCIAL SOLUTIONS | 995 OLIVER ROAD,SUITE 12,FAIRFIELD, CA 94534 |
| DIVERSIFIED FINANCIAL WAREHOUSE CORP A | DBA OF DFW,800 N RAINBOW BLVD #132,LAS VEGAS, NV 89107 |
| DIVERSIFIED FINANCIAL WAREHOUSE CORP A | DBA OF D,800 N RAINBOW BLVD #132,LAS VEGAS, NV 89107 |
| DIVERSIFIED FUNDING INC | 49 SW FLAGER AVE STE 3B,STUART, FL 34994 |
| DIVERSIFIED HOME LENDING LLC | 8500 CYPRESSWOOD,SUITE 102,SPRING, TX 77379 |
| DIVERSIFIED HOME LENDING, LLC | 5444 WESTHEIMER #1560,HOUSTON, TX 77056 |
| DIVERSIFIED HOME LENDING, LLC | 2625 BAY AREA BLVD,SUITE 525,HOUSTON, TX 77058 |
| DIVERSIFIED HOME LOANS A DBA OF CCJMSC | HOLDI,580 N MAIN, SUITE 150,LOGAN, UT 84321 |
| DIVERSIFIED HOME LOANS A DBA OF CCJMSC | HOLDINGS, L,580 N MAIN, SUITE 150,LOGAN, UT 84321 |
| DIVERSIFIED HOME LOANS INC | 860 GREEN FOREST DRIVE,SMYRNA, GA 30082 |
| DIVERSIFIED INSURANCE COMPANY | VILLAGE OF CROSS KEYS, STE 155,W. QUADRANGLE, 2 HAMILL ROAD,BALTIMORE, MD 21210 |
| DIVERSIFIED LENDING AND REAL ESTATE | 111 SANTA ROSA AVENUE STE 110,SANTA ROSA, CA 95404 |
| DIVERSIFIED LENDING AND REAL ESTATE | 3350 WATT AVE.,SUITE A,SACRAMENTO, CA 95821 |
| DIVERSIFIED LENDING SERVICES INC | 8132 E. DEL BARQUERO DRIVE,SCOTTSDALE, AZ 85258 |
| DIVERSIFIED MORTGAGE CAPITAL INC | 4706 FOY PLACE,SARASOTA, FL 34243 |
| DIVERSIFIED MORTGAGE CORP. | 2485 E SOUTHLAKE BLVD,STE 160,SOUTHLAKE, TX 76092 |
| DIVERSIFIED MORTGAGE GROUP | 220 EAST MAIN ST.,BRANFORD, CT 06405 |
| DIVERSIFIED MORTGAGE GROUP | 11460 ROBINSON DRIVE NW,COON RAPIDS, MN 55433 |
| DIVERSIFIED MORTGAGE GROUP INC | 8375 WEST FLAMINGO RD,SUITE102,LAS VEGAS, NV 89147 |
| DIVERSIFIED MORTGAGE INC | 8055 GOV RICHIE HIGHWAY,STE 204,PASADENA, MD 21122 |
| DIVERSIFIED MORTGAGE INC | 26133 U.S. 19 N #400,CLEARWATER, FL 33763 |
| DIVERSIFIED MORTGAGE INC. | 983 OSOS STREET,SAN LUIS OBISPO, CA 93401 |
| DIVERSIFIED MORTGAGE INC. | 8844 MORRO RD.,ATASCADERO, CA 93422 |
| DIVERSIFIED MORTGAGE PROCESSORS, INC | 105 MADISON CT.,DULUTH, GA 30097 |
| DIVERSIFIED MORTGAGE SERVICES | 8582 MAIN STREET,WOODSTOCK, GA 30188 |
| DIVERSIFIED MORTGAGE SERVICES INC | 1125 BROADWAY STREET N,STE 4,MENOMONIE, WI 54751 |
| DIVERSIFIED MORTGAGE, INC. | 283 W. HILTON DRIVE,SUITE 101,ST GEORGE, UT 84770 |
| DIVERSIFIED MORTGAGE, INC. | 900 E. MAIN STREET,SUITE 204,SANTA MARIA, CA 93454 |
| DIVERSIFIED MORTGAGE, INC. | PO BOX 100 PMB 400,MAMMOTH LAKES, CA 93546 |
| DIVERSIFIED PROFITS | 625 WHITETAIL BLVD,RIVER FALLS, WI 54022 |
| DIVERSIFIED REAL ESTATE GROUP | 9050 ARCHIBALD AVENUE,RANCHO CUCAMONGA, CA 91730 |
| DIVERSIFIED SERVICES | 1 INVESTMENT PLACE,YORK ROAD,TOWSON, MD 21204 |
| DIVERSIFIED WASTE DISPOSAL INC | 60 NEWTOWN RD, SUITE 62,DANBURY, CT 06810-6257 |
| DIVERSIFUND TEXAS, LP | 6115 CAMP BOWIE BLVD,STE 170,FORT WORTH, TX 76116 |
| DIVERSITY LENDING GROUP INC | 2375-106 STREET JOHNSBLUFF RDS,JACKSONVILLE, FL 32246 |
| DIVERSITY MORTGAGE | 68 EAST 11TH STREET STE 106,TRACY, CA 95376 |
| DIVIDEND AMERICA MORTGAGE DBA DIVIDEND | AMERI,5901-C PEACHTREE DUNWODY RD,SUITE 400,ATLANTA, GA 30328 |
| DIVIDEND AMERICA MORTGAGE DBA DIVIDEND | AMERICA LLC,5901-C PEACHTREE DUNWODY RD,SUITE 400,ATLANTA, GA 30328 |
| DIVINEY APPRAISAL SERVICE | PO BOX 1855,SUMNER, WA 98390 |
| DIVIRGILIO INSURANCE AGENCY | 252 MAPLE STREET,LYNN, MA 01904 |
| DIVISION OF SECURITIES | C/O:JAMES ROPP,SECURITIES COMMISSIONER,DEPARTMENT OF JUSTICE,820 NORTH FRENCH ST, 5TH FLOOR,WILMINGTON, DE 19801 |
| DIVISION OF SECURITIES | C/O: DEBORAH DYE JOYCE, COMMISSIONER,77 SOUTH HIGH ST, 22ND FLOOR,COLUMBUS, OH 43215-6131 |
| DIVISION OF SECURITIES | C/O: GAIL SHEPPICK, DIRECTOR,445 EAST CAPITOL AVENUE,PIERRE, SD 57501-2000 |
| DIVISION OF SECURITIES | C/O: FRED J. JOSEPH, COMMISSIONER,1560 BROADWAY, SUITE 900,DENVER, CO 80202 |
| DIVISION OF TAXATION | ONE CAPITOL HILL, STE 9,PROVIDENCE, RI 02908-5811 |

| Claim Name | Address Information |
|---|---|
| DIVISION ONE APPRAISAL SERV. | PO BOX 11552,DAYTONA BEACH, FL 32120 |
| DIVISION ONE INVESTMENT & LOAN INC | 5455 WILSHIRE BLVD,STE 2005,LOS ANGELES, CA 90036 |
| DIX, JAMIE N | 5937 TUPELO DRIVE,CITRUS HEIGHTS, CA 95621 |
| DIXIE COUNTY | P.O BOX 260,CROSS CITY, FL 32628 |
| DIXIE FARM BUSINESS PARK LEASING OFFICE | 15255 GULF FREEWAY,#C127,HOUSTON, TX 77034 |
| DIXIE MORTGAGE | 230 S DIXIE HIGHWAY,LAKE WORTH, FL 33460 |
| DIXIE SPECIALTY RISK | 4290 10TH AVENUE #102,LAKE WORTH, FL 33461 |
| DIXIELAND FOREST CORP | PO BOX 502,ABITA SPRINGS, LA 70420 |
| DIXIT COMMERCIAL GROUP | 12381 E. DROXFORD PLACE,CERRITOS, CA 90703 |
| DIXMONT TOWN | PO BOX 100,DIXMONT, ME 04932 |
| DIXON AND DIXON INS AGY | 1631 GORDON HWY,AUGUSTA, GA 30906 |
| DIXON APPRAISAL SERVICE | 9 W. CAMDEN-WYOMING AVENUE,WYOMING, DE 19934 |
| DIXON APPRAISALS | 715 S. GRANT ST.,FITZGERALD, GA 31750 |
| DIXON CITY | P.O. BOX 186,DIXON, KY 42409 |
| DIXON COUNTY | P O BOX 416,PONCA, NE 68770 |
| DIXON FINANCIAL A DBA OF ALLTRUST | MORTGAGE,2350 MISSION COLLEGE BLVD,SUITE 925,SANTA CLARA, CA 95054 |
| DIXON FINANCIAL CORP | 1885 DE LA CRUZ BLVD,STE 201,SANTA CLARA, CA 95050 |
| DIXON FINANCIAL SERVICES | 650 S. SHACKLEFORD RD. STE.231,LITTLE ROCK, AR 72211 |
| DIXON'S LAWN SERVICE | 9701 OLD ABILENE CT SOUTH,MOBILE, AL 36695 |
| DIXON, ALICE E A | 4405 WEST FRANKILN ST.,RICHMOND, VA 23221 |
| DIXON, APRYL D | 5621 SPRING VALLEY NUMBER 246,DALLAS, TX 75254 |
| DIXON, DINA | 14314 S UNIVERSITY,DOLTON, IL 60419 |
| DIXON-LIVINGSTON INSURANCE AGY | 6101 ANACAPRI BOULEVARD,LANSING, MI 48917 |
| DIY, INC. | 496 NORTH KINGS HIGHWAY,STE 204,CHERRY HILL, NJ 08034 |
| DIZDAR, PETER | 16 STONER AVE APT 2D,GREAT NECK, NY 11021 |
| DJ DILLMAN, INC. | 1635 N IRONWOOD DR,SOUTH BEND, IN 46635 |
| DJ MARTIN REAL ESTATE | 42750 OLD BICKEL PLACE,FALL RIVER MILLS, CA 96028 |
| DJ, LLC | 1802 DEARBORN AVENUE,MISSOULA, MT 50801 |
| DJ, LLC | 201 WEST MAIN STREET,MISSOULA, MT 59802 |
| DJ, LLC | 201 WEST MAIN STREET,SUITE 101,MISSOULA, MT 59802 |
| DJ-MC ENTERTAINMENT | PO BOX 728,APPLEGATE, CA 95703-0728 |
| DJL APPRAISALS INC. | 210 B ASHLEY AVE,CHARLESTON, SC 29403 |
| DK AREA ASSOC OF REALTORS | 1430 DEKALB AVE,SYCAMORE, IL 60178 |
| DK PETERSON GROUP LTD. | 440 NORTH RIDGE CIRCLE,ROXBORO, NC 27573 |
| DK REAL ESTATE APPRAISAL | 1280 ROUTE 46 WEST,PARSIPPANY, NJ 07054 |
| DK REAL ESTATE APPRAISAL INC | PO BOX 5036,KENDALL PARK, NJ 08824 |
| DKM FINANCIAL INC | 10601 CULLE LEE,STE 190,LOS ALAMITOS, CA 90720 |
| DKP MORTGAGE | 13405 FOLSOM BLVD,BLDG 500  SUIT,FOLSOM, CA 95630 |
| DKP MORTGAGE | 13405 FOLSOM BLVD,BLDG 500  SUITE 515,FOLSOM, CA 95630 |
| DL BOUCHER | 10906 E 31ST AVE,SPOKANE, WA 99206 |
| DL DIRECT LOANS A DBA OF DAVID LODD | 411 SYCAMORE VALLEY ROAD WEST,DANVILLE, CA 94526 |
| DL KEARNEY REAL ESTATE APPR. | P.O BOX 3666,HAMPTON PARK, MD 20791-3666 |
| DLA PIPER US LLP | 6225 SMITH AVENUE,BALTIMORE, MD 21209 |
| DLB INSURANCE MARKETING | 101 SOUTH RAINBOW BLVD,LAS VEGAS, NV 89145 |
| DLC INVESTMENTS INC. | C/O ZELL COMMERCIAL REAL EST,PHOENIX, AZ 85016 |
| DLD RESOURCES | 76 CROSBY AVE,LOCKPORT, NY 14094 |
| DLENDING GROUP | 920 INCLINE WAY STE 2B,INCLINE VILLAGE, NV 89451 |
| DLENDING GROUP | 412 N NEVADA STREET,CARSON CITY, NV 89703 |
| DLJ MORTGAGE CAPITAL, INC | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVENUE, 4TH FLOOR,ATTN: |

| Claim Name | Address Information |
|---|---|
| DLJ MORTGAGE CAPITAL, INC | BRUCE KAISERMAN,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC | C/O CREDIT SUISSE SECURITIES (USA) LLC,ONE MADISON AVENUE, 9TH FLOOR,ATTN: GENERAL COUNSEL - RMBS,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE FIRST BOSTON CORP,ATTN GENERAL COUNSEL,ELEVEN MADISON AVENUE 7TH FLOOR,NEW YORK, NY 10010 |
| DLP APPRAISALS | 1915 PALM DRIVE,WEST COVINA, CA 91790 |
| DLR APPRAISALS | 16936 BROOK WOOD,SAN ANTONIO, TX 78248 |
| DLW APPRAISING | 106 RED BUD DR,CLAYTON, NC 27520 |
| DLW FINANCIAL, LLC | 2 MARKET STREET,SUITE 500,PORTLAND, ME 04101 |
| DM APPRAISALS INC. | 435 WHITFIELD ROAD,CARDINAL, VA 23025 |
| DMC ENTERPRISES A DBA OF TOP FLITE | FINANCIAL,836 CENTENNIAL WAY,SUITE 150,LANSING, MI 48917 |
| DMD LOCKS, LLC | 5001 A LINCOLN DRIVE WEST,MARLTON, NJ 08053 |
| DMF & ASSOCIATES | ATTN: HAROLD JEANS,8903 WASHINGTON STREET,SUITES A AND B,KANSAS CITY, MO 64114 |
| DMI BROKERAGE LLC | 222 SOUTH RIVERSIDE PLAZA,CHICAGO, IL 60606 |
| DML MORTGAGE ENTERPRISES INC | 334 UNDERHILL AVENUE,YORKTOWN HEIGHTS, NY 10598 |
| DMN MORTGAGE CORP | 872 MIDDLE COUNTRY ROAD,SAINT JAMES, NY 11780 |
| DMN REAL ESTATE APPRAISAL | 95-1050 KAMALINO ST,MILILANI, HI 96789 |
| DMP PROPERTIES | PO BOX 3989,BUTTE, MT 59702 |
| DMR HOME LENDING, LLC | 7021 W. 153RD STREET,SUITE4,ORLAND PARK, IL 60462 |
| DMR REAL PROPERTY SERVICE | 744 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| DMS MANAGEMENT SERVICES, INC. | 425 WEST 20TH STREET,SUITE 4,NORFOLK, VA 23517 |
| DND INVESTMENTS, LLC | 13231 LUXBURY LOOP,ORLANDO, FL 32837 |
| DNJ MORTGAGE, LLC | 1350 SUNDAY DR,STE 109,RALEIGH, NC 27607 |
| DO NOT USE | PO BOX 314,FLOSSMOR, IL 60422 |
| DO NOT USE-BRIDGEPORT CITY/ISD | BRIDGEPORT CTSC,400 E BUSINESS ST.  380,DECATUR, TX 76234 |
| DOBBINS & SPROCK APPRAISAL SER | 5016 #B,CHARLOTTE, NC 28270 |
| DOBBS FERRY VILLAGE | P. O. BOX 119,DOBBS FERRY, NY 10522 |
| DOBIE MOUNTAIN | C/O USF&G,P.O. BOX 60957,CHARLOTTSVILLE, NC 28260 |
| DOBMEIR REALTY | 715 ST. PAUL STREET,ATTN:  KMS,BALTIMORE, MD 21202 |
| DOBRENZ, BETSY S | 9910 REAGAN RD NUMBER 136,SAN DIEGO, CA 92126 |
| DOBRES, JEANNE | 4701 WILLARD AVE,UNIT #1230,CHEVY CHASE, MD 20815 |
| DOBSON & JOHNSON INSURANCE | 4522 HARDING ROAD,P. O. BOX 50889,NASHVILLE, TN 37205 |
| DOBSON APPRAISAL SERVICES | 16936 E. CAMPBELL ROAD,CEILBERT, AZ 85234 |
| DOBY AND BEAVER | 117 WEST SOUTH STREET,ALBEMARLE, NC 28002 |
| DOCKINS, KEVEN L | 507 DAVID COURT,MOUNT AIRY, MD 21771 |
| DOCKSIDE EXPRESS CRUISES & | PO BOX 122,TILGHMAN, MD 21671 |
| DOCKSIDE MORTGAGE SOLUTIONS, INC. | 233 N FEDERAL HWY,SUITE 43,DANIA BEACH, FL 33004 |
| DOCTOR, DONALD L | 7292 W RIVULET DR,TUCSON, AZ 85743 |
| DOCTOR, KIMBERLY A | 8835 NE BROADWAY ST,PORTLAND, OR 97220 |
| DOCU-SHRED | 125 PRAIRIE DR,  SUITE 2,WESTMONT, IL 60559 |
| DOCUMENT DESTRUCTION & | RECYCLING SERVICES,4250 6TH ST. S W,CEDAR RAPIDS, IA 52404-4434 |
| DOCUMENT DESTRUCTION & | RECYCLING SERVICES,CEDAR RAPIDS, IA 52404-4434 |
| DOCUMENT SHREDDING & STORAGE | PO BOX 10087,AMARILLO, TX 79120 |
| DOCUQUEST, INC | 1711 J DEAN FOREST RD,SAVANNAH, GA 31408 |
| DOCUSYSTEMS | 1000 HWY 501 E,MYRTLE BEACH, SC 29578 |
| DODD & ASSOCIATES INC. | 5711 SIX FORKS RD,RALEIGH, NC 27609 |
| DODDRIDGE CO | PO BOX 219,WEST UNION, WV 26456 |
| DODDS & HENNESSY | 1 NORTH ADGARS WHARF,CHARLESTON, SC 29401 |
| DODDS & HENNESSY LLP | 973 HOUSTON NORTHCUTT BLVD,MT PLEASANT, SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| DODDS, HAILEY C | 513 STEWART AVE NUMBER 9,COVINA, CA 91723 |
| DODDY, CANDI M. | 1315 RIVERCHASE DR. #2011,COPPELL, TX 75019 |
| DODGE COUNTY | P. O. BOX 668,EASTMAN, GA 31023 |
| DODGE COUNTY | 22 6TH ST. EAST DEPT. 45,MANTORVILLE, MN 55955 |
| DODGE COUNTY | 127 EAST OAK STREET,JUNEAU, WI 51390 |
| DODGE COUNTY | P.O. BOX 999,FREMONT, NE 68026 |
| DODGEVILLE CITY | 100 E FOUNTAIN ST,DODGEVILLE, WI 53533 |
| DODRILL INSURANCE INC. | PO BOX 27299,DENVER, CO 80227 |
| DODSON PEST CONTROL | PO BOX 17242,BALTIMORE, MD 21297 |
| DOERGES, CRYSTAL E | 956 REDWOOD CT,CORONA, CA 92879 |
| DOERING & ASSOCIATES, P.C. | 300 W LINWOOD BLVD,KANSAS CITY, MO 64111 |
| DOGWOOD APPRAISALS INC | PO BOX 470274,CHARLOTTE, NC 28247 |
| DOGWOODMEADOWS | C/O PATTERSON MCKENNA AGENCY,306 MORRIS AVENUE, PO BOX 26,SPRING LAKE, NJ 07762 |
| DOHER, PERRY, ST. GORDON | ATTN: JOE DOHER,10001 W. CHERRY STREET,KISSIMEE, FL 34741 |
| DOHERTY, CIECHANOWSKI, DUGAN & | CANNON, PC,MEDFIELD, MA 02052 |
| DOHERTY, EILEEN M | 75 RICA VISTA,NOVATO, CA 94947 |
| DOKOS, ANDREW G | 6643 AUDUBON TRACE W,WEST PALM BEACH, FL 33412 |
| DOLAN, MICHAEL F | 6 SKYVUE CT,SOUTH SETAUKET, NY 11720 |
| DOLBIER & GOODWIN, INC | 322 HWY 105 BYPASS,BOONE, NC 28607 |
| DOLCE VITA, INC | 6100 CLARKS CREEK ROAD,UNIT 100,PLAINFIELD, IN 46168 |
| DOLCE VITA, INC. | 1580 DEERFIELD DR,PLAINFIELD, IN 46168 |
| DOLCINE, LESLY | 104-08 211 ST,QUEENS VILLAGE, NY 11429 |
| DOLGEVILLE - FAIRFIELD | 71 NORTH MAIN STREET,DOLGEVILLE, NY 13329 |
| DOLGEVILLE VILLAGE | 41 N MAIN STREET,DOLGEVILLE, NY 13329 |
| DOLIN INSURANCE ASSOCIATES INC | P.O. BOX 1730,67 HOME AVENUE, RUTHERFORD, NJ 07070 |
| DOLLAR INVESTMENT CORP OF MEMPHIS | 2504 MT. MORIAH,375-D,MEMPHIS, TN 38115 |
| DOLLAR INVESTMENT CORP OF MEMPHIS DBA | NUPLACE,3426 PARK AVENUE,MEMPHIS, TN 38111 |
| DOLLAR INVESTMENT CORP OF MEMPHIS DBA | NUPLACE LEND,3426 PARK AVENUE,MEMPHIS, TN 38111 |
| DOLLAR INVESTMENT CORP OF MEMPHIS INC. | 12358 UNIVERSITY MALL COURT,TAMPA, FL 33612 |
| DOLLAR INVESTMENT CORP. | 300 S. DUNCAN AVENUE 5189,CLEARWATER, FL 33755 |
| DOLLAR INVESTMENT DBA NUPLACE LENDING | 1615 16TH STREET,ST PETERSBURG, FL 33705 |
| DOLLAR MORTGAGE AND FINANCIAL A DBA OF | 1716 GOVERNMENT ST,SUITE B,OCEAN SPRINGS, MS 39564 |
| DOLLAR MORTGAGE AND FINANCIAL A DBA OF | FRANK DRIGO,1716 GOVERNMENT ST,SUITE B,OCEAN SPRINGS, MS 39564 |
| DOLLAR MORTGAGE CORPORATION | 4350 DIPAOLO CENTER, SUITE E.,GLENVIEW, IL 60025 |
| DOLLAR WISE MORTGAGE CORP | 4061 POWDER MILL ROAD,SUITE 590,CALVERTON, MD 20705 |
| DOLLAR WISE MORTGAGE CORPORATION | 9970 LEE HIGHWAY,SUITE 550,FAIRFAX, VA 22030 |
| DOLORES ADRIAN | 14 PENDOR LANE,HILTON HEAD ISLAND, SC 29928 |
| DOLORES COUNTY | P.O. BOX 421,DOVE CREEK, CO 81324 |
| DOLORES DUNCAN | 3318 TAFT STREET,HOLLYWOOD, FL 33021 |
| DOLORES GEORGE | 206 MIDLASS DRIVE,APT. 3-C,BALTIMORE, MD 21220 |
| DOLORES J DEARDOFF | 622 MC KINWAY,SEVERNA PARK, MD 21146 |
| DOLORES V. CHAVEZ | 7026 GLENGARRY AVE,WHITTIER, CA 90606 |
| DOLP 114 PROPERTIES II LLC | P O BOX 9245,UNIONDALE, NY 11555-9245 |
| DOLPHIN CAPITAL CORP | PO BOX 605,MOBERLY, MO 65270-0605 |
| DOLPHIN ENTERPRISE INSURANCE | PO BOX 466,STOKESDALE, NC 27357 |
| DOLPHIN LENDING INC | 1423 SE 16TH PLACE #201,CAPE CORAL, FL 33990 |
| DOLPHIN MORTGAGE EXPRESS A DBA OF | FLAHERTY FUNDING,14581 WALSINGHAM ROAD,LARGO, FL 33774 |
| DOLPHIN MORTGAGE EXPRESS A DBA OF | FLAHERTY FUN,14581 WALSINGHAM ROAD,LARGO, FL 33774 |

| Claim Name | Address Information |
|---|---|
| DOLPHIN MORTGAGE OF NAPLES, INC. | 9010 STRADA STELL COURT,#209,NAPLES, FL 34109 |
| DOLPHIN RUN | C/O NATIONWODE,P.O. BOX 5526,VIRGINIA BEACH, VA 23455 |
| DOLS APPRAISAL | 5375 TIERRA LINDA DR,BULLHEAD CITY, AZ 86426 |
| DOLSKI, ELIZABETH A. | 1530 AUGUST RD,NORTH BABYLON, NY 11703 |
| DOMIANO, JOSEPH M | 2153 DECKER AVE,NORTH MERRICK, NY 11566 |
| DOMIANO, LORI A | 2153 DECKER AVE,NORTH MERRICK, NY 11566 |
| DOMIANO, ROSEMARIE | 212 STEPHEN ST,BELLMORE, NY 11710 |
| DOMIMION TITLE COMPANY | 320 EAST SOUTH STREET,ORLANDO, FL 32801 |
| DOMINGUEZ, MARTIN | 9155 PACIFIC AVE APT. #217,ANAHEIM, CA 92804 |
| DOMINGUEZ, RITA | 2657 W FOOTHILLS CANYON CT,HIGHLANDS RANCH, CO 80129 |
| DOMINIC J VINGIANO, ESQ | 416 BOSTON POST RD,SUDBURY, MA 01776 |
| DOMINIC J. PISTORIO | 5400 VANTAGE POINT RD,APT. 1016,COLUMBIA, MD 21044 |
| DOMINIC J. PISTORIO | 202 N. EDGEWOOD ST.,BALTIMORE, MD 21229 |
| DOMINIC SCHWARTZ | 1437 N MOHAW,CHICAGO, IL 60610 |
| DOMINION EAST OHIO | PO BOX 26785,RICHMOND, VA 23261 |
| DOMINION EAST OHIO | PO BIX 26785,RICHMOND, VA 23261-6785 |
| DOMINION EAST OHIO | PO BOX 26785,RICHMOND, VA 23261-6785 |
| DOMINION FINANCIAL INC | 302 SALISBURY ST,REHOBOTH BEACH, DE 19971 |
| DOMINION FINANCIAL LLC | 7373 E DOUBLETREE RANCH ROAD,SUITE 200,SCOTTSDALE, AZ 85258 |
| DOMINION FINANCIAL MORTGAGE CORP. | 4456 CORPORATION LN.,SUITE 234,VIRGINIA BEACH, VA 23462 |
| DOMINION FIRST MORTGAGE CORP | 9970 LIBERIA AVE.,MANASSAS, VA 20110 |
| DOMINION GROUP | P.O. BOX 756,MONROE, CT 06468 |
| DOMINION INSURANCE | 1608 PLEASURE HOUSE ROAD,VIRGINIA BEACH, VA 23455 |
| DOMINION MORTGAGE AND FINANCIAL SERVICES | INC,4220 CLEMSON BLVD,ANDERSON, SC 29621 |
| DOMINION MORTGAGE AND FINANCIAL SERVICES | INC,528-C BYPASS 123,SENECA, SC 29678 |
| DOMINION MORTGAGE COMPANY | 15 S. MAIN ST.,NAZARETH, PA 18064 |
| DOMINION MORTGAGE CORPORATION | 11130 FAIRFAX BLVD,SUITE 110,FAIRFAX, VA 22030 |
| DOMINION MORTGAGE CORPORATION | 3050 BROADWAY,SUITE 300,BOULDER, CO 80304 |
| DOMINION MORTGAGE CORPORTION | 2810 N. PARHAM RD,SUITE 245,RICHMOND, VA 23294 |
| DOMINION PEOPLES | PO BOX 26784,RICHMOND, VA 23261 |
| DOMINION RESIDENTAL MORTGAGE | 10529-D BRADDOCK ROAD,FAIRFAX, VA 22032 |
| DOMINION VIRGINA POWER | PO BOX 26543,RICHMOND, VA 23290-0001 |
| DOMINION VIRGINIA POWER | PO BOX 26543,RICHMOND, VA 23290 |
| DOMINION VIRGINIA POWER | PO BOX 26543,RICHMOND, VA 23290-0001 |
| DOMINIQUE MENDEZ | 6 PAR COURT,WADING RIVER, NY 11792 |
| DOMOTOR, SHELLEY J. | 1030 SAVOY DR,MELVILLE, NY 11747 |
| DOMPIER APPRAISAL SERVICE | 314 E 28 AVENUE,SPOKANE, WA 99203 |
| DOMUS MORTGAGE SERVICES INC | 530 WESTERN HWY,BLAUVELT, NY 10913 |
| DON A MOSS | 413 OLD HOME ROAD,BALTIMORE, MD 21206 |
| DON AMIREH | 1235 WATERSIDE CIR,DALLAS, TX 75218 |
| DON BERNDT AGENCY | P.O. BOX 1326,PARKER, CO 80134 |
| DON BUNKER INSURANCE AGENCY | 320 WASHINGTON STREET,NORWELL, MA 02061 |
| DON BUSH | PO BOX 51,DAMASCUS, PA 18415 |
| DON C HOLLY INSURANCE AGENCY | 15105 SOUTH PADRE ISLAND DR,CORPUS CHRISTI, TX 78418 |
| DON C. CORBIN APPRAISER | 2209 JUSTICE ST. STE. A,MONROE, LA 71201 |
| DON CRABTREE (VA) | PO BOX 2741,LAKELAND, FL 33806 |
| DON CROWELL APPRAISAL SERVICES | 1445 N. ROCK RD. SUITE 130,WICHITA, KS 67206 |

| Claim Name | Address Information |
|---|---|
| DON E DAVIS APPRAISERS | 186 W CHURCH ST,MARION, OH 43302 |
| DON E RICHARDSON, PA | 130 EAST MAIN STREET,SALISBURY, MD 21801 |
| DON GOMIEN SECURITY | 1110 LEROY STEVENS RD,MOBILE, AL 36695 |
| DON GURNEY GMAC REAL ESTATE | ATTN: JAMES NEWCOMB,5 CRAIN HWY. N,GLEN BURNIE, MD 21061 |
| DON HALL | 519 E. OAK,WARRENTON, MO 63383 |
| DON HALL & ASSOC. | 223 N GUADALUPE ST,SANTA FE, NM 87501 |
| DON HERTVIK INSURANCE | 276 WEST BADLEY ROAD,BEREA, OH 44017 |
| DON J. PAPINEAU & ASSOCIATES | 2305 PLAINFIELD ROAD,JOLIET, IL 60435 |
| DON JACOBSON PLUMBING INC | 5900 LARKIN AVE,LIVE OAK, CA 95953 |
| DON MILLER  LAND CO., INC | 226 N.  BROADWAY,HARTINGTON, NE 68739 |
| DON MOWERY | 749 MESA VIEW STREET,UPLAND, CA 91784 |
| DON PIERCE | PO BOX 832,ELIZABETHTOWN, KY 42702 |
| DON PIERCE & ASSOCIATES | P.O. BOX 832,ELIZABETHTOWN, KY 42702 |
| DON R SCHEIDT & CO | 2927 UNION ST,LAFAYETTE, IN 47904 |
| DON R. SCHEIDT  CO., INC. | 434 FOURTH ST,COLUMBUS, IN 47201 |
| DON SCHMIDT CONTRACTING & | ROOFING, INC.,1507 EASTERN AVE,ST. CLOUD, FL 34769 |
| DON SMITH | 5200A COASTAL HYW,OCEANCITY, MD 21842 |
| DON SPURLOCK INSURANCE AGENCY | 7324 KINGSGATE WAY,WEST CHESTER, OH 45069 |
| DON THOMPSON AND ASSOCIATES | 717 E. PIPEY AVENUE,ZANESVILLE, OH 43701 |
| DON TOOLE & ASSOCIATES, INC. | 111 PENDLETON STREET,NW,AIKEN, SC 29802 |
| DON TREWETT | 10902 W 60 ST,SHAWNEE, KS 66203 |
| DON VARINSKI | 341 LEANNE ROAD,BALTIMORE, MD 21221 |
| DON WILSON | 24 RED SUNSET DR,NEWARK, DE 19702 |
| DON'S FLORIST & GIFTS | 300 RIDGE ST,CHARLOTTESVILLE, VA 22902 |
| DON'S MOBIL LOCK SHOP, INC | 323 EAST DAWS,NORMAN, OK 73069 |
| DONA ANA COUNTY | PO BOX 1179,LAS CRUCES, NM 88007 |
| DONA L. SCHOENBECK, TRUSTEE | 1211 MILLTOWN ROAD  SUITE A,WILMINGTON, DE 19808 |
| DONAHUE & ASSOCIATES | 3521 CRESTWOOD CT,HIGHLAND CITY, FL 33846 |
| DONAHUE APPRAISALS (PL) | PO BOX 182,WARMINSTER, PA 18974 |
| DONALD A. DOMAIN SR. | 1005 D  MOORE DRIVE,AMERICUS, GA 31709 |
| DONALD C SEYBOTH | 4 NEW FOREST COURT,BALTIMORE, MD 21286 |
| DONALD C. MEIER & ASSOCIATES | 16 SOUTHEAST 3RD STREET,LEES SUMMIT, MO 64063 |
| DONALD COPPEDGE AGENCY | 4405 PORTSMOUTH,PORTSMOUTH, VA 23701 |
| DONALD DARRACH, PA | 10855 WINDSOR WALK DR,ORLANDO, FL 32837 |
| DONALD E WILSON AND | ELIZABETH MACINTYRE,2428 STANWICK RD,PHEONIX, MD 21131 |
| DONALD E. BANCROFT | 11388 BANCROFT CT.,FENTON, MI 48430 |
| DONALD E. KNAPP | 7200 THIRD AVE., C-002,SYKESVILLE, MD 21784 |
| DONALD E. METTEE INS. AGENCY | 9070 CHEVROLET DRIVE,ELLICOTT CITY, MD 21042 |
| DONALD F DERBY | 3820 W GARY AVE,LAS VEGAS, NV 89139 |
| DONALD F. FRANCIS | P.O. BOX 10,CLARKSVILLE, MD 21029 |
| DONALD FRANCIS | PO BOX 10,CLARKSVILLE, MD 21029 |
| DONALD GABRIEL | 17 OLD GRANARY COURT,BALTIMORE, MD 21228 |
| DONALD H. BAILIE AGENCY | 1220 GREENE STREET,AUGUSTA, GA 30901 |
| DONALD H. BAUER | 900 S. PINE RIDGE COURT,BEL AIR, MD 21014 |
| DONALD HARNER | 4813 JONESTOWN ROAD,HARRISBURG, PA 17109 |
| DONALD J & LISA M JOSEPH JR | 112 TOWN FARM RD,MONSON, MA 01057 |
| DONALD J MATTOS | 4710 SOUTH BREWER ROAD,PLEASANT GROVE, CA 95668 |
| DONALD J SALTARELLI | C/O C 21 SALTARELLI RLTY INC,TUSTIN, CA 92780 |
| DONALD J SMYCZYNSKI & ASSOCS | 32702 FOWLER CIRCLE,WARNERVILLE, IL 60555 |

| Claim Name | Address Information |
|---|---|
| DONALD J. HEFNER | 2705 PARK,FALLSTON, MD 21047 |
| DONALD J. LIVINGSTON | 5418 CARTARD DRIVE,LAS VEGAS, NV 89103 |
| DONALD J. TRIMBLE | INSURANCE AGENCY,1506 FERNLEY ROAD,BALTIMORE, MD 21218 |
| DONALD JULIAN & ASSOCIATES | ATTN: CHIP JULIAN,118 TERRY PARKWAY,GRETNA, LA 70056 |
| DONALD L. NAHNSEN | 1430 WILLIAMETTE STREET,EUGENE, OR 97401 |
| DONALD L. SNYDER | 6401 BRINTON LANE,FORK, MD 21051 |
| DONALD MILLER | 323 HILLCREST  DRIVE,SEAFORD, NY 11783 |
| DONALD N BELOTE | P O BOX 1456,NEWPORT NEWS, VA 23601 |
| DONALD N. BELOTE | REAL ESTATE APPRAISALS,NEWPORT NEWS, VA 23601 |
| DONALD OBRECHT | 7522 CLUB ROAD,BALTIMORE, MD 21204 |
| DONALD P MAZOR, ATTORNEY | 114 SLADE AVE,SUITE 1,BALTIMORE, MD 21208 |
| DONALD P. CASSELL | 791 AQUAHART ROAD,SUITE 101,GLEN BURNIE, MD 21061 |
| DONALD P. MAZOR | 114 SLADE AVE. SUITE 1,BALTIMORE, MD 21208 |
| DONALD R STERN | 1051 ROUTE 32,SYKESVILLE, MD 21784 |
| DONALD R. POTTER | ONE SOUTHERLY COURT,UNIT 105,TOWSON, MD 21286 |
| DONALD S. LLOYD | 409 EAST MAIN ST., PO BOX:1266,LOUISA, VA 23093 |
| DONALD SAPP | 1798 GROVE ST,SAN FRANCISCO, CA 94117 |
| DONALD SHERMAN | 11428 SANDY CREEK CROSSING,FORT WAYNE, IN 46814 |
| DONALD T A FAIR | 1211 FAIRFIELD AVENUE,BALTIMORE, MD 21209 |
| DONALD T A FAIR | 1211 FAIRFELD AVENUE,BALTIMORE, MD 21209 |
| DONALD TINDELL INC. | 6257 E. BRAINERD ROAD,CHATTANOOGA, TN 37421 |
| DONALD W ELLIS | PO BOX 70703,KNOXVILLE, TN 37938 |
| DONALD ZIMMERMAN & ASSOCIATES | 550 FRONTAGE ROAD SUITE 3805,NORTHFIELD, IL 60093 |
| DONALDSON APPRAISAL | 637 HICKORY CT.,DAVIS, IL 61019 |
| DONALDSON, KEVIN W | 3646 E VERMONT ST,LONG BEACH, CA 90814 |
| DONALSONVILLE CITY | P. O. BOX 308,DONALSONVILLE, GA 39845 |
| DONATO CONTRACTING INC | 80 CORBETT WAY,EATONTOWN, NJ 07724 |
| DONATO, STORMI S | 7410 35TH ST NW,GIG HARBOR, WA 98335 |
| DONAVAN INSURANCE INC | PO BOX 24960,JACKSONVILLE, FL 32241 |
| DONCASTER VILLAGE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| DONEGAL MUTUAL INSURANCE | COMPANY,1195 RIVER ROAD. P.O. BOX 302,MARIETTA, PA 17547 |
| DONEGAL SD/E DONEGAL TWP | 1051 KOSER RD,MOUNT JOY, PA 17552 |
| DONEGAL SD/MT. JOY BOROUGH | 1051 KOSER RD,MOUNT JOY, PA 17552 |
| DONEGAL SD/MT. JOY TOWNSHIP | 1051 KOSER RD,MOUNT JOY, PA 17552 |
| DONEGAL TOWNSHIP | P O  BOX 243,DONEGAL, PA 15628 |
| DONEGAL TWP - CO | 244 OAK RD,CHICORA, PA 16025 |
| DONG H. KIM APPRAISAL | 15901 WILLIS WAY,WOODBINE, MD 21797 |
| DONGBU INS CO | 1440 KAPIOLANI BLVD,STE. 950,HONOLULU, HI 96814 |
| DONIPHAN COUNTY | P.O. BOX 308,TROY, KS 66087 |
| DONIS, RENATA | 5470 BURR OAK RD,LISLE, IL 60532 |
| DONLEY INS. AGENCY | 115 EAST MAIN ST.,FLORENCE, CO 81226 |
| DONN N. SCHIMP REAL ESTATE | 104 SOUTH UNION STREET,TRAVERSE CITY, MI 49684 |
| DONNA CITY OF | 307 S 12TH STREET,DONNA, TX 78537 |
| DONNA D. FITZPATRICK | 2130 N. 33RD STREET,WACO, TX 76706 |
| DONNA DAY-HARDEN FIRST NATIONAL | REALTY, INC.,ATTN: DONNA DAY,1615 OLD MILL STREAM,CORDOVA, TN 38016 |
| DONNA F MCINTYRE | 205 OAKLEIGH AVE, GLEN BURNIE, MD 21061 |
| DONNA FOGLEMAN | 200 N MAIN ST,GRAHAM, NC 27253 |
| DONNA H WILSON | 421 BOB WOOD DR,LOGANVILLE, GA 30052 |
| DONNA HASTINGS | 2759 S SORELLE ST,MESA, AZ 85212 |

| Claim Name | Address Information |
|---|---|
| DONNA HICKS | 125 RIVER OAKS DRIVE,PIEDMONT, SC 29673 |
| DONNA IRRIGATION DIST I F | PO BOX 775,DONNA, TX 78537 |
| DONNA ISD | P. O. BOX 1120,DONNA, TX 78537 |
| DONNA L PETERSON LLC | 999 17TH STREET,STE 2101,DENVER, CO 80202 |
| DONNA L WATSON | 302 WOOD LOMOND WAY,HUNTINGTON, WV 25705 |
| DONNA M. LYONS | 3 BRINE HILL DR,HAMPTON, NH 03842 |
| DONNA R PARKER | PO BOX 253,DIANA, TX 75640 |
| DONNA SIMPSON SRA CRP | 6009 LAKEHURST DRIVE,ARLINGTON, TX 76016 |
| DONNA W. KELLY | 1011 SPAIN DRIVE,STAFFORD, VA 22554 |
| DONNELL MORTGAGE, LLC. | 11714 OLD SHELBYVILLE RD.,LOUISVILLE, KY 40243 |
| DONNELLON MCCARTHY, INC | DEPARTMENT 839,CINCINNATI, OH 45269 |
| DONNELLY APPRAISALS | 4994 HARTLAND PARKWAY,LEXINGTON, KY 40515 |
| DONNELLY APPRAISALS | PO BOX 25735,LEXINGTON, KY 40524-5735 |
| DONNELLY APPRAISALS INC | 30 SOUTH COURT ST,FREDERICK, MD 21701 |
| DONNELLY APPRAISALS INC. | PO BOX 3413,FREDERICK, MD 21705 |
| DONNELLY APPRAISALS, INC | 305 WEST 5TH STREET,FREDERICK, MD 21701 |
| DONNELLY APPRAISALS, INC. | PO BOX 341321705,FREDERICK, MD 21701 |
| DONNELLY, DENNIS J | 123 60 83RD AVE APT 10T,KEW GARDENS, NY 11415 |
| DONNIE M. GARZA | 355 GELLERT BLVD #216,DALY CITY, CA 94015 |
| DONOHOE INSURANCE AGENCY | 107 WEST Q STREET,SPRINGFIELD, OR 97477 |
| DONOHUE, JAMIE M | 6 LEE CT,MERRICK, NY 11566 |
| DONORA BOROUGH | 239 WADDELL,DONORA, PA 15033 |
| DONOVAN, MARGARET M | 20 CLUB LA,LEVITTOWN, NY 11756 |
| DONOVAN, MICHELE | 18 URBAN DR.,SELDEN, NY 11784 |
| DONOVAN, NANCY | 4036 HEATHERSTONE COURT,FAIRFAX, VA 22030 |
| DONOVON APPRAISAL SERVICES | PO BOX 3231,NASHUA, NH 03061 |
| DOODS & HENNSSY | 1 NORTH DGERS WHARF,CHARLESTON, NC 29401 |
| DOODY, MARY BETH | 7N354 WESTVIEW CT,SAINT CHARLES, IL 60175 |
| DOOLY COUNTY | P.O. BOX 371,VIENNA, GA 31092 |
| DOOM APPRAISAL | PO BOX 377,BRANDON, SD 57005 |
| DOOM, JUDY L | 5255 PONY SOLDIER DRIVE,COLORADO SPRINGS, CO 80917 |
| DOONAN, GRAVES & LONGORIA | 100 CUMMINGS CENTER,SUITE 213C,BEVERLY, MA 01915 |
| DOOR COUNTY | 421 NEBRASKA STREET,STURGEON BAY, WI 54235 |
| DOOR COUNTY | P. O.  BOX  670,STURGEON BAY, WI 54235 |
| DOOR KEEPERS MORTGAGE | 8106 N. ASHLEY CIRCLE,HOUSTON, TX 77071 |
| DOOR TO YOUR DREAMS MORTGAGE | 2704 REW CR STE 102,OCOEE, FL 34761 |
| DOORS OF SHANDON | P.O. BOX 50542,COLUMBIA, SC 29250 |
| DOPP, AMY | 1220 N FAIRWAY DR,APOPKA, FL 32712 |
| DORA'S FINANCIAL SERVICES INC | 3650 E 106TH STREET,CHICAGO, IL 60617 |
| DORADO HILLS | C/O ALLSTATE,90 HINMAN STREET,CHESHIRE, CT 06410 |
| DORADO, CARLOS M | 5240 RICHARDSON DR,FAIRFAX, VA 22032 |
| DORAL CAPITAL CORP | 910 ARCH ST,2ND FL,PHILADELPHIA, PA 19107 |
| DORAL FINANCIAL SOLUTIONS LLC A DBA OF | USA MORTGAG,1414 NW 107 AVE,SUITE 105,MIAMI, FL 33172 |
| DORAL FINANCIAL SOLUTIONS LLC A DBA OF | USA MOR,1414 NW 107 AVE,SUITE 105,MIAMI, FL 33172 |
| DORAN, MICHELLE | 1063 REILLY ST,BAY SHORE, NY 11706 |
| DORAVILLE CITY | 4380 MEMORIAL DRIVE,SUITE 100,DECATUR, GA 30032 |
| DORAVILLE SANITATION | 3725 PARK AVENUE,DORAVILLE, GA 30340 |
| DORCHESTER ASSOCIATION | C/O SANFORD & PURVIS INC.,P. O. BOX 707,UPPER MONTCLAIR, NJ 07043 |
| DORCHESTER COUNTY | P.O. BOX 66,CAMBRIDGE, MD 21613 |

| Claim Name | Address Information |
|---|---|
| DORCHESTER COUNTY | 201 JOHNSTON ST,ST GEORGE, SC 29477 |
| DORCHESTER COUNTY REGISTER | MORE THAN ONE STATE - NEED MORE INFO |
| DORCHESTER COUNTY SANITARY | DISTRICT, INC.,PO BOX 444,CAMBRIDGE, MD 21613 |
| DORCHESTER MUTUAL | POST OFFICE BOX 9109,222 AMES STREET,DEDHAM, MA 02027 |
| DORCHESTER MUTUAL INS | PO BOX 9694,MANCHESTER, NH 03108 |
| DOREEN M DANSON | 2785 WEHRLE DRIVE,WILLIAMSVILLE, NY 14221 |
| DOREEN WATSON | PO BOX 663,BOYNE CITY, MI 49712 |
| DOREMUS, LORI ANNE | 1704 ROCKY FALLS CT,RALEIGH, NC 27610 |
| DORENE KAPLAN | 1041 RIDGE RD 209,WILMETTE, IL 60060 |
| DORETTA STEINGASS | 924 HIGH STEPPER TRAIL,SYKESVILLE, MD 21784 |
| DORF, KARI | 10421 BRIARBEND DR #6,SAINT LOUIS, MO 63146 |
| DORFF, JENNIFER L | 15551 BOLEYN CIRCLE NUMBER D,TUSTIN, CA 92780 |
| DORFF, LANA M | P.O. BOX 15584,LONG BEACH, CA 90815 |
| DORIC APARTMENTS CORPORATION | 100 MANHATTAN AVE.,UNION CITY, NJ 07087 |
| DORIS A GRUEL | 3606 S PENINSULA DR,PORT ORANGE, FL 32019 |
| DORIS APPRAISAL CO | 3137 WEST LAKE RD,ERIE, PA 16505 |
| DORIS B TOWERS | 1526 ENDSLEY PL,CROFTON, MD 21114 |
| DORIS B TOWERS | 1526 ENSLEY PL,CROFTON, MD 21114 |
| DORIS E CROMWELL | 12111 PULLAMORE COURT UNIT 302,TIMONIUM, MD 21093 |
| DORIS E CROMWELL | 12111 TULLAMORE COURT UNIT 302,TIMONIUM, MD 21093 |
| DORIS E SULEZYSKE | 898 DORIS DR,ARNOLD, MD 21012 |
| DORIS E. RILEY | 328 OFFICE SQUARE LANE,VIRGINIA BEACH, VA 23462 |
| DORIS HOFFMEISTER | 1418 SHEFFORD RD,BALTIMORE, MD 21239 |
| DORIS M BENNER | 205 E JOPPA RD  #806,TOWSON, MD 21286 |
| DORIS M KEIM | 2109 ARLONNE DR,BALTIMORE, MD 21228 |
| DORIS M. KEYSER | 1935 HARRIS AVENUE,RICHLAND, WA 99352 |
| DORIS M. RANDAL | 40 THOMAS CRADDOCK CT.,PIKESVILLE, MD 21208 |
| DORIS MCCARTIN | 4018 SILVAGE RD,BALTIMORE, MD 21236 |
| DORIS R. SCHMEISER | 619 LAKE DRIVE,TOWSON, MD 21286 |
| DORIS RONIS | NORMANDY M 587,KINGS POINT,DELRAY BEACH, FL 33484 |
| DORIS S PEDDICORD | 11525 LITTLE PATUXENT PKWY,COLUMBIA, MD 21044 |
| DORIS S PEDDICORD | 715 MAIDEN CHOICE LANE CC609,CATONSVILLE, MD 21228 |
| DORIS SOLLOD | PO BOX 5986,PIKESVILLE, MD 21208 |
| DORIS SULEZYSKE | 898 DORIS DR,ARNOLD, MD 21012 |
| DORIS T GAMBER | 1925 PINE KNOB RD,SYKESVILLE, MD 21784 |
| DORIS T. ELLIOTT | 15815 FALLS ROAD,SPARKS, MD 21152 |
| DORIS WANG | 12 CORALWIND,ALISO VIEJO, CA 92656 |
| DORISCA INSURANCE AGENCY | 1551 BLUE HILL AVENUE,MATTAPAN, MA 02126 |
| DORMAN APPRAISALS | 2846 PLUMAS ARBOGA RD,MARYSVILLE, CA 95901 |
| DORMAN, MINDY | 171 SW NAMITZ CT,DUNDEE, OR 97115 |
| DORMONT BOROUGH | 1444 HILLSDALE AVE, SUITE 10,PITTSBURG, PA 15216 |
| DORNBUSCH INSURANCE | 211 GRANDVIEW DRIVE,FT MITCHELL, KY 41017 |
| DORONILA, ALLEN | 12 WISTERIA DR APT 3B,FORDS, NJ 08863 |
| DOROTHEA R TALLMAN | 805 PASEO DE LA CUMA,SANTA FE, NM 87501 |
| DOROTHY & ALEXANDER DUNBAR | 16271 MILLERS WHARF ROAD,RIDGE, MD 20680 |
| DOROTHY A. WITTE-FURNARY | 14706 BIGBY COURT,SILVER SPRING, MD 20906 |
| DOROTHY BRAWNER | C/O W THOMAS GISRIEL,210 E LEXINGTON SUITE 400,BALTIMORE, MD 21202 |
| DOROTHY CHEW | PO BOX 472,MONKTON, MD 21111 |
| DOROTHY D WALKER | PO BOX 159,LIMON, CO 80828 |

| Claim Name | Address Information |
|---|---|
| DOROTHY DILLION | VIRGINIA KLINE,7210 LANARK RD,BALTIMORE, MD 21212 |
| DOROTHY E BITTNER | 201 CLAM SHELL RD,OCEAN CITY, MD 21842 |
| DOROTHY GREENSFELDER | 2824 TOPAZ RD,BALTIMORE, MD 21234 |
| DOROTHY J GRAY | 44 SIPPLE AVE,APT 301,BALTIMORE, MD 21236 |
| DOROTHY J. BODY | 4020 COLONIAL AVE,ERIE, PA 16506 |
| DOROTHY J. ROYER | 78 RIVER BEND PARK,LANCASTER, PA 17602 |
| DOROTHY L MELVIN | 239 RIDGEWAY RD,CATONSVILLE, MD 21228 |
| DOROTHY LAWSON/LAWSON | APPRAISAL ASSOCIATES,P.O. BOX 1307,FAIRPORT, NY 14450 |
| DOROTHY M HAMPSON | C/O MARJORIE HAMPSON,20 RAINFLOWER PATH #101,SPARKS, MD 21152 |
| DOROTHY M HAMPSON | 405 H CEDAR RUN PL,BALTIMORE, MD 21228 |
| DOROTHY M WAGNER | 4016 DEEPWOOD RD,BALTIMORE, MD 21218 |
| DOROTHY MOSSMAN | THE BILMORE #201,150 BRADLEY PL,PALM BEACH, FL 33480 |
| DOROTHY ORTHEL | C/O R W ORTHEL,BOX 606,BLOCK ISLAND, RI 02807 |
| DOROTHY SNYDER | 1542 INGLESIDE AVE,APT 2,BALTIMORE, MD 21207 |
| DOROTHY VOGT | 9705 OAK SUMMIT AVE,BALTIMORE, MD 21234 |
| DORR APPRAISALS | PO BOX 3292,AUGUSTA, GA 30914 |
| DORR TOWNSHIP | 4196 18TH ST.,DORR, MI 49323 |
| DORSET TOWN | PO BOX 715,EAST DORSET, VT 05253 |
| DORSEY & WHITNEY LLP | PO BOX 1680,MINNEAPOLIS, MN 55480-1680 |
| DORSEY HALL CONDO | JOHN MANOUGIAN INS. AGENCY,8720 GEORGIA AVE., SUITE 204,SILVER SPRING, MD 20910 |
| DORSEY PLACE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| DORSEY SEARCH | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| DORSEY, MARYLLIS | 29336 LUXONA AVE,WICKLIFFE, OH 44092 |
| DORYS E SEEBO | 2172 LAKE DR  RR16,PASADENA, MD 21122 |
| DORYS E SEEBO | 44 COASTAL DRIVE,BERLIN, MD 21811 |
| DORZUK, DENNIS E | 201 AUGUSTA CT,EGG HARBOR TOWNSHIP, NJ 08234 |
| DOSS, CHRISTOPHER M (CHRIS) | 16212 COPPERWOOD LA,WILDWOOD, MO 63040 |
| DOSS, JEFFERY P | 3161 GLASS MARSH DRIVE,MOUNT PLEASANT, SC 29466 |
| DOSTALIK, RODNEY | 4456 N MERIDIAN AVE,FRESNO, CA 93726 |
| DOT BUREAU OF AVIATION | C/O: FEDERAL AVIATION ADMINISTRATION,800 INDEPENDENCE AVENUE, SW,WASHINGTON, DC 20591 |
| DOTHA GEIGER | 1901 WINSTON AVE.,LOUISVILLE, KY 40205 |
| DOTSON & ASSOCIATES | 383 US HWY 64 W,PLYMOUTH, NC 27962 |
| DOTTERMAN, INC. | 4441 GLENWAY AVENUE,CINCINNATI, OH 45205 |
| DOTTERMAN, INC. | 2020 ANDERSON FERRY RD.,CINCINNATI, OH 45238 |
| DOTY, CRAIG | 3071 DIAMOND VIEW,CORONA, CA 92882 |
| DOUBEK, PATRICIA F (PENNY) | 1955 MORGAN AVE,MORGAN HILL, CA 95037 |
| DOUBLE A CORP | 5272 POOKS HILL RD,BETHESDA, MD 20814 |
| DOUBLE A MORTGAGE D/B/A OF A-1 MORTGAGE | SERVIC,3914 APPLEGATE  CIRCLE,BRANDON, FL 33511 |
| DOUBLE A MORTGAGE D/B/A OF A-1 MORTGAGE | SERVICES,3914 APPLEGATE  CIRCLE,BRANDON, FL 33511 |
| DOUBLE DIAMOND INC | PO BOX 822,ELIZABETH, CO 80107 |
| DOUBLE DIGIT INVESTORS LLC | PO BOX 430,KINGSVILLE, MD 21087 |
| DOUBLE S. INSURANCE AGENCY | P.O. BOX 646,ELGIN, TX 78621 |
| DOUBLE T MORTGAGE | 66250 GERKING MARKET ROAD,BEND, OR 97701 |
| DOUBLE TREE HOTEL MN PK PLC | 1500 PARK PLACE,MINNEAPOLIS, MN 55416 |
| DOUBLETREE GUEST SUITES | 6300 MORRISON BLVD,CHARLOTTE, NC 28211 |
| DOUBLETREE GUEST SUITES | 181 CHURCH ST,CHARLESTON, SC 29401 |
| DOUBLETREE HOTEL | 75 WEST ALGONQUIN RD,ARLINGTON HEIGHTS, IL 600004 |

| Claim Name | Address Information |
|---|---|
| DOUBLETREE HOTEL | 75 WEST ALGONQUIN,ARLINGTON HEIGHTS, IL 60005 |
| DOUBLETREE HOTEL | 75 WEST ALGONQUIN RD,ARLINGTON HEIGHTS, IL 60005 |
| DOUBLETREE HOTEL | 1775 E. CHEYENNE MOUNTAIN BLVD,COLORADO SPRINGS, CO 80906 |
| DOUBLETREE HOTEL | 201 E. MAC ARTHUR BLVD.,SANTA ANA, CA 92707 |
| DOUBLETREE HOTEL SAN DIEGO-MI | 7450 HAZARD CENTER DR,SAN DIEGO, CA 92108 |
| DOUBLETREE HOTEL-SAN JOSE | 2050 GATEWAY PLACE,SAN JOSE, CA 95110 |
| DOUBLETREE IRVINE SPECTRUM | 90 PACIFICA AVENUE,IRVINE, CA 92618 |
| DOUG BELDEN | TAX COLLECTOR,TAMPA, FL 33672-0920 |
| DOUG CROSS APPRAISALS, INC. | 1227 D MACARTHUR DR.,ALEXANDRIA, LA 71301 |
| DOUG DAVIS REALTY & AUCTION CO | PO BOX 71084,DURHAM, NC 27722 |
| DOUG GOURLEY CATERING | 10516 MILCLAY,BOISE, ID 83704 |
| DOUG HOUSTON & ASSOCIATES | 3315 DEMETROPOLIS RD, STE 307,MOBILE, AL 36693 |
| DOUG HUGHES | 119 SHERMAN WAY,UPLAND, CA 91786 |
| DOUG HUS | 1020 SUNCAST LANE,EL DORADO HILLS, CA 95762 |
| DOUG KEYES | 504 PARKSIDE DRIVE,ROCKFORD, IL 31108 |
| DOUG PAYNE | PO BOX 2317,BENICIA, CA 94510 |
| DOUG SAMUELSON | 9816 MOUNTAIN VISTA CIR,ELK GROVE, CA 95757 |
| DOUG SAWYER INSURANCE AGENCY | PO BOX 1487,THE DALLAS, OR 97058 |
| DOUG WILSON | 77675 EDINBOROUGH STREET,PALM DESERT, CA 92211 |
| DOUGET & ASSOCIATES | 207 CONABY DR,PLYMOUTH, NC 27962 |
| DOUGHERTY COUNTY | P.O. BOX 1827,ALBANY, GA 31702 |
| DOUGHERTY, DANIEL | 99 N CEDAR STREET,MASSAPEQUA, NY 11758 |
| DOUGHTY, BETTY A | 17 RUISSEAU TURN,SHARPSBURG, GA 30277 |
| DOUGLAS & MEYER APPRAISAL SVC | 463 OHIO PIKE, STE 103,CINCINNATI, OH 45255 |
| DOUGLAS & MEYER APPRAISALS | 463 OHIO PIKE # 103,CINCINNATI, OH 45255 |
| DOUGLAS & STACY STEWART | 9203 WUTHERING HEIGHTS,SAN ANTONIO, TX 78254 |
| DOUGLAS A KEEGAN | 43A BROOKWOOD  AVENUE,CARLISLE, PA 17013 |
| DOUGLAS APPRAISAL SERVICES | P.O BOX 1091,LEXINGTON, TN 38351 |
| DOUGLAS APPRAISALS & HOME | 800 NE TERRY RD # 110/311,VANCOUVER, WA 98685 |
| DOUGLAS APPRAISALS ASSOC INC | 18459 PINES BLVD,PEMBROKE PINES, FL 33029 |
| DOUGLAS C. FEINBERG | P.O. BOX 1097,BRIDGEHAMPTON, NY 11932 |
| DOUGLAS CITY | 47 W. CENTER ST,DOUGLAS, MI 49406 |
| DOUGLAS COUNTY | P.O. BOX 1177,DOUGLASVILLE, GA 30133 |
| DOUGLAS COUNTY | 1313 BELKNAP,ROOM 102,SUPERION, WI 54880 |
| DOUGLAS COUNTY | 1313 BELKNAP, RM 102,SUPERION, WI 54880 |
| DOUGLAS COUNTY | P.O. BOX 320,TUSCOLA, IL 61953 |
| DOUGLAS COUNTY | DOUGLAS AUDITOR/TREAS,305 8TH AVE W,ALEXANDRIA, MN 56308 |
| DOUGLAS COUNTY | P.O. BOX 68,ARMOUR, SD 57313 |
| DOUGLAS COUNTY | P. O. BOX 1330,AVA, MO 65608 |
| DOUGLAS COUNTY | P. O. BOX 884,LAWRENCE, KS 66044 |
| DOUGLAS COUNTY | 1819 FARNAM STREET,ROOM H-02,OMAHA, NE 68183 |
| DOUGLAS COUNTY | P.O. BOX 1208,CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL,PO BOX 3000,MINDEN, NV 89423 |
| DOUGLAS COUNTY | P.O. BOX 850,ROSEBURG, OR 97470 |
| DOUGLAS COUNTY | P.O. BOX 609,WATERVILLE, WA 98858 |
| DOUGLAS DEVELOPMENT | 702 H ST NW,SUITE 400,WASHINGTON, DC 20001 |
| DOUGLAS DEVELOPMENT CORP | 702 H STREET NW,WASHINGTON, DC 20001 |
| DOUGLAS F. HIXON | P.O. BOX 241293,MONTGOMERY, AL 36124 |
| DOUGLAS GILBERT | 225 SUBSTATION ST,LONDON, KY 40741-2205 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS GLOBAL SERV. & ASSOC. | PO BOX 742586,RIVERDALE, GA 30274 |
| DOUGLAS HILLS CITY | DOUGLAS HILLS TAX OFC,PO BOX 43284,DOUGLAS HILLS, KY 40253 |
| DOUGLAS J RAGUSE | 17128 CITRON CT,FONTANA, CA 92335 |
| DOUGLAS M CARNEVALE | 6201 MAKSIMOWSKI AV NE,BELMONT, MI 49306-9700 |
| DOUGLAS M GARSKE | PO BOX 141763,SPOKANE, WA 99214 |
| DOUGLAS P KNOX (VA) | 1905 KEDRON BLVD,ZION, IL 60099-1756 |
| DOUGLAS PARKING LLC | 1721 WEBSTER STREET,OAKLAND, CA 94612-3411 |
| DOUGLAS REALTY, LLC | ATTN: ED TRAINUM,8715 W. BROAD STREET,RICHMOND, VA 23294 |
| DOUGLAS SMITH & ASSOCIATES | 408 COOPERS HAWK DRIVE,BILTMORE PARK,ASHEVILLE, NC 28803 |
| DOUGLAS SMITH & ASSOCIATES | 408 COOPERS HAWK DRIVE,ASHEVILLE, NC 28803 |
| DOUGLAS TOWN-TC | 29 DEPOT ST,DOUGLAS, MA 01516 |
| DOUGLAS VILLAGE | 47 W. CENTER ST.,DOUGLAS, MI 49406 |
| DOUGLAS W. BROWN & ASSOCIATES | 1848  PARK AVENUE,ORANGE PARK, FL 32073 |
| DOUGLAS, CINDY | PO BOX 3366,CRESTLINE, CA 92325 |
| DOUGLAS, DOUGLAS | 10977 SHADOW LANE,COLUMBIA, MD 21044 |
| DOUGLASS HILLS CITY | DOUGLAS HILLS TAX OFC,PO BOX 43284,DOUGLAS HILLS, KY 40253 |
| DOUGLASS MORTGAGE ADVISORY GROUP LLC | 7608 GEORGIAN DRIVE,UPPER MARLBORO, MD 20772 |
| DOUGLASS TOWNSHIP | 82 WINDING RD.,BOYERTOWN, PA 19512 |
| DOUGLASS TOWNSHIP | 76 MERKEL ROAD,GILBERTSVILLE, PA 19525 |
| DOUGLASS TWP       117 | 3589 NORTH SHERIDAN RD,STANTON, MI 48888 |
| DOVE APPRAISAL SERVICES, INC | 114 PARK AVE,PRINCETON, WV 24740 |
| DOVE CAPITAL   CORPORATION | 4190 GREEN RIVER ROAD,CORONA, CA 92880 |
| DOVE CAPITAL CORPORATION A DBA OF CAL | HOME FU,27001 LA PAZ ROAD,SUITE 412,MISSION VIEJO, CA 92691 |
| DOVE CAPITAL CORPORATION A DBA OF CAL | HOME FUNDING,27001 LA PAZ ROAD,SUITE 412,MISSION VIEJO, CA 92691 |
| DOVE DATA PRODUCTS, INC | PO BOX 6106,FLORENCE, SC 29502 |
| DOVE FINANCIAL A DBA OF WILLIAM S. GRAY | 20 GREAT OAKS BLVD,SUITE 120,SAN JOSE, CA 95119 |
| DOVE FINANCIAL A DBA OF WILLOW HILL | CORPORTATION,17452 IRVINE BLVD #211,TUSTIN, CA 92780 |
| DOVE FINANCIAL MORTGAGE CENTER A DBA OF | AMERICAN,10R59 STATE AVE.,SUITE C,MARYSVILLE, WA 98270 |
| DOVE FINANCIAL MORTGAGE CENTER A DBA OF | AMERI,10R59 STATE AVE.,SUITE C,MARYSVILLE, WA 98270 |
| DOVE HOUSE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| DOVE MEADOWS MUD | TAX COLLECTOR,HOUSTON, TX 77079 |
| DOVE MORTGAGE COMPANY LLC | 3359 ELLISTON CIRCLE,PHILA, PA 19114 |
| DOVE MORTGAGE CORPORATION | 26023 ACERO STREET,SUITE 150,MISSION VIEJO, CA 92691 |
| DOVE RIDGE HOMEOWNERS ASSOC | 8396 BLACK GUM ST,PARKER, CO 80134 |
| DOVE, GLORIA L | 9 WESTON DRIVE,STAUNTON, VA 24401 |
| DOVE, JEANNE A | 625 N ST LUCAS ST APT 7,ALLENTOWN, PA 18104 |
| DOVER - DOVER | BRENDA CUDNEY/TAX COLL,2368 RT 22,DOVER PLAINS, NY 12522 |
| DOVER - FOXCRAFT TOWN | 152 E. MAIN ST.,DOVER-FOXCROFT, ME 04426 |
| DOVER AREA S.D./DOVER TWP. | 2350 BLACKBERRY ROAD,DOVER, PA 17315 |
| DOVER AREA SD/DOVER BORO | 65 AMBER VIEW RD,DOVER, PA 17315 |
| DOVER BORO | 65 AMBER VIEW RD,DOVER, PA 17315 |
| DOVER BORO   (COUNTY BILL) | 65 AMBER VIEW RD,DOVER, PA 17315 |
| DOVER BOROUGH (COUNTY BILL) | DOVER BORO - COUNTY TAX OFFICE,65 AMBER VIEW RD,DOVER, PA 17315 |
| DOVER BOROUGH/YORK COUNTY | DOVER BORO - COUNTY TAX OFFICE,65 AMBER VIEW RD,DOVER, PA 17315 |
| DOVER CITY | P.O. BOX 161,DOVER, KY 41034 |
| DOVER CITY TAX COLLECTOR | 288 CENTRAL AVE,DOVER, NH 03820 |
| DOVER DOWNS HOTEL & | CONFERENCE CENTER,DOVER, DE 19901 |
| DOVER DOWNS HOTEL & | CONFERENCE CENTER,1131 NORTH DUPONT HIGHWAY,DOVER, DE 19901 |
| DOVER MUA | 340 WEST WATER STREET,TOMS RIVER, NJ 08753 |

| Claim Name | Address Information |
|---|---|
| DOVER POST COMPANY | PO BOX 664,DOVER, DE 19903 |
| DOVER S/D WASHINGTON TOWNSHIP | 234 SHIPPENSBURG RD,EAST BERLIN, PA 17316 |
| DOVER TOWN | 37 NORTH SUXIESS,DOVER, NJ 07801 |
| DOVER TOWN | P.O. BOX 524,WYNGDALE, NY 12594 |
| DOVER TOWN | P.O. BOX 250,DOVER, MA 02030 |
| DOVER TOWN | P.O. BOX 527,WEST DOVER, VT 05356 |
| DOVER TOWN | 4110 S. BEAUMONT AVE.,KANSASVILLE, WI 53139 |
| DOVER TOWNSHIP | 2350 BLACKBERRY ROAD,DOVER, PA 17315 |
| DOVER TOWNSHIP | 6888 N SKOOKUM RD,LUTHER, MI 49656 |
| DOVER TWP          091 | 10960 CADMUS ROAD,CLAYTON, MI 49235 |
| DOVER TWP          137 | 5040 SPARR RD,GAYLORD, MI 49735 |
| DOVER UNION CSD/DOVER TOWN | DOVER UFSD - AMENIA,2368 ROUTE 22,DOVER PLAINS, NY 12522 |
| DOVER, CITY OF | PO BOX 7100,DOVER, DE 19903 |
| DOW APPRAISALS | 21009 STATES LN,SHOREWOOD, IL 60404 |
| DOW CAPITAL A DBA OF NICK DOW | 512 E. WILSON AVE,SUITE 310,GLENDALE, CA 91206 |
| DOWAGAIC CITY | P.O. BOX 430,DOWAGIAC, MI 49047 |
| DOWD, EDWARD J | 93 WALKER STREET,MASSAPEQUA PARK, NY 11762 |
| DOWDELL PUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| DOWDING MORIARTY & DIMOCK INC | 139 UNION STREET,P O BOX 300,ROCKVILLE, CT 06066 |
| DOWELL, BONNIE L | 323 W ROYAL PALM RD,PHOENIX, AZ 85021 |
| DOWEY INSURANCE AGENCY | 1401 TILTON ROAD,NORTHFIELD, NJ 08225 |
| DOWN EAST INSURANCE | SERVICES,P O BOX 2099,NEW BERN, NC 28561 |
| DOWN HOME MORTGAGE CORP | 147 GARDINER ROAD,WISCASSET, ME 04578 |
| DOWN SOUTH PUBLISHERS, INC | 11 MALLETT WAY, STE 301,BLUFFTON, SC 29910 |
| DOWNE TOWNSHIP | P.O. BOX 419,NEWPORT, NJ 08345 |
| DOWNEAST APPRAISERS, INC. | P.O. BOX1331,ELLSWORTH, ME 04605 |
| DOWNEY INS. | 112 E. SALEM,INDIANOLA, IA 50125 |
| DOWNEY INSURANCE AGENCY | 40 N. MAIN STREET,PLEASANTVILLE, NJ 08232 |
| DOWNEY PUBLISHING | 2454 E. SOUTHLAKE BLVD.,SOUTHLAKE, TX 76092-6609 |
| DOWNINGTON BORO | DOWNINGTON NAT'L BANK,P.O. BOX 1004,DOWNINGTON, PA 19335 |
| DOWNINGTOWN AREA SCHOOL DIST. | BERKHEIMER & ASSOCIATES,PO BOX 912,BANGOR, PA 18013 |
| DOWNINGTOWN BORO | DOWNINGTON NAT'L BANK,P.O. BOX 1004,DOWNINGTON, PA 19335 |
| DOWNS FINANCIAL, INC. | 44 COOK STREET,SUITE 310,DENVER, CO 80206 |
| DOWNS RACHLIN MARTIN PLLC | 90 PROSPECT ST,ST JOHNSBURY, VT 05819-0099 |
| DOWNTOWN BOISE | 720 W IDAHO,BOISE, ID 83702 |
| DOWNTOWN CARLISLE ASSOCIATION | 1 EAST HIGH ST,CARLISLE, PA 17013 |
| DOWREY STOVER INS. AGENCY | 127 W. MAIN STREET,MASON, OH 45040 |
| DOWSER, LLC | 188 WASHINGTON ST,POUGHKEEPSIE, NY 12601-1357 |
| DOYLE & ASSOCIATES | 3330 BELMONT ST.,BELLAIRE, OH 43906 |
| DOYLE IVEY JR INSURANCE | 314 S. PROGRESS AVENUE,HARRISBURG, PA 17109 |
| DOYLE SIGNS, INC | 232 INTERSTATE RD,ADDISON, IL 60101 |
| DOYLE WILSON | 124 EAST MAIN ST,GAMALIEL, KY 42140 |
| DOYLE, ARDIS M | 4586 S LABADIE,MILFORD, MI 48380 |
| DOYLE, BRENDA J (JOYCE) | 4085 FAIRFIELD DR,MILAN, TN 38358 |
| DOYLE, CHARLES P | 11 BEAR HILL ROAD,BROOKLINE, NH 03033 |
| DOYLE, DIANE | 129 LAKEVIEW AVE,WEST ISLIP, NY 11795 |
| DOYLE, JANICE L | 42 NORMANDY VILLAGE APT. 5 BLDG. 42,NANUET, NY 10954 |
| DOYLESTOWN BOROUGH | 353 E STATE ST,DOYLESTOWN, PA 18901 |
| DOYLESTOWN COMMONS | C/O STATE FARM,120 EAST LANCASTER LANE,WAYNE, PA 19087 |

| Claim Name | Address Information |
| --- | --- |
| DOYLESTOWN TOWNSHIP | P.O. BOX 23,DOYLESTOWN, PA 18901 |
| DOZHIER APPRAISAL SERVICE LLC | 600 ELEANOR STREET,GREENVILLE, NC 27858 |
| DOZHIER APPRAISAL SERVICE LLC | 460 FOX HILL LN,ROSEBURG, OR 97470 |
| DOZIER AND COMPANY | PO BOX 2656,COLUMBIA, SC 29202 |
| DOZIER APPRAISAL & REALTY CO. | P.O. BOX 3391,GREENVILLE, NC 27836 |
| DP SOLUTIONS | 9160 RED BRANCH RD,COLUMBIA, MD 21045 |
| DPG MORTGAGE INC | 11500 S. ORANGE BLOSSOM TRAIL,STE G4,ORLANDO, FL 32837 |
| DR AND MRS ROBERT W DAVIS | 800 RUE RAMPART,SUITE 302,METAIRIE, LA 70005 |
| DR FINANCIAL SERVICES, INC. | 3100 S.SHERIDAN BLVD,1C-311,DENVER, CO 80227 |
| DR FUNDING OF ILLINOIS | 401 S MILWAUKEE AVENUE,STE 160,WHEELING, IL 60090 |
| DR KIM'S KOREAN SHOPPING GUIDE | 227 GRAND AVE #A,PALISADES PARK, NJ 07650 |
| DR LOUIS BRILLIANT | 6309 WIRT AVE,BALTIMORE, MD 21215 |
| DR MIARIAM S DALY | 25840 DIVISION DR,ALBION, MI 49224 |
| DR MIRIAM S DALY | 25840 DIVISION DR,ALBION, MI 49224 |
| DR SANFORD SCHWARTZ | C/O IRA SCHWARTZ ATTRY AT LAW,PO BOX 48,BROOKLANDVILLE, MD 21022 |
| DR SANFORD SWARTZ | P O BOX 48,BROOKLANDVILLE, MD 21022 |
| DR. SANFORD SCHWARTZ | C/O IRA SCHWARTZ,P O BOX 48,BROOKLANDVILLE, MD 21022 |
| DR. SIDONG CHEN | 1351 38TH AVENUE,KENOSHA, WI 53143 |
| DR. W E BAERMANN | GUSTAV-WENER STRASSE 15,7980 RAVENSBURG,OBERZELL W,    GERMANY |
| DRA REALTY & APPRAISAL | 302 SANDLIN DR.,LUMBERTON, NC 28358 |
| DRACO CONSTR INC & DESIGN | 2100 DEBRA COURT,BOURBONNAIS, IL 60914 |
| DRACO CONSTRUCTION INC & DESIGN | 2100 DEBRA COURT,COURBONNAIS, IL 60914 |
| DRACUT TOWN | P. O. BOX 57,DRACUT, MA 01826 |
| DRAGONFI INC | 3401 BONITA BEACH ROAD 108,BONITA SPRINGS, FL 34134 |
| DRAGOO AGENCY | P.O. BOX 14785,AUSTIN, TX 78761 |
| DRAINVILLE, ROBERT S | 5222 FARIBANKS COMMON,FREMONT, CA 94555 |
| DRAKE APPRAISAL SERVICES | 555 4 ST,ELKO, NV 89801 |
| DRAKE FERRIS LLC | P.O. BOX 6432,INCLINE VILLAGE, NV 89450 |
| DRAKE INSURANCE | PO BOX 6690,EUREKA, CA 95502 |
| DRAKE MORTGAGE | 9700 VILLAGE CENTER DR,SUITE 50-M,GRANITE BAY, CA 95746 |
| DRAKE PERSONNEL INTERNATIONAL | 10532 LOS VAQUEROS CIRCLE,LOS ALAMITOS, CA 90720 |
| DRAKE, ANDREA L | 4020 FARMDALE,NORTH LAS VEGAS, NV 89030 |
| DRAKE-BEEMONT MUTUAL INSURANCE | 110 N FIRST ST,OWENSVILLE, MO 65066 |
| DRAKES BRANCH TOWN | 4800 DRAKES MAIN ST,DRAKES BRANCH, VA 23937 |
| DRAKEVILLE AT ROXBURY | C/O GARDEN HOMES AGENCY,820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| DRAKOS, SUZETTE | 305 SARA CIRCLE,PORT JEFF STATION, NY 11776 |
| DRAPER & GOLDBERG, PLLC | 803 SYCOLIN ROAD,SUITE 301,LEESBURG, VA 20175 |
| DRAPER TOWN | 3502W BLAISDELL LAKE RD,LORETTA, WI 54896 |
| DRASS INSURANCE AGENCY, INC. | 205 N. JAMES STREET,NEWPORT, DE 19804 |
| DRAUGHN, ALJUMENKA N (MEKA) | 2830 CHESTNUT STREET,FORT WAYNE, IN 46803 |
| DRAVOSBURG BOROUGH | P O BOX 201,DRAVOSBURG, PA 15034 |
| DRAYER, MAYRA | 4332 DECATUR DR,PRINCE WILLIAM, VA 22193 |
| DRAYTON, NORMAN | 172 E 85TH ST  #1,NEW YORK, NY 10017 |
| DRB APPRAISAL SERVICES, LLC | 3420 OLD VESTAL RD.,VESTAL, NY 13850 |
| DREAM 1 LENDING INC | 1515 W CAMERON AVENUE,STE 200,WEST COVINA, CA 91790 |
| DREAM CASA, INC | 2400 DEL PASO RD. STE150,SACRAMENTO, CA 95834 |
| DREAM EQUITY INC | 2103 REDWOOD ST #206,VALLEJO, CA 94590 |
| DREAM HOME APPRAISALS INC. | 1673 SHERWOOD AVE,SAINT PAUL, MN 55106 |
| DREAM HOME ENTERPRISES, INC | 900 LANE AVENUE #160,CHULA VISTA, CA 91914 |

| Claim Name | Address Information |
|---|---|
| DREAM HOME FINANCING INC | 22210 MISSION BLVD,HAYWARD, CA 94541 |
| DREAM HOME FUNDING | 3217 N. VERDUGO ROAD,#4,GLENDALE, CA 91208 |
| DREAM HOME MORTGAGE | 4833 CALUMET WAY,EUGENE, OR 97404 |
| DREAM HOME MORTGAGE A DBA OF HUSSEI | 1205 W. TRINITY MILLS RD. #214,CARROLLTON, TX 75006 |
| DREAM HOME MORTGAGE A DBA OF HUSSEIN | PANJWANI,1205 W. TRINITY MILLS RD. #214,CARROLLTON, TX 75006 |
| DREAM HOUSE FINANCIAL | 4000 S. EASTERN AVE,SUITE 100,LAS VEGAS, NV 89119 |
| DREAM HOUSE FINANCIAL, LLC | 1610 ROUTE 88, SUITE 301,BRICK, NJ 08724 |
| DREAM HOUSE LENDERS CORPORATION | 717 PONCE DE LEON BLVD,STE 210,CORAL GABLES, FL 33134 |
| DREAM LAND CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| DREAM LOANS | 39210 STATE ST. STE 109,FREMONT, CA 94538 |
| DREAM LOANS | 39210 STATE ST.,FREMONT, CA 94538 |
| DREAM MORTGAGE AMERICA, LLC | 16 WEST ELIZABETH AVE. #2,LINDEN, NJ 07036 |
| DREAM WORKS MORTGAGE | 233 WATER STREET,HALLOWELL, ME 04347 |
| DREAMLAND MORTGAGE, LLC | 7187 JONESBORO RD,#100B,MORROW, GA 30260 |
| DREAMS DBA DELIVERING REAL ESTATE AND | MORTGAGE SOL,959 SOUTH COAST DRIVE STE 225,COSTA MESA, CA 92626 |
| DREAMS DBA DELIVERING REAL ESTATE AND | MORTGAG,959 SOUTH COAST DRIVE STE 225,COSTA MESA, CA 92626 |
| DREAMSCAPE MORTGAGE, L.L.C. | 8687 E. VIA DE VENTURA #110,SCOTTSDALE, AZ 85258 |
| DREAMVEST APPRAISAL CORP | PO BOX 1962,WALTERBORO, SC 29488 |
| DREGER, BEVERLY | 260 BROOK DR,ATLANTA, GA 30328 |
| DREGER, BROOKE | 2490 KEENLAND CT.,CUMMING, GA 30040 |
| DREILING, SPENCER F | 118 MIDDLE NECK RD,PORT WASHINGTON, NY 11050 |
| DRESCHER & SHARP, P.C. | 1720 WEST END AVE,NASHVILLE, TN 37203 |
| DRESDEN CITY | 117 W. MAIN ST.,DRESDEN, TN 38225 |
| DRESDEN TOWN | PO BOX 30,DRESDEN, ME 04342 |
| DRESS FOR SUCCESS | 2760 E. FAIRVIEW AVE.,MERIDIAN, ID 83642 |
| DREW & ROGERS | PO BOX 2040,WEST CALDWELL, NJ 07007 |
| DREW & ROGERS, INC. | 30 PLYMOUTH STREET,FAIRFIELD, NJ 07004 |
| DREW APPRAISAL SERVICES, INC. | 72 HOLLAWAY BLVD,BROWNSBURG, IN 46112 |
| DREW BURGESS | 16918 YORK ROAD, STE 101,MONKTON, MD 21111 |
| DREW COUNTY | 210 S. MAIN ST.,MONTICELLO, AR 71655 |
| DREW MORTGAGE ASSOCIATES, INC. | 196 BOSTON TURNPIKE RD.,SHREWSBURY, MA 01545 |
| DREW SAKSON MANAGEMENT, INC. | 60 S 8TH,# 101,CARBONDALE, CO 81623 |
| DREW'S TEAM, INC | 131 NORTH SHORE RD,HAMPTON, NH 03842 |
| DREXEL CITY | P.O. BOX 188,DREXEL, NC 28619 |
| DREXEL MORTGAGE CORP | 101-05 LEFFERTS BLVD,# 201,SOUTH RICHMOND HILL, NY 11419 |
| DREXLER, LUANN | 1 GRACE AVE,PORT MONMOUTH, NJ 07758 |
| DRF DIVERSIFIED SPECIALTIES | 883 MAIN ST,TORRINGTON, CT 06790 |
| DRI FINANCE INC | 89 DURAND ROAD,LAGRANGE, GA 30241 |
| DRI MANAGEMENT SYSTEMS, INC | 1451 QUAIL ST, STE 100,NEWPORT BEACH, CA 92660 |
| DRIESENGA & ASSOCIATES, INC | 455 E 8TH STREET,HOLLAND, MI 49423 |
| DRIFTWOOD CORP. OF OCALA | C/O BREDER MANAGEMENT CORP,MIAMI, FL 33157 |
| DRIFTWOOD CORP. OF OCALA | 9220 BONITA SPRINGS ROAD,SUITE 109,BONITA SPRINGS, FL 34135 |
| DRIGGARS APPRAISALS | PO BOX 741,BAINBRIDGE, GA 39818-0741 |
| DRINKWATER, JAMES F | 880 CLOVER DRIVE,NORTH WALES, PA 19436 |
| DRIPPING SPRINGS ISD | 311 OLD FITZHUGH RD.,DRIPPING SPRINGS, TX 78620 |
| DRISCOLL FINANCIAL SERVICES, INC. | 14726 RAMONA AVENUE,SUITE 200,CHINO, CA 91710 |
| DRIVER'S MORTGAGE CONSULTANTS D/B/A | JENNIFER DRIV,160 W FOOTHILL PKWY,SUITE 105-189,CORONA, CA 92882 |
| DRIVER'S MORTGAGE CONSULTANTS D/B/A | JENNIFER DRIVE,160 W FOOTHILL PKWY,SUITE 105-189,CORONA, CA 92882 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD,NOVATO, CA 94949 |

| Claim Name | Address Information |
|------------|---------------------|
| DROKTON INSURANCE, INC | 470 NORTH UNIVERSITY AVE #202,PROVO, UT 84601 |
| DRUCKER & FALK INS. AGENCY | 9286 WARWICK BLVD,NEWPORT NEWS, VA 23607 |
| DRUHAN APPRAISAL CO | 266 S MCGREGOR AV # D,MOBILE, AL 36608 |
| DRUID HILL FEDERAL | SAVINGS AND LOAN ASSN,212 N CHARLES ST,BALTIMORE, MD 21201 |
| DRUMMOND ISLAND TOWNSHIP | 29935 E.PINE ST.,DRUMMOND ISLAND, MI 49726 |
| DRUMMOND TOWN | P.O. BOX 25,DRUMMOND, WI 54832 |
| DRUMMOND, DANYELL L | 940 E BUDDLEA DRIVE,SANDY, UT 84094 |
| DRUMORE TOWNSHIP | 1405 LAKE VIEW DRIVE,DRUMORE, PA 17518 |
| DRW SERVICES LLC | 3734 GYPSUM COURT,SUPERIOR, CO 80027 |
| DRYDEN - DRYDEN | PO BOX 88,DRYDEN, NY 13053 |
| DRYDEN MUTUAL INSURANCE | 282 CANISTEO STREET,HORNELL, NY 14843 |
| DRYDEN TOWN | TAX COLLECTOR,65 E. MAIN ST.,DRYDEN, NY 13053 |
| DRYDEN TWP        087 | 4849 DRYDEN ROAD,DRYDEN, MI 48428 |
| DRYDEN VILLAGE | 16 SOUTH STREET,DRYDEN, NY 13053 |
| DRYDEN VILLAGE | PO BOX 239,DRYDEN, MI 48428 |
| DRZIAK, JACQUELYN | 2611 SANTO DOMINGO  DR,LEAGUE CITY, TX 77573 |
| DS MURPHY & ASSOCIATES | 1200 S KINGS DR,CHARLOTTE, NC 28207 |
| DS REAL ESTATE CONSULTING, INC | 7157 FALLEN OAK TR.,CENTERVILLE, OH 45459 |
| DS&P INSURANCE SERVICES | 1530 E. DUNDEE ROAD,SUITE 200,PALATINE, IL 60074 |
| DSA MORTGAGE, LLC | 9257-59 SKOKIE BLVD.,SKOKIE, IL 60077 |
| DSCAPITAL MORTGAGE SERVICES | 700 CASS STREET,STE 110,MONTEREY, CA 93940 |
| DSD MORTGAGE, LLC | 6129 OAKBROOK PARKWAY,NORCROSS, GA 30093 |
| DSG MORTGAGE LLC | 850 W JACKSON BLVD,STE 400,CHICAGO, IL 60607 |
| DSS | 1206 NEW RODGERS RD,BRISTOL, PA 19007 |
| DSTML, INC | 1001 WARRENVILLE RD,LISLE, IL 60532 |
| DSTML, INC | 1001 WARRENVILLE RD, SUITE 110,LISLE, IL 60532 |
| DT YOUNG APPRAISAL SERVICES | P.O. BOX 371,WELLSBORO, PA 16901 |
| DTE ENERGY | PO BOX 2859,DETROIT, MI 48260 |
| DTE ENERGY | PO BOX 2859,DETROIT, MI 48260-0001 |
| DTRIC INSURANCE | 1600 KAPIOLANI BLVD. STE 1520,HONOLULU, HI 96814 |
| DU PAGE COUNTY | 421 N. COUNTY FARM RD.,WHEATON, IL 60189 |
| DUAIN HAMILIN | PO BOX 36,CARUTHERS, CA 93609 |
| DUANE C ROMANELLO, PA | 1919 BLANDING BLVD #8,JACSONVILLE, FL 32210 |
| DUANE WARDEN APPRAISAL | 1613 SW 85,OKLAHOMA CITY, OK 73159 |
| DUARDO, SANDRO | 11433 ARLINGTON STREET,ADELANTO, CA 92301 |
| DUARTE, DEBORAH | 504 MARTHA AVE,BELLPORT, NY 11713 |
| DUARTE, JULISSA | 6011 N BAYSHORE DR NUM 11,MIAMI, FL 33137 |
| DUARTE, LEILA M | 6224 MYRTLE AVE NUMBER 3R,GLENDALE, NY 11385 |
| DUARTE, LISSETTE A | 555 FREESTONE DR,ALLEN, TX 75002 |
| DUBBERLY APPRAISAL CO., INC. | 387 HUNT DR.,SAVANNAH, GA 31406 |
| DUBBERT SERVICES | 10 PATERWAL COURT,REISTERSTOWN, MD 21136 |
| DUBIEL, PAUL B | 615 SLEEPY HOLLOW DR,EAST YAPHANK, NY 11967 |
| DUBLIN AND ASSOCIATES INS | 109 YOUNG DRIVE,LEXINGTON, NC 27292 |
| DUBLIN BORO | PO BOX 52,DUBLIN, PA 18917 |
| DUBLIN CHAMBER OF COMMERCE | 129 SOUTH HIGH STREET,DUBLIN, OH 43017 |
| DUBLIN CITY | P.O. BOX 690,DUBLIN, GA 31040 |
| DUBLIN REAL ESTATE SERVICES | 8217 SHOAL CREEK BLVD, #201,AUSTIN, TX 78757 |
| DUBLIN TOWN | P.O. BOX 1066,DUBLIN, VA 24084 |
| DUBLIN TOWNSHIP | 2996 PLUM HOLLOW ROAD,FORT LITTLETON, PA 17223 |

| Claim Name | Address Information |
|---|---|
| DUBLIN TOWNSHIP TAX COLLECTOR | PO BOX 50,NEELYTON, PA 17239 |
| DUBOIS AREA SD / DUBOIS CITY | P O BOX 408,DUBOIS, PA 15801 |
| DUBOIS AREA SD / UNION TWP | P. O. BOX 132,LUTHERSBURG, PA 15848 |
| DUBOIS AREA SD/HUSTON TWP | RR1 BOX 9,PENFIELD, PA 15849 |
| DUBOIS AREA SD/SANDY TWP | 625 3/4 S BRADY ST,DUBOIS, PA 15801 |
| DUBOIS CITY | P.O. BOX 408,DUBOIS, PA 15801 |
| DUBOIS COUNTY | 1 COURTHOUSE SQUARE,JASPER, IN 47546 |
| DUBOISTOWN BOROUGH | 2651 EUCLID AVE,DUBOISTOWN, PA 17701 |
| DUBOSE & ASSOCIATES | 2600 WEST FREEWAY,FORT WORTH, TX 76102 |
| DUBUQUE COUNTY | 720 CENTRAL AVE.,DUBUQUE, IA 52001 |
| DUBUQUE COUNTY MUTUAL | PO BOX 136,BELLEVUE, IA 52031 |
| DUBUQUE COUNTY SPEC. ASSESSMNT | 720 CENTRAL/COURTHOUSE,DUBUQUE, IA 52001 |
| DUC, BILLY | 288 E 7TH ST 2ND FLOOR,BROOKLYN, NY 11218 |
| DUCHENE, RENEE S | 11405 W PINEHOLLOW DRIVE,SURPRISE, AZ 85374 |
| DUCHESNE COUNTY | P O BOX 989,DUCHESNE, UT 84021 |
| DUCKETT INS AGENCY | 201S BELL #110,CEDAR PARK, TX 78630 |
| DUCOTE INSURANCE | 901 S CROWLEY RD,CROWLEY, TX 76036 |
| DUDDINGTON MANOR | C/O DESIBOUR ASSOCIATION,4350 EAST-WEST HIGHWAY,BETHESDA, MD 20814 |
| DUDDINGTON MANOR CONDO | C/O DESIBOUR ASSOC. INC,4350 EAST WEST HWY. #912,BETHESDA, MD 20814 |
| DUDEK CONSULTING | PO BOX 2882,WILMINGTON, NC 28402 |
| DUDEK CONSULTING, P.C. | PO BOX 2882,WILMINGTON, DE 28402 |
| DUDLEY ASSOCIATES | P.O. BOX 9145,VIRGINIA BEACH, VA 23450 |
| DUDLEY TOWN | 71 WEST MAIN,DUDLEY, MA 01571 |
| DUE WEST TOWN | 1 PUBLIC SQUARE ROOM 203,DARLINGTON, SC 29532 |
| DUFFEY APPRAISALS | 899 STRIPLING CHAPEL RD.,CARROULTON, GA 30116 |
| DUFFEY APPRAISALS INC. | 82 WHOOPING CREEK,CARROLLTON, GA 30116 |
| DUFFEY APPRAISALS INC. | 1109 S PARK ST STE 504 PMB 349,CARROLLTON, GA 30117 |
| DUFFLE, CLAUDIA M | 12600 AVENIDA ACTA LOMA,DESERT HOT SPRINGS, CA 92240 |
| DUFFNER, MICHAEL | 17 PRINCE CHARMING RD,NESCONSET, NY 11767 |
| DUFFY, CAROL P | 29 WEST KISSIMEE RD,LINDENHURST, NY 11757 |
| DUFFY, JOSEPH F | 29 CAPE CORAL,ALISO VIEJO, CA 92656 |
| DUFFY, KATHLEEN A | 3309 EPWORTH AVE,CINCINNATI, OH 45211 |
| DUFOUR RESIDENTIAL APPRAISALS | 52 CONANT RD.,NASHUA, NH 03062 |
| DUGAN INSURANCE AGENCY | 1335 BAROADSTROM,LOUISVILLE, KY 40204 |
| DUGAN, MCKISSICK, WOOD & | LONGMORE,LEXINGTON PARK, MD 20653 |
| DUGAS, LISA | 23241 GARDEN DR,COVINGTON, LA 70435 |
| DUGDALE APPRAISAL | PO BOX 3485,BUTTE, MT 59702 |
| DUHAIME, BRENT | 4820 HERITAGE OAKS DR,FRISCO, TX 75034 |
| DUKANE TITLE INSURANCE COMPANY | 650 E. ROOSEVELT ROAD,GLEN ELLYN, IL 60137 |
| DUKE ENERGY | PO BOX 1090,CHARLOTTE, NC 28201-1090 |
| DUKE ENERGY | PO BOX 9001076,LOUISVILLE, KY 40290 |
| DUKE FINANCIAL INC. | 1413 HANCOCK PLACE,UPPER MARLBORO, MD 20774 |
| DUKE FINANCIAL SERVICES | 2636 FRANKFORD ROAD, SUITE 104,DALLAS, TX 75287 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION | 1400 MORREENE ROAD,ATTN: ADMINISTRATION,DURHAM, NC 27705 |
| DUKE UNIVERSITY FEDERAL CU | ,DURHAM, NC 27705 |
| DUKE W COON APPR & CONSULTING | PO BOX 1351,CONROE, TX 77305 |
| DUKES AND ASSOCIATES, LLC | 208 GOLDEN OAK CT.,SUITE 121,VIRGINIA BEACH, VA 23452 |
| DUKES MORTGAGE COMPANY INC | 2377 GOLD MEADOW WAY,STE 100,GOLD RIVER, CA 95670 |
| DULANEY TOWERS | C/O NATIONWIDE / S. EISENBERG,1498 REISTERSTOWN RD, STE 106,PIKESVILLE, MD |

| Claim Name | Address Information |
|---|---|
| DULANEY TOWERS | 21208 |
| DULANY INSURANCE AGANCY INC | 1912 LIBERTY RD.,SYKESVILLE, MD 21784 |
| DULIN INSURANCE AGENCY | 2011 RIVERSIDE DRIVE,SUITE 110,COLUMBUS, OH 43221 |
| DULLES AREA ASSOCIATION OF | REALTORS,LEESBURG, VA 20175 |
| DULLES EXPO CENTER | PO BOX 221075,CHANTILLY, VA 20153-1075 |
| DULUTH CITY | 3578 W LAWRENCEVILLE ST,DULUTH, GA 30096 |
| DUMBACHER, DONALD | 517 S SEVENTH ST,DE KALB, IL 60115 |
| DUMFRIES COLLECTOR | TOWN OF DUMFRIES,P.O. BOX 56,DUMFRIES, VA 22026 |
| DUMFRIES COUNTY | TOWN OF DUMFRIES,DUMFRIES, VA 22026 |
| DUMLAO, ABIGAIL R | 154 SIERRA DR APT 2,WALNUT CREEK, CA 94596 |
| DUMMER TOWN | TAX COLLECTOR,PO BOX 301,MILAN, NH 03588 |
| DUMMERSTON TOWN | 1523 MIDDLE RD.,E. DUMMERSTON, VT 05346 |
| DUMONEY.COM A DBA OF DULANY ENTERPRISES | INC,19803 HAMILTON AVE,TORRANCE, CA 90502 |
| DUMONT BOROUGH | BOROUGH OF DUMONT,50 WASHINGTON AVE.,DUMONT, NJ 07628 |
| DUMONT, BERTRAND (BERT) | 15 PARKMAN ROAD,NORTH BABYLON, NY 11703 |
| DUNADEE, STEPHEN A | 84 CRAFT ROAD,CENTEREACH, NY 11720 |
| DUNAGAN APPRAISALS | 6160 DERBY WAY,BULVERDE, TX 78163 |
| DUNAGAN, BRIAN K | 2175 N STATE HWY 360 NUMBER 611,GRAND PRAIRIE, TX 75050 |
| DUNAIEFF, RANDY | 34 HARVEST LN,COMMACK, NY 11725 |
| DUNBAR APPRAISAL SERVICES | 101 TRIWOOD CIRCLE,LAFAYETTE, LA 70503 |
| DUNBAR LAKES | 720 DUNBAR LANE,SCHAUMBURG, IL 60194 |
| DUNBAR TOWNSHIP | P.O. BOX 175,LEISENRING, PA 15455 |
| DUNBAR, KELLY D | 536 TRIMLEY COURT,HENDERSON, NV 89014 |
| DUNBARTON TOWN | DUNBARTON TAX COLLECTOR,1011 SCHOOL ST.,DUNBARTON, NH 03045 |
| DUNCAN ANDERSON, ELIZABETH | 44 SEACLIFF DR,APTOS, CA 95003 |
| DUNCAN APPRAISAL SERVICES | 2017 DUNCAN RD,KNOXVILLE, TN 37919 |
| DUNCAN LUM MORTGAGE SERVICES, LLC | 550 HATCKAUWILA ST #207,HONOLULU, HI 96813 |
| DUNCAN PATRICK CO. | 1455 WEST LOOP SOUTH,SUITE 210,HOUSTON, TX 77027 |
| DUNCAN PROPERTIES | 1 IRVINE ROW,CARLISLE, PA 17013 |
| DUNCAN TOWNSHIP | BOX 119,SIDNAW, MI 49961 |
| DUNCAN, BRENDA | 10 DIXON AVE APT 29,AMITYVILLE, NY 11701 |
| DUNCAN, DOLORES W | 3318 TAFT ST,HOLLYWOOD, FL 33021 |
| DUNCANNON BOROUGH | 624 N. HIGH STREET,DUNCANNON, PA 17020 |
| DUNCANSVILLE BOROUGH | 844 3RD AVE,DUNCANSVILLE, PA 16635 |
| DUNDEE - STARKEY | PO BOX 75,DUNDEE, NY 14837 |
| DUNDEE TWP         115 | 179 MAIN STREET,DUNDEE, MI 48131 |
| DUNDEE VILLAGE | 12 UNION STREET,DUNDEE, NY 14837 |
| DUNDEE VILLAGE | 145 RILEY STREET,DUNDEE, MI 48131 |
| DUNDREE KNOLLS CONDO | SOUTH 9TH ROAD,ARLINGTON, VA 22204 |
| DUNDY COUNTY | PO BOX 425,BENKELMAN, NE 69021 |
| DUNELLEN BOROUGH | 353 NORTH AVE.,DUNELLEN, NJ 08812 |
| DUNES MORTGAGE | 4612 OLEANDER DRIVE STE 102,MYRTLE BEACH, SC 29577 |
| DUNHAM & CHEMUNG | 306 N. JOHNSTON STREET,HARVARD, IL 60033 |
| DUNHAM FINANCIAL | 110 NEWPORT CENTER DRIVE,NEWPORT BEACH, CA 92660 |
| DUNHAM, LOUIS J | 474 N LAKESHORE DR UNIT 5208,CHICAGO, IL 60611 |
| DUNHILL GROUP | 908 YORK ROAD,BALTIMORE, MD 21204 |
| DUNIVAN COMPANY INC, REALTORS | 6372 MECHANICSVILLE TURNPIKE,SUITE 112,DAVID DUNIVAN,MECHANICSVILLE, VA 23111 |
| DUNKIN, MALISSA J | 914 D EAST COOK RD,FORT WAYNE, IN 46825 |
| DUNKLIN COUNTY | P.O. BOX 445,KENNET, MO 63857 |

| Claim Name | Address Information |
|---|---|
| DUNLAP DUPONT & O'DONNELL INC | P.O. BOX 8798,CANTON, OH 44711 |
| DUNLAP, TAMARA | 6965 S RIVIERA ST,AURORA, CO 80016 |
| DUNLEA COMMERCIAL PROPERTIES | 4N422 MOUNTAIN ASH DRIVE,WAYNE, IL 60184 |
| DUNLEVEY, MAHAN & FURRY | 110 NORTH MAIN ST,DAYTON, OH 45402 |
| DUNMORE BOROUGH | 400 S. BLAKELY ST.,DUNMORE, PA 18512 |
| DUNMORE SD | 400 S BLAKELY STREET,DUNMORE, PA 18512 |
| DUNN APPRAISAL  GROUP , INC | 4921 ALBERNALE ROAD,CHARLOTTE, NC 28205 |
| DUNN CITY | 401 E. BROAD STREET,DUNN, NC 28334 |
| DUNN COUNTY | 800  WILSON AVENUE,ROOM 150,MENOMONIE, WI 54751 |
| DUNN INSURANCE AGENCY | 24 GEORGE STREET,BOX 325,SOMERS POINT, NJ 08244 |
| DUNN MORTGAGE CAPITAL INC | 2665 OWEN DRIVE,FAYETTEVILLE, NC 28306 |
| DUNN R E APPRAISALS INC | 8547 E ARAPAHOE RD # J-265,GREENWOOD VILLAGE, CO 80112 |
| DUNN TOWN | 4156 HIGHWAY B,MC FARLAND, WI 53558 |
| DUNN, CHRISTAL L | 4364 BIRCHWOOD AVE,SEAL BEACH, CA 90740 |
| DUNN, DUNN & PEOPLES | 10 WOODCROSS DRIVE,COLUMBIA, SC 29212 |
| DUNN, JOAN D | 2742 S ZENOBIA ST,DENVER, CO 80236 |
| DUNN, MATTHEW (MATT) | 3922 NEWPORT AVE APT 16,FORT WAYNE, IN 46805 |
| DUNNAM & ASSOCIATES | P.O. BOX 1883,EL CENTRO, CA 92244 |
| DUNNE, ALLISON | 2642 BELTAGH AVE,BELLMORE, NY 11710 |
| DUNNING-LATHROP & | ASSOCIATES   SUITE 300,7100 N. HIGH STREET,WORTHINGTON, OH 43085 |
| DUNNS GROVE | C/O HILB, ROGAL & HAMILTON CO.,1140 KENILWORTH DRIVE,BALTIMORE, MD 21204 |
| DUNSON, LATANYA S | 114-17 201 STREET,SAINT ALBANS, NY 11412 |
| DUNSTABLE TOWN | DUNSTABLE  TAX OFC,BOX 264,DUNSTABLE, MA 01827 |
| DUNWOODY INSURANCE AGENCY | 2019 CUNNINGHAM DRIVE #100,HAMPTON, VA 23666 |
| DUONG, TOAN V | 5721 MILNER WAY,SACRAMENTO, CA 95822 |
| DUPAEE APPRAISALS | 58 DUBLIN ROAD,CHESHIRE, MA 01225 |
| DUPAGE MORTGAGE CORP. | 710 E. OGDEN AVENUE,SUITE 545,NAPERVILLE, IL 60563 |
| DUPLAIN TOWNSHIP | PO BOX 71,ELSIE, MI 48831 |
| DUPLICATING PRODUCTS, INC | PO BOX 1548,GAINESVILLE, GA 30503 |
| DUPLICATING PRODUCTS, INC | 2305 CENTENNIAL DRIVE,GAINESVILLE, GA 30503 |
| DUPLICATOR SALES & SERVICE INC | 831 EAST BROADWAY,LOUISVILLE, KY 40204 |
| DUPLIN COUNTY | P.O. BOX 968,KENANSVILLE, NC 28349 |
| DUPONT EAST | C/O HOLDEN & COMPANY,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| DUPONT FINANCIAL | 3502 OLD COURT ROAD,BALTIMORE, MD 21208 |
| DUPONT FINANCIAL LLC | 3502 OLD COURT ROAD,BALTIMORE, MD 21208 |
| DUPONT ROW | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| DUPREE AND WEBB | PO BOX 6522,RALEIGH, NC 27628 |
| DUQUENSE LIGHT COMPANY | PO BOX 10,PITTSBURGH, PA 15230 |
| DUQUESNE CITY | CITY OF DUQUESNE,12 S. 2ND ST.,DUQUESNE, PA 15110 |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER,PITTSBURGH, PA 15230-0010 |
| DUQUESNE SD / DUQUESNE CITY | 12 S. 2ND ST.,DUQUESNE, PA 15110 |
| DURACLEAN ROD, LLC | PO BOX 893339,MILILANI, HI 96789 |
| DURAN, DIANA | 2966 MARBELLA DR,KISSIMMEE, FL 34744 |
| DURAN, JESUS (GIL) | 33298 EASTWOOD DR,WILDWOOD, IL 60030 |
| DURAND CITY | 215 W CLINTON STREET,DURAND, MI 48429 |
| DURAND STATE BANK | 1005 CAMERON,PO BOX 537,DURAND, IL 61024 |
| DURANGO MORTGAGE LLC | 5980 S. DURANGO STE 131,LAS VEGAS, NV 89113 |
| DURANT INSURANCE | 474 SOMERSET STREET,NORTH PLAINFIELD, NJ 07060 |
| DURBIN & ASSOCIATES | PO BOX 85,HAMILTON, OH 45012 |

| Claim Name | Address Information |
|---|---|
| DURBIN & ASSOCIATES, INC | 402 N 3 ST,HAMILTON, OH 45011 |
| DURBIN & ASSOCIATES, INC | 402 NORTH THIRD STREET,HAMILTON, OH 45012 |
| DURBIN, CARY | 755 COUNTY ROAD 2310,MINEOLA, TX 75773 |
| DURDU, GULTEN | 78 HESTON RD,SHIRLEY, NY 11967 |
| DUREL APPRAISALS LLC | 1217 CHIPLEY STREET,WESTWEGO, LA 70094 |
| DURFREE BUFFINGTON INS AGY | P.O. BOX 2571,FALL RIVER, MA 02721 |
| DURHAM COUNTY | POST OFFICE BOX 3397,LOCK BOX P. O. 30090,DURHAM, NC 27702 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090,DURHAM, NC 27702-3090 |
| DURHAM REGIONAL ASSOCIATION | OF REALTORS,DURHAM, NC 27707 |
| DURHAM TOWN | P.O. BOX 428,DURHAM, CT 06422 |
| DURHAM TOWN | TOWN BUILDING,7309 ROUTE 81,EAST DURHAM, NY 12423 |
| DURHAM TOWN | 15 NEWMARKET RD,DURHAM, NH 03824 |
| DURHAM TOWN | 630 HALLOWELL RD,DURHAM, ME 04222 |
| DURHAM TOWNSHIP | P.O. BOX 44,DURHAM, PA 18039 |
| DURHAM, EARL L | 30 CALLE RANCHERA,RANCHO SANTA MARGARI, CA 92688 |
| DURKIN DEVRIES & PIZZI, INS | 675 MAIN STREET,WALTHAM, MA 02451 |
| DURON, PATRICIA | 25730 LUPITA DRIVE,VALENCIA, CA 91355 |
| DUROSEAU, ALAN J | 65 WESTWOOD DR APT 98,WESTBURY, NY 11590 |
| DURST, LEIGH | 2212 SHADOW WOOD LN,SARASOTA, FL 34240 |
| DUSHORE BOROUGH | RR 2363,DUSHORE, PA 18614 |
| DUSSEL INSURANCE AGENCY | 111 E. INDIANA AVE,MAUMEE, OH 43537 |
| DUSSELL INS. AGENCY | 6101 ANACAPRI BLVD.,LANSING, MI 48917 |
| DUSTIN HARRIS APPRAISALS | 2960 BLISS DR.,IDAHO FALLS, ID 83401 |
| DUSTIN LEWIS APPRAISAL | 99 PALMETTO ST,SAINT SIMONS ISLAND, GA 31522 |
| DUSTIN N STACY | 415 QUEEN ST,BOONE, NC 28607 |
| DUSZAK APPRAISAL COMPANY | 136  E. MAIN ST.,WILMINGTON, DE 19711 |
| DUTCH GLEN | C/O STATE FARM / J MARCIARELLI,FIRST FEDERAL BLDG, POB 6487,ANNAPOLIS, MD 21401 |
| DUTCHER, BETTY | 8430 KIRKALDY CT,DUBLIN, OH 43017 |
| DUTCHESS COUNTY DELINQUENCY | DUTCHESS CO.,22 MARKET STREET,POUGHKEEPSIE, NY 12601 |
| DUTTON APPRAISAL OFFICE | 1083 VINE ST.,HEALDSBURG, CA 95448 |
| DUTTON PLACE | P. O. BOX 976,GLASTONBURY, CT 06033 |
| DUTZTOWN SD/KUTZTOWN BORO | 350 W MAIN ST,KUTZTOWN, PA 19530 |
| DUVAL COUNTY | DUVAL CO  TAX COLLECTOR,231 E. FORSYTH ST RM 130,JACKSONVILLE, FL 32202 |
| DUVAL STREET FINANCIAL GROUP, LLC DBA | DUVAL STREET,8660 COLLEGE PKWY STE 300,FORT MYERS, FL 33919 |
| DUVAL STREET FINANCIAL GROUP, LLC DBA | DUVAL STR,8660 COLLEGE PKWY STE 300,FORT MYERS, FL 33919 |
| DUVALL APPRAISAL SERVICE | 2191 NORMAN LANE,BATTLE MOUNTAIN, NV 89820 |
| DUVALL COUNTY CLERK | OF THE CIRCUIT COURT,330 EAST BAY ST,JACKSONVILLE, FL 32202 |
| DUVALL MORTGAGE CORPORATION | 7500 E. MCDONALD DRIVE, SUITE300A,SCOTTSDALE, AZ 85250 |
| DUXBURY TOWN | P.O. BOX 4126,WOBURN, MA 01888 |
| DUXBURY TOWN | 5421 VT ROUTE 100,DUXBURY, VT 05676 |
| DVA & ASOC LLC | 8000 N. ARMENIA AVE,SUITE C,TAMPA, FL 33604 |
| DVI APPRAISAL SERVICE | 102 STEWART PLACE,PIERRE, SD 57501 |
| DVUA | 3768 TEAYS VALLEY ROAD,SUITE 200,HURRICANE, WV 25526 |
| DWAYNE AARON | 14555 NORTH SCOTTSDALE ROAD,SCOTTSDALE, AZ 85254 |
| DWAYNE LEMMON APPRAISAL SVC | 390 F M 1635,ATLANTA, TX 75551 |
| DWAYNE TOOMBS | 6604 CURRY WOOD DR,NASHVILLE, TN 37205 |
| DWELLINGS COASTAL LLC | 749 MORELAND AVE SE,ATLANTA, GA 30316 |
| DWIGHT GREEN APPRAISAL | SERVICES,BREM, UT 84057 |

| Claim Name | Address Information |
|---|---|
| DWIGHT TOWNSHIP - HURON COUNTY | 6750 N. VAN DYKE RD,PORT AUSTIN, MI 48467 |
| DWM LENDING | 10036 MACKAY DR,LITTLETON, CO 80130 |
| DWORNICZAK, REGINA A | 105 24 93RD ST,OZONE PARK, NY 11417 |
| DWORSHAK, DANA | 9454 W TONOPAH DR,PEORIA, AZ 85382 |
| DWYER HOME APPRAISAL LLC | 9521 SIERRA SUMMIT AV,LAS VEGAS, NV 89134 |
| DWYER, BRANDON M | 11925 SE DOREST LANE,HAPPY VALLEY, OR 97086 |
| DWYER, COURTNEY | 1436 CHAPIN AVE,MERRICK, NY 11566 |
| DWYER, JOYCE M | 3940 SUGARLOAF DRIVE,MONROVIA, MD 21770 |
| DWYER, SHERIDAN & FITZGERALD | 100 SYCAMORE ST,GLASTONBURY, CT 06033 |
| DYCKA, CHRISTOPHER | 1276 WAVERLY AVE,FARMINGVILLE, NY 11738 |
| DYER CITY | 235 S. ROYAL ST.,DYER, TN 38330 |
| DYER COUNTY | P.O. BOX 1360,DYERSBURG, TN 38025 |
| DYER MANOR F.F.#3 (SRCH AT KIL | 591 WAUREGAN RD,DANIELSON, CT 06239 |
| DYERSBURG CITY | P.O. BOX 1358,DYERSBURG, TN 38025 |
| DYKE HENRY GOLDSHOLL WINZERLIN | 555 PLAZA WEST BUILDING,415 NORTH MCKINLEY STREET,LITTLE ROCK, AR 72205 |
| DYMENSION GROUP INC | 1016 MERIDIAN AVE,SAN JOSE, CA 95125 |
| DYNALECTRIC COMPANY | 22930 SHAW RD, SUITE 100,DULLES, VA 20166-9448 |
| DYNAMEX | 2100 OLD HIGHWAY 8,NEW BRIGHTON, MN 55112 |
| DYNAMIC APPRAISALS INC. | 5001 CARLISLE PIKE,MECHANICSBURG, PA 17050 |
| DYNAMIC FINANCIAL SERVICES | 1865 HERNDON AV #K-411,CLOVIS, CA 93611 |
| DYNAMIC FUNDING SOLUTIONS A DBA OF | KRISTOFFER L VA,110 EAST BROWARD BLVD,STE 1700,FORT LAUDERDALE, FL 33301 |
| DYNAMIC FUNDING SOLUTIONS A DBA OF | KRISTOFFER L,110 EAST BROWARD BLVD,STE 1700,FORT LAUDERDALE, FL 33301 |
| DYNAMIC METHODS INC | 9070 IRVINE CENTER DRIVE,SUITE 260,IRVINE, CA 92618 |
| DYNAMIC MORTGAGE BANKERS LTD | 1025 OLD COUNTRY ROAD,STE 304,WESTBURY, NY 11590 |
| DYNAMIC MORTGAGE SOLUTIONS, INC. | 2234 SACRAMENTO ST,SUITE B,VALLEJO, CA 94590 |
| DYNAMIC PAINTING & RESTORATION | 31 ALPINE WAY,HUNTINGTON STATION, NY 11746 |
| DYNAMIC PROPERTIES OF CO | 3225 S. WADSWORTH BLVD.,LAKEWOOD, CO 80221 |
| DYNASTY FINANCIAL CONSULTING INC | 2878 JOHNSON FERRY RD,STE 250,MARIETTA, GA 30062 |
| DYNASTY FINANCIAL GROUP | 20375 STEVENS CREEK BLVD,CUPERTINO, CA 95014 |
| DYNASTY MORTGAGE INC. | 641 49TH STREET NORTH,SAINT PETERSBURG, FL 33710 |
| DYSAUTONOMIA FOUNDATION | CHICAGO GOLF OUTING,NEW YORK, NY 10018 |
| DYSON APPRAISAL | 29 RANGEVIEW DR.,WHEAT RIDGE, CO 80215 |
| DZIGA INSURANCE | 7500 ECKHERT ROAD SUITE 400,SAN ANTONIO, TX 78240 |
| E & E CONSULTANTS INC | 3072 PAN HANDLE RD,DELAWARE, OH 43015 |
| E A BARBARA APPRAISALS INC | 310 BARBER RD,WOODSTOWN, NJ 08098 |
| E ALLEGHENY SD / NORTH VERSAIL | 1401 GREENSBURG AVE,NORTH VERSAILLES, PA 15137 |
| E ALLEN SULLIVAN, JR | 6308 PICCADILLY SQUARE DRIVE,MOBILE, AL 36609 |
| E BLOOMFIELD CSD/W BLOOMFIELD | BLOOMFIELD CSD TAX OFC,P.O. BOX 98,E.BLOOMFIELD, NY 14443 |
| E C MORTGAGE, INC. | 4500 HUGH HOWELL,SUITE 370,TUCKER, GA 30084 |
| E CHILLISQUAQUE TWP - CO | P.O. BOX 55,POTTSGROVE, PA 17865 |
| E CLARK TOLEMAN | 333 W VINE ST,LEXINGTON, KY 40507 |
| E COMMERCE GROUP | PO BOX 2124,ENGLEWOOD, CO 80150 |
| E D HOOFNAGLE | 11504 FLINTS GROVE LN,N POTOMAC, MD 20878 |
| E F S MORTGAGE INC | 8501 TURNPIKE DRIVE,STE 208,WESTMINSTER, CO 80031 |
| E G ROTH APPRAISAL SERVICES | 229 KNIGHTS HILL RD,BRIDGTON, ME 04009 |
| E JANE SILBERMAN | SHERR REAL ESTATE CO,PO BOX 5960,PIKESVILLE, MD 21208 |
| E KLOCZEWSKI | 103 MULBERRY AVE,PASADENA, MD 21122 |
| E LENDING CORP | 14955 SPRAGUE ROAD,STRONGSVILLE, OH 44136 |
| E M FEKETE | 25 BREWSTER RD,FRAMINGHAM, MA 01702-6217 |

| Claim Name | Address Information |
| --- | --- |
| E M NORR | MARYLAND MASONIC HOMES,300 INTERNATIONAL CIRCLE,COCKEYSVILLE, MD 21030 |
| E M NORR | 2801 UPRIDGE CT,BALTIMORE, MD 21234 |
| E M SCHMIDT | 323 DUNKIRK RD,BALTIMORE, MD 21212 |
| E MACHADO INSURANCE AGENCY | 3711 KENNEDY BLVD.,UNION CITY, NJ 07087 |
| E MORTGAGE DIRECT, INC | 16815 ROYAL CREST,SUITE 100,HOUSTON, TX 77058 |
| E MORTGAGE MANAGEMENT LLC | 222 HADDON AVE,# 2A,COLLINGSWOOD, NJ 08108 |
| E OPTION LOAN, LLC | 2500 CITY WEST BLVD,SUITE 2500,HOUSTON, TX 77042 |
| E OSTERMAN GAS SERVICE | PO BOX 847451,BOSTON, MA 02284-7451 |
| E P CECIL | 2211 W ROGERS AVENUE,BALTIMORE, MD 21209 |
| E PENNSBORO AREA SD/E PENNS TW | 98 SOUTH ENOLA DR,ROOM 101,ENOLA, PA 17025 |
| E R S REAL ESTATE GROUP LLC | 20 KENT ST,NEW CITY, NY 10956 |
| E S BROOKS AND ASSOCIATES | 3000 - 15 AV,HUNTSVILLE, AL 35805 |
| E STREET MORTGAGE | P.O. BOX 338,PERRY HALL, MD 21128 |
| E SYRACUSE-MINOA CSD/DE WITT | PO BOX  159,SYRACUSE, NY 13214 |
| E SYRACUSE-MINOA CSD/MANLIUS | MANLIUS TAX COLLECTOR,FAYETTEVILLE, NY 13066 |
| E TITLE AGENCY | 2501 ROCHESTER CRT,TROY, MI 48083 |
| E W SMITH AGENCY | 1717 FORT STREET,WYANDOTTE, MI 48192 |
| E&C NATIONWIDE MORTGAGE CORP | 305 S. ANDRENS AVE STE 209,FT LAUDERDALE, FL 33301 |
| E&E TRADE MARK MORTGAGE LLC | 374 CALIBORNE FIELDS DR,CENTREVILLE, MD 21617 |
| E&F FUNDING INC | 12563 MISTY GROVE STREET,MOORPARK, CA 93021 |
| E&H INTEGRATED SYSTEMS | 100 URTON LANE,  SUITE 100,LOUISVILLE, KY 40223-3944 |
| E&V CONSTRUCTION, INC | 2809 AMERICAN WAY,FORT WAYNE, IN 46809-3012 |
| E- MONEY SOLUTIONS, INC. | 2198 E. 3225 N.,LAYTON, UT 84040 |
| E-APPRAISAL LLC | PO BOX 94642,LV, NV 89193-4642 |
| E-APPROVE MORTGAGE CORP | 5037-A BACKLICK ROAD,ANNANDALE, VA 22003 |
| E-DIRECT MORTGAGE INC | 7040 W PALMETTO PARK RD,STE 396,BOCA RATON, FL 33433 |
| E-JAKOBS INC DBA BROOKFIELD MORTGAGE | 472 PORTLAND RD,BRIDGTON, ME 04009 |
| E-LINE APPRAISALS | 140 JEFFERSON LN,BLOOMINGDALE, IL 60103 |
| E-LINE APPRAISALS | 140 JEFFERSON LANE,BLOOMINGDALE, IL 60108 |
| E-LOANSTOGO.COM, INC. | 7702 FM 1960 E,SUITE 114,HUMBLE, TX 77346 |
| E-MORTGAGE LLC | 800 LONDON ROAD,LATHAM, NY 12110 |
| E-MORTGAGE SOLUTIONS INC | 6240 N 135 ST #200,OVERLAND PARK, KS 66224 |
| E-OSCAR-WEB | 1316 W. ANN ARBOR RD,PLYMOUTH, MI 48170-2135 |
| E-OSCAR-WEB | DEPT 224501,DETROIT, MI 48255-2245 |
| E-OSCAR-WEB | DEPT 224501,PO BOX 224501,DETROIT, MI 48255-2245 |
| E-REALTY HOMES.COM, INC. | 18850 VENTURA BLVD.,SUITE 130,TARZANA, CA 91356 |
| E-STAR LENDING INC | 9306 OLD KEENE MILL RD,BURKE, VA 22015 |
| E-VALUATION SERVICES | 264 PARKWAY AV,CINCINNATI, OH 45216 |
| E-Z APPRAISAL SERVICES, INC. | 2 CANTERBURY CT.,EAST SETAUKET, NY 11733 |
| E-Z MORTGAGE CORP. | 4614 KENNEDY BLVD,UNION CITY, NJ 07087 |
| E-Z MORTGAGE SOLUTIONS, INC | 6001 NW 153 ST SUITE 160,MIAMI LAKES, FL 33016 |
| E-Z ONE MORTGAGE CORP | 5169 SW 8TH STREET,MIAMI, FL 33134 |
| E. CAPITOL CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| E. DAVID GORDON | 13761 MARQUETTE STREET,WESTMINSTER, CA 92683 |
| E. HAROLD FISCHBEIN | P.O. BOX 753,HAVERTOWN, PA 19083 |
| E. JAMES INSURANCE AGENCY, INC | 63 STAFFORD STREET,WORCESTER, MA 01603 |
| E. P. LITTLEFIELD | 1600 S. OCEAN DRIVE  APT.1 OC,HOLLYWOOD, FL 33020 |
| E. QUENTIN GROSSNICKLE & SONS | 11340 WOLFSVILLE ROAD,MYERSVILLE, MD 21773 |
| E. THOMAS FRYE INSURANCE, INC. | P.O. BOX 5123,GAITHERSBURG, MD 20879 |

| Claim Name | Address Information |
|---|---|
| E. WAYNE BARTELT, APPRAISER | P.O. BOX 486,COLLINGSWOOD, NJ 08108 |
| E. WAYNE JOHNSON | 2321 RIVERSIDE DRIVE,DANVILLE, VA 24540 |
| E.B. BARKER, JR. (VA) | 709 MIDDLEGROUND BLVD,NEWPORT NEWS, VA 23606 |
| E.B. WALTER INSURANCE AGENCY | 1065 ROCKVILLE PIKE,ROCKVILLE, MD 20850 |
| E.C. ERNST, INC | PO BOX 4040,CAPITOL HEIGHTS, MD 20791-4040 |
| E.D. DESROSIER & CO., INC. | 27 HAMILTON ST.,SOUTHBRIDGE, MA 01550 |
| E.D.I. APPRAISAL SERVICES | 32 OLD SAWMILL ROAD,BEDFORD, NH 03110 |
| E.F. FOLEY & CO., INC. | 1262 E. HAMILTON AVENUE,SUITE 1,CAMPBELL, CA 95008 |
| E.F. HUCKS & ASSOCIATES, INC. | 4710 OLEANDER DR. STE 1,MYRTLE BEACH, SC 29577 |
| E.G. WALKER CO. | 25616 75TH STREET,SALEM, WI 53168 |
| E.J. FORTAIN | 5237 WHITEHOUSE DR,TOLEDO, OH 43611 |
| E.K. ELECTRIC CORP | 54 DERBY PLACE,SMITHTOWN, NY 11787 |
| E.L. GREECH & CO., INC. | 2600 BARRETT STREET,VIRGINIA BEACH, VA 23452 |
| E.L. KIBBLE COMPANY | 204 COURTLAND AVENUE,TOWSON, MD 21204 |
| E.N. DORNBUSCH AGENCY, INC. | 211 GRANDVIEW DRIVE SUITE 207,FT. MITCHELL, KY 41017 |
| E.R. APPRAISALS | 6264 GOLDEN TRAILS AVENUE,RANCHO CUCAMONGA, CA 91739 |
| E.R. MIDGETT INSURANCE | P O BOX 85,MANTEO, NC 27954 |
| E.R. MIDGETT INSURANCE AGENCY | P.O. BOX 85,MANTO, NC 27954 |
| E.S. BROOKS & ASSOCIATES | 3000-15TH AVENUE,HUNTSVILLE, AL 35805 |
| E.T. FINANCIAL SERVICES INC | 4209 NOTTINGHAM DRIVE,DANVILLE, CA 94506 |
| E.V. LANKFORD INS. AGENCY | P. O. BOX 1115,EMPORIA, VA 23847 |
| E.W. PRICE INSURANCE AGENCY | 75 MAIN STREET,SOUTH RIVER, NJ 08882 |
| E.W. RUFF AND ASSOCIATES, INC. | P.O. BOX 1521,ROSWELL, GA 30077 |
| E.W. SMITH AGENCY | 1717 FORD STREET,WYANDOTTE, MI 48192 |
| E/G OF FLORIDA INC. | 2456 E. SUNSHINE BLVD. STE 618,FT. LAUDERDALE, FL 33304 |
| EAA CAPITAL COMPANY, LLC | 962 WAYNE AVENUE, STE 300,SILVER SPRING, MD 20910 |
| EAC BROKERAGE | 171 MADISON AVE,ROOM 1315,NEW YORK, NY 10016 |
| EADY, MELANIE J | 1649 FRENCHS AVENUE,ESSEX, MD 21221 |
| EAG SERVICES & SOLUTIONS INC | 767 S. STATE ROAD 7,STE 17,MARGATE, FL 33068 |
| EAGAN INSURANCE GROUP | PO BOX 8590,METARIE, LA 70011 |
| EAGLE   MORTGAGE INC | 406 N 130 STREET STE 201,OMAHA, NE 68154 |
| EAGLE AMERICAN | P. O. BOX 2575,CINCINNATI, OH 45201 |
| EAGLE APPRAISAL | PO BOX 1402,SIMPSONVILLE, SC 29681 |
| EAGLE APPRAISAL CO INC. | 1113 TERRADYNE DRIVE,ANDOVER, KS 67002 |
| EAGLE APPRAISAL INC | 2400 W JAY BIRD ST,PAHRUMP, NV 89048 |
| EAGLE APPRAISAL SERVICE | 35 ASPEN CT,EAGLE POINT, OR 97524 |
| EAGLE APPRAISALS INC | 2001 E CANYON WREN WAY,GREEN VALLEY, AZ 85614 |
| EAGLE CHAMBER OF COMMERCE | 67 E STATE STREET,EAGLE, ID 83616 |
| EAGLE COUNTY | P.O. BOX 479,EAGLE, CO 81639 |
| EAGLE CREST | 3361 WALNUT BLVD,SUITE 110,BRENTWOOD, CA 94513 |
| EAGLE EYE APPRAISAL SERVICE | 1205 DIVISION ST,OSAGE, IA 50461-2018 |
| EAGLE EYE MORTGAGE COMPANY, LLC | 436 SOUTH MAIN STREET,SUITE 202,PITTSBURGH, PA 15220 |
| EAGLE FINANCIAL SERVICES A DBA OF HOME | TRADITIONS,2352 SAN PABLO AVE.,PINOLE, CA 94564 |
| EAGLE FINANCIAL SERVICES A DBA OF HOME | TRADITI,2352 SAN PABLO AVE.,PINOLE, CA 94564 |
| EAGLE FINANCIAL SERVICES INC | 2923 SOUTH TRYON STREET,STE 220,CHARLOTTE, NC 28203 |
| EAGLE FIRST MORTGAGE DBA CROWN HOME | LOANS INC,701 PROMENADE DRIVE STE 102,PEMBROKE PINES, FL 33026 |
| EAGLE FUNDING GROUP, LTD | 14100 SULLYFIELD CIRCLE,SUITE 500,CHANTILLY, VA 20151 |
| EAGLE HARBOR TOWNSHIP | 321 CENTER STREET,EAGLE HARBOR, MI 49950 |
| EAGLE HOME LOANS, INC. | 3710 N. KEDZIE,CHICAGO, IL 60618 |

| Claim Name | Address Information |
|---|---|
| EAGLE HOME MORTGAGE | 3930 E. RAY ROAD,SUITE 170,PHOENIX, AZ 85044 |
| EAGLE HOME MORTGAGE | 15029 N. THOMPSON PEAK PKY,# B 119,SCOTTSDALE, AZ 85260 |
| EAGLE HOME MORTGAGE | 10510 NE NORTHUP WAY,SUITE 300,KIRKLAND, WA 98033 |
| EAGLE HOME MORTGAGE | 906 SE EVERETT MALL WAY,SUITE 440,EVERETT, WA 98208 |
| EAGLE HOME MORTGAGE | 12309 E. MIRABEAU PKWY,SUITE 1,SPOKANE VALLEY, WA 99216 |
| EAGLE HOME MORTGAGE, INC. | 10510 NE NORTHRUP WAY,SUITE 300,KIRKLAND, WA 98033 |
| EAGLE LAKE TOWN | P. O. BOX  287,EAGLE LAKE, ME 04739 |
| EAGLE MAGAZINE LLC | PO BOX 1878,EAGLE, ID 83616 |
| EAGLE MINI STORAGE | PO BOX 545,EAGLE, ID 83616 |
| EAGLE MINI STORAGE | 827 E. STATE ST,PO BOX 545,EAGLE, ID 83616 |
| EAGLE MORGAGE, INC | 204 W. NORTH ST P.O. BOX,552,POPLARVILLE, MS 39470 |
| EAGLE MORTGAGE ASSOCIATES INC | 345 REGIS AVENUE,PITTSBURGH, PA 15236 |
| EAGLE MORTGAGE COMPANY | 719 SAWDUST,#210,THE WOODLANDS, TX 77380 |
| EAGLE MORTGAGE OF KENTUCKY INC | 308 SPANGLER DRIVE,STE 2,RICHMOND, KY 40475 |
| EAGLE MORTGAGE, INC. | 6619 N. SCOTTSDALE ROAD,SCOTTSDALE, AZ 85250 |
| EAGLE MORTGAGE, LLC | 5250 W 94TH TERRACE,SUITE 102,PRAIRIE VILLAGE, KS 66207 |
| EAGLE MOUNTAIN-SAGINAW ISD | EAGLE MTN/SAGINAW ISD,FORT WORTH, TX 76179 |
| EAGLE NATIONAL BANCORP INC DBA EAGLE | NATIONWID,3 DICKINSON DRIVE,CHADDS FORD, PA 19317 |
| EAGLE NATIONAL BANCORP INC DBA EAGLE | NATIONWIDE MO,3 DICKINSON DRIVE,CHADDS FORD, PA 19317 |
| EAGLE NATIONWIDE MORTGAGE CO | 521 EAST 4TH STREET,TONGANOXIE, KS 66086 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1115 UNION BLVD,ALLENTOWN, PA |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1115 UNION BLVD,ALLENTOWN, PA 000000 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 129 PROSPECT STREET,1ST FLOOR,PASSAIC, NJ 07055 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 56 MAIN STREET,THIRD FLOOR SUITE 3D,FLEMINGTON, NJ 08822 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 56 MAIN STREET,THIRD FLOOR SUITE,FLEMINGTON, NJ 08822 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 764 EASTON AVENUE,SUITE 4,SOMERSET, NJ 08873 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 129 20TH STREET,BROOKLYN, NY 11232 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1920 DEER PARK AVENUE,SUITE 101,DEER PARK, NY 11729 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 418 STAMP RD,SUITE 203,MONTGOMERYVILLE, PA 18936 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1016 LAUREL ASK RD,SUITE 1,VOORHEES, NJ 08043 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 45 DELAWARE ST, WO,WOODBURY, NJ 08096 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 414 11TH STREET,SUITE 102,HUNTINGTON, WV 25701 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 9468 NC HIGHWAY 150 NORTH,CLEMMONS, NC 27012 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1650 MILITARY CUTOFF ROAD,SUITE 220,WILMINGTON, NC 28403 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 11528 ROYALTON ROAD,SUITE 102,NORTH ROYALTON, OH 44133 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 11427 REED HARTMAN HWY,CINCINNATI, OH 45241 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 2290 EAGLE HARBOR PKWY,ORANGE PARK, FL 32003 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 4606 CLYDE MORRIS BLVD,SUITE 2F,PORT ORANGE, FL 32129 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 620 E COLONIAL DRIVE,ORLANDO, FL 32803 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 300 OCEAN AVENUE,SUITE 10,MELBOURNE, FL 32951 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 28080 US HWY 98,BLDG A SUITE B,DAPHNE, AL 36526 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 502 NW SHERIDAN RD,SUITE 1,LAWTON, OK 73505 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 52060 BLACKJACK RIDGE DRIVE,TALIHINA, OK 74571 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 11615 FOREST CENTRAL DRIVE,SUITE 204,DALLAS, TX 75243 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 5110 NORTH 44TH STREET,SUITE 260,PHOENIX, AZ 85018 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 1007 S. CENTRAL AVENUE,SUITE 210,GLENDALE, CA 91204 |
| EAGLE ONE APPRAISAL | 6330 BEESON COVE,FT WAYNE, IN 46814 |
| EAGLE ONE MORTGAGE FW INVESTMENT, LL | 17190 ROYAL PALM BLVD,SUITE #2,WESTON, FL 33326 |
| EAGLE ONE MORTGAGE FW INVESTMENT, LLC | 17190 ROYAL PALM BLVD,SUITE #2,WESTON, FL 33326 |

| Claim Name | Address Information |
|---|---|
| EAGLE ONE PROPERTY VALUATION | 42111 AVENIDA ALVARADO # 2-C,TEMECULA, CA 92590 |
| EAGLE PASS CITY | 100 SOUTH MONROE STREET,EAGLE PASS, TX 78852 |
| EAGLE PASS ISD | P.O. BOX 1530,EAGLE PASS, TX 78853 |
| EAGLE POINT TOWN | 15292 STATE HWY 124,BLOOMER, WI 54724 |
| EAGLE POINTE MORTGAGE LLC | 69 EAST 1700 NORTH,LEHI, UT 84043 |
| EAGLE PREMIUM FINANCE CO. | P.O. BOX 12615,NORFOLK, VA 23541 |
| EAGLE REAL ESTATE SERVICE,INC | 37 DEPOT ST,NORTH ATTLEBORO, MA 02760 |
| EAGLE RIDGE | C/O GILES ROELERS,CNA PLAZA,CHICAGO, IL 60685 |
| EAGLE RIVER MORTGAGE, INC. | 439 EAST SHORE DRIVE,SUITE 120,EAGLE, ID 83616 |
| EAGLE SELF STORAGE, INC | 4101 HWY 93 SOUTH,MISSOULA, MT 59803 |
| EAGLE STAR INSURANCE | PO BOX 774,CHINO, CA 91710 |
| EAGLE STAR MORTGAGE INC | 2391 CARINGA WAY,STE F,CARLSBAD, CA 92009 |
| EAGLE TITLE | 731 EAST CENTER STREET,MARION, OH 43302 |
| EAGLE TOWN | 3378 SCHOOL RD,BLISS, NY 14024 |
| EAGLE TOWN | PO BOX 327,EAGLE, WI 53119 |
| EAGLE TWP          037 | 10388 HERBISON RD.,EAGLE, MI 48822 |
| EAGLE VIEW MORTGAGE CORPORATION | 5798 BLACKSHIRE PATH,INVER GROVE HEIGHTS, MN 55076 |
| EAGLE VILLAGE | P.O. BOX 36,EAGLE, MI 48822 |
| EAGLE WEST FINANCIAL, INC. | 12406 NE 60TH WAY,VANCOUVER, WA 98682 |
| EAGLE WEST INS CO | 2601 25TH ST SE,SUITE 200,SALEM, OR 97302 |
| EAGLES COURT CONDO | P. O. BOX 322,NELLYAFORD, VA 22958 |
| EAGLES LANDING | C/O A.W. HALL INSURANCE AGENCY,P.O. BOX 2317,SALISBURY, MD 21802 |
| EAGLESWOOD TOWNSHIP | P.O. BOX 409,WEST CREEK, NJ 08092 |
| EAGLEVILLE CITY | P.O. BOX 68,EAGLEVILLE, TN 37060 |
| EAGLEWOOD MORTGAGE, LLC | 120 DARES BEACH ROAD,DARES BEACH, MD 20678 |
| EAHEART, RICHARD L (RICK) | 8 ROSLYN HILLS DRIVE,RICHMOND, VA 23229 |
| EALYS APPRAISALS | 700 JACKSON AV,CHARLESTON, IL 61920 |
| EANES ISD | PO BOX 849839,DALLAS, TX 75284 |
| EAPPRAISAL INC | 215 S WADSWORTH BLVD # 220,LAKEWOOD, CO 80226 |
| EAPPRAISAL, INC | 695 S COLORADO BLVD # 410,DENVER, CO 80246 |
| EAPPRAISEIT, LLC | 12395 FIRST AMERICAN WAY,POWAY, CA 92064 |
| EAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTENTION: GLOBAL CREDIT ADMIN,NEW YORK, NY 10179 |
| EARL DAVID LASSALLE | 28171 OAKLANDS RD,EASTON, MD 21601 |
| EARL J. MCCOY AGENCY | 878 ARENA DRIVE,HAMILTON TWP., NJ 08610 |
| EARL SPARE | 715 MAIDEN CHOICE LANE,C.R. 607,CATONSVILLE, MD 21228 |
| EARL TOWNSHIP | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17602 |
| EARL TOWNSHIP | 1279 POWDER MILL HLLW RD,BOYERTOWN, PA 19512 |
| EARLENE MCMANUS | 2608 ROBB STREET,BALTIMORE, MD 21228 |
| EARLIE SHIPMON | 903 CROSBY STREET,SAVANNAH, GA 31415 |
| EARLINGTON CITY | EARLINGTON TAX OFC,103 W MAIN ST,EARLINGTON, KY 42410 |
| EARLL INSURANCE AGENCY | 11600 NEBEL STREET,ROCKVILLE, MD 20895 |
| EARLY COUNTY | 111 COURT SQUARE,SUITE E,BLAKELY, GA 39823 |
| EARLY, BRITTANY N | 139 VIA UNDINE,NEWPORT BEACH, CA 92663 |
| EARLY, CASSIDY & SCHILLING, | 4701 SANGAMORE ROAD,BETHESDA, MD 20816 |
| EARLY, DEANNA | 200 HARBOR CLUB LANE,HARDY, VA 24101 |
| EARNEST L. BROWN | ELEASE BROWN,3012 FALLSTAFF MANOR CT-F-1,BALTIMORE, MD 21209 |
| EARNHARDT & ASSOCIATES | 79 WOODFIN PLACE,ASHEVILLE, NC 28801 |
| EARNHARDT, LISA | 3111 NW 123RD TERRACE,SUNRISE, FL 33323 |
| EARP APPRAISAL SERVICE INC | 6301 NC 42 EAST,SELMA, NC 27576 |

| Claim Name | Address Information |
|---|---|
| EARP APPRAISAL SERVICE, INC. | 11183 US 70 WEST,CLAYTON, NC 27520 |
| EARRAS CORPORATION | 2900 ADAMS STREET,A-310,RIVERSIDE, CA 92504 |
| EARTH MORTGAGE | 2245 KELLER WAY,CARROLLTON, TX 75006 |
| EARTH2O | PO BOX 70,CULVER, OR 97734-0070 |
| EARTHWISE MORTGAGE, INC. | 4271 S. LOGAN STREET,ENGLEWOOD, CO 80113 |
| EARTL WALTMAN APPRAISAL | P.O. BOX 529,ALEX, LA 71309 |
| EASBEY, ROBERT T (TODD) | 27082 O'NEILL DR NUMBER 231,LADERA RANCH, CA 92694 |
| EASI | 2436 PROFESSIONAL WAY,ROSEVILLE, CA 95661 |
| EASLEY, CLAVIN | 3902 SPRINGTREE LN,HOSCHTON, GA 30548 |
| EASON, DANIEL D (DAN) | 10655 CHANDON PLACE,HIGHLANDS RANCH, CO 80126 |
| EASON, DANIEL D. | 10655 CHANDON PLACE,HIGHLANDS RANCH, CO 80126 |
| EASON, DAWN MARIE | 724 CAROLYN PKWY. #238,IRVING, TX 75039 |
| EAST & WEST COAST SUPPLIES INC | 3004 AVENUE J,BROOKLYN, NY 11210 |
| EAST ALLEGHENY SD / EAST MCKEE | 907 REAR FLORENCE AVE.,E. MCKEESPORT, PA 15035 |
| EAST ALLEGHENY SD / WILMERDING | P.O. BOX 8,WILMERDING, PA 15148 |
| EAST ALLEN TOWNSHIP | 5027 NOR-BATH BLVD,NORTHAMPTON, PA 18067 |
| EAST AMWELL TOWNSHIP | 1070 US ROUTE 202,RINGOES, NJ 08551 |
| EAST AURORA - AURORA | 5 S. GROVE ST,EAST AURORA, NY 14052 |
| EAST AURORA VILLAGE | VILLAGE HALL-,571 MAIN ST,EAST AURORA, NY 14052 |
| EAST BANGOR BOROUGH | 213 BRAY STREET,BANGOR, PA 18013 |
| EAST BATON ROUGE PARISH | P.O. BOX 70,BATON ROUGE, LA 70802 |
| EAST BAY CAPITAL | 4565 CASA REDONDA DR,SHINGLE SPRINGS, CA 95682 |
| EAST BAY INS. CO. | 117 FLAMINGO DR.,APOLLO BEACH, FL 33572 |
| EAST BAY LENDING A DBA OF FIRST PRIORITY | FINANCIAL,8283 ELGIN LANE,DUBLIN, CA 94608 |
| EAST BAY LENDING A DBA OF FIRST PRIORITY | FINANCIA,8283 ELGIN LANE,DUBLIN, CA 94608 |
| EAST BAY TOWNSHIP | 1965 THREE MILE ROAD N,TRAVERSE CITY, MI 49686 |
| EAST BERLIN BORO | 197 JACOBS STREET,EAST BERLIN, PA 17316 |
| EAST BETHLEHEM TWP | P.O. BOX 177,FREDERICKTOWN, PA 15333 |
| EAST BLOOMFIELD TOWN | TAX COLLECTOR,7560 WILKINS ROAD,BLOOMFIELD, NY 14469 |
| EAST BRADFORD TOWNSHIP | BERKHEIMER, HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| EAST BRANDYWINE TOWNSHIP | 1214 HORSESHOE PIKE,DOWNINGTOWN, PA 19335 |
| EAST BRIDGEWATER TOWN | P O BOX 386,EAST BRIDGEWATER, MA 02333 |
| EAST BROOKFIELD TOWN | P.O. BOX 709,EAST BROOKFIELD, MA 01015 |
| EAST BRUNSWICK TOWNSHIP | P.O. BOX 1081,EAST BRUNSWICK, NJ 08816 |
| EAST BRUNSWICK TWP | 17 SOUTH RABBIT RUN,ORWIGSBURG, PA 17961 |
| EAST BUFFALO TOWNSHIP | 308 SOUTH 18TH STREET,LEWISBURG, PA 17837 |
| EAST CALN TOWNSHIP | P.O. BOX 912,BANGER, PA 18013 |
| EAST CAROLINA APPRAISAL SVC | PO BOX 1757,WINTERVILLE, NC 28590 |
| EAST CARROLL PARISH | 400 1ST ST.,LAKE PROVIDENCE, LA 71254 |
| EAST CENTRAL BOARD OF REALTORS | 323 22ND AVE,BROOKINGS, SD 57006 |
| EAST CHINA TWP        147 | 5111 S. RIVER ROAD,EAST CHINA, MI 48054 |
| EAST COAST APPRAISAL SERVICE | 50 COURT ST. SUITE 508,BROOKLYN, NY 11201 |
| EAST COAST APPRAISAL SERVICE | 5 WINGATE RD.,SOUTH KINGSTOWN, RI 02879 |
| EAST COAST APPRAISALS, INC | PO BOX 2374,KITTY HAWK, NC 27949 |
| EAST COAST CAPITAL CORP. | 6901 JERICHO TURNPIKE,SUITE 212,SYOSSET, NY 11791 |
| EAST COAST FINANCIAL SERVICES, LLC | 315 S. PINELLAS AVE.,TARPON SPRINGS, FL 34689 |
| EAST COAST FUNDING | 374 S. OYSTER BAY ROAD,HICKSVILLE, NY 11801 |

| Claim Name | Address Information |
|---|---|
| EAST COAST MORTGAGE & FINANCIAL | SOLUTIONS INC,301 W ATLANTIC AVE STE 0-6,DELRAY BEACH, FL 33444 |
| EAST COAST MORTGAGE & FINANCIAL SOLUTION | 1325 S. CONGRESS AVE,SUITE 100,BOYNTON BEACH, FL 33426 |
| EAST COAST MORTGAGE AND FINANCIAL | SERVICES, INC,455 PENNSYLVANIA AVE,SUITE 230,FT WASHINGTON, PA 19034 |
| EAST COAST MORTGAGE CORP | 30 EASTBROOK ROAD,SUITE #402,DEDHAM, MA 02026 |
| EAST COAST MORTGAGE LENDING A DBA OF | FRANEK HOME L,11121 CARMEL COMMONS BLVD,STE 340,CHARLOTTE, NC 28226 |
| EAST COAST MORTGAGE LENDING A DBA OF | FRANEK H,11121 CARMEL COMMONS BLVD,STE 340,CHARLOTTE, NC 28226 |
| EAST COAST MORTGAGE PLACE LLC | 1609 NO WICKHAM ROAD #A,MELBOURNE, FL 32935 |
| EAST COAST MORTGAGE SERVICES DBA EAST | COAST FLAG &,901 ROUTE 168,STE 406 B,TURNERSVILLE, NJ 08012 |
| EAST COAST MORTGAGE SERVICES DBA EAST | COAST FLA,901 ROUTE 168,STE 406 B,TURNERSVILLE, NJ 08012 |
| EAST COCALICO TOWNSHIP | 10 FREDERICK AVENUE,DENVER, PA 17517 |
| EAST COOPER AGENCY | 401 SEACOAST PKWY, STE A,MOUNT PLEASANT, CA 29464 |
| EAST COOPER LOCK & SAFE, INC | 4253 HWY 17 N,AWENDAW, SC 29429 |
| EAST COVENTRY TOWNSHIP | 641 PIGEON CREEK RD,POTTS TOWN, PA 19465 |
| EAST CYPRESS AVENUE INC | 1551 EAST CYPRESS AVE,REDDING, CA 96002 |
| EAST DEER TOWNSHIP | 124 YOST DR.,TARENTUM, PA 15084 |
| EAST DONEGAL TOWNSHIP | 190 ROCK POINT ROAD,MARIETTA, PA 17547 |
| EAST DRUMORE TOWNSHIP | 40 MOUNT HOPE ROAD,QUARRYVILLE, PA 17566 |
| EAST EARL TOWNSHIP TAX COLECTR | 4610 DIVISION HWY.,EAST EARL, PA 17519 |
| EAST END APPRAISALS, INC. | 16 HILDRETH RD.,HAMPTON BAYS, NY 11946 |
| EAST END UNIT OWNERS | C/O MARSH & MCBENNEN,222 S. RIVERSIDE PLAZA,CHICAGO, IL 60606 |
| EAST FAIRFIELD TWP - SD | 7311 FRANKLIN PIKE,MEADVILLE, PA 16335 |
| EAST FALLOWFIELD TOWNSHIP | 2264 STRASBURG ROAD,E. FALLOWFIELD TW, PA 19320 |
| EAST FELICIANA PARISH | P. O. BOX  207,CLINTON, LA 70722 |
| EAST FINANCIAL SERVICES INC. | 6535 N. PALM AVE., SUITE 103,FRESNO, CA 93704 |
| EAST FISHKILL | 330 RT 376,HOPEWELL JUNCTION, NY 12533 |
| EAST FRANKLIN TOWNSHIP | P. O. BOX 586,KITTANNING, PA 16201 |
| EAST GATE MORTGAGE COMPANY INC | 11794 WIMBLEDON CIRCLE,WELLINGTON, FL 33414 |
| EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE,WEST CHESTER, PA 19380 |
| EAST GRANBY TOWN | EAST GRANBY TAX OFC,9 CENTER ST,EAST GRANBY, CT 06026 |
| EAST GRAND RAPIDS CITY | 750 LAKESIDE DR.  SE,GRAND RAPIDS, MI 49506 |
| EAST GREENBUSH TOWN | TAX COLLECTOR,P.O. BOX 309,EAST GREENBUSH TO, NY 12061 |
| EAST GREENBUSH/EAST GREENBUSH | E GREENBUSH SD,29 ENGLEWOOD AVE.,EAST GREENWOOD, NY 12061 |
| EAST GREENVILLE BOROUGH | 546 WASHINGTON STREET,EAST GREENVILLE, PA 18041 |
| EAST GREENWICH TOWN | P.O. BOX 111,EAST GREENWICK, RI 02818 |
| EAST GREENWICH TOWNSHIP | 159 DEMOCRAT,MICKLETON, NJ 08056 |
| EAST HADDAM TOWN | P. O. BOX 376,E. HADDAM, CT 06423 |
| EAST HAMPTON | P.O. BOX 178,EAST HAMPTON, CT 06424 |
| EAST HAMPTON STAR | PO BOX 5002,EAST HAMPTON, NY 11937 |
| EAST HAMPTON STAR INC | 153 MAIN ST,EAST HAMPTON, NY 11937 |
| EAST HAMPTON TOWN | TAX COLLECTOR,300 PANTIGO PL SUITE 106,EAST HAMPTON, NY 11937 |
| EAST HAMPTON VILLAGE | TAX  COLLECTOR,EAST HAMPTON, NY 11937 |
| EAST HAMPTON VILLAGE | TAX  COLLECTOR,86 MAIN STREET,EAST HAMPTON, NY 11937 |
| EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVE.,EAST HANOVER, NJ 07936 |
| EAST HANOVER TOWNSHIP | 376 N CRAWFORD RD,GRANTVILLE, PA 17028 |
| EAST HANOVER TOWNSHIP | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| EAST HANOVER TOWNSHIP -CO.BILL | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| EAST HANOVER TWP | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| EAST HANOVER TWP./LEBANON | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |

| Claim Name | Address Information |
|---|---|
| EAST HARTFORD TOWN | 740 MAIN ST.,EAST HARTFORD, CT 06108 |
| EAST HARTFORD TOWN CLERK | 740 MAIN STREET,EAST HARTFORD, CT 06108 |
| EAST HAVEN TOWN | 250 MAIN ST.,EAST HAVEN, CT 06512 |
| EAST HAVEN TOWN | TOWN OF EAST HAVEN,P.O. BOX 10,EAST HAVEN, VT 05837 |
| EAST HILLS VILLAGE | 209 HARBOR HILL ROAD,EAST HILLS, NY 11576 |
| EAST HOPEWELL TOWNSHIP | EAST HOPEWELL TWP,14771 CROSS MILL RD,FELTON, PR 17322 |
| EAST HUNTINGDON TWP | 314 PORTER AVE.,SCOTTDALE, PA 15683 |
| EAST IRONDEQUOIT CSD | 1280 TITUS AVENUE,ROCHESTER, NY 14617 |
| EAST JORDAN CITY | PO BOX 499,EAST JORDAN, MI 49727 |
| EAST KERN APPRAISALS | 25101 BEAR VALLEY RD. # 14,TEHACHAPI, CA 93561 |
| EAST KILLINGLY F. D. | PO BOX 214,EAST KILLINGLY, CT 06243 |
| EAST KINGSTON TOWN | P.O. BOX 249,KINGSTON, NH 03827 |
| EAST LAKE MORTGAGE CORPORATION (MAI | 120 E. STATE STREET, STE. 101,OLDSMAR, FL 34677 |
| EAST LAKE VILLAGE | VILLAGE HALL TREASURER,212 SOUTH MAIN ST,EASTLAKE, MI 49626 |
| EAST LAMPETER TOWNSHIP | 2110 HORSESHOE ROAD,LANCASTER, PA 17601 |
| EAST LANCASTER SCHOOL DISTRICT | TAX COLLECTOR,P O BOX 609,NEW HOLLAND, PA 17557 |
| EAST LANCASTER SD/EAST EARL TW | TAX COLLECTOR,NEW HOLLAND, PA 17557 |
| EAST LANCASTER SD/NEW HOLLAND | TAX COLLECTOR,NEW HOLLAND, PA 17557 |
| EAST LANSDOWNE BOROUGH | 212 PENN BOULEVARD,EAST LANSDOWNE, PA 19050 |
| EAST LANSING CITY | 410 ABBOTT RD,EAST LANSING, MI 48823 |
| EAST LANSING CITY/CLINTON COUN | 410 ABBOTT RD,EAST LANSING, MI 48823 |
| EAST LEBANON SD/HEIDELBERG | 547 S. 10TH ST,LEBANON, PA 17042 |
| EAST LONGMEADOW TOWN | 60 CENTER SQUARE,EAST LONGMEADOW, MA 01028 |
| EAST LYCOMING SD / MILL CREEK | 383 HIGHVIEW TERRACE,MUNCY, PA 17756 |
| EAST LYME TOWN | 108 PENNSYLVANIA AVE.,NIANTIC, CT 06357 |
| EAST MALL MORTGAGE A DBA OF ELITE REAL | ESTATE LOAN,5955 EAST MALL,ATASCADERO, CA 93422 |
| EAST MALL MORTGAGE A DBA OF ELITE REAL | ESTATE L,5955 EAST MALL,ATASCADERO, CA 93422 |
| EAST MANCHESTER TOWNSHIP | 20 BONITA DRIVE,MT WOLF, PA 17347 |
| EAST MARLBOROUGH TOWNSHIP | P.O. BOX 912,BANGOR, PA 18013 |
| EAST MCKEESPORT BORO | 907 REAR FLORENCE,E. MCKEESPORT, PA 15035 |
| EAST MILLINOCKET TOWN | 53 MAIN ST,EAST MILLINOCKET, ME 04430 |
| EAST MONTGOMERY CO MUD #1 | P.O. BOX 73109,HOUSTON, TX 77273 |
| EAST MONTPELIER TOWN | BOX 157,EAST MONTPELIER, VT 05651 |
| EAST MOUNTAIN APPRAISALS LLC | PO BOX 2196,EDGEWOOD, NM 87015 |
| EAST MOUNTAIN MORTGAGE DBA TAMMY I | MARTINEZ,PO BOX 233 CRAO 77 #30,MC INTOSH, NM 87032 |
| EAST N ASSOCIATES LLC | C/O WILLIAM WEEKS , DAVIS LLP,200 E BROAD STREET,GREENVILLE, SC 29601 |
| EAST N ASSOCIATES LLC | C/O WILLIAM WEEKS , DAVIS LLP,GREENVILLE, SC 29601 |
| EAST N. ST. ASSOC. LLC | 200 E. BROAD ST.,GREENVILLE, SC 29601 |
| EAST NANTMEAL TOWN | 3383 CONSTOGA RD.,GLENMOORE, PA 19343 |
| EAST NORRITON TOWNSHIP | 2501 STANBRIDGE STREET,NORRISTOWN, PA 19403 |
| EAST NOTHINGHAM TOWNSHIP | EAST NOTTINGHAM TOWNSHIP,158 ELECTION RD,OXFORD, PA 19363 |
| EAST ORANGE CITY | CITY OF EAST ORANGE,44 CITY HALL PLAZA,EAST ORANGE, NJ 07019 |
| EAST ORANGE WATER COMMISSION | 99 SOUTH GROVE STREET,EAST ORANGE, NJ 07018 |
| EAST PENN SD/ALBURTIS BORO | P.O. BOX 427,ALBURTIS BORO, PA 18011 |
| EAST PENN SD/EMMAUS BORO | 28 S. 4TH ST,EMMAUS, PA 18049 |
| EAST PENN SD/LOWER MACUNGIE | 3410 BROOKSIDE ROAD,MACUNGIE, PA 18062 |
| EAST PENN SD/MACUNGIE BORO | 970 E MAIN STREET,MACUNGIE, PA 18062 |
| EAST PENN SD/UPPER MILFORD TWP | P.O. BOX 265,OLD LIONSVILLE, PA 18068 |
| EAST PENNSBORO SD/W FAIRVIEW | WEST FAIRVIEW/ EAST PENNSBORO,ENOLA, PA 17025 |

| Claim Name | Address Information |
|---|---|
| EAST PENNSBORO TWNSHIP | 98 S ENOLA DR,RM 101,ENOLA, PA 17025 |
| EAST PIKELAND TOWNSHIP | P.O. BOX 912,BANGOR, PA 18013 |
| EAST PIKELAND TWP | EAST PIKELAND TOWNSHIP,P.O. BOX 912,BANGOR, PA 18013 |
| EAST PITTSBURGH BORO | 813 E PITTSBURGH PLZ,EAST PITTSBURGH, PA 15112 |
| EAST PLANTATION UD | RSK SERVICES,PO BOX 925928,HOUSTON, TX 77292 |
| EAST POINT CITY | 3120 MARTIN ST. BLDG 2,STE. 500,EAST POINT, GA 30344 |
| EAST POINTE SERVICES LLC | PO BOX 533,GREENVILE, NC 27835 |
| EAST POLK COUNTY ASSOCIATION | OF REALTORS, INC,WINTER HAVEN, FL 33880 |
| EAST PROSPECT BOROUGH | 33 W. MAPLE ST,EAST PROSPECT, PA 17317 |
| EAST PROVIDENCE CITY | 145 TAUNTON AVE,EAST PROVIDENCE, RI 02914 |
| EAST PROVIDENCE CITY WATER | 145 TAUNTON AVENUE,EAST PROVIDENCE, RI 02914 |
| EAST PROVIDENCE TWP | 669 E. GRACEVILLE,BREEZEWOOD, PA 15533 |
| EAST PUTNAM FIRE DISTRICT | PO BOX 272,PUTNAM, CT 06260 |
| EAST RAMAPO CSD/CLARKSTOWN | RECEIVER OF TAXES,10 MAPLE AVE,NEW CITY, NY 10956 |
| EAST RAMAPO CSD/HAVERSTRAW | CENTRAL SCHOOL TAX COLLECTOR,1 ROSEMAN RD.,GARNERVILLE, NY 10923 |
| EAST RAMAPO/RAMAPO TOWN | RECEIVER OF TAXES,237 ROUTE 59,SUFFERN, NY 10901 |
| EAST ROCHESTER - EAST ROCHE | EAST ROCHESTER UFSD,PO BOX 3022,SYRACUSE, NY 13220 |
| EAST ROCHESTER CSD | SCHOOL TAX COLLECTOR,EAST ROCHESTER, NY 14445 |
| EAST ROCHESTER TOWN | TAX COLLECTOR,120 W. COMMERCIAL ST.,EAST ROCHESTER, NY 14445 |
| EAST ROCHESTER VILLAGE | TAX COLLECTOR,120 WEST COMMERCIAL RD,EAST ROCHESTER, NY 14445 |
| EAST ROCKAWAY VILLAGE | TAX COLLECTOR,P.O. BOX 189,EAST ROCKAWAY, NY 11518 |
| EAST ROCKHILL TOWNSHIP | P.O. BOX 68,SELLERSVILLE, PA 18960 |
| EAST RUTHERFORD BOROUGH | E RUTHERFORD BORO,1 EVERETT PL,EAST RUTHERFORD, NJ 07073 |
| EAST SHORE MORTGAGE, LLC | 115 SAMSON ROCK DR,MADISON, CT 06443 |
| EAST SIDE MONTHLY, INC | PROVIDENCE MONTHLY,WARWICK, RI 02889 |
| EAST STROUDSBURG AREA S/D | 611 EAST BROAD STREET,EAST STROUDSBURG, PA 18301 |
| EAST STROUDSBURG AREA SD / PRI | P.O. BOX 1391,EAST STROUDSBURG, PA 18301 |
| EAST STROUDSBURG BOROUGH TAX | 611 EAST BROAD ST,EAST STROUDSBURG, PA 18301 |
| EAST STROUDSBURG S/D LEHMA | RR2 BOX 123,EAST SUGAR MOUNTAIN,BUSHKILL, PA 18324 |
| EAST STROUDSBURG SD/M SMITHFLD | P.O. BOX 1279,MARSHALLS CREEK, PA 18335 |
| EAST STROUDSBURG SD/SMITHFIELD | 46 LAKE VALHALLA DR.,EAST STROUDSBURG, PA 18301 |
| EAST SYRACUSE VILLAGE | 204 N CENTER STREET,EAST SYRACUSE, NY 13057 |
| EAST TAWAS CITY | P.O BOX 672,EAST TWAS, MI 48730 |
| EAST TENNESSEE APPRAISAL GROUP | 920 GALLAHER RD.,KINGSTON, TN 37763 |
| EAST TENNESSEE CHILDREN'S | HOSPITAL,KNOXVILLE, TN 37901-5010 |
| EAST TENNESSEE TITLE | INSURANCE AGENCY,KNOXVILLE, TN 37923 |
| EAST TEXAS APPRASIASL SERVICES | 1329 N UNIVERSITY DR,NACOGDOCHES, TX 75961 |
| EAST TEXAS HOME INSPECTOINS | 7420 FM 450 N,HALLSVILLE, TX 75650 |
| EAST TROY TOWN | P. O.  BOX  872,EAST  TROY, WI 53120 |
| EAST TROY VILLAGE | P. O.  BOX  166,EAST  TROY, WI 53120 |
| EAST TRUST MORTGAGE | 904 E. MOODY BLVD,P.O. BOX 579,BUNNELL, FL 32110 |
| EAST UNION TOWNSHIP | PO BOX 308,SHEPPTON, PA 18248 |
| EAST VALLEY MORTGAGE LLC | 2222 S DOBSON RD. BLDG11 #1102,MESA, AZ 85202 |
| EAST VINCENT TOWNSHIP | 308 BROWNBACK CHURCH RD.,SPRING CITY, PA 19475 |
| EAST WEST MORTGAGE COMPANY | 189 HARTFORD AVE,SUITE 2-1,BELLINGHAM, MA 02019 |
| EAST WEST MORTGAGE COMPANY | 8380 COLESVILLE ROAD,SILVER SPRING, MD 20910 |
| EAST WEST MORTGAGE COMPANY | 1568 SPRING HILL ROAD,SUITE 100,MC LEAN, VA 22102 |
| EAST WEST REALTY OF VA, INC | DBA LEGACY PROPERTIES,14700 VILLAGE SQUARE PLACE,MIDLOTHIAN, VA 23112 |
| EAST WHITELAND TOWNSHIP | 6 ELK DRIVE,FRAZER, PA 19355 |

| Claim Name | Address Information |
|---|---|
| EAST WILLISTON VILLAGE | 2 PROSPECT STREET,E. WILLISTON, NY 11596 |
| EAST WINDSOR BOROUGH | EAST WINDSOR TOWNSHIP,16 LANNING BLVD.,EAST WINDSOR, NJ 08520 |
| EAST WINDSOR TOWN | P.O. BOX 368,BROAD BROOK, CT 06016 |
| EAST, YAVONNE | 2329 S STONE ST,ALBION, IN 46701 |
| EAST2WEST FINANCIAL, LLC | 152 RENNARD ST,PHILADELPHIA, PA 19116 |
| EASTAMPTON TOWNSHIP | EAST AMPTON TOWNSHIP,12 MANNER HOUSE CTR.,EAST AMPTON, NJ 08060 |
| EASTBANK MORTGAGE COMPANY | 12901 SE 97TH AVE,SUITE 330,CLACKAMAS, OR 97015 |
| EASTBORNE MORTGAGE | 593 RANCOCAS ROAD,RANCOCAS, NJ 08073 |
| EASTCHESTER TOWN | 40 MILL ROAD,EASTCHESTER, NY 10709 |
| EASTCHESTER TOWN SCHOOLS | 40 MILL RD,EAST CHESTER, NY 10709 |
| EASTCOAST FINANCIAL CORP | 17369 128TH TRAIL NORTH,JUPITER, FL 33478 |
| EASTCOAST MORTGAGE GROUP INC | 501-101 CASCADE POINTE LN,CARY, NC 27513 |
| EASTER SEALS | 14 E. JACKSON BLVD #900,CHICAGO, IL 60604 |
| EASTERBROOK, CRAIG D | 1275 WHITE TAIL PATH,CHARLESTON, SC 29414 |
| EASTERN AGENCY INC. | 109 B. WITMER RD.,CEDAR CREEK CENTER,HORSHAM, PA 19044 |
| EASTERN APPRAISAL & INVESTMENT | 83 E BROADWAY # U2R,BEL AIR, MD 21014 |
| EASTERN APPRAISAL COMP. INC. | 351 MANVILLE RD # 105,PLEASANTVILLE, NY 10570 |
| EASTERN APPRAISAL SERVICES | 88 RIDGE RD,HEBRON, CT 06248 |
| EASTERN APPRAISAL SVCS INC | 6 WASHINGTON ST,BEVERLY, MA 01915 |
| EASTERN ATHLETIC | 100 RUTLAND ROAD,MELVILLE, NY 11747 |
| EASTERN ATLANTIC MORTGAGE | 572 BOSTON RD,UNIT 19,BILLERICA, MA 01821 |
| EASTERN BANK CORPORATION | 151 CAMPANELLI DRIVE,MIDDLEBORO, MA 02346 |
| EASTERN CAROLINA APPRAISAL | 233-H WESTERN BLVD,JACKSONVILLE, NC 28546 |
| EASTERN CONNECTICUT | ASSOCIATION OF REALTORS,NORWICH, CT 06360-2195 |
| EASTERN FINANCIAL MORTGAGE CORP | 90 ALMERIA AVE,SUITE 204,CORAL GABLES, FL 33134 |
| EASTERN FLORAL | 2836 BROADMOOR S.E.,GRAND RAPIDS, MI 49512 |
| EASTERN FUNDING, INC. | PO BOX 2248,MANCHESTER CTR, VT 05201 |
| EASTERN HOMES REALTY | 41-51 77ST,ELMHURST, NY 11373 |
| EASTERN INSURANCE | PO BOX 4000,WAKEFIELD, MA 01800 |
| EASTERN INSURANCE AGENCY | 3101 OLD N. POINT ROAD,BALTIMORE, MD 21222 |
| EASTERN INSURANCE ASSOCIATES | 6 STORRS ROAD, STE 4,MANSFIELD CENTER, CT 06250 |
| EASTERN IOWA VALUATION | PO BOX 5483,CEDAR RAPIDS, IA 52406 |
| EASTERN LEBANON CO SD/MILLCREE | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EASTERN LEBANON SD/MYERSTOWN | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EASTERN LEBANON SD/RICHLAND | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EASTERN MIDDLE TENNESSEE | ASSOCIATION OF REALTORS INC,MT JULIET, TN 37122 |
| EASTERN MIDDLESEX APPRA/SERVIS | P.O. BOX 1655,WAKEFIELD, MA 01880 |
| EASTERN MUTUAL INS CO | 6504 STATE RT 32,P.O. BOX 40,GREENVILLE, NC 12083 |
| EASTERN MUTUAL INSURANCE | PO BOX 1430,KINGSTON, NY 12402 |
| EASTERN SAFE & LOCK CO, INC | PO BOX 150905,KINGSTOWNE, VA 22315 |
| EASTERN SAVINGS BANK | 11350 MC CORMICK RD,SUITE 200,HUNT VALLEY, MD 21031 |
| EASTERN SHORE BUILDERS ASSOC. | 1820 SWEET BAY DRIVE #103,SALISBURY, MD 21802-3104 |
| EASTERN SHORE BUILDERS ASSOC. | 1820 SWEET BAY DRIVE #103,PO BOX 3104,SALISBURY, MD 21802-3104 |
| EASTERN TOWN | P.O. BOX 520,EASTON, MD 21601 |
| EASTERN UTILITIES | P.O BOX 1384,PASADENA, MD 21122 |
| EASTERN YORK SD / LOWER WINDSO | 4947 EAST PROPECT ROAD,YORK, PA 17406 |
| EASTERN YORK SD / WRIGHTSVILLE | 226 LOCUST STREET,WRIGHTSVILLE, PA 17368 |
| EASTERN YORK SD / YORKANA BORO | 71 MAIN STREET,YORKANA, PA 17406 |

| Claim Name | Address Information |
|---|---|
| EASTERN YORK SD/EAST PROSPECT | P.O. BOX 423,EAST PROSPECT, PA 17317 |
| EASTERN YORK SD/HALLAM TWP | EASTERN YORK SD/HALLAM TOWNSHI,304 LAUREL DRIVE,YORK, PA 17406 |
| EASTERN YORK SD/HALLAMBORO | 250 WEST BEAVER STREET,HALLAM, PA 17406 |
| EASTERN YORK SD/LWR WINDSOR | 4947 EAST PROPECT ROAD,YORK, PA 17406 |
| EASTFORD TOWN | P.O. BOX 98,EASTFORD, CT 06242 |
| EASTGATE | C/O NATIONWIDE MUTUAL,9470 ANNAPOLIS ROAD,LANHAM, MD 20706 |
| EASTGATE MALL | 4601/200 EASTGATE BLVD,CINCINNATI, OH 45245 |
| EASTGAURD INS CO | PO BOX A - H,WILKES - BARRE, PA 18703 |
| EASTGUARD INS. CO. | P.O.BOX 75107,FLOOD INS. PROCESSING CENTER,BALTIMORE, MD 21275 |
| EASTHAM TOWN | 2500 STATE HWY,EASTHAM, MA 02642 |
| EASTHAMPTON MORTGAGE COMPANY | 28 SYLVAN LANE,FLORENCE, MA 01062 |
| EASTHAMPTON TOWN | 50 PAYSON AVE,SUITE 105,EASTHAMPTON, MA 01027 |
| EASTLAKE MORTGAGE A DBA OF EASTLAKE | MORTGAGE, INC,1633 E. LAKE SAMMAMISH P1 SE,SAMMAMISH, WA 98075 |
| EASTLAKE MORTGAGE A DBA OF EASTLAKE | MORTGAGE, I,1633 E. LAKE SAMMAMISH P1 SE,SAMMAMISH, WA 98075 |
| EASTLAND COUNTY | PO BOX 389,EASTLAND, TX 76448 |
| EASTLAND COUNTY APPRAISAL DIST | P.O. BOX 914,EASTLAND, TX 76448 |
| EASTLAND ISD | P.O. BOX 1037,EASTLAND, TX 76448 |
| EASTMAN INSURANCE AGENCY | 4201 N. FEDERAL HIGHWAY,POMPANO BEACH, FL 33061 |
| EASTMAN, MATTHEW T | 610 TRUXTON RD.,ANNAPOLIS, MD 21401 |
| EASTON AREA SD / FORKS TWP | 1606 SULLIVAN TRAIL,EASTON, PA 18040 |
| EASTON AREA SD/RIEGLSVILLE BOR | TAX COLLECTOR,PO BOX 351,RIEGELSVILLE, PA 18077 |
| EASTON ASD/BANGOR ASD/LWR MT B | 6575 ALPHA AVE BOX 254K,MARTINS CREEK, PA 18063 |
| EASTON CITY | 1 S. THIRD ST.,2ND FLOOR,EASTON, PA 18042 |
| EASTON FINANCIAL CORP | 86-41 111TH STREET,RICHMOND HILL, NY 11418 |
| EASTON FIRE DISTRICT #1 | PO BOX 73,EASTON, CT 06612 |
| EASTON SCHOOL DISTRICT | 1606 SULLIVAN TRAIL,EASTON, PA 18040 |
| EASTON SCHOOL DISTRICT | P. O. BOX 3039,PALMER, PA 18043 |
| EASTON SD/ EASTON CITY | P.O. BOX 912,BANGOR, PA 18013 |
| EASTON SD/LOWER MT BETHEL TWP | 6575 ALPHA AVE BOX 254K,MARTINS CREEK, PA 18063 |
| EASTON SD/PALMER TOWNSHIP | 3 WELLER PLACE,PALMER, PA 18043 |
| EASTON TOWN | P. O. BOX 61,EASTON, CT 06612 |
| EASTON TOWN | 136 ELM ST.,N. EASTON, MA 02356 |
| EASTON TOWN | P.O. BOX 520,EASTON, MD 21601 |
| EASTON TOWNSHIP | 1824 STANBRO RD,IONIA, MI 48846 |
| EASTON UTILITIES | 201 NORTH WASHINGTON ST,EASTON, MD 21601 |
| EASTPOINT CITY | MUNICIPAL OFFICES,EAST POINTE, MI 48021 |
| EASTPOINTE CITY | MUNICIPAL OFFICES,23200 GRATIOT AVE.,EAST POINTE, MI 48021 |
| EASTPORT CITY | 78 HIGH STREET,EASTPORT, ME 04631 |
| EASTRIDGE PERSONNEL OF | LAS VEGAS,LOS ANGELES, CA 90074-5355 |
| EASTS CONTRA COSTA ID | 2281 TULARE STREET,FRESNO, CA 93721 |
| EASTSHORE CHARTER LINES | 2400 ADELINE ST,OAKLAND, CA 94607 |
| EASTSIDE FINANCIAL GROUP INC | 245 WATERMAN STREET, STE 202,PROVIDENCE, RI 02906 |
| EASTSIDE FUNDING GROUP INC | 217A COMMERCIAL BLVD,LAUDERDALE BY THE SEA, FL 33308 |
| EASTSIDE VILLAGE ASSOC. | MCCUTCHEON BURR & IMI INC.,55 HIGH STREET,MIDDLETOWN, CT 06457 |
| EASTTOWN TOWNSHIP | P.O. BOX 79,DEVIN, PA 19333 |
| EASTWEST MORTGAGE SERVICES, INC | 9621 MICKELBERRY ROAD, SUITE,102,SILVERDALE, WA 98303 |
| EASTWEST MORTGAGE SERVICES, INC. | 1921  WHEATON WAY,BREMERTON, WA 98310 |
| EASTWEST MORTGAGE SERVICES, INC. | 713 E 1ST ST,PORT ANGELES, WA 98362 |
| EASTWIND FINANCIAL GROUP | 40980 COUNTY CENTER DRIVE,STE 110 B,TEMECULA, CA 92591 |

| Claim Name | Address Information |
|---|---|
| EASTWOOD CONDOMINIUM | C/O WOLFF-ZACKIN & ASSOC.,P.O. BOX 2220,VERNON, CT 06066 |
| EASTWOOD CONSTRUCTION CO | 1200 WOODRUFF RD ATE H-20,GREENVILLE, SC 29607 |
| EASTWOOD HOMES | 2857 WESTPORT ROAD,CHARLOTTE, NC 28208 |
| EASY CAPITAL & DEVELOPMENT GROUP | 91 NE 36 STREET,MIAMI, FL 33137 |
| EASY FINANCIAL SERVICES INC | 2120 SPRINGWATER DR,FREMONT, CA 94538 |
| EASY HOME LOANS, INC | 504 LAKE TOMACHEECHEE DR,RINCON, GA 31326 |
| EASY HOME MORTGAGE, LLC | 1263 CRUMMELL AVENUE,ANNAPOLIS, MD 21403 |
| EASY LENDING | 3841 INNOVATOR DRIVE,SACRAMENTO, CA 95834 |
| EASY LENDING & REALTY A DBA OF XU ZHANG | 7220 N ROSEMEAD BLVD,STE 208,SAN GABRIEL, CA 91775 |
| EASY MORTGAGE AND FINANCE, INC. | 2460 N UNIVERSITY DRIVE,PEMBROKE PINES, FL 33024 |
| EASY MORTGAGE, LLC | 575 D'ONOFRIO DRIVE,SUITE 301,MADISON, WI 53719 |
| EASY WAY MORTGAGE CORP | 1843 NW 93 AVE,MIAMI, FL 33172 |
| EASYFIND MORTGAGE CORP | 2711 SW 137AVE STE 89,MIAMI, FL 33165 |
| EASYFUNDING.COM, INC. | 1801 EXCISE AVE,SUITE 117,ONTARIO, CA 91761 |
| EATON AND BERUBE INSURANCE | 365 NASHUA STREET,MILFORD, NH 03055 |
| EATON COUNTY TREASURER | EATON COUNTY TAX OFFICE,1045 INDEPENDENCE BLVD.,CHARLOTTE, MI 48813 |
| EATON FINANCIAL CORP | 100 HEGENBERGER RD. #120,OAKLAND, CA 94621 |
| EATON INSURANCE AGENCY | 145 DIXON AVENUE 2ND FLOOR,AMITYVILLE, NY 11701 |
| EATON INSURANCE AGENCY   (MGA) | 7667-B LAKE WORTH ROAD,LAKE WORTH, FL 33467 |
| EATON RAPIDS CITY | 200 S MAIN ST,EATON RAPIDS, MI 48827 |
| EATON RAPIDS TOWNSHIP | 2512 S CANAL ROAD,EATON RAPIDS, MI 48827 |
| EATON TOWN | BOX 118,EATON CENTER, NH 03832 |
| EATON TOWN | PO BOX 66,MORRISVILLE, NY 13408 |
| EATON TOWNSHIP | 3981 E CLINTON TRAIL,CHARLOTTE, MI 48813 |
| EATON, AMY M | PO BOX 142,BEN LOMOND, CA 95005 |
| EATON, SUSAN (REBECCA) | 32 15 UTOPIA PKWY,FLUSHING, NY 11358 |
| EATONTOWN BOROUGH | 47 BROAD ST.,EATONTOWN, NJ 07724 |
| EAU CLAIRE COUNTY | 721 OXFORD AVENUE,EAU CLAIRE, WI 54073 |
| EAU CLAIRE COUNTY | 721 OXFORD AVENUE,EAU CLAIRE, WI 54703 |
| EAU CLAIRE COUNTY/CITY | 721 OXFORD AVENUE,EAU CLAIRE, WI 54073 |
| EAU CLAIRE VILLAGE | P.O. BOX 338,EAU CLAIRE, MI 49111 |
| EAU GALLE TOWN | 2530 COUNTY RAOD N,WOODVILLE, WI 54028 |
| EAVES, MICHELLE | 9015 WESTWILLOW DR,HOUSTON, TX 77064 |
| EBB TIDE SHORES CONDO | 2100 E. OCEAN VIEW AVENUE,NORFOLK, VA 23518 |
| EBERHART, DANIKA M. | 7841 ESSEX DR 102,HUNTINGTON BEACH, CA 92648 |
| EBERLE, BERNADINE (BERNIE) | 1133 CANOE LN,PLANO, TX 75023 |
| EBERSBERGER & ASSOCIATES INC. | 542 RICHIE HIGHWAY,P.O. BOX 959,SEVERNA PARK, MD 21146 |
| EBERT APPRAISAL SERVICE, INC | PO BOX 3065,AVON, CO 81620 |
| EBERT APPRAISAL SERVICE,INC | 1900 C AIRPORT RD,BRECKENRIDGE, CO 80424 |
| EBERT APPRAISAL SERVICES | 331 METCLAF RD.,AVON, CO 81620 |
| EBI-ENVIRONMENTAL BRANDING | INCORPORATED,2810 EAST TRINITY MILLS, STE209,CARROLLTON, TX 75006 |
| EBI-ENVIRONMENTAL BRANDING | INCORPORATED,CARROLLTON, TX 75006 |
| EBID MORTGAGE, INC. | 41 ACME ROAD,SUITE #,BREWER, ME 04412 |
| EBLE, ROBIN | 14 DELAWARE AVE,HAINESPORT, NJ 08036 |
| EBY INSURANCE AGENCY | 65 PARRIS AVENUE,NASHVILLE, TN 37210 |
| EC HOME LOANS | 2728 GRANITE PARK LANE,ELK GROVE, CA 95758 |
| ECG REAL ESTATE SERVICES | 8015 LYNN FIELD DR,ALEXANDRIA, VA 22306 |
| ECHEGARAY, JUDITH (JUDY) | 9015 SW 125 AVE NUMBER N104,MIAMI, FL 33186 |
| ECHELON HOME LOANS, INC | 1301 SHILOH RD. SUITE 1120,KENNESAW, GA 30144 |

| Claim Name | Address Information |
| --- | --- |
| ECHEVARRIA & ASSOCIATES PA | 9119 CORPORATE LAKE DRIVE,SUITE 300,TAMA, FL 33634 |
| ECHEVERRI, FRANCISCO J (JAVIER) | 10295 FAIRFIELD AVE,LAS VEGAS, NV 89183 |
| ECHO | 11300 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| ECHO FUNDING LLC | 448 MIDDLE COUNTRY RD1,SELDEN, NY 11784 |
| ECHO TWP          009 | 4133 GRAHAM RD.,EAST JORDAN, MI 49727 |
| ECHOLS, LORRAINE W | P.O. BOX 8074,FORT WORTH, TX 76124 |
| ECI CORPORATION | 824 SAN ANTONIO RD,PALO ALTO, CA 94303 |
| ECI FINANCIAL CORP | 127 N MADISON AV,#208,PASADENA, CA 91101 |
| ECI OWENSMOUTH | FILE 30825,PO BOX 60000,SAN FRANCISCO, CA 94160 |
| ECI OWENSMOUTH, LLC | P. O. BOX 60000,SAN FRANCISCO, CA 94160 |
| ECIA GROUP | P.O. BOX 989,MATAWAN, NJ 07747 |
| ECKARD, RICHARD A. | 28383 SW MOUNTAIN RD,WEST LINN, OR 97068 |
| ECKFORD TWP        025 | 6612 23 MILE RD,MARSHALL, MI 49245 |
| ECKLER, THOMAS C | 108 QUAIL RUN DR,DEER PARK, NY 11729 |
| ECKLUND & ASSOCIATES | PO BOX 1970,PALATINE, IL 60078 |
| ECLIPSE INSURANCE | 2280 DIAMON BOULEVARD STE 450,CONCORD, CA 94520 |
| ECLYPSE FINANCIAL GROUP | 2426 PIMA LANE,VENTURA, CA 93001 |
| ECOLAB PEST ELIMINATION DIV | PO BOX 6007,GRAND FORKS, ND 58206-6007 |
| ECONOMY | P. O. BOX 1014,FREEPORT, IL 61032 |
| ECONOMY BOROUGH | 116 FIRST ST,HIGHFLD EST,FREEDOM, PA 15042 |
| ECONOMY FIRE AND CASUALTY CO. | P.O. BOX 64250,ST. PAUL, MN 55164 |
| ECONOMY PREMIER ASSURANCE | P O BOX 41753,PHILADELPHIA, PA 19101 |
| ECONOMY PREMIER ASSURANCE | PO BOX 390,SALEM, OR 97308 |
| ECORNELL | 840 HANSHAW RD,ITHACA, NY 14850 |
| ECORSE CITY | TAX COLLECTOR,3869 WEST JEFFERSON,ECORSE, MI 48229 |
| ECOWATER SYSTEMS | 877 PEACE RD,DEKALB, IL 60115 |
| ECOWATER SYSTEMS | 877 PEACE RD,DEKLAB, IL 60115 |
| ECOWATER SYSTEMS | 877 PEACE RD,PO BOX 945,DEKALB, IL 60115 |
| ECS MORTGAGE | 945 MOUTON CIRCLE,E PALO ALTO, CA 94303 |
| ECS MORTGAGE & REALTY | 771 CORONADO BLVD,SACRAMENTO, CA 95864 |
| ECTOR CNTY APPRAISAL DISTRICT | P.O. BOX 73,ODESSA, TX 79760 |
| ECTOR COUNTY APPRAISAL DIST | P.O. BOX 73,ODESSA, TX 79760 |
| ECUA HOME REALTY | 11 HOMECREST AVE,HUNTINGTON STATION, NY 11746 |
| ECUA HOME REALTY | 302 HALLOCK AVE,PORT JEFFERSON STATION, NY 11776 |
| ECUAMEX ENTERPRISES INC | 606 N ALEXANDER STREET,PLANT CITY, FL 33563 |
| ED BLAKE COMPANY | PO BOX 4277,CHATTANOOGA, TN 37405 |
| ED CASEY INSURANCE AGENCY | 11225 DECATUR STREET #800,WESTMINSTER, CO 80234 |
| ED CLINE APPRAISALS, INC. | P.O. BOX 1,BEAUER FALLS, PA 15010 |
| ED FAULKNER JR APPRAISAL SVC | PO BOX 8071,HUNTINGTON, WV 25705 |
| ED GRAY & ASSOC. | 45 NE LOOP 410 #225,SAN ANTONIO, TX 78216 |
| ED GRAY & ASSOCIATES | 45 NE LOOP 410  #225,SAN ANTONIO, TX 78216 |
| ED GRAY'S ASSOCIATES | 45 N.E. LOOP 410, #330,SAN ANTONIO, TX 78216 |
| ED HALEY | 3089 SW 24 TH,GRESHAM, OR 97080 |
| ED HART | 312 GORDON DRIVE,EXTON, PA 19341 |
| ED JONES INSURANCE | 887 STATE ROAD #436,CASSELBERRY, FL 32707 |
| ED KROKOS | 5305 HIGHVIEW RD,BALTIMORE, MD 21227 |
| ED MEADOWS | 6100 MCCLELLAND,ANNISTON, AL 36206 |
| ED MORGA INSURANCE | 8300 FAIR OAKS BLVD. #200,CARMICHAEL, CA 95608 |
| ED PERRY INSURANCE SERVICES | 3200 SE OAK GROVE,MILWAUKIE, OR 97267 |

| Claim Name | Address Information |
|---|---|
| ED PILARSKI INSURANCE AGENCY | 10735 MAPLEWOOD ROAD,COUNTRYSIDE, IL 60525 |
| ED RAMMING INSURANCE AGENCY | 4502 WESTFIELD AVENUE,PENNSAUKEN, NJ 08110 |
| ED SWITTER | 2 RUSTIC LANE,NORWALK, CT 06851 |
| ED TAYLOR APPRAISAL SERVICE | 21 DAME KATHRYN DR.,SAVANNAH, GA 31411 |
| ED ZEIGENFUSS | 165 WEDGEWOOD DRIVE,WILLIAMSVILLE, NY 14221 |
| EDA MORTGAGE COMPANY INC | 23024 SANDALFOOT PLAZA DRIVE,BOCA RATON, FL 33428 |
| EDA MORTGAGE SOLUTIONS | 8400 E PRENTICE WAY,STE 804,GREENWOOD VILLAGE, CO 80111 |
| EDC CORPORATION DBA DENSA MORTGAGE | SERVICES,356 E PETTIT AVE,FORT WAYNE, IN 46806 |
| EDDIE A. SHADEN | 4583 20TH AVE N,ST. PETERSBURG, FL 33713 |
| EDDINGTON TOWN | 906  MAIN  ROAD,EDDINGTON, ME 04428 |
| EDDINS APPRAISAL SERVICE | 2090 KIRBY PKWY,MEMPHIS, TN 38119 |
| EDDLEMAN, MITZI D | 4010 LEXINGTON PLAZA 6,WEST DES MOINES, IA 50266 |
| EDDY COUNTY | 101 W GREENE ST,CARLSBAD, NM 88220 |
| EDDY DADE & ASSOCIATES | 711 WEST 17TH STREET,COSTA MESA, CA 92627 |
| EDDY, BARBARA B | 228 EAST WALNUT,TITUSVILLE, PA 16354 |
| EDDYSTONE BOROUGH | 1300 E 9TH ST,EDDYSTONE, PA 19022 |
| EDELSTEIN, MARC | 1974 ALLENDALE,WEST BLOOMFIELD, MI 48324 |
| EDEN - EVANS | REVEIVER OF SCHOOL TAXES,8787 ERIE RD,ANGOLA, NY 14006 |
| EDEN EVENTS | PO BOX 54,HUNT VALLEY, MD 21030 |
| EDEN LLC | 4800 CAPITOL BLVD S # E,OLYMPIA, WA 98501 |
| EDEN MORTGAGE CORP. | 100 BROADHOLLOW ROAD,SUITE 307,FARMINGDALE, NY 11735 |
| EDEN MUTUAL INSURANCE ASSOC | 301 HIGHWAY 218 NORTH,VINTON, IA 52349 |
| EDEN ROCK MORTGAGE CORP | 7821 N.DALE MABRY HWY,STE 102,TAMPA, FL 33614 |
| EDEN TOWN | 71 OLD SCHOOLHOUSE RD,EDEN MILLS, VT 05653 |
| EDEN TOWNSHIP | 130 POND ROAD,QUARRYVILLE, PA 17566 |
| EDEN TOWNSHIP | P.O.BOX 85,IRONS, MI 49644 |
| EDEN TWP          105 | 631 E CHAUVEZ RD,SCOTTVILLE, MI 49454 |
| EDEN'S & AVANT FINANCING L P | DEPARTMENT # 2213,PHILADELPHIA, PA 19182-2459 |
| EDEN'S & AVANT FINANCING L P | DEPARTMENT # 2213,PO BOX 822459,PHILADELPHIA, PA 19182-2459 |
| EDENS & WHITE MORTGAGE | 2221 BULL STREET,COLUMBIA, SC 29201 |
| EDENS AND AVANT FINANCING LP, | DEPARTMENT 2213,PO BOX 822459,PHILIDELPHIA, PA 19182 |
| EDENVILLE TWP        111 | PO BOX 24,EDENVILLE, MI 48620 |
| EDGAR APPRAISAL SERVICES INC | 14330 MIDWAY RD,DALLAS, TX 75244 |
| EDGAR APPRAISAL SERVICES, INC. | 14330 MIDWAY RD. SUITE 221,DALLAS, TX 75244 |
| EDGAR C. CHEATLE | 2726 OAK MOUNTAIN,SAN ANGELO, TX 76904 |
| EDGAR COUNTY | P.O BOX 123,PARIS, IL 61944 |
| EDGAR PUTNAM & ASSOCIATES | 1709 ST JULIAN PL,COLUMBIA, SC 29204 |
| EDGAR VILLAGE | P. O. BOX 67,EDGAR, WI 54426 |
| EDGARTOWN INSURANCE AGENCY,INC | P.O. BOX 1987,EDGARTOWN, MA 02539 |
| EDGARTOWN TOWN | P.O. BOX 1012,EDGARTOWN, MA 02539 |
| EDGE APPRAISAL COMPANY | 7454 N. HOYNE AVE, SUITE 2-N,CHICAGO, IL 60645 |
| EDGE APPRAISAL COMPANY | 7454 N. HOYNE AVE,CHICAGO, IL 60645 |
| EDGECOMBE COUNTY | EDGECOMBE CO TAX OFC,P.O. BOX 10,TARBORO, NC 27886 |
| EDGECOMBE FARMERS MUTUAL FIRE | P.O. DRAWER 489,TARBORO, NC 27886 |
| EDGEFIELD | P.O. BOX 22,EDGEFIELD, SC 29824 |
| EDGEHILL SPECIAL RISK AGENCY | 555 NORTH LANE SUITE 6050,CONSHOTTOCKEN, PA 19428 |
| EDGEMERE II CONDO ASSOC.,INC. | C/O SMITH-KINNARE INS.,INC.,634 BOSTON POST ROAD,BOX 1010,MADISON, CT 06443 |
| EDGEMONT AT TARRYTOWN CONDO | C/O PRUDENTIAL,P. O. BOX 419,HOLMDEL, NJ 07733 |
| EDGERTON, PATRICIA B (PATTIE) | 1432 CAROLYN DRIVE,VIRGINIA BEACH, VA 23451 |

| Claim Name | Address Information |
| --- | --- |
| EDGEWATER BOROUGH | EDWATER BOROUGH,916 RIVER RD  R 201,EDGEWATER, NJ 07020 |
| EDGEWATER EXECUTIVE MORTGAGE INC | 1905 SPRING STREET,MODESTO, CA 95356 |
| EDGEWATER FINANCIAL GROUP, LLC | 4016 EDGEWATER DR.,ORLANDO, FL 32804 |
| EDGEWATER LENDING GROUP INC | 15350 SW SEQUOIA PKWY #150,PORTLAND, OR 97224 |
| EDGEWATER LENDING GROUP, INC. | 243 SW SCALEHOUSE LOOP,SUITE 1A,BEND, OR 97702 |
| EDGEWATER PARK TOWNSHIP | 400 DELANCO RD.,EDGEWATER PARK, NJ 08010 |
| EDGEWOOD BOROUGH | 2 RACE ST.,PITTSBURG, PA 15218 |
| EDGEWOOD CITY | 385 DUDLEY ROAD,EDGEWOOD, KY 41017 |
| EDGEWOOD HOMES | PO BOX 4308,TIMONIUM, MD 21093 |
| EDGEWOOD HOMES INC | PO BOX 4308,TIMONIUM, MD 21093 |
| EDGMONT TOWNSHIP | EDGEMONT TOWNSHIP,P.O. BOX 328,GRADYVILLE, PA 19039 |
| EDI APPRAISAL SERVICES | 22971 OUTER DR.,DEARBORN, MI 48124 |
| EDI APPRAISALS INC. | PO BOX 7051,THE WOODLANDS, TX 77387 |
| EDI INTEGRATION CORP | POB 4166,CROFTON, MD 21114 |
| EDINBORO BOROUGH | P.O. BOX 374,EDINBORO, PA 16412 |
| EDINBURG CITY | CITY OF EDINBURG,P.O. BOX 1169,EDINBURG, TX 78540 |
| EDINBURG TOWN | P.O. BOX 85,EDINBURG, VA 22824 |
| EDISON CITY | P.O. BOX 337,EDISON, GA 39847 |
| EDISON FINANCIAL SERVICES INC. | 8140 COLLEGE PARKWAY,SUITE 104,FORT MYERS, FL 33919 |
| EDISON HOUSE | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODRIDGE, NJ 08816 |
| EDISON INS CO | P.O. BOX 2915,BIG FORK, MT 59911 |
| EDISON TOWNSHIP | EDISON TWNP TAX OFC,100 MUNICIPAL BLVD.,EDISON, NJ 08817 |
| EDITH BRUNHILDE GESSERT | 302 N. BEECHWOOD DR.,CATONSVILLE, MD 21228 |
| EDITH LEE | 8555 LAUREN LANE 607,SAN ANTONIO, TX 78218 |
| EDITH STARK | 2903 FALLSTAFF ROAD,BALTIMORE, MD 21209 |
| EDITH SUBOCK | 3207 ROLLING RD,BALTIMORE, MD 21244 |
| EDMESTON/NEW LISBON | P.O. BOX 5129,EDMESTON, NY 13335 |
| EDMONDS WOODWAY MORTGAGE LLC | 115 4TH AVE S,STE E,EDMONDS, WA 98020 |
| EDMONDS, MARTAYAH | 11600 AUDELIA RD NUMBER 114,DALLAS, TX 75243 |
| EDMONSON COUNTY TAX COLLECTOR | EDMONSON CO TAX OFC,PO BOX 570,BROWNSVILLE, KY 42210 |
| EDMONTON CITY | P.O. BOX 374,EDMONTON CITY, KY 42129 |
| EDMORE VILLAGE | PO BOX 170,EDMORE, MI 48829 |
| EDMUNA HARRIS | 2208 R HUNTINGTON LANE,REDONDO BEACH, CA 90278 |
| EDMUNA HARRIS | 2208 HUNTINGTON LANE,REDONDO BEACH, CA 90278 |
| EDMUNA HARRISIS | 2208 R HUNTINGTON LANE,REDONDA BEACH, CA 90278 |
| EDMUND C.SCOTT | 705 FRANS DRIVE,ABINGDON, MD 21009 |
| EDMUND C.SCOTT | CHARLES E. SCOTT,4006 E. BAKER AVE.,ABINGDON, MD 21009 |
| EDMUND J. FLYNN COMPANY | 5100 WISCONSIN AVE NW, STE 514,WASHINGTON, DC 20016 |
| EDMUND KOGAN, APPRAISER | 4933 ALLENTOWN ROAD,CAMP SPRINGS, MD 20746 |
| EDNER, TRACY L | 1032 CHATHAM PINES CIR APT 212,WINTER SPRINGS, FL 32708 |
| EDOUARD, DEBRA | 1061 NW 94TH TERRACE,PLANTATION, FL 33322 |
| EDP WORLD, INC | 622 THIRD AVENUE,NEW YORK, NY 10017 |
| EDSALL BLUFFS CONDOMINIUM | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, STE 210,SPRINGFIELD, VA 22150 |
| EDSALL INSURANCE COMPANY | ROUTE 94,MC AFEE, NJ 07428 |
| EDT APPRAISALS | 6110 RED SQUIRREL PL,WALDORF, MD 20603 |
| EDT APPRAISALS | PO BOX 219,POMFRET, MD 20675 |
| EDWARD A MEEKINS | 1308 GATESHEAD ROAD,BALTIMORE, MD 21286 |
| EDWARD A. CHORBA | 110RIDING RIDGE ROAD,GASTONIA, NC 27526 |

| Claim Name | Address Information |
|---|---|
| EDWARD A. CHORBA | 100 RIVER RIDGE LANE,ROSWELL, GA 30075 |
| EDWARD AND DIANA BENNETT | 10832 STEVENSON RD,STEVENSON, MD 21153 |
| EDWARD AND MARLENE COLEMAN | 4525 DRESDEN RD,BALTIMORE, MD 21208 |
| EDWARD BOWEN | PO BOX 399,LAKEMONT, GA 30552 |
| EDWARD BURNETT, SR. | 401 DSCOVERY ROAD,VIRGINIA BEACH, VA 23451 |
| EDWARD BUSINESS SYSTEMS | PO BOX 6798,WYOMISSING, PA 19610 |
| EDWARD C BRODI | 2379 GATEWAY BOULEVARD #150,SACRAMENTO, CA 95833 |
| EDWARD C BRODIE | CUSTOMER SERVICE,2379 GATEWAY OAKS DRIVE,SACRAMENTO, CA 95833 |
| EDWARD C HENNESSY | C/O HELEN J FRIEL AGENT,BOX 4319,GREENVILLE, DE 19807 |
| EDWARD C. SNYDER AGENCY | 1 STATION PLAZA,RANSEY, NJ 08817 |
| EDWARD CLARK | 3770 E. DESERT INN ROAD #234,LAS VEGAS, NV 89121 |
| EDWARD EATON AND | BRIDGET ROSE,EOLA, IL 60519 |
| EDWARD F BURKE | PO BOX 6202,AUBURN, CA 95604-6202 |
| EDWARD F MCKINNEY | 608 SAN CARLOS AV,GREEN WOOD, IN 46142 |
| EDWARD F. MCKINNEY | 608 SAN CARLOS DR,GREEN WOOD, IN 46142 |
| EDWARD FRANK COMPANY INC | 900 ENVOY CIRCLE,LOUISVILLE, KY 40299 |
| EDWARD G BRODIE INS BROKERS | 2379 GATEWAY OAKS DRIVE,SACRAMENTO, CA 95822 |
| EDWARD G COX | 1058 LITTLE MAGTHY VIE,ANNAPOLIS, MD 21401 |
| EDWARD GOLDSCHEIDER | 8005 GREENSPRING WAY UNITE,OWINGS MILLS, MD 21117 |
| EDWARD H. HARDY IFA | 13685 SW BRIGHTWOOD ST,BEAVERTON, OR 97005 |
| EDWARD HAHN | 3225 HEARTH STONE ROAD,ELLICOTT CITY, MD 21042 |
| EDWARD J CAREY | 315 C. LAUREL WOODS DRIVE,ABINGDON, MD 21009 |
| EDWARD J CAREY | 315 C. LAUREL EWOODS DRIVE,ABINGDON, MD 21009 |
| EDWARD J WARREN | 610 EDMONDSON AVE,BALTIMORE, MD 21228 |
| EDWARD J WEBER | 5311 EDMONDSON AVE,BALTIMORE, MD 21229 |
| EDWARD J. HICKEY | 15 MILLS ST,OEDHAM, MA 02026 |
| EDWARD J. KENNEDY INSURANCE | 3024 LEVEL ROAD,CHURCHVILLE, MD 21028 |
| EDWARD J. MCGRATH | 792 MAIN STREET,P.O. BOX 1003,DENNIS, MA 02638 |
| EDWARD KAMINSKI AGENCY | 6701 ROOSEVELT BLVD.,PHILADELPHIA, PA 19149 |
| EDWARD KIRCHER | 207 CORAL HAVEN COURT,TIMONIUM, MD 21092 |
| EDWARD L. BURNETT | 401 DISCOVERY ROAD,VIRGINIA BEACH, VA 23451 |
| EDWARD L. REED & ASSOC. | 130 WARING STREET, N.E.,P.O. BOX 1526,ORANGEBURG, SC 29116 |
| EDWARD L. REED & ASSOC., INC. | 1130 WARING ST. N.E.,P.O. BOX 1526,ORANGEBURG, SC 29116 |
| EDWARD L. REED, INC. | 130 WARING ST. NE,P O BOX 1526,ORANGEBURG, SC 29115 |
| EDWARD L.SANDERS INSURANCE | P.O.BOX N.,10 WASHINGTON AVE.,LAPLATA, MD 20646 |
| EDWARD M EKIN JR ATTY AT LAW | 208 N SECOND AVE,HOPEWELL, VA 23860 |
| EDWARD M. REDMAN JR. | PO BOX 371,LEXINGTON, SC 29071 |
| EDWARD MARSELLA | 4352 WHITE PLAINS ROAD,BRONX, NY 10466 |
| EDWARD MEEKINS | 1308 GATESHEAD RD.,BALTIMORE, MD 21286 |
| EDWARD ROAD | 717 11 MILE RD,BURLINGTON, MI 49029 |
| EDWARD S PEDDICORD | 715 MAIDEN CHOICE LANE CC609,CATONSVILLE, MD 21228 |
| EDWARD S PEDDICORD | 715 MADIEN CHOICE LANE CC609,CATONSVILLE, MD 21228 |
| EDWARD S. HOWELL INSURANCE | 6 ARLINGTON COURT,CALDWELL, NJ 07006 |
| EDWARD STOKES INSURANCE AGENCY | 113 WEST THIRD STREET,AYDEN, NC 28513 |
| EDWARD SUROVELL REALTORS | 1884 W SADIUM BLVD,ANN ARBOR, MI 48103 |
| EDWARD TOMASKO INC | P.O. BOX 1009,WALDORF, MD 20604 |
| EDWARD V. DOYLE INSURANCE | 6285 WASHINGTON BLVD,ELKRIDGE, MD 21227 |
| EDWARD VAN DAMME | 41434 THUNDER HILL RD,PARKER, CO 80138 |
| EDWARD W HADNOTT | 3011 W 183RD ST,HOMEWOOD, IL 60430 |

| Claim Name | Address Information |
|---|---|
| EDWARD, CHURCH & MUSE AGENCY | PO BOX 12457,CHARLOTTE, NC 28209 |
| EDWARDS & CASBURN APP SERVICE | P.O. BOX 419429,KANSAS CITY, MO 64141 |
| EDWARDS , MARIE | 3773 TIMBERGLEN ROAD # 2602,DALLAS, TX 75287 |
| EDWARDS AND DARGAN | P O BOX 79,DARLINGTON, SC 29532 |
| EDWARDS APPRAISAL | TODD EDWARDS,LOUISVILLE, KY 40207 |
| EDWARDS APPRAISAL CO | PO BOX 2246,PAWTUCKET, RI 02861 |
| EDWARDS APPRAISAL SERVICE | PO BOX 826,AHOSKIE, NC 27910 |
| EDWARDS APPRAISAL SERVICES | P.O. BOX 998,PHENIX CITY, AL 36868 |
| EDWARDS APPRAISAL SERVICES LLC | 1101 E RED BUD DR,KNOXVILLE, TN 37920 |
| EDWARDS BUSINESS SYSTEMS | PO BOX 6798,WYOMISSING, PA 19610 |
| EDWARDS COUNTY | P.O. BOX 378,ROCKSPRINGS, TX 78880 |
| EDWARDS FINANCIAL SERVICES | 7440 N.ORACLE ROAD #6,TUCSON, AZ 85704 |
| EDWARDS INSURANCE AGENCY | P.O. BOX 96,REISTERSTOWN, MD 21136 |
| EDWARDS INSURANCE AGENCY | 7505 WATERS AVE.,SUITE D-7,SAVANNAH, GA 31406 |
| EDWARDS INTERNATIONAL REALTY & FINANCING | INC A DBA,250 INTERNATIONAL PKWY,SUITE 114,HEATHROW, FL 32746 |
| EDWARDS INTERNATIONAL REALTY & FINANCING | INC A D,250 INTERNATIONAL PKWY,SUITE 114,HEATHROW, FL 32746 |
| EDWARDS REAL ESTATE SERVICE | 2561 NURSERY RD # B,CLEARWATER, FL 33764 |
| EDWARDS TWP          129 | 4443 S. M30,WEST BRANCH, MI 48661 |
| EDWARDS, CATHY R | 1639 RALWORTH RD.,BALTIMORE, MD 21218 |
| EDWARDS, CHARLES F | 35 WINDING PATH APT 10,MANORVILLE, NY 11949 |
| EDWARDS, JAMES M | 29903 N 153RD PL,SCOTTSDALE, AZ 85262 |
| EDWARDS, JASON | 36912 PROVIDENCE CHURCH RD,DELMAR, DE 19940 |
| EDWARDS, LISA | 19 LAKEVIEW DRIVE,WEARE, NH 03281 |
| EDWARDS, OMAR R. | 22 MANCHESTER BLVD,WHEATLEY HEIGHTS, NY 11798 |
| EDWARDS, RALPH | 8814 FARGO RD # 115,RICHMOND, VA 23229 |
| EDWARDS, TIPTON, WITT AGENCY | P. O. BOX 747,KINGSPORT, TN 37662 |
| EDWARDS, ZACHARY D (ZACH) | 11503 115TH LN NE,KIRKLAND, WA 98033 |
| EDWARDS-BRANDT & ASSOC. INC | 2007 4TH STREET SW,MASON CITY, IA 50401 |
| EDWARDSBURG VILLAGE | PO BOX 596,EDWARDSBURG, MI 49112 |
| EDWIN D. COOPER | 215 MCLAWS ST.,SAVANNAH, GA 31405 |
| EDWIN HOTZ | 4615 CENTRAL AV,ST PETERSBURG, FL 33713 |
| EDWIN M. BURDETTE | 286 FOREST PARK CIRCLE,PANAMA CITY, FL 32405 |
| EECO ELECTRIC CORP | 35650 COUNTY RD. 48,PECONIC, NY 11958 |
| EEWC, INC DBA GATEWAY MORTGAGE COMPANY | 2030 TUCKER INDUSTRIAL RD,#122,TUCKER, GA 30084 |
| EFFECTIVE BUSINESS SOLUTIONS | 445C E CHEYENNE MTN BLVD #117,COLORADO SPRINGS, CO 80906 |
| EFFECTIVE MORTGAGE SOLUTIONS LLC | 2058-B E. EDGEWOOD DRIVE,LAKELAND, FL 33803 |
| EFFINGHAM COUNTY | PO BOX 787,SPRINGFIELD, GA 31329 |
| EFFINGHAM COUNTY | 901 N PINE ST. COURTHOUSE,SPRINGFIELD, GA 31329 |
| EFFINGHAM COUNTY | EFFINGHAM CO TAX OFC,PO BOX 399,EFFINGHAM, IL 62401 |
| EFFINGHAM TOWN | TAX COLLECTOR,PO BOX 117,EFFINGHAM, NH 03882 |
| EFI CAPITAL CORP | 400 GARDEN CITY PLAZA STE 450,GARDEN CITY, NY 11530 |
| EFIRD CORP. OF NORTH CAROLINA | 447 SOUTH SHARON AMITY RD.,CHARLOTTE, NC 28211 |
| EFMARK | 4470 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| EFWARDS APPRAISAL SERVICE | 1101 E REDBOOD DR,KNOXVILLE, TN 37920 |
| EG INS. AGENCY | 6120 BALTIMORE NATIONAL PIKE,BALTIMORE, MD 21228 |
| EGAN METCALF AND LEAVITT | 3780 N YELLOWSTONE,IDAHO FALLS, ID 83403 |
| EGELSTON TOWNSHIP | 5428 E APPLE AVE,MUSKEGON, MI 49442 |

| Claim Name | Address Information |
|---|---|
| EGELSTON, RITA J | 9292 WINTERFIELD LANE,ROSCOE, IL 61073 |
| EGERTON REALTY INC | 1800 N CHARLES ST,BALTIMORE, MD 21201 |
| EGG HARBOR CITY | 500 LONDON AVE.,EGG HARBOR, NJ 08215 |
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD.,EGG HARBOR TOWNSH, NJ 08234 |
| EGG HARBOR VILLAGE | P. O. BOX 175,EGG HARBOR, WI 54209 |
| EGGEN, TERRY L | 208 LAKELAND DR,CONWAY, SC 29526 |
| EGIX INC | POB 2306,INDIANAPOLIS, IN 46206-2306 |
| EGLINTON, GARY S (SCOTT) | 2887 S GREENLEAF CIR,BOYNTON BEACH, FL 33426 |
| EHB MORTGAGE, LP A DBA OF EXCLUSIVE | HOMEBUY,4880 LONG PRAIRE RD,SUITE 200,FLOWER MOUND, TX 75028 |
| EHB MORTGAGE, LP A DBA OF EXCLUSIVE | HOMEBUYERS MOR,4880 LONG PRAIRE RD,SUITE 200,FLOWER MOUND, TX 75028 |
| EHG APPRAISAL SERVICE, INC. | 20 JERVEY RD. STE 104,TRYON, NC 28782 |
| EHOME CREDIT CORP | 100 GARDEN CITY PLAZA,SUITES 410 & 500,GARDEN CITY, NY 11530 |
| EHOME CREDIT CORP | 100 GARDEN CITY PLAZA,SUITES 410 & 50,GARDEN CITY, NY 11530 |
| EHRAHARDT HOMES | 3308 S TWEEDT,KENNEWICK, WA 99337 |
| EIBEL APPRAISAL SERVICE | 4604 CHENOWETH RUN ROAD,LOUISVILLE, KY 40299 |
| EIC AGENCY | 75 SAM FONZO DR,BEVERLY, MA 01915 |
| EIC ELITE ENTERPRISE CORP A DBA OF | SPANISH HILLS,560 SOUTH A STREET,OXNARD, CA 93030 |
| EIC ELITE ENTERPRISE CORP A DBA OF | SPANISH HILLS M,560 SOUTH A STREET,OXNARD, CA 93030 |
| EICHLITZ, DENNIS, RAY | AND WESTHEIMER,131 INTERPARK BLVD,SAN ANTONIO, TX 78216 |
| EIDSON, WILLIAM B | 219 NORSAM DR,LANGHORNE MANOR, PA 19047 |
| EIGER, BRIAN | 942 CRANFORD AVE,NORTH WOODMERE, NY 11581 |
| EIGHTH UTILITIES DISTRICT | EIGHTH UTILITY DIST MANCHESTER,MANCHESTER, CT 06040 |
| EIGTH UTILITIES DISTRICT | EIGHTH UTILITY DIST MANCHESTER,MANCHESTER, CT 06040 |
| EIKAMP INSURANCE | P O BOX 99,DYSART, IA 52224 |
| EILEEN BOCK | 22505 OCEAN AVE, SUITE 9,TORRANCE, CA 90505 |
| EILEEN STROUSE | 10052 CONSTIITUTION DR.,HUNTINGTON, CA 92646 |
| EILEEN STROUSE | 10052 CONSTITUTION DR.,HUNTINGTON, CA 92646 |
| EININGER, MITCHELL | 24 GREENWOODS ROAD,OLD TAPPAN, NJ 07675 |
| EINSTEIN MORTGAGE AND REALTY | 1317 W FOOTHILL,STE 130,UPLAND, CA 91786 |
| EIRE INSURANCE GROUP | 323 BUCKEYE BLVD.,PORT CLINTON, OH 43452 |
| EISELE, GARY | 281 ELMORE AVE APT 2,EAST MEADOW, NY 11554 |
| EISINGER, BROWN, LEWIS & | FRANKEL, PA,HOLLYWOOD, FL 33021 |
| EISON INS. | 414 TROY AVE.,DYERSBURG, TN 38024 |
| EISSMAN, MARK A | 16842 HICKORY CREST DR,WILDWOOD, MO 63011 |
| EIT ANNVILLE-CLEONA SD | LEBANON CTY EIT BUR,547 S 10TH ST,LEBANON, PA 17042 |
| EIT EASTERN LEBANON SD | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EIT NORTHERN LEBANON SD/BETHEL | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EIT PALMYRA SCHOOL DISTRICT | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| EITHEL AGENCY INSURANCE | 1062 WESTFIELD AVENUE,RAHWAY, NJ 07065 |
| EITSERT, LINDA M | 4519 WINSTON DRIVE,FORT WAYNE, IN 46806 |
| EJ APPRAISAL SERVICE | PO BOX 546,MISHAWAKA, IN 46546 |
| EJ O'NEIL INSURANCE AGENCY | 400 BROADWAY,CHICOPEE, MA 01021 |
| EJH CONSULTING INC | 12542 SCOTTISH BEND,CARMEL, IN 46033 |
| EJK ENTERPRISES INC. | 2806 VERMONT CT,ARLINGTON, TX 76001 |
| EJL INVESTMENTS | 459 HICKEY BLVD,DALY CITY, CA 94015 |
| EKARD INVESTMENTS INCORPORATED | 32672 JUNIPER BERRY DRIVE,WINCHESTER, CA 92596 |
| EKO, UDE E | 703 FERNDALE BLVD,CENTRAL ISLIP, NY 11722 |
| EL CAMINO REAL MORTGAGE | 684 N FIRST STREET,SAN JOSE, CA 95112 |
| EL CAMINO REAL MORTGAGE | 555 SEBASTOPOL ROAD STE E,SANTA ROSA, CA 95407 |

| Claim Name | Address Information |
|---|---|
| EL CAPITAN CONDO | 381 BOARDWALK,OCEAN CITY, MD 21842 |
| EL CENTRO PRINTING | 825 WEST MAIN ST,EL CENTRO, CA 92243 |
| EL CONQUISTADOR NEWSPAPER | 3208 W NATIONAL AVE,MILWAUKEE, WI 53215 |
| EL DORADO COUNTY | CLERK-RECORDER,PLACERVILLE, CA 95667 |
| EL DORADO COUNTY | EL DORADO CO TAX COLL,PO BOX 678002,PLACERVILLE, CA 95667 |
| EL DORADO GOLD, INC | P.O. BOX 4316,EL DORADO HILLS, CA 95762 |
| EL DORADO INSURANCE | 1100 N E LOOP 410 SUITE 650,SANANTONIO, TX 78209 |
| EL MEXICANO NEWSPAPER | 2301 FAIRFIELD AVE,FORT WAYNE, IN 46807 |
| EL MUNDO NEWSPAPER | 408 SOUTH HUNTINGTON AVE,BOSTON, MA 02130 |
| EL PASO CITY TAX OFFICE | P.O. BOX 2994,EL PASO, TX 79999 |
| EL PASO CONSOLIDATED TAX OFFIC | 2 CIVIC CENT PLZ,RM 123A,EL PASO, TX 79901 |
| EL PASO COUNTY | P.O. BOX 2018,COLORADO SPRINGS, CO 80901 |
| EL PASO COUNTY RECORDER | 200 S. CASCADE AVE,COLORADO SPRINGS, CO 80903 |
| EL PASO COUNTY TREASURER | PO BOX 2018,COLORADO SPRINGS, CO 80901-2018 |
| EL PRESIDO | C/O TRILAR MANAGEMENT GROUP,2101 CAMINO VIDA ROBLE SUITE A,CARLSBAD, CA 92011 |
| EL Q REALTY | ATTN: SANDRA LEHNER,896 SUMMIT STREET,SUITE 105,ROUND ROCK, TX 78664 |
| EL SAUNDERS INSURANCE INC. | 10 WASHINGTON AVENUE,LAPLATA, MD 20646 |
| EL WROTEN & ASSOCIATES | 447 W. MAPLE ROAD,LINTHICUM, MD 21090 |
| EL-MAR ASSOCIATES | 6660 SECURITY BLVD.,P.O. BOX 7594,BALTIMORE, MD 21207 |
| ELAGENE TROSTLE | 104 OHER ROAD,HILTON HEAD ISLAND, SC 29928 |
| ELAINE BECK | 1104 S STREEPER ST,BALTIMORE, MD 21224 |
| ELAINE MASCUILLI | 2720 MUSKY MINT DR,LAND O LAKE, FL 34638 |
| ELAINE MEYER | 22 TULIP CIRCLE,VALLEY STREAM,NEW YORK, NY 11580 |
| ELAINE MINTZES | 3601 CLARKS LANE,BALTIMORE, MD 21215 |
| ELAINE N PORTER | 12101 TULLAMORE COURT,UNIT 106,TIMONIUM, MD 21093 |
| ELAINE N PORTER | 3898 VINE TREE TRAIL APT B,LAKE WORTH, FL 33467 |
| ELAINE SIEGFRIED | 7916 SEDAN AVE,WEST HILLS, CA 91304 |
| ELAINE WINSTON | 7 SLADE AVENUE #214,BALTIMORE, MD 21208 |
| ELAM APPRAISALS | PO BOX 17770,MISSOULA, MT 59808 |
| ELAN | 1144-F WALKER RD,GREAT FALLS, VA 22066 |
| ELAN FINANCIAL DBA LUSK INVESTMENTS INC | 2823 COLONIAL AVE,ROANOKE, VA 24015 |
| ELANA SHPRITZ | 9227 HARVEST RUSH ROAD,OWINGS MILLS, MD 21117 |
| ELANCY APPRAISAL CO, INC | 80 DAVIS STRAITS SUITE 202,FALMOUTH, MA 02540 |
| ELB MORTGAGE BROKERS INC | 1240 MEADOW ROAD,STE 400,NORTHBROOK, IL 60062 |
| ELB MORTGAGE BROKERS INC | 1240 MEADOW ROAD  4TH FLOOR,NORTHBROOK, IL 60062 |
| ELBA - ELBA | 57 MAIN ST/BOX 218,ELBA, NY 14058 |
| ELBA TOWN | P.O. BOX 295,ELBA, NY 14058 |
| ELBA TOWNSHIP | 8100 E GARFIELD,ASHLEY, MI 48806 |
| ELBA TWP            087 | ELBA TOWNSHI HALL,4717 LIPPINCOTT RD,LAPEER, MI 48446 |
| ELBA VILLAGE | VILLAGE OF ELBA,P O BOX 55,ELBA, NY 14058 |
| ELBERFELD, RICHARD J | 951 N. DELAWARE AVE,LINDENHURST, NY 11757 |
| ELBERT COUNTY | P.O. BOX 603,ELBERTON, GA 30635 |
| ELBERT COUNTY | P.O. BOX 67,KIOWA, CO 80117 |
| ELBERT INS AGY | P.O. BOX 4009,LAKE JACKSON, TX 77566 |
| ELBERTA VILLAGE | P.O. BOX 8,ELBERTA, MI 49628 |
| ELBES ASSOCIATES | 300 BEDFORD ST.,MANCHESTER, NH 03101-1101 |
| ELBRIDGE TOWN | TOWN OF ELBRIDGE,RTE 31WEST,JORDAN, NY 13080 |
| ELBRIDGE TWP        127 | 3209 N. 144TH AVE,HART, MI 49420 |
| ELCOCK, NATASHA L | 3665 SE 3RD STREET,GRESHAM, OR 97080 |

| Claim Name | Address Information |
|---|---|
| ELDER APPRAISAL SERVICE INC | 1861 HARLAN RD,WAYNESVILLE, OH 45068 |
| ELDER HILL, ADELE | 2500 CATALINA WAY,IRVING, TX 75060 |
| ELDORADO UD | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| ELDORADO UD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| ELDRED CSD/HIGHLAND TOWN | PO BOX 366,BOONVILLE, NY 13309 |
| ELDRED TOWNSHIP | PO BOX 430,KUNKLETOWN, PA 18058 |
| ELDRED TOWNSHIP - LYCOMING | 5919 WARRENSVILLE ROAD,WILLIAMSPORT, PA 17701 |
| ELDRED TOWNSHIP S.D. | RD 2 BOX 106,PITTSFIELD, PA 16340 |
| ELDRIDGE ROAD MUD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| ELEANOR BENDER | 943 WOODLYN RD,BALTIMORE, MD 21221 |
| ELEANOR BOWERS | 1802 EAST STREET,BALTIMORE, MD 21227 |
| ELEANOR F PEKALA | 3808 MARQUIS PL,WOOD BRIDGE, VA 22192-6207 |
| ELEANOR G. GYR | 7734 WASHINGTON BLVD. #47A,ELKRIDGE, MD 21227 |
| ELEANOR GOODMAN | 450 GREEN BAY #1C,GLENCOE, IL 60022 |
| ELEANOR GRASS | 5546 29TH ST,WASHINGTON, DC 20015 |
| ELEANOR SKINNER | 355 S SECOND ST,GLOBE, AZ 85501 |
| ELEANOR SKINNER | 335 S SECOND ST,GLOBE, AZ 85501 |
| ELECT MORTGAGE, LLC A DBA OF  ATLEADS, | LLC,101 PLAZA REAL SOUTH,SUITE 208,BOCA RATON, FL 33432 |
| ELECTRIC INSURANCE CO. | P. O. BOX 9147,CHELSEA, MA 02150 |
| ELECTRIC INSURANCE GROUP | 75 SAM FONZO DRIVE,BEVERLY, MA 01915 |
| ELECTRO SYSTEMS ELECTRIC | 16932 GOTHARD ST, UNIT I,HUNTINGTON BEACH, CA 92647 |
| ELECTRONIC APPRAISAL SOLOT INC | 2436 PROFESSIONAL WAY,ROSEVILLE, CA 95661 |
| ELECTRONIC BUSINESS MACHINES | 802 134TH ST SW #170,EVERETT, WA 98204 |
| ELECTRONIC BUSINESS SYSTEMS | 7952 ONE CALAIS AVE,BATON ROUGE, LA 70895 |
| ELECTRONIC BUSINESS SYSTEMS | 7952 ONE CALAIS AVE,PO BOX 15874,BATON ROUGE, LA 70895 |
| ELECTRONIC SOLUTIONS, INC | 596 CENTRAL DR, UNIT 105,VIRGINIA BEACH, VA 23454 |
| ELEGANCE REALTY & MORTGAGE A DBA | ELEGANCE NETWORK,1900 MCCARTHY BLVD. STE 204,MILPITAS, CA 95035 |
| ELEGANCE REALTY & MORTGAGE A DBA | ELEGANCE NE,1900 MCCARTHY BLVD. STE 204,MILPITAS, CA 95035 |
| ELEGANT BRIDAL PRODUCTIONS INC | 1 LINCOLN PLACE,NORTH BRUNSWICK, NJ 08902 |
| ELEGEN HOME LENDING LP | 2260 DOUGLAS BLVD,STE 250-B,ROSEVILLE, CA 95661 |
| ELEND MORTGAGE LLC | 1333 W LOOPS,STE 1260,HOUSTON, TX 77027 |
| ELEVEE WATSON | 12332 53RD ROAD NORTH,ROYAL PALM BEACH, FL 33411 |
| ELEVENTH TALENT, LLC | 3820 ECLIPSE,FORT COLLINS, CO 80528 |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS,7112 GERMANTOWN AVENUE,PHILADELPHIA, PA 19119 |
| ELG OF FLORIDA, INC. | 2456 E. SUNSHINE BLVD.,STE. 618,FORT LAUDERDALE, FL 33304 |
| ELGIN APPRAISAL SERVICES | 1727 COACHMAN PLAZA DR,CLEARWATER, FL 33759 |
| ELGIN CITY/ISD C/O APPR DIST. | ASSESSOR / COLLECTOR,BASTROP, TX 78602 |
| ELIAS REGALADO | 165-167 BUTLER STREET,PATERSON, NJ 07524 |
| ELIAS, DAVID M | 133 DELPHIA AVE, BREA, CA 92821 |
| ELINOR ATTMAN | 10 FARMHOUSE CT,PIKESVILLE, MD 21208 |
| ELINOR ATTMANN | 10 FARMHOUSE CT,PIKESVILLE, MD 21208 |
| ELINOR GIARDINA | 7440 BRANGLES ROAD,MARRIOTTSVILLE, MD 21104 |
| ELIOT HOUSE CONDOMINIUM | CONDO INS.SPECIALIST OF AMERIC,SUITE 450, 3930 VENTURA DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| ELIOT TOWN TAX COLLECTOR | 1333 STATE RD,ELIOT, ME 03903 |
| ELISE M. PRADO | PO BOX 645,MONTAUK, NY 11954 |
| ELISH, CHRISTINA M | 77 DUFF ROAD,PENN HILLS, PA 15235 |
| ELITE APPRAISAL | 23311 DEL MONTE DR # 112,VALENCIA, CA 91355 |
| ELITE APPRAISAL CENTER, LLC | 417  W TALCOTT ROAD,PARK RIDGE, IL 60068 |

| Claim Name | Address Information |
|---|---|
| ELITE APPRAISAL CO | 45384 COYOTE RD,FREMONT, CA 94539 |
| ELITE APPRAISAL GROUP | 9580 W SAHARA AV # 109,LAS VEGAS, NV 89117 |
| ELITE APPRAISAL INC. | 4025 AUTOMATION WAY,FORT COLLINS, CO 80525 |
| ELITE APPRAISAL SERVICE | PO BOX 5739,TWIN FALLS, ID 83303 |
| ELITE APPRAISAL SERVICE | 433 N FLOWER ST,ORANGE, CA 92868 |
| ELITE APPRAISAL SERVICE INC | 5348 MARABOU WAY,COLORADO SPRINGS, CO 80911 |
| ELITE APPRAISAL SERVICE, INC. | 4061 HAGGERTY RD,WEST BLOOMFIELD, MI 48323 |
| ELITE APPRAISAL SERVICES | PO BOX 942146,ATLANTA, GA 31141 |
| ELITE APPRAISAL SERVICES | P O BOX 597,PORTLAND, TX 78374 |
| ELITE APPRAISAL SERVICES | PO BOX 997,TWIN FALLS, ID 83303 |
| ELITE APPRAISAL SERVICES | PO BOX 5739,TWIN FALLS, ID 83303 |
| ELITE APPRAISAL SVCS INC | 161 AA LANDING RD,GLEN BURN, ME 04401 |
| ELITE APPRAISALS | 4771 SNAPJACK CIRCLE,NAPERVILLE, IL 60564 |
| ELITE APPRAISALS & CONSULTANTS | 1031 NW 28 AV,MIAMI, FL 33125 |
| ELITE APPRAISALS INC | PO BOX 55394,LITTLE ROCK, AR 72215 |
| ELITE APPRAISALS LLC | 1507 COLONIAL CT,GOSHEN, KY 40026 |
| ELITE APPRAISALS, INC. | 702 57TH ST.,KENOSHA, WI 53140 |
| ELITE APPRAISALS, LLC | 2346 S LYNHURST DR.,INDIANAPOLIS, IN 46241 |
| ELITE BUSINESS SYSTEMS | 700 EAST 41ST STREET,SIOUX FALLS, SD 57109 |
| ELITE CAPITAL CONSULTANTS INC | 200 SUNRISE HIGHWAY 2ND FL,ROCKVILLE CENTRE, NY 11570 |
| ELITE CAPITAL INC | 88 KING STREET #705,SAN FRANCISCO, CA 94107 |
| ELITE CAPITAL LLC | 170 120TH AVENUE NE #200,BELLEVUE, WA 98005 |
| ELITE COMMUNITES | 7661 E GRAY RD,SCOTTSDALE, AZ 85260 |
| ELITE EQUITY CONSULTANTS INC | 18455 BURBANK BLVD,STE 211,TARZANA, CA 91356 |
| ELITE FINANCIAL A DBA OF DAMATO & COOLEY | INC,3050 CITRUS CIRCLE,STE 210,WALNUT CREEK, CA 94598 |
| ELITE FINANCIAL A DBA OF M&M ENTERPRISES | LLC,7050 W. 120TH AVE #200,BROOMFIELD, CO 80020 |
| ELITE FINANCIAL GROUP | 425 SUNDERLAND ROAD,WORCESTER, MA 01604 |
| ELITE FINANCIAL GROUP, INC. | 588 MAIN ST.,SHREWSBURY, MA 01545 |
| ELITE FINANCIAL GROUP, INC. | 621 FARMINGTON AVE.,HARTFORD, CT 06105 |
| ELITE FINANCIAL INVESTMENT INC | 1744 WEST GRAND AVENUE,CHICAGO, IL 60622 |
| ELITE FINANCIAL INVESTMENTS INC | 1211 W 22ND ST,STE 900,OAK BROOK, IL 60523 |
| ELITE FINANCIAL INVESTMENTS INC | 1211 W 22ND STREET S-900,OAK BROOK, IL 60523 |
| ELITE FINANCIAL SERVICES LLC DBA PREMIER | HOME,6941 HIGHWAY 11 STE A,CARRIERE, MS 39426 |
| ELITE FINANCIAL SERVICES LLC DBA PREMIER | HOME MORT,6941 HIGHWAY 11 STE A,CARRIERE, MS 39426 |
| ELITE FINANCIAL SOLUTIONS | 611 S. NEWPORT AVENUE,TAMPA, FL 33606 |
| ELITE FINANCIAL SOLUTIONS DBA INFINITE | MANAGEMENT,720 E. MCNAB ROAD,POMPANO BEACH, FL 33060 |
| ELITE FINANCIAL SOLUTIONS DBA INFINITE | MANAGEME,720 E. MCNAB ROAD,POMPANO BEACH, FL 33060 |
| ELITE FINANCING INC | 710 HIGGINS ROAD,STE 104,PARK RIDGE, IL 60068 |
| ELITE FIRE PROTECTION, INC. | 252 EASTERN PARKWAY,FARMINGDALE, NY 11735 |
| ELITE FLORIDA LOANS | 12715 SW 72 TERRACE,MIAMI, FL 33183 |
| ELITE FUNDING A DBA OF PERIMETER | REMOLDING INC,1260 WINCHESTER PARKWAY #120,SMYRNA, GA 30080 |
| ELITE FUNDING DBA GLENDA M FORDE | 373 ATLANTIC AVENUE,BROOKLYN, NY 11217 |
| ELITE FUNDING GROUP LLC | 9299 W. OLIVE AVE STE 405,PEORIA, AZ 85345 |
| ELITE HOME LOANS, INC | 4149 S. PACIFIC HWY #434,MEDFORD, OR 97501 |
| ELITE HOME LOANS, LLC | 5424 W. WAHALLA LANE,GLENDALE, AZ 85308 |
| ELITE HOME MORTGAGE | 1517 N. ANKENY BLVD,ANKENY, IA 50021 |

| Claim Name | Address Information |
|---|---|
| ELITE HOME MORTGAGE | 9121 S. MONROE STREET,STE. A,SANDY, UT 84070 |
| ELITE HOME MORTGAGE INC | 4000 PIEDMONT PKWY #404,HIGH POINT, NC 27265 |
| ELITE LENDING DBA SOPHIA VENTURES, INC. | 1232 W INDIANTOWN RD,JUPITER, FL 33458 |
| ELITE LENDING GROUP | 9898 ROSEMOUNT AVE. #202,LONE TREE, CO 80124 |
| ELITE LENDING PARTNERS, LLC | 2490 ECHO DRIVE,ATLANTA, GA 30345 |
| ELITE LENDING SERVICES | 77 MAIN STREET NORTH,SOUTHBURY, CT 06488 |
| ELITE LIMOUSINE PLUS INC. | PO BOX 1588,LONG ISLAND CITY, NY 11101 |
| ELITE LIMOUSINE PLUS INC. | P.O.BOX 371200,PITTSBURGH, PA 15251-7200 |
| ELITE MEDIA WORKS | 357 W 36TH ST,NEW YORK, NY 10018 |
| ELITE MORTGAGE | 10 RIVERWOOD COURT,GREENVILLE, SC 29617 |
| ELITE MORTGAGE | 724 BUDDY L DRIVE,FORT WORTH, TX 76108 |
| ELITE MORTGAGE & INVESTMENTS | 3142 SPARROW DR,SACRAMENTO, CA 95834 |
| ELITE MORTGAGE A DBA OF RANI L. CALDERON | 523 W. NOBLE AVE,VISALIA, CA 93277 |
| ELITE MORTGAGE A DBA OF Y & V & Y, INC. | 75 STREET RD.,SOUTHAMPTON, PA 18966 |
| ELITE MORTGAGE A DBA OF Y & V INC | 8300 BUSTLETON AVE,PHILADELPHIA, PA 19152 |
| ELITE MORTGAGE BROKERS, INC | 2035 S ARLINGTON HEIGHTS RD,#102,ARLINGTON HEIGHTS, IL 60005 |
| ELITE MORTGAGE COMPANY | 1515 E. WOODFIELD ROAD,SUITE 840,SCHAUMBURG, IL 60173 |
| ELITE MORTGAGE CONCEPTS OF SOUTHWEST | FLORIDA INC,1100 FIFTH AVENUE SOUTH, STE 408,NAPLES, FL 34102 |
| ELITE MORTGAGE CONCEPTS OF SOUTHWEST | FLORIDA INC,1100 FIFTH AVENUE SOUTH,STE 408,NAPLES, FL 34102 |
| ELITE MORTGAGE CORPORATION | 49136 VAN DYKE AVE,SHELBY TOWNSHIP, MI 48317 |
| ELITE MORTGAGE GROUP | 400 WEST ROOSEVELT ROAD,WHEATON, IL 60187 |
| ELITE MORTGAGE GROUP A DBA OF FINANCIAL | CAPITAL,1137 HILLTOP DRIVE,REDDING, CA 96003 |
| ELITE MORTGAGE GROUP A DBA OF FINANCIAL | CAPITAL, I,1137 HILLTOP DRIVE,REDDING, CA 96003 |
| ELITE MORTGAGE GROUP INC | 5600 SW 135TH AVE STE 102,MIAMI, FL 33183 |
| ELITE MORTGAGE PROFESSIONALS A DBA OF | ABC MORTGAGE,329 ROUTE 9 SOUTH,MANALAPAN, NJ 07726 |
| ELITE MORTGAGE PROFESSIONALS A DBA OF | 329 ROUTE 9 SOUTH,MANALAPAN, NJ 07726 |
| ELITE MORTGAGE PROFESSIONALS INC | 2161 HENDERSONVILLE ROAD,SUITE F,ARDEN, NC 28704 |
| ELITE MORTGAGE SERVICES LLC | 9138 LANHAM SEVERN RD,LANHAM, MD 20706 |
| ELITE MORTGAGE SERVICES LLC | 5760 E US HWY 30,MERRILLVILLE, IN 46410 |
| ELITE MORTGAGE SERVICES, INC, | 10121 SE SUNNYSIDE RD. STE 300,CLACKAMAS, OR 97086 |
| ELITE MORTGAGE SOLUTIONS TEAM, INC. | 975 E NERGE RD,ROSELLE, IL 60172 |
| ELITE PREMIER MORTGAGE A DBA OF HA THI | DO,10143 OMEARA DR,SACRAMENTO, CA 95829 |
| ELITE REALESTATE INC | 2717 MIAMISBURG CENTREVILE RD,DAYTON, OH 48459 |
| ELITE REALTY & LENDING GROUP, INC. | 2358 MARITIME DRIVE,STE. 110,ELK GROVE, CA 95758 |
| ELITE REALTY & MORTGAGE | 7415 GREENHAVEN DRIVE STE 160,SACRAMENTO, CA 95831 |
| ELITE REALTY LTD. | ATTN: JOHN HAMILTON,914 MOLALLA AVENUE,SUITE 101,OREGON CITY, OR 97045 |
| ELITE REALTY MORTGAGE DBA JUAN CACHO | 700 LOUGHBROUGH DRIVE,STE A,MERCED, CA 95348 |
| ELITE REALTY SERVICES | 2787 MOORPARK AVE.,SAN JOSE, CA 95128 |
| ELITE TITLE | 1526 PLAZA PLACE,SPRINGDALE, AR 72764 |
| ELITE TITLE LTD | 103 JACKSON STREET,SALEM, IN 47167 |
| ELITE WORLD FINANCIAL GROUP INC | 2700 SW 87 AVENUE,MIAMI, FL 33165 |
| ELITEVALUATION&RE CONSULTANTS | 800 WEST CIRCLE,CONYERS, GA 30012 |
| ELITO FINANCIAL INC | 2299 TECHNOLOGY DR,SUITE 150,O FALLON, MO 63368 |
| ELIZABETH BOROUGH | P.O. BOX 254,ELIZABETH, PA 15037 |
| ELIZABETH BYER | 1740 LONE PINE ROAD,SHINGLE SPRINGS, CA 95682 |
| ELIZABETH CITY | 50 WINFIELD SCOTT PLAZA,RM 102,ELIZABETH, NJ 07201 |
| ELIZABETH CONDOMINIUM | C/O UTICA / J. MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| ELIZABETH FORWARD SD / ELIZABE | P.O. BOX 254,ELIZABETH, PA 15037 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH FORWARD SD / FORWARD | P.O. BOX 231,BUNOLA, PA 15020 |
| ELIZABETH FORWARD SD/ELIZABETH | TOWNSHIP TAXES,522 ROCK RUN RD.,ELIZABETH, PA 15037 |
| ELIZABETH G BROWN | 3450 ZION CHURCH RD,CONCORD, NC 28025 |
| ELIZABETH GARCIA | 7031 FLAX ST,SPRINGFIELD, VA 22152 |
| ELIZABETH H. REULING | 1206 TUGWELL DRIVE,BALTIMORE, MD 21228 |
| ELIZABETH HODGES | 6 KNOLL RIDGE COURT,BALTIMORE, MD 21210 |
| ELIZABETH INSURANCE GROUP | 627 ELIZABETH AVENUE,ELIZABETH, NJ 07206 |
| ELIZABETH MCFADDEN APPRAISALS | 141 PREBLE STREET,PORTLAND, ME 04101 |
| ELIZABETH MCFADDEN REAL EST | 141 PREBLE ST,PORTLAND, ME 04101 |
| ELIZABETH PARK CONDO | SOUTH SUBURBAN INS. AGENCY,200 S. FRONTAGE RD. SUITE 300,BURR RIDGE, IL 60521 |
| ELIZABETH PAUL | 4333 DOVETAIL PLACE,ASHBURN, VA 22011 |
| ELIZABETH PETERS | 1436 FOREST PARK AVE,BALTIMORE, MD 21207 |
| ELIZABETH R CONSTATINE | C/O BROADVIEW MGMT CO,116 W UNIVERSITY PKWY,BALTIMORE, MD 21210 |
| ELIZABETH S COOK | 4840 ROSWELL RD NE,ATLANTA, GA 30342 |
| ELIZABETH SILVA | 870 FAUNCE CORNER RD,NORTH DARTMOUTH, MA 02747 |
| ELIZABETH TOWNSHIP | 522 ROCK RUN RD.,ELIZABETH, PA 15037 |
| ELIZABETH TWP/SPECIAL COUNTY | LANCASTER CO TREAS,50 N DUKE ST,LANCASTER, PA 17602 |
| ELIZABETH WHITELY | RT 1 BOX 364,KEYSVILLE, VA 23947 |
| ELIZABETH'S SPECIALTIES | PO BOX 3453,EL CENTRO, CA 92244 |
| ELIZABETHTON CITY | TAX COLL,136 S.SYCAMORE ST,ELIZABETHTON, TN 37643 |
| ELIZABETHTOWN - LEWIS | SCHOOL TAX COLLECTOR,P.O. BOX 5,ELIZABETHTOWN, NY 12932 |
| ELIZABETHTOWN AREA SCH. DIST. | 600 E HIGH STREET,ELIZABETHTOWN, PA 17022 |
| ELIZABETHTOWN BOROUGH | PO BOX 83480,LANCASTER, PA 17608 |
| ELIZABETHTOWN CITY | ELIZABETHTOWN TAX OFC,PO BOX 716,ELIZABETHTOWN, NC 28337 |
| ELIZABETHTOWN CITY | ELIZABETHTOWN TAX OFC,PO BOX 550,ELIZABETHTOWN, KY 42702 |
| ELIZABETHTOWN SD/CONOY TWP | 600 E HIGH STREET,ELIZABETHTOWN, PA 17022 |
| ELIZABETHTOWN SD/CONSOLIDATED | 600 E HIGH STREET,ELIZABETHTOWN, PA 17022 |
| ELIZABETHTOWN SD/MJOY | 600 E HIGH STREET,ELIZABETHTOWN, PA 17022 |
| ELIZABETHTOWN SD/W.DON | 600 E HIGH STREET,ELIZABETHTOWN, PA 17022 |
| ELIZABETHTOWN WATER & GAS | PO BOX 550 CITY HALL,ELIZABETHTOWN, KY 42702-0550 |
| ELIZABETHVILLE BOROUGH | PO BOX 329,ELIZABETHVILLE, PA 17023 |
| ELK COUNTY | P O BOX 325,HOWARD, KS 67349 |
| ELK COUNTY APPRAISAL | 12233 M-32,ATLANTA, MI 49709 |
| ELK CREEK TOWNSHIP | 10595 RESERVIOR ROAD,ALBION, PA 16401 |
| ELK GROVE INSURANCE | 9045 ELK GROVE BLVD,ELK GROVE, CA 95624 |
| ELK HALL INVESTORS, INC. | 9355 E. STOCKTON BLVD.,ELK GROVE, CA 95624 |
| ELK MOUND TOWN | E 8235 N CNTY RD E,ELK MOUND, WI 54739 |
| ELK PARK | P.O. BOX 248,ELK PARK, NC 28622 |
| ELK RAPIDS TWP          009 | P.O. BOX 365,ELK RAPIDS, MI 49629 |
| ELK RAPIDS VILLAGE | ELK RAPIDS CITY HALL,315 BRIDGE ST.,ELK RAPIDS, MI 49629 |
| ELK RIVER CONDO | BOX 1555,BANNER ELK,NORTH CAROLINA, NC 28604 |
| ELK TOWNSHIP | 119 ROCKY GLEN ROAD,OXFORD, PA 19363 |
| ELK TOWNSHIP | 667 WHIG LANE RD,MONROEVILLE, NJ 08343 |
| ELK TOWNSHIP | 7274 N. BASS LAKE RD,IRONS, MI 49644 |
| ELK TOWNSHIP - CLARION | 150 KNIGHT TOWN RD,SHIPPINGVILLE, PA 16254 |
| ELK TWP              151 | PO BOX 35,PECK, MI 48466 |
| ELKHART COUNTY BOARD OF | REALTORS, INC,GOSHEN, IN 46528 |
| ELKHART COUNTY TREASURER | 117 N SECOND ST,ROOM 201,GOSHEN, IN 46526 |
| ELKHART LAKE VILLAGE | PO BOX 143,ELKHART LAKE, WI 53020 |

| Claim Name | Address Information |
|---|---|
| ELKHART LAKE VILLAGE TREASURER | PO BOX 143,ELKHART LAKE, WI 53020 |
| ELKHORN CITY | CITY OF ELKHORN,P.O. BOX 681,ELKHORN, KY 41522 |
| ELKHORN CITY | P. O. BOX 920,ELKHORN, WI 53121 |
| ELKHORN SPRINGS 505/7301 | CITY OF LAS VEGAS,P.O BOX 52782,PHOENIZ, AZ 85072 |
| ELKIN CITY | P. O. BOX 857,ELKIN, NC 28621 |
| ELKIN TOWN | P. O. BOX 857,ELKIN, NC 28621 |
| ELKINS JONES INS AGENCY INC | 12100 WILSHIRE BLVD #300,LOS ANGELES, CA 90025 |
| ELKLAND BOROUGH | 238 PATTISON AVENUE,ELKLAND, PA 16920 |
| ELKLAND TWP          157 | 4477 KRAPF RD,CASS CITY, MI 48726 |
| ELKO COUNTY | 571 IDAHO STREET,SUITE 101,ELKO, NV 89801 |
| ELKRIDGE MORTGAGE CORPORATION | 6609 WARRENS WAY,ELKRIDGE, MD 21075 |
| ELKTON CITY TAX COLLECTOR | P. O.  BOX  578,ELKTON, KY 42220 |
| ELKTON TOWN TREASURER | ELKTON TOWN TAX OFFICE,173 W. SPOTSWOOD AVE.,ELKTON, VA 22827 |
| ELKTON VILLAGE | 125 S MAIN STREET,ELKTON, MI 48731 |
| ELLAVILLE CITY | PO BOX 839,ELLAVILLE, GA 31806 |
| ELLEN CHESTNUT | 5 STONE SPRING COURT,BALTIMORE, MD 21228 |
| ELLEN POLITZER | PO BOX 15017,BALTIMORE, MD 21282 |
| ELLEN R ALLEN | PO BOX 2202,HENDERSON, NC 27536 |
| ELLENDALE TOWN | P.O. BOX 6,ELLENDALE, DE 19941 |
| ELLENVILLE - MAMAKITING | 28 MAPLE AVE.,ELLENVILLE, NY 12428 |
| ELLENVILLE CSD/WAWARSING | 28 MAPLE AVE,ELLENVILLE, NY 12428 |
| ELLENVILLE VILLAGE | P. O BOX 671,ELLENVILLE, NY 12428 |
| ELLERBEE, SCOTT G | 285 LODGE TRAIL,FAYETTEVILLE, GA 30215 |
| ELLICOTTVILLE CSD | ECSD,P O BOX 5120,BUFFALO, NY 14240 |
| ELLICOTTVILLE TOWN | TOWN OF ELLICOTTVILLE,P.O. BOX 600,ELLICOTTVILLE, NY 14731 |
| ELLICOTTVILLE/ELLICOTTVILLE | ELLICOTTVILLE SCHOOL TAX,P.O. BOX 5120,BUFFALO, NY 14240 |
| ELLIE MAE, INC. | PO BOX 49035,SAN JOSE, CA 95161-9035 |
| ELLIJAY CITY | 197 N MAIN ST,ELLIJAY, GA 30540 |
| ELLIJAY TELEPHONE CO | PO BOX 2149,ELLIJAY, GA 30540 |
| ELLINGTON RIDGE | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| ELLINGTON TOWN | P.O. BOX 158,ELLINGTON, CT 06082 |
| ELLINGTON TOWN | TOWN OF ELLINGTON,P O BOX 344,ELLINGTON, NY 14732 |
| ELLINGTON TWP          157 | 3337 CEDAR RUN RD,CASS CITY, MI 48726 |
| ELLIOT & COMPANY APPRAIISERS | 1520 MARTIN STREET,WINSTON-SALEM, NC 27103 |
| ELLIOT AMES NEVADA INC | 691 SIERRA ROSE DR,UNIT B,RENO, NV 89511 |
| ELLIOT AMES NEVADA, INC. | 1664 HIGHWAY 395,SUITE 105,MINDEN, NV 89423 |
| ELLIOT AMES NEVADA, INC. (MAIN) | 307 W WINNIE LANE,#1,CARSON CITY, NV 89703 |
| ELLIOTT & CO APPRAISERS INC | 3316-A BATTLE GROUND AV,GREENSBORO, NC 27410 |
| ELLIOTT & CO. APPRAISERS | PO BOX 3587,BOONE, NC 28607 |
| ELLIOTT AND ASSOCIATES MORTGAGE, INC | 21925 2ND AVENUE SE,BOTHELL, WA 98021 |
| ELLIOTT BAY MORTGAGE LLC | 11100 NE 8TH ST,SUITE 950,BELLEVUE, WA 98004 |
| ELLIOTT FINANCIAL SERVICES | 4919 FALSTAFF RD,GREENWOOD, CA 95635 |
| ELLIOTT GROUP, INC | 1435 PIEDMONT DRIVE EAST,TALLAHASSEE, FL 32308 |
| ELLIOTT LEHEM | 3714 BRENTFORD RD,RANDALLSTOWN, MD 21133 |
| ELLIOTT MCKIEVER & STOWE INC | 2 ALHAMBRA PLAZA #1000,CORAL GABLES, FL 33134 |
| ELLIOTT OFFICE PRODUCTS, INC | PO BOX 235,GARDINER, ME 04345 |
| ELLIOTT SCHULTZ APPRAISAL SERS | 37472 OXFORD DRIVE,PALMDALE, CA 93550 |
| ELLIOTT SISKIND | P. O. BOX 6035,ANNAPOLIS, MD 21401 |
| ELLIOTT, JOHNA | 525 W WESTCHESTER #911,GRAND PRAIRIE, TX 75052 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, MARCIA L | 3530 DAFFODIL CIR,SEAL BEACH, CA 90740 |
| ELLIOTT, MARY ELIZABETH | 17256 ARROWOOD PL,ROUND HILL, VA 20141 |
| ELLIS AND ASSOCIATES | 9127 GALENE DRIVE,LOUISVILLE, KY 40299 |
| ELLIS APPRAISAL SERVICES LLC | 847 H-QUINCE ORCHARD BLVD,GAITHERSBURG, MD 20878 |
| ELLIS APPRAISALS | 847-H QUINCE ORCHARD BLVD,GAITHERSBURG, MD 20878 |
| ELLIS APPRAISALS LLC | 221 NORTH MAIN STREET,BOWLING GREEN, VA 22427 |
| ELLIS COUNTY | P.O.BOX 520,HAYS, KS 67601 |
| ELLIS COUNTY | P.O. BOX 176,ARNETT, OK 73832 |
| ELLIS COUNTY | PO DRAWER 188,WAXAHACHIE, TX 75168 |
| ELLIS INSURANCE AGENCY | 7370 HODGSON MEMORIAL DRIVE,UNIT C-11 1ST FLOOR,SAVANNAH, GA 31406 |
| ELLIS MANAGEMENT GROUP | 2801 OLD DAWSON RD,STE 130,ALBANY, GA 31707 |
| ELLIS MORTGAGE CO | 13539 RTE 76,POPLAR GROVE, IL 61065 |
| ELLIS SHAPIRO | 3635 OLD COURT RD,SUITE 201,BALTIMORE, MD 21208 |
| ELLIS TOWNSHIP | 10397 MUNGER RD,AFTON, MI 49705 |
| ELLIS, LISA C | 4021 SILVAGE RD,BALTIMORE, MD 21236 |
| ELLIS, NICOLE E | 4901 BRADFORD PL,ROCKLIN, CA 95765 |
| ELLIS, TERESA | 3901 EASTRIDGE CT,MONROE, NC 28110 |
| ELLISON APPRAISAL ASSOCS | 25 MAPLE AV,BARRE, VT 05641 |
| ELLISON APPRAISAL SERVICES | PO BOX 580,BATTLE GROUND, WA 98604-0580 |
| ELLISON INSURANCE, INC. | P.O. BOX 1300,COLUMBIA, SC 29202 |
| ELLISON, KEVIN | 435 KILE LN 526,CLEVELAND, TN 37311 |
| ELLISON, NONA C | 1712 BAIRD FARM CIR UNIT # 2202,ARLINGTON, TX 76006 |
| ELLSWORTH CITY | PO BOX 586,ELLSWORTH, ME 04605 |
| ELLSWORTH TOWN | W6664 450TH AVENUE,ELLSWORTH, WI 54011 |
| ELLSWORTH TOWNSHIP | PO BOX 113,LUTHER, MI 49656 |
| ELLSWORTH VILLAGE | PO BOX 265,ELLSWORTH, MI 49729 |
| ELLSWORTH VILLAGE | P.O. BOX 87,ELLSWORTH, WI 54011 |
| ELLWOOD CITY | MUNICIPAL BUILDING,525 LAWRENCE AVENUE,ELLWOOD CITY, PA 16117 |
| ELLWOOD CITY AREA SD/ELLWOOD C | 525 LAWRENCE AVE,ELLWOOD CITY, PA 16117 |
| ELLWOOD CITY BOROUGH - LAWRENC | 525 LAWRENCE AVE,ELLWOOD CITY, PA 16117 |
| ELLWOOD CITY SD/ELLWOOD CITY | MUNICIPAL BUILDING,525 LAWRENCE AVENUE,ELLWOOD CITY, PA 16117 |
| ELM GROVE VILLAGE | 13600 JUNEAU BLVD.,ELM GROVE, WI 53122 |
| ELM PROPERTY GROUP | 13295 MERIDIAN CORNERS BLVD,CARMEL, IN 46032 |
| ELM RIVER TOWNSHIP | 35620 HIGHWAY M-26,TOIVOLA, MI 49965 |
| ELMA G. SALAZAR | 5926 SOUTH STAPLES, SUITE C-1,CORPUS CRISTI, TX 78413 |
| ELMA TOWN | 1910 BOWER ROAD,ELMA, NY 15059 |
| ELMBLAD, SHIRLEY | 6161 GLOXINIA DR,YORBA LINDA, CA 92887 |
| ELMCO UTILITIES | P. O. BOX 6487,ANNAPOLIS, MD 21401 |
| ELMER BORO | P.O. BOX 882,ELMER, NJ 08318 |
| ELMER L MCCONKEY | 1320 LINDEN AVENUE,ARBUTUS, MD 21227 |
| ELMER L. MCCONKEY INSURANCE | AGENCY,1320 LINDEN AVENUE,ARBUTUS, MD 21227 |
| ELMER TWP | 2051 WEST SANILAC RD,SANDUSKY, MI 48471 |
| ELMER TWP            135 | 230 NORTH PEN RD,MIO, MI 48647 |
| ELMIRA - SOUTHPORT | 628 W. CHURCH STREET,ELMIRA, NY 14905 |
| ELMIRA CITY | 317 E CHURCH ST,ELMIRA, NY 14901 |
| ELMIRA CITY - ELMIRA CITY | P. O. BOX 2854,SYRACUSE, NY 13220 |
| ELMIRA TWP            137 | 1404 N TOWNLINE RD,GAYLORD, MI 49735 |
| ELMORE COUNTY | P.O. BOX 1147,WETUMPKA, AL 36092 |
| ELMORE COUNTY | ELMORE CO TAX COLL,150 S 4TH E STE 4,MOUNTAIN HOME, ID 83647 |

| Claim Name | Address Information |
|---|---|
| ELMORE HOLDINGS | 5455 GARDEN GROVE BLVD,WESTMINSTER, CA 92683 |
| ELMORE TOWN | PO BOX 123,LAKE ELMORE, VT 05657 |
| ELMSFORD VILLAGE | 15 SOUTH STONE AVE,ELMSFORD, NY 10523 |
| ELMWOOD PARK BOROUGH | 182 MARKET ST.,ELMWOOD PARK, NJ 07407 |
| ELMWOOD TWP | 10090 E. LINCOLN RD.,TRAVERSE CITY, MI 49684 |
| ELMWOOD TWP        157 | 4344 JACOB RD,CASS CITY, MI 48726 |
| ELOANS FUNDING INC | 21515 HAWTHORNE BLVD,TORRANCE, CA 90503 |
| ELOHIM MORTGAGE LLC | 1550 BLUE HILL AVE,STE 2,MATTAPAN, MA 02126 |
| ELOHIM MORTGAGE LLC | 436 PLEASANT STREET,BROCKTON, MA 02301 |
| ELOISA MARTINEZ | 1 PINE RIDGE DRIVE,BLUFFTON, SC 29910 |
| ELOISE IDA SOLER AGENCY | 6810 SARATOGA BLVD,CORPUS CHRISTI, TX 78414 |
| ELOISE M LEHMAN | 400 ROANOKE DR,BALTIMORE, MD 21228 |
| ELON COLLEGE TOWN | TOWN OF ELON,P.O. BOX 595,ELON, NC 27244 |
| ELPIS LENDING GROUP A DBA OF ELPIS | LENDING GROUP I,3400 188TH ST. SW,STE. 580,LYNNWOOD, WA 98037 |
| ELPIS LENDING GROUP A DBA OF ELPIS | LENDING GRO,3400 188TH ST. SW,STE. 580,LYNNWOOD, WA 98037 |
| ELS COMMUNICATIONS | POB 470943,TULSA, OK 74147-0943 |
| ELSA L. ZEILER | 806 FAIRWAY DRIVE,BALTIMORE, MD 21286 |
| ELSA L. ZEILER P.O.A. | 806 FAIRWAY DRIVE,TOWSON, MD 21286 |
| ELSASSER'S LOCK & KEY, INC | 1909 N MONROE ST,TALLAHASSEE, FL 32303 |
| ELSIE B. MELLEN | 3501 ST. PAUL STREET  #1041,BALTIMORE, MD 21218 |
| ELSIE RUTH ELLIOT | C/O PAMELA E. DAVIS,9613 K. HAVEN FARM ROAD,PERRY HALL, MD 21128 |
| ELSIE RUTH ELLIOT | C/O PAMELA E. DAVIS,9613 K HAVEN FARM RAOD,PERRY HALL, MD 21128 |
| ELSIE VILLAGE | 125 WEST MAIN STREET,ELSIE, MI 48831 |
| ELSINBORO TOWNSHIP | 619 SALEM,FT ELFSBORG RD,SALEM, NJ 08079 |
| ELSMERE CITY | 318 GARVEY AVE.,ELSMERE, KY 41018 |
| ELSMERE TOWN | 11 POPLAR AVE.,ELSMERE, DE 19805 |
| ELTONHEAD CONDOMINIUM | C/O WYE INSURANCE AGENCY,1400 FRONT STREET,LUTHERVILLE, MD 21093 |
| ELVATON TOWNE I & II | C/O UTICA / J. MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| ELVERSON BOROUGH | 95 W MAIN ST,ELVERSON, PA 19520 |
| ELVIRA BURRUSS | P.O. BOX 52,STREET, MD 21154 |
| ELWELL, TAMARA L (TAMI) | 9202 WESTMONT PL,LAKEWOOD, WA 98498 |
| ELWOOD & ASSOCIATES | 16761 BLUE JAY LOOP,NAMPA, ID 83687 |
| ELY TWP          103 | RT. 1,1555 COUNTY RD 496,ISHPEMING, MI 49849 |
| ELYNX.LTD | 7870 EAST KEMPER RD,SUITE 200,CINCINNATI, OH 45249 |
| ELYNX.LTD | PO BOX 643292,CINCINNATI, OH 45264-3292 |
| ELZEY INSURANCE | 2501 EAST SAM HOUSTON PARKWAY,PASADENA, TX 77503 |
| EM FREEDMAN INSURANCE AGENCY | 29 DECOTA DRIVE,RANDOLPH, MA 02368 |
| EM LENDING CORPORATION | 2929 N 44TH ST,#345,PHOENIX, AZ 85018 |
| EMAC LENDING, INC. | 19459 TURTLE RIDGE LANE,NORTHRIDGE, CA 91326 |
| EMAGIC.COM, LLC | 250 E KILBOURN AVE,MILWAUKEE, WI 53202 |
| EMANUAL RUBIN | 23514 VIA DACANO,VALENCIA, CA 91355 |
| EMANUEL COUNTY | P. O> BOX 763,SWAINSBORO, GA 30401 |
| EMANUEL RUBIN APPRAISING | 23514 VIA DECANO,VALENCIA, CA 91355 |
| EMANUEL, JAMES | 82 KATE CIRCLE,MIDDLE ISLAND, NY 11953 |
| EMASCO INSURANCE COMPANY | POST OFFICE BOX 712,DES MOINES, IA 50303 |
| EMBARCADERO INVESTMENTS | 7901 OAKPORT STREET, STE 4900,OAKLAND, CA 94621 |
| EMBARCADERO RESOURCES | C/O INTERCOASTAL INVEST. TRUST,717 LIGHT ST.,BALTIMORE, MD 21230 |
| EMBARQ | POB 96031,CHARLOTTE, NC 28296-0031 |
| EMBARQ | POB 96064,CHARLOTTE, NC 28296-0064 |

| Claim Name | Address Information |
|---|---|
| EMBARQ | POB 740463,CINCINNATI, OH 45274-0463 |
| EMBARQ | POB 219505,KANSAS CITY, MO 64121-9505 |
| EMBARQ | POB 660068,DALLAS, TX 75266-0068 |
| EMBARQ | PO BOX 660068,DALLAS, TX 75266-0068 |
| EMBARQ | POB 79133,PHOENIX, AZ 85062-9133 |
| EMBARQ COMMUNICATIONS | POB 88026,CHICAGO, IL 60680-1206 |
| EMBARQ COMMUNICATIONS INC | POB 88026,CHICAGO, IL 60680-1206 |
| EMBARQ COMMUNICATIONS INC | POB 650270,DALLAS, TX 75265-0270 |
| EMBASSY FINANCIAL CORP | 616 BATTERSEA DRIVE,SAINT AUGUSTINE, FL 32095 |
| EMBASSY INVESTMENT MORTGAGE CORP | 614 HALSTEAD AVENUE,MAMARONECK, NY 10543 |
| EMBASSY MORTGAGE | 4302 EVERGREEN LANE,ANNANDALE, VA 22003 |
| EMBASSY MORTGAGE CORP | 9210 CYPRESS GREEN DRIVE,JACKSONVILLE, FL 32256 |
| EMBASSY MORTGAGE INC | 8807 COLESVILLE RD,4TH FL,SILVER SPRING, MD 20910 |
| EMBASSY MORTGAGE, INC | 18235A FLOWER HILL WAY,GAITHERSBURG, MD 20879 |
| EMBASSY SUITES HOTEL | 10250 E COSTILLA AVE,CENTENNIAL, CO 80112 |
| EMBDEN TOWN | EMBDEN POND RD,BOX 659,EMBDEN, ME 04958 |
| EMBLEMAX | 14504 LEE ROAD, SUITE F,CHANTILLY, VA 20151 |
| EMC | 383 MADISON AVENUE,NEW YORK, NY 10017 |
| EMC CORP | 4246 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| EMC INSURANCE COMPANIES | P.O.BOX 7127,ATTN: H.O. ACCTG (EMC INS CO),DES MOINES, IA 50303 |
| EMC INSURANCE COMPANIES | PO BOX 712,ATTN:H.O.ACCTG (EMC INS CO),DES MOINES, IA 50303 |
| EMC INSURANCE COMPANY | P.O. BOX 712,ATTN: H.O.ACCTG (EMC INS CO),DES MOINES, IA 50303 |
| EMC MORTGAGE | P.O. BOX 660530,DALLAS, TX 75266 |
| EMC MORTGAGE CORP - ATTN: ASSOC | GENERAL COUNSEL FOR LOAN ADMIN,TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, STE 200,IRVING, TX 75038 |
| EMC MORTGAGE CORP; ATT: ASSOC GENERAL | COUNSEL FOR LOAN ADMINISTRATION,TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, SUITE 200,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | ATTENTION: MS. RALENE RUYLE,MAC ARTHUR RIDGE, II,909 HIDDEN RIDGE DRIVE, SUITE 200,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | MAC ARTHUR RIDGE II,909 HIDDEN RIDGE DRIVE, SUITE 200,ATTN: MS. RALENE RUYLE,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTENTION: GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTENTION: PRESIDENT OR GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN: CONDUIT SELLER APPROVAL DEPT,LEWISVILLE, TX 75067-3884 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTENTION: MICHELLE VINER,LEWISVILLE, TX 75067-3884 |
| EMC MORTGAGE GROUP, INC | 11022 NORTH 28TH DR. STE 250,PHOENIX, AZ 85029 |
| EMC MORTGAGE SOLUTIONS INC | 1803 EDGEWATER DRIVE,ORLANDO, FL 32804 |
| EMCASCO | P.O. BOX 712,ATTN: H.O. ACCTG (EMC INS CO),DES MOINES, IA 50303 |
| EMCASCO INS. COMPANY | P.O. BOX 712,ATTN: H.O. ACCTG (EMC INS CO),DES MOINES, IA 50303 |
| EMCOMPASS INSURANCE COMPANY | P O BOX 660679,DALLAS, TX 75266 |
| EMCW, LLC | 5001 HORIZONS DRIVE,SUITE 201,UPPER ARLINGTON, OH 43220 |
| EMCW, LLC | 5001 HORIZONS DRIVE,UPPER ARLINGTON, OH 43220 |
| EMEC | 9151 RUMSEY RD., STE. 170,COLUMBIA, MD 21045 |
| EMED CO., INC | 39209 TREASURY CENTER,CHICAGO, IL 60694-9200 |
| EMERALD 2000 FINANCIAL | 9149 LAS TUNAS DR,TEMPLE CITY, CA 91780 |
| EMERALD APPRAISAL | 2720 S J ST,TACOMA, WA 98409 |
| EMERALD APPRAISAL GROUP, LLC | 12633 BIBELMAN RD,THREE RIVERS, MO 49093-0444 |
| EMERALD CITY | PO BOX 34920,SEATTLE, WA 98124 |

| Claim Name | Address Information |
|------------|---------------------|
| EMERALD CITY APPRAISAL | 1617 FERRY AVE,SEATTLE, WA 98116 |
| EMERALD CITY FINANCE, LLC | 5133 S. 303RD PLACE,AUBURN, WA 98001 |
| EMERALD CITY LENDING GROUP | 4507 PACIFIC HWY. E. STE A-1,FIFE, WA 98424 |
| EMERALD CITY MORTGAGE CORPORATION | 16300 CHRISTENSEN ROAD #211,TUKWILA, WA 98188 |
| EMERALD COAST APPRAISALS | 409 S NAVY BLVD,PENSACOLA, FL 32507 |
| EMERALD COAST ASSOCIATION OF | REALTORS, INC,FORT WALTON BEACH, FL 32548 |
| EMERALD FINANCIAL GROUP | 6505 ROCKSIDE RD,# 200,INDEPENDENCE, OH 44131 |
| EMERALD FINANCIAL GROUP, LLC | 1325 S. INTERNATIONAL PARKWAY,SUITE 2221,HEATHROW, FL 32746 |
| EMERALD FINANCIAL LENDERS | 1150 NW 72 AVE #455,MIAMI, FL 33126 |
| EMERALD FINANCIAL LTD. | 1600 AIRPORT FREEWAY,SUITE 340,BEDFORD, TX 76022 |
| EMERALD FOREST UD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| EMERALD FUNDING A DBA OF DC COLE INC | 1919 WILLIAMS STREET #220,SIMI VALLEY, CA 93065 |
| EMERALD GREEN | C/O BOARDMAN-HAMILTON CO.,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| EMERALD GREEN | C/O STATE FARM,931 75TH STREET, SUITE 111,NAPERVILLE, IL 60565 |
| EMERALD INC. SVC | 12885 S. CICERO AVENUE,ALSIP, IL 60803 |
| EMERALD ISLE CITY | 7500 EMERALD DRIVE,EMERALD ISLE, NC 28594 |
| EMERALD ISLE INS | 8754 REED DRIVE,UNIT 9,EMERALD ISLE, NC 28594 |
| EMERALD ISLE INSURANCE | 8754 REED DRIVE UNIT 9,EMERALD ISLE, NC 28594 |
| EMERALD MORTGAGE & LOAN PROCESSING | 5276 HOLLISTER AVENUE,SUITE 102,SANTA BARBARA, CA 93111 |
| EMERALD MORTGAGE CORPORATION | 18425 BURBANK BLVD,SUITE 404,TARZANA, CA 91356 |
| EMERALD MORTGAGE GROUP, INC. | 452 OSCOLA STREET, STE. 210,ALTAMONTE SPRINGS, FL 32701 |
| EMERALD PACIFIC FINANCIAL CORP | 1801 PARKCOURT PLACE,SUITE F200,SANTA ANA, CA 92701 |
| EMERALD PACIFIC FINANCIAL CORP. | 6655 W. SAHARA AVE.,SUITE A214,LAS VEGAS, NV 89146 |
| EMERALD TOWN | 2330 COUNTY ROAD G,EMERALD, WI 54013 |
| EMERGE MORTGAGE CORPORATION OF MINNESOTA | 1011 OSBORNE ROAD NE,SPRING LAKE PARK, MN 55432 |
| EMERSON APPRAISAL SERVICE INC | 7960 CLYO RD,CENTERVILLE, OH 45459 |
| EMERSON AVE LLC | 3980 EAGLE TRACE DRIVE,GREENWOOD, IN 46143 |
| EMERSON AVENUE | 3980 EAGLE TRACE DRIVE,GREENWOOD, IN 46143 |
| EMERSON BORO | MUNICIPAL PLACE,146 LINEWOOD,EMERSON, NJ 07630 |
| EMERSON FINANCIAL | 2010 PIONEER COURT,SAN MATEO, CA 94402 |
| EMERSON TOWNSHIP | 3440 E VANBUREN RD,ALMA, MI 48801 |
| EMERSON TREFFER (VA) | 3165 CATRINA LANE,ANNAPOLIS, MD 21403 |
| EMERSON-SMITH & ASS., INC | 12819 SE. 38TH ST,BELLEVUE, WA 98006 |
| EMERY ASHLEY, ATTORNEY | 208 E. CHURCH STREET,SMITHFIELD, NC 27577 |
| EMERY COUNTY | P.O. BOX 595,CASTLE DALE, UT 84513 |
| EMERY FINANCIAL INC. | 620 NEWPORT CENTER DRIVE,SUITE 630,NEWPORT BEACH, CA 92660 |
| EMERY FINANCIAL INC. | 2010 CROW PLACE # 190,SAN RAMON, CA 94583 |
| EMI MEDIA, INC | 2400 BOSTON ST, SUITE 330,BALTIMORE, MD 21224 |
| EMIGRANT MORTGAGE COMPANY, | INC,ELMSFORD, NY 10523 |
| EMILY CAWTHERN | 1506 CEDARWOOD RD,BELAIR, MD 21014 |
| EMINENCE CITY | P.O. BOX 163,EMINENCE, KY 40019 |
| EMKE, LINDA | 8408 STARSTRUCK AVE,LAS VEGAS, NV 89143 |
| EMMA CLIPPER | 3312 WILLOUGHBY ST,BALTIMORE, MD 21234 |
| EMMA FISHER | 150 VEGAS DRIVE,HANOVER, MD 17331 |
| EMMAUS BORO | 28 SOUTH 4TH STREET,EMMAUS, PA 18049 |
| EMMENEGGER & SAUTER CO | 221 CLARKSON EXECUTIVE PARK,ELLISVILE, MO 63011 |
| EMMET COUNTY | 200 DIVISION ST.,PETOSKY, MI 49770 |
| EMMET COUNTY | P.O. BOX 55,ESTHERVILLE, IA 51334 |

| Claim Name | Address Information |
|---|---|
| EMMET TOWN | N-800 HANCOCK ROAD,WATERTOWN, WI 53094 |
| EMMET VILLAGE | 10695 BRANDON RD,EMMETT, MI 48022 |
| EMMETT L. LAWLER | 236 PUBLIC SQUARE #202,FRANKLIN, TN 37064 |
| EMMETT L. LAWLER | 236 PUBLIC #202,FRANKLIN, TN 37065 |
| EMMETT TOWNSHIP | 620 CLIFF STREET,BATTLE CREEK, MI 49014 |
| EMMETT TOWNSHIP 147 | 11100 DUNNIGAN ROAD,EMMETT, MI 48022 |
| EMMETT VOELKEL III | 2 WEST LAKE AVENUE,BALTIMORE, MD 21210 |
| EMMITSBURG TAX COLLECTOR | FREDERICK COUNTY,FREDERICK, MD 21701 |
| EMORTGAGES.COM A DBA OF ELECTRONIC | 35 FIFTH STREET,PETALUMA, CA 94952 |
| EMORTGAGES.COM A DBA OF ELECTRONIC | MORTGAGES INC.,35 FIFTH STREET,PETALUMA, CA 94952 |
| EMORY & GAINES | 1615 WADE HAMPTON BLVD,GREENVILLE, SC 29609 |
| EMORY CARSON, NICOLE | 5534 CREEK POINT DR,HICKORY, NC 28601 |
| EMORY P. ZIMMER INSURANCE | AGENCY, INC.,602 MAIN ST. STE. 801,CINCINNATI, OH 45202 |
| EMP NETWORK INC | 325 NESCONSET HWY,2FL SE,HAUPPAUGE, NY 11788 |
| EMPIRE - APPRAISAL NETWORK, | 964 A. ROUTE 146,CLIPTON PARK, NY 12065 |
| EMPIRE 1ST METROPOLITAN A DBA OF EMPIRE | EQUITY,618 MAIN ST.,COVENTRY, RI 02816 |
| EMPIRE 1ST METROPOLITAN A DBA OF EMPIRE | EQUITY GRO,618 MAIN ST.,COVENTRY, RI 02816 |
| EMPIRE APPRAISAL | PO BOX 880487,SAN DIEGO, CA 92168 |
| EMPIRE APPRAISAL SERVICE | 2690 CHANDLER AVE,LAS VEGAS, NV 89120 |
| EMPIRE APPRAISAL SERVICES | 117 EAST LOUISE STREET,SEATTLE, WA 98102 |
| EMPIRE APPRAISAL SERVICES LLC | 2690 CHANDLER AVE, #2,LAS VEGAS, NV 89120 |
| EMPIRE BOARD OF REALTISTS, INC | PO BOX 11077,ATLANTA, GA 30310-1820 |
| EMPIRE CAPITAL GROUP, INC. | 1074 DANDELION WAY,PERRIS, CA 92571 |
| EMPIRE CAPITAL INC | 17301 BEACH BLVD STE 7,HUNTINGTON BEACH, CA 92647 |
| EMPIRE CAPITAL MORTGAGE | 1720 S. AMPHLETT BLVD. #310,SAN MATEO, CA 94402 |
| EMPIRE CLEANING SERVICE | 6325 HIGHLAND COMMONS DR,CHARLOTTE, NC 28269 |
| EMPIRE DISTRICT ELECTRIC | PO BOX 219239,KANSAS CITY, MO 64121 |
| EMPIRE DISTRICT ELECTRIC CO. | PO BOX 219239,KANSAS CITY, MO 64121-9239 |
| EMPIRE EQUITY A DBA OF 1ST METROPOLITAN | MORTGA,6135 PARK SOUTH DRIVE,SUITE 522 & 523,CHARLOTTE, NC 28210 |
| EMPIRE EQUITY A DBA OF 1ST METROPOLITAN | MORTGAGE,6135 PARK SOUTH DRIVE,SUITE 522 & 523,CHARLOTTE, NC 28210 |
| EMPIRE EQUITY FUNDING LLC | 25 MEADOWBROOK LANE,STAFFORD, VA 22554 |
| EMPIRE EQUITY GROUP | 706 ROUTE 1 S SOUTH SUITE 202,LAKE HOPATCONG, NJ 07849 |
| EMPIRE EQUITY GROUP | 51 GIBRALTAR DR.,SUITE 2A,MORRIS PLAINS, NJ 07950 |
| EMPIRE EQUITY GROUP A DBA OF 1ST | METROPOLITAN MORT,154 TIMBER CREEK DRIVE,SUITE 2,CORDOVA, TN 38018 |
| EMPIRE EQUITY GROUP A DBA OF 1ST | METROPOLITAN,154 TIMBER CREEK DRIVE,SUITE 2,CORDOVA, TN 38018 |
| EMPIRE EQUITY GROUP DBA FIRST | MERTOPOLITAN MORT,3420 TORINGDON WAY,SUITE 330,CHARLOTTE, NC 28277 |
| EMPIRE EQUITY GROUP DBA FIRST | MERTOPOLITAN MORTGAG,3420 TORINGDON WAY, SUITE 330,CHARLOTTE, NC 28277 |
| EMPIRE EQUITY GROUP INC DBA 1ST | METROPOLITAN MORTG,90 PEACHTREE STREET SW,SUITE 420,ATLANTA, GA 30303 |
| EMPIRE EQUITY GROUP INC DBA 1ST | METROPOLITAN M,90 PEACHTREE STREET SW,SUITE 420,ATLANTA, GA 30303 |
| EMPIRE EQUITY GROUP, DBA 1ST | METROPOLITAN MORTGAGE,4749 LINCOLN MALL DR. S.402,MATTESON, IL 60443 |
| EMPIRE EQUITY GROUP, DBA 1ST | METROPOLITAN MORTG,4749 LINCOLN MALL DR. S.402,MATTESON, IL 60443 |
| EMPIRE FINANCIAL SERVICES, INC. | 51 MONROE STREET,SUITE 1107,ROCKVILLE, MD 20850 |
| EMPIRE FIRE & MARINE INSURANCE | PO BOX 673397,MARIETTA, GA 30006 |
| EMPIRE FIRE AND MARINE INS. | PO BOX 673397,MARIETTA, GA 30006 |
| EMPIRE HOME ENTERPRISES DBA UNIBROW | LLC,6101 PARK BLVD STE D,PINELLAS PARK, FL 33781 |
| EMPIRE HOME LOAN CORP | 10193 COMBIE ROAD, STE. 120,AUBURN, CA 95602 |
| EMPIRE HOME LOAN CORP | 151 N SUNRISE AVE, SUITE 1008,ROSEVILLE, CA 95661 |
| EMPIRE HOME LOAN CORP | 220 MAIN STREET, SUITE 3,NEVADA CITY, CA 95954 |
| EMPIRE HOME LOANS | 34 VIA BUEN CORAZON,SAN CLEMENTE, CA 92673 |

| Claim Name | Address Information |
|---|---|
| EMPIRE HOME LOANS | 5150 SUNRISE SUITE G-1,FAIR OAKS, CA 95682 |
| EMPIRE HOME MORTGAGE | 400 N MIRAMAR AVE,INDIALANTIC, FL 32903 |
| EMPIRE INDEMNITY | PO BOX 1357,GAINESVILLE, GA 30503 |
| EMPIRE INSURANCE | 4393 N UNIVERSITY DRIVE,SUNRISE, FL 33351 |
| EMPIRE INSURANCE AGENCY | P.O.BOX 23026,SAVANNAH, GA 31405 |
| EMPIRE INSURANCE CO. | P.O. BOX 5522 GPO,NEW YORK, NY 10011 |
| EMPIRE INSURANCE COMPANY | 335 ADAMS STREET,BROOKLYN, NY 11201 |
| EMPIRE LOANS LLC | 525 E BIG BEAVER RD,STE 201,TROY, MI 48083 |
| EMPIRE MORTGAGE | 2845 BELL ROAD,SUITE 200,AUBURN, CA 95603 |
| EMPIRE MORTGAGE GROUP INC. D/B/A EMPIRE | HOME LOANS,10109 N. NEVADA,SUITE #,SPOKANE, WA 99218 |
| EMPIRE MORTGAGE GROUP INC. D/B/A EMPIRE | HOME,10109 N. NEVADA,SUITE #,SPOKANE, WA 99218 |
| EMPIRE MORTGAGE REALTY | 1650 SIERRA AVE.,SUITE 105,YUBA CITY, CA 95993 |
| EMPIRE MORTGAGE RESIDENTIAL LENDING | 11855 SW FINCH AVE,BEAVERTON, OR 97007 |
| EMPIRE MORTGAGE SERVICES | 285 DAVIDSON AVE,# 503,SOMERSET, NJ 08873 |
| EMPIRE MORTGAGE SERVICES INC. | 200 COLONIAL HOMES DRIVE NW,SUITE 1012,ATLANTA, GA 30309 |
| EMPIRE MORTGAGE SERVICES, INC. | 802 CHAMBERS STREET,TRENTON, NJ 08611 |
| EMPIRE MORTGAGE SERVICES, INC. | 518 HAZEL AVE.,FEASTERVILLE, PA 19503 |
| EMPIRE MORTGAGES & REAL ESTATE | 2360A QUME DR.,SAN JOSE, CA 95131 |
| EMPIRE OFFICE MACHINES | 1411 NORTH MONROE,SPOKANE, WA 99201 |
| EMPIRE OFFICE MACHINES INC | 1411 NORTH MONROE ST,SPOKANE, WA 99201 |
| EMPIRE PROPERTY CONSULTANTS | 6101 W CENTINELA AV # 350,CULVER CITY, CA 90230 |
| EMPIRE REAL ESTATE SOLUTIONS | 4500 LAKE FOREST DR,CINCINNATI, OH 45242 |
| EMPIRE STATE PROPERTIES | 1101 W VALLEY BLVD,SUITE 209,ALHAMBRA, CA 91803 |
| EMPIRE VALUATIONS | PO BOX 650,WANTAGH, NY 11793 |
| EMPIRE VILLAGE | PO BOX 253,EMPIRE, MI 49630 |
| EMPIRE WEST APPRAISAL SERVICES | 7945 W SAHARA AVE,LAS VEGAS, NV 89117 |
| EMPLOYEE PERSONAL | INSURANCE PLAN-USF&G,100 LIGHT STREET,BALTIMORE, MD 21203 |
| EMPLOYERS CASUALTY COMPANY | P.O. BOX 2759,DALLAS, TX 75221 |
| EMPLOYERS FIRE INSURANCE | COMPANY,ONE BEACON STREET,BOSTON, MA 02108 |
| EMPLOYERS MUTUAL | L&K INS. CENTER,1010 COURT AVE.,CHARITON, IA 50049 |
| EMPLOYERS MUTUAL | FISCHER, ROUNDS & ASSOC. INC.,P O BOX 218,PIERRE, SD 57501 |
| EMPLOYERS MUTUAL | PO BOX 370010,DENVER, CO 80237 |
| EMPLOYERS MUTUAL CASUALTY | P.O. BOX 712,ATTN: H.O. ACCTG (EMC INS CO),DES MOINESS, IA 50303 |
| EMPLOYERS MUTUAL COMPANY | PO BOX 370010,DENVER, CO 80237 |
| EMPLOYMENT PUBLISHING | 175 STRAFFORD AVE, SUITE 1,WAYNE, PA 19087 |
| EMPORIA CITY TAX COLLECTOR | PO BOX 511,EMPORIA, VA 23847 |
| EMPORIUM BOROUGH | 12 SOUTH CHERRY STREET,EMPORIUM, PA 15834 |
| EMPORIUM SCHOOL DISTRICT | 12 SOUTH CHERRY STREET,EMPORIUM, PA 15834 |
| EMPOWERED EQUITY INC | 12180 RIDGECREST ROAD #106,VICTORVILLE, CA 92395 |
| EMPOWERED FINANCIAL GROUP | 6200 GISHOLT DRIVE #203,MADISON, WI 53713 |
| EMRICK, VICKI | 527 CHEVAL DR,VENICE, FL 34292 |
| EMSLEY, NICOLE | 141 ALPINE COURT,HENDERSON, NV 89074 |
| EMSWORTH BOROUGH | 171 CENTER AVE.,PITTSBURG, PA 15202 |
| ENAMA, CINDY A | 13 STONEHILL RD,RANDOLPH, NJ 07869 |
| ENCANTO REAL UD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| ENCARNACION, JON H | 30 PERRY AVE,BAYVILLE, NY 11709 |
| ENCE INSURANCE INC. | 216 WEST ST. GEORGE BLVD. #B,ST. GEORGE, UT 84770 |
| ENCOMPASS | PO BOX 16106,READING, PA 19612 |
| ENCOMPASS ELITE | PO BOX 34009,FULLERTON, CA 92834 |

| Claim Name | Address Information |
|---|---|
| ENCOMPASS INDEMNITY | 10770 COLUMBIA PIKE SUITE 201,SILVER SPRING, MD 20901 |
| ENCOMPASS INDEMNITY COMPANY | P O BOX 16200,READING, PA 19612 |
| ENCOMPASS INDEMNITY COMPANY | GOULD & ASSOCIATES,966 HUNGERFORD DR, #20,ROCKVILLE, MD 20850 |
| ENCOMPASS INS. CO. | P O BOX 660649,DALLAS, TX 75266 |
| ENCOMPASS INSURANCE | PO BOX 3586,AKRON, OH 44309 |
| ENCOMPASS INSURANCE | PO BOX 990,SEDONA, AZ 86339 |
| ENCOMPASS INSURANCE CO | PO BOX 660649,DALLAS, TX 75266 |
| ENCOMPASS INSURANCE COMPANY | 120 SOUTH RIVERSIDE PLAZA,CHICAGO, IL 60606 |
| ENCOMPASS MORTGAGE & REAL ESTATE | SERVICES, INC,7748 CORLISS AVENUE NORTH,SEATTLE, WA 98103 |
| ENCORE 2 | 2905 PURPLE SAGE DRIVE,FLOWER MOUND, TX 75028 |
| ENCORE APPRAISALS | 2661 N IL # 112,SWANSEA, IL 62226 |
| ENCORE APPRAISALS INC | 5253 VILLAGE BROOK DR,WESLEY CHAPEL, FL 33543 |
| ENCORE LENDING LLC | 6450 SOUTH QUEBEC,# 600,GREENWOOD VILLAGE, CO 80111 |
| ENCORE MORTGAGE | 678 E THUNDERBIRD RD,PHOENIX, AZ 85022 |
| ENCORE MORTGAGE ADVISORS CORP. | 2905 BROWN TRL, STE H,BEDFORD, TX 76021 |
| ENCORE MORTGAGE COMPANY | 9 GREENWAY PLAZA,SUITE 1000,HOUSTON, TX 77046 |
| ENCORE MORTGAGE COMPANY  A DBA OF ENCORE | MARKETING,32020 1ST AVE SOUTH,SUITE 113,FEDERAL WAY, WA 98003 |
| ENCORE MORTGAGE COMPANY  A DBA OF ENCORE | MA,32020 1ST AVE SOUTH,SUITE 113,FEDERAL WAY, WA 98003 |
| ENCORE MORTGAGE ENTERPRISES | 2893 DIXIE HIGHWAY,SUITE 206,WATERFORD, MI 48328 |
| ENCORE MORTGAGE ENTERPRISES, INC | 1000 S BELCHER RD,UNIT B-12,LARGO, FL 33771 |
| ENCORE RESIDENTIAL HOTELS OF | 100 S GREEN RIVER ROAD STE101,EVANSVILLE, IN 47715 |
| ENDERS INSURANCE ASSOCIATES | 4775 LINGLESTOWN ROAD,P.O. BOX 6118,HARRISBURG, PA 17112 |
| ENDICOTT VILLAGE | 1009 EAST MAIN STEEET,ENDICOTT, NY 13760 |
| ENDRES, THERESE M (TESS) | 2155 HOOKCROSS CR,HENDERSON, NV 89074 |
| ENERGIZE YOUR SPACE | 5720 3RD AVE WEST,BRADENTON, FL 34209 |
| ENERGY UNITED | PO BOX 1831,STATESVILLE, NC 28687-1831 |
| ENFIELD FARMERS MUT INS CO | P.O. BOX 159,ENFIELD, IL 62835 |
| ENFIELD TOWN | 820 ENFIELD ST.,ENFIELD, CT 06082 |
| ENFIELD TOWN | 168 ENFIELD MAIN RD,ITHACA, NY 14850 |
| ENFIELD TOWN | P.O. BOX 373,ENFIELD, NH 03748 |
| ENFIELD TOWN CLERK | 820 ENFIELD ST,ENFIELD, CT 06082 |
| ENGEL REALTY COMPANY INC | P O BOX 187,BIRMINGHAM, AL 35201 |
| ENGEL, CHARLES L | 2900 ROYAL LANE # 2002,IRVING, TX 75063 |
| ENGELLAND, ERIC | 8830 NW PEACE AND QUIET WAY,SILVERDALE, WA 98383 |
| ENGINEERED INSPECTION SVC | PO BOX 11524,LYNCHBURG, VA 24506 |
| ENGINEERING INSPECTION SERVICS | 1616 BARRINGTON RD,COLUMBUS, OH 43221 |
| ENGINEERING SERVICES INC. | 32300 SCHOOLCRAFT RD, STE D-2,LIVONIA, MI 48150 |
| ENGLAND CLARK & WADE | 4711 TROUSDALE DR SUITE 202,NASHVILLE, TN 37220 |
| ENGLAND INSURANCE AGENCY | 1331 N. MAIN STREET,P.O. BOX 688,HAMPSTEAD, MD 21074 |
| ENGLAND, MEGHAN | 1240 N PLACENTIA AVE,FULLERTON, CA 92831 |
| ENGLE AND ASSOCIATES | 1238 HIGUERA STREET,SAN LUIS OBISPO, CA 93401 |
| ENGLE FARMERS MUT BENEFIT ASSN | 310 FM 2238,SCHULENBURG, TX 78956 |
| ENGLERT INSURANCE AGENCY | 1827 TILGHMAN STREET,ALLENTOWN, PA 18104 |
| ENGLEWOOD APPRAISAL SERVICES | 11650 ENGLEWOOD DRIVE,LA PLATA, MD 20646 |
| ENGLEWOOD CITY | P.O. BOX 228,ENGLEWOOD, NJ 07631 |
| ENGLEWOOD CLIFFS BOROUGH | ENGLEWOOD CLIFFS BORO.,PO BOX 927,ENGLEWOOD CLIFFS, NJ 07632 |
| ENGLEWOOD MORTGAGE CO. A DBA OF EMC | HOLDINGS LLC,8400 E. CRESCENT PARKWAY #350,GREENWOOD VILLAGE, CO 80111 |

| Claim Name | Address Information |
|---|---|
| ENGLEWOOD MORTGAGE CO. A DBA OF EMC | HOLDING,8400 E. CRESCENT PARKWAY #350,GREENWOOD VILLAGE, CO 80111 |
| ENGLISH APPRAISAL SERVICES | 6013 BROWNSBORO PARK BLVD.,LOUISVILLE, KY 40207 |
| ENGLISH CLUB ASSOC. | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| ENGLISH COUNTRY MANOR | C/O STATE FARM,533 BALTIMORE PIKE,BELAIR, MD 21014 |
| ENGLISH INS., AGENCY | 1319 MT. HERMON RD.,SALISBURY, MD 21801 |
| ENGLISH TOWERS | C/O NORMAN H. CATHELL, SR.,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| ENGLISH, CHRISTINE | 403 VANDERBILT AVE,WEST BABYLON, NY 11704 |
| ENGLISH, ODALIS M. | 220 MALIBU CIRCLE,GREENACRES, FL 33413 |
| ENGLISHTOWN BOROUGH | 15 MAIN ST.,ENGLISHTOWN, NJ 07726 |
| ENGSTROM AGENCY INC | PO BOX 1391,WATERTOWN, SD 57201 |
| ENGSTROM, ALICIA N | 14 PANTIGO RD,EAST HAMPTON, NY 11937 |
| ENI INSURANCE SERVICES | P O BOX 945,425 ST JOHN STREET,HAVRE DE GRACE, MD 21078 |
| ENIGMA INS SERVICES | 23871 B SUNNYMEAD BLVD,MORENO VALLEY, CA 92558 |
| ENLOE ENTERPRISES A DBA OF INVESTMENT | LENDING,488 WEST 50 NORTH,AMERICAN FORK, UT 84003 |
| ENLOE ENTERPRISES A DBA OF INVESTMENT | LENDING,4720 ELDERBERRY AVE,ALPAUGH, CA 93201 |
| ENMCC - NO | P.O. BOX 54973,NEW ORLEANS, LA 70154-4973 |
| ENNIS CITY | P.O. BOX 220,ENNIS, TX 75120 |
| ENNIS HOME MORTGAGE LP | 3300 S DEMAREE STREET,VISALIA, CA 93277 |
| ENNIS ISD | P.O. BOX 1420,ENNIS, TX 75120 |
| ENNIS, WARREN J (JOE) | 14555 RIVER OAKS DRIVE,COLORADO SPRINGS, CO 80921 |
| ENOFF INSURANCE AGENCY | 214 W SANDUSKY,FINDLAY, OH 45840 |
| ENOSBURG FALL SCHOOL DIST | P.O.BOX 737,ENOSBURG, VT 05450 |
| ENOSBURG TOWN | P.O. BOX 465,ENOSBURG, VT 05450 |
| ENOSBURG VILLAGE | 42 VILLAGE DRIVE,ENOSBURG FALLS, VT 05450 |
| ENRICO SCARDA PC | 38 KINGS HIGHWAY,HAUPPAUGE, NY 11788 |
| ENRIGHT, AARON P | 729 CLOVER RIDGE LANE,ITASCA, IL 60143 |
| ENRIGHT, JENNIFER | 7842 KINGSBURY DRIVE,HANOVER PARK, IL 60133 |
| ENRIQUE MANUEL MEDINA | PO BOX 1111,GROVELAND, CA 95321 |
| ENRIQUEZ, FERNANDO | 1862 WALLULA AVE,WALLA WALLA, WA 99362 |
| ENSIGN C MARKLAND KELLY JR | MEMORIAL FOUNDATION INC,711 W 40TH ST  STE 357,BALTIMORE, MD 21211 |
| ENSIGN TOWNSHIP | PO BOX 407,RAPID RIVER, MI 49878 |
| ENSLEY TWP          123 | 6739 120TH STREET,SAND LAKE, MI 49343 |
| ENSURGROUP | 12804 SW 8TH STREET,MIAMI, FL 33184 |
| ENTERGY | PO BOX 8104,NEW ORLEANS, LA 70161-1009 |
| ENTERGY | PO BOX 8108,BATON ROUGE, LA 70891 |
| ENTERGY | PO BOX 8101,BATON ROUGE, LA 70891-8101 |
| ENTERGY | PO BOX 8104,BATON ROUGE, LA 70891-8104 |
| ENTERPRISE BANK OF SOUTH CAROLINA | 13497 BROXTON BRIDGE HWY,EHRHARDT, SC 29081 |
| ENTERPRISE FINANCE SERVICES, INC. | 3600 S. STATE ROAD 7,SUITE 212,MIRAMAR, FL 33023 |
| ENTERPRISE LENDING A DBA OF PLATINUM | MORTGAGE,2000 S. STEMMONS FRWY,SUITE 110,LAKE DALLAS, TX 75065 |
| ENTERPRISE LENDING A DBA OF PLATINUM | MORTGAGE CORP,2000 S. STEMMONS FRWY,SUITE 110,LAKE DALLAS, TX 75065 |
| ENTERPRISE MORTGAGE GROUP LLC | 1901 W COLONIAL DRIVE,SUITE 12,ORLANDO, FL 32804 |
| ENTERPRISE MORTGAGE, INC. | 1157 SE 140TH AVE,PORTLAND, OR 97233 |
| ENTERPRISE PROCESSING INC DBA | INDEPENDENT MORTGAGE,27715 JEFFERSON AVENUE,SUITE 205,TEMECULA, CA 92590 |
| ENTERPRISE PROCESSING INC DBA | INDEPENDENT MORTG,27715 JEFFERSON AVENUE,SUITE 205,TEMECULA, CA 92590 |
| ENTERPRISE TITLE | 8500 KEYSTONE CROSSING,INDIANAPOLIS, IN 46240 |
| ENTERPRISE TITLE | 100081 PINES BLVD SUITE C,PEMBROKE PINES, FL 33029 |
| ENTERPRISE TWP          113 | BOX 29,MERRITT, MI 49667 |
| ENTERPRISE UTILITIES | COLLECTIONS - STE 210,ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| ENTITLE MORTGAGE INC | 18036 SILVER LEAF DRIVE,GAITHERSBURG, MD 20877 |
| ENTRAFUND HOME MORTGAGE | 600 N. HIGHWAY 190,#200,COVINGTON, LA 70433 |
| ENTRAVISION COMMUNICATIONS | PO BOX 3051,BOSTON, MA 02241 |
| ENTREKEN ASSOCIATES, INC. | 1100 16TH ST. NORTH,ST. PETERSBURG, FL 33705 |
| ENTRUST LENDING GROUP LLC | 1848 WESTLAKE AVENUE N,SEATTLE, WA 98109 |
| ENTRUST MORTGAGE | 820 S VALLEY VIEW BLVD,LAS VEGAS, NV 89107 |
| ENTRUST MORTGAGE CO. | 2270 US HWY 74A # 273,FOREST CITY, NC 28043 |
| ENTRUST MORTGAGE GROUP, LLC | 72052 HICKORY ST,ABITA SPRINGS, LA 70420 |
| ENTRUST MORTGAGE, INC. | 304 INVERNESS WAY SOUTH,SUITE 405,GREENWOOD VILLAGE, CO 80112 |
| ENTWISTLE, MARK R | 797 N INDIANA ST,ELMHURST, IL 60126 |
| ENUMCLAW INSURANCE COUP | 1460 WELLS STREET,ENUMCLAW, WA 98022 |
| ENVIRO-TEK RESOURCES | 131 BISMARK STREET,WILLIAMSTON, MI 48895 |
| ENVIROCON SERVICES | 114 FOREST HILL AVENUE,ROCKY MOUNT, NC 27804-3728 |
| ENVIRONMENT CONTROL | PO BOX 43515,TUCSON, AZ 85733 |
| ENVIRONMENTAL BRANDING INC. | 2810 E. TRINITY MILLS, STE 209-337,CARROLLTON, TX 75066 |
| ENVIRONMENTAL BRANDING INC. | 2810 E. TRINITY MILLS,CARROLLTON, TX 75066 |
| ENVIRONMENTAL FUTURES, INC | 2210 WEST IRVING PARK RD,CHICAGO, IL 60618 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 2,290 BROADWAY,NEW YORK, NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 3,1650 ARCH ST (3PM52),PHILADELPHIA, PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 1,1 CONGRESS ST, STE 1100,BOSTON, MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: HEADQUARTERS,ARIEL RIOS BLDG,1200 PENNSYLVANIA AVE NW,WASHINGTON, DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 4,SAM NUNN ATLANTA FEDERAL CENTER,61 FORSYTH ST SW,ATLANTA, GA 30303-8960 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 5,77 W JACKSON BLVD,CHICAGO, IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 7,901 N 5TH ST,KANSAS CITY, KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 6,1445 ROSS AVENUE, SUITE 1200,DALLAS, TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O CARIBBEAN ENVI PROTECTION DIV,CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE,SAN JUAN, PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 8,1595 WYNKOOP ST,DENVER, CO 80202-1129 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 9,75 HAWTHORNE STREET,SAN FRANCISCO, CA 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | C/O: EPA - REGION 10,1200 SIXTH AVE,SEATTLE, WA 98101 |
| ENVIRONMENTAL SERVICES | PO BOX 666,DEKALB, IL 60115 |
| ENVIROPEST | PO BOX 7452,SPRINGDALE, AR 72766 |
| ENVISION FUNDING CORP | 2050 CORAL WAY,SUITE 201,MIAMI, FL 33145 |
| ENVISION FUNDING LLC | 2050 CORAL WAY,SUITE 201,CORAL GABLES, FL 33145 |
| ENVISION LENDING GROUP | 10813 S. RIVER FRONT PARKWAY,SUITE 300,SOUTH JORDAN, UT 84095 |
| ENVISION LENDING GROUP | 4285 N. RANCHO DRIVE,SUITE 160,LAS VEGAS, NV 89130 |
| ENVISION LENDING GROUP, INC. | #181 4606 F.M. 1960 W.,SUITE 400,HOUSTON, TX 77069 |
| ENVISION LENDING GROUP, INC. | 1201 S. ALMA SCHOOL ROAD,SUITE 7550,MESA, AZ 85210 |
| ENVISION LENDING LLC | 1001 TWELVE OAKS CENTER DRIVE,STE 1032,WAYZATA, MN 55391 |
| ENVISION MORTGAGE SOLUTIONS, INC | 4731 MIDLOTHIAN TURNPIKE,SUITE 32,CRESTWOOD, IL 60445 |
| ENVISION MORTGAGE, INC. | 112 S. MAIN,GARLAND, UT 84312 |
| ENVISIONARY | 505 N 57TH AVE,YAKIMA, WA 98908 |
| ENYEART, SARA E | 149 SUNSET PT,CADILLAC, MI 49601 |
| ENZO MORTGAGE GROUP, INC | 230 5TH STREET EAST,STE 200,SAINT PAUL, MN 55101 |
| EOFF INS | 214 W. SANDUSKY ST.,FINDLAY, OH 45840 |
| EOI DIRECT | 412 E. PARKCENTER BLVD,BOISE, ID 83706 |
| EOI DIRECT | 415 E. PARKCENTER BLVD,STE 315,BOISE, ID 83706 |
| EOI DIRECT | 412 E. PARKCENTER BLVD,SUITE 315,BOISE, ID 83706 |

| Claim Name | Address Information |
|---|---|
| EOI DIRECT LLC | 412 E. PARKCENTER BLVD,SUITE 315,BOISE, ID 83706 |
| EOI DIRECT, LLC | 412 E. PARKCENTER BLVD,BOISE, ID 83706 |
| EOLIA CITY | P.O.BOX 7,EOLIA, MO 63344 |
| EOP OPERATING LIMITED PARTNERSHIP | ,SEATTLE, WA 98104 |
| EOP POINT W CORP CENTER - | DEPT. 14791 - 25691,PO BOX 601051,LOS ANGELES, CA 90060-1051 |
| EOP-JOHNSON CORPORATE CENTRE, LLC | C/O EQUITY OFFICE PROPERTIES TRUST,1610 ARDEN WAY, SUITE 250,SACREMENTO, CA 95815 |
| EOP-POINT WEST CORPORATE CENTR | DEPT 14791-25691,LOS ANGELES, CA 90060-1051 |
| EOP-POINT WEST CORPORATE CENTR | DEPT 14791-25691,PO BOX 601051,LOS ANGELES, CA 90060-1051 |
| EOS ACQUISITION I, LLC | C/O TRANSWESTERN COMM SVCS,8200 I-H 10 WEST,SAN ANTONIO, TX 78230 |
| EOS ACQUISITION I, LLC | C/O TRANSWESTERN COMM SVCS,SAN ANTONIO, TX 78230 |
| EOS ACQUISITION, I LLC | C/O TRANSWESTERN COMMERCIAL,8200 IH 10 WEST, SUITE 315,SAN ANTONIO, TX 78230 |
| EPAC | P.O. BOX 17620,BALTIMORE, MD 21207 |
| EPHRATA AREA SD/CLAY TWP | EASD/CLAY TWP,803 OAK BLVD,EPHRATA, PA 17522 |
| EPHRATA AREA SD/CLAY TWP | P.O. BOX 19037,HOUSTON, TX 77224 |
| EPHRATA BORO | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17603 |
| EPHRATA BOROUGH | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17603 |
| EPHRATA SD/EPHRATA BORO | ESD-EPHRATA BOR,803 OAK BLVD,EPHRATA, PA 17522 |
| EPHRATA SD/EPHRATA TWP SCHOOL | EASD/EPHRATA TWP,830 OAK BLVD,EPHRATA, PA 17522 |
| EPHRATA TWP TAX COLLECTOR | 50 NORTH DUKE STREET,LANCASTER, PA 17602 |
| EPI BECERRA INS AGENCY | 6025 TEZEL ROAD SUITE 101,SAN ANTONIO, TX 78250 |
| EPIC APPRAISALS LLC | 274 MAIN STREET,READING, MA 01867 |
| EPIC APPRAISALS, INC | 690 NORTH BROADWAY,WHITE PLAINS, NY 10603 |
| EPIC FINANCIAL DBA OF EPIC MANAGEMENT | GROUP INC,1407 RT 9 BLD 2,CLIFTON PARK, NY 12065 |
| EPIC FINANCIAL DBA OF EPIC MANAGEMENT | GROUP I,1407 RT 9 BLD 2,CLIFTON PARK, NY 12065 |
| EPIC MORTGAGE COMPANY INC | 304 WASHINGTON STREET,AUBURN, MA 01501 |
| EPIC MORTGAGE, INC | 14523 WESTLAKE DRIVE,LAKE OSWEGO, OR 97035 |
| EPIC TELECONSULTING INC | 26815 MIDDLEGROUND LOOP,WESLEY CHAPEL, FL 33544 |
| EPIX FUNDING | 102 MASON ST., SUITE 5,BRANDON, FL 33511 |
| EPIX FUNDING GROUP, INC. | 215 LITHIA PINECREST RD,BRANDON, FL 33511 |
| EPIX FUNDING GROUP, INC. | 1300 NW 154TH AVE.,PEMBROKE PNES, FL 33028 |
| EPIX FUNDING GROUP, INC. | 22932 FOREST RIDGE DRIVE,ESTERO, FL 33928 |
| EPL MORTGAGE, LLC | 2651 W. GUADALUPE RD. STE 202,MESA, AZ 85202 |
| EPLUS TECHNOLOGY, INC. | PO BOX 404398,ATLANTA, GA 30384-4398 |
| EPM APPRAISALS | 15011 KERCHEVAL STREET,GROSSE POINTE PARK, MI 48230 |
| EPM FINANCIAL, INC | 202 FASHION LANE STE 115,TUSTIN, CA 92780 |
| EPPA RIXEY AGENCY | 706 INDIAN HILL ROAD,TERRACE PARK, OH 45174 |
| EPPING FOREST | C/O CLEVELAND DUVALL,ANNAPOLIS, MD 21401 |
| EPPING TOWN | 157 MAIN ST,EPPING, NH 03042 |
| EPPINGER, REINGOLD& KORDER | 131 LARCHMONT AVENUE,LARCHMONT, NY 10538 |
| EPPS LAW FIRM | 4 MCKENNA COMMONS CT,GREENVILLE, SC 29615 |
| EPSILON FINANCIAL SERVICES | 311 NORTH MAIN STREET,SPRING VALLEY, NY 10977 |
| EPSOM TOWN | TAX COLLECTOR,PO BOX 10,EPSOM, NH 03234 |
| EPSTEIN, ELIZABETH | P.O. BOX 5779,BALTIMORE, MD 21208 |
| EPSTEIN, GILBERT | 14 POMONA ST.,PIKESVILLE, MD 21208 |
| EQ FINANCIAL, INC. | 9 HARBOR CENTER DR, STE. 12,PALM COAST, FL 32137 |
| EQ HOME LOANS, LLC | 2508 ALKIRE ST.,GOLDEN, CO 80401 |
| EQUAL HOUSING MORTGAGE CORP | 1018 MAIN STREET,WORCESTER, MA 01603 |
| EQUAL MORTGAGE CORP | 1052 S. CLOVERLEAF DRIVE,SAINT PETERS, MO 63376 |

| Claim Name | Address Information |
| --- | --- |
| EQUAL MORTGAGE CORPORATION | 27440 HOOVER RD,WARREN, MI 48093 |
| EQUALITY FINANCE & REALTY INC. | 171 SAXONY RD. # 104,ENCINITAS, CA 92024 |
| EQUEST REALTY & MORTGAGE | 9225 MIRA MESA BLVD,STE 1213,SAN DIEGO, CA 92126 |
| EQUI FINANCIAL SERVICES, LLC | 1000 CLIFF MINE ROAD,SUITE 380,PITTSBURGH, PA 15275 |
| EQUIBUILD MORTGAGE LLC A DBA OF CHASE | VENTURES HOL,161 S LIBERTY STREET,POWELL, OH 43065 |
| EQUIBUILD MORTGAGE LLC A DBA OF CHASE | VENTUR,161 S LIBERTY STREET,POWELL, OH 43065 |
| EQUIDATA INC | PO BOX 6610,NEWPORT NEWS, VA 23606-2574 |
| EQUIFAX CREDIT MARKETING SERV. | P.O. BOX  945510,ATLANTA, GA 30394-5510 |
| EQUIFAX MORTAGE SERVICES | PO BOX 105835,ATLANTA, GA 30348-5835 |
| EQUIFAX MORTGAGE SERVICES | PO BOX  105835,ATLANTA, GA 30348-5835 |
| EQUILEND MORTGAGE LLC | 5700 GRANITE PARKWAY STE 480,PLANO, TX 75024 |
| EQUILINK APPRAISAL COMPANY | 508 AIRPORT ROAD,PANAMA CITY, FL 32405 |
| EQUILINK REAL ESTATE APPRAISAL | 508 AIRPORT RD. STE. B,PANAMA CITY, FL 32405 |
| EQUILLIANCE LLC | 301 WEST STATE RD,STE 317,WINTER SPRINGS, FL 32708 |
| EQUINIX INC | DEPT LA 22310,PASADENA, CA 91185-2310 |
| EQUINOX MORTGAGE CORP | 200 MOTOR PKWY STE 200,HAUPPAUGE, NY 11788 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE FI,3900 SOUTH 2120 EAST,SUITE 101,HOLLADAY, UT 84124 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE,3900 SOUTH 2120 EAST,SUITE 101,HOLLADAY, UT 84124 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE FI,7180 SW FIR LOOP,SUITE 100,TIGARD, OR 97223 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE,7180 SW FIR LOOP,SUITE 100,TIGARD, OR 97223 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE FI,1916 EASTLAKE AVE EAST,SEATTLE, WA 98102 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE,1916 EASTLAKE AVE EAST,SEATTLE, WA 98102 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE FI,671 STRANDER BLVD,TUKWILA, WA 98188 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE,671 STRANDER BLVD,TUKWILA, WA 98188 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE FI,13921 MERIDIAN EAST,SUITE 207,PUYALLUP, WA 98373 |
| EQUIPOINT FINANCIAL NETWORK A DBA OF | HARBORSIDE,13921 MERIDIAN EAST,SUITE 207,PUYALLUP, WA 98373 |
| EQUIPOINT FINANCIAL NETWORK INC A DBA OF | HARBORSID,2659 W. GUADALUPE RD,MESA, AZ 85202 |
| EQUIPOINT FINANCIAL NETWORK INC A DBA OF | HARBORS,2659 W. GUADALUPE RD,MESA, AZ 85202 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 75 EAST 7200 SOUTH,SUITE C-116,MIDVALE, UT 84047 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 334 VIA VERA CRUZ,SUITE 254,SAN MARCOS, CA 92069 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 10555 SE 82ND AVE,SUITE 202,PORTLAND, OR 97086 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 16268 SE HILLSIDE LANE,MILWAUKIE, OR 97267 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 221 WELLS AVE SOUTH,SUITE 203,RENTON, WA 98055 |
| EQUIPRIME LENDING, LLC | 360 TOWNE CENTER BLVD.,SUITE B,RIDGELAND, MS 39157 |
| EQUIS CAPITAL A DBA OF SONOMA MARIN | REALTY & FINAN,121 PAUL DRIVE,SUITE B,SAN RAFAEL, CA 94903 |
| EQUIS CAPITAL A DBA OF SONOMA MARIN | REALTY &,121 PAUL DRIVE,SUITE B,SAN RAFAEL, CA 94903 |
| EQUITABLE APPRAISAL SERV INC | 1102 ROYAL RIDGE ROAD,MIDLOTHIAN, VA 23114 |
| EQUITABLE APPRAISAL SERVICE | 4935 PIONEER RD,MEDFORD, OR 97501 |
| EQUITABLE FINANCIAL SERVICES A DBA OF | THE MORTG,4550 CASCADE RD,SUITE 202,GRAND RAPIDS, MI 49546 |
| EQUITABLE FINANCIAL SERVICES A DBA OF | THE MORTGAGE,4550 CASCADE RD,SUITE 202,GRAND RAPIDS, MI 49546 |
| EQUITABLE FUNDING GROUP LLC | 6739 ACADEMY ROAD NE STE 110,ALBUQUERQUE, NM 87109 |
| EQUITABLE GAS | PO BOX 371820,PITTSBURGH, PA 15250-7820 |
| EQUITABLE HOME MORTGAGE | 6831 E 5TH AVE,SCOTTSDALE, AZ 85251 |
| EQUITABLE MORTGAGE A DBA OF TELERAM | 11840 ENTERPRISE DR.,AUBURN, CA 95603 |
| EQUITABLE MORTGAGE FUNDING | 19189 W. 10 MILE RD,SOUTHFIELD, MI 48075 |
| EQUITABLE MORTGAGE GROUP | 7305 BALTIMORE AVE,SUITE 207,COLLEGE PARK, MD 20740 |
| EQUITABLE MORTGAGE SOLUTIONS | 2321 MOSSY BANK DRIVE #6,SACRAMENTO, CA 95833 |

| Claim Name | Address Information |
|---|---|
| EQUITAS CAPITAL | 8700 AUBURN FOLSOM RD #600,GRANITE BAY, CA 95746 |
| EQUITAS CAPITAL INC | 1050 S. BASCOM AVE. #100,SAN JOSE, CA 95128 |
| EQUITEX CONSULTING CORPORATION | 3140-K S. PEORIA ST,SUITE 272,DENVER, CO 80014 |
| EQUITY 1ST FUNDING CORP DBA E.F. FUNDING | CORP,12183 EAST 33RD STREET,YUMA, AZ 85367 |
| EQUITY 1ST FUNDING CORP. D/B/A E.F. | FUNDING CORP.,5005 S. 900 E #200,SALT LAKE CITY, UT 84117 |
| EQUITY ADVANTAGE, LLC | 33 CLINTON ROAD,SUITE 201,WEST CALDWELL, NJ 07006 |
| EQUITY AMERICA MORTGAGE | 340 GRANITE STREET,MANCHESTER, NH 03102 |
| EQUITY APPRAISAL CO INC | 909 N BETHLEHEM PIKE,SPRING HOUSE, PA 19477 |
| EQUITY APPRAISAL GROUP INC | PO BOX 417,OZONA, FL 34660 |
| EQUITY APPRAISERS INC | 9121 NORTH MILITARY TRAIL,SUITE 214,PALM BEACH GARDENS, FL 33410 |
| EQUITY APPRAISERS INC | 9121 NORTH MILITARY TRAIL,PALM BEACH GARDENS, FL 33410 |
| EQUITY BANK | 12400 WHITEWATER DR,SUITE 2040,MINNETONKA, MN 55343 |
| EQUITY CAPITAL FUNDING CORP | 161 ROYAL PINES DR,ARDEN, NC 28704 |
| EQUITY CAPITAL GROUP, INC | 610 W. ASH ST.,SAN DIEGO, CA 92101 |
| EQUITY CAPITAL GROUP, LLC | 15110 SW BOONES FERRY RD.,# 150,LAKE OSWEGO, OR 97035 |
| EQUITY COMMUNICATIONS, LP | BAYPORT ONE, SUITE 100,WEST ATLANTIC CITY, NJ 08232 |
| EQUITY CONSULTANTS LLC | 4816 BRECKSVILLE ROAD,SUITE 8,RICHFIELD, OH 44286 |
| EQUITY CORNER, INC. | 28262 SAN MARCOS,SUITE 130,MISSION VIEGO, CA 92682 |
| EQUITY DEVELOPMENT | 20969 VENTURA BLVD,STE 206,WOODLAND HILLS, CA 91364 |
| EQUITY EXPRESS FINANCIAL SERVICES, INC | 3625 NORTH WEST 82ND AVE,SUITE 420,MIAMI, FL 33166 |
| EQUITY EXPRESS MORTGAGE CORPORATION | 401 CORAL WAY STE 107,CORAL GABLES, FL 33134 |
| EQUITY FINANCIAL GROUP INC | ONE TRANS AM PLAZA DRIVE,STE 510,OAKBROOK TERRACE, IL 60181 |
| EQUITY FINANCIAL GROUP, INC. | 15615 ALTON PARKWAY,SUITE 400,IRVINE, CA 92618 |
| EQUITY FINANCIAL HOLDINGS CORP DBA | ACREDITRUST MOR,900 E HAMILTON AVE,SUITE 100,CAMPBELL, CA 95008 |
| EQUITY FINANCIAL HOLDINGS CORP DBA | ACREDITRUST,900 E HAMILTON AVE,SUITE 100,CAMPBELL, CA 95008 |
| EQUITY FINANCIAL SERVICES GROUP, INC. | 2001 PALM BEACH LAKES BLVD.,SUITE 300C,WEST PALM BEACH, FL 33409 |
| EQUITY FINANCIAL SERVICES, INC. | 1800 BLANKENSHIP RD,SUITE 285,WEST LINN, OR 97068 |
| EQUITY FIRST ASSOCIATES, INC | 7477 WEST LAKE MEAD,SUITE 150,LAS VEGAS, NV 89128 |
| EQUITY FREEDOM CORP | 2715 CONEY ISLAND AVE,3RD FLOOR,BROOKLYN, NY 11235 |
| EQUITY FREEDOM HOME LOANS A DBA FAIRWAY | IND. MORTG,2201 IRONWOOD PL.,SUITE 100,COEUR D ALENE, ID 83814 |
| EQUITY FREEDOM HOME LOANS A DBA FAIRWAY | IND.,2201 IRONWOOD PL.,SUITE 100,COEUR D ALENE, ID 83814 |
| EQUITY FUNDING+ASSOCIATES INC | 7071 ORCHARD LAKE RD #300,W BLOOMFIELD, MI 48322 |
| EQUITY GROUP LENDERS INC | 9586 NW 41 STREET,MIAMI, FL 33178 |
| EQUITY INVESTMENT BANKER | 2600 W. OLIVE AVE. 5TH FL.,BURBANK, CA 91505 |
| EQUITY LEADERSHIP GROUP | 424 HAYWARD AVE. N,OAKDALE, MN 55128 |
| EQUITY LEADERSHIP GROUP | 919 S 7TH STREET,SUITE 203,BISMARCK, ND 58504 |
| EQUITY LEADERSHIP MORTGAGE CORPORATION | 6001 BELPREE ROAD,AMARILLO, TX 79106 |
| EQUITY LEADERSHIP MORTGAGE GROUP INC. | 618 N MAIN ST,MOORESVILLE, NC 28115 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC | 16810 AVENUE OF THE FOUNTAINS,SUITE 224,FOUNTAIN HILLS, AZ 85268 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC | 5005 COTTAGE LANE,MEMPHIS, TN 38125 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC | 1811 GREENVIEW PL SW,#201,ROCHESTER, MN 55903 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC | 1042 14TH AVE E,SUITE 212,WEST FARGO, ND 58078 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC. | 5024 BUR OAK,D1 #100,SIOUX FALLS, SD 57108 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC. | 400 DEL WEBB BLVD,SUITE 103D,GEORGETOWN, TX 78628 |
| EQUITY LEADERSHIP MORTGAGE GROUP, INC. | 6766 S REVERE PARKWAY,SUITE 100,CENTENNIAL, CO 80112 |
| EQUITY LENDERS GROUP | 314 E. HIGHLAND MALL BLVD,STE 301,AUSTIN, TX 78752 |
| EQUITY LENDERS MORTGAGE GROUP | 6650 RIVERS AVE,NORTH CHARLESTON, SC 29406 |
| EQUITY LENDING, LLC | 501 S CHERRY STREET,SUITE 320,DENVER, CO 80246 |

| Claim Name | Address Information |
|---|---|
| EQUITY MAX MORTGAGE, INC | 1011 CAMINO DEL MAR,STE 240,DEL MAR, CA 92014 |
| EQUITY MORTGAGE | 6200 SOM CENTER ROAD,STE C-26,SOLON, OH 44139 |
| EQUITY MORTGAGE BANKERS INC | 7374 SW 93 AVE 204,MIAMI, FL 33173 |
| EQUITY MORTGAGE COMPANY, LLC | 7301 OHMS LANE, STE 310,EDINA, MN 55439 |
| EQUITY MORTGAGE CORPORATION | 5755 NORTH POINT PARKWAY,ALPHARETTA, GA 30022 |
| EQUITY MORTGAGE FUNDING | 37257 MOUND RD,STE D,STERLING HEIGHTS, MI 48310 |
| EQUITY MORTGAGE FUNDING, INC | 26648 VAN DYKE AVE,CENTER LINE, MI 48015 |
| EQUITY MORTGAGE GROUP, INC. | 1410 FOREST DRIVE, SUITE 26,ANNAPOLIS, MD 21403 |
| EQUITY MORTGAGE GROUP, INC. | 3632 GALLION RD.,JACKSONVILLE, FL 32207 |
| EQUITY MORTGAGE INC | 6635 WEST COMMERCIAL BLVD.,#113,TAMARAC, FL 33319 |
| EQUITY MORTGAGE SERVICES INC | 1507 SE HAMPTON ROAD,BARTLESVILLE, OK 74006 |
| EQUITY MORTGAGE, INC. | 3711 UNIVERSITY DRIVE,DURHAM, NC 27707 |
| EQUITY NATIONAL BANK | P.O. BOX 952,8000 SAGEMORE DRIVE SUITE 8101,MARLTON, NJ 08053 |
| EQUITY NORTHWEST INC | 15600 REDMOND WAY,STE 102,REDMOND, WA 98052 |
| EQUITY OFFICE | C/O OR MEADOWS LAKE OSWEGO,LLC,3269 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| EQUITY OFFICE | DEPARTMENT 3763,CHICAGO, IL 60674-3763 |
| EQUITY OFFICE | DEPARTMENT # 3763 - 277034,135 S. LA SALLE DEPT. 3763,CHICAGO, IL 60674-3763 |
| EQUITY OFFICE | DEPARTMENT # 601051 - 206754,P. O. BOX 601051,LOS ANGELES, CA 90060-1051 |
| EQUITY OFFICE | EOP JOHNSON RAN CP CTR LLC,LOS ANGELES, CA 90060-1051 |
| EQUITY OFFICE | PO BOX 601051,DEPARTMENT 601051-206754,LOS ANGELES, CA 90060-1051 |
| EQUITY OFFICE PROPERTIES | 3211 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| EQUITY ONE FINANCIAL CORP | 26707 W AGOURA RD,STE 204,CALABASAS, CA 91302 |
| EQUITY ONE REALTY & MANAGEMENT FL, INC. | CITY NATIONAL BANK,PO BOX 01-9170,MIAMI, FL 33101-9170 |
| EQUITY ONE, INC. | P O BOX 01-9170,MIAMI, FL 33101 |
| EQUITY ONE, INC. | CITY NATIONAL BANK,MIAMI, FL 33101-9170 |
| EQUITY ONE, INC. | 8350 E CRESCENT PKWY,SUITE 400,GREENWOOD VILLAGE, CO 80111 |
| EQUITY OPTIONS, INC. | 2112 E. FOURTH ST.,STE. 225,SANTA ANA, CA 92705 |
| EQUITY PLUS, INC. | 500 PHILADELPHIA PIKE,WILMINGTON, DE 19809 |
| EQUITY REAL ESTATE INC | 471 S WHITE RD,SAN JOSE, CA 95127 |
| EQUITY SETTLEMENT | SERVICE INC,SMITHTOWN, NY 11787 |
| EQUITY SOLUTIONS | 865 SANTA FE DRIVE,SUITE 100,DENVER, CO 80204 |
| EQUITY SOLUTIONS, LLC | 7074 SW TENBY CT.,PORT ORCHARD, WA 98367 |
| EQUITY SOURCE HOME LOANS, LLC | 1116 CAMPUS DRIVE WEST,MORGANVILLE, NJ 07751 |
| EQUITY SOURCE HOME LOANS, LLC | 1116 CAMPUS DRIVE WEST,MORGANVILLE, NJ 7751 |
| EQUITY UNITED MORTGAGE | 8230 LEESBURG PIKE,SUITE 660,VIENNA, VA 22182 |
| EQUITY UNITED MORTGAGE CORPORATION | 8119 CHAPEL MANOR LANE,ELLICOTT CITY, MD 21043 |
| EQUITY VALUATION ASSOCS INC | 1855 VICTORY BLVD,SI, NY 10314 |
| EQUITY VALUATION SERVICES | 4433 E. FIFTH STREET,TUCSON, AZ 85711 |
| EQUITY VENTURES REALTY | ATTN: CAROLE ONEILL,110 N. BROCKWAY STREET,PALATINE, IL 60067 |
| EQUITY WEST INVESTMENT, INC. | 2001 I STREET,SACRAMENTO, CA 95814 |
| EQUITYLEADERSHIP MORTGAGE GROUP INC | 7100 LAWYERS ROAD,CHARLOTTE, NC 28227 |
| EQUITYLINK FINANCIAL | 3161 CAMERON PARK DRIVE,#111,CAMERON PARK, CA 95682 |
| EQUITYWISE MORTGAGE, INC | 15809 SE 45TH PL.,BELLEVUE, WA 98006 |
| ERA ALL POINTS REALTY | ATTN: BECKY  LOAR,3274 STONE MOUNTAIN HIGHWAY,SNELLVILLE, GA 30078 |
| ERA AMERICAN DREAM REALTY | ATTN: MARTHA DASTOUS,48 MARKET STREET,AMESBURY, MA 01913 |
| ERA GOLDEN HILLS BROKERS | ATTN: STEVE GREGORY,3223 CROW CANNON ROAD,SAN RAMO, CA 94583 |
| ERA KELLY AND FISCHER | ATTN: JULIE DAWSON,139 RYON AVENUE,HINESVILLE, GA 31313 |
| ERA LENTZ | ATTN: SARAH MASSON,12891 STATE ROAD,NORTH ROYALTON, OH 44133 |
| ERA MONEYHAN RELATY, INC | ATTN: MARTHANA  GREEN,1842 DARTMOUTH DRIVE,MIDDLEBURG, FL 32068 |

| Claim Name | Address Information |
|---|---|
| ERA SIGNATURE PROPERTIES | 9480 CORKSCREW PALMS #2,ESTERO, FL 33925 |
| ERA STATEWIDE REALTY | ATTN: STEVE CRIVELLO,777 WALNUT AVENUE,CRANFORD, NJ 07016 |
| ERA THE MASIELLO GROUP | ATTN: KRISTIN SULLIVAN,72 SOUTH RIVER ROAD,BEDFORD, NH 03110 |
| ERA THE MASIELLO GROUP | ATTN: THERESE HABERLE,40 PLEASANT STREET,PORTSMOUTH, NH 03801 |
| ERASAMUS LAND ACQUISITION SYSTEM INC | 3324 PEACHTREE ROAD NE STE 221,ATLANTA, GA 30326 |
| ERATH CITY | 115  W  EDWARDS,ERATH, LA 70533 |
| ERATH CO CENTRAL COLLECTIONS | 320 W COLLEGE,STEPHENVILLE, TX 76401 |
| ERAZO, SONIA | 40 27 WEST 4TH STREET,PATCHOGUE, NY 11772 |
| ERC APPRAISAL GROUP INC | PO BOX 1166,MEAD, WA 99021 |
| ERCEGOVIC, DENNIS | 46 11 189TH STREET,FLUSHING, NY 11358 |
| ERDMAN RESIDENTIAL SERVICE | 684 SLOAN ROAD,MARIETTA, GA 30066 |
| ERDMAN, WILLIAM G (BILL) | 365 RAMADA DR,PITTSBURGH, PA 15241 |
| ERE MEDIA | DAVID MANASTER,NEW YORK, NY 10013 |
| ERETZ FUNDING | 5916 18TH AVE,BROOKLYN, NY 11204 |
| ERETZ FUNDING NJ LTD | 426 CLIFTON AVENUE,LAKEWOOD, NJ 08701 |
| ERI ECONOMIC RESEARCH | INSTITUTE,REDMOND, WA 98052 |
| ERIC A ISRAEL, ESQ | 25 PHILIPS PKWY,MONTVALE, NJ 12701 |
| ERIC A. ISRAEL | 25 PHILIPS PARKWAY,MOUNTVALE, NJ 07645 |
| ERIC ANDREW BRAUN | 5710 OLEANDER DE.,WILMINGTON, NC 28403 |
| ERIC ANDREW BRAUN | 5710 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| ERIC FERDINANDSEN | 299 LESTER AVENUE,FRESNO, CA 93720 |
| ERIC H LINDQUIST P.C., LLO | 8712 W DODGE RD., STE 260,OMAHA, NE 68114 |
| ERIC H. LINDQUIST, P.C., L.L.O. | 8712 W. DODGE RD., STE. 260,OMAHA, NE 68114-3419 |
| ERIC ISRAEL | 25 PHILIPS PARKWAY,SUFFERN, NY 10901 |
| ERIC JANSSEN | RECEIVER #52,CHICAGO, IL 60613 |
| ERIC JANSSEN | RECEIVER #52,932 W. GRACE,CHICAGO, IL 60613 |
| ERIC L NELSON | 17684 PEACHTREE LANE,CARSON, CA 90746 |
| ERIC L PLEET | 1750 GLASTONBERRY RD,POTOMAC, MD 20854 |
| ERIC PEARSON | 3009 RIVER CROSS DR.,HIGH POINT, NC 27265 |
| ERIC SIMMONS | 12356 NORHUP WAY NE,BELLEVUE, WA 98005 |
| ERIC T. REEPS APPRAISAL INC. | 76 GRAND AVENUE,MASSAPEQUE, NY 11758 |
| ERIC T. REEPS APPRAISALS, INC | 76 GRAND AVE,MASSAPEQUA, NY 11758 |
| ERIC WENNERTH | 43 SW TAFT AVENUE #1,BEND, OH 97702 |
| ERICA LYTLE | 17447 WEST WOODROW LANE,SURPRISE, AZ 85388 |
| ERICK BERTEL ANDERSON DBA MORTGAGE | NORTHWEST,1101 WILSON ST SE,OLYMPIA, WA 98501 |
| ERICKSON AND ASSOCIATES | 811 BRIGHTON AVE.,EL CENTRO, CA 92243 |
| ERICKSON VENTURES INC. | 3719 TULLY ROAD SUITE A,MODESTO, CA 95356 |
| ERICKSON VENTURES, INC. | 5990 STONERIDGE DR.,SUITE 118,PLEASANTON, CA 94588 |
| ERICKSON, DAWNE M | 25930 SW WOLSBORN AVE,HILLSBORO, OR 97123 |
| ERICSON, BETHANN | 4780 KINGS WAY NORTH,GURNEE, IL 60031 |
| ERIE | PO BOX 1699,ERIE, PA 16530 |
| ERIE & NIAGARA INSURANCE ASSN. | POST OFFICE BOX 9062,WILLIAMSVILLE, NY 14231 |
| ERIE CITY (CITY BILL) | ERIE CITY TREAS,626 STATE  ST,  RM 105,ERIE, PA 16501 |
| ERIE CITY (COUNTY BILL) | ERIE CITY -CO TREAS,626 STATE ST, RM 105,ERIE, PA 16501 |
| ERIE CITY (SCHOOL BILL) | ERIE CITY SD,626 STATE ST. ROOM105,ERIE, PA 16501 |
| ERIE CO. TAX CLAIM BUREAU | 140 WEST SIXTH STREET,ERIE, PA 16501 |
| ERIE CO.- BUFFALO CITY/ST &CO | 95 FRANKLIN STREET,ROOM 100,BUFFALO, NY 14202 |
| ERIE COUNTY | 95 FRANKLIN ST,ROOM 100,BUFFALO, NY 14202 |
| ERIE COUNTY | 247 COLUMBUS SUITE 115,SANDUSKY, OH 44870 |

| Claim Name | Address Information |
|---|---|
| ERIE INS AGENCY | 203 ROWAN STREET,FAYETTEVILLE, NC 28302 |
| ERIE INSURANCE AGENCY | PO BOX 3230,MATTHEWS, NC 28105 |
| ERIE INSURANCE EXCHANGE | FLOOD SERVICING,100 ERIE INSURANCE PLACE,ERIE, PA 16530 |
| ERIE INSURANCE EXCHANGE | 100 ERIE INSURANCE PLACE,ERIE, PA 16532 |
| ERIE INSURANCE GROUP | PAYMENT PROCESSING,PO BOX 1699,ERIE, PA 16530 |
| ERIE PROMOTIONS & EXPOS INC | PO BOX 174,NORTH EAST, PA 16428 |
| ERIE TIMES NEWS | P.O. BOX 800,ERIE, PA 16512-0800 |
| ERIE TIMES NEWS | 205 W. 12TH ST,ERIE, PA 16534-0001 |
| ERIE TOWNSHIP TAX COLLECTOR | PO BOX 187,ERIE, MI 48133 |
| ERIK A TURPIN APPRAISER INC | 6689 S AUGUST LN,W JORDAN, UT 84084 |
| ERIK L. ANDERSON INSURANCE | AGENCY,823 EASTERN BLVD.,BALTIMORE, MD 21221 |
| ERIKSON APPRAISAL GROUP | 413 RED BIRCH RD,MILLERSVILLE, MD 21108 |
| ERIN CITY | P.O. BOX 270,ERIN, TN 37061 |
| ERIN INS. EX. | INNER HARBOUR INS.,4845 RUGBY AVE.,BETHESDA, MD 20814 |
| ERIN PRAIRIE TOWN | 1697 COUNTY RD G,NEW RICHMOND, WI 54017 |
| ERIN TOWN | 1846 HWY #83 S,HARTFORD, WI 53027 |
| ERLANGER CITY | 505 COMMON WEALTH AVE.,ERLANGER, KY 41018 |
| ERLENBACH, WILLIAM (BILL) | 5941 ANNISTON RD,BETHESDA, MD 20817 |
| ERLICHMAN, JESSICA | 40 FOXWOOD LN,RAYNHAM, MA 02767 |
| ERNEST A SCIASCIA | 5937 DAYBREAK TERRACE,BALTIMORE, MD 21206 |
| ERNEST A. SCLASCIA | 5937 DAY BREAK TERRACE,BALTIMORE, MD 21206 |
| ERNEST B. NUTTALL | 409 GEORGIA CT,TOWSON, MD 21204 |
| ERNEST F. PADOVANI | 124 E. MAPLE AVE.,LANGHORNE, PA 19047 |
| ERNEST L. BROWN | ELEASE BROWN,3012 FALLSTAFF MANOR CT-F-1,BALTIMORE, MD 21209 |
| ERNEST T. GREFFEN | 33910 LINDA LANE,LEESBURG, FL 34788 |
| ERNEST V. DEL DUKE AGENCY | 1190 MARLKRESS ROAD,CHERRY HILL, NJ 08034 |
| ERNEST W FISCHER | 414 CEDAR HILL DR,SAN RAAEL, CA 94903 |
| ERNESTINE RICKERT | PO BOX 9486,BALTIMORE, MD 21228 |
| ERNESTINE RUCKERT | PO BOX 9486,BALTIMORE, MD 21228 |
| ERNESTINE RUKERT | PO BOX 9486,BALTIMORE, MD 21228 |
| ERNIE NAEGELE & ASSOCS INC | 506 E BROADWAY,HOBBS, NM 88240 |
| ERNIE SMITH INSURANCE INC | 21707 SE STARK STREET,GRESHAM, OR 97030 |
| ERNIE YARBOROUGH INSURANCE | 5430 OLD BUSH RIVER ROAD,COLUMBIA, SC 29212 |
| ERNST APPRAISAL GROUP INC. | 3213 FAIRPLAY COURT,FORT COLLINS, CO 80526 |
| ERNST PUBLISHING | PO BOX 318,1937 DELAWARE TURNPIKE,CLARKSVILLE, NY 12041 |
| ERNST, KATALIYA D | 9289 EAST MOHAWK LANE,SCOTTSDALE, AZ 85255 |
| ERROL TOWN | P.O. BOX 100,ERROL, NH 03579 |
| ERTUNC, OZLEM | 657 CLARKSON ST,DENVER, CO 80218 |
| ERVIN LEASING COMPANY | DEPT 77228,DETROIT, MI 48277-0228 |
| ERVIN, CHARRA L | 2823 ECTOR DR.,GRAND PRAIRIE, TX 75052 |
| ERWIN APPRAISAL SERVICES | 1960 US HIGHWAY 1 SOUTH,ST AUGUSTINE, FL 32086 |
| ERWIN CITY | CITY OF ERWIN,P.O. BOX 59,ERWIN, TN 37650 |
| ERWIN INSURANCE AGENCY | 242 WEST CHOCOLATE AVENUE,HERSHEY, PA 17033 |
| ERWIN INSURANCE AGENCY | 5243 BEACH BLVD,JACKSONVILLE, FL 32207 |
| ERWIN TOWN | P. O. BOX 459,ERWIN, NC 28339 |
| ERWIN TOWNSHIP | E5358 PIONEER ROAD,IRONWOOD, MI 49938 |
| ERWIN, OTT, CLARK, ORSO & | CAMPBELL,YORK, ME 03909 |
| ERWIN-MACLEOD, INC. | 709 FRERERICK AVENUE,CATONSVILLE, MD 21228 |
| ESCAMBIA COUNTY | ESCAMBIA CO TAX OFC,PO BOX 407,BREWTON, AL 36427 |

| Claim Name | Address Information |
| --- | --- |
| ESCAMBIA COUNTY TAX COLLECTOR | P.O BOX 1312,PENSACOLA, FL 32591 |
| ESCANABA CITY | 410 LUDINGTON ST.,ESCANABA, MI 49829 |
| ESCANABA TOWNSHIP | 8579 COUNTY 416 J RD,CORNELL, MI 49818 |
| ESCHEN, FRENKEL & WEISMAN, LLP | 20 WEST MAIN STREET,BAY SHORE, NY 11706 |
| ESCO INSURANCE AGENCY INC. | 9941 SOUTHWEST HIGHWAY,OAK LAWN, IL 60453 |
| ESCOBAR, EDWIN | 73 BRADLEY ST,BRENTWOOD, NY 11717 |
| ESCOBAR, ENRIQUE N | 9527 FERN HOLLOW WAY,MONTGOMERY VILLAGE, MD 20886 |
| ESCOBAR, JENNY | 73 BRADLEY ST,BRENTWOOD, NY 11717 |
| ESCOBAR, SECIA | 42 FORTE AVE,MEDFORD, NY 11763 |
| ESCORCIA, JUSTIN | 829 HERBERT COURT,UNIONDALE, NY 11553 |
| ESCROW FORUM | 23161 LAKE CENTER DR,LAKE FOREST, CA 92630 |
| ESCUE INS. AGENCY | 110 EAST COURT ST.,DYERSBURG, TN 38024 |
| ESE, INC. | 8435 ELVATON RD.,MILLERSVILLE, MD 21108 |
| ESENBERG 24426, LLC | 4306 LAND O' LAKES,LAND O' LAKES, FL 34639 |
| ESENBERG 24426, LLC | P O BOX 979,LAND O' LAKES, FL 34639 |
| ESI ELECTRONIC  SYSTEMS | 369 EDWIN DRIVE,VIRGINIA BEACH, VA 23462-4522 |
| ESMART HOME LOANS A DBA OF CORPORATE | RESOURC,301 W INDIANA,STE 100,SPOKANE, WA 99205 |
| ESMART HOME LOANS A DBA OF CORPORATE | RESOURCES INC,301 W INDIANA,STE 100,SPOKANE, WA 99205 |
| ESMERALDA COUNTY | P.O. BOX 547,GOLDFIELD, NV 89013 |
| ESOPUS TOWN | TAX COLLECTOR,PO BOX 700,PORT EWEN, NY 12466 |
| ESPANOL, IAN | 1 CONCORD RD,SHIRLEY, NY 11967 |
| ESPARZA, ITZURI | 3248 HEATHERWOOD CT,MODESTO, CA 95354 |
| ESPINOZA, GWEN F | 137 JAIME DR,CANTON, GA 30114 |
| ESPINOZA, MARY R | 6545 BARRANCA DR,RIVERSIDE, CA 92506 |
| ESPINOZA, MIKE | 2300 KATHRYN LANE NUMBER 2713,PLANO, TX 75025 |
| ESPINOZA, SUSAN | 5033 S MESQUITE HILLS PLACE,TUCSON, AZ 85746 |
| ESPOSITO, IRENE | 22 TURNBERRY COURT,MONROE, NY 10950 |
| ESPOSTI ASSOCIATES | PO BOX 1601,KELSEYVILLE, CA 95451 |
| ESPRIT CONDOMINIUM | C/O STATE FARM/ CHATLES BAUM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| ESQUIRE FUNDING COMPANY | 8820 NORTHWEST 39TH COURT,CORAL SPRINGS, FL 33065 |
| ESQUIVEL, GLORIA | 830 W CRYSTAL VIEW AVE,ORANGE, CA 92865 |
| ESSCO INSURANCE AGENCY | 4902 HARFORD ROAD,BALTIMORE, MD 21214 |
| ESSENCE FINANCIAL GROUP INC | 5 EAST COLLEGE DR,STE 200,ARLINGTON HEIGHTS, IL 60004 |
| ESSENTIAL MORTGAGE CO. LLC | 3621 VETERANS BLVD.,METAIRIE, LA 70003 |
| ESSER HAYES INSURANCE GROUP | PO BOX 2830,NAPERVILLE, IL 60567 |
| ESSEX COUNTY | P.O. BOX 489,TAPPAHANNOCK, VA 22560 |
| ESSEX FELLS BOROUGH | PO BOX 38,ESSEX FELLS, NJ 07021 |
| ESSEX GENERAL AGENCY | 1813 ROSELAWN AVENUE,MONROE, LA 71211 |
| ESSEX HOUSE | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, STE 210,SPRINGFIELD, VA 22150 |
| ESSEX INSURANCE AGENCY | 26600 GRATIOT AVENUE,ROSEVILLE, MI 48066 |
| ESSEX INSURANCE COMPANY | P.O. BOX 2010,GLEN ALLEN, VA 23058 |
| ESSEX JUNCTION VILLAGE | 2 LINCOLN ST,ESSEX JUNCTION, VT 05452 |
| ESSEX TOWN | 29 WEST AVE.,ESSEX, CT 06426 |
| ESSEX TOWN | 30 MARTIN ST.,ESSEX, MA 01929 |
| ESSEX TOWN | 81 MAIN STREET,ESSEX JUNCTION, VT 05452 |
| ESSEX TOWNSHIP | 4633 N. ESSEX CENTER,ST. JOHNS, MI 48879 |
| ESSEXVILLE CITY | ESSEXVILLE TAX OFC,1107 WOODSIDE AVE,ESSEXVILLE, MI 48732 |

| Claim Name | Address Information |
|---|---|
| ESSIX GENERAL AGENCY | 4041 CONWAY STREET,BATON ROUGE, LA 70806 |
| EST. OF B. CONWAY TAYLOR JR. | C/O CHRISTOPHER TAYLOR,P. O. BOX 74,GALENA, MD 21635 |
| EST. OF DOROTHY SNAPP | C/O EDWIN K. SNAPP,912 W. MULBERRY AVE,HAGERSTOWN, MD 21740 |
| EST. OF HELEN A MIXTER | RICHARD K. JACOBSEN ATTY,6423 FREDERICK ROAD,CATONSVILLE, MD 21228 |
| EST. OF HELEN A. MIXTER | RICHARD K. JACOBSEN ATY,6423 FREDERICK ROAD,CATONSVILLE, MD 21228 |
| EST. OF WALTER KIRSON | 4113 AQUARIUM PLACE,BALTIMORE, MD 21215 |
| ESTABLISHED MORTGAGE PROFESSIONALS, | 600 BYPASS DRIVE SUITE 116,CLEARWATER, FL 33764 |
| ESTABLISHED MORTGAGE PROFESSIONALS, INC. | 2596 NURSERY RD,CLEARWATER, FL 33764 |
| ESTATE APPRAISERS INC. | 856 BIRCHWOOD COURT,ARNOLD, MD 21012 |
| ESTATE FINANCIAL SERVICES, INC DBA | ESTATE MTG SER,3847 N RIVER RD,PALISADE, CO 81526 |
| ESTATE FINANCIAL SERVICES, INC DBA | ESTATE MTG SERV,3847 N RIVER RD,PALISADE, CO 81526 |
| ESTATE FUNDING, INC | 4691 DICK POND RD. SUITE A,MYRTLE BEACH, SC 29588 |
| ESTATE HOME LOANS | 90 SOUTH WHITE ROAD,SAN JOSE, CA 95127 |
| ESTATE OF ALICE NANETTE STOLER | C/O ARNOLD TARAGIN, ATTORNEY,111 S CALVERT ST,BALTIMORE, MD 21202 |
| ESTATE OF ANNA DI JULIO | C/O ISAAC & ISAAC,9505 REISTERSTOWN RD,OWINGS MILLS, MD 21117 |
| ESTATE OF ANNA ISABEL LACHER | FORREST F. BRAMBLE JR.,111 S. CALVERT ST.  SUITE 1400,BALTIMORE, MD 21202 |
| ESTATE OF BESSIE GOLDSMITH | C/O ILENE TILSON POWER,PERS. REP.,OWINGS MILLS, MD 21117 |
| ESTATE OF BESSIE GOLDSMITH | C/O ILENE TILSON OWER,PERS. REP.,OWINGS MILLS, MD 21117 |
| ESTATE OF CHARLES H COVER | C/O MCKENNEY THOMSEN & BURKE,1 N CHARLES ST,BALTIMORE, MD 21201 |
| ESTATE OF DOROTHY E SNAPP | C/O E K SNAPP,912 MULBERRY AVENUE,HAGERSTOWN, MD 21740 |
| ESTATE OF EDITH MONFRIED | C/O BLADES & ROSENFELD,20 S. CHARLES ST. SUITE 1200,BALTIMORE, MD 21201 |
| ESTATE OF FRANCIS LOUISE BROWN | PIPER AND MARBURY,36 S CHARLES STREET,BALTIMORE, MD 21201 |
| ESTATE OF I BRAVERMAN | C/O MRS L J MUSKIN,7111 PARK HEIGHTS AVE APT 801,BALTIMORE, MD 21215 |
| ESTATE OF ISADORE KOSTINSKY | C/O FRIEDMAN AND FRIEDMAN,409 WASHINGTON AVE,TOWSON, MD 21204 |
| ESTATE OF J GILBERT HAUS | 1818 RUXTON RD,RUXTON, MD 21204 |
| ESTATE OF JOSEPH KLEIMAN | C/O BARBARA K BROWN PERS REP,2409 EVERTON RD,BALTIMORE, MD 21209 |
| ESTATE OF LEO FARRELL III | C/O THOMAS C.HAYDEN JR,LAPLATA, MD 20646 |
| ESTATE OF LEONARD R PURDY | C/O J P MCELROY,PO BOX 1511,HERNANDO, FL 32642 |
| ESTATE OF MARGARET DITRICK | C/O MOORE, CARNEY, RYAN & LATT,4111 E. JOPPA ROAD, #201,BALTIMORE, MD 21236 |
| ESTATE OF MARGARET DITTRICK | C/O MOORE, CARNEY, RYAN & LATT,4111 E. JOPPA ROAD, #201,BALTIMORE, MD 21236 |
| ESTATE OF MARTIN GREENBAUM | C/O'S KBS&T CPA'S,1102 E JOPPA ROAD,TOWSON, MD 21286 |
| ESTATE OF MILDRED M PANETTI | C/O ALLAN F FISHER,315 N CHARLES ST,BALTIMORE, MD 21201 |
| ESTATE OF MILDRED M PANETTI | C/O ALLAN FISHER,315 N CHARLES ST,BALTIMORE, MD 21201 |
| ESTATE OF MILDRED M PANETTI | C/O ALLAN H FISHER,315 N CHARLES ST,BALTIMORE, MD 21201 |
| ESTATE OF MILDRED PANETTI | C/O ALLAN H FICHER,315 N CHARLES ST,BALTIMORE, MD 21201 |
| ESTATE OF REBECCA KAUFMAN | C/O G K AEIN AGENT,1316 FENWICK LANE, #1312,SILVER SPRING, MD 20910 |
| ESTATE OF RUTH C SILBERMAN | C/O WENDY B SISKIND,2 EAST FAYETTE ST,BALTIMORE, MD 21202 |
| ESTATE OF RUTH FRANKLIN | JEAN R ANDERSON,2105 CAPE BEND AVE,TAMPA, FL 33613 |
| ESTATE OF SARA K. VILLA | C/O K. G. ZIMMERLI,939 WAUGH CHAPEL ROAD,GAMBRILLS, MD 21054 |
| ESTATE OF SIDNEY GOLDBERG | C/O LISA JABLONOVER,20 S. CHARLES STREET,BALTIMORE, MD 21201 |
| ESTATE OF VIRGIA TENNYSON | 209 SACRED HEART LN,REISTERSTOWN, MD 21136 |
| ESTATES OF WESTOVER HILLS | PROCOMM INC,SAN ANTONIO, TX 78265 |
| ESTEFANO, DAVID S | 1430 HAYNESWORTH RD,COLUMBIA, SC 29205 |
| ESTELL MANOR CITY | ESTELL MNR CITY TAX OFFC,BOX 54,ESTELL MANOR, NJ 08319 |
| ESTELLA PORTILLO INSURANCE | 4702 FM 1960 W ROAD SUITE 132,HOUSTON, TX 77069 |
| ESTELLE GOODWICH | 3400 TANEY RD,BALTIMORE, MD 21208 |
| ESTELLE LAVER | 9709 LONGVIEW DRIVE,ELLICOTT CITY, MD 21042 |
| ESTEP, BRIAN | 950 EAGLES LANDING PKWY #132,STOCKBRIDGE, GA 30281 |

| Claim Name | Address Information |
|---|---|
| ESTER BIVONA | RECEIVER OF TAXES,HUNTINGTON, NY 11743 |
| ESTER R COOPER | 3107 SHELBURN RD,BALTIMORE, MD 21208 |
| ESTER TRUMAN | C/O SHERR REAL ESTATE,2 SHERWOOD AVE.,PIKESVILLE, MD 21282 |
| ESTES & ASSOCIATES | 2512 MOUNT MORIAH RD,MEMPHIS, TN 38115 |
| ESTHER COOPER | P.O. BOX 733,BROOKLANDVILLE, MD 21022 |
| ESTHER COOPER | 3107 SHELBURNE RD,BALTIMORE, MD 21208 |
| ESTHER COOPER | 1498-M REISTERSTOWN RD.,BALTIMORE, MD 21208 |
| ESTHER J. MONOKER | 2323 MELINDA DR.,OWINGS MILLS, MD 21117 |
| ESTHER R. COOPER | PO BOX 733,BROOKLANDVILLE, MD 21022 |
| ESTHER VARGAS | 4231 GLEN PINES CT,ARLINGTON, TX 76016 |
| ESTILL SPRINGS CITY | P.O. DRAWER 100,ESTILL SPRINGS, TN 37330 |
| ESTIME, PEGGY A | 709 EMERSON AVE,BALDWIN, NY 11510 |
| ESTRAL BEACH VILLAGE | P.O. BOX 107,NEWPORT, MI 48166 |
| ESTURO, PAULA L | 2495 BELTAGH AVE,BELLMORE, NY 11710 |
| ET REAL ESTATE INVESTMENTS INC | 3925 NOBEL DR,STE 26,SAN DIEGO, CA 92122 |
| ETC COMMUNICATIONS | POB 0,ELLIJAY, GA 30540 |
| ETERNITY HOMES AND LOANS | 2970 HILLTOP MALL RD. #200,RICHMOND, CA 94806 |
| ETHEL J SPROUSE R E APPRAISAL | 5015 AL HWY 9,CEDAR BLUFF, AL 35959 |
| ETHEL S BRESSLER | C/O REUBEN SHILING ESQ,555 OLD TOWN MALL,BALTIMORE, MD 21202 |
| ETHEL S BRESSLER | C/O REUBEN SHINING ESQ,555 OLD TOWN MALL,BALTIMORE, MD 21202 |
| ETHELINE CHARLES | 3825 THORNWOOD RD,HYATTSVILLE, MD 20784 |
| ETHERIDGE, TERRY L. | 612 JIM PALMER,MONROE, NC 28110 |
| ETHIX APPRAISAL SERVICE | 6228 FILBERT AV,ORANGEVALE, CA 95662 |
| ETNA BOROUGH | 437 BUTLER ST,PITTSBURG, PA 15223 |
| ETNA INSURANCE AGENCY | PO BOX 40278,TUCSON, AZ 85717 |
| ETNA TOWN | PO BOX G,ETNA, ME 04434 |
| ETOWAH CITY | 723 OHIO AVE,ETOWAH CITY, TN 37331 |
| ETOWAH COUNTY | 800 FORREST AVE,  ROOM 5,GADSDEN, AL 35901 |
| ETWAROO, LESLIE | 40 GREENWOOD PL.,VALLEY STREAM, NY 11581 |
| ETZEL INSURANCE AGENCY, INC. | P.O. BOX 545,GLEN BURNIE, MD 21061 |
| ETZEL, STEVEN T | 1609 RIVER GROVE WAY,EAGLE, ID 83616 |
| EUBANK, DANIEL L | 16951 ADDISON ROAD # 2607,ADDISON, TX 75001 |
| EUCLID MORTGAGE SERVICES LLC | 1737 H. STREET NW STE 100,WASHINGTON, DC 20006 |
| EUFAULA AGENCY | 202 E BROAD STREET,EUFAULA, AL 36072 |
| EUGENE & LANE WEINZWEIG | 3616 BRIARSTONE RD.,RANDALLSTOWN, MD 21136 |
| EUGENE A. FISCHER | 6606 GREENSPRING AVENUE,BALTIMORE, MD 21209 |
| EUGENE BIANCO | 51822 CURRANT RD,GRANGER, IN 46530 |
| EUGENE F ULRICH | P.O. BOX 341,APTOS, CA 95001 |
| EUGENE GLENN HARDESTY | 2367 GALWAY RD,SAN PABLO, CA 94806 |
| EUGENE H STOMBLER | 3620 FOREST GARDEN AVE,BALTIMORE, MD 21207 |
| EUGENE HAWTHORNE INS. AGENCY | PO BOX 31808,HOUSTON, TX 77231 |
| EUGENE L. HUFF (VA) | 108 WOODLEY STREET,LAS VEGAS, NV 89106 |
| EUGENE MANN ESQ | 106 CUMBERLAND COURT,STEPHENS CITY, VA 22655 |
| EUGENE MCCREARY APPRAISERS | 6055 LICHAU RD,PENN GROVE, CA 94951 |
| EUGENE MIRELES JR | 2149 DEL RIO HWY # 202,EAGLE PASS, TX 78852 |
| EUGENE P. GOGOLINSKI | 5650 H RINGWOOD DRIVE,BALTO, MD 21227 |
| EUGENE R FLOREZ | 1952 SOUTH ASH CIRCLE,MESA, AZ 85202 |
| EUGENE T FITZPATRICK | MARGARET A FITZPATRICK,707 MADIEN CHOICE LN APT TG11,CATONSVILLE, MD 21228 |
| EUGENE T FITZPATRICK | MARGARET A FITZPATRICK,707 MAIDEN CHOICE LN APT TG11,CATONSVILLE, MD 21228 |

| Claim Name | Address Information |
|---|---|
| EUGENE T. DONOHUE | 6576 KELSEY POINT CIR.,ALEXANDRIA, VA 22315 |
| EUGENE ULRICH | 316 METZ RD,SEASIDE, CA 93955 |
| EUGENE ULRICH | PO BOX 341,APTOS, CA 95001 |
| EULER, ALISA N | 51 KRAEMER ST,HICKSVILLE, NY 11801 |
| EULICH-HULWICK AGENCY | 5925 E. EVANS AVENUE,DENVER, CO 80222 |
| EUREKA COUNTY | P.O. BOX 677,EUREKA, NV 89316 |
| EUREKA TOWNSHIP | 10585 W. HARLOW RD.,GREENVILLE, MI 48838 |
| EUREKA WATER COMPANY | PO BOX 26730,OKLAHOMA CITY, OK 73126 |
| EURICH FINANCIAL SERVICES | AFFINITY INS. SERVICES,350 SWARMINSTER RD.,HATBORO, PA 19040 |
| EURO MORTGAGE BANKERS INC | 144 MEDFORD AVENUE,PATCHOGUE, NY 11772 |
| EUROBANC INC | 6457 WEST ARCHER AVE,CHICAGO, IL 60638 |
| EUROMEX MORTGAGE CORP | 5411 W. ADDISON STREET,CHICAGO, IL 60641 |
| EUROMEX MORTGAGE CORP. | 6745 WEST BELMONT AVENUE,CHICAGO, IL 60634 |
| EUSTACE ISD | PO BOX 188,EUSTACE, TX 75124 |
| EUSTIS TOWN | PO BOX 350,STRATTON, ME 04982 |
| EVA HOLLAND APPRAISAL COMPANY | PO BOX 1391,WRIGHTSVILLE BEACH, NC 28480 |
| EVA PROPST | 8110 PHIRNE RD E.,GLEN BURNIE, MD 21061 |
| EVALUATION ONE | PO BOX 993,ISLAND HEIGHTS, NJ 08732 |
| EVALUATION SERVICES | 5 COLUMBUS RD,FREDERICKTOWN, OH 43019 |
| EVALVE TITLE SERVICES | 33920 US 19 NORTH,PALM HARBOR, FL 34683 |
| EVAN ALTHOLTZ APPRA/SERV INC | 2   CANTERBURY COURT,EAST SETAUKET, NY 11733 |
| EVAN REALTY CO | 8505 ARROWOOD RD,BALTIMORE, MD 21208 |
| EVANGELINE PARISH | 200 COURT ST. # 100,VILLE PLATTE, LA 70586 |
| EVANGELINE TWP         029 | 111 NORTH EAST STREET,BOYNE CITY, MI 49712 |
| EVANICHKO, MOLLIE | 6227 GLENCAIRN CIR,GALLOWAY, OH 43119 |
| EVANS APPRAISAL SERVICE | 8400 NEW ENGLAND DR,AMARILLO, TX 79119 |
| EVANS APPRAISAL SERVICE | 4555 E. CHARLESTON BLVD.,LAS VEGAS, NV 89104 |
| EVANS APPRAISAL SERVICE | PO BOX 863,CHICO, CA 95927 |
| EVANS APPRAISAL SERVICES INC | 457 TEXTER MOUNTAIN ROAD,ROBESONIA, PA 19551 |
| EVANS APPRAISAL SERVICES INC | 3201 ESPLANADE # 110,CHICO, CA 95927 |
| EVANS APPRAISAL SERVICES LLC | 4019 APPLETON WAY,WILMINGTON, NC 28412 |
| EVANS APPRAISAL SERVICES, INC. | 457 TEXTER MT. ROAD,ROBESONIA, PA 19551 |
| EVANS APPRAISAL SERVICES, INC. | 414 WALLINGFORD CIRCLE,MYRTLE BEACH, SC 29588 |
| EVANS APPRAISALS | 13818 WESTDALE DR,BAKERSFIELD, CA 93314 |
| EVANS COUNTY | P.O. BOX 685,CLAXTON, GA 30417 |
| EVANS FINANCIAL NETWORK | 2155 E GARVEY AVE NORTH,STE B-10,WEST COVINA, CA 91791 |
| EVANS FINANCIAL SERVICES, INC. | 4115 MANHEIM ROAD,JASPER, IN 47546 |
| EVANS INSURANCE AGENCY | P O BOX 3138,ANDERSON, SC 29624 |
| EVANS MAPLES | RUTHERFORD CO TRUSTEE,MURFREESBORO, TN 37133 |
| EVANS MORTGAGE COMPANY | 1350 SUTTERVILLE ROAD,SACRAMENTO, CA 95822 |
| EVANS TOWN | 8787 ERIE RD,ANGOLA, NY 14006 |
| EVANS TOWN COMBINED CSD | RECEIVER OF SCHOOL TAXES,8787 ERIE RD,ANGOLA, NY 14006 |
| EVANS, ASHLEY N | 19719 NEVIN CT,OREGON CITY, OR 97045 |
| EVANS, BELINDA | 17181 E 104TH PLACE,COMMERCE CITY, CO 80022 |
| EVANS, CARL | 7748 TWIN OAKS RD,SEVERN, MD 21144 |
| EVANS, CUTRICE D | 127 OAKWOOD LN,KENNEDALE, TX 76060 |
| EVANS, ELIZABETH (LIZ) | 8816 CAPE FLATTERY DRIVE,BAKERSFIELD, CA 93312 |
| EVANS, FERLONDA K (KIM) | 13899 BADGER CREEK DRIVE,FRISCO, TX 75034 |
| EVANS, LEIGH A | 2716 WEST CHESTER ROAD,DOWNINGTOWN, PA 19335 |

| Claim Name | Address Information |
|---|---|
| EVANS, LORETTE H (LORY) | 2070 ALPINE DR,WEST LINN, OR 97068 |
| EVANS, MICHAEL J | 2312 N GREEN VALLEY PKWY 2026,HENDERSON, NV 89014 |
| EVANS, MICHAEL P | 4554 CANYON RD,EL SOBRANTE, CA 94803 |
| EVANS, PATRICIA | 3954 COCHRAN RD,CONCORD, NC 28027 |
| EVANS, PHILEENE EVETTE (FE) | 6957 N MONON,CHICAGO, IL 60646 |
| EVANS, SUSAN | 306 STONE VALLEY  CROSSING,CANTON, GA 30114 |
| EVANS, TIMOTHY | 852 S ROANOKE ST,GILBERT, AZ 85296 |
| EVANS, VALERIE | 1530 S. STATE ST. #520,CHICAGO, IL 60605 |
| EVANS, WILLIAM D | 119 36 227TH ST,CAMBRIA HEIGHTS, NY 11411 |
| EVANSVILLE AREA ASSOCIATION OF | REALTORS, INC,EVANSVILLE, IN 47715 |
| EVART CITY | 200 S MAIN ST,EVART, MI 49631 |
| EVART TWP          133 | 7850 4 MILE RD.,EVART, MI 49631 |
| EVE SHEA | 16 FENWICK LANDING,SELBYVILLE, DE 19975 |
| EVELINE TOWNSHIP | PO BOX 248,CHARLEVOIX, MI 49720 |
| EVELINE TOWNSHIP TREASURER | PO BOX 248,CHARLEVOIX, MI 49720 |
| EVELYN FROSH | ATTN: EVELYN FROSH,P.O. BOX 615,OGALLALA, NE 69153 |
| EVELYN LARSEN | 4003 N ROGERS AVE,BALTIMORE, MD 21207 |
| EVELYN M CULBERTSON | 800 SOUTHERLY ROAD,TOWSON, MD 21286 |
| EVELYN M CULBERTSON | 800 SOUTHERLLY ROAD,TOWSON, MD 21286 |
| EVELYN SCHWARTZMAN | 2135 WOOD BOX LANE,BALTIMORE, MD 21209 |
| EVEN BRIGHT APPRAISSAL SERVIC | 51 E CAMPBELL AVE #100-E,CAMPBELL, CA 95008 |
| EVENSON, DONNA J | 4708 W UPLAND DR,CRYSTAL LAKE, IL 60012 |
| EVERCLEAR TELECOM | 2 PIDGEON HILL DR,STERLING, VA 20165 |
| EVEREST & ASSOCIATES, LLC | 1144 GOODALE BLVD.,COLUMBUS, OH 43212 |
| EVEREST CAPITAL GROUP INC. | 4000 EXECUTIVE PKWY, STE. 513,SAN RAMON, CA 94583 |
| EVEREST FINANCIAL GROUP INC | 1500 SAN REMO AVE #200,CORAL GABLES, FL 33146 |
| EVEREST FUNDING | 1788 RICHMOND ROAD,STATEN ISLAND, NY 10309 |
| EVEREST NATIONAL INS CO | 477 MARTINSVILLE RDF,LIBERTY CORNER, NJ 07938 |
| EVERESTV | 1 EXECUTIVE DR,STE L10,FORT LEE, NJ 07024 |
| EVERETT AREA SD / EAST PROVIDE | 669 E. GRACEVILLE ROAD,BREEZEWOOD, PA 15533 |
| EVERETT AREA SD / W PROVIDENCE | 144 HORSESHOE LANE,EVERETT, PA 15537 |
| EVERETT CASH MUTUAL INSURANCE | COMPANY,RD #1 P. O. BOX 347,EVERETT, PA 15537 |
| EVERETT CASH MUTUAL SERVICE CO | R #1 P.O. BOX 347,EVERETT, PA 15537 |
| EVERETT CITY | 484 BROADWAY,EVERETT, MA 02149 |
| EVERETT COOK | 633 E RAY ROAD,GILBERT, AZ 85296 |
| EVERETT GROUP | 2604 N. PARHAM ROAD,RICHMOND, VA 23294 |
| EVERETT RE/EST SERVICES, INC. | 41 SYCAMORE STREET,BRATTLEBORO, VT 05301 |
| EVERETT REAL ESTATE SERVICES | 41 SYCAMORESTREET,BRATTLEBORO, VT 05301 |
| EVERETT SCHMENK INSURANCE | PO BOX 256,OTTAWA, OH 45875 |
| EVERETT SD/MONROE TWP. | TAX COLLECTOR,P O BOX 68,CLEARVILLE, PA 15535 |
| EVERETT TWP          123 | P.O. BOX 979,WHITE CLOUD, MI 49349 |
| EVERGREEN APPRAISAL | 703 W WASHINGTON,HOWELL, MI 48843 |
| EVERGREEN APPRAISAL CO. | 7902 NE ST,VANCOUVER, WA 98665 |
| EVERGREEN APPRAISAL COMPANY | 4677 METCALF RD.,CLYCLE, MI 48049 |
| EVERGREEN APPRAISAL INC | 21 YOST BLVD # 503,PITTSBURGH, PA 15221 |
| EVERGREEN AT LUMBERTON | CONDO. ASSOC.,PO BOX 239,MOORESTOWN, NJ 08057 |
| EVERGREEN COMMONS MGMT. LLC | 3064 WHITMAN DR,EVERGREEN, CO 80439 |
| EVERGREEN FINANCIAL CORP | 17-10 RIVER ROAD STE 1C,FAIR LAWN, NJ 07410 |
| EVERGREEN FINANCIAL ENTERPRISES INC | 6616 CRESTLAND AVE,DALLAS, TX 75252 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN FINANCIAL GROUP INC | 16208 NE 12TH AVE,NORTH MIAMI BEACH, FL 33162 |
| EVERGREEN FINANCIAL SOLUTIONS INC | 10625 N KENDALL DRIVE,MIAMI, FL 33176 |
| EVERGREEN HOME LOANS A DBA OF EVERGREEN | MONEYSOURC,3001 112TH AVE. NE,SUITE 200,BELLEVUE, WA 98004 |
| EVERGREEN HOME LOANS A DBA OF EVERGREEN | MON,3001 112TH AVE. NE,SUITE 200,BELLEVUE, WA 98004 |
| EVERGREEN HOME LOANS A DBA OF EVERGREEN | MON,2265 FIRST AVE S,SEATTLE, WA 98134 |
| EVERGREEN HOME LOANS A DBA OF EVERGREEN | MONEYSOURC,2265 FIRST AVE S,SEATTLE, WA 98134 |
| EVERGREEN LENDING LLC | 18200 GEORGIA AVE STE I,OLNEY, MD 20832 |
| EVERGREEN MANAGEMENT SVCS | PO BOX 346,WAUNA, WA 98395 |
| EVERGREEN MORTGAGE | 409 MOUNTAIN RD.,STOWE, VT 05672 |
| EVERGREEN MORTGAGE & FINANCIAL, INC. | 100 EXECUTIVE CENTER DR,# 106,GREENVILLE, SC 29615 |
| EVERGREEN MORTGAGE A DBA OF JB | ASSOCIATES,6305 85TH ST. CT. E,PUYALLUP, WA 98371 |
| EVERGREEN MORTGAGE COMPANY, INC. | 119 WEST MAIN STREET,SMITHTOWN, NY 11787 |
| EVERGREEN MORTGAGE CORPORATION | 5 SICOMAC ROAD,NORTH HALEDON, NJ 07508 |
| EVERGREEN MORTGAGE CORPORATION | 218 E. PONCE DE LEON AVENUE,DECATUR, GA 30030 |
| EVERGREEN MORTGAGE INC | 120 SEA VIEW DRIVE,SAN RAFAEL, CA 94901 |
| EVERGREEN NORTHWEST LENDING COMPANY | 11410 NE 124,#516,KIRKLAND, WA 98034 |
| EVERGREEN PACIFIC MORTGAGE, INC | 911 COUNTRY CLUB RD. SUITE 350,EUGENE, OR 97401 |
| EVERGREEN PACIFIC MORTGAGE.COM A DBA OF | ABACUS MOR,4461 CALIFORNIA AVE SW,SEATTLE, WA 98116 |
| EVERGREEN PACIFIC MORTGAGE.COM A DBA OF | ABACU,4461 CALIFORNIA AVE SW,SEATTLE, WA 98116 |
| EVERGREEN PACIFIC SERVICES INC. | 9618 GAVELLY LAKE DRIVE SW,SUITE #204,LAKEWOOD, WA 98499 |
| EVERGREEN PACIFIC SERVICES, INC. | 607 SW GRADY WAY,#240,RENTON, WA 98055 |
| EVERGREEN TWP        117 | PO BOX 147,SHERIDAN, MI 48884 |
| EVERGREEN TWP        151 | 4968 N VAN DYKE RD,CASS CITY, MI 48726 |
| EVERGREEN WOODS PARK ASSOC. | C/O CPI INSURANCE GROUP,1300 MT. KEMBIC AVENUE,MORRISTOWN, NJ 07960 |
| EVERGREENS COMMONS MANGEMENT | 3064 WHITMAN DRIVE,EVERGREEN, CO 80439 |
| EVERHART & ASSOCIATES | PO BOX 35,LITCHFIELD, ME 04350 |
| EVERHOME MORTGAGE COMPANY | P O BOX 530579,ATLANTA, GA 30353 |
| EVERHOME MORTGAGE COMPANY | PO BOX 2167,JACKSONVILLE, FL 32232 |
| EVERMAN INSURANCE AGENCY | 2914 SE LOOP 820,FORT WORTH, TX 76140 |
| EVERREADY UTUILITES | P.O. BOX 1049,SEVERNA PARK, MD 21146 |
| EVERTON TAX COLLECTOR | P.O BOX 87,EVERTON, MO 65646 |
| EVERTON WATER/SEWER DEPARTMENT | P.O. BOX 87,EVERTON, MO 65646 |
| EVERY SINGLE HOME INC | 2220 N 180 W,PLEASANT GROVE, UT 84062 |
| EVERYLOAN FINANCIAL CORPORATION | 101 ACADEMY,SUITE 110,IRVINE, CA 92612 |
| EVES INSURANCE | PO BOX 4473,DALLAS, TX 75208 |
| EVESHAM TOWNSHIP | 984 TUCKERTON RD.,MARLTON, NJ 08053 |
| EVESHAM TWP FIRE DISTRICT NO.1 | PO BOX 276,EVESHAM, NJ 08053 |
| EVEST LENDING INC | 100 LARRABEE ROAD STE 210,WESTBROOK, ME 04092 |
| EVINS APPRAISAL SERVICE,LLC | 915 KING RICHARDS CT,DEERFIELD, IL 60015 |
| EVOLUTION FUNDING INC | 2328 10TH N #104,LAKE WORTH, FL 33461 |
| EVOLUTION FUNDING INC. | 7825 BAYMEADOWS WAY,SUITE 106A,JACKSONVILLE, FL 32256 |
| EVOLUTION FUNDING INC. | 1707 ORLANDO CENTRAL PKWY,SUITE 450,ORLANDO, FL 33461 |
| EVOLUTION MORTGAGE INC | 175 MAIN ST,SUITE 310,WHITE PLAINS, NY 10601 |
| EW MORTGAGE.COM A DBA OF  EAST WEST | MORTGAGE CO IN,57 EAST MAIN STREET,WESTBOROUGH, MA 01581 |
| EW MORTGAGE.COM A DBA OF  EAST WEST | MORTGAG,57 EAST MAIN STREET,WESTBOROUGH, MA 01581 |
| EWALD, GRANT C | 14 MAGERUS ST.,SOUTH HUNTINGTON, NY 11746 |
| EWALT, JOAN | 3002 LYNNWOOD DR,PARIS, KY 40361 |
| EWERT APPRAISAL SERVICES INC | 236 LOWER ALLEN RD,CRESTED BUTTE, CO 81224 |
| EWING REAL ESTATE | 5354 DREW RD,ALPHARETTA, GA 30004 |

| Claim Name | Address Information |
|---|---|
| EWING TOWNSHIP | 2 JAKE GARZIO DR.,EWING, NJ 08628 |
| EWING TWP          103 | 1456 W MAPLE RDGE 37TH RD,ROCK, MI 49880 |
| EWIZ MORTGAGE CORPORATION | 2507 ENNALLS AVENUE #203,WHEATON, MD 20902 |
| EX MACHINA, LLC | FOUR URSINO PLACE,ELIZABETH, NJ 07208 |
| EXACT INSURANCE | 5718 WEST CHARLESTON,LAS VEGAS, NV 89146 |
| EXACT INTERIORS LLC | 88 C COMMERCE DR,HAYDEN, ID 83835 |
| EXACT MORTGAGE | 150 FORRETER CIRCLE,SIMI VALLEY, CA 93065 |
| EXACT PROPERTY & CASUALTY | LES SAWYER INSURANCE INC.,555 MACARTHUR BLVD.,SAN LEANDRO, CA 94577 |
| EXACT PROPERTY & CASUALTY | LESLIE H. SAWYER INS AGENCY,555 MACARTHUR BLVD.,SAN LEANDRO, CA 94577 |
| EXCALIBER INSURANCE | 123 NORTH CONGRESS AVE STE 191,BOYNTON BEACH, FL 33426 |
| EXCALIBUR HOME AND MORTGAGE | 690 WOODLAND,SAN JOSE, CA 95112 |
| EXCALIBUR REFRESHMENT CONCEPTS | 8164 SOUTH MADISON STREET,BURR RIDGE, IL 60527 |
| EXCALIBUR REFRESHMENT CONCEPTS | 8164 SOUTH MADISON ST,BURR RIDGE, IL 60527-5854 |
| EXCALIBUR REFRESHMENT CONCEPTS | 8164 S. MADISON ST,BURR RIDGE, IL 60527-8100 |
| EXCEL APPRAISAL GROUP, INC | 511-B MICHIGAN AV,NITRO, WV 25143 |
| EXCEL APPRAISAL SERVICES | 17042 E. LEMA CIR,FOUNTAIN HILLS, AZ 85268 |
| EXCEL APPRAISAL SERVICES | 13771 N FOUNTAIN HILLS BLVD,FOUNTAIN HILLS, AZ 85268 |
| EXCEL CAPITAL FUNDING, INC | ONE NESHAMINY INTERPLEX STE211,TREVOSE, PA 19053 |
| EXCEL FINANCIAL GROUP LLC | 3000 S. COLLEGE AVE.,STE. 201,FORT COLLINS, CO 80525 |
| EXCEL FINANCIAL MANAGEMENT CORP | 25222 CYPRESS AVE,HAYWARD, CA 94544 |
| EXCEL FINANCIAL SERVICES LLC | 19010 E. LOW CIRCLE,AURORA, CO 80015 |
| EXCEL FUNDING A DBA OF NDNJ, INC. | 400 N. STEPHANIE ST.,SUITE 200,HENDERSON, NV 89014 |
| EXCEL FUNDING A DBA OF NDNJ, INC. | 28924 S. WESTERN AVE,SUITE 100,RANCHO PALOS VERDES, CA 90075 |
| EXCEL FUNDING, INC. | 400 E. 13TH ST,VANCOUVER, WA 98660 |
| EXCEL HOME LENDING | 383 INVERNESS PKWY STE 140,ENGLEWOOD, CO 80112 |
| EXCEL MORTGAGE & INVESTMENT SERVICES | 5 CHOKECHERRY ROAD,ROCKVILLE, MD 20850 |
| EXCEL MORTGAGE & INVESTMENTS INC | 22 UNION SQUARE,SOMERVILLE, MA 02143 |
| EXCEL MORTGAGE CORP USA | 34 DARBY ROAD,PAOLI, PA 19301 |
| EXCEL MORTGAGE CORPORATION | 3648 FM 1960 W.,HOUSTON, TX |
| EXCEL MORTGAGE CORPORATION | 3648 FM 1960 W.,HOUSTON, TX 77069 |
| EXCEL MORTGAGE GROUP, INC | 606 EDMONDSON AVE, SUITE 300,BALTIMORE, MD 21228 |
| EXCEL ONE REALTY & MORTGAGE SERVICES A | DBA OF,1635 SWEETWATER RD,STE D,NATIONAL CITY, CA 91950 |
| EXCEL ONE REALTY & MORTGAGE SERVICES A | DBA OF CASU,1635 SWEETWATER RD,STE D,NATIONAL CITY, CA 91950 |
| EXCEL REALTY A DBA OF JOHN ROBISON | 136 TOMLINSON DRIVE,FOLSOM, CA 95630 |
| EXCEL SECURITY SYSTEMS | 2740 HUDSON AVENUE,CORONA, CA 92881 |
| EXCEL-LEND MORTGAGE CORPORATION | 144 N. GRAND AVENUE,WEST COVINA, CA 91791 |
| EXCELL FINANCIAL SERVICES, INC | 2491 NORTH 750 EAST,PROVO, UT 84604 |
| EXCELLENCE MORTGAGE LTD | 3512 PAESANOS PARKWAY,SUITE 100,SAN ANTONIO, TX 78231 |
| EXCELLEND MORTGAGE | 9600 NW 25 STREET,SUITE D,DORAL, FL 33172 |
| EXCELSIOR INSURANCE COMPANY | 62 MAPLE AVE,KEENE, NH 03431 |
| EXCELSIOR INSURANCE COMPANY | PO BOX 4858,SYRACUSE, NY 13221 |
| EXCELSIOR MORTGAGE INC | 3715 LEHIGH BLVD,DECATUR, GA 30034 |
| EXCELSIOR SPRINGS CITY177 | 201 E. BROADWAY,EXCELSIOR SPRINGS, MO 64024 |
| EXCELSIOR TWP | 0987 CO. RD 571 NE,KALKASKA, MI 49646 |
| EXCEPTIONAL APPRAISALS | 2444 E SOUTHERN AV # 104,MESA, AZ 85204 |
| EXCEPTIONAL FINANCIAL SOLUTIONS INC | 3934 MURPHY CANYON ROAD,STE B202,SAN DIEGO, CA 92123 |
| EXCEPTIONAL MORTGAGE COMPANY, INC. | 1111 TOWN & COUNTRY ROAD, #50,ORANGE, CA 92868 |
| EXCEPTIONAL REALTY, LLC | ATTN: JANINE LOVE,2107 LEXINGTON WOODS DRIVE,SPRING, TX 77373 |
| EXCHANGE INSURANCE | P.O. BOX 1026,LAWRENCEBURG, TN 38464 |

| Claim Name | Address Information |
|---|---|
| EXCHANGE OFFICE CORPORATION | 1122 KENILWORTH DRIVE,SUITE 401,TOWSON, MD 21204 |
| EXCLUSIVE BANCORP | 7225 N. KOSTNER AVE,LINCOLNWOOD, IL 60712 |
| EXCLUSIVE HOME LOAN INC | 2454 S.W. 8TH STREET,MIAMI, FL 33135 |
| EXCLUSIVE METRO MORTGAGE LLC | 1206 E TONTO DRIVE,CHANDLER, AZ 85249 |
| EXCLUSIVE METRO MORTGAGE, LLC | 1355 PEACHTREE STREET,SUITE 1145,ATLANTA, GA 30309 |
| EXCLUSIVE METRO MORTGAGE, LLC | 1775 THE EXCHANGE #540,ATLANTA, GA 30339 |
| EXCLUSIVE METRO MORTGAGE, LLC | 901 MOUNTAIN CREEK ROAD,SUITE 101,CHATTANOOGA, TN 37405 |
| EXCLUSIVE MORTGAGE SERVICES | 7901 STONERIDGE DR,STE 528,PLEASANTON, CA 94588 |
| EXCLUSIVE UNDERWRITERS OF | SOUTH FLORIDA,8200 HIALEAH GARDENS BOULEVARD,HIALIAH GARDENS, FL 33018 |
| EXCUTECHNJ | 897 MCBRIDE AVE,WEST PATERSON, NJ 07424 |
| EXEC APPRAISAL INSPECTOR ASSOC | PO BOX 4126,MISSION VIEJO, CA 92691 |
| EXECU-SYS, LTD | ONE PENN PLAZA,NEW YORK, NY 10119 |
| EXECUTIVE APPRAISAL SERVICE | 8700 AUBURN FOLSOM RD,GRANITE BAY, CA 95746 |
| EXECUTIVE APPRAISAL SERVICES | 740 OAKHURST DR,CHEYENNE, WY 82009 |
| EXECUTIVE APPRAISAL SERVICES | 201 NE PARK PLAZA DRIVE #130,VANCOUVER, WA 98684 |
| EXECUTIVE APPRAISAL SVCS | 204 N REUS ST,PENSACOLA, FL 32502 |
| EXECUTIVE APPRAISAL SVCS LLC | 204 EMMET ST,WATERTOWN, WI 53094 |
| EXECUTIVE APPRAISALS | 86 1/2 MAIN STREET,NEWTOWN, CT 06470 |
| EXECUTIVE APPRAISALS | 8700 AUBURN FOLSOM RD,GRANITE BAY, CA 95746 |
| EXECUTIVE ASSOCIATES MORTGAGE DBA KOKESH | PARTNERES,15600 WAYZATA BLD #101,WAYZATA, MN 55391 |
| EXECUTIVE ASSOCIATES MORTGAGE DBA KOKESH | PART,15600 WAYZATA BLD #101,WAYZATA, MN 55391 |
| EXECUTIVE CENTER II | 1116 SOUTH WALTON BLVD,BENTONVILLE, AR 72712 |
| EXECUTIVE COMMERCIAL INSURANCE | 6354 TUPELO DRIVE,CITRUS HEIGHTS, CA 95621 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683,ATLANTA, GA 30353-0683 |
| EXECUTIVE FINANCIAL MORTGAGE CORPORATION | 7270 NW 12TH STREET,SUITE 545,MIAMI, FL 33126 |
| EXECUTIVE FINANCIAL SERVICES | 28420 YOSEMITE SPRINGS PKWY,# H,COARSEGOLD, CA 93614 |
| EXECUTIVE FUNDING | 14027 MIDLAND RD.,POWAY, CA 92064 |
| EXECUTIVE FUNDING OF PLACERVILLE INC | 2986 COLOMA STREET,STE 200,PLACERVILLE, CA 95667 |
| EXECUTIVE GIFT PLANNERS, LLC | 16091 FOLKSTONE CT,PURCELLVILLE, VA 20132 |
| EXECUTIVE HOME MORTGAGE | 1618 COLONIAL PARKWAY,INVERNESS, IL 60067 |
| EXECUTIVE HOME MORTGAGE LLC | 241 WALKER ROAD,LANDENBERG, PA 19350 |
| EXECUTIVE LENDING GROUP INC | 818 ALBENI RD,PRIEST RIVER, ID 83856 |
| EXECUTIVE LENDING GROUP LLC | 210 NE TUDOR RD,STE'S A & B,LEES SUMMIT, MO 64086 |
| EXECUTIVE LENDING GROUP LLC | 1709 E. HERITAGE LN,SPOKANE, WA 99208 |
| EXECUTIVE LENDING SOLUTIONS, INC. | 75079 ACORN CT,CORONA, CA 92883 |
| EXECUTIVE LOANS & FINANCIAL SERVICES A | DBA OF A,2280 DIAMOND BLVD,SUITE 340,CONCORD, CA 94520 |
| EXECUTIVE LOANS & FINANCIAL SERVICES A | DBA OF ABAC,2280 DIAMOND BLVD,SUITE 340,CONCORD, CA 94520 |
| EXECUTIVE MORTGAGE | 18 CROW CANYON ROAD, #290,SAN RAMON, CA 94583 |
| EXECUTIVE MORTGAGE & FINANCIAL SERVICES | A DBA,310 NORTH STATE STREET,SUITE 202,LAKE OSWEGO, OR 97034 |
| EXECUTIVE MORTGAGE & FINANCIAL SERVICES | A DBA OF C,310 NORTH STATE STREET,SUITE 202,LAKE OSWEGO, OR 97034 |
| EXECUTIVE MORTGAGE A DBA OF JADAN REAL | ESTATE SERV,300 HARDING BLVD.,SUITE 203,ROSEVILLE, CA 95678 |
| EXECUTIVE MORTGAGE A DBA OF JADAN REAL | ESTATE,300 HARDING BLVD.,SUITE 203,ROSEVILLE, CA 95678 |
| EXECUTIVE MORTGAGE AND INSURANCE A | 101 TIKE DR,STE 200,TIKI ISLAND, TX 77554 |
| EXECUTIVE MORTGAGE AND REAL ESTATE INC | 4781 PELL DRIVE,STE 4,SACRAMENTO, CA 95838 |
| EXECUTIVE MORTGAGE ASSOCIATES | 12532 SW 8 STREET,MIAMI, FL 33184 |
| EXECUTIVE MORTGAGE BANKERS | 1944 BOSTON AVE,BRIDGEPORT, CT 06610 |
| EXECUTIVE MORTGAGE BANKERS INC. | 2209 N. COMMERCE PARKWAY,WESTON, FL 33326 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE MORTGAGE CORPORATION | 1315 MACOM DRIVE,SUITE 105,NAPERVILLE, IL 60564 |
| EXECUTIVE MORTGAGE FUNDING INC | 11983 TAMIAMI TRAIL N. #104,NAPLES, FL 34110 |
| EXECUTIVE MORTGAGE GROUP A DBA OF ELIAS | DEALBA,891 KUHN DRIVE STE 116,CHULA VISTA, CA 91914 |
| EXECUTIVE MORTGAGE GROUP A DBA OF SANTA | FE MO,24644 N. 75TH WAY,SCOTTSDALE, AZ 85255 |
| EXECUTIVE MORTGAGE GROUP A DBA OF SANTA | FE MORTGAG,24644 N. 75TH WAY,SCOTTSDALE, AZ 85255 |
| EXECUTIVE MORTGAGE GROUP, LLC | 206 N. 4TH STREET,SUITE 11,WILMINGTON, NC 28401 |
| EXECUTIVE MORTGAGE OF AMERICA CORP | 7600 W. 20 AVE. #224,HIALEAH, FL 33016 |
| EXECUTIVE MORTGAGE OF MICHIGAN, LLC | 100 W MIDLAND STREET,BAY CITY, MI 48706 |
| EXECUTIVE MORTGAGE SERVICES | 3120 N. PERSHING DR.,ARLINGTON, VA 22201 |
| EXECUTIVE MORTGAGE SERVICES INC. | 188 BLALOCK RD.,BOILING SPGS, SC 29316 |
| EXECUTIVE MORTGAGE SOLUTIONS, INC. | 521 NE 25TH AVENUE,OCALA, FL 34470 |
| EXECUTIVE PARK, LLC | ONE EXECUTIVE DRIVE,FORT LEE, NJ 07024 |
| EXECUTIVE PARK, LLC | C/O THE WITKOFF GROUP,220 EAST 42ND STREET,NEW YORK, NY 10017-5806 |
| EXECUTIVE PROPERTY MANAGEMENT | 2051 RIDGE ROAD,HOMEWOOD, IL 60430 |
| EXECUTIVE REALTY CONSULTANTS | 2242 W BELMONT,CHICAGO, IL 60618 |
| EXECUTIVE SETTLEMENT | SERVICES,CENTERVILLE, VA 20121 |
| EXECUTIVE SYSTEMS, INC. | 1115 ELKTON DRIVE, SUITE 300,COLORADO SPRINGS, CO 80907 |
| EXECUTIVE TRUSTEE SERVICES | 15455 SAN FERNANDO MISSION BLV,#208,MISSION HILLS, CA 91345 |
| EXECUTRAIN OF LONG ISLAND | 66 CENTRAL AVENUE, SUITE 3,FARMINGDALE, NY 11735 |
| EXETER IRRIG | PO BOX 546,EXETER, CA 93221 |
| EXETER TOWN | EXETER TOWN TAX COLLECTOR,675 TEN ROD RD,EXETER, RI 02822 |
| EXETER TOWN | ATTN: TAX COLLECTOR,10 FRONT ST,EXETER, NH 03833 |
| EXETER TOWN | W4829 KUBLY RD,NEW GLARUS, WI 53574 |
| EXETER TOWNSHIP | P.O. BOX 4216,READING, PA 19606 |
| EXETER TOWNSHIP | PO BOX  168,MAYBEE, MI 48159 |
| EXETER TWP S/D TAX COLL. | P. O. BOX 4216,READING, PA 19606 |
| EXIT HOMEPLACE REALTY | ATTN: DANIELLE HOUFEK,209 HIGHWAY 117 NORTH, #A,BURGAW, NC 28425 |
| EXIT PLATINUM PLUS REALTY | ATTN: ROBERT HOOBLER,920 LINDA LANE,CAMP HILL, PA 17011 |
| EXIT PREMIER REALTY / TEAM REO CHICAGO | ATTN: RICHARD WOLNIK,2618 DEMPSTER STREET,PARK RIDGE, IL 60068 |
| EXIT REALTY ADVANTAGE | ATTN: FRANK PATRICK,1400 NW SOUTH OUTER RD.,SUITE B,BLUE SPRINGS, MO 64015 |
| EXIT REALTY ASSOCIATES | ATTN: SAMUEL RESNICK,1028 COMMONWEALTH AVENUE,BOSTON, MA 02215 |
| EXIT REALTY MARTINEZ & CHARITAR INC. | ATTN: ROSELIN CHARITAR,1128 OLIVEWOOD DRIVE,MERCED, CA 95348 |
| EXIT REALTY PLUS, GET OFFUTT | 39 TORREY STREET,BROCKTON, MA 02301 |
| EXIT REALTY PLUS, GET OFFUTT, LLC | 39 TORREY STREET,DAVID OFFUTT SR.,BROCKTON, MA 02301 |
| EXIT REALTY THE GLOBAL GROUP, | REO DIVISION,ATTN: NICK JACKSON,3969 N. HAVERHILL ROAD, #105,WEST PALM BEACH, FL 33402 |
| EXPEDIA HOME LOAN, INC | 2809 CLIFT ROAD E,BURNSVILLE, MN 55337 |
| EXPEDIA MORTGAGE COMPANY | 1573 BARCLAY BLVD,BUFFALO GROVE, IL 60089 |
| EXPEDIENT MORTGAGE LLC | 250 EAST MAIN STREET,STE D,JEFFERSON VALLEY, NY 10535 |
| EXPEDITED APPRAISAL SERVICES | 1408 LELAND AVE,LIMA, OH 45805 |
| EXPENSABLE | 5 JENNER ST, SUITE 100,IRVINE, CA 92618 |
| EXPERIAN | 955 AMERICAN LANE,SCHAUMBURG, IL 60173 |
| EXPERIAN | DEPARTMENT 6133,LOS ANGELES, CA 90088 |
| EXPERIAN | DEPARTMENT 1971,LOS ANGELES, CA 90088-1971 |
| EXPERIENCE REALTY & LOANS A DBA OF | REALTY WORLD,44240 FREMONT BLVD,FREMONT, CA 94538 |
| EXPERIENCE REALTY & LOANS A DBA OF | REALTY WORL,44240 FREMONT BLVD,FREMONT, CA 94538 |
| EXPERIENCED MORTGAGE PROFESSIONALS INC | 884 WOODS MILL,# 201,BALLWIN, MO 63011 |
| EXPERIENCED MORTGAGE PROFESSIONALS INC. | 11 E. FERGUSON,WOOD RIVER, IL 62095 |
| EXPERT APPRAISAL INC | 7 TWIN SPRINGS DR,FREDERICKSBURG, VA 22407 |

| Claim Name | Address Information |
|---|---|
| EXPERT APPRAISALE SERVICE INC. | 504 RIVERSIDE PARKWAY,ROME, GA 30162 |
| EXPERT AWNING AND DRAPERY | CO INC,KINGSTON, NY 12401 |
| EXPERT HOME MORTGAGE | 29503 NE STAUFFER ROAD,CAMAS, WA 98607 |
| EXPERT MORTGAGE GROUP | 3401 NW 82ND AVENUE,SUITE 250,DORAL, FL 33122 |
| EXPERT MORTGAGE GROUP, INC | 63-112 WOODHAVEN BOULEVARD,REGO PARK, NY 11374 |
| EXPERT MORTGAGE SOLUTIONS | 1540 RIVER PARK DRIVE STE 210,SACRAMENTO, CA 95815 |
| EXPLORER FINANCIAL, LLC | 5865 WHITMORE LAKE RD., STE. F,BRIGHTON, MI 48116 |
| EXPLORER INS. CO. | WASHINGTON MUTUAL INS. SERVICE,17861 VON XARMAN AVE.,IRVINE, CA 92614 |
| EXPRESS APPRAISAL | PO BOX 337,BELLFLOWER, CA 90706 |
| EXPRESS APPRAISAL | 404 LASSEN ST # 2,LOS ALTOS, CA 94022 |
| EXPRESS APPRAISAL GROUP,LLC | 20 SLEEPY HOLLOW RD,RINNELON, NJ 07405 |
| EXPRESS APPRAISAL INC | 1501 CLEMENT ST,SAN FRANSISCO, CA 94118 |
| EXPRESS APPRAISAL SER.,INC(VA) | 3305 DENISON STREET,BALTIMORE, MD 21216 |
| EXPRESS APPRAISAL SERVICE | 2942 STAGE PLAZA N,BARTLETT, TN 38134 |
| EXPRESS APPRAISAL SERVICE INC | 6231 PGA BLVD # 104-167,PALM BEACH GARDENS, FL 33418 |
| EXPRESS APPRAISAL SERVICES | 19451 JAMES CREEK COURT,BROOKEVILLE, MD 20833 |
| EXPRESS APPRAISAL SERVICES INC | 3305 DENISON STREET,BALTIMORE, MD 21216 |
| EXPRESS APPRAISAL SERVICES INC | 9190 W 200 S,LAPORTE, IN 46350 |
| EXPRESS APPRAISALS | 5 LAKE KATHERINE WAY,PALOS HEIGHTS, IL 60463 |
| EXPRESS APPRAISALS | 947 S OREM BLVD,OREM, UT 84058 |
| EXPRESS APPRAISALS, INC | 947 SOUTH OREM BLVD,OREM, UT 84058 |
| EXPRESS BUSINESS SYSTEMS | 9840 WILLOWS ROAD NE,SUITE 102,REDMOND, WA 98052 |
| EXPRESS FINANCIAL CORPORATION | 1515 N. FEDERAL HIGHWAY,SUITE 107,BOCA RATON, FL 33432 |
| EXPRESS FINANCIAL SERV., INC | 875 GREENTREE RD., STE 275,PITTSBURGH, PA 15220 |
| EXPRESS FINANCIAL SERVICES INC | 875 GREENTREE RD.,PITTSBURGH, PA 15220 |
| EXPRESS FIRST SOURCE | 5980 S. DURANGO DR,LAS VEGAS, NV 89113 |
| EXPRESS FIRST SOURCE | 2143 HURLEY WAY,SUITE 250,SACRAMENTO, CA 95825 |
| EXPRESS FUNDING & REALTY, INC | 2810 CAMINO DEL RIO SOUTH,# 101,SAN DIEGO, CA 92108 |
| EXPRESS FUNDING DBA OF JT CAPITAL LLC | 630 JOHNSON AVENUE STE 4,BOHEMIA, NY 11716 |
| EXPRESS HOME LOANS LLC | MAIN,1990 W CAMELBACK RD,STE 111,PHOENIX, AZ 85015 |
| EXPRESS HOME LOANS LLC | 8540 E MCDOWELL RD,STE 104,MESA, AZ 85207 |
| EXPRESS INSURANCE CORNER | 12219 PREAKNESS WAY,HOUSTON, TX 77071 |
| EXPRESS LENDING MORTGAGE, INC. | 12750 WOOD FOREST BLVD.,HOUSTON, TX 77015 |
| EXPRESS MESSENGER | 6760 E 47TH AVENUE DR,DENVER, CO 80216 |
| EXPRESS MESSENGER | 2801 S.E.COLUMBIA  WAY,VANCOVER, WA 98661 |
| EXPRESS MORTGAGE | 1118 N WALTON BLVD,BENTONVILLE, AR 72712 |
| EXPRESS MORTGAGE & SALES A DBA OF | UNIVERSAL MORTGA,330 FORTH STREET,HOLLISTER, CA 95023 |
| EXPRESS MORTGAGE & SALES A DBA OF | UNIVERSAL MO,330 FORTH STREET,HOLLISTER, CA 95023 |
| EXPRESS MORTGAGE A DBA OF SUSAN C. | 445 SO. PADRE ISLAND DRIVE, #1,CORPUS CHRISTI, TX 78411 |
| EXPRESS MORTGAGE CENTER CORP. | 17 OLD KINGS RD. N.,STE. J,PALM COAST, FL 32137 |
| EXPRESS MORTGAGE CORPORATION | 36-51 BELL BLVD,SUITE 205,BAYSIDE, NY 11361 |
| EXPRESS MORTGAGE CORPORATION | 121 CONNOR WAY,SUITE 270,WILLISTON, VT 05495 |
| EXPRESS MORTGAGE DECISIONS, INC. | 350 PFINGSTEN RD,SUITE 104,NORTHBROOK, IL 60062 |
| EXPRESS MORTGAGE GROUP, INC. | 150 E. SWEDESFORD RD,WAYNE, PA 19087 |
| EXPRESS MORTGAGE INC A DBA OF MORTGAGE | EXPRESS,1880 AIRPORT ROAD,SUITE D,HOT SPRINGS, AR 71913 |
| EXPRESS MORTGAGE INC A DBA OF MORTGAGE | EXPRESS 33929,1880 AIRPORT ROAD,SUITE D,HOT SPRINGS, AR 71913 |
| EXPRESS MORTGAGE LENDERS | 673 N. PALM CANYON DR.,PALM SPRINGS, CA 92262 |
| EXPRESS MORTGAGE LOANS INC | 8045 NW 36 STREET #565,DORAL, FL 33166 |
| EXPRESS MORTGAGE OF TULSA A DBA OF | BRROKSIDE MORTG,7335 S. LEWIS AVE # 308,TULSA, OK 74136 |

| Claim Name | Address Information |
|---|---|
| EXPRESS MORTGAGE OF TULSA A DBA OF B | 7335 S. LEWIS AVE # 308,TULSA, OK 74136 |
| EXPRESS MORTGAGE SERVICE, INC. | 141 S. MCCORMICK STREET,# 100,PRESCOTT, AZ 86303 |
| EXPRESS MORTGAGE SOLUTIONS | 1 AUSTIN AVE,ISELIN, NJ 08830 |
| EXPRESS NEWS | PO BOX 512,GOSPORT, IN 47433 |
| EXPRESS ONE MORTGAGE | 3489 EAST BASELINE ROAD,GILBERT, AZ 85234 |
| EXPRESS PERSONNEL | 3709 BROOKS ST,MISSOULA, MT 59801 |
| EXPRESS SCRIPTS INC | 21653 NETWORK PLACE,CHICAGO, IL 60673-1216 |
| EXPRESS SERVICES INC | PO BOX 730039,DALLAS, TX 75373-0039 |
| EXPRESS SERVICES, INC | PO BOX 730039,DALLAS, TX 75373 |
| EXPRESS TITLE COMPANY | 6110 EXECUTIVE BLVD,ROCKVILLE, MD 20852 |
| EXPRESSWAY OFFICE SOLUTIONS | 1667 KNECHT AVENUE,BALTIMORE, MD 21227 |
| EXPRESSWAY OFFICE SOLUTIONS | PO BOX 24252,BALTIMORE, MD 21227 |
| EXQUISITE MORTGAGE & LOAN, INC | 3073 RED DEER COURT,AUBURN, CA 95602 |
| EXTON STATION COMM. ASSOC. | C/O ROEHRS & COMPANY,P. O. BOX 100,EXTON, PA 19341 |
| EXTRA SPACE STORAGE | OF PLYMOUTH MEETING,PLYMOUTH MEETING, PA 19462 |
| EXTRA SPACE STORAGE | OF ARLINGTON,3000 N 10TH STREET,ARLINGTON, VA 22201 |
| EXTRA SPACE STORAGE | 3000 NORTH 10TH STREET,C/O STORAGE USA,ARLINGTON, VA 22201 |
| EXTRA SPACE STORAGE | OF ARLINGTON,ARLINGTON, VA 22201 |
| EXTRACO MORTGAGE CORP | 7503 BOSQUE BLVD,WACO, TX 76712 |
| EXTREME FUNDING SOLUTIONS INC | 500 W BADILLO STREET,COVINA, CA 91722 |
| EXTREME MORTGAGE LENDING CORP | 7011 KOLL CENTER PARKWAY,SUITE 120,PLEASANTON, CA 94566 |
| EXUM, RAMONA A | 136 59A JEWEL AVE,KEW GARDENS HILLS, NY 11367 |
| EXXACT INSURANCE | 5716 WEST CHARLESTON BOULEVARD,LAS VEGAS, NV 89146 |
| EYKIS FINANCIAL SERVICES INC | 1111 MAIN STREET STE 210,VANCOUVER, WA 98660 |
| EYLSIAN WOODS | C/O CLARKE & SAMPSON, INC.,118 N. SAINT ASAPH STREET,ALEXANDRIA, VA 22314 |
| EYRING MOVERS | 3540 RIDGE ROAD,CLEVELAND, OH 44102 |
| EZ 1 LOAN LLC | 11100 E.COLONIAL DRIVE,#16,ORLANDO, FL 32817 |
| EZ FUNDING A DBA OF APNA GHAR, INC | 41-60 MAIN STREET,SUITE 208,FLUSHING, NY 11355 |
| EZ FUNDING GROUP INC. | 18561 SW 44 ST,MIRAMAR, FL 33029 |
| EZ HOME LOAN MORTGAGE, LLC | 1267 N. 15TH STREET BOX C,LARAMIE, WY 82072 |
| EZ HOME MORTGAGES LLC | 9290 SW 72 STREET,STE 101,MIAMI, FL 33173 |
| EZ LOAN REALTY | 408 A 8TH STREET,OAKLAND, CA 94607 |
| EZ MAX REALTY | 4429 WINDSONG ST,SACRAMENTO, CA 95834 |
| EZ MICRO SOLUTIONS, INC | 2106 SOUTH FIRST AVE,WHITEHALL, PA 18052 |
| EZ MONEY MORTGAGE | 9966 SHERMAN LANE,WILTON, CA 95693 |
| EZ MONEY ZONE EXPRESS A DBA OF AMERICA'S | MORT,161-15 ROCKAWAY BLVD,SUITE 108,JAMAICA, NY 11434 |
| EZ MONEY ZONE EXPRESS A DBA OF AMERICA'S | MORTGAGE,161-15 ROCKAWAY BLVD,SUITE 108,JAMAICA, NY 11434 |
| EZ MORTGAGE | 1401 MILLGATE DRIVE, SUITE D,WINSTON SALEM, NC 27103 |
| EZ MORTGAGE | 434 RIDHEWOOD DRIVE,MARTINEZ, CA 94553 |
| EZ MORTGAGE & LOAN CORP | 6320 N MILWAUKEE AVE,CHICAGO, IL 60646 |
| EZ MORTGAGE BANC INC | 11301 RIVER ROAD,POTOMAC, MD 20854 |
| EZ MORTGAGE FINANCE INC | 3021 HORBOR LANE N,PLYMOUTH, MN 55447 |
| EZ MORTGAGE LLC | 3014 RIDGE ROAD,NORTH HAVEN, CT 06473 |
| EZ MORTGAGE OF DAYTONA INC | 1501 RIDGEWOOD AVE #705,HOLLY HILL, FL 32117 |
| EZ PASS FUNDING LLC | 1270 49TH STREET,BROOKLYN, NY 11219 |
| EZ PRO FUNDING A DBA OF LAKAMI | PROFESSIONAL SERVIC,1939 MONTEREY RD,SUITE 11,SAN JOSE, CA 95112 |
| EZ PRO FUNDING A DBA OF LAKAMI | PROFESSIONAL SE,1939 MONTEREY RD,SUITE 11,SAN JOSE, CA 95112 |

| Claim Name | Address Information |
|---|---|
| EZZELL APPRAISAL SERVICES | 405 SECOND ST # 120,ELKHART, IN 46516 |
| EZZELL APPRAISAL SERVICES | 405 S 2ND ST # 120,ELKHART, IN 46516 |
| EZZELL, KELLI | 3473 DEERFIELD RD,DEERFIELD, WI 53531 |
| F & F APPRAISALS INC | 14207 EAGLE CHASE CIR,CHANTILLY, VA 20151 |
| F & J INSURANCE SERVICES | 563 BLOOMFIELD AVE.,NEWARK, NJ 07107 |
| F & M | 123 STREET,NEWTON, IA 50208 |
| F & M TITLE & ESCROW, LLC | 6171 EXECUTIVE BLVD,ROCKVILLE, MD 20850 |
| F & R LANDSCAPING, INC. | 55 WILSHIRE COURT,NORTH BABYLON, NY 11703 |
| F A C T (FARMERS) | P O BOX 29207,SHAWNEE MSN, KS 66201 |
| F A F PROPERTIES | C/O VISION REAL ESTATE LLC,NASHVILLE, TN 37220 |
| F A F PROPERTIES | C/O VISION REAL ESTATE LLC,5550 FRANKLIN ROAD  STE 202,NASHVILLE, TN 37220 |
| F C SCRUGGS & CO INC | 1709 CAMINO RANCHO,SIERRA VISTA, AZ 85635 |
| F KENYON INC | PO BOX 342035,TAMPA, FL 33694-2035 |
| F T APPRAISALS INC | 204 N MINNESOTA ST  #A,CARSON CITY, NV 89703 |
| F&C DOOR CHECK & LOCK SERVICE | 210 S. LINK LANE,FORT COLLINS, CO 80524 |
| F&D ADVISORS LLC | 600 PEACHTREE STREET NE,ATLANTA, GA 30308 |
| F&G SPECIALITY INSURANCE | P O BOX 4020,FAIRFIELD, CA 94533 |
| F&M INSURANCE COMPANY | PO BOX 845,KEARNEYSVILLE, WV 25430 |
| F&M MORTGAGE GROUP CO A DBA OF | MORTGAGEEASE.COM LL,13211 EXCUTIVE PARK TERRACE,GERMANTOWN, MD 20874 |
| F&M MORTGAGE GROUP CO A DBA OF | MORTGAGEEASE,13211 EXCUTIVE PARK TERRACE,GERMANTOWN, MD 20874 |
| F&M MORTGAGE GROUP, LLC | 13211 EXECUTIVE PARK TERRACE,GERMANTOWN, MD 20874 |
| F. A. F. PROPERTIES | ,NASHVILLE, TN 37220 |
| F. DESIDER APPRAISAL | P.O. BOX 524,HOWELL, NJ 07731 |
| F. I. GROUP | C/O A1 TAXBOOKS INC,HOUSTON, TX 77072 |
| F. J. FOGGIA FLORIST | 196 MONMOUTH BLVD,OCEANPORT, NJ 07757 |
| F. MESANKO & SON | 121 WASHINGTON ST.,TOMS RIVER, NJ 08753 |
| F.C. WAGNER MORTGAGE FUNDING, INC. | 2618 CHICHESTER AVENUE,BOOTHWYN, PA 19061 |
| F.E.R.N APPRAISALS, LLC | 243 S. PARK PLACE DRIVE,BARTLETT, IL 60103 |
| F.I.S.I. | 400 WESTFIELD ROAD,ALPINE, UT 84004 |
| F.I.V.S. INC. | PO BOX 720204,OKLAHOMA CITY, OK 73172 |
| F.J. DELLA FERN AGENCY | 208 FIRST AVENUE,NEWARK, NJ 07107 |
| F.J. TROTTA INSURANCE AGENCY | 3216 EASTERN AVENUE,BALTIMORE, MD 21224 |
| FA-KOURI MORTGAGE CO. LLC | 11818 S. HARRELLS FURRY RD.,BATON ROUGE, LA 70816 |
| FABER & GITLITZ, P.A. | 1570 MADRUGA AVE., SUITE 300,CORAL GABLES, FL 33146 |
| FABER, CARRIE J | PO BOX 56,EL DORADO, CA 95623 |
| FABIANO, CASSANDRA L | 9 MALLARD AVE,SELDEN, NY 11784 |
| FABIANO, JANET L | 9329 SO 82ND AVE,HICKORY HILLS, IL 60457 |
| FABIUS TOWN | TAX COLLECTOR,7830 MAIN STREET,FABIUS, NY 13063 |
| FABIUS TWP          149 | PO BOX 87,THREE RIVERS, MI 49093 |
| FABIUS-POMPEY CSD/FABIUS TOWN | TAX COLLECTOR,1211 MILL ST,FABIUS, NY 13063 |
| FABIUS-POMPEY CSD/POMPEY TOWN | TAX COLLECTOR,7800 MAIN ST.,FABIUS, NY 13063 |
| FABLE, JOHN | 9 HOME LN,HICKSVILLE, NY 11801 |
| FACE, NICOLE | PO BOX 1017,LEHI, UT 84043 |
| FACE-TO-FACE MORTGAGE | 1069 MAIN STREET,LEICESTER, MA 01524 |
| FACILITEC, INC | ACCOUNTS RECEIVABLE,622 EMERSON,  SUITE 100,CREVE COEUR, MO 63141 |
| FACTOR, RAYMOND | 7801 GLENOAKS DR.,FRISCO, TX 75034 |
| FACTORY OUTLET HOUSING | 8601 S. 650 E.,JONESBORO, IN 46935 |
| FAGER'S ISLAND RESTAURANT | 201 60TH ST,OCEAN CITY, MD 21842 |
| FAGIANO, FRANK | 161 W HARRISON ST,ELMHURST, IL 60126 |

| Claim Name | Address Information |
|---|---|
| FAHL MANUFACTURED HOMES | 4029 N. STATE RD 15,WARSAW, IN 46580 |
| FAHL MANUFACTURED HOMES, INC | 4029 N.  STATE ROAD,WARSAW, IN 46582 |
| FAILLA FUNDING | 23 DORIT CT,STATEN ISLAND, NY 10308 |
| FAILLA INSURANCE AGENCY | 1617 SPARROW RD SUITE B,CHESAPEAKE, VA 23325 |
| FAIR ACRES CONDOMINIUM | C/O LYNWOOD INSURANCE,P.O. BOX 507,MATAWAN, NJ 07747 |
| FAIR CREDIT MORTGAGE INC D/B/A FRIENDLY | MORTGAGE,325 CHESTNUT ST #917,PHILADELPHIA, PA 19106 |
| FAIR CREDIT MORTGAGE INC. | 319 CLEMATIS ST,SUITE 412,WEST PALM BCH, FL 33404 |
| FAIR HAVEN BOROUGH | 748 RIVER RD.,FAIR HAVEN, NJ 07704 |
| FAIR HAVEN TOWN | 3 N PARK PL,FAIR HAVEN, VT 05743 |
| FAIR HILL CONDO | JE RICE INS. AGENCY, INC.,5801 ALLENTOWN ROAD, SUITE 310,CAMP SPRINGS, MD 20746 |
| FAIR HOME LENDING FINANCIAL, INC | 591 CAMINO DE LA REINA, #818,SAN DIEGO, CA 92108 |
| FAIR LAWN BOROUGH | 8-10 FAIR LAWN AVE.,FAIR LAWN, NJ 07410 |
| FAIR MARK APPRAISAL LLC | 1448 NORTHWOOD,INKSTER, MI 48141 |
| FAIR MARKET LENDING A DBA OF LAW | INTERNATIONA,1775 SHERMAN,STE 3001,DENVER, CO 80203 |
| FAIR MARKET VALUE INC | 119 SHORT ST,WINCHESTER, KY 40391 |
| FAIR OAK FINANCIAL LLC | 42 LLOYD AVENUE,MALVERN, PA 19355 |
| FAIR OAKS MORTGAGE DBA CP FINANCIAL | SERVICES,PO BOX 350,AVERY, CA 95224 |
| FAIR OAKS WATER DISTRICT | FAIR OAKS IRRIGATION DISTRICT,FAIR OAKS, CA 95628 |
| FAIR PLAN | INTEGRITY INSURANCE. INC.,29982 E. SOCIAL STREET,LIVINGSTON, LA 70754 |
| FAIR PLAN INS. | CLARENCE COLLINS, III,8222 S. KING DR., STE. 16,CHICAGO, IL 60619 |
| FAIR PLAN INSURANCE | 4128 WEST GEORGE STREET,CHICAGO, IL 60641 |
| FAIR PLAN OF PENNSYLVANIA | INS.PLACEMENT FACILITY OF PENN,530 WALNUT ST., STE. 1650,PHILADELPHIA, PA 19106 |
| FAIR VALLEY FINANCIAL INC | 2810 CAMINO DEL RIO S,STE 204,SAN DIEGO, CA 92108 |
| FAIR VALLEY FINANCIAL, INC. | 3365 WEST CRAIG RD,SUITE 2,NORTH LAS VEGAS, NV 89032 |
| FAIR WAY APPRAISAL | 571-ASTEIN LANE,LEWISBURG, PA 17837 |
| FAIR'S INSURANCE AGENCY | 2085 BIGLERVILLE,GETTYBURG, PA 17325 |
| FAIR, SUSAN | 136 GARDEN LN,MOUNT JOY, PA 17552 |
| FAIRBANK FINANCIAL SERVICES DBA MARK A. | FAIRBANK,5304 FINCH DRIVE,SOUTH BEND, IN 46614 |
| FAIRBANK FINANCIAL SERVICES DBA MARK A. | FAIRBANKS,5304 FINCH DRIVE,SOUTH BEND, IN 46614 |
| FAIRBANKS CAPITAL GROUP, INC. | 4438 EXBURY COURT,SAN DIEGO, CA 92130 |
| FAIRBANKS NORTH STAR BOROUGH | P.O. BOX 71320,FAIRBANK, AK 99707 |
| FAIRBANKS TITLE AGENCY INC | 714 THIRD AVE,FAIRBANKS, AK 99701 |
| FAIRBANKS TOWNSHIP | 2809 I I ROAD,GARDEN, MI 49835 |
| FAIRBURN CITY | P. O. BOX 145,FAIRBURN, GA 30213 |
| FAIRCLOTH, SHARON | 454 ESTATE AVE,WARRENTON, VA 20186 |
| FAIRFAX CITY OF, TREASURER | 10455 ARMSTRONG ST,FAIRFAX, VA 22030 |
| FAIRFAX COMMONS | C/O FARMERS INSURANCE,10210 W. 20TH STREET,LAKEWOOD, CO 80215 |
| FAIRFAX CONSTRUCTION CORP. | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY,STE 223,FAIRFAX, VA 22035 |
| FAIRFAX COUNTY CLERK | 4110 CHAINBRIDGE RD.,FAIRFAX, VA 22030 |
| FAIRFAX HERITAGE I | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| FAIRFAX HERITAGE X | C/O STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| FAIRFAX II | C/O STATE FARM / B. GRIFFITH,6417 LOUISALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| FAIRFAX IX | STATE FARM / B. GRIFFITH,6417 LOUISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| FAIRFAX MORTGAGE INVESTMENTS | 444 N. FREDERICK STE. 302,GAITHERSBURG, MD 20877 |
| FAIRFAX MORTGAGE INVESTMENTS | 3900 UNIVERSITY DRIVE,SUITE 300,FAIRFAX, VA 22030 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX PROPERTIES | PO BOX 17349,BALTIMORE, MD 21203 |
| FAIRFAX REALTY | 1725 ELTON RD,SILVER SPRING, MD 20903 |
| FAIRFAX SAVINGS AND LOAN | A STOCK CORPORATION,PO BOX 17349,BALTIMORE, MD 21203 |
| FAIRFAX SAVINGS BANK | 7133 RUTHERFORD RD,BALTIMORE, MD 21244 |
| FAIRFAX TOWN | PO BOX 27,FAIRFAX, VT 05454 |
| FAIRFAX VILLAGE ASSOC. | C/O CARL E. MELLEN & CO.,601 GREENWOOD AVENUE,WAUKEGAN, IL 60087 |
| FAIRFAX VILLAGE I-IX | C/O ROBERT A. HARNED AGENCY,814 W. DIAMOND AVENUE,GAITHERSBURG, MD 20877 |
| FAIRFAX VILLAGE IX | C/O ROBERT HARNED,814 E. DIAMOND AVENUE,GAITHERSBURG, MD 20878 |
| FAIRFIELD AREA SD/FAIRFIELD BO | 131 W MAIN STR,FAIRFIELD, PA 17320 |
| FAIRFIELD BOROUGH | 131 W MAIN STR,FAIRFIELD, PA 17320 |
| FAIRFIELD CONDOMINIUM | C/O STATE FARM,182 THOMAS JOHNSON DRIVE,FREDERICK, MD 21702 |
| FAIRFIELD COUNTY | P. O BOX 7,WINNSBORO, SC 29180 |
| FAIRFIELD COUNTY | JON A SLATER JR TREAS,210 E MAIN ST RM 206,LANCASTER, OH 43130 |
| FAIRFIELD COUNTY MORTGAGE | 200 MILL PLAIN ROAD,FAIRFIELD, CT 06824 |
| FAIRFIELD HOUSE CONDOMINIUM | C/O KPA INC.,313 N GLEBE ROAD,ALEXANDRIA, VA 22303 |
| FAIRFIELD MORTGAGE, LLC | 152 COURT ST,PORTSMOUTH, NH 03801 |
| FAIRFIELD SD/CARROLL VALLEY BO | FAIRFIELD AREA SD,7 DONNA TRAIL,CARROLL VALLEY, PA 17320 |
| FAIRFIELD SD/HAMILTONBAN TWP | PO BOX 647,FAIRFIELD, PA 17320 |
| FAIRFIELD SD/LIBERTY TWP | 2-A SKYLINE TRAIL,FAIRFIELD, PA 17320 |
| FAIRFIELD TOWN | P.O. BOX 638,FAIRFIELD, CT 06824 |
| FAIRFIELD TOWN | P. O.  BOX  149,FAIRFIELD, ME 04937 |
| FAIRFIELD TOWN CLERK | 611 OLD POST RD,FAIRFIELD, CT 06824 |
| FAIRFIELD TOWNSHIP | 230 FAIRFIELD RD.,FAIRFIELD, NJ 07004 |
| FAIRFIELD TOWNSHIP | P.O. BOX 240,FAIRTON, NJ 08320 |
| FAIRFIELD TOWNSHIP - LYCOMING | 236 ARLENE AVENUE,MOUTOURSVILLE, PA 17754 |
| FAIRFIELD TOWNSHIP/CO | 5712 TOWNHALL ROAD,COCHRANTON, PA 16314 |
| FAIRFIELD TWP        091 | PO BOX 286,JASPER, MI 49248 |
| FAIRFIELD TWP        155 | 4447 N VINCENT RD,ELSIE, MI 48831 |
| FAIRFIELD VILLAGE | 62 PATRICIA ROAD,BRIDGEPORT, CT 06606 |
| FAIRFIELD@THE UNIVERSITY | C/O HMC,CHARLOTTE, NC 28219 |
| FAIRGROVE TWP        157 | 5839 E DARBEE RD,FAIRGROVE, MI 48733 |
| FAIRGROVE VILLAGE | PO BOX 185,FAIRGROVE, MI 48733 |
| FAIRHAVEN MORTGAGE ADVISORS LLC | 1128 FINNEGAN WAY,STE 100,BELLINGHAM, WA 98225 |
| FAIRHAVEN TOWN | 40 CENTER ST,FAIRHAVEN, MA 02719 |
| FAIRHAVEN TOWNSHIP-HURON CNTY | 9811 MAIN ST,BAY PORT, MI 48720 |
| FAIRHOPE SINGLE TAX CORP. | 336 FAIRHOPE AVE,FAIRHOPE, AL 36532 |
| FAIRLANE MORTGAGE, INC | PO BOX 10,CORTEZ, CO 81321 |
| FAIRLAWN MORTGAGE SOLUTIONS DBA FAIRLAWN | CONSULTIN,10008 DEPUTY COURT,GLEN ALLEN, VA 23059 |
| FAIRLAWN MORTGAGE SOLUTIONS DBA FAIRLAWN | CONSU,10008 DEPUTY COURT,GLEN ALLEN, VA 23059 |
| FAIRLEE TOWN | PO BOX 95,FAIRLEE, VT 05045 |
| FAIRLESS CREDIT UNION | 1900 SOUTH PENNSYLVANIA,ATTN: JAMES MERRILL,MORRISVILLE, PA 19067 |
| FAIRLESS CU | ,FAIRLESS HILLS, PA 19030 |
| FAIRLESS CU | 1900 SOUTH PENNSYLVANIA AVE,MORRISVILLE, PA 19067 |
| FAIRLINGTON ARBOR | C/O POLKES & GOLDBERG,4927 AUBURN AVENUE,BETHESDA, MD 20814 |
| FAIRLINGTON COMMONS | C/O POLKES & GOLDBERG,4927 AUBURN AVENUE,BETHESDA, MD 20814 |
| FAIRLINGTON GLEN | C/O STATE FARM / TL STICKEL,11300 LEE HIGHWAY,FAIRFAX, VA 22030 |
| FAIRLINGTON GREEN | C/O STATE FARM / DAVIS BURKS,14513-C LEE JACKSON HIGHWAY,CHANTILLY, VA 22021 |

| Claim Name | Address Information |
|---|---|
| FAIRLINGTON MEADOWS | C/O STATE FARM / TL STICKEL,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| FAIRLINGTON TOWNE | C/O SMITH-FIELD INSURANCE,415 N. ALFRED STREET,ALEXANDRIA, VA 22314 |
| FAIRLINGTON VILLAGE CONDO | C/O R. GRIFFITH, AGENT,112 E WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| FAIRMONT FUNDING LTD | 39 WEST 37TH STREET,NEW YORK, NY 10018 |
| FAIRMONT HOTEL | 4500 MACARTHUR BLVD,NEWPORT BEACH, CA 92660 |
| FAIRMONT INSURANCE COMPANY | 120 PAUAHI STREET #201,HILO, HI 96720 |
| FAIRMONT PLAZA | 4710 BETHESDA  AVE,BETHESDA, MD 20814 |
| FAIRMONT SPECIALTY GROUP | 733 BISHOP STREET,SUITE 2200,HONOLULU, HI 96813 |
| FAIRMONT TOWNSHIP | 17 MARANSKY ROAD,SWEET VALLEY, PA 18656 |
| FAIRMONT, THE COUNCIL OF | C/O THE RYERS AGENCY, INC.,BENJAMIN FOX PAV.-STE. A-109,JENKINTOWN, PA 19046 |
| FAIRPLAINS TWP        117 | P.O. BOX 531,GREENVILLE, MI 48838 |
| FAIRPLAN | PO BOX 13497,ALEXANDRIA, LA 71315 |
| FAIRPORT CENTRAL SCHOOL | TAX COLLECTOR,1350 TURK HILL RD,FAIRPORT, NY 14450 |
| FAIRPORT VILLAGE | TAX COLLECTOR,31 SOUTH MAIN ST.,FAIRPORT, NY 14450 |
| FAIRVIEW BOROUGH | BOROUGH OF FAIRVIEW,59 ANDERSON AVE.,FAIRVIEW, NJ 07022 |
| FAIRVIEW CENTER C/OCB RICHARD | ELLIS I/T/F/ METROPLITAN LIFE,RICHMOND, VA 23225 |
| FAIRVIEW CITY | P.O. BOX 69,FAIRVIEW, TN 37062 |
| FAIRVIEW INS. AGENCY | 1111 FAIRVIEW,CHARLOTTE, NC 28210 |
| FAIRVIEW MORTGAGE CAPITAL, INC. | 28635 MT. RUSHMORE RD,RANCHO PALOS VERDES, CA 90275 |
| FAIRVIEW MORTGAGE CORPORATION | 16815 ROYAL CREST,SUITE 190,HOUSTON, TX 77058 |
| FAIRVIEW S/D | PO BOX 90,FAIRVIEW, PA 16415 |
| FAIRVIEW TOWN | P. O BOX 2480,MONROE, NC 28111 |
| FAIRVIEW TOWNSHIP | 599 LEWISBERRY ROAD,NEW CUMBERLAND, PA 17070 |
| FAIRVIEW TOWNSHIP | P.O. BOX 90,FAIRVIEW, PA 16415 |
| FAIRVIEW TOWNSHIP / YORK | TAX COLLECTOR,495 SPRUCE RD,NEW CUMBERLAND, PA 17070 |
| FAIRVIEW TOWNSHIP-LUZERNE | 68 MAIN STREET,MOUNTAIN TOP, PA 18707 |
| FAIRWAY APPRAISALS | 219 PUTTERS CIRCLE,DILLSBURG, PA 17019 |
| FAIRWAY APPRAISALS INC | 100 O'MALLEY DR # A,SUMMERVILLE, SC 29483 |
| FAIRWAY DUNES HOMEOWNERS | ASSOCIATION,P. O. BOX 406,ISLE OF PALMS, SC 29451 |
| FAIRWAY ESCROW | 1842 NORWALK BLVD,ATRESIA, CA 90701 |
| FAIRWAY FINANCIAL | 7675 MISSION VALLEY RD,SAN DIEGO, CA 92108 |
| FAIRWAY FINANCIAL DBA AMERICAN | RESIDENTAL,999 WEST CENTER STREET,SUITE 4,MANTECA, CA 95337 |
| FAIRWAY FINANCIAL SERVICES, INC. | 8716 PRODUCTION AVE, STE A,SAN DIEGO, CA 92121 |
| FAIRWAY FUNDING CORP | 66 GRETNA ROAD,PLEASANT VALLEY, NY 12569 |
| FAIRWAY FUNDING GROUP, INC. | 10191 W. SAMPLE ROAD,CORAL SPRINGS, FL 33065 |
| FAIRWAY HOME MORTGAGE SOLUTIONS INC | 393 CENTER POINTE CIRCLE,STE 1461,ALTAMONTE SPRINGS, FL 32701 |
| FAIRWAY INDEPENDANT MORTGAGE CORPORATION | 4070 BRIDGEWATER PARKWAY,SUITE 1,STOW, OH 44224 |
| FAIRWAY INDEPENDENT | 395 W. NORTHWEST PKWY,SUITE 100,SOUTHLAKE, TX 76092 |
| FAIRWAY INDEPENDENT MORTGAGE | 2 EFULTON ST,EDGERTON, WI |
| FAIRWAY INDEPENDENT MORTGAGE | 2 EFULTON ST,EDGERTON, WI 53534 |
| FAIRWAY INDEPENDENT MORTGAGE | 12800 INDUSTRIAL PARK BLVD,SUITE 135,PLYMOUTH, MN 55441 |
| FAIRWAY INDEPENDENT MORTGAGE | 848 WEST BARLETT ROAD,SUITE 6E,BARTLETT, IL 60103 |
| FAIRWAY INDEPENDENT MORTGAGE | 1157 N. MAIN ST.,STE L,O FALLON, MO 63366 |
| FAIRWAY INDEPENDENT MORTGAGE | 13903 MIDDLEBERRY RD.,EDMOND, OK 73013 |
| FAIRWAY INDEPENDENT MORTGAGE | 60 EAST NORTH 100 SUITE #3,RICHFIELD, UT 84701 |
| FAIRWAY INDEPENDENT MORTGAGE | 133 E. BONITA AVE,SUITE 203,SAN DIMAS, CA 91773 |
| FAIRWAY INDEPENDENT MORTGAGE COMPANY | 106C WEST MAIN STREET,FARMINGTON, NM 87401 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 5850 TOWN AND COUNTRY BVD,SUITE 601,FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY INDEPENDENT MORTGAGE CORP | 734 9TH STREET WEST,# 10,COLUMBIA FALLS, MT 59912 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 1809 SOUTH CITRUS COVE,MESA, AZ 85204 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 14500 N. NORTHSIGHT BLVD.,SCOTTSDALE, AZ 85260 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 2 SOUTH ST,SUITE 150,PITTSFIELD, MA 01201 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 253 LOW STREET,UNIT 2-1,NEWBURYPORT, MA 01950 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 320 HALL COVE ROAD,WARNE, NC 28909 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 2665 S. MOORELAND ROAD,SUITE 212,NEW BERLIN, WI 53151 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 901 S. WEBER ST.,STRATFORD, WI 54484 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 720 MAIN STREET,SUITE 208,MENDOTA HEIGHTS, MN 55118 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 12100 SINGLETREE LANE,EDEN PRAIRIE, MN 55344 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 530 LOCKPORT ST.,SUITE 206,PLAINFIELD, IL 60544 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 1116 WOLFRUM ROAD,SAINT CHARLES, MO 63304 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 1819 N. FILLMORE STREET,LITTLE ROCK, AR 72207 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 331 RICHMOND AVE.,SUITE 329,HOUSTON, TX 77098 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 41 E. TANYA RD.,PHOENIX, AZ 85086 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 17455 ALMA SCHOOL ROAD,SUITE 170,MESA, AZ 85210 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 3821 OPAL ST.,OAKLAND, CA 94609 |
| FAIRWAY INDEPENDENT MORTGAGE CORP. | 547 MEDFORD CENTER,MEDFORD, OR 97504 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 3008 COLUMBIA AVE.,1ST FLOOR,LANCASTER, PA 17603 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 111 CARATOKE COMMERCIAL DRIVE,SUITE B,MOYOCK, NC 27958 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 2020 FRONT STREET,SUITE 205,CUYAHOGA FALLS, OH 44221 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 1001 GRATIOT AVE,SAGINAW, MI 48602 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 8200 HAVERSTICK RD.,SUITE 255,INDIANAPOLIS, IN 46240 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 1125 NORTHWESTERN AVE,MARION, IN 46952 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 8410 W. CLEVELAND AVE.,SUITE102,MILWAUKEE, WI 53227 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 771 LOIS DRIVE,SUN PRAIRIE, WI 53590 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 524 S. BOULEVARD,BARABOO, WI 53913 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 471 2ND AVENUE NORTH,ONALASKA, WI 54650 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | DBA,2691 5TH AVE,NEW AUBURN, WI 54757 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | DBA ALL A,2691 5TH AVE,NEW AUBURN, WI 54757 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 3421 KENT STREET #610,SHOREVIEW, MN 55126 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 4565 S. 133RD STREET,OMAHA, NE 68137 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 630 SAN ANTONIO AVENUE,SUITE A,MANY, LA 71449 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 2324 N.PERKINS ROAD,STILLWATER, OK 74074 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 395 W. NORTHWEST PARKWAY,STE 100,SOUTHLAKE, TX 76092 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 225 OAKRIDGE LANE,ARGYLE, TX 76226 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | DBA RELIA,605 GRAND AVE,GRAND JUNCTION, CO 81501 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | DBA,605 GRAND AVE,GRAND JUNCTION, CO 81501 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 6501 WYOMING BLVD.,BLDG C, SUITE 100,ALBUQUERQUE, NM 87109 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 6501 WYOMING BLVD.,BLDG C, SUITE 10,ALBUQUERQUE, NM 87109 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 945 SOUTH MESAHILLS DRIVE,STE C,EL PASO, TX 79912 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 382 SO. BLUFF STREET,STE 150,ST GEORGE, UT 84770 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 3420 E. SHEA BLVD.,SUITE 200,PHOENIX, AZ 85028 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 17480 E. 17TH STREET,SUITE 104,TUSTIN, CA 92780 |
| FAIRWAY INDEPENDENT MRTG CORP | 605 W MAIN STREET,MADISON, WI 53703 |
| FAIRWAY INDEPENENT MORTGAGE | 421 VALLEY COVE DRIVE,RICHARDSON, TX 75080 |
| FAIRWAY INSURANCE INC. | 306 EAST PENNSYLVANIA AVENUE,BALTIMORE, MD 21286 |
| FAIRWAY INSURANCE, INC. | 744 DULANEY VALLEY COURT,SUITE 16,TOWSON, MD 21204 |
| FAIRWAY LENDING | 6860 S. YOSEMITE CT # 2000,SUITE 2,CENTENNIAL, CO 80112 |
| FAIRWAY LENDING & REALTY | 21209 BLOOMFIELD AVE,STE 60,LAKEWOOD, CA 90715 |
| FAIRWAY LENDING GROUP | 255 W CENTRAL AVE,SUITE 103,BREA, CA 92821 |
| FAIRWAY LENDING GROUP, INC | 1180 GARFIELD ST.,EUGENE, OR 97402 |
| FAIRWAY MORTGAGE | 32 N. BLACKHORSE PIKE, STE 2,BLACKWOOD, NJ 08012 |
| FAIRWAY MORTGAGE SOLUTIONS | 8551 W SUNRISE BLVD,SUITE 100,PLANTATION, FL 33322 |
| FAIRWAY MORTGAGE, INC | 2499 GLADES ROAD #305A,BOCA RATON, FL 33431 |
| FAIRWAY NEW ENGLAND MORTGAGE A DBA OF | FAIRWAY INDE,144 GOULD STREET,SUITE 206,NEEDHAM HEIGHTS, MA 02494 |
| FAIRWAY NEW ENGLAND MORTGAGE A DBA OF | FAIRWA,144 GOULD STREET,SUITE 206,NEEDHAM HEIGHT, MA 02494 |
| FAIRWAY NEW ENGLAND MORTGAGE A DBA OF | FAIRWAY INDE,28 BRANCH AVENUE,CRANSTON, RI 02910 |
| FAIRWAY NEW ENGLAND MORTGAGE A DBA OF | FAIRWA,28 BRANCH AVENUE,CRANSTON, RI 02910 |
| FAIRWAY RESIDENTIAL LENDING CORP | 3349 WEBSTER COURT,STILLWATER, MN 55082 |
| FAIRWAY VILLAGE | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| FAIRWAY WOODS | C/O JOHNSON & HIGGINS OF VA,P.O. BOX 1137,RICHMOND, VA 23208 |
| FAIRWAY WOODS CONDO | C/O WINTERGREEN ASSOC.,P. O. BOX 706,WINTERGREEN, VA 22958 |
| FAIRWAY WOODS L L C | 28 E 25TH STREET,BALTIMORE, MD 21218 |
| FAIRWAYS | C/O RELIANCE INSURANCE,616 MAIN STREET, POB 1026,REISTERSTOWN, MD 21136 |
| FAIRWAYS AT BROOKSIDE | C/O WILLIAM HACKER,2015 HAMILTON STREET,ALLENTOWN, PA 18104 |
| FAIRWAYS AT BROOKSIDE II | C/O AMERICAN CASUALTY,2015 HAMILTON STREET,ALLENTOWN, PA 18104 |
| FAIRWAYS OF TORRINGTON | C/O THE GREG FRADETTE AGENCY,P. O. BOX 2456,BRISTOL, CT 06011 |
| FAIRWINDS OF ANNAPOLIS | C/O STATE FARM,WEST STREET AT RT. 2,ANNAPOLIS, MD 21401 |
| FAIST, SHERI A | 9782 AMETRINE COURT,ELK GROVE, CA 95624 |
| FAITH FINANCIAL GROUP, INC | 6135 NW 167 ST. E-21,MIAMI, FL 33015 |
| FAITH HOME LOANS INC | 2950 HALCYON LANE,STE 301,JACKSONVILLE, FL 32223 |
| FAITH MORTGAGE CORPORATION | 5051 NW TERRACE,FT LAUDERDALE, FL 33309 |
| FAITH MORTGAGE DBA GREENTHREE MORTGAGE | LTD,1115-1 N SHOOP AVE,WAUSEON, OH 43567 |
| FAITH MORTGAGE LLC | 186 MAIN STREET,TRUSSVILLE, AL 35173 |
| FAITHORN TWP        109 | N14259 CO RD 577,VULCAN, MI 49892 |
| FAJARDO, EMMANUEL | 520 WEST AVE UNIT 602,MIAMI BEACH, FL 33109 |

| Claim Name | Address Information |
|---|---|
| FALAISE, MELODY MARCY | 109 SHERMAN ST,BRENTWOOD, NY 11717 |
| FALCIANO, JOHN | 76 14 31ST AVE,JACKSON HEIGHTS, NY 11370 |
| FALCO, DESERIE | 6 SELDEN RD,MASTIC BEACH, NY 11951 |
| FALCO, MARYANN F | 495 SEAMANS NECK RD,SEAFORD, NY 11783 |
| FALCON FINANCIAL A DBA OF AMERICAN | PACIFIC MORTGAG,120 NORTH AUBURN STREET #210,GRASS VALLEY, CA 95945 |
| FALCON FINANCIAL A DBA OF AMERICAN | PACI10735,120 NORTH AUBURN STREET #210,GRASS VALLEY, CA 95945 |
| FALCON FUNDING | 570 UNIVERSITY  AVE,SUITE 24,LOS GATOS, CA 95032 |
| FALCON MORTGAGE INC DBA FALCON | MANAGEMENT GROUP IN,1515 E SILVER SPRINGS BLVD,#202,OCALA, FL 34470 |
| FALCON MORTGAGE INC DBA FALCON | MANAGEMENT,1515 E SILVER SPRINGS BLVD,#202,OCALA, FL 34470 |
| FALCON PRINTING & COPYING, INC | 1921 GALLOWS ROAD,VIENNA, VA 22182 |
| FALCON, HOLANDO | 5516 N FAIRHILL ST,PHILADELPHIA, PA 19120 |
| FALCONER/ELLINGTON | 215 SOUTH WORK STREET,FALCONER, NY 14733 |
| FALEN AGENCY INC. | 725 MAIN AVE.,PASSAIC, NJ 07055 |
| FALKENHAYN, SONIA | 134 WINDSOR DR,DES PLAINES, IL 60018 |
| FALKOVITS INS AGY | 10 TAYLOR CT #102,MONROE, NY 10950 |
| FALL RIVER CITY | 1 GOVERNMENT CENTER,FALL RIVER, MA 02722 |
| FALL RIVER COUNTY | 906 N RIVER ST,HOT SPRINGS, SD 57747 |
| FALLBROOK UD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FALLIVENE AGENCY, INC. | 1025 UNIT 1-B,BLOOMFIELD AVENUE,WEST CALDWELL, NJ 07006 |
| FALLOWFIELD TOWNSHIP | 9 MEMORIAL DR,CHARLEROI, PA 15022 |
| FALLS CHURCH, CITY OF, TREASUR | TREASURER'S OFFICE,300 PARK AVE,FALLS CHURCH, VA 22046 |
| FALLS CNTY | P.O BOX 59,MARLIN, TX 76661 |
| FALLS GABLE CONDOMINIUM | C/O RIGGS,COUNSELMAN,MICHAELS,555 FAIRMOUNT AVE,BALTIMORE, MD 21286 |
| FALLS GARDEN | C/O ZURICH AMERICAN,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| FALLS PLAZA | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| FALLS TOWNSHIP | 188 LINCOLN HIGHWAY, SUITE 108,FAIRLESS HILLS, PA 19030 |
| FALLSBURG CSD/FALLSBURGTOWN | CHASE MANHATTAN BANK,P.O. BOX 5358,SYRACUSE, NY 13039 |
| FALLSBURG TOWN | PO BOX 830,SOUTH FALLSBURG, NY 12779 |
| FALLSWOOD I | C/O STATE FARM / C. WOODBURN,10326-A BALTIMORE NATIONAL PK,ELLICOTT CITY, MD 21201 |
| FALLSWOOD II | C/O COMMERCAIL UNION,210 VILLAGE SQUARE,BALTIMORE, MD 21210 |
| FALMOUTH CITY | 271 FALMOUTH RD,FALMOUTH, ME 04105 |
| FALMOUTH CITY | CITY OF FALMOUTH,230 MAIN ST.,FALMOUTH, KY 41040 |
| FALMOUTH REALTY ASSOCIATES LTD | PO BOX 634,RTE 28A,MICK FISH,FALMOUTH, MA 02556 |
| FALMOUTH REALTY ASSOCIATES, | LTD,NORTH FALMOUTH, MA 02556 |
| FALMOUTH REALTY ASSOCIATES, | LTD,634 RTE 28A,FALMOUTH, MA 02556 |
| FALMOUTH TOWN | FALMOUTH  TOWN TREAS,BOX 904,FALMOUTH, MA 02541 |
| FALZONE, ROBERT C | 50 VAN BUREN ST,MASSAPEQUA PARK, NY 11762 |
| FAMB | 11555 CENTRAL PARKWAY #103,JACKSONVILLE, FL 32224 |
| FAMB | 1292 CEDAR CENTER DRIVE,TALLAHASSEE, FL 32301 |
| FAMB PALM BEACHES CHAPTER | 17725 84TH COURT NORTH,LOXAHATCHEE, FL 33470 |
| FAMERS ALLIANCE INSURANCE | PO BOX 1401,MCPHERSON, KS 67460 |
| FAMILY 1ST FINANCIAL CORPORATION | 1 GRANT ST,MUNHALL, PA 15120 |
| FAMILY ABSTRACT, INC | 1424 EASTON ROAD,HORSHAM, PA 19044 |
| FAMILY EQUITY SOLUTIONS, INC. | 33 WILLIS  AVENUE,SUITE 102,MINEOLA, NY 11501 |
| FAMILY FINANCIAL AND MORTGAGE SERV | 283 N. ARIZONA AVE # 2,CHANDLER, AZ 85225 |
| FAMILY FINANCIAL GRP | 3600 GUS THOMASSON RD,STE. 117,MESQUITE, TX 75150 |
| FAMILY FINANCIAL SOLUTIONS LLC | 8045 POTOMAC DRIVE,COLORADO SPRINGS, CO 80920 |
| FAMILY FIRST HOME LOANS | 7479 BURBANK ST.,SAN DIEGO, CA 92111 |

| Claim Name | Address Information |
| --- | --- |
| FAMILY FIRST MORTAGE | 9 SW PACK SQ,SUITE 100,ASHEVILLE, NC 28801 |
| FAMILY FIRST MORTGAGE | 4384 STAGE RD,STE 308,MEMPHIS, TN 38128 |
| FAMILY FIRST MORTGAGE | 38 OLD HICKORY COVE STE B-100,JACKSON, TN 38305 |
| FAMILY FIRST MORTGAGE | 830 S BUFFALO GROVE RD,STE 118,BUFFALO GROVE, IL 60089 |
| FAMILY FIRST MORTGAGE | 1233 ALBERT PIKE ROAD,HOT SPRINGS, AR 71913 |
| FAMILY FIRST MORTGAGE | 109 HICKORY RIDGE DRIVE,HIGHLAND VILLAGE, TX 75077 |
| FAMILY FIRST MORTGAGE CORP | 22725 GREATER MACK,SUITE B202,ST. CLAIR SHORES, MI 000000 |
| FAMILY FIRST MORTGAGE CORP | 115 ROUTE 46W,SUITE F-1000,MOUNTAIN LAKES, NJ 07046 |
| FAMILY FIRST MORTGAGE CORP | 300 KIMBALL STREET,SUITE 201,WOODBRIDGE, NJ 07095 |
| FAMILY FIRST MORTGAGE CORP | 260 ROUTE 345,MATAWAN, NJ 07747 |
| FAMILY FIRST MORTGAGE CORP | 16 W GAY ST.,WEST CHESTER, PA 19380 |
| FAMILY FIRST MORTGAGE CORP | 483D MONROE TURNPIKE,MONROE, CT 06468 |
| FAMILY FIRST MORTGAGE CORP | 527 E DRINKER STREET,DUNMORE, PA 18512 |
| FAMILY FIRST MORTGAGE CORP | 1506 ST. JAMES PLACE,ABINGTON, PA 19001 |
| FAMILY FIRST MORTGAGE CORP | 652 ROSE HALLOW DR.,SUITE B,YARDLEY, PA 19067 |
| FAMILY FIRST MORTGAGE CORP | 429 N. 13TH ST STE 5B,PHILADELPHIA, PA 19123 |
| FAMILY FIRST MORTGAGE CORP | 10 WILMINGTON-W CHESTER PIKE,SUITE 100,CHADDSFORD, PA 19137 |
| FAMILY FIRST MORTGAGE CORP | 229 FORRESTAL DRIVE,BEAR, DE 19707 |
| FAMILY FIRST MORTGAGE CORP | 1794 BRIDGE STREET,UNIT 17B,DRACUT, MA 01826 |
| FAMILY FIRST MORTGAGE CORP | 7 BEAVER POND RD,BELLINGHAM, MA 02019 |
| FAMILY FIRST MORTGAGE CORP | 340 CENTRAL AVE,SUITE 104,DOVER, NH 03820 |
| FAMILY FIRST MORTGAGE CORP | 305 W PITTSBURGH STREET,GREENSBURG, PA 15601 |
| FAMILY FIRST MORTGAGE CORP | 408 GREAT BRIDGE BLVD.,CHESAPEAKE, VA 23320 |
| FAMILY FIRST MORTGAGE CORP | 830 SPENCE CIRCLE,VIRGINIA BEACH, VA 23462 |
| FAMILY FIRST MORTGAGE CORP | 3401 HEALY DRIVE,WINSTON SALEM, NC 27103 |
| FAMILY FIRST MORTGAGE CORP | 3401 HEALY DRIVE,SUITE C,WINSTON SALEM, NC 27103 |
| FAMILY FIRST MORTGAGE CORP | 3775 VEST MILL RD. N. STE 1,WINSTON SALEM, NC 27103 |
| FAMILY FIRST MORTGAGE CORP | 301 E MOUNTAIN ST.,SUITE C,KERNERSVILLE, NC 27284 |
| FAMILY FIRST MORTGAGE CORP | 1120 RANDOLPH ST,UNIT 34,THOMASVILLE, NC 27360 |
| FAMILY FIRST MORTGAGE CORP | 1135 KILDARE FARM RD,RALEIGH, NC 27511 |
| FAMILY FIRST MORTGAGE CORP | 511 KEISLER DRIVE,SUITE 103,CARY, NC 27511 |
| FAMILY FIRST MORTGAGE CORP | 8000 REGENCY  PARKWAY,CARY, NC 27518 |
| FAMILY FIRST MORTGAGE CORP | 312-201 WEST MILLBROOK ROAD,RALEIGH, NC 27609 |
| FAMILY FIRST MORTGAGE CORP | 8379 SIX FORKS RD SUITE 104,RALEIGH, NC 27615 |
| FAMILY FIRST MORTGAGE CORP | 10624 METROMONT PKWY,CHARLOTTE, NC 28269 |
| FAMILY FIRST MORTGAGE CORP | 2260 HOPE MILLS RD.,FAYETTEVILLE, NC 28304 |
| FAMILY FIRST MORTGAGE CORP | 2206 HOPE MILLS RD.,FAYETTEVILLE, NC 28304 |
| FAMILY FIRST MORTGAGE CORP | 825 GUM BRANCH ROAD,SUITE 119,JACKSONVILLE, NC 28540 |
| FAMILY FIRST MORTGAGE CORP | 294 N. HAYWOOD STREET,WAYNESVILLE, NC 28786 |
| FAMILY FIRST MORTGAGE CORP | 31 COLLEGE PL,SUITE 100 B,ASHEVILLE, NC 28801 |
| FAMILY FIRST MORTGAGE CORP | 378 HAYWOOD ROAD,ASHEVILLE, NC 28806 |
| FAMILY FIRST MORTGAGE CORP | 268 ROCKMONT DRIVE,FORT MILL, SC 29708 |
| FAMILY FIRST MORTGAGE CORP | 22725 GREATER MACK,SUITE B202,SAINT CLAIR SHORES, MI 48080 |
| FAMILY FIRST MORTGAGE CORP | 507 BLUE DRAGON FLY DRIVE,CHARLESTON, SC 29414 |
| FAMILY FIRST MORTGAGE CORP | 105 CASCADE COURT,GOOSE CREEK, SC 29445 |
| FAMILY FIRST MORTGAGE CORP | 1062 UNION CENTER DR,SUITE A-2,ALPHARETTA, GA 30004 |
| FAMILY FIRST MORTGAGE CORP | 500 SUN VALLEY DRIVE,SUITE D2,ROSWELL, GA 30076 |
| FAMILY FIRST MORTGAGE CORP | 2402 WILSHIRE WAY,DOUGLASVILLE, GA 30135 |
| FAMILY FIRST MORTGAGE CORP | 1590 PHOENIX BLVD,SUITE 140,ATLANTA, GA 30349 |

| Claim Name | Address Information |
|---|---|
| FAMILY FIRST MORTGAGE CORP | 33 OLD KINGS ROAD NORTH,SUITE 1,PALM COAST, FL 32137 |
| FAMILY FIRST MORTGAGE CORP | 435 CLARK ROAD,SUITE 412 #3,JACKSONVILLE, FL 32218 |
| FAMILY FIRST MORTGAGE CORP | 6169 LAKE GRAY BLVD,SUITE 103,JACKSONVILLE, FL 32244 |
| FAMILY FIRST MORTGAGE CORP | 100 STATE RD 13,UNIT E,JACKSONVILLE, FL 32259 |
| FAMILY FIRST MORTGAGE CORP | 2201 FRENCH AVENUE,SUITE 3,SANFORD, FL 32771 |
| FAMILY FIRST MORTGAGE CORP | 6644 ASCOT DRIVE,ANTIOCH, TN 37013 |
| FAMILY FIRST MORTGAGE CORP | 307 N. WALNUT ST.,SUITE 1,MURFREESBORO, TN 37130 |
| FAMILY FIRST MORTGAGE CORP | 403 ELM STREET,SHELBYVILLE, TN 37160 |
| FAMILY FIRST MORTGAGE CORP | 429 NISSAN DRIVE,SUITE 101,SMYRNA, TN 37167 |
| FAMILY FIRST MORTGAGE CORP | 1255A LYNNFIELD,SUITE 108,MEMPHIS, TN 38122 |
| FAMILY FIRST MORTGAGE CORP | 2204 W. MAIN STREET,TUPELO, MS 38801 |
| FAMILY FIRST MORTGAGE CORP | 416 GEORGE STREET,SUITE LL6,DE PERE, WI 54115 |
| FAMILY FIRST MORTGAGE CORP | 1617 83RD AVE N,BROOKLYN PARK, MN 55444 |
| FAMILY FIRST MORTGAGE CORP | 9525 SOUTH 79TH AVENUE,HICKORY HILLS, IL 60457 |
| FAMILY FIRST MORTGAGE CORP | 4615 E STATE STREET,STE 205,ROCKFORD, IL 61108 |
| FAMILY FIRST MORTGAGE CORP | 744 E BURGESS RD,SUITE 104,PENSACOLA, FL 32504 |
| FAMILY FIRST MORTGAGE CORP | 10100 SAMPLE ROAD,STE 319,CORAL SPRINGS, FL 33065 |
| FAMILY FIRST MORTGAGE CORP | 6428 VISTA DRIVE,SHAWNEE, KS 66218 |
| FAMILY FIRST MORTGAGE CORP | 200 MARINERS PLAZA,SUITE 101,MANDEVILLE, LA 70448 |
| FAMILY FIRST MORTGAGE CORP | 6524 W 72ND AVE,ARVADA, CO 80003 |
| FAMILY FIRST MORTGAGE CORP | 8446 NELSON COURT,ARVADA, CO 80005 |
| FAMILY FIRST MORTGAGE CORP | 4408 N 12TH STREET,PHOENIX, AZ 85014 |
| FAMILY FIRST MORTGAGE CORP | 2503 W WHITEFEATER LANE,PHOENIX, AZ 85085 |
| FAMILY FIRST MORTGAGE CORP | 9590 E. IRONWOOD SQ DRIVE,SUITE 222,SCOTTSDALE, AZ 85258 |
| FAMILY FIRST MORTGAGE CORP | 7406 27TH STREET WEST,SUITE 24,UNIVERSITY PLACE, WA 98466 |
| FAMILY FIRST MORTGAGE CORP DBA FAMILY | HOME LENDING,25900 GREENFIELD RD.,SUITE 410,OAK PARK, MI 48237 |
| FAMILY FIRST MORTGAGE CORP DBA FAMILY | HOME LE,25900 GREENFIELD RD.,SUITE 410,OAK PARK, MI 48237 |
| FAMILY FIRST MORTGAGE CORP. | 105 EAST NORTHFIELD RD.,LIVINGSTON, NJ 07039 |
| FAMILY FIRST MORTGAGE CORP. | 219 E 9TH STREET,NORTHAMPTON, PA 18067 |
| FAMILY FIRST MORTGAGE CORP. | 19 WOODBRIDGE DRIVE,DOYLESTOWN, PA 18901 |
| FAMILY FIRST MORTGAGE CORP. | 134 BOSTON POST ROAD,OLD SAYBROOK, CT 06475 |
| FAMILY FIRST MORTGAGE CORP. | 325 MAIN STREET,N. READING, MA 01804 |
| FAMILY FIRST MORTGAGE CORP. | 14 RED DEER ROAD,LONDONBERRY, NH 03053 |
| FAMILY FIRST MORTGAGE CORP. | 14 RED DEER ROAD,LONDONDERRY, NH 03053 |
| FAMILY FIRST MORTGAGE CORP. | 8 MAIN STREET,SUITE U,NEWPORT, ME 04953 |
| FAMILY FIRST MORTGAGE CORP. | 11 S. MAIN STREET,LEXINGTON, NC 27292 |
| FAMILY FIRST MORTGAGE CORP. | 39 SALEM STREET,THOMASVILLE, NC 27360 |
| FAMILY FIRST MORTGAGE CORP. | 102 N ELM STREET,GREENSBORO, NC 27401 |
| FAMILY FIRST MORTGAGE CORP. | 3514 RAWDON DRIVE,DURHAM, NC 27713 |
| FAMILY FIRST MORTGAGE CORP. | PO BOX 220952,CHARLOTTE, NC 28222 |
| FAMILY FIRST MORTGAGE CORP. | 15720 JOHN J. DELANY DR.,SUITE 300,CHARLOTTE, NC 28277 |
| FAMILY FIRST MORTGAGE CORP. | 710 SPARTANBURG HWY,HENDERSONVILLE, NC 28792 |
| FAMILY FIRST MORTGAGE CORP. | 141 RAM CAT ALLEY,SENECA, CA 29678 |
| FAMILY FIRST MORTGAGE CORP. | 208 SHAVER DRIVE,SUITE 3,TALBOTT, TN 37877 |
| FAMILY FIRST MORTGAGE CORP. | 11330 LAKEFIELD DRIVE,BLDG2 SUITE200,DULUTH, GA 30041 |
| FAMILY FIRST MORTGAGE CORP. | 2500 W. BROAD ST.,SUITE 105,ATHENS, GA 30606 |
| FAMILY FIRST MORTGAGE CORP. | 3816 MURRELL ROAD,ROCKLEDGE, FL 32955 |
| FAMILY FIRST MORTGAGE CORP. | 1211 ADMIRALTY BLVD,ROCKLEDGE, FL 32955 |
| FAMILY FIRST MORTGAGE CORP. | 5100 W. HIGHWAY 40,SUITE 900,OCALA, FL 34482 |

| Claim Name | Address Information |
|---|---|
| FAMILY FIRST MORTGAGE CORP. | 6373 N. QUAIL HOLLOW ROAD,SUITE 203,MEMPHIS, TN 38120 |
| FAMILY FIRST MORTGAGE CORP. | 6610 DUCKLING COVE,MEMPHIS, TN 38141 |
| FAMILY FIRST MORTGAGE CORP. | 14800 S. CICERO AVE,OAK FOREST, IL 60452 |
| FAMILY FIRST MORTGAGE CORP. | 1290 WESTON RD.,SUITE 314,WESTON, FL 33326 |
| FAMILY FIRST MORTGAGE CORP. | 407 ORCHARD PARK,BLDG 3 SUITE A,RIDGELAND, MS 39157 |
| FAMILY FIRST MORTGAGE CORP. | 822 N WALNUT AVE,NEW BRAUNFELS, TX 78130 |
| FAMILY FIRST MORTGAGE CORP. | 10477 CEDAR BREAKS DR.,PEYTON, CO 80831 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,311 SOUTH NEW YORK RD,SUITE 23 AND 25,GALLOWAY, NJ 08205 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,311 SOUTH NEW YORK RD,SUITE 23 AND 25,GALLOWAY, NJ 08205 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,6612 TIMRA CIRCLE,BENSALEM, PA 19020 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,6612 TIMRA CIRCLE,BENSALEM, PA 19020 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,1143-F EXECUTIVE CIRCLE,CARY, NC 27511 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,1143-F EXECUTIVE CIRCLE,CARY, NC 27511 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,8337 OFFICE PARK DRIVE,DOUGLASVILLE, GA 30134 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,8337 OFFICE PARK DRIVE,DOUGLASVILLE, GA 30134 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,3825 EAST TEXAS,BOSSIER CITY, LA 71111 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,3825 EAST TEXAS,BOSSIER CITY, LA 71111 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LENDIN,60 S ESTES,LAKEWOOD, CO 80226 |
| FAMILY FIRST MORTGAGE CORP. DBA FAMILY | HOME LE,60 S ESTES,LAKEWOOD, CO 80226 |
| FAMILY FIRST MORTGAGE CORP.DBA FAMILY | HOME LE,1713 WOODDALE BLVD,SUITE 21,BATON ROUGE, LA 70806 |
| FAMILY FIRST MORTGAGE CORP.DBA FAMILY | HOME LENDING,1713 WOODDALE BLVD,SUITE 21,BATON ROUGE, LA 70806 |
| FAMILY FIRST MORTGAGE CORPORATION | 422 MONTAGUE AVE,GREENWOOD, SC 29647 |
| FAMILY FIRST MORTGAGE GROUP | 101 PARKSHORE DR, SUITE 100,FOLSOM, CA 95630 |
| FAMILY FIRST MORTGAGE INC | 1602 W. PINHOOK RD STE 202,LAFAYETTE, LA 70508 |
| FAMILY FLOORING CTR, INC | 6010 N NORTHWEST HWY,CHICAGO, IL 60631 |
| FAMILY FUNDING | 11740 ATWOOD ROAD,AUBURN, CA 95603 |
| FAMILY FUNDING CORP. | 800 OAKLAWN AVE,SUITE 201,CRANSTON, RI 02920 |
| FAMILY HOM LOANS | 25241 PASEO DE ALICIA #150,LAGUNA HILLS, CA 92653 |
| FAMILY HOME FINANCE CORP | 746 MERRICK ROAD,BALDWIN, NY 11510 |
| FAMILY HOME FUNDING | 11 KIEL AVENUE,KINNELON, NJ 07405 |
| FAMILY HOME LENDING | 5840 STERLING DRIVE,STE 510,HOWELL, MI 48843 |
| FAMILY HOME LENDING A DBA OF FAMILY | FIRST MORT,10757 AMBASSADOR DRIVE,MANASSAS, VA 20109 |
| FAMILY HOME LENDING A DBA OF FAMILY | FIRST MORTGAGE,10757 AMBASSADOR DRIVE,MANASSAS, VA 20109 |
| FAMILY HOME LENDING A DBA OF FAMILY | FIRST MORT,40 MONROE CENTER,SUITE 200,GRAND RAPIDS, MI 49503 |
| FAMILY HOME LENDING A DBA OF FAMILY | FIRST MORTGAGE,40 MONROE CENTER,SUITE 200,GRAND RAPIDS, MI 49503 |
| FAMILY HOME LENDING CORP | 5075 CASCADE RD,SUITE B,GRAND RAPIDS, MI 49546 |
| FAMILY HOME LENDING CORP A DBA OF FAMILY | FIRST MOR,33 OLD KINGS RD. N,STE 1,PALM COAST, FL 32137 |
| FAMILY HOME LENDING CORP A DBA OF FAMILY | FIRST,33 OLD KINGS RD. N,STE 1,PALM COAST, FL 32137 |
| FAMILY HOME LENDING CORP. | 2830 SOUTH JONES BLVD,#3,LAS VEGAS, NV 89147 |
| FAMILY HOME LOANS INC | 6720 PHILOMATH ROAD,CENTERVILLE, IN 47330 |
| FAMILY HOME LOANS LLC | 925 MAIN STREET STE 208,STONE MOUNTAIN, GA 30083 |
| FAMILY HOME MORTGAGE CO. INC. | 8390 WEST FLAGLER STREET,SUITE 220,MIAMI, FL 33144 |
| FAMILY HOME SOLUTIONS LLC | 5719 WEST HWY 74 STE B,INDIAN TRAIL, NC 28079 |
| FAMILY INSURANCE SERVICES | 18463 PINES BLVD,PEMBROKE PINES, FL 33029 |
| FAMILY INVESTMENT MORTGAGE INC | 31 N. MAIN STREET,WEAVERVILLE, NC 28787 |
| FAMILY INVESTMENT MORTGAGE INC | 34760 US HWY 19 N,PALM HARBOR, FL 34684 |
| FAMILY LENDER INC | 10300 EATON PLACE,SUITE 120,FAIRFAX, VA 22036 |

| Claim Name | Address Information |
|---|---|
| FAMILY LENDING GROUP INC | 1550 SAWGRASS CORP PKWY,STE 230,SUNRISE, FL 33323 |
| FAMILY MORTGAGE CENTER  A DBA OF HAR | 8800 SE SUNNYSIDE RD,SUITE 215N,CLACKAMAS, OR 97015 |
| FAMILY MORTGAGE CENTERS OF AMERICA INC | 8461 LAKE WORTH ROAD STE 170,LAKE WORTH, FL 33467 |
| FAMILY MORTGAGE CO DBA ELLIOT WILLARD | 800 TURNPIKE ST,SUITE 203,NORTH ANDOVER, MA 01845 |
| FAMILY MORTGAGE NETWORK INC | 125 ROUTE 25A,ROCKY POINT, NY 11778 |
| FAMILY MORTGAGE SERVICES | 7165 REINTREE CT,BREMERTON, WA 98311 |
| FAMILY MORTGAGE SOLUTIONS A DBA OF | CAPFIRST MORTGA,328 OFFICE SQ LANE,VIRGINIA BEACH, VA 23462 |
| FAMILY MORTGAGE SOLUTIONS A DBA OF | CAPFIRST MO,328 OFFICE SQ LANE,VIRGINIA BEACH, VA 23462 |
| FAMILY MORTGAGE TEAM | 2397 S. XANADU WAY #506,AURORA, CO 80014 |
| FAMILY MORTGAGE, INC. | 2626 S. RAINBOW BLVD.,SUITE 200,LAS VEGAS, NV 89106 |
| FAMILY MUTUAL INSURANCE | 1967 NE CORNELL RD.,HILLSBORO, OR 97124 |
| FAMILY ONE MORTGAGE, LLC | 1775 MASS AVENUE,SUITE 3,LEXINGTON, MA 02420 |
| FAMILY REAL ESTATE & MTG | 6256 CLEARWOOD ROAD,BETHESDA, MD 20817 |
| FAMILY REAL ESTATE MTG. CO. | 6256 CLEARWOOD ROAD,BETHESDA, MD 20817 |
| FAMILY TREE APPRAISAL CENTER | P.O. BOX 843,STATESVILLE, NC 28687 |
| FAMILY TREE HOME LOANS INC | 2121 TOWNE CENTRE PLACE,SUITE 310,ANAHEIM, CA 92806 |
| FAMILY TREI INC | 1521 E. KATELLA AVE,ORANGE, CA 92867 |
| FAMILY TRUST MORTGAGE | 10625 U.S. HWY ONE,SEBASTIAN, FL 32958 |
| FAMILYHOMELOANS.NET A DBA OF TINA M. | LATHAM,25251 PASEO DE ALICIA,STE. 231,LAGUNA HILLS, CA 92653 |
| FAMOUS & SPANG ASSOCIATES | P.O. BOX 458,ABERDEEN, MD 21001 |
| FAMOUS II, CHARLES | 1722 E BELVEDERE AVE,BALTIMORE, MD 21239 |
| FAMOUS, CHARLES C | 1722 E BELVEDERE AVE,BALTIMORE, MD 21239 |
| FAN, LI C | 61 54 146TH PL,QUEENS, NY 11367 |
| FANFARE MEDIA WORKS | 1231 GREENWAY DR,IRVING, TX 75038 |
| FANFARE MEDIA WORKS, INC | 25300 RYE CANYON RD,VALENCIA, CA 91355 |
| FANIN COUNTY | FANNIN COUNTY APPRAISER DISTRI,BONHAM, TX 75418 |
| FANNET METAL AREA SD / FANNETT | 16062 MOUNTAIN GREEN RD,SPRING RUN, PA 17262 |
| FANNET METAL AREA SD / METAL T | PO BOX 198,WILLOW HILL, PA 17271 |
| FANNETT TOWNSHIP | TAX COLLECTOR,16062 MOUNTAIN GREEN RD,SPRING RUN, PA 17262 |
| FANNIE MAE | 1835 MARKET ST,PHILADELPHIA, PA 19103 |
| FANNIE MAE | 3900 WISCONSIN AVENUE, NW,ATTN: LEGAL DEPT,WASHINGTON, DC 20016-2892 |
| FANNIE MAE | 6000 FELDWOOD DRIVE,COLLEGE PARK, GA 30349 |
| FANNIE MAE | PO BOX 277672,ATLANTA, GA 30384-7672 |
| FANNIE MAE | 7900 MIAMI LAKES DRIVE WEST,MIAMI LAKES, FL 33016 |
| FANNIE MAE | PO BOX 650043,DALLAS, TX 75265-0043 |
| FANNIE ROSENBLATT | 2717 F JENNER DR,BALTIMORE, MD 21209 |
| FANNIN APPRAISALS | 701 FM 2789,DE KALB, TX 75559 |
| FANNIN COUNTY | 400 W MAIN ST STE 103,BLUE RIDGE, GA 30513 |
| FANNIN COUNTY APPRAISAL DIST | 831 WEST STATE HWY 56,BONHAM, TX 75418 |
| FANNING MORTGAGE COMPANY | 1279 KINGSLEY AVENUE,SUITE 101,ORANGE PARK, FL 32073 |
| FANNING, MELINDA | 5309 PETERSON CT,FLOWER MOUND, TX 75028 |
| FANTOZZI AGENCY INSURANCE | 471 CENTRAL AVENUE,JERSEY CITY, NJ 07307 |
| FANWOOD BOROUGH | 75 N. MARTINE AVE,FANWOOD, NJ 07023 |
| FAR HILLS BORO | P.O. BOX 249,FAR HILLS, NJ 07931 |
| FAR HILLS UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| FAR MILL RIVER CONDOS | C/O THE ROBERTS AGENCY,P. O. BOX 805, 31 TUNIXIS AVE,BLOOMFIELD, CT 06002 |
| FAR NORTH INSURANCE AGENCY | P.O. BOX 9159,FARGO, ND 58106 |
| FAR WEST FINANCIAL | 5100 N SIXTH ST,#170,FRESNO, CA 93710 |
| FAR WEST MORTGAGE LLC | 55 W WILLOWBROOK DR,STE 101,MERIDIAN, ID 83646 |

| Claim Name | Address Information |
|---|---|
| FARACA, DAVID C | 17 AMERICA DR.,WEST PEABODY, MA 01960 |
| FARACT CORPORATION | 24776 VENICE DRIVE,NOVI, MI 48374 |
| FARALLON ASSOC INS BROKERS | 400 MONTGOMERY STREET #500,SAN FRANCISCO, CA 94104 |
| FARGO JONES AGENCY | 300 W. WASHINGTON ST.,CHARLESTOWN, WV 25414 |
| FARHAD REZA ILDEREM | 18663 VENTURA BLVD,STE 227,TARZANA, CA 91356 |
| FARHILLS MORTGAGE A DBA OF MORTGAGE | 3017 DOUGLAS BLVD., SUITE 300,ROSEVILLE, CA 95661 |
| FARIBAULT COUNTY | FARIBAULT CO TAX OFC,BOX 130,BLUE EARTH, MN 56013 |
| FARIWAY FUNDING CORP | 855 WATERMAN AVE,EAST PROVIDENCE, RI 02914 |
| FARKHANDA SHAH A DBA OF EASTERN MORTGAGE | 367 BROADWAY,SOMERVILLE, MA 02145 |
| FARLEY, KAREN L | 13287 TROPIC EGRET DR,JACKSONVILLE, FL 32224 |
| FARLINGTON MEWS | C/O INSURANCE DESIGNERS,205 S. WHITING STREET, STE 600,ALEXANDRIA, VA 22304 |
| FARM BUREAU | PO BOX 40,NORGE, VA 23127 |
| FARM BUREAU | PO BOX 27427,RALEIGH, NC 27611 |
| FARM BUREAU | PO BOX 2124,WEST COLUMBIA, SC 29171 |
| FARM BUREAU | PO BOX 7008,MACON, GA 31290 |
| FARM BUREAU | 4504 NEW JESSUP HIGHWAY,BRUNSWICK, GA 31520 |
| FARM BUREAU | DON,PO BOX 356,ALAMO, TN 38001 |
| FARM BUREAU | PO BOX 1974,JACKSON, MS 38215 |
| FARM BUREAU | GARY MURPHY,4141 OFFICE PLAZA BUILDING,INDIANAPOLIS, IN 46254 |
| FARM BUREAU | 156 MARKET STREET,CHARLESTOWN, IN 47111 |
| FARM BUREAU | PO BOX 256,WATONGA, OK 73772 |
| FARM BUREAU | 815 2ND,LIMON, CO 80828 |
| FARM BUREAU | G HARVIGREN,129 SOUTH STATE #220,CLEARFIELD, UT 84015 |
| FARM BUREAU (ID) | 275 TIERRA VISTA DR.,POCATELLO, ID 83205 |
| FARM BUREAU (NM) | 309 W. HAGERMAN,CARLSBAD, NM 88220 |
| FARM BUREAU BANK | ALLEN KARNS,SAN ANTONIO, TX 78232 |
| FARM BUREAU BANK | ALLEN KARNS,17300 HENDERSON PASS, STE 100,SAN ANTONIO, TX 78232 |
| FARM BUREAU FINANCIAL SERVICES | 5400 UNIVERSITY AVENUE,WEST DES MOINES, IA 50266 |
| FARM BUREAU FINANCIAL SERVICES | 620 SOUTH 1ST AVENUE,SEFFORD, AZ 85546 |
| FARM BUREAU GENERAL INS CO. OF | MI,P.O. BOX 30400,LANSING, MI 48909 |
| FARM BUREAU GENERAL INS. OF MI | 7373 WEST SAGINAW HWY,LANSING, MI 48909 |
| FARM BUREAU GROUP | 110 SANDERS FERRY ROAD,HENDERSONVILLE, TN 37075 |
| FARM BUREAU GROUP OF IA | 5400 UNIVERSITY AVENUE,WEST DES MOINES, IA 50266 |
| FARM BUREAU INS | 916 E MAIN STREET SUITE 204,GREENWOOD, IN 46143 |
| FARM BUREAU INS (AZ) | 128 W. GRANT STREET #A,WILLIAMS, AZ 86046 |
| FARM BUREAU INS CO OF NEBRASKA | PO BOX 80299,LINCOLN, NE 68512 |
| FARM BUREAU INS OF NC | 570 HWY 42 WEST,CLAYTON, NC 27520 |
| FARM BUREAU INS. | 24024 STATE RD. 54,LUTZ, FL 33559 |
| FARM BUREAU INS. | P O BOX 160,WHEELER, TX 79096 |
| FARM BUREAU INS. CO. | P O BOX 747,PINEDALE, WY 82941 |
| FARM BUREAU INSURANCE | P O BOX 1179,WASHINGTON, NC 27889 |
| FARM BUREAU INSURANCE | 232 SOUTH CONGRESS STREET,P O BOX 537,WINNSBORO, SC 29180 |
| FARM BUREAU INSURANCE | 1997 WALTON NICHOLSON PIKE,KENTON, KY 41053 |
| FARM BUREAU INSURANCE | 28775 TELEGRAPH ROAD,P.O. BOX 187,FLAT ROCK, MI 48134 |
| FARM BUREAU INSURANCE | PO BOX 30400,LANSING, MI 48909 |
| FARM BUREAU INSURANCE | P O BOX 147032,GAINESVILLE, FL 32614 |
| FARM BUREAU INSURANCE | 120 ASH STREET #129,TIPTON, IL 46072 |
| FARM BUREAU INSURANCE | P.O. BOX 1270,INDIANAPOLIS, IN 46206 |

| Claim Name | Address Information |
|---|---|
| FARM BUREAU INSURANCE | 4141 OFFICE PLAZA BOULEVARD,BILL WILLIAMS,INDIANAPOLIS, IN 46254 |
| FARM BUREAU INSURANCE | 105 HIGHWAY C PLAZA,MOSCOW MILLS, MO 63362 |
| FARM BUREAU INSURANCE | 2112 S STREET ROUTE 291 ST. B,INDEPENDENCE, MO 64057 |
| FARM BUREAU INSURANCE | 208 NW EXECUTIVE WAY,LEES SUMMIT, MO 64063 |
| FARM BUREAU INSURANCE | 2804 WARREN STREET,BATON ROUGE, LA 70801 |
| FARM BUREAU INSURANCE | P.O. BOX 95005,BATON ROUGE, LA 70895 |
| FARM BUREAU INSURANCE | PO BOX 551,KEMMERER, WY 83101 |
| FARM BUREAU INSURANCE AGENCY | 125 EVERETT,DYERSBURG, TN 38024 |
| FARM BUREAU INSURANCE COMPANY | 110 NORTH ALABAMA,OKMULGEE, OK 74447 |
| FARM BUREAU MUTUAL | 275 TIERRA VISTA DRIVE,POCATELLO, ID 83205 |
| FARM BUREAU MUTUAL INS CO ARK | P O BOX 31,LITTLE ROCK, AR 72203 |
| FARM BUREAU MUTUAL INS CO. | KANSAS FARM BUREAU GROUP,2627 KFB PLAZA,MANHATTAN, KS 66503 |
| FARM BUREAU MUTUAL INSURANCE | 5400 UNIVERSITY AVENUE,WEST DES MOINES, IA 50266 |
| FARM BUREAU OF ALAMANCE COUNTY | 800 NORTH MAIN STREET,BURLINGTON, NC 27217 |
| FARM BUREAU TOWN & COUNTRY | MISSOURI FARM BUREAU,P.O. BOX 658,JEFFERSON CITY, MO 65102 |
| FARM FAMILY CASUALTY | P O BOX 656,ALBANY, NY 12201 |
| FARM FAMILY INSURANCE CO. | PO BOX 236,GLENMONT, NY 12077 |
| FARM FAMILY MUTUAL | INSURANCE,P.O. BOX 22013,ALBANY, NY 12201 |
| FARM FAMILY MUTUAL | P.O. BOX 22013,ALBANY, NY 12201 |
| FARM INSURANCE BROKERAGE CO. | FARM BUREAU MUTUAL INSURANCE,200 WEST ALAMEDA ROAD,POCATELLO, ID 83201 |
| FARM RIVER CONDO | 75 SALTONSTAIL UNIT 18,EAST HAVEN, CT 06601 |
| FARMER | 145 SHAW #B-3,CLOVIS, CA 93612 |
| FARMER INSURANCE CO | 5145 GOLDEN FOOTHILL PKY #150,EL DORADO HILLS, CA 95762 |
| FARMER INSURANCE EXCHANGE | 8678 W. SPRING MOUNTAIN #110,LAS VEGAS, NV 89117 |
| FARMER MUTUAL FIRE | INSURANCE COMPA,640 W. MAIN STREET,ABINGDON, VA 24210 |
| FARMER'S | JOHN ANDA,950 NORTH ELMHURST ROAD,MOUNT PROSPECT, IL 60056 |
| FARMER'S FLOOD INSURANCE | PO BOX 33063,ST PETERSBURG, FL 33733 |
| FARMER'S HOME MUTUAL INS CO. | P.O. BOX 9420,MINNEAPOLIS, MN 55440 |
| FARMER'S MUTUAL | 318 S. LIBERTY,BOX 379,ORWIGSBURG, PA 17961 |
| FARMER'S MUTUAL | PO BOX 30,MANCHESTER, MD 21102 |
| FARMER, CAROLYN | 21660 PETERSON 1ST FLOOR,SAUK VILLAGE, IL 60411 |
| FARMER, EMMETT | 21660 PETERSON 1ST FLOOR,SAUK VILLAGE, IL 60411 |
| FARMER, FARMER AND MALONE | 112 W. TROY STREET,DOTHAN, AL 36301 |
| FARMER, JENNIFER | 10716 NORMAN AVE,FAIRFAX, VA 22030 |
| FARMER, RICHARD J (RICK) | 120 MOUNTAIN VIEW DR,CLIFTON, NJ 07013 |
| FARMERS | 280 DRAFT AVENUE,STUARTS DRAFT, VA 24477 |
| FARMERS | 5352 WEST DEVON AVENUE,CHICAGO, IL 60646 |
| FARMERS | MARL OLSEN INSURANCE AGENCY,4905 NORTH UNION #202,COLORADO SPRINGS, CO 80918 |
| FARMERS | 1705 SOUTH RESERVE STREET,MISSOULA, MT 59801 |
| FARMERS | 2141 MCDONALD AVENUE,MISSOULA, MT 59801 |
| FARMERS | PO BOX 4820,POCATELLO, ID 83205 |
| FARMERS | 356 2ND AVENUE NORTH,TWIN FALLS, ID 83301 |
| FARMERS | 308 MAIN STREET,LEWISTON, ID 83501 |
| FARMERS | 1332 NORTH MAIN STREET,MERIDIAN, ID 83642 |
| FARMERS | 1850 SYCAMORE LANE,SALT LAKE CITY, UT 84117 |
| FARMERS | 2152 VINEYARD #122,MESA, AZ 85210 |
| FARMERS | TERRY SHANGREAUZ,1905 HAMILTON AVENUE,SAN JOSE, CA 95125 |
| FARMERS | 1777 HAMILTON AVENUE SUITE 218,SAN JOSE, CA 95125 |
| FARMERS | 38990 WALNUT DRIVE,EUREKA, CA 95503 |

| Claim Name | Address Information |
|---|---|
| FARMERS | 8035 MADISON AVENUE SUITE D2,CITRUS HEIGHTS, CA 95610 |
| FARMERS | 7816 UPLANDS WAY #D,CITRUS HEIGHTS, CA 95610 |
| FARMERS | 9153 ELK GROVE BOULEVARD,ELK GROVE, CA 95624 |
| FARMERS | 1081 GRASS VALLEY,GRASS VALLEY, CA 95945 |
| FARMERS | LARRY SCHNABEL,PO DRAWER 1897,TAHOE CITY, CA 96145 |
| FARMERS | 1902 SW FRAZER,PENDLETON, OR 97801 |
| FARMERS & MECHANICS MUTUAL | INSURANCE COMPANY OF CECIL CO,169 OLD ZION ROAD,NORTH EAST, MD 21901 |
| FARMERS & MECHANICS MUTUAL | FIRE INSURANCE OF W. VIRGINIA,P.O. BOX 1917,MARTINSBURG, WV 25401 |
| FARMERS & MECHNICS MUTUAL | INSURANCE,PO BOX 71,FORKSVILLE, PA 18616 |
| FARMERS & MERCHANTS MUTUAL | FIRE INSURANCE CO.,100 4TH ST., PO BOX 509,CALUMET, MI 49913 |
| FARMERS & PACIFIC SPEC. | JOSE ESTRADA,37 W. HUNTINGTON DR.,ARCADIA, CA 91007 |
| FARMERS ALLIANCE | PO BOX 1401,MCPHERSON, KS 67460 |
| FARMERS AND LABORERS MUTUAL | INS CO OF MONTGOMERY COUNTY,232 SOUTH STURGEON,MONTGOMERY CITY, MO 63361 |
| FARMERS AUTO INS. ASSOC. | 2505 COURT ST.,PEKIN, IL 61580 |
| FARMERS BROTHERS COFFEE | FILE 55172,LOS ANGELES, CA 90074-5172 |
| FARMERS BROTHERS COFFEE | 11460 COMMERCIAL PARKWAY,CASTROVILLE, CA 95012 |
| FARMERS CASUALTY | 1300 WOODLAND AVENUE,WEST DES MOINES, IA 50265 |
| FARMERS COOPERATIVE | PO BOX 10,TINA, MO 64682 |
| FARMERS FACT | BROOKE INSURANCE,40 GAILWOOD DRIVE,ST. PETERS, MO 63376 |
| FARMERS FACT | 3041 COCHRAN STREET,SIMI VALLEY, CA 93099 |
| FARMERS FIRE INS. CO. | 2875 EASTERN BLVD.,PO BOX 20189,YORK, PA 17402 |
| FARMERS FIRE INS. EXCHANGE | P O BOX 2478 TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| FARMERS FIRE INSURANCE | 53 E. MARKET STREET,P.O. BOX 2336,YORK, PA 17405 |
| FARMERS FIRE INSURANCE | PO BOX 64403,BALTIMORE, MD 21264 |
| FARMERS FIRE INSURANCE | 5130 WEST 134TH STREET,HAWTHORNE, CA 90250 |
| FARMERS FLOOD INSURANCE | 8323 SW FREEWAY, STE. 390,HOUSTON, TX 77074 |
| FARMERS FLOOD INSURANCE | RICHARD ROBBINS,2149 S. BREA CANYON RD.,DIAMOND BAR, CA 91765 |
| FARMERS FLOOD INSURANCE | ADAM RAYMOND INSURANCE,2086 S.E. STREET,SAN BERNARDINO, CA 92408 |
| FARMERS FLOOD INSURANCE | 145 NE 8TH STREET,NEWPORT, OR 97365 |
| FARMERS GROUP INSURANCE | 8029 WINTON ROAD,CINCINNATI, OH 45224 |
| FARMERS HOME | 4510 W CHARLESTON BLVD,LAS VEGAS, NV 89102 |
| FARMERS HOME GROUP | 4300 MARKET POINT DRIVE ST550,BLOOMINGTON, MN 55435 |
| FARMERS HOME INSURANCE COMPANY | P O BOX 377,RICHMOND, MO 64085 |
| FARMERS INAURANCE AGENCY | 6749 ACADEMY ROAD NE,ALBUQUERQUE, NM 87109 |
| FARMERS INS CO OF ARIZONA | FLOOD INSURANCE PROCESSING CTR,PO BOX 2057,KALISPELL, MT 59903 |
| FARMERS INS CO OF ARIZONA | 18444 NORTH 25TH AVENUE,PHOENIX, AZ 85023 |
| FARMERS INS CO. OF AZ | RUDY CEDRE,644 E. SOUTHERN AVENUE,MESA, AZ 85204 |
| FARMERS INS CO. OF FLEMINGTON | 200 MAIN STREET,P.O. BOX 148,FLEMINGTON, NJ 08822 |
| FARMERS INS GROUP OF COS | P.O. BOX 25022,SANTA ANA, CA 92799 |
| FARMERS INS. EXCHANGE | CARLIN INSURANCE AGENCY INC.,9300 MADISON AVE., STE 201,ORANGEVALE, CA 95662 |
| FARMERS INS. GROUP | 7254 N. SOUTHERN #109,MESA, AZ 85208 |
| FARMERS INSURANCE | P.O. BOX 2345,YORK, PA 17405 |
| FARMERS INSURANCE | 380 MAPLE AVENUE,VIENNA, VA 22180 |
| FARMERS INSURANCE | CUSTOMER SERVICE,1368 OLD BRIDGE ROAD,WOODBRIDGE, VA 22192 |
| FARMERS INSURANCE | 25 ADMINISTRATIVE DRIVE,MARTINSBURG, WV 25402 |
| FARMERS INSURANCE | P O BOX 33070,ST PETERSBURG, FL 33733 |
| FARMERS INSURANCE | PO BOX 33063,ST. PETERSBURG, FL 33733 |
| FARMERS INSURANCE | 2902 7TH STREET,TUSCALOOSA, AL 35401 |
| FARMERS INSURANCE | 2868 SUMMER OAKS #105,BARTLETT, TN 38134 |

| Claim Name | Address Information |
|---|---|
| FARMERS INSURANCE | 1080 NERGE ROAD #207,ELK GROVE VILLAGE, IL 60007 |
| FARMERS INSURANCE | 209 WEST WESLEY STREET,WHEATON, IL 60187 |
| FARMERS INSURANCE | PO BOX 1527,AURORA, IL 60507 |
| FARMERS INSURANCE | 6568 JOLIET ROAD,COUNTRYSIDE, IL 60525 |
| FARMERS INSURANCE | 7100 WEST HIGGINS AVENUE,CHICAGO, IL 60656 |
| FARMERS INSURANCE | 11709 S. PULASKI ROAD,ALSIP, IL 60803 |
| FARMERS INSURANCE | PO BOX 4609,DEERFIELD, FL 33442 |
| FARMERS INSURANCE | 3408 RAINBOW ROAD,KANSAS CITY, KS 66103 |
| FARMERS INSURANCE | 145 SHAW AVENUE #B3,CLOVIS, CA 73612 |
| FARMERS INSURANCE | 16414 SAN PEDRO,SUITE 240,SAN ANTONIO, TX 78232 |
| FARMERS INSURANCE | JOSHUA HERNANDEZ INS AGENCY,14100 SAN PEDRO SUITE 301,SAN ANTONIO, TX 78232 |
| FARMERS INSURANCE | 6812 BANDERA ROAD #201,SAN ANTONIO, TX 78238 |
| FARMERS INSURANCE | DAVID BARLOS,12000 WASHINGTON ST SUITE 240,THORNTON, CO 80241 |
| FARMERS INSURANCE | PO BOX 992,SEELEY LAKE, MT 59868 |
| FARMERS INSURANCE | PO BOX 2057,KALISPELL, MT 59903 |
| FARMERS INSURANCE | 8827 NORTH GOVERNMENT WAY,LAKE FORK, ID 83635 |
| FARMERS INSURANCE | 1847 W 9000 S #106,WEST JORDAN, UT 84088 |
| FARMERS INSURANCE | 477 SOUTH MAIN,LOGAN, UT 84321 |
| FARMERS INSURANCE | RICHARD HATHAWAY SR.,1430 E. MISSOURI AVE. #B127,PHOENIX, AZ 85014 |
| FARMERS INSURANCE | 23025 N. 15TH AVENUE,STE. 208,NEW RIVER, AZ 85027 |
| FARMERS INSURANCE | PO BOX 29057,PHOENIX, AZ 85038 |
| FARMERS INSURANCE | 4215 W DUNLAP AVENUE #2,PHOENIX, AZ 85051 |
| FARMERS INSURANCE | 8118 E HIGHWAY 69,PRESCOTT VALLEY, AZ 86314 |
| FARMERS INSURANCE | 990 EAST SAHARA AVENUE,LAS VEGAS, NV 89104 |
| FARMERS INSURANCE | 1916 S EASTERN AVENUE,LAS VEGAS, NV 89104 |
| FARMERS INSURANCE | 7884 WEST SAHARA AVENUE,LAS VEGAS, NV 89117 |
| FARMERS INSURANCE | 8370 WEST CHEYENNE #105,LAS VEGAS, NV 89129 |
| FARMERS INSURANCE | 4680 WILSHIRE BOULEVARD,LOS ANGELES, CA 90010 |
| FARMERS INSURANCE | 11030 ARROW ROUTE #106,RANCHO CUCAMONGA, CA 91730 |
| FARMERS INSURANCE | 940 WEST SAN MARCOS BLVD #D,SAN MARCOS, CA 92069 |
| FARMERS INSURANCE | 31991 DOVE CANYON DR.,STE L,TRABUCO CANYON, CA 92679 |
| FARMERS INSURANCE | 18231 IRVINE BLVD,SUITE 204,TUSTIN, CA 92780 |
| FARMERS INSURANCE | 355 NORTH SHERIDAN STREET,SUITE 100 ATTENTION LAURA,CORONA, CA 92880 |
| FARMERS INSURANCE | PO BOX 2015,OAKJURST, CA 93644 |
| FARMERS INSURANCE | PO BOX 212,REEDLEY, CA 93654 |
| FARMERS INSURANCE | PO BOX 9036,PLEASANTON, CA 94566 |
| FARMERS INSURANCE | GARRY TURNER,6700 SW 105TH AVE. #204,BEAVERTON, OR 97008 |
| FARMERS INSURANCE | 55 EAST POWELL BOULEVARD,GRESHAM, OR 97030 |
| FARMERS INSURANCE | 2053 EAST BURNSIDE,GRESHAM, OR 97030 |
| FARMERS INSURANCE | PO BOX 621,HOOD RIVER, OR 97031 |
| FARMERS INSURANCE | 1336 WEST 6TH AVENUE,THE DALLAS, OR 97058 |
| FARMERS INSURANCE | 149 SE 3RD,HILLSBORO, OR 97123 |
| FARMERS INSURANCE | 3295 TRIANGLE DRIVE,SALEM, OR 97302 |
| FARMERS INSURANCE | PO BOX 17188,SALEM, OR 97305 |
| FARMERS INSURANCE | MILES J VICKSTROM INS AGCY INC,1611 NW 21ST,LINCOLN CITY, OR 97367 |
| FARMERS INSURANCE | PO BOX 147,SUBLIMITE, OR 97385 |
| FARMERS INSURANCE | 5255 MAIN STREET,SPRINGFIELD, OR 97478 |
| FARMERS INSURANCE | 2600 NE DIVISION #100,BEND, OR 97701 |
| FARMERS INSURANCE | 975 SW COLORADO,BEND, OR 97702 |

| Claim Name | Address Information |
|---|---|
| FARMERS INSURANCE | 102 EAST MAIN STREET SUITE A,SISTERS, OR 97759 |
| FARMERS INSURANCE | PO BOX 751,BATTLE GROUND, WA 98604 |
| FARMERS INSURANCE AGENCY | 476 EAST CHUBBUCK ROAD,POCATELLO, ID 83202 |
| FARMERS INSURANCE AGENCY | ROBINSON AGENCY,6070 S. EASTERN AVE. #450,LAS VEGAS, NV 89119 |
| FARMERS INSURANCE CENTER, INC. | 1041 W. ROCHELLE,IRVING, TX 75062 |
| FARMERS INSURANCE CO. | P O BOX 2478,LOS ANGELES, CA 90051 |
| FARMERS INSURANCE CO. OF WA | HALSEY INSURANCE AGENCY,10211 128TH ST., E, #A,PUYALLUP, WA 98374 |
| FARMERS INSURANCE COMPANY | P.O. BOX 33063,ST. PETERSBURG, FL 33733 |
| FARMERS INSURANCE COMPANY | 209 WEST WESLEY STREET,WHEATON, IL 60187 |
| FARMERS INSURANCE EXCHANGE | PO BOX 4838,TIMONIUM, MD 21094 |
| FARMERS INSURANCE EXCHANGE | PYENG C. JEON,6601 LITTLE RIVER TPKE #210,ALEXANDRIA, VA 22312 |
| FARMERS INSURANCE EXCHANGE | 22200 JOHN ROAD,HAZEL PARK, MI 48030 |
| FARMERS INSURANCE EXCHANGE | 3220 WEST PARK ROW DRIVE,PANTEGO, TX 76013 |
| FARMERS INSURANCE EXCHANGE | 8678 W. SPRING MOUNTAIN #110,LAS VEGAS, NV 89117 |
| FARMERS INSURANCE EXCHANGE | 22925 ARLINGTON AVENUE,TORRANCE, CA 90501 |
| FARMERS INSURANCE GROUP | 106 CENTRAL AVENUE,CHELTENHAM, PA 19012 |
| FARMERS INSURANCE GROUP | 3585 LEXINGTON AVE. N STE. 236,ST. PAUL, MN 55126 |
| FARMERS INSURANCE GROUP | NATIONAL SERVICE CENTER,PO BOX 913,CAROL STREAM, IL 60132 |
| FARMERS INSURANCE GROUP | NATIONAL INSURANCE CENTER,PO BOX 913,CAROL STREAM, IL 60132 |
| FARMERS INSURANCE GROUP | 215 EAST MAIN STREET,CLINTON, IL 61727 |
| FARMERS INSURANCE GROUP | 7001 N LOCUST #102,GLADSTONE, MO 64118 |
| FARMERS INSURANCE GROUP | NATIONAL SERVICE CENTER,PO BOX 29123,SHAWNEE MISSION, KS 66201 |
| FARMERS INSURANCE GROUP | P.O. BOX 149041,AUSTIN, TX 78717 |
| FARMERS INSURANCE GROUP | 11059 EAST BETHANY DRIVE 105,AURORA, CO 80014 |
| FARMERS INSURANCE GROUP | OF COMPANIES,P.O. BOX 2725,COLORADO SPRINGS, CO 80901 |
| FARMERS INSURANCE GROUP | 1560 N CRESTMOND DRIVE STE C,MERIDIAN, ID 83642 |
| FARMERS INSURANCE GROUP | 609 S GILBERT ROAD,GILBERT, AZ 85296 |
| FARMERS INSURANCE GROUP | 4323 WEST CACTUS ROAD #112,GLENDALE, AZ 85304 |
| FARMERS INSURANCE GROUP | 18103 WEST PASEO WAY,GOODYEAR, AZ 85338 |
| FARMERS INSURANCE GROUP | 3767 KURICIO LANE #A,PRESCOTT, AZ 86303 |
| FARMERS INSURANCE GROUP | 2235 E. FLAMINGO ROAD,STE. 206,LAS VEGAS, NV 89119 |
| FARMERS INSURANCE GROUP | 4680 WILSHIRE BOULEVARD,LOS ANGELES, CA 90014 |
| FARMERS INSURANCE GROUP | 1 CENTERPOINTE DRIVE #200,LA PALMA, CA 90623 |
| FARMERS INSURANCE GROUP | P.O. BOX 5139,CHINO, CA 91708 |
| FARMERS INSURANCE GROUP | 23161 MILL CREEK #100,LAGUNA HILLS, CA 92653 |
| FARMERS INSURANCE GROUP | 515 SPRING STREET,PASO ROBLES, CA 93446 |
| FARMERS INSURANCE GROUP | 440 EAST SHIELDS,FRESNO, CA 93704 |
| FARMERS INSURANCE GROUP | PO BOX 23503,PORTLAND, OR 97223 |
| FARMERS INSURANCE GROUP | 1275 12TH AVENUE NW #B,ISSAQUAH, WA 98027 |
| FARMERS INSURANCE GROUP OF | COMPANIES,P. O. BOX 16709,COLUMBUS, OH 43216 |
| FARMERS INSURANCE GROUP OF | COMPANIES,P.O. BOX 149044,AUSTIN, TX 78714 |
| FARMERS MORTGAGE A DBA OF FARMERS | MORTGAGE LLC,7111 NE 179TH STREET,VANCOUVER, WA 98686 |
| FARMERS MORTGAGE A DBA OF FARMERS | MORTGAGE L,7111 NE 179TH STREET,VANCOUVER, WA 98686 |
| FARMERS MUT FIRE OF SALEM CNTY | 125 W BROADWAY,P O BOX 263,SALEM, NJ 08079 |
| FARMERS MUT INS OF RANDOLPH CO | 615 S MERLEY,MOBERLY, MO 65270 |
| FARMERS MUTUAL | 20 MORAN CIRCLE,FAIRMONT, WV 26554 |
| FARMERS MUTUAL FIRE | 200 MAIN STREET,FLEMINGTON, NJ 08822 |
| FARMERS MUTUAL FIRE ASSURANCE | ASSOCIATION OF NJ,200 MAIN STREET,FLEMINGTON, NJ 08822 |
| FARMERS MUTUAL FIRE INS ASSOC | OF COMAL COUNTY,309 E. SAN ANTONIO STREET,NEW BRAUNFELS, TX 78130 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUTUAL FIRE INS. CO. | PO BOX 84,MARBLE, PA 16334 |
| FARMERS MUTUAL FIRE INSCO | OF BRANCH COUNTY,36 DIVISION STREET,COLDWATER, MI 49036 |
| FARMERS MUTUAL FIRE INSURANCE | 125 WEST BROADWAY,P.O. BOX 263,SALEM, NJ 08079 |
| FARMERS MUTUAL FIRE INSURANCE | CO. OF SALEM COUNTY,125 WEST BROADWAY,SALEM, NJ 08079 |
| FARMERS MUTUAL FIRE OF NEW | JERSEY,P.O. BOX 452,THREE BRIDGES, NJ 08887 |
| FARMERS MUTUAL HOME INS | MAIN STREET, BOX 4,HOOPER, NE 68031 |
| FARMERS MUTUAL INS CO | OF COLE CAMP, INC.,P.O. BOX 157,COLE CAMP, MO 65325 |
| FARMERS MUTUAL INS CO (MI) | 1011 E EIGHT STREET,TRAVERSE CITY, MI 49686 |
| FARMERS MUTUAL INS CO OF | MASON COUNTY,PO BOX 166/1718 US 68 SOUTH,WASHINGTON, KY 41096 |
| FARMERS MUTUAL INS OF CLAY CO | 11 N WATER STREET,LIBERTY, MO 64068 |
| FARMERS MUTUAL INS OF DUG HILL | PO BOX 30,MANCHESTER, MD 21102 |
| FARMERS MUTUAL INS OF NEBRASKA | PO BOX 81529,LINCOLN, NE 68561 |
| FARMERS MUTUAL INSURANCE | 204 MAIN STREET,RISING SUN, IN 47040 |
| FARMERS MUTUAL INSURANCE | LARKEY INSURANCE & REAL ESTATE,107 WEST WASHINGTON STREET,FAIRLAND, IN 46126 |
| FARMERS MUTUAL INSURANCE | 202 MAPLE STREET,PLATTSBURG, MO 64477 |
| FARMERS MUTUAL INSURANCE | M&M INSURANCE ASSOCIATION,1700 E. DOUGLAS,WICHITA, KS 67201 |
| FARMERS MUTUAL INSURANCE | PO BOX 396,ELLINWOOD, KS 67526 |
| FARMERS MUTUAL INSURANCE ASSN | PO BOX 812,HULL, IA 51239 |
| FARMERS MUTUAL INSURANCE CO | P O BOX 228,56 N MARKET,ELIZABETHTOWN, PA 17022 |
| FARMERS MUTUAL INSURANCE CO | PO BOX 448,WARRENTON, MO 63383 |
| FARMERS MUTUAL INSURANCE CORP. | 7840 EASTERN AVENUE,BALTIMORE, MD 21224 |
| FARMERS MUTUAL OF DUG HILL | RAVERS INSURANCE AGENCY,1010 SOUTH MAIN STREET,HAMPSTEAD, MD 21074 |
| FARMERS MUTUAL OF TENNESSEE | P O BOX 3428,KNOXVILLE, TN 37927 |
| FARMERS MUTUAL RELIEF ASSOC | 118 WEST MARKET STREET,WARSAW, IN 46580 |
| FARMERS MUTUAL/MCCANDLESS TWSP | 10925 PERRY HIGHWAY,WEXFORD, PA 15090 |
| FARMERS NATIONAL BANK | ATTN: TRUST DEPT,P. O. BOX 271,ANNAPOLIS, MD 21401 |
| FARMERS NEW CENTURY | 1966 GREENSPRING DRIVE,P.O. BOX 4838,TIMONIUM, MD 21093 |
| FARMERS STATE INSURANCE | PO BOX 499,GROESBECK, TX 76642 |
| FARMERS UNION INS. | P O BOX 2169,GREAT FALLS, MT 59403 |
| FARMERS UNION MUT INS CO | P.O. BOX 860,BRYANT, AR 72089 |
| FARMERS UNION MUTUAL INS. CO. | P.O. BOX 2020,JAMESTOWN, ND 58402 |
| FARMERS' MUTUAL INS. CO. | 56 NORTH MARKET STREET,P. O. BOX 228,ELIZABETHTOWN, PA 17022 |
| FARMERSVILLE ISD | ASSESSOR-COLLECTOR,FARMERSVILLE, TX 75031 |
| FARMERSVILLE TOWN | TOWN OF FARMERSVILLE,8963 LAKE AVENUE,FRANKLINVILLE, NY 14737 |
| FARMERVILLE TOWN | 407 S MAIN ST,FARMERVILLE, LA 71241 |
| FARMHOUSE TREASURES | 3716 PARK RIDGE DRIVE,NAMPA, ID 83687 |
| FARMINGDALE BOROUGH | P.O. BOX 58,FARMINGDALE, NJ 07727 |
| FARMINGDALE CONDO | 5N BENTZ STREET,FREDERICK, MD 21701 |
| FARMINGDALE VILLAGE | 361 MAIN ST.,FARMINGDALE, NY 11735 |
| FARMINGTON CASUALTY COMPANY | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| FARMINGTON CITY | P.O BOX 9002,FARMINGTON, MI 48332 |
| FARMINGTON HILLS CITY | FARMINGTON HILLS TREAS OFC,31555 ELEVEN MILE RD  W,FARMINGTON HILLS, MI 48336 |
| FARMINGTON MUTUAL INS. | 264 STATE RD 35,OSCEOLA, WI 54020 |
| FARMINGTON TOWN | 1 MONTIETH DR.,FARMINGTON, CT 06032 |
| FARMINGTON TOWN | PO BOX 304,FARMINGTON, DE 19942 |
| FARMINGTON TOWN | 356 MAIN ST,TOWN HALL,FARMINGTON, NH 03835 |
| FARMINGTON TOWN | TAX COLLECTOR,1000 CO RD # 8,FARMINGTON, NY 14425 |
| FARMINGTON TOWN | 153 FARMINGTON FALLS RD,FARMINGTON, ME 04938 |
| FARMINGTON TOWN | 304 STATE ROAD 35,OSCEOLA, WI 54020 |

| Claim Name | Address Information |
|---|---|
| FARMINGTON TOWN CLERK | 1 MONTEITH DR,FARMINGTON, CT 06032 |
| FARMINGTON WOODS | C/O CHUBB INSURANCE,15 MOUNTAINVIEW ROAD,WARREN, NJ 07060 |
| FARMINGTON WOODS | P. O. BOX 279,UNIONVILLE, CT 06085 |
| FARMINGTON WOODS | C/O ST. PAUL & MARINE,385 WASHINGTON ST,ST. PAUL, MN 55102 |
| FARMVILLE TOWN | P.O. DRAWER 368,FARMVILLE, VA 23901 |
| FARMVILLE TOWN | P. O. BOX 86,FARMVILLE, NC 27828 |
| FARNAN, JUDITH R | 307 RODMAN RD,WILMINGTON, DE 19809 |
| FARNAN, WILLIAM P | 122 KNOLL WAY, JUPITER, FL 33477 |
| FARNER JENSEN | 750 EAST 9000 SOUTH SUITE B,SANDY, UT 84094 |
| FARNSWORTH RICKS INSURANCE | 6057 EAST UNIVERSITY DRIVE,MESA, AZ 85205 |
| FARNWORTH WEBB & | GREER INS,301 W. WARNER RD, STE. 113,TEMPE, AZ 85284 |
| FARO, ZVIA | 36 BIRCH DRIVE,PLAINVIEW, NY 11803 |
| FAROL REALTY & HOME LOANS | 7722 FAROL PLACE,CARLSBAD, CA 92009 |
| FARQUHARSON, J PAT (PAT) | 543 BROOKHURST DRIVE,DALLAS, TX 75218 |
| FARR BURKE GAMBACORTA WRIGHTPC | PO BOX 669,1000 ATRIUM WAY STE 401,MT. LAUREL, NJ 08054 |
| FARR, ABIGAIL J. | 312 WRIGHT AVE,ROCKWALL, TX 75032 |
| FARR, AMY A | 277 GREAT GABLE DRIVE,LAS VEGAS, NV 89183 |
| FARR, ARMAND D | 277 GREAT GABLE DRIVE,LAS VEGAS, NV 89183 |
| FARR, BURKE, GAMBACORTA & WRIGHT | 1000 ATRIUM WAY ATRIUM ONE,STE. 401,BELLMAWR, NJ 08054 |
| FARRAGUT WEST KNOX CHAMBER OF | COMMERCE,FARRAGUT, TN 37933-0461 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA,UNIONDALE, NY 11556 |
| FARRELL FRITZ, PC | 1320 RECKSON PLAZA,UNIONDALE, NY 11556-1320 |
| FARRELL REALTY | 3821 BAYSHORE ROAD,CAPE MAY, NJ 08204 |
| FARRELL, MARY S. | 1119 FAUNCE STREET,PHILADELPHIA, PA 19111 |
| FARRELLY, SHARON | 712 LOUISE AVE FLAT 206,CHARLOTTE, NC 28204 |
| FARRENKOPF, JASON A | 201 N 8TH ST,PHILADELPHIA, PA 19106 |
| FARRINGTON, MICHAEL W (MIKE) | 216 HUNTINGTON DR,MCHENRY, IL 60050 |
| FARROW & ASSOCIATES MORTGAGE GROUP INC | 6232 MADISON STREET,NEW PORT RICHEY, FL 34652 |
| FARROW & POL | 211 STATE STREET,BRIDGEPORT, CT 06604 |
| FARWELL VILLAGE | P.O BOX 374,FARWELL, MI 48622 |
| FAST APPRAISAL | 5543 N ESPINA ROAD,TUCSON, AZ 85718 |
| FAST APPRAISAL | 809 PASEO DE LOS VIRREYES,CALEXICO, CA 92231 |
| FAST APPRAISAL SERVICES | 7310 E PASEO TAMPICO,ANAHEIM, CA 92808 |
| FAST APPRAISALS | 502 COURTLAND ST,ELYRIA, OH 44035 |
| FAST BREAK APPRAISALS | 840 CONGRESS ST,COSTA MESA, CA 92627 |
| FAST INC | PO BOX 12448,CHANDLER, AZ 85248 |
| FAST LOAN USA | 1920 E. HALLANDALE BEACH,PH-7,HALLANDALE, FL 33009 |
| FAST LOANS A DBA OF VICKI NELSEN | 16422 STUEBNER AIRLINE,SPRING, TX 77379 |
| FAST LOANS INC | 2444 W BEVERLY BLVD,MONTEBELLO, CA 90640 |
| FAST SIGNS | 4713 CARLISLE PIKE,MECHANICSBURG, PA 17050 |
| FAST TRACK MORTGAGE CORP | 2080 SUGARLOAF PKWY #200,LAWRENCEVILLE, GA 30045 |
| FAST VALUE INC | 5113 PACIFIC HWY E#9,FIFE, WA 98424 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOM | 8196 SW HALL RAOD SUITE 208,BEAVERTON, OR 97008 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOM | 12143 NE HALSEY BOULEVARD,SUITE A,PORTLAND, OR 97220 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOM | 774 BURLEY HILL DR. NW,SALEM, OR 97304 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOME | MORTGAGE INC.,8196 SW HALL RAOD SUITE 208,BEAVERTON, OR 97008 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOME | MORTGAGE INC.,12143 NE HALSEY BOULEVARD,SUITE A,PORTLAND, OR 97220 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOME | MORTGA,8505 N.W. TIMBER RIDGE COURT,PORTLAND, OR 97229 |
| FASTAPPROVAL.COM A DBA OF AGAPE HOME | MORTGAGE, INC,8505 N.W. TIMBER RIDGE COURT,PORTLAND, OR 97229 |

| Claim Name | Address Information |
|---|---|
| FASTAPPROVAL.COM A DBA OF AGAPE HOME | MORTGAGE INC.,774 BURLEY HILL DR. NW,SALEM, OR 97304 |
| FASTFUND FINANCIAL SERVICES, INC | 28470 WESTINGHOUSE PLACE,VALENCIA, CA 91355 |
| FASTGROUND | 200 N. GARY AVENUE,CAROL STREAM, IL 60188 |
| FASTRACK MORTGAGE A DBA OF FASTRACK | ENTERPRISE INC,2975 B. W. COMMERCIAL BLVD,FORT LAUDERDALE, FL 33305 |
| FASTRACK MORTGAGE A DBA OF FASTRACK | ENTERPRISE IN 28595,2975 B. W. COMMERCIAL BLVD,FORT LAUDERDALE, FL 33305 |
| FASTRAK FUNDING INC | 1820 E 1ST ST STE 110,SANTA ANA, CA 92705 |
| FASTSIGNS | 27853 ORCHARD LAKE RD,FARMINGTON HILLS, MI 48334 |
| FASTSIGNS | 885 STATE ROAD 436,CASSELBERRY, FL 32707 |
| FASTSIGNS | 1280 US 31 N,GREENWOOD, IN 46142 |
| FASTSIGNS | 917 W. MCKINLEY AVE,MISHAWAKA, IN 46545 |
| FASULA-KAPLAN AGENCY | 3101 W. PEORIA AVE,PHOENIX, AZ 85029 |
| FAT CAT | PO BOX 1305,HOLMES BEACH, FL 34218 |
| FATCO | 2227 N. JORDAN AVE,JUNEAU, AK 99801 |
| FATH, GEORGE | 102 MILLVIEW TERRACE,FOREST, VA 24551 |
| FATHER & SON PROPERTY | MAINT. LLC,LOUISVILLE, OH 44641 |
| FATZER APPRAISAL SERVICES INC | 725 30 ST # 202,SACRAMENTO, CA 95816 |
| FAUCETT, DAVID G | 12309 MORGANSHIRE CT,NORTH POTOMAC, MD 20878 |
| FAULK COUNTY | P O BOX 309,FAULKTON, SD 57438 |
| FAULKEY GULLEY MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FAULKNER APPRAISALS | 5368 SPRINGBORO RD,LEBANON, OH 45036 |
| FAULKNER COUNTY | 806 FAULKNER ST.,SUITE 203,CONWAY, AR 72034 |
| FAUQUIER CO | P.O. BOX 677,WARRENTON, VA 20188 |
| FAUQUIER COUNTY CHAMBER OF | COMMERCE,WARRENTON, VA 20186 |
| FAUQUIER COUNTY WATER & SEWER | SANITATION AUTHORITY,PO BOX 3047,WARRENTON, VA 20188 |
| FAUSETT/ROWLAND APPRAISAL LLC | 4395 S 146 ROAD,BOLIVAR, MO 65613 |
| FAUST, NANCY L | 299 DURANZO AISLE,IRVINE, CA 92606 |
| FAUSTINO MAQUEZ AND MARIA DE | LA LUZ MARQUEZ,RIVERSIDE, CA 92504 |
| FAUX, NANCY D | 309 MOUNT HOPE ST,HENDERSON, NV 89014 |
| FAVARO, LUCILLE | 12 GREENWICH CT,HOLBROOK, NY 11741 |
| FAWN RIVER TWP        149 | 30728 FAWN RIVER ROAD,STURGIS, MI 49091 |
| FAWN TOWNSHIP | 538 OWAD ROAD,AIRVILLE, PA 17302 |
| FAY ASSOCIATES INC. | 1233 SHELBURNE RD, STE C2B,SOUTH BURLINGTON, VT 05403 |
| FAYE POLLACK | 3409 FIELDING ROAD,BALTIMORE, MD 21209 |
| FAYETTE CO | 61 E MAIN ST,COURTHOUSE,UNIONTOWN, PA 15401 |
| FAYETTE CO | P. O. BOX 509,FAYETTEVILLE, WV 25840 |
| FAYETTE COUNTY | 133 SOUTH MAINE,SUITE 304,WASHINGTON, OH 43160 |
| FAYETTE COUNTY | 401 N. CENTRAL AVE,CONNERSVILLE, IN 47331 |
| FAYETTE COUNTY | P.O. BOX 70,FAYETTEVILLE, GA 30214 |
| FAYETTE COUNTY | FAYETTE CO TAX OFC,PO BOX 366,FAYETTE, AL 35555 |
| FAYETTE COUNTY | FAYETTE CO TAX OFC,BOX 340,SOMERVILLE, TN 38068 |
| FAYETTE COUNTY | P.O. BOX 273,WEST UNION, IA 52175 |
| FAYETTE COUNTY | 221 S. 7TH ST.,VANDALIA, IL 62471 |
| FAYETTE COUNTY CAD | P O BOX 836,LAGRANGE, TX 78945 |
| FAYETTE COUNTY CLERK | OF SUPERIOR COURT |
| FAYETTE HEATING & AIR | CONDITIONING,LEXINGTON, KY 40508 |
| FAYETTE SEWER | 200 E. MAIN ST.,ROOM 206,LEXINGTON, KY 40507 |
| FAYETTE TOWNSHIP | RR 2  -  BOX 2515,MCALISTERVILLE, PA 17049 |
| FAYETTE TOWNSHIP | 211 NORTH ST.,JONESVILLE, MI 49250 |
| FAYETTEVILLE CITY | CITY OF FAYETTEVILLE,110 S. ELK AVE.,FAYETTEVILEE, TN 37334 |

| Claim Name | Address Information |
| --- | --- |
| FAYETTEVILLE MANLIUS/ | 425 E. GENESSEE ST.,FAYETTEVILLE, NY 13066 |
| FAYETTEVILLE VILLAGE | 425 E GENESEE ST,FAYETTEVILLE, NY 13066 |
| FAYETTEVILLE-MANLIUS CS | (MANLIUS TN),SYRACUSE, NY 13220 |
| FAYSTON TOWN | 866 N. FAYSTON RD.,NORTH FAYTON, VT 05660 |
| FAZIO, SAM | 480 PRESTWICK LANE,WHEELING, IL 60090 |
| FAZIO, WILLIAM | 2764 SHAUGHNESSY DR,WELLINGTON, FL 33414 |
| FBA REAL ESTATE APPRAISALS | 390 DIABLO RD,DANVILLE, CA 94526 |
| FBC MORTGAGE INC | 80 RTE 4 EAST,STE 100A,PARAMUS, NJ 07652 |
| FBFCU CHARITY GOLF TOURNAMENT | FORT BRAGG FCU,FORT BRAGG, NC 28307 |
| FBM, LLC DBA FIDELITY BORROWING MORTGAGE | BANK,591 STEWART AVENUE,GARDEN CITY, NY 11530 |
| FBM, LLC DBA FIDELITY BORROWING MORTGAGE | BANKERS,591 STEWART AVENUE,GARDEN CITY, NY 11530 |
| FC GORHAM INSURANCE AGENCY | 12 ELM STREET,GORHAM, ME 04038 |
| FCA APPRAISALS, INC | 2960 S. MCCALL RD,ENGLEWOOD, FL 34224 |
| FCAR 2007 ANNUAL DUES | PO BOX 1216,BUNNELL, FL 32110 |
| FCC MORTGAGE CORP | 2801 S. VALLEY VIEW BLVD,SUITE 15,LAS VEGAS, NV 89104 |
| FCH FINANCIAL SERVICES INC | 1700 E DESERT INN RD,#416,LAS VEGAS, NV 89109 |
| FCIC | PO BOX 33003,ST. PETERSBURG, FL 33733 |
| FCIC | THE CORAL GABLES AGENCY,2 ALHAMBRA PLAZA, STE. 1050,CORAL GABLES, FL 33134 |
| FCIC INSURANCE | 151 NORTH SUNRISE AVENUE,ROSEVILLE, CA 95661 |
| FCIS--CHARLOTTE BRANCH | 1051 B MOREHEAD STREET,CHARLOTTE, NC 28204 |
| FEARNLEY & CALIFF, PLLC | 565 MARRIOT DR,NASHVILLE, TN 37214 |
| FEARNLEY CALIFF PRICE WALKER & | HUGHES, LLC,ATLANTA, GA 30345 |
| FEARRIN INSURANCE AGENCY | 111 N RANGELINE ROAD,PO BOX 126,CARMEL, IN 46082 |
| FEATH, MARY T (TERRY) | 4845 WEXFORD RUN RD,BRADFORDWOODS, PA 15015 |
| FEATHER PUBLISHING CO., INC. | PO BOX B,QUINCY, CA 95971 |
| FEATHERSTON, SANDRA J | 1540 EAST BLVD,MAITLAND, FL 32751 |
| FEATHERSTON-ROMERO INC. | 272 WEST VISALIA ROAD,FARMERVILLE, CA 93223 |
| FEBE INES NATIVIDAD, DBA  FNC FUNDING, | CLARO CABRE,223 E. 10TH ST.,TRACY, CA 95376 |
| FEBE INES NATIVIDAD, DBA  FNC FUNDING, | CLARO C,223 E. 10TH ST.,TRACY, CA 95376 |
| FEDDER AND GARTEN | 36 SOUTH CHARLES STREET,CHARLES CENTER S. STE 2300,BALTIMORE, MD 21201 |
| FEDER, MARY | 8 ZINNIA COURT,COMMACK, NY 11725 |
| FEDERAL APPRAISAL, INC. | 153 NORTH MAIN STREET,SHARON, MA 02067 |
| FEDERAL ASSOCIATES | P. O. BOX 11840,BALTIMORE, MD 21207 |
| FEDERAL COMMUNICATIONS COMMISSION | C/O: KEVIN J. MARTIN, CHAIRMAN,445 12TH ST SW,WASHINGTON, DC 20554 |
| FEDERAL EMERGENCY MANAGEMENT | P O BOX 4469,NEW WINDSOR, NY 12553 |
| FEDERAL FINANCIAL MORTGAGE CO | 425 DIVISADERO STREET,SUITE 300,SAN FRANCISCO, CA 94117 |
| FEDERAL HILL MORTGAGE COMPANY | 1526 LIGHT STREET,BALTIMORE, MD 21230 |
| FEDERAL INSURANCE | 580 WESTERN AVENUE,LAKE FOREST, IL 60045 |
| FEDERAL INSURANCE | 283 S. WACKER DRIVE,CHICAGO, IL 60606 |
| FEDERAL INSURANCE COMPANY | P.O. BOX 1615,WARREN, NJ 07061 |
| FEDERAL INSURANCE COMPANY | PO BOX 7247-0180,PHILADELPHIA, PA 19170 |
| FEDERAL INSURANCE COMPANY | 2105 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| FEDERAL INSURNACE COMPANY | PO BOX 8315,CAMP HILL, PA 17001 |
| FEDERAL MANAGEMENT CORP | PO BOX 5385,LANCASTER, PA 17606 |
| FEDERAL MORTGAGE FUNDING A DBA OF UTAH | FINANCIAL,8580 E. SHEA BLVD,SUITE 140,SCOTTSDALE, AZ 85260 |
| FEDERAL MORTGAGE FUNDING A DBA OF UTAH | FINAN,8580 E. SHEA BLVD,SUITE 140,SCOTTSDALE, AZ 85260 |
| FEDERAL MORTGAGE, INC. | 39 RUE GRAND,LAKE ST. LOUIS, MO 63367 |

| Claim Name | Address Information |
|---|---|
| FEDERAL NATIONAL MORT. ASSOC. | 13455 NOEL ROAD,TWO GALLERIA TOWER, SUITE 950,DALLAS, TX 75240 |
| FEDERAL SAINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |
| FEDERAL SAVINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |
| FEDERAL TITLE & ESCROW COMPANY | 5335 WISCONSIN AVE NW,WASHINGTON, DC 20015 |
| FEDERATED MORTGAGE CORP | 7220 NW 36 STREET #410,MIAMI, FL 33166 |
| FEDERATED MORTGAGE CORP OF AMERICA I | 39634,101 TOWER DR,EDGEWATER, NJ 07020 |
| FEDERATED MORTGAGE CORP OF AMERICA INC. | 101 TOWER DR,EDGEWATER, NJ 07020 |
| FEDERATED MUTUAL INSURANCE | AGENCY, INC.,P.O.BOX 328,OWATONNA, MN 55060 |
| FEDERATED NATIONAL INS. | A NAPLES DISCOUNT INS.,971 AIRPORT RD., N. STE. 5,NAPLES, FL 34104 |
| FEDERATED NATIONAL INS. CO. | 4161 NORTH WEST 5TH STREET,PLANTATION, FL 33317 |
| FEDERATED NATIONAL INS. CO. | P O BOX 407193,FT. LAUDERDALE, FL 33340 |
| FEDERATED NATIONAL INSURANCE | PO BOX 407183,FORT LAUDERDATE, FL 33340 |
| FEDERATED RESIDENTIAL MORTGAGE | 770 N. JEFFERSON STREET,MILWAUKEE, WI 53202 |
| FEDEROFF LAW FIRM, LLP | 10445 ILLINOIS RD,FORT WAYNE, IN 46814 |
| FEDEX | PO BOX 371461,PITTSBURGH, PA 15250-7461 |
| FEDEX | PO BOX 94515,PALATINE, IL 60094-4515 |
| FEDEX | PO BOX 7221,PASADENA, CA 91109-7321 |
| FEDEX KINKO'S | 2306 S REYNOLDS RD,TOLEDO, OH 43614 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SCVS,DALLAS, TX 75267-2085 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SVCS,DALLAS, TX 75267-2085 |
| FEDEX KINKO'S | 10 CENTER POINTE, SUITE B,LAKE OSWEGO, OR 97035 |
| FEDEX LENDING INC | 642 SOUTH B STREET,STE A,TUSTIN, CA 92780 |
| FEDRAL SAVINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |
| FEE MANGEMENT | ATTN ROSE SILVERWATER,8304 CLAIREMONT MESA BLVD 109,SAN DIEGO, CA 92111 |
| FEE MANGEMENT | C/O FEE  MANAGEMENT,SAN DIEGO, CA 92111 |
| FEE, EILEEN | 61 MOFFITT BLVD,ISLIP, NY 11751 |
| FEELY, JAMES L | 6439 BARNABY ST. N/W,WASHINGTON, DC 20015 |
| FEELY, KEVIN | 7320 COLGATE,SAINT LOUIS, MO 63130 |
| FEENEY, MATTHEW C | 53 ELM ST. APT 2,CHARLESTOWN, MA 02129 |
| FEI, RUIAN | 75 PROVINCE DR,CENTEREACH, NY 11720 |
| FEIGA OBERSTEIN | 3002 W STRATHMORE AVE,BALTIMORE, MD 21209 |
| FEIGA OBERSTEIN | 3002 W SRATHMORE AVE,BALTIMORE, MD 21209 |
| FEIN SUCH KAHN & SHEPARD PC | ATTN:ALAN F SUCH, ESQ,7 CENTRUY DRIVE SUITE 201,PARSIPPANY, NJ 07054 |
| FEIN, BRIAN M | 10500 TANGER LANE,POTOMAC, MD 20854 |
| FEINMAN, ALISON | 127 KNICKERBOCKER RD,PLAINVIEW, NY 11803 |
| FEINMAN, LEWIS D | PO BOX 491,CAPITOLA, CA 95010 |
| FEIST YELLOW BOOK | 316 MAIN ST,SPEARVILLE, KS 67876 |
| FEITELBERG COMPANY | 222 MILLIKEN PLACE,FALL RIVER, MA 02722 |
| FEIWELL & ASSOC. | PO BOX 1937,DEPARTMENT L-172,INDIANAPOLIS, IN 45206 |
| FEIWELL & HANNOY | 251 N. ILLINOIS STREET,SUITE 1700,INDIANAPOLIS, IN 46244 |
| FELCH TOWNSHIP | W5803 GROVELAND MINE RD,IRON MOUNTAIN, MI 49801 |
| FELCKOWSKI, LAWRENCE A | 230 N OGDEN ST,BUFFALO, NY 14206 |
| FELDMAN & ASSOCIATES | 33 EAST 33 STREET,SUITE 802,NEW YORK, NY 10016 |
| FELDMAN & ASSOCIATES | 33 EAST 33RD STREET,NEW YORK, NY 10016 |
| FELDMAN & ASSOCIATES | 33 EAST 33RD STREET,SUITE 802,NEW YORK, NY 10016 |
| FELDMAN, GAIL L | 18 E. GROVE ST,MASSAPEQUA, NY 11758 |
| FELDTMAN APPRAISAL | 855 TROSPER RD #108-354,TUMWATER, WA 98512 |
| FELDTMAN APPRAISAL | 855TROSTER RD # 102-354,TUMWATER, WA 98512 |
| FELICIANO, COURTNEY | 10428 KENTFIELD PL,FORT WAYNE, IN 46818 |

| Claim Name | Address Information |
|---|---|
| FELICIANO, JANE E | 18718 RACQUET SPORTS,HUMBLE, TX 77346 |
| FELIX DINBECK | 3307 CEDARHURST RD,BALTIMORE, MD 21214 |
| FELIX DINBECK | 2501 BURRIDGE ROAD,BALTIMORE, MD 21223 |
| FELIX ZOEPFL | 490 PATUXENT RD,#48,ODENTON, MD 21113 |
| FELIZ MENA, JENNY P | 140 LANDAU AVE,FLORAL PARK, NY 11001 |
| FELLER & FELLER ENTERPRISES | 151 HOPEWELL-PRINCETON RD,HOPEWELL, NJ 08525 |
| FELLERS INSURANCE COMPANY | 502 SOUTH ORCHARD,LEWISVILLE, TX 75067 |
| FELLOWS, DEIDRA | 34 LAKESIDE DR,HIRAM, GA 30141 |
| FELTNER, JAMI | 104 SPARROW DR,ISLE OF PALMS, SC 29451 |
| FELTON BORO | 94 HIGH ST.,FELTON, PA 17322 |
| FELTON FINANCIAL INC | 1185 MAGNOLIA AVENUE,STE B,CORONA, CA 92879 |
| FELTON INS SERV | 6287 HWY 9,P.O. BOX 525,FELTON, CA 95018 |
| FELTON TOWN | P.O. BOX 329,FELTON, DE 19943 |
| FELTON, WILLIE R | 29 ROOSEVELT RD,HYDE PARK, NY 12538 |
| FELTS LOCK & ALARM CO, INC | PO BOX 5707,EVANSVILLE, IN 47716-4707 |
| FELTS MORTGAGE CORP | 1401 VISCAYA PKWY #4,CAPE CORAL, FL 33990 |
| FENNELL, ERIN S | 1197 W MIDAS TRAIL  CIR,SOUTH JORDAN, UT 84095 |
| FENNVILLE CITY | PO BOX 666,FENNVILLE, MI 49408 |
| FENTON CITY | 301 SOUTH LEROY STREET,FENTON, MI 48430 |
| FENTON TOWNSHIP | 12060 MANTAWAUKA DR,FENTON, MI 48430 |
| FENTRESS COUNTY TAX COLLECTOR | P.O. BOX 883,JAMNESTOWN, TN 38556 |
| FENWICK ISLAND, TOWN OF | RR 3 BOX 370,FENWICK ISLAND, DE 19944 |
| FENWICK LANDING CONDO | 110 BROADWAY BOX 230,HANOVER, PA 17331 |
| FENWICK MCGILL, JO ANN (JOEY) | 1614 W LODGE DR,PHOENIX, AZ 85041 |
| FERDINAND PROVNI | 9535 ELVIS LANE,SEABROOKE, MD 20776 |
| FEREBEE APPRAISALS | 3364 PRESCOTT LN,GREENVILLE, NC 27858 |
| FERGUS & ASSOCIATES | 2717 WORTHAM AVE,NASHVILLE, TN 37215 |
| FERGUS COUNTY | 712 W. MAINE ST.,LEWISTON, MT 59457 |
| FERGUS, CAROL S | 2381 CHRISTMAS TREE DRIVE,CARSON CITY, NV 89703 |
| FERGUSON APPRAISAL | 2215 S SHADOW GROVE,RICHMOND, TX 77469 |
| FERGUSON APPRAISAL CORPORATION | 304 STONEWALL AVENUE,GORDONSVILLE, VA 22942 |
| FERGUSON INSURANCE AGENCY | 1356 TOWNSHIP RD 25,ADA, OH 45810 |
| FERGUSON MCMANAMY, ATTYS AT | LAW, LLC,ATLANTA, GA 30305 |
| FERGUSON MORTGAGE SERVICES INC | 1206 LORRAINE CT,SOUTHLAKE, TX 75092 |
| FERGUSON TWP / CENTRE | 3147 RESEARCH DR,STATE COLLEGE, PA 16801 |
| FERGUSON TWP/CENTRE CO | 3147 RESEARCH DR,STATE COLLEGE, PA 16801 |
| FERGUSON, LOUIS | 2500 MIDDLETON WAY,GRAYSON, GA 30017 |
| FERGUSON, TAMARA | 3116 SO 273RD ST,AUBURN, WA 98001 |
| FERMANAGH TOWNSHIP | RR 4 BOX 1005,MIFFLINTOWN, PA 17059 |
| FERNANDEZ, DAVID | 1770 MERIDIAN AVE 208,MIAMI BEACH, FL 33139 |
| FERNANDEZ, DENNIS | 1951 ST. SIMON ST.,AUBREY, TX 76227 |
| FERNANDEZ, FANNY L | 8657 N MACARTHUR BLVD,IRVING, TX 75063 |
| FERNANDEZ, PATRICIA H | 97-25 64TH AVE,REGO PARK, NY 11374 |
| FERNANDEZ, SHEILA I | 11505 ALLFORTH LANE # 2116,CHARLOTTE, NC 28277 |
| FERNANDEZ, STEPHANIE D | 1811 NOVATO BLVD APT 9,NOVATO, CA 94947 |
| FERNDALE AREA SD / LORAIN BORO | 445 GREEN VALLEY ST,JOHNSTOWN, PA 15902 |
| FERNDALE CITY | 300 EAST NINE MILE ROAD,FERNDALE, MI 48220 |
| FERNDALE CONDO | 53 BRUSHY PLAIN ROAD,BRANFORD, CT 06405 |
| FERNLEY BUILDERS ASSOCIATION | PO BOX 945,FERNLEY, NV 89408-0945 |

| Claim Name | Address Information |
|---|---|
| FERRALES, ROSA L | 16433 N 35TH AVE,PHOENIX, AZ 85053 |
| FERRANTINO, SUSANNE | 2 GERALD AVE,MILLIS, MA 02054 |
| FERRARA INSURANCE | 216 NEWTON STREET,WALTHAM, MA 02452 |
| FERRARI APPRAISALS INC | PO BOX 83,MARLBOROUGH, CT 06447-0083 |
| FERREE AND POWER | 9011 NORTH MERIDIAN STREET,INDIANAPOLIS, IN 46260 |
| FERRELL INSURANCE AGENCY | 854 WEST FIFTH STREET,WINSTON-SALEM, NC 27101 |
| FERRICANE, ANGELO | 13 HOLLY DR,MANORVILLE, NY 11949 |
| FERRICK MORTGAGE LLC | 3824 BEECH DOWN DRIVE,# 101,CHANTILLY, VA 20151 |
| FERRICK MORTGAGE LLC | 6606 BRIGHTONWOOD COURT,SPRING, TX 77379 |
| FERRIER CHRISTOPHER, NATHALIE | 209 LENOX AVE,UNIONDALE, NY 11553 |
| FERRIS & MCCALL | 5540 CENTERVIEW DR,RALEIGH, NC 27606 |
| FERRIS CITY | CITY OF FERRIS,FERRIS, TX 75125 |
| FERRIS ISD | ASSESSOR-COLLECTOR,FERRIS, TX 75125 |
| FERRIS TWP          117 | 7518 CANNONSVILLE,VESTABURG, MI 48891 |
| FERRIS, DANIEL | 14107 SE SUMMERFIELD LOOP,HAPPY VALLEY, OR 97086 |
| FERRISBURG TOWN | PO BOX 6,FERRISBURG, VT 05456 |
| FERRY COUNTY | 350 E. DELAWARE #13,REPUBLIC, WA 99166 |
| FERRY LANDING | P. O. BOX 551,CANTON, MA 02021 |
| FERRY ST INS AGENCY, INC | 1250 KEARNEY AVENUE,KEARNEY, NJ 07032 |
| FERRY TWP          127 | 2715 EAST WARREN,SHELBY, MI 49455 |
| FERRY, WILLIAM (BILL) | 54 SLEIGHRIDE RD,GLEN MILLS, PA 19342 |
| FERRYSBURG CITY | PO BOX 38,FERRYSBURG, MI 49409 |
| FERSCHWEILER, LARRY (DUSTY) | 439 EAST VIEW LANE,SILVERTON, OR 97381 |
| FETTERS VIEIRA APPRAISAL COM | 2520 BEVERLY PLACE,STOCKTON, CA 95204 |
| FETTROW INSURANCE INC. | 9774 GLADES ROAD,SUITE A-7,BOCA RATON, FL 33434 |
| FEVOLA, NANNETTE M | 3615 DEEP HOLE DR,MATTITUCK, NY 11952 |
| FGR APPRAISAL SERVICES | 12055 STARCREST,SAN ANTONIO, TX 78247 |
| FHMC MORTGAGE A DBA OF FREEDOM MORTGAGE | CO,2524 W. RUTHRAUFF ROAD,TUCSON, AZ 85705 |
| FHMC MORTGAGE A DBA OF FREEDOM MORTGAGE | CORP,2524 W. RUTHRAUFF ROAD,TUCSON, AZ 85705 |
| FIAL, GEOFFREY T | 3209 FAIRFIELD AVE,FORT WAYNE, IN 46807 |
| FIALK, DAWN M | 233 SCHUSSLER ST,SOUTH AMBOY, NJ 08879 |
| FICO, SHERRIE | PO BOX 90,CLAYTON, CA 94517 |
| FIDDLER, THOMAS (TOM) | 13 AVERILL COURT,NORTH BARRINGTON, IL 60010 |
| FIDEL HERNANDEZ | 2382 DOUGLAS ROAD # 16,FERNDALE, WA 98248 |
| FIDEL PARRA | PO BOX 12483,PORTLAND, OR 97232 |
| FIDELIS MORTGAGE & FINANCIAL SERVICES | INC,6380 MANILA DRIVE,COCOA, FL 32927 |
| FIDELIT NATL PROPERTY/CASUALTY | PO BOX 6577,EUREKA, CA 95502 |
| FIDELITY | 385 WASHINGTON STREET,SAINT PAUL, MN 55102 |
| FIDELITY & CASUALTY CO. OF NY | 40 WALL STREET,NEW YORK, NY 10005 |
| FIDELITY & DEPOSIT CO OF MD | 3910 KENSWICK ROAD,BALTIMORE, MD 21203 |
| FIDELITY & DEPOSIT CO OF MD | PO BOX 673397,MARIETTA, GA 30006 |
| FIDELITY & DEPOSIT CO OF MD | 2 LOWER RAGSDALE DRIVE #120,MONTEREY, CA 93940 |
| FIDELITY & GUARANTY | INSURANCE COMPANY,P. O. BOX 1137,BALTIMORE, MD 21203 |
| FIDELITY & TRUST MORTGAGE, INC. | 8120 WOODMONT AVE,SUITE 850,BETHESDA, MD 20814 |
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVE,CHEVY CHASE, MD 20815 |
| FIDELITY AFFILIATES, LLC | 6161 KEMPSVILLE CIRCLE,NORFOLK, VA 23502 |
| FIDELITY AND GUARANTY LIFE | INSURANCE CO,PO BOX 1138,BALTIMORE, MD 21203 |
| FIDELITY APPRAISAL | 36358 GARFIELD RD. STE. 5,CLINTON TWP, MI 48035 |
| FIDELITY APPRAISAL | 40760 GARFIELD PMB 416 SUITE5,CLINTON TWP, MI 48038 |

| Claim Name | Address Information |
|---|---|
| FIDELITY ASSOCIATES | 501 S. BERNARD,SPOKANE, WA 99204 |
| FIDELITY BANK | 117 S. JORDAN CREEK PARKWAY,WEST DES MOINES, IA 50266 |
| FIDELITY BANK | 100 E. ENGLISH,WICHITA, KS 67202 |
| FIDELITY BROKER A DBA OF ORO REAL INC. | 805 VETERANS BLVD.,SUITE 228,REDWOOD CITY, CA 94063 |
| FIDELITY BROKERAGE CORP. DBA PREMIER | HOUSING SERVI,4722 U.S. HIGHWAY 98 NORTH,LAKELAND, FL 33810 |
| FIDELITY BROKERAGE CORP. DBA PREMIER | HOUSING SE,4722 U.S. HIGHWAY 98 NORTH,LAKELAND, FL 33810 |
| FIDELITY BROKERS A DBA OF ORO REAL INC. | 35465 DUMBARTON COURT,NEWARK, CA 94560 |
| FIDELITY CAPITAL FUNDING | 2603 CAMINO RAMON,SUITE 350,SAN RAMON, CA 94583 |
| FIDELITY CAPITAL LENDING INC | 1180 IRON POINT ROAD,STE 240,FOLSOM, CA 95630 |
| FIDELITY CAPITAL MORTGAGE BROKERS | 9100 WILSHIRE BLVD,STE 800 E,BEVERLY HILLS, CA 90212 |
| FIDELITY CAPITAL MORTGAGE COMPANY | 1207 ROSENEATH ROAD,RICHMOND, VA 23230 |
| FIDELITY COURT ASSOC | C/O WILLIAM TRUST PENN, P O BOX 15351,WILMINGTON, DE 19850 |
| FIDELITY COURT ASSOCIATES | C/O WILMINGTON TRUST OF PENNSYLVANIA,P.O. BOX 15351,WILMINGTON, DE 19850-5351 |
| FIDELITY DIRECT MORTGAGE | 13701 LAKESIDE DR,CLARKSVILLE, MD 21029 |
| FIDELITY FINANCIAL GROUP, INC. | 11111 HALL ROAD,SUITE 105,UTICA, MI 48317 |
| FIDELITY FINANCIAL MORTGAGE | 18125 US HIGHWAY 41 NORTH,LUTZ, FL 33549 |
| FIDELITY FINANCIAL MORTGAGE CAPITAL | 12747 OLIVE BLVD,SUITE 385,SAINT LOUIS, MO 63141 |
| FIDELITY FIRST FUNDING, INC | 2271 N. WASHINGTON BLVD #2,NORTH OGDEN, UT 84414 |
| FIDELITY FIRST MORTGAGE A DBA OF | FIDELITY FIRST MO,1873 S. BELLAIRE STREET,SUITE 1400,DENVER, CO 80222 |
| FIDELITY FUNDING A DBA OF CHU & | ASSOCIATES, INC.,200 SOUTH LOS ROBLES AVE.,SUITE 300,PASADENA, CA 91101 |
| FIDELITY FUNDING CORPORATION | 24300 SOUTHFIELD RD,SUITE 210,SOUTHFIELD, MI 48075 |
| FIDELITY FUNDING CORPORATION | 41296 LLEWELYN,NORTHVILLE, MI 48167 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE #307,MAITLAND, FL 32751 |
| FIDELITY HOME INSPECTORS, INC. | 1440 BETHLEHEM PIKE,NORTH WALES, PA 19454 |
| FIDELITY HOME LENDING, INC. | 3168 HIGHWAY 17 S.,ORANGE PARK, FL 32003 |
| FIDELITY HOME MORTGAGE CORPORATION | 1012 NORTH POINT ROAD,BALTIMORE, MD 21224 |
| FIDELITY INSURANCE COMPANY | 10050 W. BELL ROAD #5,SUN CITY, AZ 85351 |
| FIDELITY INSURANCE COMPANY | 3102 PARNAM STREET,SEATTLE, WA 98131 |
| FIDELITY INSURANCE GROUP | 1856 WELLS ROAD,ORANGE PARK, FL 32073 |
| FIDELITY LAND AGENCY OF | CINCINNATI,CINCINNATI, OH 45242 |
| FIDELITY LAND TITLE | 10723 MONTGOMERY RD,CINCINNATI, OH 45242 |
| FIDELITY LENDING GROUP, INC. | 5049-B BACKLICK RD.,ANNANDALE, VA 22003 |
| FIDELITY LENDING, INC | 1000 BURNETT AVENUE, SUITE 100,CONCORD, CA 94520 |
| FIDELITY LOANS A DBA OF FIDELITY HOMES & | LOANS,2505 S. 320TH ST,# 580,FEDERAL WAY, WA 98003 |
| FIDELITY MOHAWK INS. CO. | UNITED ASSURANCE, INC.,16-00 POLLITT DR.,FAIR LAWN, NJ 07410 |
| FIDELITY MOHAWK INSURANCE | 5 BROAD STREET,BRANCHVILLE, NJ 07826 |
| FIDELITY MORTGAGE | 1001 SOUTH MAIN STREET,KALISPELL, MT 59901 |
| FIDELITY MORTGAGE ADVISORS | 11950 WEST DIXIE HWY,NORTH MIAMI, FL 33161 |
| FIDELITY MORTGAGE CO INC | 7001 ORCHARD LAKE #332,WEST BLOOMFIELD, MI 48322 |
| FIDELITY MORTGAGE COMPANY | 3688 DELTA FAIR ROAD,ANTIOCH, CA 94509 |
| FIDELITY MORTGAGE COMPANY | 5167 CLAYTON RD. #G,CONCORD, CA 94521 |
| FIDELITY MORTGAGE DIRECT CORP | 580 CAPE COD LANE,STE 2,ALTAMONTE SPRINGS, FL 32714 |
| FIDELITY MORTGAGE DIRECT CORP | 3505 LAKE LYNDT DRIVE,STE 114-A,ORLANDO, FL 32817 |
| FIDELITY MORTGAGE DIRECT CORP | 4300 CYPRESS STREET,SUITE 750,TAMPA, FL 33607 |
| FIDELITY MORTGAGE DIRECT CORP | 1655 PALM BEACH LAKES BLVD,WEST PALM BEACH, FL 33401 |
| FIDELITY MORTGAGE GROUP INC | 428 E ALAMANCE ROAD,BURLINGTON, NC 27215 |
| FIDELITY MORTGAGE SERVICES, INC | 5828 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141A LAKE COOK ROAD,DEERFIELD, IL 60015 |

| Claim Name | Address Information |
|---|---|
| FIDELITY MORTGAGE TRUST CORP | 6710 MAIN STREET STE 233,MIAMI LAKES, FL 33014 |
| FIDELITY MUTUAL MORTGAGE INC | 420 US HWY,SUITE #13,NORTH PALM BEACH, FL 33408 |
| FIDELITY NATIONAL | PO BOX 5159,HILTONHEAD ISLAND, SC 29938 |
| FIDELITY NATIONAL | 6141 CENTER STREET,PARADISE, CA 95969 |
| FIDELITY NATIONAL FINANCIAL | ATTN: MICHELLE GILLIS,601 RIVERSIDE AVE,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FINANCIAL | ATTN HANK LANG,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVENUE,HANK LANG,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FLOOD | 555 CORPORATE DRIVE,KALISPELL, MT 59901 |
| FIDELITY NATIONAL FLOOD | 412 HUDSON STREET,HEALDSBURG, CA 95448 |
| FIDELITY NATIONAL FUNDING | 17771 COWAN,SUITE 250,IRVINE, CA 92614 |
| FIDELITY NATIONAL GROUP | 4050 CALLE REAL,SANTA BARBARA, CA 93110 |
| FIDELITY NATIONAL INS. | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIDELITY NATIONAL INSURANCE | 10301 DEERWOOD PARK BOULEVARD,JACKSONVILLE, FL 32205 |
| FIDELITY NATIONAL INSURANCE | PO BOX 45126,JACKSONVILLE, FL 32232 |
| FIDELITY NATIONAL INSURANCE | 10301 DEERWOOD PARK BOULEVARD,JACKSONVILLE, FL 32256 |
| FIDELITY NATIONAL INSURANCE | 1943 WEST HOWARD STREET,CHICAGO, IL 60626 |
| FIDELITY NATIONAL INSURANCE | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIDELITY NATIONAL INSURANCE | 3102 FARNAM STREET,OMAHA, NE 68131 |
| FIDELITY NATIONAL INSURANCE | 3938 STATE STREET,2ND FLOOR,SANTA BARBARA, CA 93105 |
| FIDELITY NATIONAL INSURANCE | 12932 SE KENT KANGLEY ROAD,KENT, WA 98031 |
| FIDELITY NATIONAL INSURANCE | 3400 188TH STREET SW 570,LYNNWOOD, WA 98037 |
| FIDELITY NATIONAL INSURANCE CO | PO BOX 2057,KALISPELL, MT 59903 |
| FIDELITY NATIONAL LLOYDS | 787 JUSTIN ROAD,ROCKWELL, TX 75087 |
| FIDELITY NATIONAL LLOYDS | WILLIAM WEYKER,412 EAST BELT LINE ROAD,WILMAN, TX 75172 |
| FIDELITY NATIONAL LLOYDS INS. | GARCIA INSURANCE AGENCY INC.,6814 HUEBNER ROAD,SAN ANTONIO, TX 78238 |
| FIDELITY NATIONAL MTG A DBA OF FOUNDERS | CORP,701 N GREEN VALLEY PKWY,SUITE 200,HENDERSON, NV 89014 |
| FIDELITY NATIONAL P&C INS CO | PO BOX 258,COLUMBIA, IL 62236 |
| FIDELITY NATIONAL PROPERTY | P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIDELITY NATIONAL TITLE | 3705 QUAKERBRIDGE RD,MERCERVILLE, NJ 08618 |
| FIDELITY NATIONAL TITLE | 5690 WEST CYPRESS STREET,TAMPA, FL 33607 |
| FIDELITY NATIONAL TITLE | 3515 DEL PRADO BLVD,FORT MYERS, FL 33902 |
| FIDELITY NATIONAL TITLE | 1850 SW FOUNTAINVIEW BLVD,PORT SAINT, FL 34986 |
| FIDELITY NATIONAL TITLE | 4971 E 1-20 SVC. RD. #100,WILLOW PARK, TX 76087 |
| FIDELITY NATIONAL TITLE | 9900 HIGHWAY 380,CROSS ROADS, TX 76227 |
| FIDELITY NATIONAL TITLE | 7011 HARWIN #108,HOUSTON, TX 77036 |
| FIDELITY NATIONAL TITLE | 4572 F.M. 1960 WEST,HOUSTON, TX 77069 |
| FIDELITY NATIONAL TITLE | 911 CENTRAL PARKWAY NORTH,SAN ANTONIO, TX 78232 |
| FIDELITY NATIONAL TITLE | 8500 MENUAL NE,ALBUQUERQUE, NM 87112 |
| FIDELITY NATIONAL TITLE | INSURANCE STE 125,PHOENIX, AZ 85020 |
| FIDELITY NATIONAL TITLE | 14851 N SCOTTSDALE RD,SCOTTSDALE, AZ 85254 |
| FIDELITY NATIONAL TITLE | 6060 SEPULVEDA BLVD,VAN NUYS, CA 91411 |
| FIDELITY NATIONAL TITLE | 1680 WEST SHAW AVENUE,FRESNO, CA 93711 |
| FIDELITY NATIONAL TITLE | 6200 LA SALLE AVE,OAKLAND, CA 94611 |
| FIDELITY NATIONAL TITLE | 12295 SARATOGA,SUNNYVALE, CA 95070 |
| FIDELITY NATIONAL TITLE | 14350 LAKESHORE DRIVE,CLEARLAKE, CA 95422 |
| FIDELITY NATIONAL TITLE | 7806 MADISON AVENUE,FAIR OAKS, CA 95628 |
| FIDELITY NATIONAL TITLE | 573 MAIN STREET,PLACERVILLE, CA 95667 |
| FIDELITY NATIONAL TITLE | 770 MASON STREET SUITE 100,VACAVILLE, CA 95688 |
| FIDELITY NATIONAL TITLE | 8564 SW APPLE WAY,PORTLAND, OR 97225 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE | 198 COMMERCIAL ST,SALEM, OR 97301 |
| FIDELITY NATIONAL TITLE | 3009 NE 4TH STREET,BELLEVUE, WA 98004 |
| FIDELITY NATIONAL TITLE | 16500  SE 15TH STREET,VANCOUVER, WA 98683 |
| FIDELITY NATIONAL TITLE CO | 17592 EAST 17TH ST,STE 100,TUSTIN, CA 92780 |
| FIDELITY NATIONAL TITLE CO | 201 NORTH "K" STREET,TULARE, CA 93274 |
| FIDELITY NATIONAL TITLE CO | PO BOX 2255,ROCKLIN, CA 95677 |
| FIDELITY NATIONAL TITLE INS CO | 9135 RIDGELINE BLVD,HIGHLANDS, CO 80129 |
| FIDELITY NATIONAL, INS. CO. | 900 EMMITT F. LOWRY EXPWY,TEXAS CITY, TX 77591 |
| FIDELITY ONE FINANCELLC | 12911 SW. 85TH STREET,MIAMI, FL 33183 |
| FIDELITY REAL ESTATE COMPANY | 15 WEST MADISON ST,BALTIMORE, MD 21202 |
| FIDELITY REALTY OF CALIFORNIA, INC | 1103 N. 4TH ST.,SAN JOSE, CA 95112 |
| FIDELITY RESIDENTIAL MORTGAGE CORP | 5 CONCOURSE PARKWAY, SUITE 1050,ATLANTA, GA 30328 |
| FIDELITY SECURE INVESTMENTS, INC | 25371 COMMER CENTRE DR #110,LAKE FOREST, CA 92630 |
| FIDELITY SOURCE LLC | 10200 BELLE RIVE BLVD,STE 3905,JACKSONVILLE, FL 32256 |
| FIDELITY TRUST CAPITAL LENDING | 11430 N. KENDALL DRIVE STE 111,MIAMI, FL 33176 |
| FIDELTY & DEPOSIT COMPANY | OF MARYLAND,P.O. BOX 673397,MARIETTA, GA 30006 |
| FIDELTY HOME MORTGAGE CO | 2277 FAIR OAKS BLVD,STE 305,SACRAMENTO, CA 95825 |
| FIDERION FINANCIAL SERVICES | GROUP,ATLANTA, GA 30326 |
| FIDRICH, PINSON & ASSOC. | 2909 POSTRON AVE.,NASHVILLE, TN 37203 |
| FIDRICH, PINSON & ASSOCIATES | 2909 POSTRON AVENUE,NASHVILLE, TN 37203 |
| FIELD ASSET SERVICES | 9229 WATERFORD CENTRE BLVD,STE #110,AUSTIN, TX 78758 |
| FIELD INS. OF SURFSIDE INC. | P.O. BOX 15404,SURFSIDE BEACH, SC 29587 |
| FIELD INSURANCE AGENCY | P O BOX 1162,SENECA, SC 29679 |
| FIELD INSURANCE AGENCY | 1135 PINE STREET,REDDING, CA 96001 |
| FIELD OF FLOWERS, LLC | DBA JORENE'S FLORAL DESIGNS,NEWARK, NJ 07101-7884 |
| FIELD, JEFFREY A | 54 GRANT AVE,ISLIP, NY 11751 |
| FIELD, STEPHEN B. | 657 PARTRIDGE HILL DR,HOFFMAN ESTATES, IL 60169 |
| FIELDALE INS. AGENCY | P O BOX 158,FIELDALE, VA 24089 |
| FIELDCREDT LIMITED PARTNERSHIP | PMB 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | PMB 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | PMB 315,1498M REISTERTOWN RD,BALTIMORE, MD 21208 |
| FIELDCRST LIMITED PARTNERSHIP | UNABLE TO LOCATE ADDRESS |
| FIELDCRST LIMITED PARTNERSHIP | SUITE 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDING, DEBBIE H | 21 BAILEY RIDGE ROAD,GARDEN VALLEY, ID 83622 |
| FIELDS & COOPER | 113 COURT CIRCLE,NASHVILLE, NC 27856 |
| FIELDS APPRAISAL SERVICE | 8 ANNANDALE AVENUE,GOOSE CREEK, SC 29445 |
| FIELDS APPRAISAL SERVICES | 1838 MOUNTAIN LAKE DR,KENNASAW, GA 30152 |
| FIELDS COLBERT, TRANAY M | 16 GOLDEN HILL COURT,CATONSVILLE, MD 21228 |
| FIELDS COMMUNITY | 800 WEST 5TH AVENUE,NAPERVILLE, IL 60563 |
| FIELDS HALL, MICHELLE | 5 GEIER CT,RANDALLSTOWN, MD 21133 |
| FIELDS, BEVERLY | 2106 GOODWIN LN,NORTH WALES, PA 19454 |
| FIELDS, COTY L | 1332 DUVALL AVE NE  APT F56,RENTON, WA 98059 |
| FIELDS, MONICA L. | 2604 CASTANADA CIRCLE,FORT WORTH, TX 76112 |
| FIELDS, VINETA | 46 SHERMAN ST,ROOSEVELT, NY 11575 |
| FIELDSBORO BOROUGH | 18 WASHINGTON STREET,FIELDSBORO, NJ 08505 |
| FIELDSTONE POND CONDO | 101 SHEFFIELD COURT,BREWSTER, NY 10509 |
| FIELDSTONE, LESTER,  SHEAR & | DENBERG LLP TRUST,CORAL GABLES,  33134 |
| FIESER APPRAISAL SERVICES | 2415 VAHREEN DR,COLORADO SPRINGS, CO 80919 |
| FIFE LAKE TOWNSHIP | 9777 VANS LANE,FIFE LAKE, MI 49633 |

| Claim Name | Address Information |
|---|---|
| FIFE LAKE VILLAGE | P.O. BOX 298,FIFE LAKE, MI 49633 |
| FIFIELD TOWN | P O BOX 64,FIFIELD, WI 54524 |
| FIFTEENTH STREET | C/O CONTINENTAL INSURANCE,1522 K STREET, NW, SUITE 704,WASHINGTON, DC 20005 |
| FIFTH THIRD INSURANCE | 111 THIRD STREET PO BOX 158,EVANSVILLE, IN 47701 |
| FIG TREE TRADING CO | 511 N PINELLAS AVE,TARPON SPRINGS, FL 34689 |
| FIGGE PHOTOGRAPHY | 240 NEWPORT CENTER DRIVE,NEWPORT BEACH, CA 92660 |
| FIGHTING INDIANS | BAND BOOSTER, INC,VERO BEACH, FL 32961 |
| FIGUEROA, GLORIA M | 413 WASHINGTON ST,FARMINGDALE, NY 11735 |
| FIGUEROA, JOSE L | 893 FOREST RIDGE DRIVE,SAN JOSE, CA 95129 |
| FIGUEROA, NANCY | 221 SHERRY ST.,EAST ISLIP, NY 11730 |
| FIKE, DENNIS | 309 SOLANA HILLS DR #49,SOLANA BEACH, CA 92075 |
| FIL-AM INSURANCE AGENCY INC. | P.O. BOX 29,69 BLOOMFIELD AVE.,BLOOMFIELD, NJ 07003 |
| FILBERT, JOSEPH B | 12 RICHARDS ST APT 2,GENEVA, IL 60134 |
| FILE MINDERS OF HAWAII, LLC | PO BOX 31000,HONOLULU, HI 96849-5531 |
| FILER TOWNSHIP | 2505 FILER CITY ROAD,MANISTEE, MI 49660 |
| FILGO OIL COMPANY | PO BOX 565421,DALLAS, TX 75356-5421 |
| FILIBERTO, STEPHEN | 37 FROST VALLEY DR,EAST PATCHOGUE, NY 11772 |
| FILIPINO CHAMBER OF COMMERCE | OF HAWAII,HONOLULU, HI 96813 |
| FILLER, MARK A. | 226 PROSPECT,HIGHLAND PARK, IL 60035 |
| FILLMORE - HUME | TAX COLL C/O HUME TOWN CLRK,20 GENESEE,FILLMORE, NY 14735 |
| FILLMORE AGENCY | 3128 AVENUE U,BROOKLYN, NY 11229 |
| FILLMORE COUNTY | FILLMORE CO TAX OFC,BOX 466,PRESTON, MN 55965 |
| FILLMORE COUNTY | PO BOX 229,GENEVA, NE 68361 |
| FILLMORE TWP          005 | A-4987 140TH AVE.,HOLLAND, MI 49423 |
| FILSON APPRAISAL SERVICE | PO BOX 514,DUQUOIN, IL 62832 |
| FILTERFRESH | 9243 10TH AVENUE SOUTH,SEATTLE, WA 98108 |
| FILTERFRESH CHICAGO | 36245 TREASURY CENTER,CHICAGO, IL 60694 |
| FILTERFRESH CHICAGO | 36245 TREASURY CENTER,CHICAGO, IL 60694-6200 |
| FILTERFRESH DENVER | 2675 SOUTH SANTE FE DRIVE,BLDG 6 SPACE E,DENVER, CO 80223 |
| FILTERFRESH DENVER | 2675 SOUTH SANTE FE DRIVE,DENVER, CO 80223 |
| FILTERFRESH PORTLAND | 11824 NE AINSWORTH CIRCLE,PORTLAND, OR 97220 |
| FILTERFRESH SEATTLE | 9243 10TH AVENUE SOUTH,SEATTLE, WA 98108 |
| FILTERFRESH TRI STATE | PO BOX 634915,CINCINNATI, OH 45263-4915 |
| FILTRATION DIRECT, INC | 405 DOUGLAS AVENUE,1855-D,ALTAMONTE SPRINGS, FL 32714 |
| FINAL MORTGAGE CONSULTANT DBA TAMARA | MASON,5219 WILEY STREET,HOLLYWOOD, FL 33021 |
| FINAL MORTGAGE CONSULTANT DBA TAMARA | MASON P.A.,5219 WILEY STREET,HOLLYWOOD, FL 33021 |
| FINAL TOUCH FUNDING INC. | 175 EILEEN WAY,SYOSSET, NY 11791 |
| FINAN. GUARNT. UNDERWRITERS | 720 N. POST OAK ROAD SUITE 140,HOUSTON, TX 77024 |
| FINANCE AMERICA MORTGAGE CORP | 1499 W PALMETTO RD,SUITE 170,BOYNTON BEACH, FL 33436 |
| FINANCE BOSTON, LLC | ONE STATE STREET,14TH FL,BOSTON, MA 02109 |
| FINANCE IT MORTGAGE CO | 2215 S. EL CAMINO REAL,SUITE#205,SAN MATEO, CA 94403 |
| FINANCE MANAGER - ORLANDO | 400 S. ORANGE AVE 4TH FL,PO BOX 4990,ORLANDO, FL 32802-4990 |
| FINANCE ONE MORTGAGES | 125 E SUNNYOAKS AVE,#215,CAMPBELL, CA 95008 |
| FINANCE RESIDENTIAL A DBA OF JBMS | INVESTMENTS,660 KATHERINE DR. STE 406,FLOWOOD, MS 39232 |
| FINANCE RESIDENTIAL A DBA OF JBMS INVEST | 660 KATHERINE DR. STE 406,FLOWOOD, MS 39232 |
| FINANCE US GROUP, INC. A DBA OF THE | MORTGAGE CENTE,995 NORTH MIAMI BEACH BLVD,SUITE 124,NORTH MIAMI BEACH, FL 33162 |
| FINANCE US GROUP, INC. A DBA OF THE | MORTGAGE,995 NORTH MIAMI BEACH BLVD,SUITE 124,NORTH MIAMI BEACH, FL 33162 |

| Claim Name | Address Information |
|---|---|
| FINANCE USA CORPORATION | 35377 GLENCOE COURT,ROUND HILL, VA 20141 |
| FINANCE WORKSHOP, INC. | 385 COURT ST,PLYMOUTH, MA 02360 |
| FINANCIAL & INSURANCE SERVICE | PO BOX 720520,SAN DIEGO, CA 92172 |
| FINANCIAL & REAL ESTATE NETWRK | 7124 GERMANTOWN AVE.,PHILADELPHIA, PA 19119 |
| FINANCIAL ADVANTAGE | 2045 MT. DIABLO STREET,#105,CONCORD, CA 94520 |
| FINANCIAL ADVANTAGE HOME LOAN CENTER A | DBA OF BJK,1000 SE EVERETT MALL WAY #203,EVERETT, WA 98208 |
| FINANCIAL ADVANTAGE HOME LOAN CENTER A | DBA O,1000 SE EVERETT MALL WAY #203,EVERETT, WA 98208 |
| FINANCIAL ADVANTAGE MORTGAGE INC | 1099 D STREET,STE 203,SAN RAFAEL, CA 94901 |
| FINANCIAL AFFILIATES INSURANCE | SERVICE, INC.,17950 PRESTON RD. SUITE 920,DALLAS, TX 75252 |
| FINANCIAL ALCHEMY, INC. A DBA OF ARC | FUNDING,500 3RD STREET,SUITE 405,SAN FRANCISCO, CA 94107 |
| FINANCIAL ALTERNATIVE CORP | 750 AGEAN WAY,BALLWIN, MO 63011 |
| FINANCIAL AND CONSULTING STRATEGIES, | INC.,1306 WELSH ROAD,NORTH WALES, PA 19454 |
| FINANCIAL APPRAISALS,LLC | 2530 INDEPENDENCE AVE,BRONX, NY 10463 |
| FINANCIAL BOULEVARD, LLC | 2202 N. 24TH ST.,PHOENIX, AZ 85008 |
| FINANCIAL BRIDGE OF AMERICA | 8001 LAUREL CANYON BL. #101,NORTH HOLLYWOOD, CA 91605 |
| FINANCIAL CAPITAL MORTGAGE INC | 2420 SAND CREEK RD,STE 338,BRENTWOOD, CA 94513 |
| FINANCIAL CAPITAL, INC. | 1123 HILLTOP DR,REDDING, CA 96003 |
| FINANCIAL CAPITAL, INC. | 40 LAKE BELLEVUE,SUITE 106,BELLEVUE, WA 98005 |
| FINANCIAL CAPITAL, INC. | 1059 STATE AVE,SUITE A,MARYSVILLE, WA 98270 |
| FINANCIAL CENTER MORTGAGES | 5335 SW MEADOWS RD # 401,LAKE OSWEGO, OR 97035 |
| FINANCIAL CENTER MORTGAGES & INVESTMENTS | LLC,1824 W CASCADE AVENUE,HOOD RIVER, OR 97031 |
| FINANCIAL CENTER WEST | 23101 LAKE CENTER DR,#150,LAKE FOREST, CA 92630 |
| FINANCIAL CHOICE MORTGAGE LLC | 41 ELM STREET,WORCESTER, MA 01609 |
| FINANCIAL CITY MORTGAGE | 9284 JACKSON ROAD,SACRAMENTO, CA 95826 |
| FINANCIAL COMPANY OF AMERICA | 1260 N. DUTTON AVE,SUITE 130,SANTA ROSA, CA 95401 |
| FINANCIAL DEPOT, INC. | 265 CROSS ANCHOR PLACE,PINEY FLATS, TN 37686 |
| FINANCIAL DYNAMICS | 555 GROVE STREET,HERNDON, VA 20170 |
| FINANCIAL DYNAMICS MORTGAGE | 1549 PLAINFIELD PIKE,JOHNSTON, RI 02919 |
| FINANCIAL EDGE MORTGAGE COMPANY | 17820 28TH AVE SE,BOTHELL, WA 98021 |
| FINANCIAL FORCE CORP | 13026 SW 120 STREET,MIAMI, FL 33186 |
| FINANCIAL FREEDOM INVESTMENT GROUP IN | 16674,1000 E. ATLANTIC BLVD,# 201D,POMPANO BEACH, FL 33060 |
| FINANCIAL FREEDOM INVESTMENT GROUP INC | 1000 E. ATLANTIC BLVD,# 201D,POMPANO BEACH, FL 33060 |
| FINANCIAL FUNDING EXCHANGE, INC | 8775 SIERRA COLLEGE BLVD,# 200,ROSEVILLE, CA 95661 |
| FINANCIAL GROUP OF MIAMI | 7175 SW 8TH STREET,SUITE 203,MIAMI, FL 33144 |
| FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE,ATTN: RESEARCH AND RISK MANAGEMENT,NEW  YORK, NY 10017 |
| FINANCIAL HOME SERVICES INC. | 450 S. GLENDORA AVE.,STE. 105,WEST COVINA, CA 91790 |
| FINANCIAL INFORMATION GROUP | 2-40 BRIDGE AVE,RED BANK, NJ 07701 |
| FINANCIAL INSURANCE | PO BOX 2486,MANDEVILLE, LA 70470 |
| FINANCIAL INSURANCE EXCHANGE | P O BOX 1000,ORANGE, CA 72856 |
| FINANCIAL INSURANCE SERVICE | FAIR LAKES ONE,12500 FAIR LAKES,FAIRFAX, VA 22033 |
| FINANCIAL INVESTING REALTY & MORTGAGE | 1224 FIESTA AVENUE,CALEXICO, CA 92231 |
| FINANCIAL LENDING GROUP, INC | 12930 SW 128TH STREET,SUITE 104,MIAMI, FL 33186 |
| FINANCIAL MORTGAGE CONSULTANTS | 111 DEERWOOD ROAD,STE. 110,SAN RAMON, CA 94583 |
| FINANCIAL MORTGAGE INC | 1260 W JEFFERSON STREET,JOLIET, IL 60536 |
| FINANCIAL ONE MORTGAGE CO, INC. | 457 AIKEN AVE,DRACUT, MA 01826 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VEUVE,22742 MAIN ST.,HAYWARD, CA 94541 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VEU,22742 MAIN ST.,HAYWARD, CA 94541 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VE,333 HEGANBERGER ROAD,OAKLAND, CA 94621 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DRIVE, # 206,LAGUNA HILLS, CA 92653 |
| FINANCIAL RESOURCE AFFILIATES, INC. | 6350 E. THOMAS ROAD, # 330,SCOTTSDALE, AZ 85251 |
| FINANCIAL RESOURCES & ASSISTANCE OF THE | LAKES REGI,15 NORTHVIEW DRIVE,P.O. BOX 1158,MEREDITH, NH 03253 |
| FINANCIAL RESOURCES & ASSISTANCE OF THE | LAKES R,15 NORTHVIEW DRIVE,P.O. BOX 1158,MEREDITH, NH 3253 |
| FINANCIAL RESOURCES CONSULTING INC | 401 CHATHAM SQUARE OFFICE,PARK SUITE B,FREDERICKSBURG, VA 22405 |
| FINANCIAL SECURITY CONSULTANTS, INC. | 1402 YORK RD,# 201,LUTHERVILLE, MD 21093 |
| FINANCIAL SECURITY INSURANCE | 3415 W. IRVING PARK ROAD,CHICAGO, IL 60618 |
| FINANCIAL SERVICES COMPANY | 1000 W 2ND STREET,GILLETTE, WY 82716 |
| FINANCIAL SERVICES NORTHWEST INC. | 4301 S. PINE ST.,# 140,TACOMA, WA 98409 |
| FINANCIAL SOLUTIONS & INVESTMENTS INC | 103 CENTURY 21 DRIVE,SUITE 112,JACKSONVILLE, FL 32216 |
| FINANCIAL SOLUTIONS EXPRESS CORP | 1490 W. 68 ST,SUITE 201,HIALEAH, FL 33012 |
| FINANCIAL SOLUTIONS INC | 10019 REISTERS TOWN RD,OWINGS MILLS, MD 21117 |
| FINANCIAL SOLUTIONS LENDING GROUP A DBA | OF CEN,2201 PLAZA DRIVE,SUITE 300,ROCKLIN, CA 95765 |
| FINANCIAL SOLUTIONS LENDING GROUP A DBA | OF CENTRAL,2201 PLAZA DRIVE,SUITE 300,ROCKLIN, CA 95765 |
| FINANCIAL SOLUTIONS MORTGAGE A DBA OF | FINANCIAL SO,4530 NELSON BROCSON BLVD,SUITE D,BUFORD, GA 32518 |
| FINANCIAL SOLUTIONS MORTGAGE A DBA OF | FINANCIAL,4530 NELSON BROCSON BLVD,SUITE D,BUFORD, GA 32518 |
| FINANCIAL SOLUTIONS OF CHATTA LLC | 6448 LEE HWY,CHATTANOOGA, TN 37421 |
| FINANCIAL SOURCE FUNDING CORP | 896 HEMPSTEAD TURNPIKE,FRANKLIN SQUARE, NY 11010 |
| FINANCIAL STAR CORPORATION | 2337 PHILMONT AVENUE,SUITE 106,HUNTINGDON VALLEY, PA 19006 |
| FINANCIAL STARS, LLC | 130 MAIN STREET,NYACK, NY 10960 |
| FINANCIAL STRATEGIES | 301 ENTERPRISE DR.,EASLEY, SC 29642 |
| FINANCIAL STRATEGIES GROUP | 802 DELAWARE STREET,BERKELEY, CA 94710 |
| FINANCIAL TITLE | 1495 SOLANO AVE,ALBANY, CA 94706 |
| FINANCIAL TITLE | 1437 HISTORICAL PLAZA,MANTECA, CA 95336 |
| FINANCIAL TITLE | 3001 LAVA RIDGE CT,ROSEVILLE, CA 95661 |
| FINANCIAL TITLE | 8008 WALERGA RD,ANTELOPE, CA 95843 |
| FINANCIAL TITLE COMPANY | 4849 LONE TREE WAY,ANTIOCH, CA 94531 |
| FINANCIAL TITLE COMPANY | 1676 N CALIFORNIA BLVD #P117,WALNUT CREEK, CA 94596 |
| FINANCIAL TITLE COMPANY | 2453 GRAND CANAL BLVD,STOCKTON, CA 95207 |
| FINANCIAL TRIANGLE NEW YORK INC | 82 WALL STREET STE 600,NEW YORK, NY 10005 |
| FINANCIAL TRUST LENDING CORP | 701 SW 27 AVENUE,SUITE 950,MIAMI, FL 33135 |
| FINANCO FINANCIAL, INC | 3541 INVESTMENT BLVD. #4,HAYWARD, CA 94545 |
| FINANSOURCE MORTGAGE LLC | 4450 WEST 76TH STREET,EDINA, MN 55435 |
| FINBERG JOHNSON, KAY M | 4211 OAKDALE AVE,EDINA, MN 55416 |
| FINCASTLE CITY | P.O. BOX 22052,LOUISVILLE, KY 40252 |
| FINCH APPRAISALS | 1039 ALMIRIDA DRIVE,SAN JOSE, CA 95128 |
| FIND A HOME OF MOBILE | PO BOX 9792,MOBILE, AL 36691 |
| FINDLAY & CASTILLO APPRAISAL | 4084 BRIDGE ST # 2,FAIR OAKS, CA 95628 |
| FINDLAY & EDENFIELD | 1030 JIMMIE DYESS PARKWAY,AUGUSTA, GA 30909 |
| FINDLAY INVESTORS LLC | P O BOX 480,FINDLAY, OH 45839 |
| FINDLAY INVESTORS LLC | 1995 TIFFIN AVE,SUITE 304,FINDLAY, OH 45840 |
| FINDLAY TOWNSHIP | PO BOX 395,CLINTON, PA 15026 |
| FINDLEY APPRAISAL SERVICE | P.O. BOX 466,MARYVILLE, MO 64468 |
| FINDLEY INSURANCE | PO BOX 526,BUFORD, GA 30515 |
| FINDLEY TOWNSHIP - SCHOOL | FINDLEY TWP-SCHOOL,85 CRILL RD,MERCER, PA 16137 |
| FINE DAVIS & PACK INSURANCE | 201 S. CLEVELAND AVENUE,SUITE 201,HAGERSTOWN, MD 21740 |
| FINE, RICHARD | 14554 DURHAM RD,MINNETONKA, MN 55345 |
| FINELLI, NICOLE D | 11101 ROYAL PALMS BLVD NUMBER 111,CORAL SPRINGS, FL 33065 |
| FINEST AMERICAN MORTGAGE A DBA OF CLEER | CREEK INC,129 WEST LAKE MEAD PKWY,STE A-5,HENDERSON, NV 89012 |

| Claim Name | Address Information |
|---|---|
| FINEST AMERICAN MORTGAGE A DBA OF CLEER | CREEK I,129 WEST LAKE MEAD PKWY,STE A-5,HENDERSON, NV 89012 |
| FINEST CAPITAL | 110 STEWART AVENUE,2ND FLOOR,HICKSVILLE, NY 11801 |
| FINEST CITY HOMES & LOANS A DBA OF EWV | ENTERPR,2835 CAMINO DEL RIO S. STE 210,SAN DIEGO, CA 92108 |
| FINEST CITY HOMES & LOANS A DBA OF EWV | ENTERPRISES,2835 CAMINO DEL RIO S. STE 210,SAN DIEGO, CA 92108 |
| FINET OF SARATOGA | 12820 SARATOGA - SUNNYVALE ROA,SARATOGA, CA 95070 |
| FINEX MORTGAGE A DBA OF TRANQUILINO | ANILLO MAGPANT,1799 BAYSHORE HIGHWAY,STE. 200,BURLINGAME, CA 94010 |
| FINEX MORTGAGE A DBA OF TRANQUILINO | ANILLO MAG,1799 BAYSHORE HIGHWAY,STE. 200,BURLINGAME, CA 94010 |
| FINGER LAKES FIRE & CASUALTY | 6905 RT 227 P.O. BOX 550,TRUMANSBURG, NY 14886 |
| FINGER, BRIAN S | 210 ATLANTIC AVE SUITE A3B,LYNBROOK, NY 11563 |
| FINGER, LINDA K | 2231 OLD AUBURN COVE,FORT WAYNE, IN 46845 |
| FINISTERRA FINANCIAL HOME LOANS A D | 1740 LONE PINE ROAD,PO BOX 848,SHINGLE SPRINGS, CA 95682 |
| FINK & MCGREGOR, L.C. | 7070 UNION PARK CENTER,# 330,MIDVALE, UT 84047 |
| FINK CARNEY REPORTING & VIDEO | 39 WEST 37TH ST,NEW YORK, NY 10018 |
| FINK SAFE & LOCK CO, INC | 2307-11 N WESTERN AVE,CHICAGO, IL 60647 |
| FINK, MICHELLE A | 8 WYANDANCH TRAIL,RIDGE, NY 11961 |
| FINK, WILLIAM ERIK | 2480 MIRROR LAKE DRIVE,VIRGINIA BEACH, VA 23453 |
| FINKEL & ALTMAN, LLC | P O BOX 71727,NORTH CHARLESTON, SC 29415 |
| FINLAY & COMPANY | PO BOX 240764,MONTGOMERY, AL 36124 |
| FINLEY APPRAISAL SERVICES, INC | 3385 W. COX ROAD,WILLCOX, AZ 85643 |
| FINLEY APPRAISALS | PO BOX 1972,SALISBURY, MD 21802-1972 |
| FINLEY APPRAISALS, PA | P O BOX 1972,SALISBURY, MD 21802 |
| FINLEY FOREST CONDO | 341 FINLEY FOREST CIRCLE,CHAPEL HILL, NC 27514 |
| FINLEY MORTGAGE COMPANY INC | 5464 ANNAPOOLS ROAD,BLADENSBURG, MD 20710 |
| FINNEN, DENISE R | 102 BEDELL PL,MELVILLE, NY 11747 |
| FINNEY COUNTY | 311 N NINTH,GARDEN CITY, KS 67846 |
| FINNEY'S ELECTRIC | 437 BORDEN AVENUE,SYCAMORE, IL 60178 |
| FINNS-HTB INSURANCE | 78 JACKSON PLAZA,P O BOX 3680,ANN ARBOR, MI 48106 |
| FINSTAD APPRAISALS | 8680 TOPPER RD,IRON RIVER, WI 54847 |
| FINWORTH PARTNERS LLC | 2400 CRESTMOOR RD,NASHVILLE, TN 37215 |
| FINZ WATERFRONT GRILLE | 4290 SE SALERNO RD,STUART, FL 34997 |
| FINZER IMAGING SYSTEMS | 7000 E.47TH AVE DR #100,DENVER, CO 80216 |
| FIONA KEANE | 8928 SAIL BAY DRIVE,LAS VEGAS, NV 89117 |
| FIORE, BRIAN R | 110 07 66TH RD NUMBER 1C,FOREST HILLS, NY 11375 |
| FIORELLI INSURANCE AGENCY | 2618 CHICHESTER AVENUE,BOOTHWYN, PA 19061 |
| FIORENZA CUSTOM WOODWORKING | 171 S. RAILROAD #4,LEWISVILLE, TX 75257 |
| FIORENZA, DEBORAH | 1517 WINTER PARK,LEWISVILLE, TX 75067 |
| FIORILLO, THOMAS A | 1809 CHANTILLY CT.,VIRGINIA BEACH, VA 23451 |
| FIRE & CASUALTY | 3909 NE 163RD STREET,MIAMI, FL 33160 |
| FIRE DOCTOR EXTINGUISHER | COMPANY,TUSTIN, CA 92780 |
| FIRE EXTINGUISHER CO INC | 3914 JESSIE LANE,NAMPA, ID 83686 |
| FIRE INCORPORATED | ATTN: TANIA WIES,1811 S QUEBEC WAY #257,DENVER, CO 80231 |
| FIRE INS. CO. | ALLEN LIN INSURANCE AGENCY,1516 IRVING ST.,SAN FRANCISCO, CA 94122 |
| FIRE INS. EXCHANGE | IMSG,P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIRE INSURANCE EXCHANGE | PO BOX 149044,AUSTIN, TX 78714 |
| FIRE INSURANCE EXCHANGE | P.O. BOX 2725,COLORADO SPRINGS, CO 80901 |
| FIRE INSURANCE EXCHANGE | PO BOX 2478,LOS ANGELES, CA 90051 |
| FIRE INSURANCE EXCHANGE | 947 ARMORY ROAD,BARSTOW, CA 92311 |
| FIRE INSURANCE EXCHANGE | 5150 N SIXTH STREET #167,FRESNO, CA 93710 |
| FIRE INSURANCE EXCHANGE | PO BOX 1900,PLEASANTON, CA 94566 |

| Claim Name | Address Information |
| --- | --- |
| FIRE INSURANCE EXCHANGE | 4815 LAGUNA PARK DRIVE STE A,ELK GROVE, CA 95758 |
| FIRE INSURANCE EXCHANGE | 6360 BELLEAU WOOD,SACRAMENTO, CA 95822 |
| FIREBIRD MORTGAGE, INC. | 12802 N. SCOTTSDALE ROAD,STE. F,SCOTTSDALE, AZ 85254 |
| FIREHOUSE GRAPHICS, INC | DBA SIGN CRAFT,MCDONOUGH, GA 30253 |
| FIREMAN'S FUND | PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIREMAN'S FUND | CSC 8TH FLOOR CASHIER PERSONAL,1999 BRYAN STREET,DALLAS, TX 75201 |
| FIREMAN'S FUND | PO BOX 33819,PHOENIX, AZ 85067 |
| FIREMAN'S FUND | PO BOX 29018,PORTLAND, OR 97296 |
| FIREMAN'S FUND INSURANCE | P O BOX 0162,PALATINE, IL 60055 |
| FIREMAN'S FUND INSURANCE | PO BOX 604,LISLE, IL 60532 |
| FIREMAN'S FUND INSURANCE | PO BOX 85924,SAN DIEGO, CA 92186 |
| FIREMAN'S FUND INSURANCE | 5260 NORTH PALM #400,FRESNO, CA 93704 |
| FIREMAN'S FUND INSURANCE CO | P.O. BOX 371448,PITTSBURGH, PA 15250 |
| FIREMAN'S FUND INSURANCE CO | DEPARTMENT LA0002,PASADENA, CA 91187 |
| FIREMAN'S FUND INSURANCE CO | 777 SAN MARIN DRIVE,NOVATO, CA 94998 |
| FIREMANS FUND INSURANCE   CO | P.O. BOX 25251,LEHIGH VALLEY, PA 18002 |
| FIREMANS INSURANCE | COMPANY,P.O. BOX 875,GLENS FALLS, NY 12801 |
| FIREMANS INSURANCE CO | P O BOX 16020,READING, PA 19612 |
| FIREMANS INSURANCE COMPANY | P.O. BOX 61038,RICHMOND, VA 23261 |
| FIREMASTER | DEPT 1019,DALLAS, TX 75312-1019 |
| FIREMATIC SUPPLY CO, INC | 10 RAMSAY RD,SHIRLEY, NY 11967-4704 |
| FIREMEN'S FUND INSURANCE | P O BOX 19500,IRVINE, CA 92623 |
| FIREMEN'S FUND INSURANCE | 17542 EAST 17TH STREET,TUSTIN, CA 92780 |
| FIREMEN'S HOME MORTGAGE | 4 PROFESSIONAL DRIVE #126,GAITHERSBURG, MD 20879 |
| FIREMEN'S INS. CO. | P.O. BOX 61038,RICHMOND, VA 23261 |
| FIREMEN'S INSURANCE COMPANY | OF WASHINGTON DC, STE.300W,P.O. BOX 580406,CHARLOTTE, NC 28258 |
| FIREMENS INSURANCE CO. | OPTIBIL PROCESSING CTR.,P O BOX 4004,GLENS FALLS, NY 12801 |
| FIRENZE TRUST MORTGAGE CORPORATION | 100 WESTWARD DRIVE,MIAMI SPRINGS, FL 33166 |
| FIRESIDE | C/O TRAVLERS,100 WEST ROAD, SUITE 500,BALTIMORE, MD 21204 |
| FIRESIDE MORTGAGE COMPANY A DBA OF | 2184 LINCOLN AVE.,SAN JOSE, CA 95125 |
| FIRESIDE MORTGAGE COMPANY DBA FOLDEN | ENTERPR,4030 INTERNATIONAL BLVD,SUITE A,OAKLAND, CA 94601 |
| FIRESIDE MORTGAGE COMPANY DBA FOLDEN | ENTERPRISES,4030 INTERNATIONAL BLVD,SUITE A,OAKLAND, CA 94601 |
| FIRM FINANCIAL GROUP, LLC | 104 SANTIAGO DRIVE,JUPITER, FL 33458 |
| FIRMAN, RICHARD G | 25761 W OLD GRAND,INGLESIDE, IL 60041 |
| FIRST 2 LEND LLC | 12568 N KENDALL DRIVE,MIAMI, FL 33186 |
| FIRST ADVANTAGE APPRAISALS | 8338 VETERANS HIGHWAY,MILLERSVILLE, MD 21108 |
| FIRST ADVANTAGE FINANCIAL INC. | 2655 CAMINO DEL RIO NORTH,STE. 115,SAN DIEGO, CA 92108 |
| FIRST ADVANTAGE MORTGAGE COMPANY | 12126 DARNESTOWN ROAD STE 6,GAITHERSBURG, MD 20878 |
| FIRST ADVANTAGE MORTGAGE SERVICES | 76 PARK AVE,FLEMINGTON, NJ 08822 |
| FIRST ALARM | 1111 ESTATES DRIVE,APTOS, CA 95003 |
| FIRST ALLEGIANCE FINANCIAL MORTGAGE, LLC | 225 NEWMAN AVE,RUMFORD, RI 02916 |
| FIRST ALLIANCE MORTGAGE | 589 VANCESTREET,CHULA VISTA, CA 91910 |
| FIRST ALLIANCE MORTGAGE CORP | 10300 EASTON PLACE,SUITE 310,FAIRFAX, VA 22030 |
| FIRST ALLIED MORTGAGE | 333 JERICHO TPKE,# 211,JERICHO, NY 11753 |
| FIRST ALLIED MORTGAGE CORP | 2185 LAMOINE AVE,FORT LEE, NJ 07024 |
| FIRST AMERICA INS. | 2400 MAIN STREET,IRVINE, CA 92614 |
| FIRST AMERICA MORTGAGE CORPORATION | 16027 89TH PLACE N,LOXAHATCHEE, FL 33470 |
| FIRST AMERICAN | 1601 DOVE STREET #252,NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN APPRAISAL SERV. | 12395 FIRST AMERICAN WAY,POWAY, CA 92064 |
| FIRST AMERICAN BANK | 12333 UNIVERSITY AVE,OLIVE, IA 50325 |
| FIRST AMERICAN CASUALTY INS. | P O BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN CORELOGIC, INC | 10360 OLD PLACERVILLE RD,SUITE 100,SACRAMENTO, CA 95827 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY,POWAY, CA 92064 |
| FIRST AMERICAN CREDCO | PO BOX 509019,SAN DIEGO, CA 92150-9019 |
| FIRST AMERICAN FIELD SERVICES | P.O. BOX 758859,LOCKBOX #4415,BALTIMORE, MD 21275 |
| FIRST AMERICAN FINANCIAL A DBA OF SAVE | ON LOANS IN,17026 E CYPRESS,STE L,COVINA, CA 91722 |
| FIRST AMERICAN FINANCIAL A DBA OF SAVE | ON LOAN,17026 E CYPRESS,STE L,COVINA, CA 91722 |
| FIRST AMERICAN FINANCIAL CORP A DBA OF | FIRST AMERI,7406 GUINEVERE DR.,SUGAR LAND, TX 77479 |
| FIRST AMERICAN FINANCIAL CORP A DBA OF | FIRST AME,7406 GUINEVERE DR.,SUGAR LAND, TX 77479 |
| FIRST AMERICAN FINANCIAL GROUP INC | 12900 HALL RD,STE 490,STERLING HEIGHTS, MI 48313 |
| FIRST AMERICAN FINANCIAL GROUP, INC | 3111 N. TUSTIN AVE. #107,ORANGE, CA 92865 |
| FIRST AMERICAN FLOOD DATA | SERVICES,AUSTIN, TX 78758-2902 |
| FIRST AMERICAN FLOOD DATA SVCS | 11902 BURNET ROAD,AUSTIN, TX 78758-2902 |
| FIRST AMERICAN FUNDING GROUP | 3144 CHRONICLE AVE.,HAYWARD, CA 94542 |
| FIRST AMERICAN HERITAGE | 143 UNION BLVD,LAKEWOOD, CO 80228 |
| FIRST AMERICAN HERITAGE | 330 GRAND AVE,GIRAND JUNCTION, CO 81501 |
| FIRST AMERICAN HERITAGE TITLE | 12000 PECOS STREET #360,WESTMINISTER, CO 80234 |
| FIRST AMERICAN HERITAGE TITLE | COMPANY,GREELEY, CO 80634 |
| FIRST AMERICAN HERITAGE TITLE | 9475 BRIAR VILLAGE POINT #200,COLORADO SPRINGS, CO 80920 |
| FIRST AMERICAN HOME BUYERS | PROTECTION,VAN NUYS, CA 91410-0180 |
| FIRST AMERICAN INS. CO. | P O BOX 2657,KALISPELL, MT 59903 |
| FIRST AMERICAN INS. COMP. | 3100 BROADWAY #1300,KANSAS CITY, MO 64111 |
| FIRST AMERICAN MANAGEMENT INC | 9160 RED BRANCH ROAD,SUITE E6,COLUMBIA, MD 21045 |
| FIRST AMERICAN MORTGAGE | 18682 BEACH BLVD, STE 165,HUNTINGTON BEACH, CA 92648 |
| FIRST AMERICAN MORTGAGE CORP | 161 WORCESTER RD,SUITE 300,FRAMINGHAM, MA 01701 |
| FIRST AMERICAN MORTGAGE GROUP, INC DBA | LATITUDE 33,6223 W. MCRAE WAY,GLENDALE, AZ 85308 |
| FIRST AMERICAN MORTGAGE GROUP, INC DBA | LATITUDE,6223 W. MCRAE WAY,GLENDALE, AZ 85308 |
| FIRST AMERICAN P&C INS. CO. | PO BOX 8080,PINELLAS PARK, FL 33781 |
| FIRST AMERICAN PROP & CASUALTY | PO BOX 1618,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY | CUSTOMER SERVICE,PO BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY & | CASUALY,PO BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY AND | CASUALY INS. COMPANY,SANTA ANNA, CA 92701 |
| FIRST AMERICAN REAL ESTATE | 2671 NW 29TH ST,MARGATE, FL 33063 |
| FIRST AMERICAN REAL ESTATE | SOLUTIONS,PO BOX 847239,DALLAS, TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE & FINANCE | CORP.,6151 28TH STREET,SUITE 8,GRAND RAPIDS, MI 49546 |
| FIRST AMERICAN REAL ESTATE GRO | 2236 N APPRESS BND DR,PAMPANO, FL 33069 |
| FIRST AMERICAN REAL ESTATE GRP | 7671 NW 29 ST,MARGATE, FL 33063 |
| FIRST AMERICAN REAL ESTATE GRP | 19 SOUTH GORDON RD,FORT LAUDERDALE, FL 33301 |
| FIRST AMERICAN SMS | PO BOX 3708,ORANGE, CA 92857-0708 |
| FIRST AMERICAN SPECIALTY INS | 1424 W GLENOAKE BOULEVARD,GLENDALE, CA 91201 |
| FIRST AMERICAN SPECIALTY INS | 35325 DATE PALM DRIVE #207,CATHEDRAL CITY, CA 92234 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 18468,IRVINE, CA 92623 |
| FIRST AMERICAN SPECIALTY INS | 114 EAST 5TH STREET,SANTA ANA, CA 92701 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 1618,SANTA ANA, CA 92702 |
| FIRST AMERICAN SPECIALTY INS | 500 TWELFTH STREET,PASO ROBLES, CA 93446 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 1000,RANCHO CORDOVA, CA 95741 |
| FIRST AMERICAN TITLE | 62710 CENTER ST,MENTOR, OH 44060 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE | 10 WEST ERIE STREET,PAINSVILLE, OH 44077 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY,AKRON, OH 44308 |
| FIRST AMERICAN TITLE | 4913 MUSON ST NW,CANTON, OH 44718 |
| FIRST AMERICAN TITLE | 6120 STADIUM DR,KALAMAZOO, MI 49009 |
| FIRST AMERICAN TITLE | 693 CAPITAL  AVENUE SW,BATTLECREEK, MI 49015 |
| FIRST AMERICAN TITLE | 100 MALLARD CREED RD,LOUISVILLE, KY 40207 |
| FIRST AMERICAN TITLE | 1481 JASON ROAD,GREENFIELD, IN 46140 |
| FIRST AMERICAN TITLE | 8440 WOODFIELD CROSSING BLVD,INDIANAPOLIS, IN 46240 |
| FIRST AMERICAN TITLE | 3602 NORTHAGATE COURT,NEW ALBANY, IN 47150 |
| FIRST AMERICAN TITLE | 10605 JUSTIN DRIVE,URBANDALE, IA 50322 |
| FIRST AMERICAN TITLE | 13911 RIDGEDALE DRIVE,MINNETONKA, MN 55305 |
| FIRST AMERICAN TITLE | 2355 S ARLINGTON HTS RD,ARLINGTON, IL 60005 |
| FIRST AMERICAN TITLE | 5215 OLD ORCHARD RD,SKOKIE, IL 60077 |
| FIRST AMERICAN TITLE | 450 E 22ND STREET,LOMBARD, IL 60148 |
| FIRST AMERICAN TITLE | 2607 LINCOLN HIGHWAY,ST CHARLES, IL 60175 |
| FIRST AMERICAN TITLE | 915 W 175TH STREET,HOMEWOOD, IL 60430 |
| FIRST AMERICAN TITLE | 150 N SCOTT,JOLIET, IL 60432 |
| FIRST AMERICAN TITLE | 30 N LASALLE ST,CHICAGO, IL 60601 |
| FIRST AMERICAN TITLE | 30 NORTH LASALLE STREET,CHICAGO, IL 60602 |
| FIRST AMERICAN TITLE | 1358 W 47TH STREET,CHICAGO, IL 60653 |
| FIRST AMERICAN TITLE | 1801 CENTRE PARK,WEST PALM BEACH, FL 33401 |
| FIRST AMERICAN TITLE | 2820 ARIZONA AVE,JOPLIN, MO 64804 |
| FIRST AMERICAN TITLE | 8621 EAST 21ST STREET,WICHITA, KS 67206 |
| FIRST AMERICAN TITLE | 1006 24TH AVE NW,NORMAN, OK 73069 |
| FIRST AMERICAN TITLE | COMPANY    SUITE#120,HOUSTON, TX 77036 |
| FIRST AMERICAN TITLE | 18534 HWY 46 PKWY #1,SPRING BRANCH, TX 78070 |
| FIRST AMERICAN TITLE | 3522 PAESANO'S PKWY,SAN ANTONIO, TX 78231 |
| FIRST AMERICAN TITLE | 10103 W LOOP 1604N,SAN ANTONIO, TX 78254 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY,PORTLAND, TX 78374 |
| FIRST AMERICAN TITLE | 4515 E LINCOLNWAY,CHEYENNE, WY 82001 |
| FIRST AMERICAN TITLE | 333 RIO RANCHO BLVD,RIO RANCHO, NM 87124 |
| FIRST AMERICAN TITLE | 1006 WEST SUSSEX,MISSOULA, MT 59806 |
| FIRST AMERICAN TITLE | 365 SOUTH MAIN STREET,CEDAR CITY, UT 84720 |
| FIRST AMERICAN TITLE | 11022 N.  28TH DRIVE,PHOENIX, AZ 85029 |
| FIRST AMERICAN TITLE | 4435 EAST CHANDLER BLVD,PHOENIZ, AZ 85048 |
| FIRST AMERICAN TITLE | 3048 E BASELINE RD#101,MESA, AZ 85204 |
| FIRST AMERICAN TITLE | 8800 N.  GAINEY CENTER DR,QUEEN CREEK, AZ 85242 |
| FIRST AMERICAN TITLE | 8800 N.  GAINEY CENTER DR,SCOTTSDALE, AZ 85258 |
| FIRST AMERICAN TITLE | 1646 N LITCHFIELD RD,GOODYEAR, AZ 85338 |
| FIRST AMERICAN TITLE | 250 S.  CRAYCROFT,TUSCON, AZ 85711 |
| FIRST AMERICAN TITLE | 1880 EAST RIVER  ROAD #120,TUCSON, AZ 85715 |
| FIRST AMERICAN TITLE | 5310 KIETZKE LANE,RENO, NV 89511 |
| FIRST AMERICAN TITLE | 1675 ROBB DRIVE SUITE 3-4,RENO, NV 89523 |
| FIRST AMERICAN TITLE | 124 WEST MAIN ST,EL CAJON, CA 92020 |
| FIRST AMERICAN TITLE | 9329 MARIPOSA RD,HESPERIA, CA 92344 |
| FIRST AMERICAN TITLE | 26440 LA ALAMEDA,MISSION VIEJO, CA 92691 |
| FIRST AMERICAN TITLE | 2 FIRST AMERICAN WAY,SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE | 191 SAND CREEK RD,BRETWOOD, CA 94513 |
| FIRST AMERICAN TITLE | GIAMMONA INS. AGENCY,2641 CROW CANYON RD., #6,SAN RAMON, CA 94583 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE | 1850 MOPUNT DIABLO BLVD,WALNUT CREEK, CA 94596 |
| FIRST AMERICAN TITLE | 10100 TRINITY PARKWAY #100,STOCKTON, CA 95219 |
| FIRST AMERICAN TITLE | 2200 DOUGLAS BLVD,ROSEVILLE, CA 95661 |
| FIRST AMERICAN TITLE | 2425 FAIR OAKS BLVD,SACRAMENTO, CA 95825 |
| FIRST AMERICAN TITLE | 16071 SE MCGILLVREY BLVD #100,VANCOUVER, WA 98683 |
| FIRST AMERICAN TITLE & | ABSTRACT COMPANY,BROKEN ARROW, OK 74012 |
| FIRST AMERICAN TITLE & TRUST | COMPANY,NORMAN, OK 73072 |
| FIRST AMERICAN TITLE & TRUST | 615 S I-35 SERVICE RD,MOORE, OK 73160 |
| FIRST AMERICAN TITLE CO | 5908 YELLOWSTONE RD,CHEYENNE, WY 82009 |
| FIRST AMERICAN TITLE CO | 7625 NORTH PALM AVE,FRESNO, CA 93711 |
| FIRST AMERICAN TITLE CO | 1355 WILLOW WAY,CONCORD, CA 94520 |
| FIRST AMERICAN TITLE CO | 851 PLEASANT GROVE BLVD,ROSEVILLE, CA 95678 |
| FIRST AMERICAN TITLE COMPAN OF | SD,RAPID CITY, SD 57701 |
| FIRST AMERICAN TITLE COMPANY | 16010 BARKERS POINT LAND #200,HOUSTON, TX 77079 |
| FIRST AMERICAN TITLE COMPANY | 1801 WEST WHITE OAK TERRACE,CONROE, TX 77304 |
| FIRST AMERICAN TITLE COMPANY | 2520 RESEARCH FOREST,THE WOODLAND, TX 77381 |
| FIRST AMERICAN TITLE COMPANY | 1919 N. W. LOOP 410,SAN ANTONIO, TX 78213 |
| FIRST AMERICAN TITLE COMPANY | 6665 OWENS DR,PLEASANTON, CA 94588 |
| FIRST AMERICAN TITLE COMPANY | 1103 SUTTON WAY,GRASS VALLEY, CA 95945 |
| FIRST AMERICAN TITLE FIRST | SEARCH,WARRENVILLE, IL 60555 |
| FIRST AMERICAN TITLE INS CO | 100 MALLARD CREEK RD,LOUISVILLE, KY 40207 |
| FIRST AMERICAN TITLE INS CO | 13434 LEOPARD STREET,CHRISTI, TX 78410 |
| FIRST AMERICAN TITLE INS CO | 1717 NORTH I-H 35,ROUND ROCK, TX 78664 |
| FIRST AMERICAN TITLE INS CO | 2112 NE 42ND AVE,PORTLAND, OR 97213 |
| FIRST AMERICAN TITLE INS, CO | 600 N JEFERSON,BAY CITY, MI 48708 |
| FIRST AMERICAN TITLE INS. CO. | OF OREGON 1700 NW VALLEY BLVD,ROSEBURG, OR 97470 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY |
| FIRST AMERICAN TITLE INSURANCE | 2 PENN CENTER PLAZA,PHILADELPHIA, PA 19102 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,ELYRIA, OH 44035-1649 |
| FIRST AMERICAN TITLE INSURANCE | 1575 HIGHWAY 21 SOUTH,SPRINGFIELD, GA 31329 |
| FIRST AMERICAN TITLE INSURANCE | 1983 CENTRE POINTE BLVD,TALLAHASSEE, FL 32308 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,INDIANAPOLIS, IN 46204 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,ALBUQUERQUE, NM 87122 |
| FIRST AMERICANO TITLE INSURANCE | 1755 EAST 1450 SOUTH,CLEARFIELD, UT 84015 |
| FIRST AMERICANO INS AGENCY | 339 NORTH BROAD STREET,ELIZABETH, NJ 07208 |
| FIRST APPRAISAL CO. | 16250 NORTHLAND DR., # 360,SOUTHFIELD, MI 48075 |
| FIRST APPRAISAL NETWORK INC | 500 S KRAEMER BLVD # 308,POREA, CA 92821 |
| FIRST APPRAISAL NETWORK SERV | 111 N. CAUSEWAY BLVD,MANDEVILLE, LA 70448 |
| FIRST APPRAISAL NETWORK SERVIE | 4815 B THRUSH ST,METAIRIE, LA 70001 |
| FIRST ARIZONA APPRAISALS | 4312 WEST GREENWAY RD,GLENDALE, AZ 85306 |
| FIRST ARKANSAS FINANCIAL | 4508 SUMMERHILL ROAD,TEXARKANA, TX 75503 |
| FIRST ARKANSAS FINANCIAL, INC. | 101 NORTH ROSE ST.,SHERIDAN, AR 72150 |
| FIRST ASHEVILLE MORTGAGE CO A DBA OF | CAPITAL PLA,1293 HENDERSON RD, STE 16,ASHEVILLE, NC 28803 |
| FIRST ASHEVILLE MORTGAGE CO A DBA OF | CAPITAL PLACE,1293 HENDERSON RD,STE 16,ASHEVILLE, NC 28803 |
| FIRST ATLANTA HOME MORTGAGE, INC. | 3675 CRESTWOOD PARKWAY,SUITE 400,DULUTH, GA 30096 |
| FIRST ATLANTIC FINANCIAL SERVICES | 305 SEA CLIFF AVENUE,SEA CLIFF, NY 11579 |
| FIRST ATLANTIC MORTGAGE A DBA OF | PEACHTREE MORTGAG,1250 E. HALLANDALE BEACH BLVD,SUITE 1003,HALLANDALE, FL 33009 |
| FIRST ATLANTIC MORTGAGE A DBA OF | PEACHTREE MORTG,1250 E. HALLANDALE BEACH BLVD,SUITE 1003,HALLANDALE, FL 33009 |

| Claim Name | Address Information |
|---|---|
| FIRST ATLANTIC MORTGAGE GROUP | 33 LONDON RD,SYOSSET, NY 11791 |
| FIRST ATLANTIC MORTGAGE LLC OF | GA,ATLANTA, GA 30339 |
| FIRST ATLANTIC MORTGAGE SERVICES INC | 4154 CENTRAL AVENUE,SAINT PETERSBURG, FL 33711 |
| FIRST ATLANTIC RESOURCES CORP | 2329 HIGHWAY 34,MANASQUAN, NJ 08736 |
| FIRST BANK & TRUST A DBA OF CAPITAL | TRUST MTG,5360 MOUNES ST,HARAHAN, LA 70123 |
| FIRST BANKERS MORTGAGE CORPORATION II | DBA INTEGR,2801 SW COLLEGE ROAD,SUITE 17,OCALA, FL 34474 |
| FIRST BANKERS MORTGAGE CORPORATION II | DBA INTEGRA,2801 SW COLLEGE ROAD,SUITE 17,OCALA, FL 34474 |
| FIRST BANKERS MORTGAGE CORPORATION II | 6610 N UNIVERSITY DRIVE,SUITE 220,FT LAUDERDALE, FL 33321 |
| FIRST BANKERS MORTGAGE CORPORATION, DBA | MGM INTERN,1700 NW 64TH STREET,FT LAUDERDALE, FL 33309 |
| FIRST BANKERS MORTGAGE CORPORATION, DBA | MGM INT,1700 NW 64TH STREET,FT LAUDERDALE, FL 33309 |
| FIRST BANKERS TRUST COMPANY NA | 1201 BROADWAY ST,QUINCY, IL 62301 |
| FIRST BELMONT MORTGAGE INC | 44335 PREMIER PLAZA STE 220,ASHBURN, VA 20147 |
| FIRST BLACKHAWK FINANCIAL | 1981 N. BROADWAY,SUITE 345,WALNUT CREEK, CA 94596 |
| FIRST BLACKHAWK FINANCIAL CORP. | 4145 BLACKHAWK FINANCIAL CORP.,DANVILLE, CA 94506 |
| FIRST BOSTON EQUITIES LLC | 258 HAWKINS AVENUW,RONKONKOMA, NY 11779 |
| FIRST BOSTON MORTGAGE CORPORATION | 100 TOWER OFFICE OARK STE A,WOBURN, MA 01801 |
| FIRST BUSINESS MORTGAGE GROUP A DBA OF | FBMG M 40525,1337 DIXWELL AVE,HAMDEN, CT 06514 |
| FIRST BUSINESS MORTGAGE GROUP A DBA OF | FBMG MORTGA,1337 DIXWELL AVE,HAMDEN, CT 06514 |
| FIRST CALIFORNIA FINANCIAL INC. | 22772 CENTRE DR. STE. 220,LAKE FOREST, CA 92630 |
| FIRST CALIFORNIA FUNDING A DBA OF | MCJAB23729,4550 KEARNY VILLA RD #215,SAN DIEGO, CA 92123 |
| FIRST CALIFORNIA FUNDING A DBA OF MCJAB | INC,4550 KEARNY VILLA RD #215,SAN DIEGO, CA 92123 |
| FIRST CALIFORNIA REALTY AND HOME LO | 2080 MOUNTAIN BLCD, SUITE 204,OAKLAND, CA 94611 |
| FIRST CALL MORTGAGE CO. INC. | 18 CONSTITUTION DRIVE,SUITE 8,BEDFORD, NH 03110 |
| FIRST CALL MORTGAGE CO., INC | 100 BRICKSTONE SQ,SUITE 501,ANDOVER, MA 01810 |
| FIRST CAPITAL ALLIANCE, INC. | 1800 SUTTER STREET,SUITE 700,CONCORD, CA 94520 |
| FIRST CAPITAL APPRAISAL SERVIS | 159 E. MAIN STREET,CHILLICOTHE, OH 45601 |
| FIRST CAPITAL BANK MORTGAGE A DBA OF | FIRST CAPITA 20136,2735 BARDSTOWN RD,LOUISVILLE, KY 40205 |
| FIRST CAPITAL BANK MORTGAGE A DBA OF | FIRST CAPITAL,2735 BARDSTOWN RD,LOUISVILLE, KY 40205 |
| FIRST CAPITAL CORP | 42855 GARFIELD #117,CLINTON TOWNSHIP, MI 48038 |
| FIRST CAPITAL FINANCIAL GROUP | 1929 HANCOCK ST.,SAN DIEGO, CA 92110 |
| FIRST CAPITAL FINANCIAL PACIFIC, INC. | 7 MCMURTY CT.,ALAMEDA, CA 94502 |
| FIRST CAPITAL FINANCIAL RESOURCES, INC. | 2727 W. ALAMEDA AVE,BURBANK, CA 91505 |
| FIRST CAPITAL GROUP | 1465 BUSH STREET,SAN FRANCISCO, CA 94109 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,700 IRWIN STREET, SUITE 201,SAN RAFAEL, CA 94901 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,700 IRWIN STREET, SUITE 201,SAN RAFAEL, CA 94901 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL,226 AIRPORT PARKWAY,SUITE 350,SAN JOSE, CA 95110 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,1401 EL CAMINO AVE, STE 530,SACRAMENTO, CA 95815 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,1401 EL CAMINO AVE,STE 530,SACRAMENTO, CA 95815 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,715 SW MORRISON,SUITE 800,PORTLAND, OR 97205 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,715 SW MORRISON,SUITE 800,PORTLAND, OR 97205 |
| FIRST CAPITAL INVESTMENT GROUP INC | 3051  OAK GROVE RD,#100,DOWNERS GROVE, IL 60515 |
| FIRST CAPITAL MORTGAGE | 4086 ROCHESTER RD,STE 102,TROY, MI 48085 |
| FIRST CAPITAL MORTGAGE | 1450 AMERICAN LANE,SUITE 1400,SCHAUMBURG, IL 60173 |
| FIRST CAPITAL MORTGAGE | 1052 WEST  FULTON # 2W,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE | 606 W. ROOSEVELT RD.,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE | 600 W. CHICAGO AVENUE,SUITE 730,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE | 1440 N. DAYTON ST.,SUITE 305,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE | 1117 N. ASHLAND AVE.,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE | 2156 N DAMEN AVE,CHICAGO, IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| FIRST CAPITAL MORTGAGE | 21718 W. 96TH,LENEXA, KS 66220 |
| FIRST CAPITAL MORTGAGE CORP | 1528 WALNUT STREET,STE 600,PHILADELPHIA, PA 19102 |
| FIRST CAPITAL MORTGAGE CORP | 2064 S RIVER ROAD,DES PLAINES, IL 60018 |
| FIRST CAPITAL MORTGAGE CORP | 7227 WEST MADISON AVE.,FOREST PARK, IL 60130 |
| FIRST CAPITAL MORTGAGE CORP | 1315 BUTTERFIELD ROAD, SUITE,230,DOWNERS GROVE, IL 60515 |
| FIRST CAPITAL MORTGAGE CORP | 600 ENTERPRISE DR,STE 104,OAK BROOK, IL 60523 |
| FIRST CAPITAL MORTGAGE CORP | 606 W ROOSEVELT RD,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE CORP | 2156 N. DAMEN,SUITE 101,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE CORP | 832 W. SUPERIOR #301,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE CORP | 1000 N. HALSTRED,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE CORP | 6245 S PULASKI,CHICAGO, IL 60629 |
| FIRST CAPITAL MORTGAGE CORP | 6466 N MILWAUKEE AVENUE,CHICAGO, IL 60631 |
| FIRST CAPITAL MORTGAGE CORP | 1111 S. WESTERN,CHICAGO, IL 60643 |
| FIRST CAPITAL MORTGAGE CORP | 2561 W. FULLERTON AVE.,CHICAGO, IL 60647 |
| FIRST CAPITAL MORTGAGE CORP. | 1305 W GUADALUPE ROAD,STE 1-E,MESA, AZ 85202 |
| FIRST CAPITAL MORTGAGE CORP. | 920 DAVIS RD.,SUITE 302,ELGIN, IL 60123 |
| FIRST CAPITAL MORTGAGE CORP. | 600 WEST CHICAGO AVE # 730,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE FUNDING | 6000 FAIRVIEW RD. #1200,PMB #12229,CHARLOTTE, NC 28210 |
| FIRST CAPITAL MORTGAGE FUNDING | 3270 BANNOCK DR,FORT MILL, SC 29715 |
| FIRST CAPITAL MORTGAGE FUNDING | 354 FREMAUX AVE,SLIDELL, LA 70458 |
| FIRST CAPITAL MORTGAGE FUNDING, INC | 3120 W. CAREFREE HWY STE 1-608,PHOENIX, AZ 85086 |
| FIRST CAPITAL MORTGAGE GROUP | 10 NEWBURY ST.,BOSTON, MA 02116 |
| FIRST CAPITAL MORTGAGE, LLC | 4 WALTER FORAN BLVD, SUITE 201,FLEMINGTON, NJ 08822 |
| FIRST CAROLINA HOME EQUITY INC | 20 PARKWAY COMMONS BLVD,GREER, SC 29650 |
| FIRST CAROLINA HOME EQUITY INC. | 501 S. DEKALB STREET,SHELBY, NC 28150 |
| FIRST CAROLINA HOME EQUITY, INC | 7621 LITTLE AVENUE, STE 210,CHARLOTTE, NC 28226 |
| FIRST CAROLINA INS ASSN | 8761 DORCHESTER RD #230,N.CHARLESTON, SC 29420 |
| FIRST CELINA INS SERVICES | P O BOX 810,CELINA, TX 75009 |
| FIRST CENTENNIAL LENDING | 12021 PENNSYLVANIA ST,#205,THORNTON, CO 80241 |
| FIRST CENTENNIAL MORTGAGE CORP. | 11 N EDGELAWN,AURORA, IL 60506 |
| FIRST CENTURY APPRAISAL | 279 BROWERTOWN ROAD,WEST PATTERSON, NJ 07424 |
| FIRST CENTURY BANCORP | 11306 EAST 183RD STREET,SUITE 305,CERRITOS, CA 90703 |
| FIRST CENTURY MORTGAGE | 1540 RIVER PARK DRIVE,SUITE 116,SACRAMENTO, CA 95815 |
| FIRST CHARLESTON ASSOC, INC. | P.O. BOX 31745,CHARLESTON, SC 29417 |
| FIRST CHARTER BANK | 10200 DAVID TAYLOR DRIVE,CHARLOTTE, NC 28262 |
| FIRST CHARTER COMPANY | 204 MAIN STREET,P O BOX 1212,MARION, SC 29571 |
| FIRST CHARTER INSURANCE SVCS | P.O. BOX 667,HUNTERVILLE, NC 28070 |
| FIRST CHICAGO FINANCIAL CORP | 799 ROOSEVELT RD. BLDG 3,STE 206,GLEN ELLYN, IL 60137 |
| FIRST CHICAGO MORTGAGE | 6146 N. LINCOLN AVENUE,CHICAGO, IL 60659 |
| FIRST CHICAGO MORTGAGE CO | 6146 N LINCOLN AVE,CHICAGO, IL 60659 |
| FIRST CHOICE APPRAISAL SERVICE | 275 S. 21ST ST.,NEWARK, OH 43055 |
| FIRST CHOICE APPRAISAL SVC INC | 8424 E 12 MULE RD # 4,WASSAN, MI 48093 |
| FIRST CHOICE APPRAISALS INC | 700 FORT SALONGA RD,NORTHPORT, NY 11768 |
| FIRST CHOICE APPRAISALS INC. | PO BOX 2048,BEAVERTON, OR 97075 |
| FIRST CHOICE APPRAISERS INC | 1050 E UNIVERSITY DR, #3,MESA, AZ 85203 |
| FIRST CHOICE BANK | 1900 W STATE ST,GENEVA, IL 60134 |
| FIRST CHOICE COFFEE SERVICE | 159 CHRISTOPHER COURT,BOONE, NC 28607 |
| FIRST CHOICE EQUITY GROUP | 1005 BROOKSIDE RD,ALLENTOWN, PA 18106 |
| FIRST CHOICE EXECUTIVE SUITES | 7825 FAY AVENUE,SUITE 200,LA JOLLA, CA 92037 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE FINANCIAL A DBA OF INTIHAR | FINANCIAL,11776 WEST SAMPLE ROAD,SUITE 106,CORAL SPRINGS, FL 33065 |
| FIRST CHOICE FINANCIAL CORP | 7050 S. UNION PARK AVE.,SUITE 470,MIDVALE, UT 84047 |
| FIRST CHOICE FINANCIAL CORPORATION | 1111 STREET ROAD,SOUTHAMPTON, PA 18966 |
| FIRST CHOICE FINANCIAL GROUP | 1 THURBER BLVD,SMITHFIELD, RI 02917 |
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | 4502 S. MANHATTAN AVE,STE 102,TAMPA, FL 33611 |
| FIRST CHOICE FINANCIAL, INC | 820 S. MONACO PKWY #349,DENVER, CO 80224 |
| FIRST CHOICE FUNDING | 2103 W. IRVING PARK ROAD,CHICAGO, IL 60613 |
| FIRST CHOICE FUNDING | 31676 RAILROAD CANYON ROAD,CANYON LAKE, CA 92587 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MTG GROUP,2100 RIVERCHASE CENTER,BIRMINGHAM, AL |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,1025 OLD ROSWELL ROAD,SUITE 101,ROSWELL, GA 30076 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,4195 SOUTH LEE STREET,SUITE H,BUFORD, GA 30518 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE GRO,4195 SOUTH LEE STREET,SUITE H,BUFORD, GA 30518 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,2001 9TH AVENUE,SUITE 103,VERO BEACH, FL 32960 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MTG GROUP,2100 RIVERCHASE CENTER,BIRMINGHAM, AL 35244 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,16159 STATE BANK DRIVE,SUITE A,PRAIRIEVILLE, LA 70769 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE GRO,16159 STATE BANK DRIVE,SUITE A,PRAIRIEVILLE, LA 70769 |
| FIRST CHOICE FUNDING GROUP | 765 THE CITY DRIVE,STE 401,ORANGE, CA 92868 |
| FIRST CHOICE FUNDING GROUP LTD | 3237 EAST GUASTI RD,STE 300,ONTARIO, CA 91761 |
| FIRST CHOICE FUNDING INC DBA OF NORSTAR | MORTGAGE G,4238 KERNERSVILLE ROAD,KERNERSVILLE, NC 27284 |
| FIRST CHOICE FUNDING INC DBA OF NORSTAR | MORTGAG,4238 KERNERSVILLE ROAD,KERNERSVILLE, NC 27284 |
| FIRST CHOICE FUNDING INC. | 10468 NORTH  MAIN STREET,ARCHDALE, NC 27263 |
| FIRST CHOICE FUNDING INC. | 7101 EXECUTIVE CENTER DRIVE,SUITE 103,BRENTWOOD, TN 37027 |
| FIRST CHOICE FUNDING, INC | 2330 LAPALCO BLVD STE 7,HARVEY, LA 70058 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,600 EAST NORTH ST,SUITE 205,GREENVILLE, SC 29601 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,600 EAST NORTH ST,SUITE 205,GREENVILLE, SC 29601 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,2385 WALL STREET,CONYERS, GA 30013 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,2385 WALL STREET,CONYERS, GA 30013 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,6739 RINGGOLD RD,SUITE E,CHATTANOOGA, TN 37412 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,6739 RINGGOLD RD,SUITE E,CHATTANOOGA, TN 37412 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,9441 COMMON ST,SUITE C,BATON ROUGE, LA 70809 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,9441 COMMON ST,SUITE C,BATON ROUGE, LA 70809 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,800 PEAKWOOD,SUITE H,HOUSTON, TX 77090 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,800 PEAKWOOD,SUITE H,HOUSTON, TX 77090 |
| FIRST CHOICE FUNDING, INC. | 3461 LAWRENCEVILLE SUWANEE RD,SUWANEE, GA 30024 |
| FIRST CHOICE FUNDING, INC. | 3461 B LAWRENCEVILLE SUWANEE,SUWANEE, GA 30024 |
| FIRST CHOICE FUNDING, INC. | 1939 GOLDSMITH LN,SUITE 220,LOUISVILLE, KY 40218 |
| FIRST CHOICE HOME LOANS LLC | 20 GLENDALE CIRCLE,SCARBOROUGH, ME 04074 |
| FIRST CHOICE HOME LOANS LLC | 7201 WISCONSIN AVE STE 610,BETHESDA, MD 20814 |
| FIRST CHOICE LENDING | 12058 SAN HOSE BLVD,SUITE 502,JACKSONVILLE, FL 32223 |
| FIRST CHOICE LENDING | 1918 W. CASS STREET,SUITE B,TAMPA, FL 33606 |
| FIRST CHOICE LENDING GROUP | 1575 TREAT BLVD. SUITE 105,WALNUT CREEK, CA 94598 |
| FIRST CHOICE LENDING MORTGAGE CORP | 3 LINCOLN CT,HULMEVILLE, PA 19047 |
| FIRST CHOICE MORTGAGE | ONE MAIN STREET,GLOUCESTER, MA 01930 |
| FIRST CHOICE MORTGAGE | 217 DAVIS ROAD,AUGUSTA, GA 30907 |
| FIRST CHOICE MORTGAGE | 4755 EAST BAY DRIVE,CLEARWATER, FL 33764 |
| FIRST CHOICE MORTGAGE | 8580 HUBER LANE,MINOCQUA, WI 54548 |
| FIRST CHOICE MORTGAGE COMPANY | 11740 DUBLIN BLVD STE 200,DUBLIN, CA 94568 |
| FIRST CHOICE MORTGAGE COMPANY | 4408 S PARK LANE,SPOKANE, WA 99223 |
| FIRST CHOICE MORTGAGE FINANCE, INC. | 8730 49TH STREET N,SUITE 4,PINELLAS PARK, FL 33782 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE MORTGAGE INC | 201 E SOUTHERN AVE,#115,TEMPE, AZ 85282 |
| FIRST CHOICE MORTGAGE INC | 9007 ARROW ROUTE STE 280,RANCHO CUCAMONGA, CA 91730 |
| FIRST CHOICE MORTGAGE INC. | 1716 W MAGDALENA LN,PHOENIX, AZ 85041 |
| FIRST CHOICE MORTGAGE LLC | 3089 1 LA HWY,DENHAM SPRINGS, LA 70726 |
| FIRST CHOICE MORTGAGE OF MAINE INC | 731 WILSON STREET STE 8,BREWER, ME 04412 |
| FIRST CHOICE MORTGAGE OF SOUTH FLORIDA | 8603 S.DIXIE HWY #409,MIAMI, FL 33143 |
| FIRST CHOICE MORTGAGE SERVICES | 9428 DELRIDGE WAY SW,SEATTLE, WA 98106 |
| FIRST CHOICE SERVICE | 2640 S INDUSTRIAL PARK,TEMPE, AZ 85282 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY, #100,SACRAMENTO, CA 95838 |
| FIRST CHURCH OF | C/O NANCY C. FULTON,3340 GILMAN TERRACE,BALTIMORE, MD 21211 |
| FIRST CITIZENS INS SERVICES | 422 SOUTH MADISON ST,P.O. BOX 305 MAIL CODE 874,WHITEVILLE, NC 28472 |
| FIRST CITIZENS INSURANCE SVS | 3200 NORTHLINE AVE, SUITE 115,GREENSBORO, NC 27408 |
| FIRST CITIZENS INSURANCE SVS | 422 SOUTH MADISON ST,P.O. BOX 305 MAIL CODE 874,WHITEVILLE, NC 28472 |
| FIRST CITY BANCORP MORTGAGE | 900 E. HAMILTON AVE,CAMPBELL, CA 95008 |
| FIRST CITY BANK OF FLORIDA | 135 PERRY AVE SE,FORT WALTON BEACH, FL 32548 |
| FIRST CITY FINANCIAL GROUP, INC. | 3058 W. BELMONT,CHICAGO, IL 60618 |
| FIRST CJOICE APPRAISAL | SERVICES LTD,NEWARK, OH 43055 |
| FIRST CLASS APPRAISAL | 6824 19 ST,UNIVERSITY PLACE, WA 98466 |
| FIRST CLASS APPRAISALS INC | 1208 ANDREW COVE,CEDAR PARK, TX 78613 |
| FIRST CLASS APPRAISALS INC. | 9850 S. MARYLAND PKWY 5-285,LAS VEGAS, NV 89123 |
| FIRST CLASS FINANCIAL SERVICES A DBA OF | IRONWOOD,3801 E. FLORIDA AVE. #503,DENVER, CO 80210 |
| FIRST CLASS FINANCIAL SERVICES A DBA OF | IRONWOOD,3801 E. FLORIDA AVE. #503,DENVER, CO 80210 |
| FIRST CLASS FUNDING, LLC | 4300 NORTH MILLER ROAD,SUITE 136,SCOTTSDALE, AZ 85251 |
| FIRST CLASS MORTGAGE | 8400 N. UNIVERSITY DRIVE,#212,TAMARAC, FL 33321 |
| FIRST CLASS MORTGAGE A DBA OF FIRST | CLASS FINANCIA,2020 E ALGONQUIN RD,STE 306S,SCHAUMBURG, IL 60173 |
| FIRST CLASS MORTGAGE A DBA OF FIRST | CLASS FINANCIA42864,2020 E ALGONQUIN RD,STE 306S,SCHAUMBURG, IL 60173 |
| FIRST CLASS MORTGAGE INC | 4949 PLEASANT STREET,STE 205,W DES MOINES, IA 50266 |
| FIRST COAST APPRAISERS,INC | 65 MASTERS DR,ST. AUGUSTINE, FL 32084 |
| FIRST COAST FUNDING A DBA OF FIRST COAST | PROPERTIE,12276 SAN JOSE BLVD,STE 513,JACKSONVILLE, FL 32223 |
| FIRST COAST FUNDING A DBA OF FIRST COAST | PROPERTIE 40241,12276 SAN JOSE BLVD,STE 513,JACKSONVILLE, FL 32223 |
| FIRST COAST LENDING, INC. | 3820-2 WILLIAMSBURG PARK BLVD.,JACKSONVILLE, FL 32257 |
| FIRST COAST TRUST LLC | 6550 ST AUGUSTINE RD,STE 305,JACKSONVILLE, FL 32211 |
| FIRST COASTAL MORTGAGE A DBA OF FIR | 480 N. SAM HOUSTON PARKWAY EAS,HOUSTON, TX 77060 |
| FIRST COLONIAL MORTGAGE CORP. | 2451 N. HARLEM AVENUE,CHICAGO, IL 60707 |
| FIRST COLONY L.I.D. | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| FIRST COLONY LID #2 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| FIRST COLONY MORTGAGE | 1320 SOUTH 740 EAST,OREM, UT 84097 |
| FIRST COLONY MORTGAGE CORP | 1320 S 740 E,OREM, UT 84097 |
| FIRST COLONY MUD #9 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FIRST COLORADO CAPITAL, LLC | 120 WEST 84TH AVE.,DENVER, CO 80260 |
| FIRST COLORADO HOME LOANS CORP | 12295 ORACLE BLVD,STE 340,COLORADO SPGS, CO 80921 |
| FIRST COMMERCE COMMUNITY BANK A DBA O | 42065,9001 HOSPITAL DRIVE,DOUGLASVILLE, GA 30134 |
| FIRST COMMERCE COMMUNITY BANK A DBA OF | COMMUNITY,9001 HOSPITAL DRIVE,DOUGLASVILLE, GA 30134 |
| FIRST COMMERCIAL | 7308 NW EXPRESSWAY,OKLAHOMA CITY, OK 73132 |
| FIRST COMMERCIAL BANK | 7308 NW EXPRESSWAY,OKLAHOMA CITY, OK 73123 |
| FIRST COMMERCIAL BANK | 1656 W STATE HWY 46,NEW BRAUNFELS, TX 78132 |
| FIRST COMMUNITY CREDIT UNION | 15260 FM 529,HOUSTON, TX 77095 |

| Claim Name | Address Information |
| --- | --- |
| FIRST COMMUNITY GROUP, INC DBA FIRST | COMMUNITY BAN,2156 DEEPWATER LN. #102,NAPERVILLE, IL 60564 |
| FIRST COMMUNITY GROUP, INC DBA FIRST | COMMUNITY,2156 DEEPWATER LN. #102,NAPERVILLE, IL 60564 |
| FIRST COMMUNITY INSURANCE | 3022 NORTH G STREET #102,MERCED, CA 95340 |
| FIRST COMMUNITY INSURANCE CO | FLOOD PROCESSING CENTER,801 94TH AVE. NORTH, STE 110,ST. PETERSBURG, FL 33702 |
| FIRST COMMUNITY INSURANCE CO | P O BOX 33059,ST PETERSBURG, FL 33733 |
| FIRST COMMUNITY INSURANCE CO | 3102 FARNAM STREET,OMAHA, NE 68131 |
| FIRST COMMUNITY INSURANCE CO. | FLOOD PROCESSING CENTER,P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIRST COMMUNITY INSURANCE CO. | FLOOD INSURANCE PROCESSING CTR,P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIRST COMMUNITY INSURANCE CO. | 3938 STATE ST. 2ND FLOOR,SANTA BARBARA, CA 93105 |
| FIRST COMMUNITY MORTGAGE | 90 W. PALISADE AVE,ENGLEWOOD, NJ 07631 |
| FIRST COMMUNITY MORTGAGE CO. | 330 PRIMROSE RD,SUITE 308,BURLINGAME, CA 94010 |
| FIRST CONNECTICUT FINANCIAL, LLC | 79 SOUTH BENSON ROAD,FAIRFIELD, CT 06824 |
| FIRST CONSUMER MORTGAGE | 4914 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| FIRST COVENANT FINANCIAL GROUP, LLC | 106 EAST MAIN STREET,LEXINGTON, SC 29072 |
| FIRST CREDIT UNION C/O DBSI | REAL ESTATE, LLC,3344 NORTH DELAWARE ST,CHANDLER, AZ 85225 |
| FIRST DADE MORTGAGE CORP | 9570 SW 107TH AVE,SUITE 203,MIAMI, FL 33176 |
| FIRST DATA SOLUTIONS | PO BOX 8334,OMAHA, NE 68108-0334 |
| FIRST DEARBORN MORTGAGE COMPANY (MA | 2732 NORTH CLARK 3RD FLOOR,CHICAGO, IL 60614 |
| FIRST DEARBORN MORTGAGE COMPANY (MA 6581 | 2732 NORTH CLARK 3RD FLOOR,CHICAGO, IL 60614 |
| FIRST DEARBORN MORTGAGE LLC | 2732 N CLARK STREET,CHICAGO, IL 60614 |
| FIRST DIRECT CAPITAL | 9950 WEST PARK STE 604,HOUSTON, TX 77063 |
| FIRST DIVERSITY MORTGAGE, INC | 4209 BAY MEADOWS RD. #2,JACKSONVILLE, FL 32217 |
| FIRST EAGLE MORTGAGE | 366 N. BROADWAY,# 2,JERICHO, NY 11753 |
| FIRST EASTERN MORTGAGE CORPORATION | 100 BRICKSTONE SQUARE,ANDOVER, MA 01810 |
| FIRST ENTERPRISES INC | 19100 SW 106AVE STE 513,MIAMI, FL 33157 |
| FIRST ENVISION MORTGAGE LLC | 384 AMBROSE CREEK DRIVE,SUGAR HILL, GA 30518 |
| FIRST EQUITABLE MORTGAGE CORP. | 6338 TRAFORD LANE,SPRINGFIELD, VA 22152 |
| FIRST EQUITABLE MORTGAGE CORPORATION | 7611 LITTLE RIVER TURNPIKE,#300 WEST WING,ANNANDALE, VA 22003 |
| FIRST EQUITY DIRECT A DBA OF | LARSON-BERTONE INC.,1150 CAMINO DEL MAR,SUITE E,DEL MAR, CA 92014 |
| FIRST EQUITY FINANCIAL | 180 BIG RIDGE ESTATES,EAST STROUDSBURG, PA 18302 |
| FIRST EQUITY FINANCIAL | 11576 S. STATE STREET SUITE,1101,DRAPER, UT 84020 |
| FIRST EQUITY FUNDING LTD | 4801 E. INDEPENDENCE BLVD #303,CHARLOTTE, NC 28212 |
| FIRST EQUITY HOME LOANS | 900 LANIDEX PLAZA STE 210,PARSIPPANY, NJ 07054 |
| FIRST EQUITY HOME LOANS A DBA OF HOME | MORTGAGE'S U,26211 CENTRAL PARK BLVD,SUITE 315,SOUTHFIELD, MI 48075 |
| FIRST EQUITY HOME LOANS A DBA OF HOME | MORTGAG,26211 CENTRAL PARK BLVD, SUITE 315,SOUTHFIELD, MI 48075 |
| FIRST EQUITY MORTGAGE | 2100 CAMPTON CIRCLE,GOLD RIVER, CA 95670 |
| FIRST EQUITY MORTGAGE A DBA OF LOL INC | 5854 BLACKSHIRE PATH,INVER GROVE HEIGHTS, MN 55076 |
| FIRST EQUITY MORTGAGE GROUP | 36 WEST MAIN ST,FREEHOLD, NJ 07728 |
| FIRST EQUITY MORTGAGE INC | 413-6 S COLLEGE RD,WILMINGTON, NC 28403 |
| FIRST EXECMORTGAGE CO. | 6877 GLACIER DRIVE,SPRINGFIELD, OR 97478 |
| FIRST EXECUTIVE MORTGAGE, INC. | 1300 E. HILLSBORO BOULEVARD,DEERFIELD BEACH, FL 33441 |
| FIRST FAMILY LENDING DBA MIDWEST | MORTGAGE CON,3400 W 49TH STREET #204,SIOUX FALLS, SD 57106 |
| FIRST FAMILY LENDING DBA MIDWEST | MORTGAGE CONNECTI,3400 W 49TH STREET #204,SIOUX FALLS, SD 57106 |
| FIRST FAMILY MORTGAGE GROUP, INC | 927 E. NEW HAVEN AVE #204,MELBOURNE, FL 32901 |
| FIRST FAMILY MORTGAGE, FNC | 2250 HOSPITAL DRIVE SUITE 224,BOSSIER CITY, LA 71111 |
| FIRST FEDERAL BANK TEXAS | 1200 SOUTH BECKHAM,TYLER, TX 75701 |
| FIRST FEDERAL MORTGAGE BANKERS, INC | 3 PARKCENTER DRIVE, STE 250,SACRAMENTO, CA 95825 |
| FIRST FEDERAL MORTGAGE, INC. | 1875 S STATE,# 1200,OREM, UT 84097 |

| Claim Name | Address Information |
|---|---|
| FIRST FERERATED MORTGAGE LLC | 251 S. MAIN STREET,VERONA, WI 53593 |
| FIRST FIDELITY APPRAISAL SERV | OF NEW ENGLAND,WAKEFIELD, MA 01880 |
| FIRST FIDELITY BANK | 265 LEHIGH STREET,ALLENTOWN, PA 18102 |
| FIRST FIDELITY CENTERS, INC. | 9269 EASTWOOD DRIVE,SCOTTSDALE, AZ 85260 |
| FIRST FIDELITY CENTERS, INC. | 5900 CANAGA AVE,SUITE 400,WOODLAND HILLS, CA 91367 |
| FIRST FIDELITY CENTERS, INC. | 5900 CANOGA AVENUE,SUITE 400,WOODLAND HILLS, CA 91367 |
| FIRST FIDELITY FINANCIAL CORP | 550 W CYPRESS CREEK RD,STE 380,FORT LAUDERDALE, FL 33309 |
| FIRST FIDELITY FINANCIAL SERVICES A DBA | OF B & D S,1576 W HEATHER DOWNS CIRCLE,SOUTH JORDAN, UT 84095 |
| FIRST FIDELITY FUNDING & MORTGAGE CORP | 6100 LAKE FORREST DRIVE,SUITE 245,ATLANTA, GA 30328 |
| FIRST FIDELITY FUNDING INC. | 350 SONIC AVE.,2ND FLOOR,LIVERMORE, CA 94551 |
| FIRST FIDELITY MORTGAGE CORP | 3305 SPRING MOUNTAIN RD,STE 66,LAS VEGAS, NV 89102 |
| FIRST FIDELITY MORTGAGE CORP | 3305 SPRING MOUNTAIN RD. #66,LAS VEGAS, NV 89102 |
| FIRST FIDELITY MORTGAGE GROUP, LTD. | 201 OLD COUNTRY RD,# 302,MELVILLE, NY 11747 |
| FIRST FIDELITY MORTGAGE SERVICES | 14411 COMMORCE WAY #315,MIAMI, FL 33029 |
| FIRST FIDELITY MORTGAGE TRUST LLC | 7284 W. PALMETTO PARK ROAD,STE 106,BOCA RATON, FL 33433 |
| FIRST FIL-AM REALTY & FINANCIAL SERVICES | 697 BERKELEY WAY,FAIRFIELD, CA 94533 |
| FIRST FINANCE A DBA OF LAP HOLDINGS, LLC | 130 PRESIDENTIAL BLVD,SUITE 200M,BALA CYNWYD, PA 19004 |
| FIRST FINANCE CORPORATION | 1265 E FORT UNION BLVD STE 260,MIDVALE, UT 84047 |
| FIRST FINANCE L.A.P. | 2432 W. PEORIA  AVE,STE 1280,PHOENIX, AZ 85029 |
| FIRST FINANCE L.A.P. A DBA OF L.A.P. | HOLDINGS, LLC,1690 N. STONE AVE #106,TUCSON, AZ 85705 |
| FIRST FINANCE L.A.P. A DBA OF L.A.P. | HOLDINGS, LL,1690 N. STONE AVE #106,TUCSON, AZ 85705 |
| FIRST FINANCE LAP | 17787 N PERIMETER DRIVE,SCOTTSDALE, AZ 85255 |
| FIRST FINANCE LAP A DBA OF LAP HOLDINGS | LLC,1125 E. FAIRFIELD ST,MESA, AZ 85203 |
| FIRST FINANCE LAP A DBA OF LAP HOLDINGS, | LLC,15270 W. BROOKSIDE LN,SUITE B,SURPRISE, AZ 85374 |
| FIRST FINANCE LAP HOLDINGS LLC | 1955 WEST GRANT ROAD,SUITE 150,TUCSON, AZ 85745 |
| FIRST FINANCIAL BANK SOUTHLAKE | 3205 E. HWY 114,SOUTHLAKE, TX 76092 |
| FIRST FINANCIAL FUNDING, INC. | 1320 JERSEY AVE,SAINT CLOUD, FL 34769 |
| FIRST FINANCIAL GROUP | 5890 STONERIDGE DR,SUITE 212,PLEASANTON, CA 94588 |
| FIRST FINANCIAL HOME MORTGAGE, CORP | 6175 NW 131ST ST,SUITE 230,MIAMI LAKES, FL 33014 |
| FIRST FINANCIAL INSURANCE | COMPANY,P.O. BOX 10,SPRINGFIELD, IL 62704 |
| FIRST FINANCIAL LENDING CENTER INC | 8900 SW 117 AVENUE,SUITE C104,MIAMI, FL 33186 |
| FIRST FINANCIAL LENDING GROUP, INC | 21800 OXNARD ST. #370,WOODLAND HILLS, CA 91367 |
| FIRST FINANCIAL LENDING, INC. | 2106 WAUGH DRIVE,HOUSTON, TX 77006 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LL,606 N. BERKELEY BLVD.,GOLDSBORO, NC 27534 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LLC,606 N. BERKELEY BLVD.,GOLDSBORO, NC 27534 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LLC,5316 6 FORKS ROAD,  SUITE 200,RALEIGH, NC 27609 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LL,5316 6 FORKS ROAD,  SUITE 200,RALEIGH, NC 27609 |
| FIRST FINANCIAL MORTGAGE CORP INC | 1218 SOUTH BROADWAY STE 375,LEXINGTON, KY 40504 |
| FIRST FINANCIAL MORTGAGE CORP. | 2320 CONGRESS ST,SUITE B,PORTLAND, ME 04102 |
| FIRST FINANCIAL MORTGAGE GROUP, INC. | 15 SPINNING WHEEL RD. #402,HINSDALE, IL 60521 |
| FIRST FINANCIAL MORTGAGE OF METAIRE LLC | 3324 NORTH CAUSEWAY BLVD,SUITE 200,METAIRIE, LA 70002 |
| FIRST FINANCIAL MORTGAGE OF METARIE LLC | 4410 UNIVERSITY DRIVE STE 119,HUNTSVILLE, AL 35816 |
| FIRST FINANCIAL MORTGAGE SERVICES | 5019 NATIONS CROSSING,STE 119 BLDG 7,CHARLOTTE, NC 28217 |
| FIRST FINANCIAL MORTGAGE SERVICES | 4360 CHAMBLEE DUNWOODY RD,STE 535,ATLANTA, GA 30341 |
| FIRST FINANCIAL MORTGAGE SERVICES | 311 PARK PL. BLVD.,SUITE 180,CLEARWATER, FL 33759 |
| FIRST FINANCIAL MORTGAGE SERVICES INC | 200 EAST WOODLAWN RD STE 135,CHARLOTTE, NC 28217 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC | 2759 DELK RD. #2850,MARIETTA, GA 30067 |

| Claim Name | Address Information |
| --- | --- |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | 8517 HOSPITAL DRIVE STE. C,DOUGLASVILLE, GA 30134 |
| FIRST FINANCIAL MORTGAGE SOURCES A DBA | OF RIVERP,1805 CIRBY WAY,SUITE 11,ROSEVILLE, CA 95661 |
| FIRST FINANCIAL MORTGAGE SOURCES A DBA | OF RIVERPOI,1805 CIRBY WAY,SUITE 11,ROSEVILLE, CA 95661 |
| FIRST FINANCIAL SERVICES | 2226-G NELSON HIGHWAY,NC 54 EAST,CHAPEL HILL, NC 27514 |
| FIRST FINANCIAL SERVICES | 5565 CENTERVIEW DRIVE,SUITE 101,RALEIGH, NC 27606 |
| FIRST FINANCIAL SERVICES | 6230 FAIRVIEW ROAD,SUITE 450,CHARLOTTE, NC 28210 |
| FIRST FINANCIAL SERVICES | 1515 OAKLAND BLVD, SUITE 160,WALNUT CREEK, CA 94596 |
| FIRST FINANCIAL SERVICES INC | 6230 FAIRVIEW RD,SUITE #450,CHARLOTTE, NC 28210 |
| FIRST FINANCIAL SERVICES INC | 2425 OWEN ROAD,FENTON, MI 48430 |
| FIRST FINANCIAL SERVICES INC. | 1101 VERMONT AVE, NW #501,WASHINGTON, DC 20005 |
| FIRST FINANCIAL SERVICES INC. | 3701 NATIONAL DRIVE,SUITE 220,RALEIGH, NC 27612 |
| FIRST FINANCIAL SERVICES INC. | 6797 HIGH ST.,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES MORTGAGE, INC A | DBA OF OH,6797 HIGH ST,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES MORTGAGE, INC A | DBA OF O,6797 HIGH ST,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES, INC | 130 SCRUGGS ROAD,SUITE 203,MONETA, VA 24121 |
| FIRST FINANCIAL SOLUTIONS | 303 5TH AVENUE S,STE 201,EDMONDS, WA 98020 |
| FIRST FINANCIAL SOLUTIONS INC | 209 CHESTNUT STREET 4TH FL,PHILA, PA 19106 |
| FIRST FINANCING GROUP, INC. | 2570 SAN RAMON VALLEY BLVD,SUITE A201,SAN RAMON, CA 94583 |
| FIRST FLIGHT MORTGAGE LLC | 2503 N. CROATAN HWY,SUITE 5,KILL DEVIL HILLS, NC 27948 |
| FIRST FLORIDA CREDIT UNION | 500 WEST 1ST STREET,JACKSONVILLE, FL 32202 |
| FIRST FLORIDA FINANCIAL | 4494 SOUTHSIDE BLVD #202,JACKSONVILLE, FL 32216 |
| FIRST FLORIDA FINANCIAL GROUP LLC | 6216 WHISKEY CREEK DRIVE,STE B,FORT MYERS, FL 33919 |
| FIRST FLORIDA FINANCIAL LENDING | 800 CORPORATE DRIVE,#530,FT LAUDERDALE, FL 33334 |
| FIRST FLORIDA HOME LOANS | 6000 METROWEST BLVD,SUITE 110,ORLANDO, FL 32835 |
| FIRST FLORIDA LENDING CORP. | 228 PARK AVE N. #J,WINTER PARK, FL 32789 |
| FIRST FLORIDA MORTGAGE | 4800 N. FEDERAL HIGHWAY,BOCA RATON, FL 33431 |
| FIRST FLORIDA MORTGAGE GROUP, INC | 873 S. TAMIAMI TRAIL,OSPREY, FL 34229 |
| FIRST FLORIDAN | AAA AUTO CLUB SOUTH,1515 N. WEST SHORE BLVD.,TAMPA, FL 33607 |
| FIRST FLORIDIAN | 1 TOWER SQUARE,HARTFORD, CT 06183 |
| FIRST FLORIDIAN AUTO & HOME | COOPER, SIMMS, NELSON & MOSLEY,271 W. CANTON AVE.,WINTER PARK, FL 32790 |
| FIRST FLORIDIAN PREFERRED | 4890 WEST KENNEDY BOULEVARD,TAMPA, FL 33609 |
| FIRST FOCUS MORTGAGE A DBA OF FIRST | FOCUS FINANCI 42908,11133 I 45 SOUTH,STE 310,CONROE, TX 77302 |
| FIRST FOCUS MORTGAGE A DBA OF FIRST | FOCUS FINANCIA,11133 I 45 SOUTH,STE 310,CONROE, TX 77302 |
| FIRST FOUNDERS MTG CORP | 4890 W. KENNEDY BLVD STE 220,TAMPA, FL 33609 |
| FIRST FRANKLIN MORTGAGE INC | 2605 THOMAS DR #240,PANAMA CITY BEACH, FL 32408 |
| FIRST FREEDOM FUNDING INC | 2345 SHERIDAN DRIVE,TONAWANDA, NY 14150 |
| FIRST FREEDOM HOME LOANS INC | 3800 KENNEDY BLVD,UNION CITY, NJ 07087 |
| FIRST FUNDING MORTGAGE CORP | 4120 N 20TH STREET,STE B,PHOENIX, AZ 85016 |
| FIRST FUNDING, INC. | 1101 MERCHANTILE LANE, SUITE 201,LARGO, MD 20774 |
| FIRST GENERAL INSURANCE AGENCY | ONE FIRST VIRGINIA PLACE,6400 ARLINGTON BLVD.,FALLS CHURCH, VA 22042 |
| FIRST GLOBAL PACIFIC FUNDING, INC | 3501 S. HARBOR BLVD #210,SANTA ANA, CA 92704 |
| FIRST GREENSBORO HOME EQUITY INC | 1801 STANLEY ROAD,SUITE 400,GREENSBORO, NC 27407 |
| FIRST GUARANTY | 3 HULTON CENTRE #150,SANTA ANA, CA 92707 |
| FIRST GUARANTY COMMERCIAL MORTGAGE CORP | 1800 OLD MEADOW RD,SUITE 102,MC LEAN, VA 22102 |
| FIRST GUARANTY FINANCIAL CORP | 3 HUTTON CENTER,SANTA ANNA, CA 92707 |
| FIRST HALLMARK MORTGAGE CORP | 2 EXECUTIVE DR,STE 140,SOMERSET, NJ 08873 |
| FIRST HANOVER FINANCIAL DBA STARMARK | FINANCIAL L,24450 EVERGREEN ROAD,STE 104,SOUTHFIELD, MI 48075 |

| Claim Name | Address Information |
|---|---|
| FIRST HANOVER FINANCIAL DBA STARMARK | FINANCIAL LLC,24450 EVERGREEN ROAD,STE 104,SOUTHFIELD, MI 48075 |
| FIRST HOLLAND BANK SSB | 522 CONGRESS AVE STE 100,AUSTIN, TX 78701 |
| FIRST HOME BANK | 9190 SEMINOLE BLVD.,SEMINOLE, FL 33772 |
| FIRST HOME FINANCIAL OF FLORIDA, LLC | 7901 KINGSPOINTE PARKWAY,UNIT 21,ORLANDO, FL 32819 |
| FIRST HOME FRONT INC | 12502 VAN NUYS BLVD,STE 111,PACOIMA, CA 91331 |
| FIRST HOME INS CO | P.O. BOX 5096,SOUTHFIELD, MI 48086 |
| FIRST HOME INS CO | 4500 SALISBURY,STE 100,JACKSONVILLE, FL 32216 |
| FIRST HOME MORTGAGE FUNDING | P O BOX 2953,ESTES PARK, CO 80517 |
| FIRST HOME MORTGAGE OF FLORIDA DBA | MICHAEL YORK,4708 SE 8TH COURT #2,CAPE CORAL, FL 33904 |
| FIRST HOME MORTGAGE OF FLORIDA DBA | MICHAEL YOR,4708 SE 8TH COURT #2,CAPE CORAL, FL 33904 |
| FIRST HOMELAND MORTGAGE A DBA OF KBA | FINANCIAL GRO,1460 MORRIS AVENUE,UNION, NJ 07083 |
| FIRST HOMELAND MORTGAGE A DBA OF KBA | FINANCIA,1460 MORRIS AVENUE,UNION, NJ 07083 |
| FIRST HORIZON HOME LOAN | 153 ANDOVER ST,SUITE 201,DANVERS, MA 01923 |
| FIRST HORIZON HOME LOAN | 29 BASSETT LANE,HYANNIS, MA 02601 |
| FIRST HORIZON HOME LOAN | 275 MARTINE STREET,SUITE 203,FALL RIVER, MA 02723 |
| FIRST HORIZON HOME LOAN | 300 METRO CENTER BLVD.,WARWICK, RI 02886 |
| FIRST HORIZON HOME LOAN | 7700 WISCONSIN AVENUE,SUITE 410,BETHESDA, MD 20814 |
| FIRST HORIZON HOME LOAN | 12150 MONUMENT DRIVE,SUITE 300,FAIRFAX, VA 22033 |
| FIRST HORIZON HOME LOAN | 200 EAST CAMPUS VIEW,SUITE 100,COLUMBUS, OH 43235 |
| FIRST HORIZON HOME LOAN | 9825 KENWOOD RD,SUITE 100,CINCINNATI, OH 45242 |
| FIRST HORIZON HOME LOAN | 1370 CENTER DRIVE,SUITE 104,DUNWOODY, GA 30338 |
| FIRST HORIZON HOME LOAN | 401 NORTH CATTLEMEN ROAD,SUITE 104,SARASOTA, FL 34232 |
| FIRST HORIZON HOME LOAN | 2323 S. VISTA AVE,SUITE 100,TUCSON, AZ 85705 |
| FIRST HORIZON HOME LOAN | 6151 LAKESIDE DRIVE,SUITE 1000,RENO, NV 89511 |
| FIRST HORIZON HOME LOAN | 440 S. MELROSE DRIVE,SUITE 130,VISTA, CA 92081 |
| FIRST HORIZON HOME LOAN | 5353 ALMADEN EXPWY,SUITE A-150,SAN JOSE, CA 95118 |
| FIRST HORIZON HOME LOAN | 5100 SW MAC ADAM AVE STE 400,PORTLAND, OR 97201 |
| FIRST HORIZON HOME LOAN | 3400 188TH ST. SW,SUITE 300,LYNNWOOD, WA 98037 |
| FIRST HORIZON HOME LOAN | 1700 WESTLAKE AVE. N,SEATTLE, WA 98109 |
| FIRST HORIZON HOME LOAN CORP | 80 BUSINESS PARK DRIVE,ARMONK, NY 10504 |
| FIRST HORIZON HOME LOAN CORP | 1089 MAIN STREET,HOLDEN, MA 01520 |
| FIRST HORIZON HOME LOAN CORP | 7701 GREENBELT RD,SUITE 510,GREENBELT, MD 20770 |
| FIRST HORIZON HOME LOAN CORP | 9960 CORPORATE CAMPUS DR.,SUITE 1100,LOUISVILLE, KY 40223 |
| FIRST HORIZON HOME LOAN CORP | 1845 HWY 93 S SUITE 110,KALISPELL, MT 59901 |
| FIRST HORIZON HOME LOAN CORP | 6955 UNION PARK CENTER,SUITE 160 & 170,COTTONWOOD HEIGHTS, UT 84047 |
| FIRST HORIZON HOME LOAN CORP | 5974 S. FASHION PT. DR.,SUITE 130,OGDEN, UT 84403 |
| FIRST HORIZON HOME LOAN CORP | 751 E DAILY DRIVE,SUITE 110,CAMARILLO, CA 93010 |
| FIRST HORIZON HOME LOAN CORP. | 2333 ALUMNI PARK PLAZA,SUITE 110,LEXINGTON, KY 40517 |
| FIRST HORIZON HOME LOAN CORP. | 3340 W. SAHARA AVE.,LAS VEGAS, NV 89102 |
| FIRST HORIZON HOME LOANS | 25 BRAINTREE HILL PARK,BRAINTREE, MA 02184 |
| FIRST HORIZON HOME LOANS | 21 DONALD B. DEAN DRIVE,SOUTH PORTLAND, ME 04106 |
| FIRST HORIZON HOME LOANS | 5166 MAIN STREET,WILLIAMSVILLE, NY 14221 |
| FIRST HORIZON HOME LOANS | 20525 CENTER RIDGE ROAD,SUITE 115,ROCKY RIVER, OH 44116 |
| FIRST HORIZON HOME LOANS | 738 W. GRAND RIVER,BRIGHTON, MI 48116 |
| FIRST HORIZON HOME LOANS | 5901 COLLEGE BLVD,OVERLAND PARK, KS 66211 |
| FIRST HORIZON HOME LOANS | ATTN: SYNTHIA FARLEY - 1330,4000 HORIZON WAY,IRVING, TX 75063 |
| FIRST HORIZON HOME LOANS | 5575 DTC PARKWAY STE. 300,ENGLEWOOD, CO 80111 |
| FIRST HORIZON HOME LOANS | 1250 IRONWOOD DR,#310,COEUR D'ALENE, ID 83819 |
| FIRST HORIZON HOME LOANS | 120 CENTER DRIVE,AUBURN, ME 84210 |

| Claim Name | Address Information |
|---|---|
| FIRST HORIZON HOME LOANS | 18302 IRVINE BLVD,SUITE 350,TUSTIN, CA 92780 |
| FIRST HORIZON HOME LOANS | 929 E MAIN AVE,STE 110,PUYALLUP, WA 98372 |
| FIRST HORIZON HOME LOANS | 821 SE 160TH AVE,VANCOUVER, WA 98683 |
| FIRST HORIZON HOME LOANS | 111 W NORTH RIVER DR,SPOKANE, WA 99201 |
| FIRST HOUSTON APPRAISALS | 1300 W. SAM HOUSTON PKWY S. #5,HOUSTON, TX 77042 |
| FIRST HOUSTON MORTGAGE LTD | 1990 POST OAK BLVD STE 770,HOUSTON, TX 77056 |
| FIRST IMPRESSION PRINTING | 1559 S. FEDERAL HIGHWAY,FORT LAUDERDALE, FL 33316 |
| FIRST INDEPENDENT MORTGAGE | 11225 SE 6TH ST,STE 100,BELLEVUE, WA 98004 |
| FIRST INDEPENDENT MORTGAGE CO | 11225 SE 6TH ST,BELLEVUE, WA 98004 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 1220 MAIN STREET SUITE 101,VANCOUVER, WA 98660 |
| FIRST INDEPENDENT MORTGAGE GROUP A | 8625 SOUT WEST CASCADE AVE, #1,BEAVERTON, OR 97008 |
| FIRST INS CO OF HAWAII | P.O. BOX 2866,HONOLULU, HI 96803 |
| FIRST INS CO OF HAWAII | PO BOX 29930,HONOLULU, HI 96820 |
| FIRST INS CO OF HAWAII, LTD | PO BOX 2866,HONOLULU, HI 96803 |
| FIRST INS GROUP INC | 10967 BIRD ROAD,MIAMI, FL 33165 |
| FIRST INSURANCE CENTER | 2538 WEST PIONEER PARKWAY,SUITE 106,ARLINGTON, TX 76013 |
| FIRST INSURANCE CO OF HAWAII | PO BOX 96792,WAINANAW, HI 96792 |
| FIRST INSURANCE CO OF HIWAII | FLOOD PROCESSING CENTER,PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIRST INSURANCE GROUP | OF MARYLAMD,231 SMALLWOOD VILLAGE,WALDORF, MD 20601 |
| FIRST INSURANCE GROUP OF MD | 601 POST OFFICE RD,STE 2C LAKEVIEW PROF. PARK,WALDORF, MD 20602 |
| FIRST INTEGRITY MORTGAGE, LLC | 354 MEERIMACK STREET,LAWRENCE, MA 01843 |
| FIRST INTERCOASTAL MORTGAGE LLC A DBA OF | NATIONA,701 W. MARKET STREET,SUITE 100,PERKASIE, PA 18944 |
| FIRST INTERCOASTAL MORTGAGE LLC A DBA OF | NATIONAL,701 W. MARKET STREET,SUITE 100,PERKASIE, PA 18944 |
| FIRST INTERNATIONAL FINANCE CORPORATION | 3535 INLAND EMPIRE BLVD,ONTARIO, CA 91764 |
| FIRST INTERNATIONAL MORTGAGE | 16071 COMPRINT CIRCLE,GAITHERSBURG, MD 20877 |
| FIRST INTERNATIONAL MORTGAGE, INC. | 3010 LBJ FREEWAY #745,DALLAS, TX 75234 |
| FIRST INTERNATIONAL REALTY | 12581 JOSEPHINE STREET,GARDEN GROVE, CA 92841 |
| FIRST INTERSTATE LENDING GROUP A DBA OF | ROMEO QUIA,4114 W. KLING STREET,BURBANK, CA 91505 |
| FIRST INTERSTATE LENDING GROUP A DBA OF | ROMEO Q,4114 W. KLING STREET,BURBANK, CA 91505 |
| FIRST INTERSTATE MORTGAGE CORP | 801 S DECATUR BLVD,LAS VEGAS, NV 89107 |
| FIRST INVESTMENT & LOAN INC | 33 WALT WHITMAN RD STE 207,HUNTINGTON STATION, NY 11746 |
| FIRST INVESTORS MORTGAGE | 24 TRAPELO ROAD,BELMONT, MA 02178 |
| FIRST JERSEY MORTGAGE SERVICES | 222 NORTH WOOD AVENUE,LINDEN, NJ 07036 |
| FIRST JERSEY MORTGAGE SERVICES | 6707 KENNEDY BLVD 2,NORTH BERGEN, NJ 07047 |
| FIRST JERSEY MORTGAGE SERVICES | 42 READ'S WAY,NEW CASTLE, DE 19720 |
| FIRST JERSEY MORTGAGE SERVICES INC | 1139 ELIZABETH AVE,FLOOR 2,ELIZABETH, NJ 07201 |
| FIRST JERSEY MORTGAGE SERVICES INC | 1504 RT 9 W,MARLBORO, NY 12542 |
| FIRST JERSEY MORTGAGE SERVICES INC. | 4003 BERGENLINE AVE,UNION CITY, NJ 07087 |
| FIRST JERSEY MORTGAGE SERVICES, INC. | 349 APPLEGARTH RD.,MONROE TOWNSHIP, NJ 08831 |
| FIRST KEYS MORTGAGE | 101 SAND CREEK RD B, SUITE 312,BRENTWOOD, CA 94513 |
| FIRST LARIDIAN MORTGAGE COMPANY | 318 MAIN STREET,AVON BY THE SEA, NJ 07717 |
| FIRST LARIDIAN MORTGAGE COMPANY | 6 LEONARDVILLE ROAD,2ND FLOOR,MIDDLETOWN, NJ 07748 |
| FIRST LARIDIAN MORTGAGE COMPANY INC | 577 HAMBURG TURNPIKE,WAYNE, NJ 07470 |
| FIRST LEASING COMPANY | PO BOX 31364,RALEIGH, NC 27622 |
| FIRST LENDER OF AMERICA A DBA OF TEXAS | CAPITAL B,730 HOPE MEADOW ST,SUITE 9N,SIMSBURY, CT 06070 |
| FIRST LENDER OF AMERICA A DBA OF TEXAS | CAPITAL BAN,730 HOPE MEADOW ST,SUITE 9N,SIMSBURY, CT 06070 |
| FIRST LENDERS A DBA OF FIRST LARIDIAN | MORTGAGE,417 ROUTE 206,SUITE 201,HILLSBOROUGH, NJ 08844 |

| Claim Name | Address Information |
|---|---|
| FIRST LENDERS CHOICE CORP | 13500 SW 88TH STREET,SUITE 295,MIAMI, FL 33186 |
| FIRST LENDING GROUP LLC | 14000 SUN FISH LAKE BLVD,RAMSEY, MN 55303 |
| FIRST LENDING SOURCE INC | 4350 GEORGETOWN SQ STE 757,ATLANTA, GA 30338 |
| FIRST LIBERTY FINANCIAL BROKERAGE | 85 ROY LANE,HUNTINGDON VALLEY, PA 19006 |
| FIRST LIBERTY FINANCIAL GROUP, LLC | 3000 ALVEY PARK DRIVE,SUITE 9,OWENSBORO, KY 42303 |
| FIRST LIBERTY FINANCIAL MORTGAGE | 3141 LORNA ROAD,SUITE 102,BIRMINGHAM, AL 35213 |
| FIRST LIBERTY FUNDING CORP | 6256 GREENWICH SRIVE,SUITE 230,SAN DIEGO, CA 92122 |
| FIRST LIBERTY INSURANCE | 5904 RED BUG LAKE ROAD,WINTER SPRINGS, FL 32708 |
| FIRST LIBERTY MORTGAGE | 8910 SUNSET AVE. #E,FAIR OAKS, CA 95628 |
| FIRST LIBERTY MORTGAGE CORPORATION | 7343 W. FRIENDLY AVENUE,GREENSBORO, NC 27410 |
| FIRST LIBERTY MORTGAGE INC | 2736 COUNTY RD,WHITE BEAR LAKE, MN 55110 |
| FIRST LIBERTY MORTGAGE, LLC | 3829 OLD HIGHWAY 94 SOUTH,SAINT PETERS, MO 63376 |
| FIRST LIGHT FINANCIAL INC | 427 SW 152ND STREET,BURIEN, WA 98166 |
| FIRST LINCOLN CAPITAL, INC. | 1 PARK PLAZA,SUITE 325,IRVINE, CA 92614 |
| FIRST LINCOLN MORTGAGE | A DBA OF USA MORTGAGE BANKERS OF,33 WALT WHITMAN ROAD,SUITE 112,HUNTINGTON STATION, NY 11746 |
| FIRST LINCOLN MORTGAGE A DBA OF USA | MORTGAGE B,33 WALT WHITMAN ROAD,SUITE 112,HUNTINGTON STATION, NY 11746 |
| FIRST LINCOLN MORTGAGE CORP | 115 MEACHAM AVE,SUITE M2,ELMONT, NY 11003 |
| FIRST LINCOLN MORTGAGE CORP | 5420 S. QUEBEC STREET,GREENWOOD VILLAGE, CO 80111 |
| FIRST LINCOLN MORTGAGE CORP A DBA OF USA | MORTGA,1110  SOUTH AVENUE,SUITE 112,STATEN ISLAND, NY 10314 |
| FIRST LINCOLN MORTGAGE CORP A DBA OF USA | MORTG,1110  SOUTH AVENUE,SUITE 112,STATEN ISLAND, NY 10314 |
| FIRST MAGNUS A DBA OF CHARTER FUNDING | 10268 W CENTENNIAL RD,SUITE 105,LITTLETON, CO 80127 |
| FIRST MAGNUS A DBA OF CHARTER FUNDING | 10575 N 114TH STREET,SUITE 113,SCOTTSDALE, AZ 85259 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FU,500 108 AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FUNDI,500 108 AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FUNDI,812 EAST MAIN,PUYALLUP, WA 98372 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FU,812 EAST MAIN,PUYALLUP, WA 98372 |
| FIRST MAGNUS FINANCIAL CORPORATION DBA | CP FINAN,5555 BUSINESS PARK SOUTH,#200,BAKERSFIELD, CA 93309 |
| FIRST MAGNUS FINANCIAL CORPORATION DBA | CP FINANCIA,5555 BUSINESS PARK SOUTH,#200,BAKERSFIELD, CA 93309 |
| FIRST MAGNUS FINANCIAL DBA CHARTER | FUNDING,111 W 22ND STREET,STE 230,OAK BROOK, IL 60523 |
| FIRST MAGNUS MTG A DBA OF GREAT | SOUTHWEST,3195 S PRICE RD,BLDG 6B,CHANDLER, AZ 85248 |
| FIRST MAINE MORTGAGE, LLC | 970 BAXTER BLVD.,PORTLAND, ME 04103 |
| FIRST MARATHON FINANCIAL CORPORTION | 7901 CAMERON ROAD,BLD 3 STE 180,AUSTIN, TX 78754 |
| FIRST MARK MORTGAGE | 375 118 AVE SE,SUITE 210,BELLEVUE, WA 98005 |
| FIRST MARYLAND APPRAISAL SERV | 14949 NIGHTHAWK LANE,BOWIE, MD 20716 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 7700 LITTLE RIVER TURNPIKE,#205,ANNANDALE, VA 22003 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 9051 FLORIDA MINING BLVD,SUITE 105,TAMPA, FL 33634 |
| FIRST MERIDIAN MORTGAGE GROUP LTD | 5353 CLEVELAND AVE,COLUMBUS, OH 43231 |
| FIRST METRO MORTGAGE | 9430 SW CORAL ST,#201,TIGARD, OR 97223 |
| FIRST MIAMI MORTGAGE CORP | 17601 NW 78TH AVE STE 105,MIAMI, FL 33015 |
| FIRST MIDWEST FINANCIAL, INC. | 314-B HUNTER STATION RD,SELLERSBURG, IN 47172 |
| FIRST MIDWEST MORTGAGE OF CHICAGO, INC. | 1058 W. CHICAGO AVENUE,CHICAGO, IL 60622 |
| FIRST MILLENNIUM HOLDINGS INC | 1010 N. NORMANDIE STE 300,SPOKANE, WA 99201 |
| FIRST MINUTEMAN MORTGAGE | 382 BOSTON TURNPIKE,# 303,SHREWSBURY, MA 01545 |
| FIRST MISSISSIPPI CAPITAL CORP | 328 N. COLUMBIA ST,COVINGTON, LA 70433 |
| FIRST MORTGAGE ADVISORS CORP | 2945 W. PETERSON AVE STE 200,CHICAGO, IL 60659 |
| FIRST MORTGAGE AMERICA | 6400 FARMINGTON ROAD SUITE 220,WEST BLOOMFIELD, MI 48322 |
| FIRST MORTGAGE COMPANY, LLC | 190 WEST LOWRY LANE,LEXINGTON, KY 40503 |

| Claim Name | Address Information |
|------------|---------------------|
| FIRST MORTGAGE CORP | 110 MAIN STEET SUITE 200,POUGHKEEPSIE, NY 12601 |
| FIRST MORTGAGE CORP | 823 EAST MAIN,MONTROSE, CO 81401 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,2021 SHADOW CREEK DRIVE,RALEIGH, NC 27604 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,2021 SHADOW CREEK DRIVE,RALEIGH, NC 27604 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,21415 CIVIC CENTER DRIVE,SUITE 210,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,21415 CIVIC CENTER DRIVE,SUITE 210,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,3055 PLYMOUTH ROAD,SUITE 200,ANN ARBOR, MI 48105 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,3055 PLYMOUTH ROAD,SUITE 200,ANN ARBOR, MI 48105 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,39209 SIX MILE RD,SUITE 105,LIVONIA, MI 48152 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,39209 SIX MILE RD,SUITE 105,LIVONIA, MI 48152 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,600 LAFAYETTE EAST,DETROIT, MI 48226 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,600 LAFAYETTE EAST,DETROIT, MI 48226 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,915 E 9TH STREET,LITTLE ROCK, AR 72202 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,915 E 9TH STREET,LITTLE ROCK, AR 72202 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,7300 E. ARAPAHOE ROAD,CENTENNIAL, CO 80112 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,7300 E. ARAPAHOE ROAD,CENTENNIAL, CO 80112 |
| FIRST MORTGAGE CORP OF CHICAGO | 3124 W. IRVING PARK,CHICAGO, IL 60618 |
| FIRST MORTGAGE CORP. A DBA OF HEALTH ONE | CREDIT UN,26440 HOOVER,SUITE C,WARREN, MI 48093 |
| FIRST MORTGAGE CORP. A DBA OF HEALTH ONE | CREDIT,26440 HOOVER,SUITE C,WARREN, MI 48093 |
| FIRST MORTGAGE CORPORATION | 601 N. CONGRESS AVE,SUITE 410,DELRAY BEACH, FL 33445 |
| FIRST MORTGAGE CORPORATION | 1118 EAST ATLANTIC AVE STE A,DELRAY BEACH, FL 33483 |
| FIRST MORTGAGE FUNDING LLC | 5770 W. IRLO BRONSON HWY,STE 129,KISSIMMEE, FL 34746 |
| FIRST MORTGAGE FUNDING LLC | 1403 COPPERFIELD CT.,RICHMOND, TX 77469 |
| FIRST MORTGAGE GROUP LLC | 2230 TOWNE LAKE PARKWAY,BLD 1000 STE 120,WOODSTOCK, GA 30189 |
| FIRST MORTGAGE GROUP LLC | 2230 TOWNE LAKE PARKWAY,BLD 1000 STE 12,WOODSTOCK, GA 30189 |
| FIRST MORTGAGE GROUP LTD | 9428 WESTGATE RD.,SUITE 100,OKLAHOMA CITY, OK 73162 |
| FIRST MORTGAGE HOME LOANS DBA FIRST | MORTGAGE BROKE,5 WEST GAY STREET STE B,WEST CHESTER, PA 19380 |
| FIRST MORTGAGE HOME LOANS DBA FIRST | MORTGAGE B,5 WEST GAY STREET STE B,WEST CHESTER, PA 19380 |
| FIRST MORTGAGE LENDERS OF TAMPA BAY INC | 3302 ALTERNATE 19 NORTH,PALM HARBOR, FL 34683 |
| FIRST MORTGAGE MASTERS | 5029-B BACKLICK RD.,ANNANDALE, VA 22003 |
| FIRST MORTGAGE NETWORK INC | 1919 MIDWEST ROAD,STE 210,OAK BROOK, IL 60523 |
| FIRST MORTGAGE OF AMERICA INC | 2833 SOUTH BRISTOL STREET,SANTA ANA, CA 92704 |
| FIRST MORTGAGE OF MICHIGAN | 21590 GREENFIELD,SUITE 202,OAK PARK, MI 48237 |
| FIRST MORTGAGE OF MICHIGAN A DBA OF WE | ARE FINANCE,24901 NORTHWESTERN HIGHWAY,SUITE 105,SOUTHFIELD, MI 48075 |
| FIRST MORTGAGE OF MICHIGAN A DBA OF WE | ARE FINA,24901 NORTHWESTERN HIGHWAY,SUITE 105,SOUTHFIELD, MI 48075 |
| FIRST MORTGAGE OF MICHIGAN DBA WE ARE | 39106,16310 W. 12 MILE ROAD,SUITE 100,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE OF MICHIGAN DBA WE ARE | FINANCE CORP,16310 W. 12 MILE ROAD,SUITE 100,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE PLUS A DBA OF DENNIS J. | PITTS,478 E. ALTAMONTE DR,SUITE 108,ALTAMONTE SPRINGS, FL 32701 |
| FIRST MORTGAGE RESOURCE A DBA OF SPRING | MORTGA,129 CAPISTA DRIVE,SHOREWOOD, IL 60431 |
| FIRST MORTGAGE RESOURCE A DBA OF SPRING | MORTGAGE C,129 CAPISTA DRIVE,SHOREWOOD, IL 60431 |
| FIRST MORTGAGE RESOURCE CORP | 129 CAPISTA DRIVE,SHOREWOOD, IL 60404 |
| FIRST MORTGAGE SOLUTIONS | 5607 GLENRIDGE DR,SUITE 150,ATLANTA, GA 30342 |
| FIRST MORTGAGE SOLUTIONS A DBA OF FIRST | MORTGAE SO,10 FAIRWAY DRIVE,# 226,DEERFIELD BEACH, FL 33441 |
| FIRST MORTGAGE SOLUTIONS A DBA OF FIRST | MORTGAE,10 FAIRWAY DRIVE,#226,DEERFIELD BEACH, FL 33441 |
| FIRST MORTGAGE SOURCE A DBA OF | SOUTHEASTERN LENDIN,5302 NC HWY 55, SUITE 101,DURHAM, NC 27713 |
| FIRST MORTGAGE SOURCE A DBA OF | SOUTHEASTERN LE,5302 NC HWY 55, SUITE 101,DURHAM, NC 27713 |
| FIRST MORTGAGE SPECIALISTS | 110 WHEELER LANE #4,LA FOLLETTE, TN 37766 |

| Claim Name | Address Information |
| --- | --- |
| FIRST MORTGAGE TRUST OF INDIAN RIVER INC | 1013 LUCERNE AVE,STE 201,LAKE WORTH, FL 33460 |
| FIRST MORTGAGE TRUST, INC. | 260 MILTON STREET,DEDHAM, MA 02026 |
| FIRST MORTGAGE, LLC | 200 NIGHT HARBOR DR.,CHAPIN, SC 29036 |
| FIRST MORTGAGE, LLC | 10344 CEDARBURG ROAD,MEQUON, WI 53092 |
| FIRST MORTGAGE, LLC | 834 REDWOOD DRIVE,CARY, IL 60013 |
| FIRST MUTUAL HOME LOANS CORP | 550 PHARR RD,STE 206,ATLANTA, GA 30305 |
| FIRST MUTUAL INSURANCE CO. | PO BOX DRAWER 410,SMITHFIELD, NC 27577 |
| FIRST NATION FUNDING INC | 3042 TEMPLE AVE,DIAMOND BAR, CA 91765 |
| FIRST NATIONAL BANK | 5225 ABERCORN ST,SAVANNAH, GA 31405 |
| FIRST NATIONAL BANK ALASKA | CENTRAL RECORDS UNIT,ANCHORAGE, AK 99510-0720 |
| FIRST NATIONAL BANK AND TRUST | COMPANY,ASHEBORO, NC 27204-1328 |
| FIRST NATIONAL BANK OF BUFFALO | 501 E 2ND STREET,GILLETTE, WY 82716 |
| FIRST NATIONAL BANK OF BUFFALO | 141 S.  MAIN STREET,BUFFALO, WY 82834 |
| FIRST NATIONAL BANK OF BUFFALO | 141 SOUTH MAIN STREET,PO BOX 400,BUFFALO, WY 82834 |
| FIRST NATIONAL BANK OF CLINTON | 4108 S. NATIONAL VAE,SPRINGFIELD, MO 65807 |
| FIRST NATIONAL BANK OF ELMER | 6 SOUTH MAIN STREET,ELMER, NJ 08318 |
| FIRST NATIONAL BANK OF ILLINOIS | 3256 RIDGE ROAD,LANSING, IL 60438 |
| FIRST NATIONAL BANK OF LAS AMINAS | 625 HWY 105,MONUMENT, CO 80132 |
| FIRST NATIONAL BANK OF LAS ANIMAS/LA | JUNTA,535 BENT AVENUE,PO BOX 270,LAS ANIMAS, CO 81054 |
| FIRST NATIONAL BANK OF MD | TRUST DEPT,BALTIMORE, MD 21203 |
| FIRST NATIONAL BANK OF MD. | ATTN: FACILITIES MNG. GR.RENTS,POST OFFICE BOX 64121,BALTIMORE, MD 21264 |
| FIRST NATIONAL BANK OF NASSAU COUNTY | 1891 SOUTH 14TH STREET,FERNANDINA BEACH, FL 32034 |
| FIRST NATIONAL BANK OF TEXAS | ATTN: CREDIT DEPARTMENT,KILLEEN, TX 76540 |
| FIRST NATIONAL BANK OF THE MID-CITIES | 4009 AIRPORT FREEWAY,PO BOX 1299,BEDFORD, TX 76095 |
| FIRST NATIONAL FUNDING GROUP INC | 2655 PHILMONT AVENUE,STE 205,HUNTINGDON VALLEY, PA 19006 |
| FIRST NATIONAL HOME LENDING INC | 8790 GOVERNORS HILL DR.,SUITE 207,CINCINNATI, OH 45140 |
| FIRST NATIONAL HOME MORTGAGE CORP | 135 LAKE STREET SOUTH,#100,KIRKLAND, WA 98033 |
| FIRST NATIONAL INS CO OF AMERI | 2800 WEST HIGGINS ROAD #1100,HOFFMAN ESTATE, IL 60195 |
| FIRST NATIONAL INS. OF AMERICA | WESTWOOD INSURANCE AGENCY,BAKERSFIELD, CA 93312 |
| FIRST NATIONAL INSURANCE CO | P O BOX 66768,SAINT LOUIS, MO 63166 |
| FIRST NATIONAL INSURANCE CO. | 999 3RD AVE., STE 3500,SEATTLE, WA 98104 |
| FIRST NATIONAL MORTGAGE A DBA OF FNMC | INC.,3602 INLAND EMPIRE BLVD.,SUITE 220,ONTARIO, CA 91764 |
| FIRST NATIONAL MORTGAGE AND REALTY INC | 327 SACLAN TERRACE,CLAYTON, CA 94517 |
| FIRST NATIONAL MORTGAGE BANC, INC | 6500 POE AVE #200,DAYTON, OH 45414 |
| FIRST NATIONAL MORTGAGE GROUP | 5430 GLEN LAKES DR # 150,DALLAS, TX 75231 |
| FIRST NATIONAL MORTGAGE OF UTAH INC | 5278 PIEDMONT DR # A120,LOGAN, UT 84321 |
| FIRST NATIONAL MORTGAGE SOURCE, LLC | 341 NORTH MAIN STREET,SAINT CHARLES, MO 63301 |
| FIRST NATIONAL MORTGAGE SOURCES | 75 MONTEBELLO RD. STE T 102,SUFFERN, NY 10901 |
| FIRST NATIONAL MORTGAGE SOURCES | 6314 WINDSOR MILL RD SUITE 280,GWYNN OAK, MD 21207 |
| FIRST NATIONAL MORTGAGE SOURCES | 46 MOLTER ST,CRANSTON, RI 02910 |
| FIRST NATIONAL MORTGAGE SOURCES | 2211 DICKENS ROAD #204,RICHMOND, VA 23230 |
| FIRST NATIONAL MORTGAGE SOURCES | 582 N. VOLUSIA,ORANGE CITY, FL 32763 |
| FIRST NATIONAL MORTGAGE SOURCES | 307C VENICE AVE W,VENICE, FL 34285 |
| FIRST NATIONAL MORTGAGE SOURCES | 7301 OHMS LANE,STE 310,EDINA, MN 55439 |
| FIRST NATIONAL MORTGAGE SOURCES | 4747 LINCOLN MALL DR,STE 415,MATTESON, IL 60443 |
| FIRST NATIONAL MORTGAGE SOURCES | 1450 CENREPARK BLVD #210,WEST PALM BEACH, FL 33401 |
| FIRST NATIONAL MORTGAGE SOURCES | 4380 N. OAK TRAFFICWAY,SUITE 102,KANSAS CITY, MO 64116 |
| FIRST NATIONAL MORTGAGE SOURCES | 33665 W. 199TH ST,EDGERTON, KS 66021 |

| Claim Name | Address Information |
| --- | --- |
| FIRST NATIONAL MORTGAGE SOURCES | 5690 DTC BLVD STE 335 W,ENGLEWOOD, CO 80111 |
| FIRST NATIONAL MORTGAGE SOURCES | 8712 E. VIA DE COMMERCIO,SUITE 5,SCOTTSDALE, AZ 85258 |
| FIRST NATIONAL MORTGAGE SOURCES | 701 HOWE AVE,SUITE E-8,SACRAMENTO, CA 95825 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 9090 S. RIDGELINE BLVD.,SUITE 100,HIGHLANDS RANCH, CO |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 9090 S. RIDGELINE BLVD.,SUITE 100,HIGHLANDS RANCH, CO 000000 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 76 WINN STREET,WOBURN, MA 06801 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 15450 S.OUTER 40 DRIVE,SUITE 150,ST. LOUIS, MO 63017 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 12131 DORSETT RD.,SUITE 128,MARYLAND HEIGHTS, MO 63043 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 12131 DORSETT RD.,SUITE 128,MARYLAND HEIGHT  MO,  63043 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1820 W. 6TH ST.,LAWRENCE, KS 66044 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 719 SANDUST RD,SPRING, TX 77380 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 3110 S. WADSWORTH BLVD.,SUITE 202,LAKEWOOD, CO 80227 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 2126 MILESTONE DRIVE,SUITE 121,FORT COLLINS, CO 80524 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 7450 CAMPUS DRIVE,SUITE 110,COLORADO SPRINGS, CO 80920 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 303 TWIN DOLPHIN DRIVE,6TH FLOOR,REDWOOD CITY, CA 94065 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1475 FRANKLIN ST.,SANTA CLARA, CA 95050 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1451 RIVER PARK DR.,SUITE 208,SACRAMENTO, CA 95815 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 4400 AUBURN BLVD,SACRAMENTO, CA 95841 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 23403 EAST MISSION,SUITE 188,LIBERTY LAKE, WA 99819 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1201 S. ALMA RD,SUITE 10200,MESA, AZ |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1201 S. ALMA RD,SUITE 10200,MESA, AZ 000000 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 971 US HIGHWAY 9 NORTH,HOWELL, NJ 07731 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 11 OVAL DRIVE,ISLANDIA, NY 11749 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 18 W STATE ST,#210,DOYLESTOWN, PA 18901 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1208 RIDGLEY STREET,BALTIMORE, MD 21230 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 235 TAUTON AVE,SEEKONK, MA 02771 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2091 NOOSENECK HILL RD,SUITE 201,COVENTRY, RI 02816 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 5476 VIRGINA BEACH BLVD,VIRGINIA BEACH, VA 23462 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 118 W. MAIN STREET,GIBSONVILLE, NC 27249 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3013 RAINBOW DRIVE,SUITE 125,DECATUR, GA 30024 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3020 ROSWELL RD,SUITE 200,MARIETTA, GA 30062 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 330 A1A NORTH,PONTE VEDRA BEACH, FL 32082 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 6973 HIGHWAY AVENUE,SUITE 201,JACKSONVILLE, FL 32254 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 7339 E. COLONIAL DRIVE,ORLANDO, FL 32807 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 7329 INTERNATIONAL PLACE,SARASOTA, FL 34240 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10539 165TH ST W,LAKEVILLE, MN 55044 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 5459 QUAN AVE NE,SAINT MICHAEL, MN 55376 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9700 WAUKEGAN ROAD,MORTON GROVE, IL 60053 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 6918 ROOSEVELT ROAD,OAK PARK, IL 60304 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 403 W. GLENA BLVD,AURORA, IL 60506 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 14323 S. OUTER DRIVE,SUITE 502,CHESTERFIELD, MO 63017 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 120 S. DIXIE HWY,SUITE 204,WEST PALM BEACH, FL 33401 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 703 SE 3RD STREET,LEES SUMMIT, MO 64063 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 425 E. 63RD STREET,SUITE 210,KANSAS CITY, MO 64110 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1820 W. 6TH ST.,SUITE 100,LAWRENCE, KS 66044 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 16129 S. BROOKFIELD ST,OLATHE, KS 66062 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10910 LOWELL AVE,SUITE 125,OVERLAND PARK, KS 66210 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10500 BARKLEY,SUITE 205,OVERLAND PARK, KS 66212 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1300 SW ARROWHEAD, STE C,TOPEKA, KS 66604 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3000 JOE DIMAGGIO,# 84,ROUND ROCK, TX 78664 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2116 HANCOCK DRIVE,AUSTIN, TX 78756 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8480 E. ORCHARD RD,SUITE 1200,GREENWOOD VILLAGE, CO 80111 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9090 RIDGELINE, SUITE 206,HGHLNDS RANCH, CO 80129 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9090 RIDGELINE,SUITE 100,HIGHLANDS RANCH, CO 80129 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 11160 HURON STREET,SUITE 200,NORTHGLENN, CO 80234 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2902 WEST AGUA FRIA FWY, SUITE 1135,PHOENIX, AZ 85027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3010 W. AGUA FRIA FREEWAY,SUITE 101,PHOENIX, AZ 85027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1731 W. BASELINE,SUITE 102,MESA, AZ 85202 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8840 E. CHAPARRAL,SUITE 145,SCOTTSDALE, AZ 85250 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8426 E. SHEA,SCOTTSDALE, AZ 85260 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 404 W. BROADWAY,SUITE 202,TEMPE, AZ 85282 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2111 E. BASELINE ROAD,F-9,TEMPE, AZ 85283 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 633 E. RAY ROAD,SUITE 107 & 108,GILBERT, AZ 85296 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1011 BRIDSO DRIVE,SUITE 101,COSTA MESA, CA 92627 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1501 WESTCLIFF DRIVE,SUITE 270,NEWPORT BEACH, CA 92660 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 39510 PASEO PADRE PARKWAY,SUITE 250,FREMONT, CA 94538 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1805 CIRBY WAY,SUITE 9,ROSEVILLE, CA 95661 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1620 E ROSEVILLE PKWY,SUITE 205,ROSEVILLE, CA 95661 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2868 PROSPECT PARK DR,SUITE 200,RANCHO CORDOVA, CA 95670 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 701 HOWE AVE E-8,SACRAMENTO, CA 95758 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 701 HOWE AVE,B-20,SACRAMENTO, CA 95758 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1207 FRONT ST,SACRAMENTO, CA 95814 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 770 L STREET,SACRAMENTO, CA 95814 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2485 NATOMAS PARK DRIVE,SUITE 335,SACRAMENTO, CA 95833 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 705 HOW AVE,C-5,SACRAMENTO, CA 95835 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 4930 SALEM DALLAS HWY, SUITE 1500,SALEM, OR 97304 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 33309 1ST WAY SOUTH,A206,FEDERAL WAY, WA 98003 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1495 NW GILMAN BLVD,SUITE 1B,ISSAQUAH, WA 98027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 920 ARGONNE,SUITE 129,SPOKANE, WA 99212 |
| FIRST NATIONAL MORTGAGE, LLC A DBA OF | VAN DYK M,6208 LEHMAN DRIVE,SUITE 201,COLORADO SPRINGS, CO 80918 |
| FIRST NATIONAL MORTGAGE, LLC A DBA OF | VAN DYK MORT,6208 LEHMAN DRIVE,SUITE 201,COLORADO SPRINGS, CO 80918 |
| FIRST NATIONAL MTG | 858 N. 1760 W,PROVO, UT 84604 |
| FIRST NATIONAL MTG SOLUTIONS | 1250 SUTTERVILLE RD STE 220,SACRAMENTO, CA 95822 |
| FIRST NATIONAL REALTORS MORTGAGE CORP. | 16430 VENTURA BLVD.,#100,ENCINO, CA 91436 |
| FIRST NATIONAL SOLUTIONS, INC. | 6750 W. LOOP SOUTH,# 745,BELLAIRE, TX 77401 |
| FIRST NATIONAL TITLE | 4333 BROOKLYN AVENUE,SEATTLE, WA 98185 |
| FIRST NATIONAL TITLE, INC | 703 BESTGATE ROAD,ANNAPOLIS, MD 21401 |
| FIRST NATIONS BANK | 7757 WEST DEVON AVENUE,CHICAGO, IL 60631 |
| FIRST NATIONS HOME MORTGAGE, INC. | 211 CENTURY DR.,STE 204-D,GREENVILLE, SC 29607 |
| FIRST NATIONS MORTGAGE OF FLORIDA | 868 106TH AVENUE NORTH,NAPLES, FL 34108 |
| FIRST NATIONWIDE APPRAISAL | 16 SALEM DR,STONY BROOK, NY 11790 |
| FIRST NATIONWIDE FINANCIAL GROUP | 8630 TECHNOLOGY WAY,SUITE B,RENO, NV 89521 |
| FIRST NATIONWIDE LENDERS, INC. | 960 41ST STREET,SUITE 202,MIAMI BEACH, FL 33140 |
| FIRST NATIONWIDE REALTY INC | 3336 BRADSHAW RD, #270,SACRAMENTO, CA 95827 |
| FIRST NEBRASKA TITLE & ESCROW | 2425 S.  120TH ST,OMAHA, NE 68144 |
| FIRST NET FINANCIAL, INC. | 2830 S. JONES BLVD,SUITE 3,LAS VEGAS, NV 89146 |
| FIRST NET MORTGAGE A DBA OF FIRST N | 1350 41ST AVENUE,#200,CAPITOLA, CA 95010 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN,2105 S. BASCOM AVENUE,SUITE 380,CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN,522 CAPITOLA AVE.,CAPITOLA, CA 95010 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN,245-C MT. HERMON RD.,SCOTTS VALLEY, CA 95066 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN,1933 MAIN ST.,SUITE 1,WATSONVILLE, CA 95076 |
| FIRST NETWORK MORTGAGE LLC | 107 WEST FIRST STREET #200,HUMBLE, TX 77338 |
| FIRST NEVADA MORTGAGE ASSOCIATES, INC | 2235 E. FLAMINGO ROAD,LAS VEGAS, NV 89119 |
| FIRST NEW JERSEY MORTGAGE CORP | 111 CLIFTON AVENUE,STE 18,LAKEWOOD, NJ 08701 |
| FIRST NORTHERN BANK OF DIXON | 624 SECOND STREET,DAVIS, CA 95616 |
| FIRST OF GEORGIA INSURANCE | COMPANY,P.O. BOX 703,KEENE, NH 03431 |
| FIRST OF GEORGIA INSURANCE | COMPANY,P.O. BOX 905 (13),AUGUSTA, GA 30913 |
| FIRST OHIO BANC & LENDING | 800 VINIAL STREET,SUITE 409,PITTSBURGH, PA 15212 |
| FIRST OHIO BANC & LENDING | 33434 LIBERTY PARKWAY,NORTH RIDGEVILLE, OH 44039 |
| FIRST OHIO BANC & LENDING | 8518 MENTOR AVENUE,MENTOR, OH 44060 |
| FIRST OHIO BANC & LENDING | 12395 MCCRACKEN ROAD, STE. K,GARFIELD, OH 44125 |
| FIRST OHIO BANC & LENDING | 6902 PEARL ROAD,SUITE 502,MIDDLEBURG HEIGHTS, OH 44130 |
| FIRST OHIO BANC & LENDING | 6950 ENGLE ROAD,SUITE BBB,MIDDLEBURG HEIGHTS, OH 44130 |
| FIRST OHIO BANC & LENDING | 3430 SOUTH ARLINGTON RD,SUITE F,AKRON, OH 44312 |
| FIRST OHIO BANC & LENDING | 4465 FULTON DRIVE NW,SUITE 100,CANTON, OH 44718 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO | LENDIN,2240 WOORIGHT ROAD,SUITE 219,BOYNTON BEACH, FL 33426 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO | LENDING,2240 WOORIGHT ROAD,SUITE 219,BOYNTON BEACH, FL 33426 |
| FIRST OHIO BANC & LENDING INC. | 26032 DETROIT RD.,WESTLAKE, OH 44145 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD,INDEPENDENCE, OH 44131 |
| FIRST OHIO BANC & LENDING, INC. | 26032 DETROIT ROAD,SUITE 1,WEST LAKE, OH 44145 |
| FIRST OHIO BANC & LENDING, INC. | 300 N. CLEVELAND-MASSILLON RD.,BATH, OH 44210 |
| FIRST OLD CAPITAL | 3309 SWEET GUM LANE,GRAPEVINE, TX 76051 |
| FIRST OLYMPUS RESIDENTIAL | 5530 CORBIN AVE. # 228,TARZANA, CA 91356 |
| FIRST ONE REAL ESTATE INC. | 8577 HAVEN AVENUE,STE. 201,RANCHO CUCAMONGA, CA 91730 |
| FIRST OPRTION EQUITIES A DBA OF D&L | BROKERAGE,236 REMSEN AVENUE,BROOKLYN, NY 11212 |
| FIRST OPTION FINANCIAL LTD | 1501 REEDSDALE STREET #2004,PITTSBURGH, PA 15233 |
| FIRST OPTION FINANCING INC | 8351 ROCHESTER AVE,STE 110,RANCHO CUCAMONGA, CA 91730 |
| FIRST OPTION HOME LOANS | 796 MILWAUKEE AVE,BURLINGTON, WI 53105 |
| FIRST OPTION MORTGAGE | 3527 ROLLING RD.,SUITE 225,BALTIMORE, MD 21244 |
| FIRST OPTION MORTGAGE LLC | 222 WEST LAS COLINAS BLVD,SUITE 858E,IRVING, TX 75039 |
| FIRST OPTION MORTGAGE LLC | 1330 POST OAK BLVD,SUITE 1800,HOUSTON, TX 77056 |
| FIRST OPTION MORTGAGE LLC | 15849 N 71ST,SUITE 100,SCOTTSDALE, AZ 85254 |
| FIRST OPTION MORTGAGE, LLC | 400 GALLERIA PARKWAY,SUITE 1750,ATLANTA, GA 30339 |
| FIRST OPTION MORTGAGE, LLC | 4899 BELFORT RD,SUITE 204,JACKSONVILLE, FL 32256 |
| FIRST OPTION MORTGAGE, LLC | 2000 S. COLORADO BLVD,SUITE 2-2260,DENVER, CO 80222 |
| FIRST PACIFIC HOME LOANS, INC. | 601 DAILY DRIVE,STE. 302,CAMARILLO, CA 93010 |
| FIRST PACIFIC LENDING | 10260 SW GREENBURG,SUITE 350,PORTLAND, OR 97223 |
| FIRST PACIFIC MORTGAGE | 10121 SE SUNNYSIDE RD,#230,CLACKAMAS, OR 97015 |
| FIRST PACIFIC MORTGAGE | 1550 NW EASTMAN PKWY,#160,GRESHAM, OR 97030 |
| FIRST PACIFIC MORTGAGE CO INC | 16821 S.E. MACGILLIVARY BLVD,VANCOUVER, WA 98683 |
| FIRST PACIFICA DEVELOPMENT | CORPORATION,REDLANDS, CA 92371 |
| FIRST PALMETTO MORTGAGE INC | 3501 PELHAM ROAD #201,GREENVILLE, SC 29615 |
| FIRST PARTNERS ABSTRACT CO | 604 CORPORATE DR,LANGHORNE, PA 19047 |
| FIRST PATRIOT INS. CO. | P.O. BOX 3010,LANCASTER, PA 17604 |
| FIRST PATRIOT MORTGAGE, INC. | 701 BROADWAY,SUITE 2,REVERE, MA 02151 |

| Claim Name | Address Information |
|---|---|
| FIRST PERFORMANCE MORTGAGE | 15 OFFICE PARK CIRCLE STE 120,BIRMINGHAM, AL 35223 |
| FIRST PINNACLE FINANCIAL | 1155 BRICKELL BAY DRIVE #804,MIAMI, FL 33131 |
| FIRST PLACE MORTGAGE | 10451 PALMERAS DR. #229,SUN CITY, AZ 85373 |
| FIRST PLATINUM CAPITAL CORP | 201 EDWARD CURRY AVE,SUITE 201,STATEN ISLAND, NY 10314 |
| FIRST PLATINUM FINANCIAL | 1 TECHNOLOGY DR,IRVINE, CA 92618 |
| FIRST PLUS FINANCIAL A DBA OF A-BC | LOANS, INC.,3037 INDEPENDENCE DR.,SUITE G,LIVERMORE, CA 94551 |
| FIRST POINT FINANCIAL INC | 4015 194TH PLACE NE,SAMMAMISH, WA 98074 |
| FIRST POINT FINANCIAL SERVICES, INC | 18010 SKYPARK CR. #225,IRVINE, CA 92614 |
| FIRST PORTLAND MORTGAGE CORP. | 1321 WASHINGTON AVE,PORTLAND, ME 04103 |
| FIRST POTOMAC MORTGAGE CORP | 240 MAIN STREET,GAITHERSBURG, MD 20878 |
| FIRST PREMIER MORTGAGE A DBA OF CMT | 4355 ROSEMEADE PKWY # 117,DALLAS, TX 75287 |
| FIRST PREMIER MORTGAGE INC. A DBA OF | TEXAS CAPITAL,620 CHURCH ST. N,CONCORD, NC 28025 |
| FIRST PREMIER MORTGAGE INC. A DBA OF | TEXAS CAPIT,620 CHURCH ST. N,CONCORD, NC 28025 |
| FIRST PREMIER MORTGAGE SERVICES INC | 13002 SW 120 STREET,MIAMI, FL 33186 |
| FIRST PREMIER MORTGAGE, INC | 200 EAST MAIN ST.,JACKSON, TN 38301 |
| FIRST PREMIUM | 2210 WEST THOMAS STREET,HAMMOND, LA 70401 |
| FIRST PREMIUM INSURANCE | PO BOX 1688,COVINGTON, LA 70434 |
| FIRST PREMIUM INSURANCE GROUP | PO BOX 77,COVINGTON, LA 70434 |
| FIRST PRESTON FORECLOSURE SP | ONE SENTRY PLACE,475 SENTRY PARKWAY-SUITE 500,BLUE BELL, PA 19266 |
| FIRST PRIMSOUTH MORTGAGE A DBA OF | PRIMROSE MORTGAG,3207 S. CHEROKEE LANE,SUITE 410,WOODSTOCK, GA 30188 |
| FIRST PRIMSOUTH MORTGAGE A DBA OF | PRIMROSE MORT,3207 S. CHEROKEE LANE,SUITE 410,WOODSTOCK, GA 30188 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRA,7390 HAMMOND AVE,CALEDONIA, MI 49316 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRAP,7390 HAMMOND AVE,CALEDONIA, MI 49316 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRAP,3737 LAKE EAST BROOK BLVD,STE 101 & 103,GRAND RAPIDS, MI 49546 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRA,3737 LAKE EAST BROOK BLVD,STE 101 & 103,GRAND RAPIDS, MI 49546 |
| FIRST PRIORITY FINANCIAL | 158 LINWOOD PLAZA,FORT LEE, NJ 07024 |
| FIRST PRIORITY FINANCIAL | 2222 MICHAELSON,SUITE 640,IRVINE, CA 92612 |
| FIRST PRIORITY FINANCIAL | 2603 CAMINO RAMON,SUITE 200,SAN RAMON, CA 94583 |
| FIRST PRIORITY FINANCIAL | 675 YGNACIO VALLEY RD B105,WALNUT CREEK, CA 94596 |
| FIRST PRIORITY FINANCIAL | 1099 D STREET STE 202,SAN RAFAEL, CA 94901 |
| FIRST PRIORITY FINANCIAL | 930 MENDOCINO,SUITE 200,SANTA ROSA, CA 95401 |
| FIRST PRIORITY FINANCIAL | 2200 RANGE AVE,SANTA ROSA, CA 95401 |
| FIRST PRIORITY FINANCIAL | 16190 MAIN STREET,SUITE C,GUERNEVILLE, CA 95446 |
| FIRST PRIORITY FINANCIAL | 4227 SUNRISE BLVD,SUITE 200,FAIR OAKS, CA 95628 |
| FIRST PRIORITY FINANCIAL | 11291 PYRITES WAY,SUITE A,GOLD RIVER, CA 95670 |
| FIRST PRIORITY FINANCIAL | 726 MAIN STREET,WOODLAND, CA 95695 |
| FIRST PRIORITY FINANCIAL | 1540 RIVER PARK DR.,SUITE 112,SACRAMENTO, CA 95815 |
| FIRST PRIORITY FINANCIAL  A DBA OF | RESIDENTIAL,8861 WILLIAMSON DR,SUITE 50,ELK GROVE, CA 95624 |
| FIRST PRIORITY FINANCIAL A DBA OF | PACIFIC LIBERTY,2257 LARKSPUR LANDING CIRCLE,LARKSPUR, CA 94939 |
| FIRST PRIORITY FINANCIAL A DBA OF | PACIFIC 15695,2257 LARKSPUR LANDING CIRCLE,LARKSPUR, CA 94939 |
| FIRST PRIORITY FINANCIAL INC | 3510 UNICAL PLACE SUITE,SANTA ROSA, CA 95403 |
| FIRST PRIORITY FINANCIAL INC. | 177 W. HENDERSON,SUITES 3 &4,PORTERSVILLE, CA 93257 |
| FIRST PRIORITY FINANCIAL INC. | 968 ROSEHEDGE CT.,CONCORD, CA 94521 |
| FIRST PRIORITY FINANCIAL INC. | 3021 CITRUS CIRCLE SUITE 230,WALNUT CREEK, CA 94598 |
| FIRST PRIORITY FINANCIAL INC. | 130 W. A STREET,DIXON, CA 95620 |
| FIRST PRIORITY FINANCIAL INC. | 78 CERNOW ST SUITE B,VACAVILLE, CA 95688 |
| FIRST PRIORITY FINANCIAL INC. | 5050 LAGUNA BLVD.,SUITE 112-301,ELK GROVE, CA 95758 |
| FIRST PRIORITY FINANCIAL, INC | 5627 ANCHOR BAY WAY,ELK GROVE, CA 95758 |
| FIRST PRIORITY FINANCIAL, INC DBA VALEN | FINANCIAL,39111 PASEO PADRE PKWY STE 215,FREMONT, CA 94538 |

| Claim Name | Address Information |
|---|---|
| FIRST PRIORITY FINANCIAL, INC. | 10 FORD DR.,AMERICAN CANYON, CA 94503 |
| FIRST PRIORITY FINANCIAL, INC. | 1254 SHELL CIRCLE,CLAYTON, CA 94517 |
| FIRST PRIORITY FINANCIAL, INC. | 3700 HILLBORN RD,# 700,FAIRFIELD, CA 94534 |
| FIRST PRIORITY FINANCIAL, INC. | 6600 KOLL CENTER PKWY,SUITE 150,PLEASANTON, CA 94566 |
| FIRST PRIORITY FINANCIAL, INC. | 6500 DUBLIN BLVD,SUITE 203,SAN RAMON, CA 94583 |
| FIRST PRIORITY FINANCIAL, INC. | 417 COFFAX DR.,SAN JOSE, CA 95123 |
| FIRST PRIORITY FINANCIAL, INC. | 1593 LAURELWOOD CROSSING PLACE,SAN JOSE, CA 95138 |
| FIRST PRIORITY FINANCIAL, INC. | 3515 FIR DR.,SANTA ROSA, CA 95405 |
| FIRST PRIORITY FINANCIAL, INC. | 644 ELSA DR. SANTA,SANTA ROSA, CA 95407 |
| FIRST PRIORITY FINANCIAL, INC. | 6550 FRONT STREET,PO BOX 582,FORESTVILLE, CA 95436 |
| FIRST PRIORITY FINANCIAL, INC. | 8805 SWALLOW WAY,FAIR OAKS, CA 95628 |
| FIRST PRIORITY FINANCIAL, INC. | 408 SUNRISE AVE STE 7,ROSEVILLE, CA 95661 |
| FIRST PRIORITY FINANCIAL, INC. | 785 ALAMO DRIVE,SUITE 190,VACAVILLE, CA 95688 |
| FIRST PRIORITY LENDERS, INC | 611 WILSHIRE BLVD. #1003,LOS ANGELES, CA 90017 |
| FIRST PRIORITY MORTGAGE & FINANCE, INC | 4604 DUNDAS DRIVE,SUITE C,GREENSBORO, NC 27407 |
| FIRST PRIORITY MORTGAGE & FINANCE, INC. | 3511-B SOUTH LIVE OAK DRIVE,MONCKS CORNER, SC 29461 |
| FIRST PRIORITY MORTGAGE INC | 8555 S. COTTAGE GROVE,CHICAGO, IL 60619 |
| FIRST PRIORITY MORTGAGE, LLC | 13066 HWY 67,SUITE D,BILOXI, MS 39532 |
| FIRST PRIORTY FINANCIAL | 3785 VIA NONA MARIE STE 107,CARMEL, CA 93923 |
| FIRST PROFESSIONAL FINANCE CORP | 501 S. SAN GABERIEL BLVD,#203,SAN GABRIEL, CA 91776 |
| FIRST PROPERTIES | ATTN: SALLY MAY,2222 GOLD HILL ROAD,FORT MILL, SC 29708 |
| FIRST PROPERTY MORTGAGE | 3124 N.W. 72ND AVENUE,MIAMI, FL 33122 |
| FIRST PROTECTIVE INS. CO. | ALL WILLIAMS INS. AGENCY,11373 SW 211 ST. STE. 8,MIAMI, FL 33189 |
| FIRST PROTECTIVE INSURANCE | 134 5TH AVENUE,SUITE 101,INDIALANTIC, FL 32903 |
| FIRST PROTECTIVE INSURANCE | P O BOX 2606,BIG FORK, MT 94612 |
| FIRST PROTECTIVE INSURANCE CO | PO BOX 403884,ATLANTA, GA 30384 |
| FIRST PROTECTIVE INSURANCE CO | PO BOX 952319,LAKE MARY, FL 32795 |
| FIRST PROTECTIVE INSURANCE CO | 3405 WEST FLETCHER AVENUE,TAMPA, FL 33618 |
| FIRST PRUDENTIAL MORTGAGE SERVICES INC | 33 W WHITEHORSE PIKE,BERLIN, NJ 08009 |
| FIRST PRUDENTIAL MORTGAGE SERVICES, INC | 6737 HARBISON AV,PHILA, PA 19149 |
| FIRST PRYORITY BANK | 310 EAST GRAHAM AVE.,PRYOR, OK 74361 |
| FIRST QUALITY LENDING LLC | 2531 A NW 72 AVE,MIAMI, FL 33122 |
| FIRST QUALITY MORTGAGE CO | 760 PASQUINELLI DR,STE 346,WESTMONT, IL 60559 |
| FIRST QUEST FINANCIAL CORP | 217 N MAIN STREET,NORTH WALES, PA 19454 |
| FIRST RATE FINANCIAL INC | 7142 POLARIS LANE,MAPLE GROVE, MN 55311 |
| FIRST RATE FINANCIAL INC. A D/B/A OF CA | LENDING I,2625 TOWNSGATE RD, STE 320,WESTLAKE VILLAGE, CA 91361 |
| FIRST RATE FINANCIAL INC. A D/B/A OF CA | LENDING IN,2625 TOWNSGATE RD, STE 320,WESTLAKE VILLAGE, CA 91361 |
| FIRST RATE FUNDING CORP | 501 NEW KARNER RD,ALBANY, NY 12205 |
| FIRST RATE LENDING | 13410 POMERADO ROAD,POWAY, CA 92064 |
| FIRST RATE MORTGAGE | 817 TAYLORSVILLE RD,SHELBYVILLE, KY 40065 |
| FIRST RATE MORTGAGE | 615 NORTH MULBERRY #107,ELIZABETHTOWN, KY 42701 |
| FIRST RATE MORTGAGE | 3100 MOWRY AVE SUITE 200,FREMONT, CA 94538 |
| FIRST RATE MORTGAGE A DBA OF CAPAZ, LLC | 2202 N WEST SHORE BLVD,SUITE 200,TAMPA, FL 33607 |
| FIRST REALTY & APPRAISAL SVCS | 2211 HWY 84 E,CAIRO, GA 39828 |
| FIRST REALTY FINANCIAL D/B/A OF CAL | COAST REALTY I,329 PIERCY ROAD,SAN JOSE, CA 95138 |
| FIRST RELIANT FUNDING CORP. | 49 MAIN ST,KINGSTON, MA 02364 |
| FIRST REPUBLIC MORTGAGE | 2661 RIVA RD,STE 1020,ANNAPOLIS, MD 21401 |
| FIRST REPUBLIC MORTGAGE | 19730 AZALEA BROOK WAY,HOUSTON, TX 77084 |
| FIRST REPUBLIC MORTGAGE GROUP | 10201 WAYZATA BLVD,SUITE 110,MINNETONKA, MN 55305 |

| Claim Name | Address Information |
|---|---|
| FIRST RESIDENTIAL LENDING INC | 555 N.NEW BALLAS ROAD,STE 201,SAINT LOUIS, MO 63141 |
| FIRST RESIDENTIAL MORTGAGE | 2 RESERVOIR CIRCLE,SUITE 103,BALTIMORE, MD 21208 |
| FIRST RESIDENTIAL MORTGAGE CONSULTANTS A | DBA OF RE,900 MISSION AV,SAN RAFAEL, CA 94901 |
| FIRST RESIDENTIAL MORTGAGE CONSULTANTS A | DBA OF,900 MISSION AV,SAN RAFAEL, CA 94901 |
| FIRST RESIDENTIAL MORTGAGE GROUP INC | 675 YGNACIO VALLEY,WALNUT CREEK, CA 94596 |
| FIRST RESIDENTIAL MORTGAGE OF ILLINOIS, | INC,4513 LINCOLN AVENUE,STE# 209,LISLE, IL 60532 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE,ENGLEWOOD CLIFFS, NJ 07632 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 8318-273 PINEVILLE-MATTHEWS RD,SUITE 273,CHARLOTTE, NC 28226 |
| FIRST RESOURCE GROUP | 8766 SOUTH STREET STE 110,FISHERS, IN 46038 |
| FIRST RESOURCE MORTGAGE CORP | 56 HARRISON STREET,STE 504,NEW ROCHELLE, NY 10801 |
| FIRST SAVERS INSURANCE | 120 E. BASSE ROAD,STE 102,SAN ANTONIO, TX 78209 |
| FIRST SCOTS PRESBYTERI | 52 MEETING ST,CHARLESTON, SC 29401 |
| FIRST SECURITIES FINANCIAL SERVICES, INC | 25900 GREENFIELD RD,SUITE 400,OAK PARK, MI 48237 |
| FIRST SECURITY FINANCIAL | 259 THIRD AVE STE B,CHULA VISTA, CA 91910 |
| FIRST SECURITY FUNDING, LLC | 9086 CYPRESS GREEN DRIVE,SUITE 102,JACKSONVILLE, FL 32256 |
| FIRST SECURITY HOME LOANS INC | 277 S RANCHO,STE C,SAN MARCOS, CA 92078 |
| FIRST SECURITY LENDING A DBA OF J&R | LENDING,5000 PARKWAY CALABASAS,SUITE 302,CALABASAS, CA 91302 |
| FIRST SECURITY LOAN A DBA OF RESIDE | 1504 EUREKA ROAD SUITE 320,ROSEVILLE, CA 95661 |
| FIRST SECURITY LOANS (MILL) A DBA O | 591 REDWOOD HIGHWAY,SUITE 1150,MILL VALLEY, CA 94941 |
| FIRST SECURITY LOANS (SAN RAFAEL) A | 900 MISSION AVENUE,SAN RAFAEL, CA 94901 |
| FIRST SECURITY LOANS A DBA OF FSL M | 101 GOLF COURSE DRIVE, SUITE D,ROHNERT PARK, CA 94928 |
| FIRST SECURITY LOANS A DBA OF LAMAS | 1300 SOLANO AVE,ALBANY, CA 94706 |
| FIRST SECURITY MORTGAGE ASSOCIATES, INC. | 15 UNION AVENUE,RUTHERFORD, NJ 07070 |
| FIRST SECURITY MORTGAGE DBA HB | ASSOCIATES, INC.,2320 PASEO DEL PRADO,SUITE B206,LAS VEGAS, NV 89102 |
| FIRST SECURITY MORTGAGE INC. | 1010 JORIE BOULEVARD, SUITE 32,OAKBROOK, IL 60523 |
| FIRST SECURITY SHREDDING | PO BOX 1837,SPRINGS, CA 95682 |
| FIRST SERVICE APPRAISAL INC. | 1039 4 ST NE # 101,WATERTOWN, SD 57201 |
| FIRST SERVICE HOME LOANS | 2206 SUPERIOR VIADUCT,SUITE 404,CLEVELAND, OH 44113 |
| FIRST SERVICE MORTGAGE | 3730 TABS AVE,UNIONTOWN, OH 44685 |
| FIRST SERVICES REALTY, INC. | ATTN: RUAL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SERVICES REALTY-GMAC | ATTN: RAUL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SOURCE FINANCIAL | 775 PARK AVENUE,HUNTINGTON, NY 11743 |
| FIRST SOURCE FINANCIAL A DBA OF MY | 23232 PERALTA DR, SUITE 202,LAGUNA HILLS, CA 92653 |
| FIRST SOURCE FINANCIAL USA | 67 SCHOOL ST.,2ND FLOOR,HATFIELD, MA 01038 |
| FIRST SOURCE FINANCIAL USA | 78 COOK ST,BILLERICA, MA 01821 |
| FIRST SOURCE FINANCIAL USA | 5980 SOUTH DURANGO DR.,LAS VEGAS, NV 89113 |
| FIRST SOURCE FUNDING | 8 INVERNESS DR EAST #260,ENGLEWOOD, CO 80112 |
| FIRST SOURCE FUNDING CORP | 732 N. MAIN STREET,SPRINGVILLE, UT 84663 |
| FIRST SOURCE LENDING | 3368 BRENTWOOD DRIVE,BATON ROUGE, LA 70809 |
| FIRST SOURCE MORTGAGE | 5440 MOREHOUSE DR,STE 2600,SAN DIEGO, CA 92121 |
| FIRST SOURCE MORTGAGE CORP | 12515 N. KENDALL DRIVE #221,MIAMI, FL 33186 |
| FIRST SOURCE MORTGAGE CORPORATION | 570 TAXTER RD,# 453,ELMSFORD, NY 10523 |
| FIRST SOURCE MORTGAGE CORPORATION | 12103 EMMET STREET,OMAHA, NE 68164 |
| FIRST SOURCE MTG | 708 S. WOODBINE,SAINT JOSEPH, MO 64507 |

| Claim Name | Address Information |
|---|---|
| FIRST SOURCE PROPERTIES | ATTN: AMY WAGNER,1236 MAIN STREET,HELLERTOWN, PA 18055 |
| FIRST SOURCE REO | ATTN: CHRIS WAGNER,235 GOLDEN RAIN DRIVE,CELEBRATION, FL 18055 |
| FIRST SOURCE USA | 21004 NORDHOFF ST,CHATSWORTH, CA 91311 |
| FIRST SOURCES FINANCIAL USA | 3950 E. PATRICK LANE,SUITE 202,LAS VEGAS, NV 89120 |
| FIRST SOUTH AGENT | PO BOX 908,LEXINGTON, SC 29071 |
| FIRST SOUTH FINANCIAL CORP. | 4705-C OLEANDER DR.,MYRTLE BEACH, SC 29577 |
| FIRST SOUTH FINANCIAL ENTERPRISE, INC. | 145 21ST AVE. N.,ST PETERSBURG, FL 33704 |
| FIRST SOUTH INSURANCE | PO BOX 906,GRANITE QUARRY, NC 28072 |
| FIRST SOUTH INSURANCE AGENCY | P O BOX 908,LEXINGTON, SC 29071 |
| FIRST SOUTHEAST INSURANCE | 1909 B ASHLEY RIVER ROAD,CHARLESTON, SC 29407 |
| FIRST SOUTHERN BANK | PO BOX 268,COLUMBIA, MS 39429 |
| FIRST SOUTHERN MORTGAGE COMPANY, INC | 6352 PICCADILLY SQUARE DRIVE,MOBILE, AL 36609 |
| FIRST SOUTHERN MORTGAGE CORP. | 51 MONROE ST,SUITE 1501,ROCKVILLE, MD 20852 |
| FIRST SOUTHERN NATIONAL BANK | 201 SOUTH MAIN STREET,STATESBORO, GA 30459 |
| FIRST SOUTHWEST COMPANY | PROGRAM ADMINISTRATOR,DALLAS, TX 75201 |
| FIRST SOUTHWEST MORTGAGE (MAIN) | 1705 S. CAPITAL OF TEXAS HWY,SUITE 202,AUSTIN, TX 78746 |
| FIRST SOVERAN MORTGAGE A DBA OF H & H | FINANCIAL,431 S. YORK ST.,GASTONIA, NC 28052 |
| FIRST SOVERAN MORTGAGE A DBA OF H & H FI | 431 S. YORK ST.,GASTONIA, NC 28052 |
| FIRST SPECIALTY INS. CORP. | CHESTERFIELD INS. SERV.,10701 S. WESTERN AVE.,CHICAGO, IL 60643 |
| FIRST STAR FUNDING CORP | 4747 LINCOLN MALL DR. STE 201,MATTESON, IL 60443 |
| FIRST STAR MORTGAGE CORP | 34 ATLANTIC AVE,LYNBROOK, NY 11563 |
| FIRST START MORTGAGE | 4932 N. RIVER RD.,SCHILLER PARK, IL 60176 |
| FIRST STATE APPRAISALS, INC. | PO BOX 108,REHOBOTH BEACH, DE 19971 |
| FIRST STATE APPRAISALS, INC. | 25 BALTIMORE AVENUE,REHOBOTH BEACH, DE 19971 |
| FIRST STATE MANAGEMENT MGA | PAYMENT PROCESSING,150 FEDERAL STREET  6TH FLOOR,BOSTON, MA 02110 |
| FIRST STATE MORTGAGE | ONE HUNTINGTON ROAD,SOCIAL CIRCLE, GA 30025 |
| FIRST STATE SIGNS GRAPHICS | 1190 S. LITTLE CREEK RD,DOVER, DE 19901 |
| FIRST STEP MORTGAGE A DBA OF C2G LLC | 21410 N 19TH AVE,STE 135,PHOENIX, AZ 85027 |
| FIRST STOP FINANCIAL SERVICES | 2315 KUEHNER DRIVE,STE 115,SIMI VALLEY, CA 93063 |
| FIRST STOP MORTGAGE INC. | 8031 WEST CENTER ROAD,SUITE 215,OMAHA, NE 68124 |
| FIRST SUBURBAN MORTGAGE | 2138 S. 61ST CT,2ND FLOOR,CICERO, IL 60804 |
| FIRST SUBURBAN MORTGAGE CORP | 450 EAST 22ND STREET,STE 170,LOMBARD, IL 60148 |
| FIRST SUFFOLK MORTGAGE CORP. | 1476 DEER PARK AVENUE,NORTH BABYLON, NY 11703 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 1068 AVENUE C,BAYONNE, NJ 07002 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 35 OLD TAVERN RD  SUITE 7,ORANGE, CT 06477 |
| FIRST SUNRISE MORTGAGE | 124 S. BLAKELY STREET,DUNMORE, PA 18512 |
| FIRST SWISS FINANCIAL CORPORATION | 221 BROADWAY STE 11,AMITYVILLE, NY 11701 |
| FIRST SWITZERLAND | 3205 N CLARK,CHICAGO, IL 60657 |
| FIRST SWITZERLAND FINANCIAL | 3205 N. CLARK,CHICAGO, IL 60657 |
| FIRST SWITZERLAND FINANCIAL | 3205 N. CLARK,CHICAGO, IL 60667 |
| FIRST SWITZERLAND FINANCIAL, LTD. | 3205 N. CLARK ST.,CHICAGO, IL 60657 |
| FIRST TAMPA BAY MORTGAGE INC | 2133 WINKLER AVE,SUITE 400,FORT MYERS, FL 33901 |
| FIRST TEAM MORTGAGE CORP | 15 FLETCHER STREET,CHELMSFORD, MA 01824 |
| FIRST TENNESSEE CAPITAL A DBA OF FIRST | MISSISSIPPI,210 25TH AVENUE NORTH,SUITE 1100,NASHVILLE, TN 37203 |
| FIRST TEXAS COMMUNITY MORTGAGE OF | BRENHAM TE,1400 S AUSTIN ST,BRENHAM, TX 77833 |
| FIRST TEXAS COMMUNITY MORTGAGE OF | BRENHAM TEXAS,1400 S AUSTIN ST,BRENHAM, TX 77833 |
| FIRST TEXAS MORTGAGE A DBA OF MY | MORTGAGE CORP.,16910 DALLAS PKWY # 208,DALLAS, TX 75248 |
| FIRST TEXAS MORTGAGE A DBA OF MY MOR | 16910 DALLAS PKWY # 208,DALLAS, TX 75248 |

| Claim Name | Address Information |
| --- | --- |
| FIRST TITLE AGENCY | 2463 CROWNE POINT DRIVE,CINCINNATI, OH 45241 |
| FIRST TITLE AGENCY | 9370 MAIN STREET,MONTGOMERY, OH 45242 |
| FIRST TITLE AGENCY | 6239 WILMINTON PIKE,DAYTON, OH 45459 |
| FIRST TRENTON | GORGA INS. AGENCY,710 RTE. 46E. #106,FAIRFIELD, NJ 07004 |
| FIRST TRENTON COMPANIES | WEICHERT INS. AGENCY,225 LITTLETON RD.,MORRIS PLAINS, NJ 07950 |
| FIRST TRENTON INDEMNITY | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| FIRST TRENTON INDEMNITY | 402 J LIPPINCOTT DR.,MARLTON, NJ 08053 |
| FIRST TRIAD MORTGAGE CORPORATION | 3714 ALLIANCE DRIVE #100,GREENSBORO, NC 27407 |
| FIRST TRUST FUNDING CORP | 2667 E COMMERCIAL BLVD,SUITE 200,FT LAUDERDALE, FL 33308 |
| FIRST TRUST MORTGAGE CO, LLC | 9841 OCEAN HWY, SUITE B,PAWLEYS ISLAND, SC 29585 |
| FIRST TRUST MORTGAGE CO., LLC | 521 EAST MOREHEAD,SUITE 320,CHARLOTTE, NC 28202 |
| FIRST TRUST MORTGAGE CORP | 2340 S RIVER ROAD, STE 114,DES PLAINES, IL 60018 |
| FIRST TRUST MORTGAGE CORP | 6555 NW 9 AVE STE 311,FT LAUDERDALE, FL 33309 |
| FIRST TRUST MORTGAGE FINANCE | 3450 BUSCHWOOD PARK DRIVE,#100,TAMPA, FL 33618 |
| FIRST TRUST TITLE $ ESCROW | 8230 BOONE BLVD, STE 201,VIENNA, VA 22182 |
| FIRST U S LENDING INC | 13701 RIVERSIDE DR,STE 608,SHERMAN OAKS, CA 91423 |
| FIRST U S MORTGAGE CORPORATION | PAVILLIONS AT GREENTREE,SUITE 204,MARLTON, NJ 08053 |
| FIRST UNION INS. GROUP | 2809 S. LYNHAVEN RD. #250,VIRGINIA BEACH, VA 23452 |
| FIRST UNION MORTGAGE | P O BOX 9000001,RALEIGH, NC 27607 |
| FIRST UNION NATIONAL BANK | P O BOX 900001,RALEIGH, NC 27675 |
| FIRST UNION NATIONAL BANK | TRESS/FL0135,PO BOX 40062,JACKSONVILLE, FL 32203 |
| FIRST UNITED BANK | 8096 E BELLVIEW AVENUE,ENGLEWOOD, CO 80111 |
| FIRST UNITED LENDING A DBA OF TIMOT | 5829 BELMONT AVENUE,DALLAS, TX 75206 |
| FIRST UNITED LENDING LLC | 3950 COBB PARKWAY,# 904,ACWORTH, GA 30101 |
| FIRST UNITED MORTGAGE | 8096 E. BELLEVIEW AVE,ENGLEWOOD, CO 80111 |
| FIRST UNITED MORTGAGE A DBA OF PREM | MORTGAGE INC.,8678 WEST SPRING MOUNTAIN RD,SUITE 130,LAS VEGAS, NV 89117 |
| FIRST UNITED MORTGAGE A DBA OF PREM M | 8678 WEST SPRING MOUNTAIN RD,SUITE 130,LAS VEGAS, NV 89117 |
| FIRST UNITED MORTGAGE SERVICES | 5100 NW 33RD AVE,STE 261,FT LAUDERDALE, FL 33309 |
| FIRST UNITED OF WISCONSIN A DBA OF | SANBORN FINANCI,1150 W. MAIN STREET,SUN PRAIRIE, WI 53590 |
| FIRST UNITED OF WISCONSIN A DBA OF | SANBORN FINAN,1150 W. MAIN STREET,SUN PRAIRIE, WI 53590 |
| FIRST UNIVERSAL FINANCIAL SERVICES | 1933 DAVIS STREET,STE 202,SAN LEANDRO, CA 94577 |
| FIRST UNIVERSAL LENDING, LLC | 3300 PGA BLVD.,SUITE 410,PALM BEACH GARDENS, FL 33410 |
| FIRST UNIVERSAL NETWORK INC | 127 ROUTE 59,MONSEY, NY 10952 |
| FIRST UNIVERSAL NETWORK, INC. | 535 E COUNTY LINE RD,SUITE 16A,LAKEWOOD, NJ 08701 |
| FIRST UNTIED FINANCIAL MORTGAGE SVCS, | INC,701 NORTHPOINT PARKWAY, #205,WEST PALM BEACH, FL 33407 |
| FIRST US MORTGAGE | 307 E. 25TH STREET,HOUSTON, TX 77008 |
| FIRST US, LLC | 6450 SPRING MOUNTAIN RD,STE 11,LAS VEGAS, NV 89146 |
| FIRST USA FUNDING | 1050 CROWN POINTE PKWY,STE 930,DUNWOODY, GA 30338 |
| FIRST USA FUNDING A DBA OF AAA FUNDING | INC,6800 OWENSMOUTH AVE,STE 320,CANOGA PARK, CA 91303 |
| FIRST USA FUNDING LLC | 4800 N. SCOTTSDALE ROAD,#1900,SCOTTSDALE, AZ 85251 |
| FIRST USA LENDING | 555 UNIVERSITY AVENUE SUITE 12,SACRAMENTO, CA 95825 |
| FIRST VIRGINIA TITLE & ESCROW | 109 BULIFANTS BLVD,SUITE A,WILLIAMSBURG, VA 23188 |
| FIRST WASHINGTON MORTGAGE, LLC | 2233 WISCONSIN AVE NW,SUITE 412,WASHINGTON, DC 20007 |
| FIRST WATERVIEW FINANCIAL, LLC | 935 ROUTE 34,SUITE 2E,MATAWAN, NJ 07747 |
| FIRST WATERVIEW FINANCIAL, LLC | 935 ROUTE 34,SUITE 2E,MATAWAN, NJ 7747 |
| FIRST WAY FINANCIAL SERVICES LLC | 10691 N. KENDALL DRIVE STE 300,MIAMI, FL 33176 |
| FIRST WEST | PO BOX 1800,BOZEMAN, MT 59715 |
| FIRST WESTERN FUNDING | 707 BROADWAY AVE,SUITE 1720,SAN DIEGO, CA 92101 |
| FIRST WESTERN FUNDING A DBA OF WILLIAM | J. HICKEY,2801 CAMINO DEL RIO SO.,SUITE 200-D,SAN DIEGO, CA 92108 |

| Claim Name | Address Information |
|---|---|
| FIRST WESTERN MORTGAGE, INC (MAIN) | 6268 SOUT KING RANCH ROAD #2,GOLD CANYON, AZ 85218 |
| FIRST WHOLESALE LENDING INC | 5530 CORBIN AVE,SUITE 200,TARZANA, CA 91356 |
| FIRST WHOLESALE MORTGAGE CORP | 10285 SUMMERLIN WAY,FISHERS, IN 46038 |
| FIRST WORLD MORTGAGE CORP. | 127 PROSPECT AVENUE,HARTFORD, CT 06106 |
| FIRSTAR FINANCIAL INC | 4719 COMMON VISTA CIRCLE,INDIANAPOLIS, IN 46220 |
| FIRSTAR MORTGAGE CORP | 247 SW 8TH ST.,SUITE 156,MIAMI, FL 33130 |
| FIRSTBAY FINANCIAL, INC, | 226 AIRPORT PARKWAY STE 340,SAN JOSE, CA 95110 |
| FIRSTCHOICE | 4471 SANTA ANA, SUITE A,ONTARIO, CA 91761 |
| FIRSTCHOICE | 3130 ALFRED ST,SANTA CLARA, CA 95054 |
| FIRSTLINE MORTGAGE | 1331 NORTH ALMA SCHOOL RD,SUITE 140,CHANDLER, AZ 85224 |
| FIRSTLINE MORTGAGE | 3200 BRISTOL ST,SUITE 750,COSTA MESA, CA 92626 |
| FIRSTLINE MORTGAGE INC | 3200 BRISTOL STREET #750,COSTA MESA, CA 92626 |
| FIRSTLINE NATIONAL INSURANCE | 200 N MAIN STREET,BELAIR, MD 21014 |
| FIRSTLOAN MORTGAGE | 11510 E. MAIN ST.,HUNTLEY, IL 60142 |
| FIRSTMARK FINANCIAL, LLC | 3109 PRAIRIE SOUTHWEST,GRANDVILLE, MI 49418 |
| FIRSTRUST MORTGAGE INC | 12705 S MURLEN RD,OLATHE, KS 66062 |
| FIRSTSOURCE CAPITAL. LLC | 14300 CLAY TERRACE BLVD,#240,CARMEL, IN 46032 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR, SUITE C,CLIFFWOOD BEACH, NJ 07735 |
| FIS/SAFECO | P O BOX 11036,ORANGE, CA 92856 |
| FIS/SAFECO SELECT | P O BOX 11036,ORANGE, CA 92856 |
| FISC LOAN CORP | 21 MILK ST, 2ND FL,BOSTON, MA 02109 |
| FISCHER INSURANCE AGENCY | 225 NORTH BRIDGE STREET,BELLAIRE, MI 49615 |
| FISCHER MORTGAGE & INVESTMENTS CORP | 4264 SHERMAN CT,POLLOCK PINES, CA 95726 |
| FISCHER ROUND & ASSOC. INC. | ST. PAUL INS. COMPANY,385 WASHINGTON ST.,SAINT PAUL, MN 55102 |
| FISCHER SECURITY & ELECTRIC | SYSTEMS, INC,SAUGERTIES, NY 12477 |
| FISCHMAN, DANIEL M (DAN) | 1369 W HUBBARD ST #2W,CHICAGO, IL 60622 |
| FISERV LENDING SOLUTIONS | 1063 TECHNOLOGY PARK DR,GLEN ALLEN, VA 23059 |
| FISERV LENDING SOLUTIONS CSW | 75 REMITTANCE DR, SUITE 6970,CHICAGO, IL 60675-6970 |
| FISERV-UNIFI | 75 REMITTANCE DR,CHICAGO, IL 60675-6954 |
| FISH WINDOW CLEANING | PO BOX 140893,TOLEDO, OH 43614 |
| FISH WINDOW CLEANING | PO BOX 341203,BEAVERCREEK, OH 45434-1203 |
| FISH WINDOW CLEANING | PO BOX 171091,NASHVILLE, TN 37217 |
| FISH WINDOW CLEANING | PO BOX 23273,CHICAGO, IL 60623 |
| FISH WINDOW CLEANING | PO BOX 888,BALLWIN, MO 63011 |
| FISH WINDOW CLEANING | PO BOX 368,ST CHARLES, MO 63302-0368 |
| FISH, GARY | 483 BASSO ST,JACKSON, NJ 08527 |
| FISHBEIN FINANCIAL COMPANY | 6206 POTRERO DRIVE,NEWARK, CA 94560 |
| FISHER & SHAPIRO, LLC | 4249 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| FISHER AND FISHER | 120 NORTH LASALLE STREET,STE 2520,CHICAGO, IL 60602 |
| FISHER APPRAISAL | PO BOX 817,MCLEAN, VA 22101 |
| FISHER APPRAISAL LTD | P O BOX 817,MCLEAN, VA 22101 |
| FISHER APPRAISAL SERVICES | 8930  W. TROPICANA,LAS VEGAS, NV 89147 |
| FISHER APPRAISAL SERVICES INC | 8930 W TROPICANA  AVENUE,LAS VAGAS, NV 89147 |
| FISHER APPRAISALS | 7045 HWY 76-E,SPRINGFIELD, TN 37172 |
| FISHER BROWN INC | PO BOX 16359,PANAMA CITY, FL 32406 |
| FISHER FINANCIAL GROUP, INC. | 3303 E BASELINE RD,BLDG 7, SUITE 118,GILBERT, AZ 85234 |
| FISHER FINANCIAL GROUP, INC. | 3303 E BASELINE RD,BLDG 7, SUITE 11,GILBERT, AZ 85234 |
| FISHER INSURANCE AGENCY | 11551 FOREST CENTRAL DRIVE,STE 118,DALLAS, TX 75243 |
| FISHER LAW GROUP PPLC | 9440 PENNSYLVANIA AVENUE,SUITE 350,UPPER MARLBORO, MD 20772 |

| Claim Name | Address Information |
|---|---|
| FISHER MORTGAGE COMPANY INC | 333 E IL ROUTE 83,MUNDELEIN, IL 60060 |
| FISHER, ADRIENNE | 2520 N 1ST ST APT 1,DE KALB, IL 60115 |
| FISHER, COLLETTE | 1597 COUNTRYLAKES DR #207,NAPERVILLE, IL 60563 |
| FISHER, JAMES C | 1515 WAYNESBOROUGH RD,PAOLI, PA 19301 |
| FISHER, KAREN A | 5295 S HARLAN WY,LITTLETON, CO 80123 |
| FISHER, MARIA C | 48244 WESLEY CHAPEL RD,RICHFIELD, NC 28137 |
| FISHER, SANDRA L | 4817 CARROLL RD,FORT WAYNE, IN 46818 |
| FISHER, TORI M | 2637 MISTY HARBOR DR.,LITTLE ELM, TX 75068 |
| FISHKILL TOWN | 807 RT. 52,FISHKILL, NY 12524 |
| FISHKILL VILLAGE | FISHKILL  VILLAGE,1095  MAIN  STREET,FISHKILL, NY 12524 |
| FISHMAN FINANCIAL GROUP, INC. | 1503 SOLANO AVE.,BERKELEY, CA 94707 |
| FISHMAN, BRIAN | 1695 PORTAGE PASS,DEERFIELD, IL 60015 |
| FISHMAN, KEITH | 2299 HIDDEN LAKE DR,WEST BLOOMFIELD, MI 48324 |
| FISK, CATHERINE MARIE | 11414 GLENBROOK CR,PLAINFIELD, IL 60585 |
| FISZ, LAEL | 656 PEARSON ST UNIT 312,DES PLAINES, IL 60016 |
| FITCH APPRAISALS, LLC | 1600 NE 100TH COURT,KANSAS CITY, MO 64155 |
| FITCH INFORMATION INC | GENERAL POST OFFICE,NEW YORK, NY 10087-0057 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-2,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA 2007-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH, INC | GENERAL POST OFFICE,NEW YORK, NY 10087-6858 |
| FITCH, INC. | ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCHBURG CITY | CITY OF FITCHBURG,718 MAIN ST,MEDFORD, MA 01420 |
| FITCHBURG CITY | 5520 LACY RD,FITCHNURG, WI 53711 |
| FITCHBURG MUTUAL | P.O. BOX 2027,FITCHBURG, MA 01420 |
| FITCHBURG MUTUAL | 222 AMES STREET,PO BOX 9109,DEDHAM, MA 02027 |
| FITCHBURGH MUTUAL | 120 CHURCH STREET,SPRINGFIELD, MA 01103 |
| FITCHORN, JAKELYN | 142 VINTAGE CIRCLE,HENDERSONVILLE, TN 37075 |
| FITE, GLORIA | 336 EMMAUS CIRCLE,ELIZABETHTOWN, KY 42701 |
| FITZGERALD APPRAISAL SERVICES | 9012 BANYON RIDGE. RD.,FAIRFAX STATION, VA 22039 |
| FITZGERALD-RINKUS INS | 245 LINCOLN,ST WORCESTER, MA 01605 |
| FITZPATRICK & ASSOCIATES | 7 APPLE VALLEY COURT,PARKTON, MD 21120 |
| FITZPATRICK REALTY INC | 7 APPLE VALLEY COURT,PARKTON, MD 21120 |
| FITZPATRICK, DAVID P | 34240 BROOK WAY DRIVE,TEMECULA, CA 92592 |
| FITZPATRICK, EUGENE W | 6634 ROTHCHILD DR,CHARLOTTE, NC 28270 |
| FITZPATRICK, STEPHANIE | 110 CARMEN LN,LANGHORNE, PA 19047 |
| FITZSIMMONS APPRAISAL | PO BOX 22686,LOUISVILLE, KY 40252 |
| FITZSIMMONS MEDIA | 3788 PINE CREEK CRT,MERIDEAN, ID 83642 |
| FITZSIMMONS, KATHLEEN | 30 TROSCHER LN,BETHPAGE, NY 11714 |
| FITZWILLIAM TOWN | P.O. BOX 504,FITZWILLIAM, NH 03447 |
| FIUMEFREDDO, ROSARIA | 7132 HEIL AVE. #2,HUNTINGTON BEACH, CA 92647 |
| FIVE COUNTY APPRAISAL SERVICE | 840 N CLINTON ST # B,DEFIANCE, OH 43512 |
| FIVE K COMPUTERS | 104 S 6TH AVE,YAKIMA, WA 98908 |
| FIVE STAR APPRAISAL | PO BOX 73,HINCKLEY, OH 44233 |
| FIVE STAR APPRAISAL | 1102 TIMBERVIEW TRAIL,BLOOMFIELD HILLS, MI 48304 |
| FIVE STAR APPRAISAL SERVICES | 14024 MAGNOLIA ST,WESTMINSTER, CA 92683 |
| FIVE STAR APPRAISALS | 102 W TALLULAH DR,GREENVILLE, SC 29605 |
| FIVE STAR APPRAISALS | 1033 BLUE BIRD LN,BRENTWOOD, CA 94513 |
| FIVE STAR FINANCE A DBA OF FIVE STAR | NETWORK INC,150 ARBOLEDA ROAD,SANTA BARBARA, CA 93110 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR FINANCIAL, INC. | 17304 PRESTON ROAD #640,DALLAS, TX 75252 |
| FIVE STAR FINANCING CORP | 801 N. PARKCENTER DRIVE. #107,SANTA ANA, CA 92705 |
| FIVE STAR FINANCING INC | 9425 SW. 72ND STREET STE 275,MIAMI, FL 33173 |
| FIVE STAR FUNDING, LLC | 6141 W 13100 S #1,HERRIMAN, UT 84065 |
| FIVE STAR INS. | 2907 MERLE HAY RD.,DES MOINES, IA 50310 |
| FIVE STAR INVESTMENTS | 3633 INLAND EMPIRE BLVD.,STE. 640,ONTARIO, CA 91764 |
| FIVE STAR MORTGAGE | 1376 LUCUST AVE,BOHEMIA, NY 11791 |
| FIVE STAR MORTGAGE | 465 LYNETTE STREET,GAITHERSBURG, MD 20878 |
| FIVE STAR MORTGAGE A DBA OF FIVE STAR | HOME SALES I,4732 TELEPHONE RD.,SUITE C,VENTURA, CA 93003 |
| FIVE STAR MORTGAGE A DBA OF FIVE STAR | HOME SAL,4732 TELEPHONE RD.,SUITE C,VENTURA, CA 93003 |
| FIVE STAR MORTGAGE INC | 24100 SOUTHFIELD RD STE 310,SOUTHFIELD, MI 48075 |
| FIVE STAR MORTGAGE SERVICES, LLC | 150 SW 4TH STREET,REDMOND, OR 97756 |
| FIVE STAR MORTGAGE, INC. | 1803 E. BRANCH HOLLOW DR.,CARROLLTON, TX 75007 |
| FIVE STAR MORTGAGE, LLC | 2280 SATELLITE BLVD.,DULUTH, GA 30097 |
| FIVE STAR PARTNERSHIP, LLC | 1020 WIGWAM PARKWAY,HENDERSON, NV 89014 |
| FIVE-STAR MORTGAGE, INC | 1775 STORY ROAD, STE. 150,SAN JOSE, CA 95122 |
| FIVESTAR MORTGAGE LLC | 1617CIRCLE DRIVE,COLORADO SPRINGS, CO 80909 |
| FIX MY RATE MORTGAGE COMPANY | 4801 SOUTH UNIVERSITY DRIVE,SUITE 252,DAVIE, FL 33328 |
| FIXED RATE FUNDING INC | 26497 RANCHO PKWY SOUTH,LAKE FOREST, CA 92630 |
| FJ & ASSOCIATES, INC. | 1240 N VAN BUREN ST, #207,ANAHEIM, CA 92807 |
| FL CAPITAL MORTGAGE | 550 E CARSON DRIVE #223,CARSON, CA 90746 |
| FL DEPARTMENT OF FINANCIAL | SERVICES |
| FL LENDING AND FINANCIAL SERVICES INC | 101 N WOODLAND BLVD STE 307,DELAND, FL 32720 |
| FLAGER G.R.B. MORTGAGE, INC | 6635 W. COMMERCIAL BLVD,116A,FT LAUDERDALE, FL 33319 |
| FLAGLER COUNTY | 1769 EAST MOODY BLVD.,BUILDING 2 - SUITE 302,BUNNELL, FL 32110 |
| FLAGLER COUNTY | P. O. BOX 846,BUNNELL, FL 32110 |
| FLAGSHIP FINANCIAL GROUP LLC | 3570 DAHLIA STREET,DENVER, CO 80207 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR,SUITE 100,PROVO, UT 84604 |
| FLAGSHIP MORTGAGE | 2500 HIGGINS RD,STE 1155,HOFFMAN ESTATES, IL 60195 |
| FLAGSHIP MORTGAGE CORP | 908 RESERVIOR AVE,CRANSTON, RI 02910 |
| FLAGSHIP MORTGAGE CORP | 6133 ROCKSIDE ROAD,SUITE 400,INDEPENDENCE, OH 44131 |
| FLAGSHIP MORTGAGE CORP | 707 LAKE COOK ROAD,STE 211,DEERFIELD, IL 60015 |
| FLAGSHIP MORTGAGE CORP. | 3701 ALGONQUIN,ROLLING MEADOWS, IL 60008 |
| FLAGSHIP MORTGAGE CORPORATION | 30 EAST PANDONIA RD,SUITE 207,TIMONIUM, MD 21093 |
| FLAGSHIP MORTGAGE CORPORATION | 3701 ALGONQUIN ROAD,ROLLING MEADOWS, IL 60008 |
| FLAGSHIP MORTGAGE CORPORATION | 707 LAKE COOK ROAD,DEERFIELD, IL 60015 |
| FLAGSHIP MORTGAGE CORPORATION | 5400 S. UNIVERSITY DR. STE 108,DAVIE, FL 33328 |
| FLAGSHIP MORTGAGE CORPORATION | 5445 DTC PARKWAY,GREENWOOD VILLAGE, CO 80111 |
| FLAGSHIP MORTGAGE CORPORATION  MAIN | 100 OLD WILSON BRIDGE RD,WORTHINGTON, OH 43085 |
| FLAGSHIP MORTGAGE GROUP, INC. | 14 E MAIN STREET,LANDSDALE, PA 19446 |
| FLAGSHIP MORTGAGE GROUP, INC. | 14 E MAIN STREET,LANSDALE, PA 19446 |
| FLAGSTAR BANK FSB | 5151 CORPORATE DRIVE,TROY, MI 48098 |
| FLAHERTY FUNDING CORPORATION | 2595 BRIGHTON HENRIETTA TOWN,LINE ROAD,ROCHESTER, NY 14623 |
| FLAHERTY, MAUREEN | 124 PINE ST,NEW HYDE PARK, NY 11040 |
| FLANAGAN, AMANDA M | 103 E PHILLIPS NUMBER 5,RICHARDSON, TX 75081 |
| FLANAGAN, DEBORAH A | 172 CALLE CUERVO,SAN CLEMENTE, CA 92672 |
| FLANDERS AGENCY | 1947 NORTH LYFORD ROAD,PO BOX 7474,ROCKFORD, IL 61126 |
| FLANNERY, ANDREA | 1146 GREENSTONE BLVD  APT 202,HEATHROW, FL 32746 |
| FLANNIGAN & FLANNIGAN, INC | 20401 CALIFA ST.,WOODLAND HILLS, CA 91367 |

| Claim Name | Address Information |
|---|---|
| FLASH APPRAISAL SERVICE | 12463 RANCHO BERNARDO,SAN DIEGO, CA 92128 |
| FLASH FOTO INC | 5150 HWY 22 STE 6-3,MANDEVILLE, LA 70471 |
| FLASHES, INC | 742 COLORADO AVE,STUART, FL 34994 |
| FLAT ROCK CITY TAX COLLECTOR | FLAT ROCK TAX OFC,25500 GILBRALTER RD,FLAT ROCK, MI 48134 |
| FLAT ROCK FINANCIAL INC | 145 CENTER LANE SUITE A,P.O. BOX 160969,BIG SKY, MT 59716 |
| FLAT ROCK FINANCIAL INC | 145 CENTER LANE SUITE A,P.O. BOX 16096,BIG SKY, MT 59716 |
| FLATHEAD COUNTY | 800 SOUTH MAIN ST.,KALISPELL, MT 59901 |
| FLATHEAD FARM MUTUAL INS CO | 24 1ST AVENUE EAST #E,KALISPELL, MT 59901 |
| FLATHEAD PUBLISHING GROUP | PO BOX 7610,KALISPELL, MT 59904-7610 |
| FLATHER & COMPANY, INC. | 888 17TH STREET, NW,WASHINGTON, DC 20006 |
| FLATIRONS MORTGAGE & INVESTMENTS | 2855 BLUE SKY CIRCLE,STE. 3-307,ERIE, CO 80516 |
| FLATWOODS CITY | 2513 REED ST,FLATWOODS, KY 41139 |
| FLAX CONDOMINIUM | C/O J.M. LAYTON & COMPANY,69 EAST AVENUE,NORWALK, CT 06854 |
| FLEER,MOELLER,SAUNDERS & ASSOC | 1102 S MAIN,BLOOMINGTON, IL 61701 |
| FLEESON GOOING COULSON & KITCH | 125 N. MARKET STREET, SUITE 1600,WICHITA, KS 67201 |
| FLEESON, GOOING, COULSON & | KITCH, LLC,WICHITA, KS 67201-0997 |
| FLEET HOME LOANS A DBA OF FLEET HOME | MORTGAG,1721 3RD AVENUE,SEATTLE, WA 98122 |
| FLEET HOME LOANS A DBA OF FLEET HOME | MORTGAGE,1721 3RD AVENUE,SEATTLE, WA 98122 |
| FLEETWOOD BOROUGH | TAX COLLECTOR,78 BROOKFIELD DR,FLEETWOOD, PA 19522 |
| FLEETWOOD FUNDING CORPORATION | 499 NW 70TH AVE,STE #118,PLANTATION, FL 33317 |
| FLEETWOOD SD/FLEETWOOD BORO | TAX COLLECTOR,78 BROOKFIELD DR.,FLEETWOOD, PA 19522 |
| FLEETWOOD SD/MAIDENCREEK TWP | 16 ADELE AVE,BLANDON, PA 19510 |
| FLEETWOOD SD/RICHMOND TWP | P.O. BOX 474,FLEETWOOD, PA 19522 |
| FLEETWOOD, BRIAN M | 807 RIDGE DRIVE APT #1109,DE KALB, IL 60115 |
| FLEETWOOD, KIRBY MACBETH | & MCCDOWN INC.,BOX 508,CHESTERVILLE, MD 21620 |
| FLEISCHMAN, MICHAEL (MIKE) | 21 FORESTVIEW DR,DEPEW, NY 14043 |
| FLEMING APPRAISAL | 4716 EASTVIEW DRIVE,LOVELAND, CO 80537 |
| FLEMING APPRAISAL CO | 2804 MAIN ST  #A,FAYETTEVILLE, AR 72704 |
| FLEMING COUNTY | 115 WEST MAIN STREET,FLEMMINGSBURG, KY 41401 |
| FLEMING HOME APPRAISALS, INC. | 10301 SHADYBROOK DRIVE,BOISE, ID 83704 |
| FLEMING TOWN | 2433  DUBLIN RD,AUBURN, NY 13021 |
| FLEMING, ALBERLETTE K. (ABBIE) | 1300 ANIME DR,LAS VEGAS, NV 89144 |
| FLEMING, ANGELA | 8416 RED ASH COURT,SPRINGFIELD, VA 22153 |
| FLEMING, DARWIN Y | 1612 CHAPEL RIDGE CT,HANOVER, MD 21076 |
| FLEMING, STEVEN | 14332 MONTFORT DR APT. 13204,DALLAS, TX 75254 |
| FLEMINGSBURG CITY | FLEMINGSBURG TAX OFC,PO BOX 406,FLEMINGSBURG, KY 41041 |
| FLEMINGTON BOROUGH | 38 PARK AVE.,FLEMINGTON, NJ 08822 |
| FLETCHER & COMPANY | 122 W SOLOMAN ST,GRIFFIN, GA 30224 |
| FLETCHER CITY | 4005 HENDERSONVILLE,FLETCHER, NC 28732 |
| FLETCHER INSURANCE GROUP LLC | 1805 N SEVENTH STREET,WEST MONROE, LA 71291 |
| FLETCHER, CHRISTY D | 821 BUTTERCUP PLACE,MANTECA, CA 95336 |
| FLETCHER, INC DBA FAST & EASY MORTGAGES | 2243 S. DOWNING ST.,DENVER, CO 80210 |
| FLETCHER, JAIME A | 5587 BRIDAL CT,FONTANA, CA 92336 |
| FLETCHER, JENNIFER R | 1003 N 28TH PL,RENTON, WA 98056 |
| FLETCHER, LORI A | 440 CENTERVILLE TURNPIKE SOUTH,CHESAPEAKE, VA 23322 |
| FLETT ENTERPRISES INC | 11112 N.E. HAISEY ST,SUITE B,PORTLAND, OR 97220 |
| FLEURDE LIS MORTGAGE INC | 7301 WEST ROADWAY,NEW ORLEANS, LA 70124 |
| FLEX FINANCIAL GROUP INC | 1500 UNIVERSITY DR # 200,CORAL SPRINGS, FL 33071 |
| FLEX FUNDING COMPANY | 2342 N DAMEN AVE,CHICAGO, IL 60647 |

| Claim Name | Address Information |
|---|---|
| FLEXIBLE FINANCIAL SOLUTIONS LLC | 2986 HIDDEN HILLS DR,PALM HARBOR, FL 34683 |
| FLEXIBLE MORTGAGE INC | 500 S KRAEMER BLVD,STE 235,BREA, CA 92821 |
| FLEXIBLE MORTGAGE PROFESSIONALS LLC | 2851 S. PARKER ROAD,STE. 1250,AURORA, CO 80014 |
| FLICK APPRAISAL SERVICE INC | 8001 FOREST DR NE,SEATTLE, WA 98115 |
| FLINT CITY | P.O BOX 289,FLINT, MI 48502 |
| FLINT CITY/GENESEE COUNTY | 1101 S. SAGINAW ST.,FLINT, MI 48501 |
| FLINT TOWNSHIP | 1490 SOUTH DYE RD,FLINT, MI 48532 |
| FLINT TOWNSHIP/FLUSHING SD | 1490 SOUTH DYE ROAD,FLINT, MI 48532 |
| FLIPPIN, COLLINS & HILL, PLLC | 1066 S MAIN STREET,MILAN, TN 38358 |
| FLOM REGION MUTUAL FIRE INS | P.O. BOX 298,FLOM, MN 56541 |
| FLOOD INSURANCE AGENCY | PO BOX 5129,CHARLOTTESVILLE, VA 22906 |
| FLOOD INSURANCE PROCESSING | PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FLOOD INSURANCE PROCESSING | 2955 EAST SUNSET ROAD #108,LAS VEGAS, NV 89120 |
| FLOOD INSURANCE PROCESSING CTR | PO BOX 2057,KALISPELL, MT 59903 |
| FLOOD INSURANCE SERVICES | 53 NORTH 4TH AVENUE,BRIGHTON, CO 80601 |
| FLOOD UW OF SEATTLE, LLC | 2815 COLBY AVE.,STE 200,EVERETT, WA 98201 |
| FLOOD, MICHAEL J | 39042 N SCHOOL HOUSE RD,CAVE CREEK, AR 85331 |
| FLOODCONNECT - SELECTIVE | MAIL EXTRACTION SUITE 8580,66 BROOKS DRIVE,BRAINTREE, MA 02184 |
| FLOODEEN, GITTE M | 5308 FAIRHILL CT,VIRGINIA BEACH, VA 23464 |
| FLOOR SHINE CO | 32 MARION ST,WINCHESTER, MA 01890 |
| FLORAL CREATIONS BY ENZO | 151 KALMUS DRIVE, SUITE J6,COSTA MESA, CA 92626 |
| FLORAL PARK VILLAGE | P.O. BOX 27,FLORAL PARK, NY 11001 |
| FLORANCE APPRAISAL, INC. | P.O. BOX 13595,FLORANCE, SC 29504 |
| FLOREA, ALEXIS A (LEXIE) | 11615 SW 45TH AVE,PORTLAND, OR 97219 |
| FLORENCE APPRAISAL | P.O. BOX 13595,FLORENCE, SC 29504 |
| FLORENCE B. DIMENTSTEIN | 3701 N COUNTRY CLUB DR,APT 1404,N MIAMI BEACH, FL 33180 |
| FLORENCE CITY TAX COLLECTOR | 8100 EWING BLVD.,FLORENCE, KY 41042 |
| FLORENCE CLERK OF COURT | 180 N IRBY COURTHOUSE,FLORENCE, SC 29501 |
| FLORENCE COUNTY | 180 NORTH IRBY STREET,MSC- Z,FLORENCE, SC 29501 |
| FLORENCE COUNTY | P. O. BOX  410,FLORENCE, WI 54121 |
| FLORENCE E BEAM | 3809 CLARKS LN,APT 308,BALTIMORE, MD 21215 |
| FLORENCE G VIDMAR | 1334 SARATOGA DR,BEL AIR, MD 21014 |
| FLORENCE GRICH | 2027 FALLS GROVE WAY,FALLSTON, MD 21047 |
| FLORENCE HARRINGTON | C/O L F RODOWSKY,4306 NORWOOD ROAD,BALTIMORE, MD 21218 |
| FLORENCE HARRINGTON | C/O LAWRENCE F. RODOWSKY,4306 NORWOOD RD.,BALTIMORE, MD 21218 |
| FLORENCE ISD | P.O. BOX 489,FLORENCE, TX 76527 |
| FLORENCE ISD TAX COLLECTOR | P.O. BOX 489,FLORENCE, TX 76527 |
| FLORENCE MCCORMICK | PO BOX 16116,BALTIMORE, MD 21218 |
| FLORENCE TOWN | TOWN OF FLORENCE,11812 RIVER ROAD,CAMDEN, NY 13316 |
| FLORENCE TOWNSHIP | 711 BROAD ST.,FLORENCE, NJ 08518 |
| FLORENCE TWP         149 | 16592 MINTDALE RD,CONSTANTINE, MI 49042 |
| FLORENTINE, CHRISTINE | 10311 WINDMILL COVE DRIVE,STOCKTON, CA 95209 |
| FLORES MOLINA, ROBERTO | 17023 ROLANDO AVE,CASTRO VALLEY, CA 94546 |
| FLORES, BARBARA | 2658 RIDGE ROAD,LANSING, IL 60438 |
| FLORES, CARLA | 817 OAKWOOD WAY,OAKLEY, CA 94561 |
| FLORES, IRIS | 8203 PEMBROOKE VILLAS CIRCLE,ORLANDO, FL 32810 |
| FLORES, MAURICIO | 1397 OCEAN AVE.,BOHEMIA, NY 11716 |
| FLORES, MIGUEL A Q (MICKEY) | 7176 S KAYWOOD AVE,BOISE, ID 83709 |
| FLORES, SABRINA K | 1140 MILPITAS DRIVE,CALEXICO, CA 92231 |

| Claim Name | Address Information |
|---|---|
| FLORESVILLE CITY | 2 LIBRARY LANE,FLORESVILLE, TX 78114 |
| FLORESVILLE ISD/WILSON | 2  LIBRARY LANE,FLORESVILLE, TX 78114 |
| FLORHAM PARK BOROUGH | 111 RIDGEDALE AVE.,FLORHAM PARK, NJ 07932 |
| FLORHAM PARK SEWAGE AUTHORITY | 31 VREELAND ROAD,FLORHAM PARK, NJ 07932 |
| FLORIAN INSURANCE | 12839 US HIGHWAY 19,HUDSON, FL 34667 |
| FLORIAN INSURANCE AGENCY | 5241 SOUTHWYCK BLVD,SUITE 103,TOLEDO, OH 43614 |
| FLORIAN, JENNIE | 108 HAMPTON AVE,MASTIC, NY 11950 |
| FLORIAN, WALTER | 242 JAMAICA AVE,MEDFORD, NY 11763 |
| FLORIDA - GOSHEN | PO BOX 757,GOSHEN, NY 10921 |
| FLORIDA APPRAISAL SOURCE | 19514 CORTEZ BLVD,BROOKSVILLE, FL 34601 |
| FLORIDA ASSOCIATION OF | MORTGAGE BROKERS,WINTER PARK, FL 32792 |
| FLORIDA ASSOCIATION OF | REALTORS,ORLANDO, FL 32872-5025 |
| FLORIDA BANKERS ASSOCIATION | PO BOX 11117,TALLAHASSEE, FL 32302-3117 |
| FLORIDA BAY MORTGAGE | 1647 CANOPY OAKS BLVD.,PALM HARBOR, FL 30689 |
| FLORIDA BUSINESS FINANCE CORPORATION | 6817 SOUTHPOINT PARKWAY,SUITE 804,JACKSONVILLE, FL 32216 |
| FLORIDA BUSINESS FURNITURE | 706 TURNBELL AVE,  SUITE 304,ALAMONTE SPRINGS, FL 32701 |
| FLORIDA CAPITAL SOLUTIONS INC | 4500 NW 64TH TERRANCE,LAUDERHILL, FL 33319 |
| FLORIDA CENTRAL CREDIT UNION | 3333 HENDERSON BLVD.,TAMPA, FL 33609 |
| FLORIDA CERTIFIED APPRAISERS | 2415 BLANDING BLVD,JACKSONVILLE, FL 32210 |
| FLORIDA CHARTERED INSURANCE | PO BOX 1147,SANFORD, FL 32772 |
| FLORIDA COICE MORTGAGE CORP | 1 SW 129TH AVE STE 304,PEMBROKE PNES, FL 33027 |
| FLORIDA CITIZENS BANK | 2810 NW 43RD STREET,GAINESVILLE, FL 32606 |
| FLORIDA COAST INSURANCE | 10400 GRIFFIN ROAD  #203A,COOPER CITY, FL 33328 |
| FLORIDA COASTAL MORTGAGE A DBA OF RTM | FUNDING,4300 LEGENDARY DRIVE,SUITE 220,DESTIN, FL 32541 |
| FLORIDA DEFAULT LAW GROUP PL | P.O. BOX 25018,MAIL STOP 4,TAMPA, FL 33622 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES,200 EAST GAINES STREET,TALLAHASSEE, FL 32399-0300 |
| FLORIDA DREAM FINANCIAL | 5040 PEBBLEBROOK WAY,COCONUT CREEK, FL 33073 |
| FLORIDA EXB APPRAISERS, INC. | 9036 STATE RD 84,DAVIE, FL 33324 |
| FLORIDA EXECUTIVE LENDING INC | 2228 LITHIA CENTER LANE,VALRICO, FL 33594 |
| FLORIDA FAMILY | 2855 NORTH UNIVERSITY DRIVE,#110,CORAL SPRINGS, FL 33065 |
| FLORIDA FAMILY FINANCIAL INC | 5386 SARA POINT DRIVE,SARASOTA, FL 34232 |
| FLORIDA FAMILY INS. CO. | 999 ROCK ISLAND RD.,N. LAUDERDALE, FL 33068 |
| FLORIDA FAMILY INSURANCE | PO BOX 413026,NAPLES, FL 34101 |
| FLORIDA FAMILY INSURANCE CO | PO BOX 12169,NAPLES, FL 34101 |
| FLORIDA FAMILY MUTUAL INS CO. | 720 GOODLETTE ROAD N. STE 500,NAPLES, FL 34101 |
| FLORIDA FARM BUREAU | 5700 SOUTHWEST 34TH ST.,GAINESVILLE, FL 32608 |
| FLORIDA FARM BUREAU | P O BOX 147032,GAINESVILLE, FL 32614 |
| FLORIDA FARM BUREAU | 3201 S. FLORIDA AVENUE,LAKELAND, FL 33803 |
| FLORIDA FARM BUREAU | 1715 HIGHWAY 17 SOUTH,BARTOW, FL 33830 |
| FLORIDA GROUP MORTGAGE LENDERS INC | 10123 SW 72 STREET,MIAMI, FL 33173 |
| FLORIDA GULF APPRAISALS INC | 7842 CAMERON CIRCLE,FORT MYERS, FL 33912 |
| FLORIDA HIWAY & MARINE INS. | 55 GOODWIN DR., #103,MERRITT ISLAND, FL 32952 |
| FLORIDA HOME EQUITY CORP | 204 CENTURY 21 DR.,JACKSONVILLE, FL 32216 |
| FLORIDA HOME MORTGAGE & REALTY A DBA OF | MORTG,501 N. MAGNOLIA AVENUE,SUITE 100,ORLANDO, FL 32801 |
| FLORIDA HOME MORTGAGE & REALTY A DBA OF | MORTGAGE T,501 N. MAGNOLIA AVENUE,SUITE 100,ORLANDO, FL 32801 |
| FLORIDA HOME MORTGAGE CENTER | 400 S AUSTRALIAN AVE,WEST PALM BEACH, FL 33410 |
| FLORIDA HOME REALTY PROFESSIONALS | ATTN: DONNY  KEY,11411 DONNEYMOOR DRIVE,TAMPA, FL 33569 |
| FLORIDA HOME TOWN MORTGAGE.COM | 17320 PCB PARKWAY,SUITE 208,PANAMA CITY BEACH, FL 32413 |

| Claim Name | Address Information |
|---|---|
| FLORIDA HOME TRUST MORTGAGE | 4801 S.UNIVERSITY DRIVE #127,DAVIE, FL 33328 |
| FLORIDA HOUSEHOLD MORTGAGE CORP | 12524 SPRING HILL DR.,SPRING HILL, FL 34609 |
| FLORIDA INS PLANNERS | 417 CENTER POINTE CIRCLE,STE. 1737,ALTAMONTE SPRINGS, FL 32701 |
| FLORIDA INS PLANNERS | P.O. BOX 915077,LONGWOOD, FL 32791 |
| FLORIDA INS. CENTER | 414 N. ALEXANDER ST.,PLANT CITY, FL 33563 |
| FLORIDA INS. DEPOT | 13100 STATE ROAD #84,DAVIE, FL 33325 |
| FLORIDA INSTITUTE OF CPAS | PO BOX 5437,TALLAHASSEE, FL 32314 |
| FLORIDA INSURANCE | 1868 SE PORT ST LUCIE BLVD,PORT ST LUCIE, FL 34952 |
| FLORIDA INSURANCE CONCEPTS | 1900 PALM BAY ROAD NE #B,PALM BAY, FL 32905 |
| FLORIDA INSURANCE DEPOT | 13100 STATE ROAD #84,DAVIE, FL 33325 |
| FLORIDA INSURANCE PLANNERS | 1707 NORTH MILLS AVENUE,ORLANDO, FL 32803 |
| FLORIDA INSURANCE PROGRAM | 7632 NEW JERSEY AVENUE,HUDSON, FL 34667 |
| FLORIDA INSURANCE SPECIALISTS | 250 INTERNATIONAL PKWY S,LAKE MARY, FL 32746 |
| FLORIDA INT'L MORTGAGES DBA SM | ENTERPRISES GROUP,19201 COLLINS AVENUE,SUITE 137,SUNNY ISLES BEAC FL,  33160 |
| FLORIDA INT'L MORTGAGES DBA SM | ENTERPRISES GROUP I,19201 COLLINS AVENUE,SUITE 137,SUNNY ISLES BEACH, FL 33160 |
| FLORIDA INVESTMENT AND FINANCIAL GROUP | CORP,7875 NW 12 STREET,STE 101,MIAMI, FL 33126 |
| FLORIDA JUMBO MORTGAGE, INC | 17395 N. BAY ROAD, STE 200, SUNNY ISLES BEACH, FL 33160 |
| FLORIDA JUMBO MORTGAGE, INC | 17395 N. BAY ROAD, STE 200,SUNNY ISLES BEAC FL,  33160 |
| FLORIDA KEYS CERTIFIED APPRAI | 5180 OVERSEAS HWY,MARATHON, FL 33050 |
| FLORIDA LENDING GROUP | 2400 E. COMMERCIAL BLVD,FT LAUDERDALE, FL 33308 |
| FLORIDA LIVING MORTGAGE GROUP CORP | 5232 S. ORANGE AVE STE H,ORLANDO, FL 32809 |
| FLORIDA MEMBERS MORTGAGE | 3676 COLLIN DRIVE STE 11,WEST PALM BEACH, FL 33406 |
| FLORIDA MORTGAGE CONSULTANTS INC | 8910 N DALE MABRY HWY #21,TAMPA, FL 33614 |
| FLORIDA MORTGAGE CONSULTANTS LLC | 2240 WOOLBRIGHT ROAD,#407,BOYNTON BEACH, FL 33426 |
| FLORIDA MORTGAGE CORP A DBA OF AL GRABO | INC,325 AVENIDA MADERA,SARASOTA, FL 34242 |
| FLORIDA MORTGAGE LENDING GROUP, INC. | 116 SOUTH TENNESSE AVE,SUITE 1,LAKELAND, FL 33801 |
| FLORIDA MORTGAGE LOAN GROUP INC. | 9415 SUNSET DRIVE,SUITE 195,MIAMI, FL 33173 |
| FLORIDA MORTGAGE SERVICES | 12360 66TH STREET,LARGO, FL 33773 |
| FLORIDA MORTGAGE SOURCE INC | 2455 SOUTH THIRD STREET,JACKSONVILLE BEACH, FL 32250 |
| FLORIDA MORTGAGE TRUST | 9200 BONITA BEACH ROAD,BONITA SPRINGS, FL 34135 |
| FLORIDA MORTGAGE TRUST LC | 12820 KENWOOD LANE #1,FORT MYERS, FL 33907 |
| FLORIDA MORTGAGES, INC | 6100 BLUE LAGOON DRIVE,SUITE 360,MIAMI, FL 33126 |
| FLORIDA NOTARY ASSOCIATION INC | 1922 E HILLCREST ST,ORLANDO, FL 32803 |
| FLORIDA PENINSULA INSURANCE | PO BOX 45-9003,SUNRISE, FL 33345 |
| FLORIDA PREFERRED MORTGAGE 10 | 800 N MILITARY TRAIL #219,PALM BEACH GARDEN, FL 33411 |
| FLORIDA PREFERRED PROPERTY | INSURANCE COMPANY,PO BOX 2407,TAMPA, FL 33601 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146TH ST,# 200,MIAMI LAKES, FL 33016 |
| FLORIDA REAL ESTATE ADVISORS | 6404 MANATEE AVE WEST STE. E,BRADENTON, FL 34209 |
| FLORIDA RESIDENTIAL MORTGAGE CORP | 1500 CORDOVA RD #314,FT LAUDERDALE, FL 33316 |
| FLORIDA RISK SPECIALISTS INC | 100 NORTH TAMPA ST,SUITE 2050 20TH FLOOR,TAMPA, FL 33602 |
| FLORIDA RPCJUA | P.O. BOX 561470,ROCKLEDGE, FL 32956 |
| FLORIDA RPCJUA | P.O. BOX 49288,SARASOTA, FL 34230 |
| FLORIDA SD (WARWICK) | TOWN OF WARWICH,P O BOX 757,WARWICK, NY 10921 |
| FLORIDA SELECT INS CO | FSB PREFIXES,P.O. BOX 31003,TAMPA, FL 33631 |
| FLORIDA SELECT INSURANCE CO | P.O. BOX 31053,TAMPA, FL 33631 |
| FLORIDA STATE APPRAISALS, INC. | 446 BRILAND ST.,TARPUN SPRINGS, FL 34689 |
| FLORIDA SUNSHINE MORTGAGE SERVICES, INC. | 4705 VINCENNES BLVD,CAPE CORAL, FL 33904 |
| FLORIDA TOWN | 230 CENTRAL SHAFT RD,FLORIDA, MA 01247 |

| Claim Name | Address Information |
|---|---|
| FLORIDA UNITED LENDING MORTGAGE CO & | INVESTME,2101 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| FLORIDA UNITED LENDING MORTGAGE CO & | INVESTMENTS,2101 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| FLORIDA VILLAGE | VILLAGE OF FLORIDA,P.O. BOX 505,FLORIDA, NY 10921 |
| FLORIDA WHOLESALE FUNDING INC | 1825 TAMWORTH STREET,PALM BAY, FL 32907 |
| FLORIDA WIND STORM UA | 7077 BONNEVAL ROAD  SUITE 500,JACKSONVILLE, FL 32216 |
| FLORIDA WINDSTORM UNDERWRITING | ASSOCIATION,7077 BONNEVAL ROAD, STE 500,JACKSONVILLE, FL 32216 |
| FLORIDA'S BEST HOME MORTGAGE INC | 6790 NW 83RD TERRACE,PARKLAND, FL 33067 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1379 BLOUNTSTOWN HWY,TALLAHASSEE, FL 32304-2716 |
| FLORIDAONLIN.COM DBA STERLING ASSET & | EQUITY CORP,98 NE 5TH AVE,DELRAY BEACH, FL 33483 |
| FLORIDAONLIN.COM DBA STERLING ASSET & | EQUITY COR,98 NE 5TH AVE,DELRAY BEACH, FL 33483 |
| FLORISTS'MUTUAL INS CO | #1 HORTICULTURAL LANE,PO BOX 428,EDWARDSVILLE, IL 62025 |
| FLOWER FANTASY | 8321 W. LAWRENCE AVE,NORRIDGE, IL 60706 |
| FLOWER HILL VILLAGE | 1 BONNIE HEIGHTS,MANHASSET, NY 11030 |
| FLOWER MOUND CHAMBER OF | COMMERCE,FLOWER MOUND, TX 75028 |
| FLOWER, MEDALIE & MARKOWITZ | 24 E MAIN STREET,BAY SHORE, NY 11706 |
| FLOWERFIELD TWP      149 | 12020 M- 216,MARCELLUS, MI 49067 |
| FLOWERS FOREVER, LLC | 2979 KALENA ST,LIHUE, HI 96766 |
| FLOWERY BRANCH CITY | P.O. BOX 757,FLOWERY BRANCH, GA 30542 |
| FLOYD & VARNEY, LLC | 1736 GRANDIN RD. SW.,ROANOKE, VA 24015 |
| FLOYD ADKISSON CO. | 5100 LINBAR DRIVE,NASHVILLE, TN 37211 |
| FLOYD ADKISSON COMPANY | 5100 LINBAR DRIVE, SUITE 102,NASHVILLE, TN 37211 |
| FLOYD COUNTY | 100 EAST MAIN STREET,ROOM 202,FLOYD, VA 24091 |
| FLOYD COUNTY | P.O. BOX 152,PRESTONSBURG, KY 41653 |
| FLOYD COUNTY | P. O. BOX 26,ROME, GA 30162 |
| FLOYD COUNTY | 311 WEST FIRST STREET,ROOM 113,NEW ALBANY, IN 47150 |
| FLOYD GARDNER | PHOTOGRAPHER,ORLANDO, FL 32839 |
| FLOYD MAYS INSURANCE AGENCY | P O BOX 308,SANDSTON, VA 23150 |
| FLOYD SMITH OFFICE PARK US LAND MGMT | PO BOX 220,HARRISBURG, NC 28075 |
| FLOYD SMITH OFFICE PARK, LLC | US LAND MGMT, P.O. BOX 220,HARRISBURG, NC 28075 |
| FLOYD W WICKER & ASSOCIATES | 6109 SUNSET LAKE RD,FUQUAY VARINA, NC 27526 |
| FLOYD'S FLORIST | 9216 PRESTON HWY,LOUISVILLE, KY 40229 |
| FLROENCE E BEAM | 3809 CLARKS LN,APT 308,BALTIMORE, MD 21215 |
| FLROENCE MCCORMICK | PO BOX 16116,BALTIMORE, MD 21218 |
| FLURY - HINDER KS INS. | HENRY AND BURROWS,4601 COLLEGE BLVD., STE 102,LEAWOOD, KS 66211 |
| FLURY-HINDERKS INSURANCE | 4601 COLLEGE BLVD SUITE 120,LEAWOOD, KS 66211 |
| FLUSHING CITY | 725 E MAIN STREET,FLUSHING, MI 48433 |
| FLUSHING TWP       049 | 6524 N. SEYMOUR ROAD,FLUSHING, MI 48433 |
| FLUVANNA COUNTY | PO BOX 299,PALMYRA, VA 22963 |
| FLYING CLOUD | C/O NORMWANH. CATHEL,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| FLYN WILLIAMS APPRAISALS | 101 CLEAR SPRING RD,GEORGETOWN, TX 78628 |
| FLYNN & FOLEY APPRAISERS | 336 GATEWATER COURT #303,GLENBURNIE, MD 21060 |
| FLYNN AGENCY, INC. | 4455 N. MULFORD ROAD,P O BOX 15490,LOVES PARK, IL 61132 |
| FLYNN APPRAISAL SERVICE | PO BOX 17341,FT MITCHELL, KY 41017 |
| FLYNN APPRAISALS SERVICE | 404 PAKSIDE PLACE,FT. MITCHELL, KY 41017 |
| FLYNN TWP       151 | 2664 PECK ROAD,BROWN CITY, MI 48416 |
| FLYNN, SUSAN | 20 MEADOWBROOK RD,NORTH WALES, PA 19454 |
| FM & ASSOCIATES APPRAISAL SERV | 600 LYNNHAVEN PKY,VIRGINIA BEACH, VA 23452 |
| FM GLOBAL | P O BOX 7500,JOHNSTON, RI 02919 |

| Claim Name | Address Information |
|---|---|
| FM MORTGAGE SERVICES | 8031 ARBURY GLEN LANE,HUMBLE, TX 77338 |
| FMB MORTGAGE COMPANY LLC | 3320 THOMASVILLE ROAD,TALLAHASSEE, FL 32308 |
| FMB TRUST CO. | TRUST REAL ESTATE 109-902,P.O. BOX 1596,BALTIMORE, MD 21203 |
| FMC FINANCIAL INC | 1805 HERRINGTON RD,BUILDING 1 SUITE,LAWRENCEVILLE, GA 30043 |
| FMC FINANCIAL INC | 1805 HERRINGTON RD,BUILDING 1 SUITE B-2,LAWRENCEVILLE, GA 30043 |
| FMC MORTGAGE A DBA OF FIRST MISSISSIPPI | CAPITAL,710 AVIGNON DRIVE STE 1,RIDGELAND, MS 39157 |
| FMI INSURANCE COMPANY | P.O.BOX 400,BRANCHVILLE, NJ 07826 |
| FMT MORTGAGE OF AMERICA A DBA OF FLORIDA | MORTGAGE,900 CIRCLE 75 PKWY,SUITE 950,ATLANTA, GA 30339 |
| FMT MORTGAGE OF AMERICA A DBA OF FLORIDA | MORT,900 CIRCLE 75 PKWY,SUITE 950,ATLANTA, GA 30339 |
| FN FINANCIAL A DBA OF LIBERTY MORTGAGES | AND REAL E,7467 RUSH RIVER DRIVE,SACRAMENTO, CA 95831 |
| FN FINANCIAL A DBA OF LIBERTY MORTGAGES | AND REA,7467 RUSH RIVER DRIVE,SACRAMENTO, CA 95831 |
| FNB MORTGAGE LLC | 8000 TOWERS CRESCENT DRIVE,STE 1350,VIENNA, VA 22182 |
| FNB MORTGAGE, INC | 8230 LEESBURG PIKE,VIENNA, VA 22182 |
| FNBSD MORTGAGE SERVICES INC. | 1665 COUNTRYSIDE DRIVE,VISTA, CA 92081 |
| FNC | PO BOX 1000, DEPT. 131,MEMPHIS, TN 38148-0131 |
| FNC FUNDING | 2062 OJO DE AGUA CT.,SAN JOSE, CA 95116 |
| FNMA | 3900 WISCONSIN AVENUE NW,WASHINGTON, DC 20016-292 |
| FNMC INC | 310 N INDIAN HILL BLVD,STE 340,CLAREMONT, CA 91711 |
| FNT CORP | 167 ELM STREET,SALISBURY, MA 01952 |
| FNT INSURANCE | 4050 CALLE REAL #220,SANTA BARBARA, CA 93110 |
| FNT INSURANCE SERVICES | 3938 STATE STREET, 2ND FL.,SANTA BARBARA, CA 93105 |
| FOCUS APPRAISALS INC. | 1121 E MAIN ST # 407,ST CHARLES, IL 60174 |
| FOCUS EQUITY A DBA OF MORTGAGE PROCESS | CENTER,11344 COLOMA RD,SUITE 190,GOLD RIVER, CA 95670 |
| FOCUS EQUITY INC | 11344 COLOMA ROAD,STE 190,GOLD RIVER, CA 95670 |
| FOCUS FINANCIAL MORTGAGE SERVICES, INC | 2704 BEE RIDGE ROAD,STE 200,SARASOTA, FL 34232 |
| FOCUS FIRST MORTGAGE GROUP, INC. | 1560 SAWGRASS CORPORATE PKWAY,SUITE 472,SUNRISE, FL 33323 |
| FOCUS LENDING INC | 6615 W. IRVING PARK ROAD,STE. 207,CHICAGO, IL 60634 |
| FOCUS MORTGAGE LLC | 18338 NE 28TH STREET,REDMOND, WA 98052 |
| FOCUS MORTGAGE, INC. | 15455 NW GREENBRIAR PKWY,SUITE 210,BEAVERTON, OR 97006 |
| FOCUS PHOTOGRAPHY | 1675 SOUTH STATE ST,DOVER, DE 19901 |
| FOERSTER, BRIAN | ON235 SUNSET AVE,WEST CHICAGO, IL 60185 |
| FOGG MORTGAGE CO. INC | 625 NE 19TH AVE,PORTLAND, OR 97232 |
| FOGLEMAN, DONNA G | PO BOX 1064 919 STONE ST,HAW RIVER, NC 27258 |
| FOIL APPRAISAL | PO BOX 924,PAYSON, AZ 85547 |
| FOLCROFT BOROUGH | 712 SCHOOL LANE,FOLCROFT, PA 19032 |
| FOLEY & TEDALDI ENTERPRISES, LLC | 1 SOUTH STREET,WASHINGTONVILLE, NY 10992 |
| FOLEY & TEDALI ENTERPRISES,LLC | ONE SOUTH STREET,WASHINGTONVILLE, NY 10992 |
| FOLEY PUBLICATIONS, INC | 1720 S BELLAIRE ST, STE 601,DENVER, CO 80222 |
| FOLEY PUBLICATIONS, INC | 1720 S BELLAIRE ST,DENVER, CO 80222 |
| FOLEY, GRIFFIN, JACOBSON & | FARIA,GARDEN CITY, NY 11530 |
| FOLEY, KELLI A | 138 FAIRVIEW CIRCLE,MIDDLE ISLAND, NY 11953 |
| FOLEY, PATRICIA E (TRISH) | 82 REGENT RD,BROCKTON, MA 02302 |
| FOLKMAN APPRAISAL SERVICES | 3821 N. VERMILLION ST., STE.#3,DANVILLE, IL 61832 |
| FOLKSTON CITY | 103 NORTH 1ST STREET,FOLKSTON, GA 31537 |
| FOLLMAN INSURANCE BROKERAGE | PO BOX 190405,BROOKLYN, NY 11219 |
| FOLSOM BOROUGH | 1700 12TH ST RT. 54,FOLSOM, NJ 08037 |
| FOLSOM INSURANCE CENTER | 304 EAST BIDWELL STREET,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|------------|---------------------|
| FOLSOM LAKE FUNDING DBA MASEGIAN | ENTERPRISES I,1141 MANNING DRIVE,EL DORADO HILLS, CA 95762 |
| FOLSOM LAKE FUNDING DBA MASEGIAN | ENTERPRISES INC,1141 MANNING DRIVE,EL DORADO HILLS, CA 95762 |
| FOLSOM LAKE MORTGAGE, INC. | 400 PLAZA DRIVE,SUITE 120,FOLSOM, CA 95630 |
| FOLSOM MORTGAGE INC | 8014 FOLSOM AUBURN ROAD,FOLSOM, CA 95630 |
| FOLSOM, HANNAH | 956 WEST 13TH ST APT 1,SAN PEDRO, CA 90732 |
| FOND DU LAC CITY | P.O. BOX 150,FON DU LAC, WI 54936 |
| FOND DU LAC COUNTY | 160 SOUTH MACY ST.,FON DU LAC, WI 54935 |
| FOND DU LAC COUNTY TREASURER | P.O. BOX 1515,FOND DU LAC, WI 54935 |
| FONDA – FULTONVILLE-CHARLES | NBT BANK,MAIN ST,FONDA, NY 12068 |
| FONG, DIANA | 3072 HASTINGS WAY,SAN RAMON, CA 94582 |
| FONSECA, MARIA | 594 MAIN ST,NORTHPORT, NY 11768 |
| FONTAINBLEAU PLACE L L C | 111 MARINGOUIN LANE,MANDEVILLE, LA 70471 |
| FONTAINE INSURANCE | 545 CHURCH LANE,YEADON, PA 19050 |
| FONTAINE, MICHELE | 565 SPARKS BLVD NUMBER 369,SPARKS, NV 89434 |
| FONTAINE, PHILIP | 600 RED HILL AVE.  APT. # 9,SAN ANSELMO, CA 94960 |
| FONTAINEBLEAU PLACE, LLC | 111 MARINGOUIN LANE,MANDEVILLE, LA 70471 |
| FONTANA APPRAISAL CO | 52896 MUIR FIELD,CHESTERFFIELD, MI 48051 |
| FONTANA ON GENEVA LAKE VILLAGE | P. O. BOX 200,FONTANA, WI 53125 |
| FONTANELLI, DAVID A | 18 POET LANE,EAST SETAUKET, NY 11733 |
| FOOD BANK OF EASTERN MICHIGAN | 2312 LAPEER RD,FLINT, MI 48503 |
| FOOD EASE | 5210 HIGHWAY 78, SUITE A,STONE MOUNTAIN, GA 30087 |
| FOODCRAFT | 1625 RIVERSIDE DR,LOS ANGELES, CA 90031 |
| FOODMAN HUNTER & KARRES PLLC | 1001 MOREHEAD SQUARE DR,CHARLOTTE, NC 28203 |
| FOODMAN, HUNTER & KARRES | 10710 SIKES PLACE,CHARLOTTE, NC 28277 |
| FOOTE CAPITAL MORTGAGE CO | 9 IRVINE ROW,CARLISLE, PA 17013 |
| FOOTE INSURANCE | 305 NORTH 200 WEST,PROVO, UT 84601 |
| FOOTE INSURANCE AGENCY | 305 NORTH 200 WEST,ALTAMONT, UT 84001 |
| FOOTE, CASEY | 3695 CHESTNUT ST,CLARKSTON, MI 48348 |
| FOOTHILL APPRAISAL LLC | 530 S LAKE AVE # 247,PASADENA, CA 91101 |
| FOOTHILL FINANCIAL | 148 MAPLE STREET, SUITE C,AUBURN, CA 95603 |
| FOOTHILL MORTGAGE A DBA OF VALLEY | CAPITAL BROKER,2142 THE ALAMEDA,SAN JOSE, CA 95126 |
| FOOTHILL MORTGAGE A DBA OF VALLEY | CAPITAL BROKERS,2142 THE ALAMEDA,SAN JOSE, CA 95126 |
| FOOTHILL-SIERRA PEST CONTROL | 11072-A MT. BROW RD,SONORA, CA 95370-5437 |
| FOOTHILLS APPRAISAL & CONSULT. | 3655 W. ANTHEM WAY,ANTHEM, AZ 85086 |
| FOOTHILLS INSURANCE AGENCY | 4221 E. CHANDLER BLVD. #119,PHOENIX, AZ 85048 |
| FORAKER, LESLIE LYNNE | 6011 RICHMOND AVE.,DALLAS, TX 75206 |
| FORBES | PO BOX 5474,HARLAN, IA 51593 |
| FORBES APPRAISAL GROUP | 32905 SAN YSIDRO LANE,ACTON, CA 93510 |
| FORBES APPRAISAL SERVICE | PO BOX 301,JEFFERSON CITY, MT 59638 |
| FORBES FINANCIAL SERVICES, INC. | 1031 IVES DAIRY ROAD,SUITE 132,MIAMI, FL 33179 |
| FORBES ROAD SD/DUBLIN TWNSHIP | 2996 PLUM HOLLOW ROAD,FORT LITTLETON, PA 17223 |
| FORBES, GALLAGHER, LLC | 1200 W PLATT STREET,TAMPA, FL 32806 |
| FORBES, GALLAGHER, LLC | 1200 W PLATT ST,TAMPA, FL 33606 |
| FORBES, JULIAN P | 1846 FREEMAN AVE,ELMONT, NY 11003 |
| FORD & ASSOCIATES INSURANCE | 57 W. TIMONIUM ROAD,SUITE 115,TIMONIUM, MD 21093 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423,ATLANTA, GA 30392-1423 |
| FORD APPRAISALS | 107 WEST AIRPORT DR,CARTHAGE, MO 64836 |
| FORD APPRAISALS INC. | 347 PRESTONFIELD LANE,SEVERNA PARK, MD 21146 |
| FORD BEND COUNTY LID 14 | 11111 KATY FRWY #725,HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| FORD CITY BOROUGH | P. O. BOX 139,FORD CITY, PA 16226 |
| FORD COUNTY | 200 W. STATE ST. # 102,PAXTON, IL 60957 |
| FORD COUNTY | 100 GUNSMOKE 3RD FLOOR,DODGE CITY, KS 67801 |
| FORD DOPKIN | C/O MARK DOPKIN,20 S CHARLES ST,BALTIMORE, MD 21201 |
| FORD DOPKIN | C/O MARK DOPKIN,20 S CAHRLES ST,BALTIMORE, MD 21201 |
| FORD DOPKIN | C/O MARK DOPKIN,100 E. PRATT STREET 26TH FL,BALTIMORE, MD 21202 |
| FORD FINANCIAL LLC | 14 EAST MAIN STREET,STE'S 2 & 9,SOMERVILLE, NJ 08876 |
| FORD INSURANCE INC. | 111 WEST POYTHRESS STREET,HOPEWELL, VA 23860 |
| FORD RIVER TOWNSHIP | 2392 14TH RD,BARK RIVER, MI 49807 |
| FORD'S HOMETOWN SERVICES | 549 GROVE STREET,WORCHESTER, MA 01605-3898 |
| FORD, JONATHAN W. | 2753 DECATUR AVE,BRONX, NY 10458 |
| FORD, LORRIE A | 1052 2 PADRE DRIVE,SALINAS, CA 93901 |
| FORD, MICHAEL | 520 STEVEN DR APT 210,KING OF PRUSSIA, PA 19406 |
| FORD, SUEZETTE | 3432 BEATRICE DR,FORT WAYNE, IN 46806 |
| FORD, SUSANNE M | 216 LEXINGTON DR,BOLINGBROOK, IL 60440 |
| FORD-MACHADO ARE SERVICES | 1085 WINTON WAY,ATWATER, CA 95301 |
| FORE, JACQUELYN V. | 5305 SPRING PINES  WAY,RALEIGH, NC 27616 |
| FORECAST INSURANCE SERVICES | PO BOX 6019,AGOURA HILLS, CA 91376 |
| FORECLOSURE REINSTATEMENT SOLUTIONS, | INC.,7900 SW 97TH AVE,MIAMI, FL 33173 |
| FOREE & VANN INC. | PO BOX 35487,PHOENIX, AZ 85069 |
| FOREE & VANN, INC. | 9013 N 24TH AVE,PHOENIX, AZ 85021 |
| FOREM CAPITAL INC | 2265 ROSWELL ROAD,STE 100,MARIETTA, GA 30062 |
| FOREM FINANCIAL INC | 1400 PACIFIC COAST HWY #121,HUNTINGTON BEACH, CA 92648 |
| FOREMOST APPRAISALS & REALTY | 9908 GLEN KIRK WAY,BOWIE, MD 20721-2990 |
| FOREMOST CLASSIC HOMEOWNERS | 20 WEST WACKER DR., #960,ARLINGTON HEIGHTS, IL 60004 |
| FOREMOST INSURANCE | 939 WORTHINGTON WOOD LOOP,WORTHINGTON, OH 43085 |
| FOREMOST INSURANCE | PO BOX 2450,GRAND RAPIDS, MI 49501 |
| FOREMOST INSURANCE AGENCY | 866 SOUTH COOPER STREET #9,MEMPHIS, TN 38104 |
| FOREMOST INSURANCE CO. | DEPARTMENT 77884,P.O. BOX 77000,DETROIT, MI 48277 |
| FOREMOST INSURANCE COMPANY | P O BOX 3333,GRAND RAPIDS, MI 49501 |
| FOREMOST INSURANCE COMPANY | P O BOX 33033,ST. PETERSBURG, FL 33733 |
| FOREMOST INSURANCE GROUP | PO BOX 589,CAMDENTON, MO 65020 |
| FOREMOST INSURANCE GROUP | SUNRISE INSURANCE AGENCY,305O E. DESERT IN RD STE 122,LAS VEGAS, NV 89121 |
| FOREMOST LLOYDS OF TEXAS | 5600 BEECH TREE LANE,CALEDONIA, MI 49316 |
| FOREMOST LLOYDS OF TEXAS | 1912 W. ANDERSON LN #205B,AUSTIN, TX 78757 |
| FOREMOST MORTGAGE | 565 DYER AVE.,CRANSTON, RI 02920 |
| FOREMOST MORTGAGE A DBA OF VAN DYK | MORTGAGE,22 TRIANGLE PARK,CINCINNATI, OH 45242 |
| FOREMOST PROPERTY & CASUALTY | FOREMOST MEMBER SERVICES,P O BOX 101,GRAND RAPIDS, MI 49501 |
| FOREMOST SIGNATURE INS. CO. | P. O. BOX 2450,GRAND RAPIDS, MI 49501 |
| FOREMOST SPECIALTY DWELLING | P O BOX 3335,MCALLEN, TX 78501 |
| FORESIDE APPRAISAL CO | PO BOX 66782,FALMOUTH, ME 04105 |
| FOREST AREA SD / HICKORY TWP | P. O BOX 186,ENDEAVOR, PA 16322 |
| FOREST AREA SD / JENKS TWP | PO BOX 476,MARIENVILLE, PA 16239 |
| FOREST AREA SD / KINGSLEY TWP | HC 2, BOX 131,TIONESTA, PA 16353 |
| FOREST AREA SD/TIONESTA TWP | RD# 1 BOX 31-B,TIONESTA, PA 16353 |
| FOREST BAY FINANCIAL SERVICES, INC. | 2255 S. BASCOM AVE.,STE. 220,CAMPBELL, CA 95008 |
| FOREST CITY BOROUGH | 935 N MAIN STREET,FOREST CITY, PA 18421 |
| FOREST CITY REGIONAL SD / FORE | 935 N MAIN STR,FOREST CITY, PA 18421 |
| FOREST CITY REGIONAL SD/HENRIC | RR 2 BOX 37,UNION DALE, PA 18470 |

| Claim Name | Address Information |
|---|---|
| FOREST COUNTY | 200 E MADISON ST,CRANDON, WI 54520 |
| FOREST GLEN | C/O ALLSTATE,P.O. BOX 12055,ROANOKE, VA 24022 |
| FOREST GLEN CONDO ASSN | C/O WOLFF-ZACKIN ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| FOREST GLEN OF MIDDLETON | C/O GIDGE INSURANCE AGENCY,173 DANIEL WEBSTER HIGHWAY,NASHUA, NH 03060 |
| FOREST HILL APPRAISAL, INC | P.O. BOX 1977,CLACKAMAS, OR 97015 |
| FOREST HILLS BOROUGH | 2071 ARDMORE BLVD.,PITTSBURG, PA 15221 |
| FOREST HILLS CITY | PO BOX 99604,JEFFERSON TOWN, KY 40269 |
| FOREST HOME TWP       009 | 321 N. BRIDGE ST.,BELLAIRE, MI 49615 |
| FOREST JUNCTION | C/O LEWIS-CHESTER,119 SUMMMIT AVENUE,SUMMIT, NJ 07032 |
| FOREST PARK CITY | P. O. BOX 69,FOREST PARK, GA 30298 |
| FOREST SPRING | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| FOREST TOWN | 2643 STATE ROAD 64,EMERALD, WI 54013 |
| FOREST TOWNSHIP | 1181 N. DECKER RD,LAKE CITY, MI 49651 |
| FOREST TWP         031 | PO BOX 25,TOWER, MI 49792 |
| FOREST TWP         049 | 130 MAIN STREET,OTISVILLE, MI 48463 |
| FORESTBURGH TOWN | TOWN TAX COLLECTOR,44 FORESTBURGH RD.,FORESTBURGH, NY 12777 |
| FORESTER TWP       151 | 5350 GEOTZE ROAD,DECKERVILLE, MI 48427 |
| FORESTVILLE VILLAGE | VILLAGE HALL,5605 CEDAR STREET,FORESTVILLE, MI 48434 |
| FORJONE, TROY D | PO BOX 347 10 BAR BEACH RD,PORT WASHINGTON, NY 11050 |
| FORK TWP           107 | 3095 MECEOLA RD,SEARS, MI 49679 |
| FORKS TOWNSHIP | 1606 SULLIVAN TRAIL,EASTON, PA 18042 |
| FORMAN INSURANCE AGENCY | 10195-D MAIN STREET,FAIRFAX, VA 22031 |
| FORMCENTER | 231 CROTON AVENUE,CORTLANDT MANOR, NY 10567 |
| FORMOSA, ELIZABETH M (MARIE) | 23888 NORTHCREST TRAIL,NEW CANEY, TX 77357 |
| FORMOST INSURANCE COMPANY | P.O. BOX 77000,DETROIT, MI 48277 |
| FORREST APPRAISAL SERVICE | 2020 FIELDSTONE PKWY,FRANKLIN, TN 37069 |
| FORREST COUNTY | P. O. BOX 1689,HATTIESBURG, MS 39403 |
| FORREST GATE AT FRENKLIN | C/O YOUNG & PERRY,P.O. BOX 6794,BRIDGEWATER, NJ 08807 |
| FORREST H. WILLIAMS INC. | 8809 WOLVERTON ROAD,BALTIMORE, MD 21234 |
| FORREST SEVILL INSPECTIONS | 123 SYCAMORE,LULING, TX 78648 |
| FORREST OFFICE EQUIPMENT | 720 MAIN ST,SUSANVILLE, CA 96130 |
| FORREST SOLUTIONS | 10  EAST 40TH ST,NEW YORK, NY 10016 |
| FORRESTAL VILLAGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| FORRESTER APPRAISAL SERVICE | 6220 W FORK RD,CINCINNATI, OH 45247 |
| FORRESTON MUTUAL INS CO. | 208 S. WALNUT,P.O. BOX 666,FORRESTON, IL 61030 |
| FORSGATE | C/O STATE FARM / FRED WEAVER,OWEN BROWN SHOPPING CENTER,COLUMBIA, MD 21045 |
| FORSHAY DEVELOPMENT | PO BOX 307,ROSCOE, IL 61073 |
| FORSYTH & FORSYTH | PO BOX 148,LAKE PORT, CA 95453 |
| FORSYTH BUILDING LLC | 1011 WEST LAKE STREET,OAK PARK, IL 60301 |
| FORSYTH COUNTY | P. O. BOX 82,WINSTON-SALEM, NC 27102 |
| FORSYTH COUNTY CHAMBER OF | COMMERCE,CUMMING, GA 30040 |
| FORSYTH COUNTY TAX COLLECTOR | FORSYTH CO TAX COMM,1092 TRIBBLE GAP RD,CUMMINGS, GA 30040 |
| FORSYTH TWP         103 | 775 N. RIVER DR,GWINN, MI 49841 |
| FORSYTHE  APPRAISAL, INC. | 500 WEST CUMMINGS PARK #4500,WOBURN, MA 01801 |
| FORSYTHE APPRAISAL (DETROIT) | 222 E. LITTLE CANDA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISAL (SEATTLE) | 222 E. LITTLE CANADA ROAD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISAL (SEATTLE) | 222 E. LITTLE,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS | 222 E. LITTLE CANADA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS | 222 LITTLE CANADA ROAD,SAINT PAUL, MN 55117 |