IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x

In re:                                                    :    Chapter 11
                                                          :
AMERICAN HOME MORTGAGE                                    :    Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,[1]        :
                                                          :    Jointly Administered
            Debtors.                                      :
                                                          :    **Doc. Ref. Nos: 192 & 643**
                                                          :
---------------------------------------------------------------- x    Objection Deadline: October 18, 2007

## NOTICE OF FILING OF THE ORDINARY COURSE PROFESSIONAL
## WELTMAN, WEINBERG & REIS, CO., LPA

PLEASE TAKE NOTICE that, on August 16, 2007, the above-captioned debtors

and debtors in possession (the "Debtors") filed the Motion for an Order Pursuant to Sections

105(a), 327, 328 and 330 of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the

Employment of Professionals Utilized in the Ordinary Course of the Debtors' Business Nunc Pro

Tunc to Petition Date [Docket No. 192] (the "Motion").

PLEASE TAKE NOTICE that on September 4, 2007, the Court entered the Order

Pursuant to Sections 105(a), 327, 328 and 330 of the Bankruptcy Code and Bankruptcy Rule

2014 Authorizing the Employment of Professionals Utilized in the Ordinary Course of the

Debtors' Business Nunc Pro Tunc to Petition Date [Docket No. 607] (the "Order").

PLEASE TAKE NOTICE that on September 5, 2007, the Debtors filed the

Certificate of Counsel Regarding Order Pursuant to Sections 105(a), 327, 328 and 330 of the

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the Employment of Professionals Utilized in the Ordinary Course of the Debtors' Business Nunc Pro Tunc to the Petition Date (the "Revised Order") [Docket No. 618].

PLEASE TAKE NOTICE that on September 7, 2007, the Court entered the Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the Employment of Professionals Utilized in the Ordinary Course of the Debtors' Business Nunc Pro Tunc to Petition Date (the "Revised Order") [Docket No. 643].

PLEASE TAKE NOTICE that, in accordance with the procedures set forth in the Revised Order, the Debtors hereby file the ordinary course professional retention affidavit of Allen J. Reis of Weltman, Weinberg & Reis, Co., LPA (the "Retention Affidavit") which is attached hereto as Exhibit A.

PLEASE TAKE NOTICE that, objections to the Retention Affidavit, if any, must be filed on or before October 18, 2007 at 4:00 p.m. (ET) (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE NOTICE that, objections, if any, to the Retention Affidavit must be made in accordance with the Revised Order and by the Objection Deadline, be served upon: (i) the Office of the United States Trustee, (ii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel for the Committee; (iii) counsel to Bank of America N.A., as Administrative Agents under that certain and Second Amended and Restated Credit Agreement dated August 10, 2006; (iv) counsel to the Debtors' pospetition lender, (v) the Securities and Exchange Commission; (vi) all other parties entitled to notice under Del. Bankr. LR 2002-1(b) (collectively, the "Notice

Parties"); (vii) counsel for the Debtors; and (viii) and the Ordinary Course Professional.

PLEASE TAKE NOTICE that if the objection cannot be consensually resolved, then the objection shall be scheduled for hearing before the Court at the next regularly scheduled omnibus hearing or such other date otherwise agreeable to the parties thereto.

PLEASE TAKE NOTICE that if no objections are filed on or before the Objection Deadline, then **the Debtors shall be authorized to compensate professionals associated with the firm that submitted the Retention Affidavit after complying with the other procedures contained in the Revised Order.**

Dated: September 28, 2007
      Wilmington, Delaware

                YOUNG CONAWAY STARGATT & TAYLOR, LLP

                *Travis Turner (No. 4926)*

                James L. Patton, Jr. (No. 2202)
                Joel A. Waite (No. 2925)
                Pauline K. Morgan (No. 3650)
                Sean M. Beach (No. 4070)
                Matthew B. Lunn (No. 4119)
                Kara Hammond Coyle (No. 4410)
                Kenneth J. Enos (No. 4544)
                The Brandywine Building
                1000 West Street, 17th Floor
                Wilmington, Delaware 19801
                Telephone: (302) 571-6600
                Facsimile: (302) 571-1253

                Counsel for Debtors and Debtors in Possession

EXHIBIT A

RETENTION AFFIDAVIT

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| | X |
| In re | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE | : Case No. 07-11047 (CSS) |
| HOLDINGS, INC., a Delaware corporation, et al.,[1] | : |
| | : Jointly Administered |
| Debtors. | : |
| | X |

## AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL

|  |  |  |
|---|---|---|
| STATE OF OHIO | ) | |
| | ) | ss: |
| COUNTY OF CUYAHOGA | ) | |

Allen J. Reis, being duly sworn, deposes and says:

1.    I am a shareholder and officer of Weltman, Weinberg & Reis, Co., LPA (the "Firm"), which maintains offices at 965 Keynote Circle, Brooklyn Heights, Ohio 44131; 323 W. Lakeside Avenue, Suite 200, Cleveland, Ohio 44113; 175 S. Third St. Suite 900, Columbus, Ohio 43215; 525 Vine St. Suite 800, Cincinnati, Ohio 45202; 3705 Marlane Dr., Grove City, Ohio 43123; 180 N. Lasalle St. Suite 2400, Chicago, Illinois, 60601; 2155 Butterfield Dr., Troy, Michigan 48084; 325 Chestnut St. Suite 501, Philadelphia, Pennsylvania 19106; 436 Seventh Ave. Suite 2718, Pittsburgh, Pennsylvania 15219.

2.    This Affidavit is submitted in connection with an Order of the United States Bankruptcy Court for the District of Delaware, entered on or about September 4,

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a

2007, authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to employ and compensate certain professionals in the ordinary course of business during the pendency of these chapter 11 cases.

3.  Prior to the filing of the petitions which initiated the above-captioned cases, the Firm has represented and advised American Home Mortgage Servicing, Inc. relating to bankruptcy and foreclosure matters, and American Home Mortgage Corp. relating to collection matters involving former employees of debtors, and other collection matters including actions against broker firms handling debtors' mortgage business (EPO/pair off litigation). The Debtors have requested, and the Firm has agreed, to continue to provide such services to the Debtors on a post-petition basis during the course of these chapter 11 cases.

4.  The Firm's current customary rates, subject to change from time to time, are identified in the attached document labeled "Exhibit 1" in regard to foreclosure, demand letters, forbearance agreements, assignments, deed in lieu, eviction and bankruptcy rates. In addition to the rates, the firm advances expenses for fees and costs. The bankruptcy expenses include the Firm advancing $150.00 for costs associated with a motion for relief from the automatic stay and $250.00 for adversary complaints. The costs advanced by the firm associated with evictions range from $150 - $750. The foreclosure fees and costs advanced by the firm vary by state and include:

Ohio
Highest amount for filing Complaint $1,100.00
Lowest amount for filing Complaint $75.00
Average amount for filing Complaint $550.00
Highest amount for service $500.00
Lowest amount for services $100.00
Average amount for service $350.00
Highest amount for praecipe for sale $1,000.00
Lowest amount for praecipe for sale $45.00
Average amount for praecipe for sale $550.00

---

New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Title Costs range from $375 - $5,000

Kentucky
Estimated costs for complaint $200.00
Estimated service cost $200.00
Master commissioner deposits for sale:
Highest: $3,500.00
Lowest: $500.00
Average: $1,200.00
Title Costs range from $525.00 - $4,000.00

Indiana
Estimated cost for complaint is $200.00
No charge for service
Praecipe for sale range from $72.62 - $500.00
Title costs range from $450.00 - $2,000

Michigan (Non-judicial)
Title- Flat rate of $325.00 (state mandated)
Publication: $1,000.00
Sale re-sets: $8.00 per sale

In regard to collection matters unrelated to real estate mortgages, the Firm charges a 20% contingency fee. In the normal course of its business, the Firm revises its billing rates at the election of the Firm or debtors and requests that, effective January 1, 2008 of each year, the aforementioned rates be revised to the rates which will be in effect at that time.

5.    In the ordinary course of its business, the Firm maintains a database for purposes of performing "conflicts checks." The Firm's database contains information regarding the Firm's present and past representations. Pursuant to Federal Rule of Bankruptcy Procedure 2014(a), the Firm obtained a list of the entities identified in Rule 2014(a) from counsel to the Debtors for purposes of searching the aforementioned database and determining the connection(s) which the Firm has with such entities. The Firm's search of the database identified the following:

Debtors

The firm represented the following entities:

American Home Mortgage Servicing Inc. relating to bankruptcy, foreclosure, and eviction matters; and

American Home Mortgage Corp. relating to collection matters involving former employees of debtors, and other collection matters including actions against broker firms handling debtors' mortgage business (EPO/pair off litigation).

<u>Non-Debtor Affiliates/Client Affiliates</u>

The firm had no connections relating to "Non-Debtor Affiliates/Client Affiliates" in its database.

<u>Debtor's Officers and Directors</u>

The firm had connections with the following individuals that may or may not be the individual referenced in Debtor's list:

Michael Strauss:  The firm represented clients with possible claims against individuals with the name Michael Strauss.  The individuals were identified as having addresses at 895 N. High St. Columbus, Ohio 43215; P.O. Box 9990 Panama City, Florida 32417; 1500 W. Lunt Avenue, Apt. 3, Chicago Illinois 60626; 705 S. Milwaukee,  Apt. 108, Libertyville, Illinois 60048.

John A. Johnston: The firm represented clients with possible claims against individuals with the name John A. Johnston.  The individuals were identified as having addresses at 789 Brittingham Court, Columbus, Ohio 43214; 153 Austin St. Sandusky, Michigan 48471; 4530 N. Karlov Avenue, Chicago, Illinois 60630; 425 E. Seegers Rd., Arlington Heights, Illinois 60005; 1407 Genessee Ave., Columbus, Ohio 43211.

Robert Bernstein: The firm represented clients with possible claims against individuals with the name Robert Bernstein.  The individuals were identified as having addresses at 2750 SE 5th St. Pompano Beach, Florida 33062; 9309 Marina Pacifica Dr. NE, Long Beach, California 90803.

Thomas J. Fiddler: The firm represented clients with possible claims against individuals with the name Thomas J. Fiddler.  The individuals were identified as having addresses at P.O. Box 278, Shenandoah Junct., West Virginia 25442.

Kathleen Heck: The firm represented clients with possible claims against individuals with the name Kathleen Heck.  The individual was identified as having an address at 17229 Park Lane, Fraser, Michigan 48026.

Robert F. Johnson, Jr.: The firm represented clients with possible claims against individuals with the name Robert F. Johnson.  The individuals were

identified as having addresses at 15 River St. Catskill, New York 12414; 2013 Dickens Dr., Killeen, Texas 76543; 2215 Jefferson Ave., Davenport, Iowa 52803; P.O. Box 1531, Tampa, Florida 33601; 444 Becky Place, Lexington, Kentucky 40517; 19364 Antago St. Livonia, Michigan 48152.

## Shareholders

The firm had no connections relating to "Shareholders" in its database.

## Largest Unsecured Creditors

The firm performed default work and/or defense work for the following entities:

JPMorgan Chase Bank, NA
Bank of America, N.A.
406 Partners
Wells Fargo Bank, N.A.
Bear, Stearns & Co. Inc.
Wells Fargo
HSBC Bank
Washington Mutual Bank, FA
IndyMac Bank, F.S.B.
GMAC
American Express

The firm is not aware of any direct conflicts between its representation of the above clients and its representation of debtors.

## Warehouse Lenders

The firm performed default work and/or defense work for the following entities:

Bank of America, N.A.
Bear Stearns & Co. Inc.

The firm is not aware of any direct conflicts between its representation of the above clients and its representation of debtors.

## Other Adverse Parties

The firm performed default work and/or defense work for the following entities:

ABN AMRO Bank
CB Richard Ellis
Citibank
First American Bank

GMAC
Sovereign Bank
Wachovia Bank, N.A.
Washington Mutual

The firm is not aware of any direct conflicts between its representation of the above clients and its representation of debtors.

The firm also has connections with the following:

AT & T: The firm represented clients that had a possible claim against AT & T. AT & T had addresses of 5789 Widewaters Parkway, Dewitt, New York 13214; 300 W. Wilson Bridge Road, Columbus, Ohio 43085; 355 Chappel Avenue, Calumet City, Illinois 60409; 45 Erieview Plaza Room 1415, Cleveland, Ohio 44115.

Bank of New York: The firm represented individuals that had a possible claim against this entity.

Zurich American Insurance Company: The firm represented individuals that had a possible claim against this entity.

Professionals of the Debtor

The firm had no connections relating to "Professionals of the Debtor" in its database.

United States Trustee

The firm had no connections relating to "United States Trustee" in its database. The firm handles cases in which Kelly Beaudin Stapelton, U.S. Trustee and Andrew Vara, Assistant U.S. Trustee have been involved.

United States District Court Judges for the District of Delaware

The firm had no connections relating to "United States District Court Judges for the District of Delaware" in its database.

United States Bankruptcy Court Judges for the District of Delaware

The firm had connections with the following individuals that may or may not be the individual referenced in Debtor's list:

Kevin J. Carey: The firm represented clients with possible claims against individuals with the name Kevin J. Carey. The individual was identified as having an address at 8060 Foxtail Court, Ypsilanti, Michigan 48197.

Judith Fitzgerald: The firm represented clients with possible claims against individuals with the name Judith Fitzgerald. The individual was identified as having an address at 2315 Harrodsburg Road #52, Lexington, Kentucky 40504.

Kevin Gross: The firm represented clients with possible claims against individuals with the name Kevin J. Carey. The individuals were identified as having addresses at 1007 N. Lowry Ave. Springfield, Ohio 45504; 2500 W. 52nd Beattyville, Kentucky 41311; 1955 Ecton Road, Winchester, Kentucky 40391; 3975 Mildred St. Wayne, Michigan 48184; 701 Willingsway, New Castle, Delaware 19720; 1417 Hillcott Lane, Indianapolis, Indiana 46231; 6 Oaktree Lane Apt. 6C, Williamsport, Maryland 21795.

6.  The Firm may have performed services in the past, may currently perform services, and may perform services in the future, in matters unrelated to these chapter 11 cases, for persons that are parties in interest in the Debtors' chapter 11 cases. To the best of my knowledge, the Firm does not perform services for any such person in connection with these chapter 11 cases.

7.  Neither I nor any principal, partner, director, officer, etc. of, or professional employed by, the Firm has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than the principals and regular employees of the Firm, as permitted by 11 U.S.C. § 504(b).

8.  Neither I nor any principal, partner, director, officer, etc. of, or professional employed by, the Firm, insofar as I have been able to ascertain, holds, or represents any interest adverse to the Debtors or their estates with respect to the matter(s) upon which the Firm is to be employed. In order to fully disclose any possible adverse interest, the Firm is attaching all payments it has received within 90 days of the bankruptcy filing date of August 6, 2007. The spreadsheet is identified as "Exhibit 2." The spreadsheet includes information including invoice numbers, invoice dates, dates payments were posted, and the age of the invoice.

9. Prior to the filing of the above-captioned cases, the Firm was employed by the Debtors. The Debtors owe the Firm $192,110.29 for pre-petition services. If the Firm's employment is authorized pursuant to the Ordinary Course Professionals order, the Firm will not waive the pre-petition claim.

10. The Firm is conducting further inquiries regarding its retention by any creditors of the Debtors and other parties in interest in these bankruptcy cases, and upon conclusion of that inquiry, or at any time during the period of its employment, if the Firm should discover any facts bearing on the matters described herein, the Firm will supplement the information contained in this Affidavit.

11. I understand that any compensation paid to the Firm is subject to disallowance and/or disgorgement under 11 U.S.C. § 328(c).

I declare under penalty that the foregoing is true and correct.

Executed on _September 27_, 2007

_____
Allen J. Reis

Sworn to and subscribed before me
this 27 day of _September_, 2007

_____
Notary Public

KATHLEEN K. DOWNING
NOTARY PUBLIC, STATE OF OHIO
MY COMMISSION EXPIRES JULY 10,2012

# WELTMAN, WEINBERG & REIS CO., L.P.A.
## FEE SCHEDULE

| Foreclosure: | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan Non-jud |
|---|---|---|---|---|---|---|---|
| VA | | $850 | $850 | $700* | $750 | $850 | $500 |
| FHLMC | | 900 | 900 | 900 | 900 | 900 | 500 |
| FNMA | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| HUD/FHA | Effective 09/01/05 | 1,150 | 1,150 | 1,150 | 1,050 | 1,300 | 700 |
| HUD/FHA | Prior to 09/01/05 | 1,100 | 1,100 | 1,100 | 1,000 | 1,250 | 650 |
| Other/Conv | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| Each additional sale after first sale: | | 100 | 100 | 100 | 100 | 100 | 100 |

*Flat fee in Kentucky covers routine services including attendance at 1 hearing. If the court requires multiple appearances for routine hearings, an additional fee of $150 will apply to each subsequent hearing.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Third-Party Foreclosure with Passive (Protective) Representation: | | $500 | $500 | $500 | $500 | $500 | $500 |
| Breach/Demand Letter: | | $75 | $75 | $75 | $75 | $75 | $75 |
| Preparation of Forbearance Agreement or Loan Modification Agreement: | | $350 | $350 | $350 | $350 | $350 | $350 |
| Preparation of Assignment of Mortgage: | | $100 | $100 | $100 | $100 | $100 | $100 |

| Deed-in-Lieu: | | | | | | | |
|---|---|---|---|---|---|---|---|
| VA | | $300 | $300 | $300 | $350 | $300 | $275 |
| FHLMC | | 250 | 250 | 250 | 300 | 225 | 250 |
| FNMA | | 350 | 350 | 350 | 350 | 350 | 350 |
| HUD | Effective 09/01/05 | 400 | 400 | 400 | 400 | 400 | 400 |
| HUD | Prior to 09/01/05 | 350 | 350 | 350 | 350 | 350 | 350 |
| Other | | 350 | 350 | 350 | 350 | 350 | 350 |

| Possessory Action (Eviction or Writ of Possession): | | | | | | | |
|---|---|---|---|---|---|---|---|
| FHLMC | | $200 | $300 | $400 | $200 | $225 | $300 |
| FNMA | | 300 | 300 | 350 | 300 | 400 | 300 |
| HUD | Effective 09/01/05 | 325 | 325 | 375 | 325 | 425 | 325 |
| HUD | Prior to 09/01/05 | 300 | 350 | 350 | 300 | 400 | 300 |
| All Others | | 300 | 300 | 350 | 300 | 400 | 300 |

| Bankruptcy: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Proof of Claim (POC) Only | | $150 | $150 | $150 | $150 | $150 | $150 |
| POC and Objection to Plan | | 350 | 350 | 350 | 350 | 350 | 350 |
| Objection to Plan Only | | 200 | 200 | 200 | 200 | 200 | 200 |
| Relief from Stay/Abandonment and Arrearage POC: VA | | | | | | | |
| | Ch. 7 | $450 | $450 | $450 | $450 | $450 | $450 |
| | Ch. 13 | $650 | $650 | $650 | $650 | $650 | $650 |
| | Additional Appearances | 100 | 100 | 100 | 100 | 100 | 100 |



EXHIBIT

| FHLMC | | | | | | |
|---|---|---|---|---|---|---|
| Ch. 7 | 400 | 400 | 400 | 400 | 400 | 400 |
| Ch. 12 & 13 | 450 | 450 | 450 | 450 | 450 | 450 |
| FNMA | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD – Effective 09/01/05 – CH 7 | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD – Effective 09/01/05 – CH 13 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| HUD – Prior to 09/01/05  - ALL | 750 | 750 | 750 | 750 | 750 | 750 |
| Other | 650 | 650 | 650 | 650 | 650 | 650 |

Non-Routine Services:
Contested Cases, Counterclaims,
Litigating Special Issues,

| Appointing Receiver, etc. | $195/hr | $195/hr | $195/hr | $195/hr | $195/hr | $195/hr |
|---|---|---|---|---|---|---|

| ClientName | Client | AmtDueChange | Current Due | Invoice | Invoice Date | PIF | Post Bucket | PostDate | Deed $ | Aging | Aging Bucket | Agent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | (5,070.00) | 0 | UNM01130291 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (2,171.00) | 0 | 3680 | 3/28/2007 | Y | 14-Aug | 5/11/2007 | N | 44 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,856.00) | 0 | 3468 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,798.00) | 0 | 3505 | 3/21/2007 | Y | 14-Aug | 5/11/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,796.00) | 0 | 3469 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,793.00) | 0 | 3751 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,754.00) | 0 | 3470 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,751.00) | 0 | 3507 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,743.50) | 0 | 3506 | 3/21/2007 | Y | 14-Aug | 5/11/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,695.00) | 0 | 3471 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,689.00) | 0 | 3472 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,615.00) | 0 | 3887 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,606.00) | 0 | 3582 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,545.00) | 0 | 3583 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,510.00) | 0 | 3585 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,459.00) | 0 | 3581 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,356.00) | 0 | 3580 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,213.00) | 0 | 3966 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| AMER H MOR | 4873001 | (1,182.00) | 0 | IDWC01124652 | 3/12/2007 | Y | 14-Aug | 5/11/2007 | N | 60 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,178.00) | 0 | 3456 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,100.00) | 0 | 3574 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (925.00) | 0 | ILRR01124949 | 3/13/2007 | Y | 14-Aug | 5/11/2007 | N | 59 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (825.50) | 0 | 3027 | 2/28/2007 | Y | 14-Aug | 5/11/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (814.00) | 0 | 3570 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (813.00) | 0 | 3721 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (775.00) | 0 | 3738 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (753.00) | 0 | 3414 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (717.00) | 0 | 3569 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (717.00) | 0 | 3571 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (705.00) | 0 | 3403 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (700.00) | 0 | 3455 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| AMER H MOR | 4873001 | (675.00) | 0 | IASM01130787 | 3/30/2007 | N | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (675.00) | 714.46 | 3586 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (624.00) | 0 | UNM01130587 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | (576.00) | 0 | IPHR01118288 | 2/23/2007 | Y | 14-Aug | 5/11/2007 | N | 77 | 61-90 | MAM |
| AMER H MOR | 4873001 | (561.50) | 0 | ILIR01128155 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (554.00) | 0 | 3736 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |

EXHIBIT
3

| Name | Acct | Amount | | Ref | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 3454 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| AMER H MOR | 4873001 | (550.00) | 0 | IASM01124630 | 3/12/2007 | Y | 14-Aug | 5/11/2007 | N | 60 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01132359 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01132368 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01129631 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IRHY01129665 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01127407 | 3/22/2007 | Y | 14-Aug | 5/11/2007 | N | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | (390.00) | 0 | IBCH01130884 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | (378.50) | 0 | ILIR01124642 | 3/13/2007 | Y | 14-Aug | 5/11/2007 | N | 59 | 61-90 | MAM |
| AMER H MOR | 4873001 | (330.00) | 0 | IGCH01126320 | 3/19/2007 | Y | 14-Aug | 5/11/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (325.75) | 0 | IGCH01126319 | 3/19/2007 | Y | 14-Aug | 5/11/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (275.00) | 0 | IPHR01120605 | 2/28/2007 | Y | 14-Aug | 5/11/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (263.00) | 0 | 3741 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (256.00) | 0 | 3728 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (250.00) | 0 | IKBO01128498 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (250.00) | 0 | IKBO01127321 | 3/22/2007 | Y | 14-Aug | 5/11/2007 | N | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | (250.00) | 0 | IKBO01127323 | 3/22/2007 | Y | 14-Aug | 5/11/2007 | N | 50 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (225.00) | 0 | 3837 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (215.00) | 0 | 2562 | 2/16/2007 | Y | 14-Aug | 5/11/2007 | N | 84 | 61-90 | MAM |
| AMER H MOR | 4873001 | (213.90) | 0 | IGCH01126323 | 3/19/2007 | Y | 14-Aug | 5/11/2007 | N | 53 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (201.00) | 0 | 3730 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (193.20) | 0 | IMLB01129265 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (167.00) | 0 | 3406 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (163.00) | 0 | 3404 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (163.00) | 0 | 3408 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (155.00) | 0 | 3573 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (155.00) | 0 | 3541 | 3/23/2007 | Y | 14-Aug | 5/11/2007 | N | 49 | 31-60 | MAM |
| AMER H MOR | 4873001 | (155.00) | 0 | IKBO01127322 | 3/22/2007 | Y | 14-Aug | 5/11/2007 | N | 50 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (153.00) | 0 | 3739 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (135.00) | 0 | 3671 | 3/28/2007 | Y | 14-Aug | 5/11/2007 | N | 44 | 31-60 | MAM |
| AMER H MOR | 4873001 | (135.00) | 0 | ILRR01126763 | 3/20/2007 | Y | 14-Aug | 5/11/2007 | N | 52 | 31-60 | MAM |
| AMER H MOR | 4873001 | (132.00) | 0 | IDWC01130688 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3854 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | (132.00) | 0 | IGCH01129746 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (132.00) | 0 | IGCH01129747 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3725 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3726 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3727 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3731 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3732 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |

| Name | Account | Amount | | Ref ID | Date | | | Date | | Days | Bucket | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3734 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3742 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3745 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3409 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3410 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 3412 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 3729 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 3577 | 3/26/2007 | Y | 14-Aug | 5/11/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 3411 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 3413 | 3/15/2007 | Y | 14-Aug | 5/11/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 3832 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (113.00) | 0 | 3743 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 4027 | 4/10/2007 | Y | 14-Aug | 5/11/2007 | N | 31 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 4029 | 4/10/2007 | Y | 14-Aug | 5/11/2007 | N | 31 | 31-60 | MAM |
| AMER H MOR | 4873001 | (100.00) | 0 | IKBO01132715 | 4/5/2007 | Y | 14-Aug | 5/11/2007 | N | 36 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3957 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3958 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3959 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3960 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3961 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3962 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3964 | 4/4/2007 | Y | 14-Aug | 5/11/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3838 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3747 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 3748 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | IPHR01120613 | 2/28/2007 | Y | 14-Aug | 5/11/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (83.80) | 0 | IKBO01128510 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (77.00) | 0 | IDWC01128417 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (70.00) | 0 | 3836 | 3/30/2007 | Y | 14-Aug | 5/11/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | (36.00) | 0 | ILIR01128157 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (36.00) | 0 | ILIR01124643 | 3/13/2007 | Y | 14-Aug | 5/11/2007 | N | 59 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (32.00) | 0 | 4141 | 4/13/2007 | Y | 14-Aug | 5/11/2007 | N | 28 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (23.50) | 0 | IGCH01128399 | 3/27/2007 | Y | 14-Aug | 5/11/2007 | N | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (20.00) | 0 | IASM01128260 | 3/29/2007 | Y | 14-Aug | 5/11/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | IBWO01136908 | 4/20/2007 | Y | 14-Aug | 5/14/2007 | N | 24 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | IBWO01136909 | 4/20/2007 | Y | 14-Aug | 5/14/2007 | N | 24 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | IBWO01136910 | 4/20/2007 | Y | 14-Aug | 5/14/2007 | N | 24 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | ISDF01134171 | 4/12/2007 | Y | 14-Aug | 5/14/2007 | N | 32 | 31-60 | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | IBWO01127303 | 3/22/2007 | Y | 14-Aug | 5/14/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (700.00) | 0 | ILRF01133588 | 4/10/2007 | Y | 14-Aug | 5/14/2007 | N | 34 | 31-60 | MAM |

| Entity | Account | Amount | Num | ID | Date | Y/N | Band | Date2 | Y/N2 | Count | Days | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | (450.00) | 0 | ISEM01130888 | 3/30/2007 | Y | 14-Aug | 5/14/2007 | N | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (350.00) | 0 | IBAS01126194 | 3/19/2007 | Y | 14-Aug | 5/14/2007 | N | 56 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | 0 | ISEM01132072 | 4/3/2007 | Y | 14-Aug | 5/14/2007 | N | 41 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | 0 | ILRF01123346 | 3/8/2007 | Y | 14-Aug | 5/14/2007 | N | 67 | 61-90 | MAM |
| AMER H MOR | 4873001 | (150.00) | 0 | IBRS01122601 | 3/6/2007 | Y | 14-Aug | 5/14/2007 | N | 69 | 61-90 | MAM |
| AMER H MOR | 4873001 | (355.00) | 0 | IGCH01116551 | 2/16/2007 | Y | 15-21 | 5/17/2007 | N | 90 | 61-90 | MAM |
| AMER H MOR | 4873001 | (1,400.34) | 0 | IKBO01146627 | 5/15/2007 | Y | 15-21 | 5/18/2007 | Y | 3 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,056.00) | 0 | 3579 | 3/26/2007 | N | 22-28 | 5/22/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (549.99) | 0.01 | 1877 | 1/9/2007 | Y | 22-28 | 5/22/2007 | Y | 133 | 121+ | MAM |
| AMER H MOR | 4873001 | (4,728.74) | 0 | IMLB01145659 | 5/15/2007 | Y | 22-28 | 5/25/2007 | Y | 10 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (4,150.52) | 0 | IMLB01146599 | 5/18/2007 | Y | 22-28 | 5/25/2007 | Y | 7 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (3,171.52) | 0 | ILRR01146977 | 5/21/2007 | Y | 22-28 | 5/25/2007 | Y | 4 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (2,442.73) | 0 | ILRR01146324 | 5/17/2007 | Y | 22-28 | 5/25/2007 | Y | 8 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (2,360.58) | 0 | ILRR01146322 | 5/17/2007 | Y | 22-28 | 5/25/2007 | Y | 8 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,208.22) | 0 | IMLB01145558 | 5/15/2007 | Y | 22-28 | 5/25/2007 | Y | 10 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (914.70) | 0 | IMLB01145657 | 5/15/2007 | Y | 22-28 | 5/25/2007 | Y | 10 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (4,282.88) | 546 | IMLB01136891 | 4/20/2007 | N | 7-Jan | 6/4/2007 | Y | 45 | 31-60 | MAM |
| AMER H MOR | 4873001 | (4,728.74) | 0 | IMLB01145986 | 5/17/2007 | Y | 14-Aug | 6/8/2007 | N | 22 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (4,359.00) | 0 | IMLB01144167 | 5/10/2007 | Y | 14-Aug | 6/8/2007 | N | 29 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,983.72) | 0 | IMLB01144166 | 5/10/2007 | Y | 14-Aug | 6/8/2007 | N | 29 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,703.27) | 0 | ILRR01152355 | 6/4/2007 | Y | 14-Aug | 6/8/2007 | N | 4 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,526.74) | 0 | IMLB01143673 | 5/9/2007 | Y | 14-Aug | 6/8/2007 | N | 30 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,245.54) | 0 | IMLB01143656 | 5/9/2007 | Y | 14-Aug | 6/8/2007 | N | 30 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,087.40) | 0 | IMLB01144164 | 5/10/2007 | Y | 14-Aug | 6/8/2007 | N | 29 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (942.00) | 0 | IMLB01143664 | 5/9/2007 | Y | 14-Aug | 6/8/2007 | N | 30 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (347.80) | 0 | ILRR01152357 | 6/4/2007 | Y | 14-Aug | 6/8/2007 | N | 4 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (50.00) | 0 | ILRR01152356 | 6/4/2007 | Y | 14-Aug | 6/8/2007 | N | 8 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (864.36) | 0 | IRHY01152338 | 6/4/2007 | Y | 14-Aug | 6/12/2007 | N | 81 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (3,380.08) | 0 | 3584 | 3/26/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (2,035.00) | 0 | 4484 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,786.00) | 0 | 4474 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,728.00) | 0 | 4391 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,689.00) | 0 | 4481 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 28 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,647.00) | 0 | 4904 | 5/18/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,622.00) | 0 | 4407 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,616.00) | 0 | 4591 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,604.20) | 0 | 4595 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,555.00) | 0 | 4594 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,500.00) | 0 | 4408 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| AMER H MOR | 4873001 | (1,365.00) | 0 | IJNM01140376 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |

| Name | | Amount | | Claim No. | Date | | Code | Date | | Days | Aging | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | 4873001 | (1,334.50) | 0 | 4996 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,334.00) | 0 | 5113 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,276.78) | 0 | 4596 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,250.00) | 0 | 4375 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,248.00) | 0 | 4485 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,200.00) | 0 | 5092 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,182.00) | 0 | IASIM01139057 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,100.00) | 0 | 5098 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,100.00) | 0 | 4548 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,050.00) | 0 | 4995 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (1,033.00) | 0 | 5110 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (992.60) | 0 | 5086 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (851.00) | 0 | 4578 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (825.00) | 0 | 4553 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (807.00) | 0 | 5262 | 5/31/2007 | Y | 15-21 | 6/15/2007 | N | 15 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (769.50) | 0 | IGCH01147902 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (760.50) | 0 | IJNM01140674 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (715.00) | 0 | IGCH01140048 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (714.46) | 0 | 3586 | 3/26/2007 | Y | 15-21 | 6/15/2007 | N | 81 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (685.00) | 0 | 5259 | 5/31/2007 | Y | 15-21 | 6/15/2007 | N | 15 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (685.00) | 0 | 4562 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (685.00) | 0 | 4564 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (685.00) | 0 | 4393 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| AMER H MOR | 4873001 | (676.00) | 0 | IPHR01137257 | 4/23/2007 | Y | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (650.00) | 0 | 4376 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (625.00) | 0 | 4670 | 5/3/2007 | Y | 15-21 | 6/15/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (600.00) | 0 | 5089 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (600.00) | 0 | IGCH01147903 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (600.00) | 0 | IASIM01137199 | 4/23/2007 | Y | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | 0 | IACH01136313 | 4/18/2007 | Y | 15-21 | 6/15/2007 | N | 58 | 31-60 | MAM |
| AMER H MOR | 4873001 | (582.25) | 0 | IPHR01137258 | 4/23/2007 | Y | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (552.00) | 0 | 5112 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4884 | 5/18/2007 | Y | 15-21 | 6/15/2007 | N | 28 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4466 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4385 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| AMER H MOR | 4873001 | (534.40) | 0 | IDWC01147778 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (515.50) | 0 | 4482 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (509.20) | 0 | 4483 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IASIM01146661 | 5/18/2007 | Y | 15-21 | 6/15/2007 | N | 28 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IGCH01146655 | 5/18/2007 | Y | 15-21 | 6/15/2007 | N | 28 | 30-Jan | MAM |

| Servicer | Acct | Amount | | ID | Date | | Code | Date | | Days | Bucket | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01143519 | 5/9/2007 | Y | 15-21 | 6/15/2007 | N | 37 | 31-60 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IBEH01134551 | 4/13/2007 | Y | 15-21 | 6/15/2007 | N | 63 | 61-90 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IKBO01134538 | 4/13/2007 | Y | 15-21 | 6/15/2007 | N | 63 | 61-90 | MAM |
| AMER H MOR | 4873001 | (450.00) | 0 | IKBO01145757 | 5/15/2007 | Y | 15-21 | 6/15/2007 | N | 31 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (418.00) | 0 | 5039 | 5/24/2007 | Y | 15-21 | 6/15/2007 | N | 22 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (364.96) | 0 | 4384 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| AMER H MOR | 4873001 | (360.98) | 0 | IKBO01139897 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (355.00) | 0 | 4947 | 5/22/2007 | Y | 15-21 | 6/15/2007 | N | 24 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (355.00) | 0 | 4547 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (350.00) | 0 | IDPE01139992 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (324.80) | 0 | IKBO01145356 | 5/14/2007 | Y | 15-21 | 6/15/2007 | N | 32 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (278.00) | 0 | 5090 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (235.00) | 0 | 4561 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (234.00) | 0 | IJNM01140766 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (230.00) | 0 | IGCH01142900 | 5/7/2007 | Y | 15-21 | 6/15/2007 | N | 39 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (230.00) | 0 | 4577 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (224.60) | 0 | IKBO01146683 | 5/18/2007 | Y | 15-21 | 6/15/2007 | N | 28 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (200.00) | 0 | 5043 | 5/24/2007 | Y | 15-21 | 6/15/2007 | N | 22 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (196.50) | 0 | ILRR01142154 | 5/2/2007 | Y | 15-21 | 6/15/2007 | N | 44 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (188.00) | 0 | 4550 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (175.00) | 0 | 4389 | 4/25/2007 | Y | 15-21 | 6/15/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (163.00) | 0 | 4579 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (163.00) | 0 | 4469 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | 0 | IGCH01139785 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (146.90) | 0 | IRHY01147051 | 5/21/2007 | Y | 15-21 | 6/15/2007 | N | 25 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (138.50) | 0 | IDWC01147799 | 5/23/2007 | Y | 15-21 | 6/15/2007 | N | 23 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (136.00) | -68 | IGCH01137235 | 4/23/2007 | N | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (135.00) | 0 | 4565 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (135.00) | 0 | 4580 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (135.00) | 0 | 4582 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (135.00) | 0 | IDWC01135633 | 4/16/2007 | Y | 15-21 | 6/15/2007 | N | 60 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (132.00) | 0 | 4585 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 4563 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 5266 | 5/31/2007 | Y | 15-21 | 6/15/2007 | N | 15 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 5270 | 5/31/2007 | Y | 15-21 | 6/15/2007 | N | 15 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 5038 | 5/24/2007 | Y | 15-21 | 6/15/2007 | N | 22 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 5040 | 5/24/2007 | Y | 15-21 | 6/15/2007 | N | 22 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (125.00) | 0 | 4555 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (103.75) | 0 | 4560 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 4556 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |

| Company | Account | Amount | Loan ID | Date | | Range | Date | | Days | Bucket | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 4592 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 4593 | 4/30/2007 | Y | 15-21 | 6/15/2007 | N | 46 | 31-60 | MAM |
| AMER H MOR | 4873001 | (100.00) | IASM01139073 | 4/27/2007 | Y | 15-21 | 6/15/2007 | N | 49 | 31-60 | MAM |
| AMER H MOR | 4873001 | (100.00) | IKBO01138452 | 4/26/2007 | Y | 15-21 | 6/15/2007 | N | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | (100.00) | IPHR01129875 | 3/29/2007 | Y | 15-21 | 6/15/2007 | N | 78 | 61-90 | MAM |
| AMER H MOR | 4873001 | (89.00) | IDWC01135634 | 4/16/2007 | Y | 15-21 | 6/15/2007 | N | 60 | 31-60 | MAM |
| AMER H MOR | 4873001 | (75.00) | IKBO01136323 | 4/18/2007 | Y | 15-21 | 6/15/2007 | N | 58 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (63.00) | 5260 | 5/31/2007 | Y | 15-21 | 6/15/2007 | N | 15 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (54.00) | IASM01137191 | 4/23/2007 | Y | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (40.00) | 5087 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (28.00) | 5088 | 5/29/2007 | Y | 15-21 | 6/15/2007 | N | 17 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (23.00) | IASM01137196 | 4/23/2007 | Y | 15-21 | 6/15/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (20.00) | ILRR01136322 | 4/18/2007 | Y | 15-21 | 6/15/2007 | N | 58 | 31-60 | MAM |
| AMER H MOR | 4873001 | (800.00) | IBWO01148523 | 5/25/2007 | Y | 15-21 | 6/19/2007 | N | 25 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (800.00) | IBWO00147395 | 5/22/2007 | Y | 15-21 | 6/19/2007 | N | 28 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (800.00) | ISDF01136599 | 4/19/2007 | Y | 15-21 | 6/19/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (700.00) | ILRF01144093 | 5/10/2007 | Y | 15-21 | 6/19/2007 | N | 40 | 31-60 | MAM |
| AMER H MOR | 4873001 | (700.00) | ILRF01136607 | 4/19/2007 | Y | 15-21 | 6/19/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (700.00) | ILRF01136608 | 4/19/2007 | Y | 15-21 | 6/19/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (700.00) | ILRF01136609 | 4/19/2007 | Y | 15-21 | 6/19/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (700.00) | ILRF01136610 | 4/19/2007 | Y | 15-21 | 6/19/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (600.00) | ISDF01136885 | 4/27/2007 | Y | 15-21 | 6/19/2007 | N | 53 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | ISDF01136816 | 4/26/2007 | Y | 15-21 | 6/19/2007 | N | 54 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | ISDF01136617 | 4/26/2007 | Y | 15-21 | 6/19/2007 | N | 54 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | ISDF01136618 | 4/26/2007 | Y | 15-21 | 6/19/2007 | N | 54 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | ISDF01136619 | 4/26/2007 | Y | 15-21 | 6/19/2007 | N | 54 | 31-60 | MAM |
| AMER H MOR | 4873001 | (350.00) | IBAS01143953 | 5/10/2007 | Y | 15-21 | 6/19/2007 | N | 40 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | IGJP01148679 | 5/25/2007 | Y | 15-21 | 6/19/2007 | N | 25 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (150.00) | ILRF01145696 | 5/15/2007 | Y | 16-21 | 6/19/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | ILRF01145697 | 5/15/2007 | Y | 15-21 | 6/19/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | ILRF01145698 | 5/15/2007 | Y | 15-21 | 6/19/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | ILRF01145703 | 5/15/2007 | Y | 15-21 | 6/19/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (150.00) | ILRF01145704 | 5/15/2007 | Y | 15-21 | 6/19/2007 | N | 35 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (32.00) | 5438 | 6/11/2007 | Y | 15-21 | 6/20/2007 | N | 9 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (100.00) | IASM01105861 | 1/15/2007 | Y | 15-21 | 6/21/2007 | N | 157 | 121+ | MAM |
| AMER H MOR | 4873001 | (2,817.92) | IMLB01156638 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (2,489.38) | IMLB01156635 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,888.03) | IMLB01156639 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,473.16) | IMLB01156630 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | (1,249.42) | IMLB01156634 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |

| Name | Acct | | Amount | Reference | Date 1 | | Period | Date 2 | | Days | Aging | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AMER H MOR | 4873001 | 0 | (827.75) | IMLB01156632 | 6/20/2007 | Y | 22-28 | 6/26/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (725.90) | IKBO01157362 | 6/22/2007 | Y | 22-28 | 6/26/2007 | Y | 4 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (584.95) | IKBO01157363 | 6/22/2007 | Y | 22-28 | 6/26/2007 | Y | 4 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (975.00) | IBCH01140215 | 4/30/2007 | Y | 22-28 | 6/27/2007 | N | 58 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (118.00) | 5750 | 6/22/2007 | Y | 14-Aug | 7/9/2007 | N | 17 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (3,000.00) | IMLB01126014 | 3/19/2007 | Y | 14-Aug | 7/12/2007 | N | 115 | 91-120 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (2,081.00) | 5470 | 6/14/2007 | Y | 14-Aug | 7/12/2007 | N | 28 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (1,743.56) | IMLB01113890 | 2/9/2007 | Y | 14-Aug | 7/12/2007 | N | 153 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,594.30) | 5263 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,568.00) | 5455 | 6/13/2007 | Y | 14-Aug | 7/12/2007 | N | 29 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,531.00) | 5301 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,521.00) | 5200 | 5/30/2007 | Y | 14-Aug | 7/12/2007 | N | 43 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,437.00) | 5418 | 6/7/2007 | Y | 14-Aug | 7/12/2007 | N | 35 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,436.92) | 2667 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,349.00) | 5739 | 6/22/2007 | Y | 14-Aug | 7/12/2007 | N | 20 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,283.00) | 5300 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,275.00) | 5284 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,182.00) | 2558 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,150.00) | 5713 | 6/22/2007 | Y | 14-Aug | 7/12/2007 | N | 20 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,099.00) | 5861 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,050.00) | 5710 | 6/22/2007 | Y | 14-Aug | 7/12/2007 | N | 20 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (1,050.00) | IRHY01113386 | 2/6/2007 | Y | 14-Aug | 7/12/2007 | N | 156 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (945.00) | 4183 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (850.00) | 2566 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (850.00) | 2541 | 2/15/2007 | Y | 14-Aug | 7/12/2007 | N | 147 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (800.00) | IBWO01154849 | 6/12/2007 | Y | 14-Aug | 7/12/2007 | N | 30 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (800.00) | IKFP01080196 | ######## | Y | 14-Aug | 7/12/2007 | N | 259 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (777.64) | 2564 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (750.00) | 5719 | 6/22/2007 | Y | 14-Aug | 7/12/2007 | N | 20 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (739.00) | 4012 | 4/9/2007 | Y | 14-Aug | 7/12/2007 | N | 94 | 91-120 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (708.00) | 4161 | 4/18/2007 | Y | 14-Aug | 7/12/2007 | N | 85 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (675.00) | 5268 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | -98.74 | (644.74) | IMLB01136891 | 4/20/2007 | N | 14-Aug | 7/12/2007 | N | 83 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (632.00) | 4185 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (625.00) | 2536 | 2/14/2007 | Y | 14-Aug | 7/12/2007 | N | 148 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (600.00) | 5714 | 6/22/2007 | Y | 14-Aug | 7/12/2007 | N | 20 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (600.00) | ISDF01149959 | 5/30/2007 | Y | 14-Aug | 7/12/2007 | N | 43 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (600.00) | 4178 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (585.00) | IBCH01120957 | 2/28/2007 | Y | 14-Aug | 7/12/2007 | N | 134 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (561.50) | IGCH01115918 | 2/14/2007 | Y | 14-Aug | 7/12/2007 | N | 148 | 121+ | MAM |

| Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | 0 | (550.00) | IASM01155951 | 6/18/2007 | Y | 14-Aug | 7/12/2007 | N | 24 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (550.00) | 4182 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| AMER H MOR | 4873001 | 0 | (550.00) | IPHR01124646 | 3/12/2007 | Y | 14-Aug | 7/12/2007 | N | 122 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (550.00) | 2559 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (541.00) | 5294 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (500.00) | IKBO01156049 | 6/18/2007 | Y | 14-Aug | 7/12/2007 | N | 24 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (360.00) | IDWC01116858 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (359.43) | ILRR011152322 | 6/4/2007 | Y | 14-Aug | 7/12/2007 | N | 38 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (355.00) | IGCH01120906 | 2/28/2007 | Y | 14-Aug | 7/12/2007 | N | 134 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (300.00) | 4179 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (282.00) | 5291 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (250.00) | IDWC01156912 | 6/18/2007 | Y | 14-Aug | 7/12/2007 | N | 24 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (232.00) | 5290 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (203.00) | 5276 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (185.00) | 5265 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (183.00) | 5865 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (183.00) | 5866 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (183.00) | 5867 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (182.00) | 5261 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (167.00) | 5295 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (167.00) | 3985 | 4/6/2007 | Y | 14-Aug | 7/12/2007 | N | 97 | 91-120 | MAM |
| AMER H MOR | 4873001 | 0 | (166.50) | IDWC01116857 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (157.00) | 5273 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (156.60) | IDWC01116855 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (150.00) | IBAS01155644 | 6/15/2007 | Y | 14-Aug | 7/12/2007 | N | 27 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (150.00) | 4234 | 4/20/2007 | Y | 14-Aug | 7/12/2007 | N | 83 | 61-90 | MAM |
| AMER H MOR | 4873001 | 0 | (150.00) | IASM01116768 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (140.50) | IDWC01156016 | 6/18/2007 | Y | 14-Aug | 7/12/2007 | N | 24 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 5864 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 5269 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 5279 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 4243 | 4/20/2007 | Y | 14-Aug | 7/12/2007 | N | 83 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 4244 | 4/20/2007 | Y | 14-Aug | 7/12/2007 | N | 83 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 4245 | 4/20/2007 | Y | 14-Aug | 7/12/2007 | N | 83 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (135.00) | 2561 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 5275 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 5288 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 5289 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 4180 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 4181 | 4/19/2007 | Y | 14-Aug | 7/12/2007 | N | 84 | 61-90 | MAM |

| Name | Account | | Amount | ID | Date | | Period | Date | | Days | Range | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (125.00) | 4159 | 4/18/2007 | Y | 14-Aug | 7/12/2007 | N | 85 | 61-90 | MAM |
| AMER H MOR | 4873001 | 0 | (125.00) | IDWC01116856 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (115.00) | 3984 | 4/6/2007 | Y | 14-Aug | 7/12/2007 | N | 97 | 91-120 | MAM |
| AMER H MOR | 4873001 | 0 | (107.00) | IDWC01123519 | 3/9/2007 | Y | 14-Aug | 7/12/2007 | N | 125 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (100.00) | 5874 | 6/26/2007 | Y | 14-Aug | 7/12/2007 | N | 16 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (100.00) | 3980 | 4/5/2007 | Y | 14-Aug | 7/12/2007 | N | 98 | 91-120 | MAM |
| AMER H MOR | 4873001 | 0 | (100.00) | IDWC01116839 | 2/19/2007 | Y | 14-Aug | 7/12/2007 | N | 143 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (75.00) | 5306 | 5/31/2007 | Y | 14-Aug | 7/12/2007 | N | 42 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (47.00) | 2560 | 2/16/2007 | Y | 14-Aug | 7/12/2007 | N | 146 | 121+ | MAM |
| AMER H MOR | 4873001 | 0 | (8.00) | ILIR01128962 | 3/28/2007 | Y | 14-Aug | 7/12/2007 | Y | 106 | 91-120 | MAM |
| AMER H MOR | 4873001 | 0 | (3,017.89) | IKBO01159277 | 6/28/2007 | Y | 15-21 | 7/17/2007 | Y | 19 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (2,876.66) | IKBO01159276 | 6/28/2007 | Y | 15-21 | 7/17/2007 | N | 19 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (2,156.52) | IATG01161958 | 7/3/2007 | Y | 15-21 | 7/17/2007 | Y | 14 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (1,816.68) | IRHY01162665 | 7/9/2007 | Y | 15-21 | 7/17/2007 | Y | 8 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (833.68) | IMLB01158474 | 6/27/2007 | Y | 15-21 | 7/17/2007 | N | 20 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (702.15) | IRHY01162403 | 7/6/2007 | Y | 15-21 | 7/17/2007 | Y | 11 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (916.50) | IJDJ01134265 | 4/12/2007 | Y | 15-21 | 7/20/2007 | N | 99 | 91-120 | MAM |
| AMER H MOR | 4873001 | 0 | (117.00) | IJDJ01151092 | 5/31/2007 | Y | 15-21 | 7/20/2007 | Y | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (2,281.29) | IKBO01168161 | 7/20/2007 | Y | 22-28 | 7/23/2007 | N | 3 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (1,263.30) | IMLB01165262 | 7/17/2007 | Y | 22-28 | 7/23/2007 | Y | 6 | 30-Jan | MAM |
| AMER H MOR | 4873001 | 0 | (851.05) | IKBO01166160 | 7/20/2007 | Y | 22-28 | 7/23/2007 | Y | 3 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (4,407.00) | 4839 | 5/17/2007 | Y | 22-28 | 7/25/2007 | N | 69 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (2,199.00) | 5387 | 6/4/2007 | Y | 22-28 | 7/25/2007 | N | 51 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,952.00) | 5672 | 6/20/2007 | Y | 22-28 | 7/25/2007 | N | 35 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,857.00) | 1307 | ######## | Y | 22-28 | 7/25/2007 | N | 239 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,659.50) | 5544 | 6/19/2007 | Y | 22-28 | 7/25/2007 | N | 36 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,646.00) | 4747 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,623.65) | 5302 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,568.00) | 4756 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,420.00) | 4750 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,408.12) | 5101 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,406.02) | 5104 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,401.14) | 5106 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,385.02) | 5103 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,378.72) | 5102 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,371.43) | 5109 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,370.32) | 5105 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| AMER H MOR | 4873001 | 0 | (1,277.60) | IDPE01149446 | 5/30/2007 | Y | 22-28 | 7/25/2007 | N | 56 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | 0 | (1,240.00) | 4702 | 5/10/2007 | Y | 22-28 | 7/25/2007 | N | 76 | 61-90 | MAM |
| AMER H MOR | 4873001 | 0 | (1,150.00) | ILRF01156358 | 6/19/2007 | Y | 22-28 | 7/25/2007 | N | 36 | 31-60 | MAM |

| Creditor | Acct | Amount | Doc # | Date | | 22-28 | Date2 | | # | Range | MAM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | (1,100.00) | 0 | IDWC01149942 | 5/30/2007 | Y | 22-28 | 7/25/2007 | N | 56 | 31-60 | MAM |
| AMER H MOR | 4873001 | (975.00) | 0 | IJNM01150799 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (967.60) | 0 | 5658 | 6/20/2007 | Y | 22-28 | 7/25/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (962.50) | 0 | IJNM01150761 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| AMER H MOR | 4873001 | (942.00) | 0 | IMLB01163578 | 7/12/2007 | Y | 22-28 | 7/25/2007 | N | 13 | 30-Jan | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (911.24) | 0 | 5292 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (911.24) | 0 | 5293 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (868.00) | 0 | 1265 | ######## | Y | 22-28 | 7/25/2007 | N | 240 | 121+ | MAM |
| AMER H MOR | 4873001 | (338.50) | 0 | IJNM01150885 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| AMER H MOR | 4873001 | (800.00) | 0 | ILRF01156360 | 6/19/2007 | Y | 22-28 | 7/25/2007 | N | 36 | 31-60 | MAM |
| AMER H MOR | 4873001 | (795.00) | 0 | ILRR01146076 | 5/16/2007 | Y | 22-28 | 7/25/2007 | N | 70 | 61-90 | MAM |
| AMER H MOR | 4873001 | (700.00) | 0 | ILRF01153334 | 6/7/2007 | Y | 22-28 | 7/25/2007 | N | 48 | 31-60 | MAM |
| AMER H MOR | 4873001 | (700.00) | 0 | ILRF01149098 | 5/29/2007 | Y | 22-28 | 7/25/2007 | N | 57 | 31-60 | MAM |
| AMER H MOR | 4873001 | (700.00) | 0 | IDWC01147800 | 5/23/2007 | Y | 22-28 | 7/25/2007 | N | 63 | 61-90 | MAM |
| AMER H MOR | 4873001 | (692.50) | 0 | IGCH01149876 | 5/30/2007 | Y | 22-28 | 7/25/2007 | N | 56 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (675.00) | 0 | 5328 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (675.00) | 0 | 4852 | 5/17/2007 | Y | 22-28 | 7/25/2007 | N | 69 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (650.00) | 0 | 4738 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (650.00) | 0 | 4695 | 5/10/2007 | Y | 22-28 | 7/25/2007 | N | 76 | 61-90 | MAM |
| AMER H MOR | 4873001 | (640.00) | 0 | ILRR01154560 | 6/11/2007 | Y | 22-28 | 7/25/2007 | N | 44 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | 0 | ISDF01155413 | 6/14/2007 | Y | 22-28 | 7/25/2007 | N | 41 | 31-60 | MAM |
| AMER H MOR | 4873001 | (600.00) | 0 | ISDF01155414 | 6/14/2007 | Y | 22-28 | 7/25/2007 | N | 41 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (600.00) | 0 | 4737 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4836 | 5/17/2007 | Y | 22-28 | 7/25/2007 | N | 69 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4837 | 5/17/2007 | Y | 22-28 | 7/25/2007 | N | 69 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (550.00) | 0 | 4741 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (550.00) | 0 | ILRF01116229 | 2/15/2007 | Y | 22-28 | 7/25/2007 | N | 160 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (524.81) | 0 | 4732 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (505.00) | 0 | 5296 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (501.49) | 0 | 4733 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (500.00) | 0 | IASM01151035 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (489.83) | 0 | 4731 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (450.00) | 0 | 4749 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (376.32) | 0 | ILRR01148541 | 5/25/2007 | Y | 22-28 | 7/25/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (355.00) | 0 | IDWC01143937 | 5/10/2007 | Y | 22-28 | 7/25/2007 | N | 76 | 61-90 | MAM |
| AMER H MOR | 4873001 | (350.00) | 0 | IBAS01152593 | 6/5/2007 | Y | 22-28 | 7/25/2007 | N | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | (350.00) | 0 | IBAS01152597 | 6/5/2007 | Y | 22-28 | 7/25/2007 | N | 50 | 31-60 | MAM |
| AMER H MOR | 4873001 | (318.87) | 0 | IAGR01155369 | 6/14/2007 | Y | 22-28 | 7/25/2007 | N | 41 | 31-60 | MAM |
| AMER H MOR | 4873001 | (296.03) | 0 | ILRR01148540 | 5/25/2007 | Y | 22-28 | 7/25/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (270.94) | 0 | IKBO01152701 | 6/5/2007 | Y | 22-28 | 7/25/2007 | N | 50 | 31-60 | MAM |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMER H MOR | 4873001 | (260.91) | 0 | IKBO01148549 | 5/25/2007 | Y | 22-28 | 7/25/2007 | N | 61 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (232.00) | 0 | 4745 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (213.00) | 0 | 5267 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (200.00) | 0 | 4746 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (200.00) | 0 | 4748 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (195.31) | 0 | IKBO01150293 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| AMER H MOR | 4873001 | (193.20) | 0 | IGCH01062882 | 8/31/2006 | Y | 22-28 | 7/25/2007 | N | 328 | 121+ | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (186.30) | 0 | 4735 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (179.48) | 0 | 5274 | 5/31/2007 | Y | 22-28 | 7/25/2007 | N | 55 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (172.40) | 0 | 5656 | 6/20/2007 | Y | 22-28 | 7/25/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (163.00) | 0 | IKBO01148547 | 5/25/2007 | Y | 22-28 | 7/25/2007 | N | 61 | 61-90 | MAM |
| AMER H MOR | 4873001 | (150.00) | 0 | IBAS01155910 | 6/18/2007 | Y | 22-28 | 7/25/2007 | N | 37 | 31-60 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (150.00) | 0 | 4739 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (135.00) | 0 | 5657 | 6/20/2007 | Y | 22-28 | 7/25/2007 | N | 35 | 31-60 | MAM |
| AMER H MOR | 4873001 | (135.00) | 0 | IKBO01148548 | 5/25/2007 | Y | 22-28 | 7/25/2007 | N | 61 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (128.00) | 0 | 4740 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| AMER H MOR | 4873001 | (118.76) | 0 | IASM01147919 | 5/23/2007 | Y | 22-28 | 7/25/2007 | N | 63 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (100.00) | 0 | 4730 | 5/14/2007 | Y | 22-28 | 7/25/2007 | N | 72 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (56.00) | 0 | 4972 | 5/22/2007 | Y | 22-28 | 7/25/2007 | N | 64 | 61-90 | MAM |
| American Home Mortgage Servicing, Inc. | 4873001 | (215.00) | 0 | 5726 | 6/22/2007 | Y | 7-Jan | 8/3/2007 | N | 42 | 31-60 | MAM |

**Total Paid to WWR**   ##########