# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In Re: AMERICAN HOME MORTGAGE ACCEPTANCE, INC.                    Case No. 07-11049  Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses are combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE  ( if more than one ) |
|--------|------------------------------|
| $204,597,014 | FY 2005 (January 1 - December 31) |
| $67,700,138 | FY 2006 (January 1 - December 31) |
| $46,276,835 | YTD 2007 (January 1 - July 31) |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|

### 3. Payments to creditors

None
☑

a. Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b. Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

SEE EXHIBIT SOFA - 3b

In addition to the payments listed on Exhibit Sofa 3b see also Exhibit Sofa 3b of American Home Mortgage Corp.

None
☐

c. All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

See American Home Mortgage Corp. Question 3c.

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |

See American Home Mortgage Corp. Question 4a.

None
☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 5. Repossessions, foreclosures and returns

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Loans and/or Securities Unknown |
| Bank of America, N.A. | Various Dates | Loans and/or Securities Unknown |
| Barclays Bank PLC | Various Dates | Loans and/or Securities Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Loans and/or Securities Unknown |
| Calyon New York Branch | Various Dates | Loans and/or Securities Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Loans and/or Securities Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Loans and/or Securities Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Loans and/or Securities Unknown |
| Liquid Funding, LTD. | Various Dates | Loans and/or Securities Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Loans and/or Securities Unknown |

## 6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERM OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See American Home Mortgage Investment Corp. Question 9. | | |

---

**10. Other transfers**

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| Liquid Funding, LTD. | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

---

None ☑

b.  List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America | Loan Funding Account ACCT # 7692 Final Balance $0.00 | 7/13/2007 |

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| Liquid Funding, LTD. | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

**14. Property held for another person**

None ☑

List all property owned by another person that the debtor holds or controls.



| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                    NAME USED                    DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

---

None
☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS        NAME AND ADDRESS OF GOVERNMENTAL UNIT        DATE OF NOTICE        ENVIRONMENTAL LAW

---

None
☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS        NAME AND ADDRESS OF GOVERNMENTAL UNIT        DATE OF NOTICE        ENVIRONMENTAL LAW

---

None
☑

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18. Nature, location and name of business

None ☐  a  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| AHM LF, LLC | 47-0960387 | 538 Broadhollow Road Melville, NY 11747 | Inactive | August 25, 2005  - Current |
| Melville Funding, LLC | N/A | 538 Broadhollow Road Melville, NY 11747 | Special purpose entity formed in connection with American Home Mortgage's asset-backed commerical paper program | December 19, 2003 - Current |

None ☑  b  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a.  List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Bernstein 538 Broadhollow Road Melville, NY 11747 | Dec 2002 - Present |
| Nicholas Parrinelli 538 Broadhollow Road Melville, NY 11747 | August 2003 - Present |

Richard Silver
538 Broadhollow Road
Melville, NY  11747

December 2000 - Decemeber 2002

---

None ☐
b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| Deloitte & Touche LLP | Two World Financial Center<br>New York, NY  10281 | August 2005 - Current |

---

None ☐
c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Stephen A. Hozie<br>Executive Vice President & Chief Financial Officer | 538 Broadhollow Road<br>Melville, NY  11747 |
| Robert Bernstein<br>Controller | 538 Broadhollow Road<br>Melville, NY  11747 |

---

None ☐
d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Information has been sent to various constituencies, some of these parties include:

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Fannie Mae<br>1900 Market Street, Suite 800<br>Philadelphia, PA  19103 | Quarterly MBFRF Report |
| Freddie Mac<br>8200 Jones Branch Drive<br>McClean, VA  22102<br>Attn: Bill R. Fridley | Consolidating Financial Statement |
| Freddie Mac<br>8200 Jones Branch Drive<br>McClean, VA  22102 | Quarterly MBFRF Report |
| Ginnie Mae<br>1915 B Chain Bridge Road<br>McClean, VA  22102-4401 | Quarterly MBFRF Report |
| U.S. Department of HUD<br>451 7th Street, SW<br>Washington, DC  20410 | Quarterly MBFRF Report |

---

**20. Inventories**

None ☑
a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|---------------------|-----------------------------------------------------------------|

---

None
☑

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

## 21. Current Partners, Officers, Directors and Shareholders

None
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael Strauss | President and Director | N/A |
| Stephen A. Hozie | Executive Vice President and Chief Financial Officer | N/A |
| Alan B. Horn | Executive Vice President, General Counsel and Secretary | N/A |
| Richard S. Loeffler | Executive Vice President and Chief Administrative Officer | N/A |
| Robert F. Johnson, Jr. | Executive Vice President, Capital Markets | N/A |
| Craig S. Pino | Senior Vice President and Treasurer | N/A |
| Robert Bernstein | Senior Vice President and Controller | N/A |

---

## 22. Former partners, officers, directors and shareholders

None
☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Thomas M. McDonagh 30 Chestnut St Garden City, NY 11530 | Executive Vice President and Chief Investment Officer | July 27, 2007 |

---

## 23. Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF RECIPIENT,<br><u>RELATIONSHIP TO DEBTOR</u> | <u>DATE AND PURPOSE<br>OF WITHDRAWAL</u> | AMOUNT OF MONEY<br>OR DESCRIPTION<br><u>AND VALUE OF PROPERTY</u> |
|---|---|---|
| See American Home Mortgage Corp.<br>Question 3c. | | - |

---

**24. Tax Consolidation Group**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| <u>NAME OF PARENT CORPORATION</u> | <u>TAXPAYER IDENTIFICATION NUMBER</u> |
|---|---|
| American Home Mortgage Investment Corp. | 20-0103914 |

---

**25. Pension Funds**

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| <u>NAME OF PENSION FUND</u> | <u>TAXPAYER IDENTIFICATION NUMBER</u> |
|---|---|

**D    F**

' *QW4*Qj Q – j W–Q Q *– Q-QQ 9 Qj - *QSQ- d Q4 Qv 4Q P Q j Q – j u* Q$1 – 4 – y $$4QAWQ *Q ) eL Qe F Q Q 9 – j 9 9 *Q W4*Qj Q – j W–Q Q AR eL Q*– Q4Q – Q Qj *QQ$$ A – Q Q – j Q QQ – $ *Q SQ- Q Q – j $Q – e R eL Q*– 1– j 4 j *– Q7 Q – Q $Qj *Q–44 –4 $Q-4* 4* – Q Q – j Q QQ – A 4 j 9 – Q Q – j Q QQ – 4 4Q 9 – Qj 4 Qj – j *Q –jj Q Qe

F –jj *Q$ Q9 9A*Q$ 9 4 Q QQ–j Qj - *Q SQ- *Q Q – – $ *QW4*Qj Q – j W–Q Q ,

<u>W4*Qj Q $) Q – j § –– Q</u>

<u>W4*Qj Qs k Q</u>

- x Q *Q Q QjAW4*Qj Qs *Q Q - – Q$ Q-4* $ *Q SQ- – Q – $U ncAaiitA– Q$Q4 Qj *QSQ- - – j Q4 j e
- W4*Qj Qs a j Q 4 j Q4 j – – j Q4 –44 – – Qj - *Q SQ- *Q j – 4 Q $ - Q e
- W4*Qj Qs a S Q *Q 9 $4Q – – – 4 – $Q A Q–44 *– Q-QQ Qj * – Q9– Q- – – 4Qe 1 * Q–44 A*QQ– Q 4 Q j 9 –44 Qj W4*Qj Qs a $ * 4* $ j j -Q *j – – j *QQ$ Q *Q – $ W4*Qj Qs a 4 Q4 e
- W4*Qj Qs no R 9–9Qs –4 Qj WQ4 Q – Q Qj – $-4Q – Qe
- W4*Qj Qs no § – – Q Qj – – j 4 – – – – 4Qe

<u>W4*Qj QS k Q</u>

- d 4Q – *Q Q–9 QQj –44 j – 4Q * – – –9 QQj j Q – *Q j Q Q QQj - *Qs – 4 u A*QSQ- QQ Q 9* j Q 4*– Q 9Q *Q – j A Q$Q4 $ – j – 4Q $– Q Qj -Q9 – Qj Q$Q4 Qj – Q4 $4 – Q – Q4 Qj 4 Qj Qj W4*Qj QS e
- L j Q $ Q4 Qj 4 – - Q $* j 9 Q $$ 9* –9– *QSQ- Q- 9 Q Q *QSQ- – Q 4 j Qj W4*Qj QS e §Q A 4 – Q – j *Q – Q * 4* – * j Q4 j Q *– Q– -QQ Qj W4*Qj QS e

- ) * 9* *QSQ *– 4*Qj Qj *Q4 – $ – 4 Qj – Q4 Qj 4 – A *QjQ QQ Q – 9* j Q 4*– Q 9Q *Q Q4 Qj – Q $ – 4* 4 Qj 4 – *Q4*– –4 Q – $ *Q 4 Q $– 4* – –4 A – j 4 Q Q AQ– Qj 4* 4 Qj 4 – e

- F 4Q – – 4Q A *QSQ – - Q– 4 m- 9 A4 m 9–9 9 – – * Q Q4 4*Qj Qj 4 – $ –$$ – QA– j 4 – 4*Qj Q W4*Qj QS Q j Qj –4 Qj 9Q4 – $4 Qj *– – Q *Q Q – $Qj j 4*– 9Qj - *Q Q Qe

- ' *QjQ4 j Qj – Q Q j Qj - Q– – e wQ$QQ 4Q *Q – 4–– Q4 Qj –9 QQ Q – j Q– Qj j 4 Q Q4Q – $ – 4 QQ jQ4 $ *Q4 - Q– – j *Q – QAQ Q – j $– Q e k * 9 *QQ *– - Qj QQ Qj – j $4– Q Q– $ *Q Q $ 4* –9 QQ Q e

W4*Qj Qd k Q

- ' *Qs – 4 u *– – Qj *Q – Q $4Q – Q4 Qj 4 – –9– *QSQ 4 j 9A * – A4Q – 4 – $Q QQ $ –9Q A – – QA– j - Q Q$ e G * Q *QSQ *– –j QQ Q Q$$ Q$Q4 4* – Q W4*Qj QdA Q – Q – *– Q- QQ –44 Qj $ e

- ' *Q 9 $– 4 – * W4*Qj Qd j Q 4 Q– –j - *QSQ *– 4* 4 – Q Qj Q– Q j Q cc x eWu e oi t e ' *QSQ QQ Q *Q 9* – Q *Q *– – 4 – Qj W4*Qj Qd Q Qj e

- S Q 4 $j Q – 4 4Q A *QSQ *– Q Qj *Q–j j Q Q $ *Q Q QQ4 – – Qj * W4*Qj Qe

W4*Qj Ql k Q

- ' *Qs – 4 u *– – Qj *Q – Q $4Q – Q4 Qj 4 – –9– *QSQ 4 j 9A * – A4Q – 4 – $4 4– Q j e G * Q *QSQ *– –j QQ Q Q$$ Q$Q4 4* – Q W4*Qj Ql A Q – Q –j Q–$Q *QPQ S – Q – *Q$ j – j Q – - Q–44 Qj $ W4*Qj Ql e

- ' *QSQ Q Q 4 – Q - Q$QQ 4Q W4*Qj Q l – – Q Q j 9 – j Q – 9– Qj H–7 $ *QSQ W– Q Q – 4 9Q A j – Qj – j j Qj 4 – A *QQ Q – Q–j Qj W4*Qj Ql e

- G * Q *QS Q *– –j Q– Q$$ j Q $ *QQ 9 *Q–44 – –– Q - 9– Q4* 4 Q A*QS Q – j –$$ – Q j Q Q – 4 j – Q 4– * – –9Q Q – j –44 – –– Q Q * 4* QQ –j QQ - ) Q 4– L QR 9–9Qu e ) 4*A $ *Q4 Q – Q *QW4*Q Q $) Q 4– L QR 9–9Qu e * – j 9 *Q$4 *– 4Q – $ * Q - 9– – -Q - 9– $ Q Q $ ) Q 4– L QR 9–9Qu e –$$ – Q j Q e

- S Q 4 $j Q – 4 4Q A*QS Q *– Q Q *Q–j j Q Q $ *Q Q QQ4 – – Q * W4*Q Qe

W4*Q Qf k Q

- G * Q Q – Q- Q Q$$ *– Q- QQ –j Q Q Q *Q–44 –4 $ W4*Q Q f A –j Q Q Q – *– Q 44 Q e ' *QQ Q *QS Q -Q4 Q – – Q $–j j – Q Q4 4 –4 – j Q Q Q- Q A Q Q * W4*Q Qe

- ' *QS Q *QQ QQ Q – 9* j Q *Q – j A – Q $ 4Q– $– 4 –4 A–9 QQ Q Q- Q Q $ * W4*Q Qf – j – Q j Q Q 4* W4*Q Q– Q4Q – e ) j j – A*Q –4 9 $ – 4 –4 Q- Q * W4*Q Q *– -Q j QQ Q – –j *– 4* 4 –4 – Q Q4 4 –4 Q Q Q- QA *– Q4Q – – - j 9A – j – j Q $ 4Q– Q4 –4 e ) – j – $ *QS Q 9* A4 – – j 4– Q $–4 * Q Q4 *Q4 –4 – j –9 QQ Q Q * W4*Q Q– Q*QQ QQ Q – j QQ Q e

- y $– 4 –4 –9 QQ Q $ * W4*Q Q j Q 4 Q– –j *– 4* Q 4 –4 –9 QQ Q – Q Q4 4 –4 Q Q Q- Qe ' *QS Q 9* j Q *Qs – 4 u j Q * Q Q4 – 4* Q 4 –4 –9 QQ Q – Q – Q - *Q e ' * W4*Q Q – -Q– Q j Q – – Q –j j – Q 4 –4 –9 QQ Q e

- ' *Q4 –4 A–9 QQ Q – j Q- Q Q W4*Q Qf – *– QQ Q – *– Q- QQ QQ4 Q A Q – Q A– 9 Q A j $ Q A– Q j Q – j r Q Q Q $ Q Q- – – Q j Q A4*– 9Q j Q A Q – Q Q A – Q AQ Q 4Q $4– Q A Q Q – j *Q j 4 Q A Q A– j –9 QQ Q * 4* – -Q Q *QQ e u Q – $ *Q Q- Q Q- Q Q W4*Q Qf – 4 – Q Q – A9 – – QQ $ – Q A 4*– QA 9* $$ Q$ – A 9* Q- Q–j j – –4Q– j *Q 4Q – Q 9* e W4* 9* A Q Aj Q – j - 9– – Q Q $ * W4*Q Qf e u Q – $ *Q–9 QQ Q Q W4*Q Qf – -Q *Q – Q $4 j – – Q –9 QQ Q Q4 Q $ – 4 9 A– j *Q 4 $ 4* W4*Q Qf – –j *– *Q–9 QQ Q – Q Q4 4 –4 A$ – 4 9 –9 QQ Q *Q Qe

W– Q Q $1 – 4 – ) $$–

W– Q Q $1 – 4 – ) $$– T Q n-
' *QS Q- *– 4*Q Q – Q 4 Q –99 Q9– 9 Q *– 2oAHt o *– QQ –j Qj 9 *Qpi j – *QPQ S – Q *Q *– j – 4 Q –9Q rQ Q Q Q - Q Q $Q QQe ) j j – A – Q –j Q *QS Q- $Q – – Q Q Q Q W– Q Q $1 – 4 – ) $$– T Q pe

' *QS Q- – j –$$ – Q Q–4 j – Q 4– * – –9Q Q Q – j *Q - 9– $ *QS Q- – j 4Q – $ –$$ – Q j Q- QQ –j - – j * 9* ) Q 4– L Q R 9–9Qu e lu – Qk ei t mci oc7A * – j 9 *Q$–4 *– 4Q – $ * Q - 9– – - Q - 9– $ Q Q $) Q 4– L QR 9–9Qu e –$$ – Q j Q- e ) 44 j 9 A*Q Q Q T Q n- $) Q 4– L QR 9–9Qu e lu – Qk ei t m cci oc7 * j - Q Q Q Q $ – 4 QQ $ – Q 4 Q –99 Q9– 9 Q *– 2oAHt o *– QQ –j Qj 9 *Qpi j – *QPQ S – Qe

u Q – – Q –j Q 4 Q QQ –j Q – 4 – Q4 Q 4– j e' * Q – Q 4 Q - Q Q$ Q4 Q *QS Q- Q Q T Q n- e

S - Q Q –j Q$ 4 j – – j Q4 –44 *– Q - QQ Q e G * Q $ *Q$ j j - Q $ *Q Q–44 QQj - Q *Q j – 4 Q $ *QS Q- – Q 4 9 - Q – j j 4 Q – Q – $Q $ *Q- Q Q$ $ 4 Q A– Q– Q – $j - Q Q – Q– Q – Q – $Q –j Q - *QS Q- $ *Q- Q Q$ $4 Q e G * Q Q j 9 – - – – – $ Q – j Q$$ $ Q Q 4Q A*QS Q- – Q –– Q Q9 Q9– Q *Q – - Q $ j - Q Q –j Q $ *Q- Q Q$ $4 Q $ *Q – - Q $ – Q –j Q - Q*– $ $ *Q e

wQ$Q W4*Q Ql $ 4 Q –j j Q Q Q d * - n- e

W– Q Q $1 – 4 – ) $$– T Q n4
P– Q A$– A – j Q $ * S Q- – Q 4 j Q – 9 *Q – Q Q Q Q W– Q Q $1 – 4 – ) $$– T Q n4 $) Q 4– L QR 9–9Qu e lu – Qk ei t mci oc7e

W4*Q Qn4 $Q–4* S Q- 4 j Q – Q j Q *Q$ $4*Q4 A Q – $Q – j *Q – j - Q Q –j Q$ - – –44 * 4– Q $ – – j *Q Q QQmQ– Q j - Q Q e' * 4*Q Qj Q 4 j Q – Q –j Qj Q4 4 Q 4– j Q $ Q QQ- Q Q Q Q 4 Q - j Q e

W–Q Q $1 – 4 – ) $$– T Q H

' *QS Q– *– –j QQ Q Q$$ 4 j Q d * - H– 4 QQ $– – j 4QQj 9 * 4* *QS Q– – j –$$ – Qj j Q– QQ– – * *Q Q Q– Qj – Q Q4Qj 9 *QPQ S – Qe ' *QQ Q j *QS Q– *– Qj – 4QQj 9 A – Q j W– Q Q e

W–Q Q $1 – 4 – ) $$– T Q o

G * Q – Q j Q Qj Q Q4 Q4Q – Q Qj Q j Q *Q Q Q4 Q–9 QQ Q A *QS Q– QQ Q – $ 9* * Q Q4 *Q*Q *Q Q Qj Q Q Q4 Qj - 4* Q j Q QQ Q QQ Q Q Q4 Qj e

W–Q Q $1 – 4 – ) $$– T Q p

' *Q - 9– $ *QS Q– – j –$$ – Qj j Q– – Q – j - – j * 9* ) Q 4– L Q R 9–9QF Q Q u e lu – Qk ei t mci Hg7e ) 44 j 9 A*Q – Q Q– Qj j Q– 4 Q 9 -– 4 – Q– $ –$$ – Qj j Q– – Q– *Q Q Q W–Q Q $ l – 4 – ) $$– T Q p $) Q 4– L QR 9–9QF Q Q u e

W–Q Q $1 – 4 – ) $$– T Q cH

' *QS Q– – – – j Q 4Q – $ Qj - – e ) – 9 Q QA *Q j – 4 Q $- Q A*QS Q– Q4Q Qj – j – – Qj j 4 Q – j Q4Q Qj – j j - Qj $ j Q– Qj *Q – *– Q 4Qj e F 4 4 * – Q 4 9A*Qj Q– 4 Qj – j 4 Q – – 4 j – -– –44 A * 4* – Q j Q– Qj *Q– –4*Qj d * - cHe ' *QS Q– QQ Q *Q 9* j Q 4*– Q 9Q *Q Q * QQ $– Q *Qj *Q4 j – -– –44 e

F –j j A *Q j – 4 Q $ - Q A*QS Q– Q– Q Q Q $ 4Q – * j m– Q $ Q *Qj – Q– $ - Q e ) 4* Q– Q – Q Q $ * W4*Qj Qf e ' *Q Q - Q4 – $ 4* Q– Q Q$ Q4 Qj Q *Q W4*Qj Q) W4*Qj Qs – Q *Q Qj Q – Q $ *QS Q– e k Q *Q *Q Q - Q4 – 4* Q– Q Q$ Q4 Qj *QS Q– W–Q Q $1 – 4 – ) $$– – Q – Q $ * j m– Q * *Q4 $ *QS Q– e k * 9 *QW4*Qj Q *– - Q4 Qj – – –j j QQ – – *Q Q9– – $– Q– Q1 4 j 9 *Q*Q – Q– Q – Q Q– Q – $ – 4 9 – – 9Q Q 7A– j *QS Q– QQ Q – 9* * Q Q4 – $ 4* Q e

W–Q Q $1 – 4 – ) $$– T Q ct

l Q QA*QS Q– *– A *Q j – 4 Q $- Q A$ Q4 Qj Q– Q – Q Q - Q4 - Q * 4* QQ - Q Q Q Qj e

W–Q Q $1 – 4 – ) $$– T Q cp
F –j j *Q – Q 4 j Qj *QS Q- Q Q W–Q Q $1 – 4 – ) $$–
T Q cpA*QS Q- jQj $ – 4 – –Q Q *Q j – 4 Q $- Q
– – Q 4 j 9 Q9 – –9Q 4 Q A$ – 4 – – j Q Q -– e F
–j j A$ – 4 – –Q Q *– Q-QQ jQj *Q – Q – Q Q Qj e G * QQ Q
Q$$ *– -QQ –j Q jQ–4 QQ– j –44 –Q A –j Q Q Q –
Q e

. . . dk S y l f §y s ) § k y ' dW. . .

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____        Signature _____
                                                of Debtor

Date _____        Signature _____
                                                of Joint Debtor
                                                    ( if any )

· · · · · · · · · · · · · · · · ·

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   October 5, 2007 ___        Signature \S\   _____

                                        Stephen A. Hozie - Executive Vice President & Chief Financial Officer
                                        ------------------------------------------------------------
                                                Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571

Statement of Financial Affairs

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| (DEN) ARCHER LAND TITLE, INC. 9777 PYRAMID CT. #150 ENGLEWOOD, CO  80112 | Wire | 05/31/2007 | $246,488.16 |
| | | | **$246,488.16** |
| 123 TITLE.COM CORP 10031 PINES BLVD SUITE 105 PEMBROKE PINES, FL  33024 | Wire | 05/14/2007 | $271,607.68 |
| | Wire | 05/22/2007 | $367,113.74 |
| | Wire | 06/29/2007 | $290,070.78 |
| | | | **$928,792.20** |
| 1ST PROFESSIONAL TITLE OF NAPL 2500 TAMIAMI TRAIN N SUITE 113 NAPLES, FL  34103 | Wire | 06/25/2007 | $381,682.75 |
| | | | **$381,682.75** |
| 4 STAR TITLE INC 1903 S CONGRESS SUITE 160 BOYNTON BEACH, FL  33426 | Wire | 05/29/2007 | $215,981.72 |
| | Wire | 06/05/2007 | $208,448.98 |
| | Wire | 07/20/2007 | $305,229.38 |
| | Wire | 07/23/2007 | $447,342.64 |
| | | | **$1,177,002.72** |
| A.C. TITLE & ESCROW, INC.- ESC 5745 S UNIVERSITY DR DAVIE, FL  33328 | Wire | 05/31/2007 | $134,113.65 |
| | | | **$134,113.65** |
| A.M. TITLE AGENCY INC 6121 KENNEDY BLVD NORTH BERGEN, NJ  7047 | Wire | 06/11/2007 | $478,955.72 |
| | | | **$478,955.72** |
| A+ TITLE SERVICE, CORP ESCROW 4303 NW 7TH ST MIAMI, FL  33126 | Wire | 07/11/2007 | $500,766.34 |
| | Wire | 07/13/2007 | $506,598.89 |
| | Wire | 07/18/2007 | $600,543.11 |
| | | | **$1,607,908.34** |
| A+ TITLE SERVICE, CORP ESCROW 6547 SW 24 ST MIAMI, FL  33155 | Wire | 07/13/2007 | $183,169.24 |
| | | | **$183,169.24** |
| ABA ABSTRACT CO., LLC 575 PIERCE STREET SUITE 303 KINGSTON, PA  18704 | Wire | 05/16/2007 | $229,196.92 |
| | | | **$229,196.92** |
| ABSTRACT SETTLEMENT TRUST 2960 WEST GERMANTONW PIKE NORRISTOWN, PA  19403 | Wire | 07/16/2007 | $325,372.55 |
| | | | **$325,372.55** |
| ABSTRACT TITLE AGENCY 31201 CHICAGO RD WARREN, MI  48093 | Wire | 05/08/2007 | $128,728.38 |
| | Wire | 07/03/2007 | $61,742.83 |
| | Wire | 07/20/2007 | $51,832.08 |
| | | | **$242,303.29** |
| ABSTRACTS & TITLES INC 205 N. SECOND ST. EDWARDSVILLE, IL  62025 | Wire | 06/27/2007 | $219,877.09 |
| | | | **$219,877.09** |
| ACCESS LENDING 331 TISCH WAY STE 508 SAN JOSE, CA  95128 | Wire | 06/29/2007 | $180,576.93 |
| | Wire | 07/09/2007 | $135,464.09 |
| | | | **$316,041.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCESS LENDING<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire<br>Wire | 06/20/2007<br>07/10/2007 | $221,772.02<br>$330,634.55 |
| | | | **$552,406.57** |
| ACCESS NEW JERSEY TITLE PROFES<br>260 ROUTE 34 SOUTH<br>MATAWAN, NJ  7747 | Wire | 07/10/2007 | $269,049.70 |
| | | | **$269,049.70** |
| ACCURATE SETTLEMENT SERVICES I<br>100 PAINTERS MILL RD<br>SUITE 220<br>OWINGS MILLS, MD  21117 | Wire | 06/29/2007 | $195,323.03 |
| | | | **$195,323.03** |
| ACCURATE TITLE CLOSINGS IN ESC<br>5317 LAKE WORTH RD<br>LAKE WORTH, FL  33463 | Wire | 06/01/2007 | $148,557.75 |
| | | | **$148,557.75** |
| ACCURATE TITLE GROUP<br>8015 WEST KENTON CIRCLE<br>SUITE 240<br>HUNTERSVILLE, NC  28078 | Wire | 05/16/2007 | $648,760.73 |
| | | | **$648,760.73** |
| ACE TITLE AGENCY<br>22 JACKSON MILLS RD<br>SUITE 4<br>FREEHOLD, NJ  7728 | Wire | 07/17/2007 | $264,256.21 |
| | | | **$264,256.21** |
| ACE TITLE, INC. ESCROW ACCOUNT<br>1044 CASTELLO DR #211<br>NAPLES, FL  34103 | Wire<br>Wire | 05/29/2007<br>07/13/2007 | $414,358.56<br>$256,262.40 |
| | | | **$670,620.96** |
| ACQUEST TITLE SERVICES<br>2500 WEST HIGGINS ROAD<br>HOFFMAN ESTATES, IL  60195 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/22/2007<br>07/11/2007<br>07/17/2007<br>07/23/2007 | $258,087.27<br>$175,131.15<br>$253,040.73<br>$318,986.19<br>$501,087.09 |
| | | | **$1,506,332.43** |
| ACQUEST TITLE SERVICES<br>7058 W. HIGGINS<br>CHICAGO, IL  60656 | Wire | 06/08/2007 | $209,001.12 |
| | | | **$209,001.12** |
| ACTION TITLE COMPANY, ESCROW A<br>2699 STIRLING ROAD<br>SUITE C-204<br>FORT LAUDERDALE, FL  33312 | Wire | 07/02/2007 | $279,206.12 |
| | | | **$279,206.12** |
| ACTION TITLE SERVICES<br>3733 TAMIAMI TRL N<br>NAPLES, FL  34103 | Wire<br>Wire | 05/22/2007<br>07/03/2007 | $290,787.00<br>$2,521,171.64 |
| | | | **$2,811,958.64** |
| ADAM C KANDELL ESQ<br>2141 RICHMOND RD<br>STATEN ISLAND, NY  10306 | Wire | 05/31/2007 | $286,009.45 |
| | | | **$286,009.45** |
| ADAM C. KANDELL, ESQ<br>2141 RICHMOND ROAD<br>STATEN ISLAND, NY  10306 | Wire | 07/03/2007 | $293,087.80 |
| | | | **$293,087.80** |
| ADORNO & YOSS, LLP FT. LAUDERD<br>350 EAST LAS OLAS<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 05/18/2007<br>06/11/2007 | $467,228.71<br>$400,932.42 |
| | | | **$868,161.13** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANCE TITLE & ABSTRACT INC.<br>620 CEDAR ROAD<br>CHESAPEAKE, VA 23322 | Wire | 05/23/2007 | $171,702.07<br>**$171,702.07** |
| ADVANCED TITLE AND ESCROW, LLC<br>4300 BAYOU BLVD. STE 26B<br>PENSACOLA, FL 32503 | Wire | 06/12/2007 | $245,383.69<br>**$245,383.69** |
| ADVANTAGE EQUITY SERVICE FLORI<br>8 PARKWAY CENTER<br>PITTSBURGH, PA 15220 | Wire | 05/16/2007 | $207,277.11<br>**$207,277.11** |
| ADVANTAGE ESCROW CO.<br>802 EAST FIRST STREET<br>#1<br>PORT ANGELES, WA 98362 | Wire | 05/18/2007 | $163,434.62<br>**$163,434.62** |
| ADVANTAGE TITLE INC<br>12421 HESPERIA RD STE 1<br>VICTORVILLE, CA 92395 | Wire | 07/27/2007 | $179,834.54<br>**$179,834.54** |
| AFFILIATED TITLE OF MARION COU<br>2701 SE MARICAMP ROAD<br>SUITE 1<br>OCALA, FL 34471 | Wire | 07/02/2007 | $369,537.33<br>**$369,537.33** |
| AFFINITY TITLE SERVICES, INC.<br>2500 QUANTUM LAKES DR<br>SUITE 203<br>BOYNTON BEACH, FL 33426 | Wire | 06/25/2007 | $242,535.60<br>**$242,535.60** |
| AFFINITY TITLE, LLC REAL ESTAT<br>575 LYNNHAVEN PKWY<br>SUITE 170<br>VIRGINIA BEACH, VA 23452 | Wire | 07/02/2007 | $274,001.88<br>**$274,001.88** |
| AFT BASS LLC DBA AMERICAN FIDE<br>8188 TOG RD<br>BOYNTON BEACH, FL 33437 | Wire | 06/29/2007 | $317,483.28<br>**$317,483.28** |
| AHM CHECK DISBURSMENT ACCOUNT<br>10655 PARK RUN DRIVE #140<br>LAS VEGAS, NV 89144 | Wire | 07/02/2007 | $178,513.81<br>**$178,513.81** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1120 TOWN CENTER DRIVE STE 140<br>LAS VEGAS, NV 89144 | Wire | 05/17/2007 | $310,946.56<br>**$310,946.56** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1200 WEST CAUSEWAY<br>SUITE 17<br>MANDEVILLE, LA 70471 | Wire | 05/16/2007 | $335,667.82<br>**$335,667.82** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1301 EAST HIGGINS ROAD<br>ELK GROVE VILLAGE, IL 60007 | Wire | 05/29/2007 | $190,653.04<br>**$190,653.04** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1610 S. HALSTED SUITE C-1<br>CHICAGO, IL 60608 | Wire | 06/08/2007 | $595,025.08<br>**$595,025.08** |
| AHM CHECK DISBURSMENT ACCOUNT<br>1701 WOODFIELD ROAD #900<br>SCHAUMBURG, IL 60173 | Wire<br>Wire | 05/30/2007<br>07/19/2007 | $424,773.87<br>$235,931.70<br>**$660,705.57** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2 N LASALLE #625<br>CHICAGO, IL 60602 | Wire | 05/09/2007 | $290,625.35<br>**$290,625.35** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 2101 A ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS, IL  60005 | Wire | 06/19/2007 | $602,687.93 |
| | | | **$602,687.93** |
| AHM CHECK DISBURSMENT ACCOUNT 2451 SOUTH BUFFALO ST LAS VEGAS, NV  89117 | Wire | 05/29/2007 | $339,709.53 |
| | | | **$339,709.53** |
| AHM CHECK DISBURSMENT ACCOUNT 2500 WEST HIGGINS ROAD SUITE 1250 HOFFMAN ESTATES, IL  60195 | Wire | 05/22/2007 | $449,958.51 |
| | | | **$449,958.51** |
| AHM CHECK DISBURSMENT ACCOUNT 2700 S. RIVER RD. SUITE 204 DES PLAINES, IL  60018 | Wire | 06/08/2007 | $455,405.34 |
| | | | **$455,405.34** |
| AHM CHECK DISBURSMENT ACCOUNT 400 SKOKIE BLVD NORTHBROOK, IL  60062 | Wire | 06/01/2007 | $332,564.63 |
| | | | **$332,564.63** |
| AHM CHECK DISBURSMENT ACCOUNT 420 LAKE COOK RD #102 DEERFIELD, IL  60015 | Wire | 05/22/2007 | $674,412.89 |
| | | | **$674,412.89** |
| AHM CHECK DISBURSMENT ACCOUNT 500 SKOKIE BOULEVARD NORTHBROOK, IL  60062 | Wire | 05/15/2007 | $251,311.40 |
| | | | **$251,311.40** |
| AHM CHECK DISBURSMENT ACCOUNT 5215 OLD ORCHARD RD. SKOKIE, IL  60076 | Wire | 05/29/2007 | $222,521.11 |
| | | | **$222,521.11** |
| AHM CHECK DISBURSMENT ACCOUNT 5215 OLD ORCHRAD RD #160 SKOKIE, IL  60077 | Wire | 06/01/2007 | $108,046.92 |
| | | | **$108,046.92** |
| AHM CHECK DISBURSMENT ACCOUNT 5849 N LAWRENCE CHICAGO, IL  60630 | Wire | 05/15/2007 | $222,785.16 |
| | | | **$222,785.16** |
| AHM CHECK DISBURSMENT ACCOUNT 735 ESSINGTON RD JOLIET, IL  60435 | Wire Wire | 05/15/2007 07/02/2007 | $134,503.00 $456,069.71 |
| | | | **$590,572.71** |
| ALAN B FISHMAN ESQ ATTORNEY RE 300 ARTHUR GODFREY RD SUITE 204 MIAMI BEACH, FL  33140 | Wire | 05/09/2007 | $566,669.13 |
| | | | **$566,669.13** |
| ALAN B. FISHMAN, ESQUIRE ATTOR 300 ARTHUR GODFREY RD MIAMI BEACH, FL  33140 | Wire Wire | 06/27/2007 07/16/2007 | $262,704.48 $268,205.08 |
| | | | **$530,909.56** |
| ALAN C. BETZ TITLE INS ESCROW 22 PUBLIC SQUARE LAWRENCEBURG, TN  38464 | Wire | 06/19/2007 | $36,439.05 |
| | | | **$36,439.05** |
| ALAN H. FEIN, P.C. ATTORNEY TR 2 EXECUTIVE BLVD., SUITE 203 SUFFERN, NY  10901 | Wire | 05/15/2007 | $430,314.27 |
| | | | **$430,314.27** |
| ALAN W BEHRINGER, ESQUIRE 108 WATFORD ROAD WILMINGTON, DE  19808 | Wire | 06/25/2007 | $145,154.88 |
| | | | **$145,154.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALBERT J. RESCINIO<br>1806  HIGHWAY 35<br>OAKHURST, NJ  7755 | Wire | 06/06/2007 | $258,731.40<br><br>**$258,731.40** |
| ALBERTO A RODRIGUEZ P.A. TRUST<br>1200 BRICKELL AVE<br>SUITE 1680<br>MIAMI, FL  33131 | Wire | 05/24/2007 | $475,141.47<br><br>**$475,141.47** |
| ALDAY DONALSON TITLE<br>13290 N. DALE MABRY<br>TAMPA, FL  33618 | Wire | 06/11/2007 | $236,872.61<br><br>**$236,872.61** |
| ALDAY-DONALDSON TITLE<br>205 INDIAN ROCKS RD NORTH<br>BELLEAIR BLUFFS, FL  33770 | Wire | 05/08/2007 | $245,485.87<br><br>**$245,485.87** |
| ALDAY-DONALSON TITLE AGENCIES<br>5301 CENTRAL AVE.<br>SAINT PETERSBURG, FL  33710 | Wire | 07/18/2007 | $190,879.06<br><br>**$190,879.06** |
| ALDAY-DONALSON TITLE AGENCY IN<br>2933 SOUTH FLORIDA AVE<br>LAKELAND, FL  33803 | Wire | 06/27/2007 | $170,783.02<br><br>**$170,783.02** |
| ALEXHA CORPORATION TITLE INSUR<br>4801 S UNIVERSITY DRIVE, SUITE<br>DAVIE, FL  33328 | Wire | 06/19/2007 | $264,126.50<br><br>**$264,126.50** |
| ALFREDO GARCIA-MENOCAL, PA CLO<br>730 NW 107TH AVE<br>#115<br>MIAMI, FL  33172 | Wire | 07/19/2007 | $403,535.44<br><br>**$403,535.44** |
| ALL CLEAR TITLE SERVICES, INC<br>8040 NW 155 ST<br>MIAMI LAKES, FL  33016 | Wire | 07/25/2007 | $278,678.42<br><br>**$278,678.42** |
| ALL MOVES ESCROW<br>1074 SOUTH PARK VIEW DRIVE<br>COVINA, CA  91724 | Wire | 05/21/2007 | $438,725.36<br><br>**$438,725.36** |
| ALL MOVES ESCROW<br>1490 N. CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire | 06/27/2007 | $200,216.62<br><br>**$200,216.62** |
| ALL MOVES ESCROW<br>363 DIAMOND BAR BLVD<br>DIAMOND BAR, CA  91765 | Wire<br>Wire | 06/29/2007<br>07/20/2007 | $300,947.78<br>$586,019.00<br><br>**$886,966.78** |
| ALL MOVES ESCROW<br>820 MOUNTAIN AVE<br>SUITE 100<br>UPLAND, CA  91786 | Wire | 07/20/2007 | $281,117.68<br><br>**$281,117.68** |
| ALL STAR TITLE INC GENERAL ESC<br>1314 BEDFORD AVE S 202<br>BALTIMORE, MD  21208 | Wire | 05/31/2007 | $619,641.07<br><br>**$619,641.07** |
| ALL STAR TITLE INC GENERAL ESCROW ACCT<br>1314 BEDFORD AVE<br>SUITE 202<br>BALTIMORE, MD  21208 | Wire<br>Wire | 06/08/2007<br>06/19/2007 | $174,474.43<br>$289,130.61<br><br>**$463,605.04** |
| ALL WORLD TITLE, CORP<br>10 NW 42ND AVE<br>STE 315<br>MIAMI, FL  33126 | Wire | 06/28/2007 | $130,528.30<br><br>**$130,528.30** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEGIANCE TITLE OF FLORIDA IN<br>11870 WEST STATE RD 84<br>DAVIE, FL  33325 | Wire<br>Wire | 06/15/2007<br>07/05/2007 | $267,775.97<br>$267,718.84 |
| | | | **$535,494.81** |
| ALLEGIANCE TITLE OF FLORIDA, I<br>3501 DEL PRADO BLVD<br>SUITE 310<br>CAPE CORAL, FL  33904 | Wire | 06/06/2007 | $328,656.66 |
| | | | **$328,656.66** |
| ALLEGIANCE TITLE OF FLORIDA, INC.<br>11870 WEST STATE ROAD 84<br>SUITE 5<br>DAVIE, FL  33325 | Wire | 06/28/2007 | $267,098.14 |
| | | | **$267,098.14** |
| ALLIANCE ESCROW, LLC<br>12515 BEL-RED ROAD<br>SUITE 102<br>BELLEVUE, WA  98005 | Wire<br>Wire | 06/08/2007<br>06/25/2007 | $372,089.41<br>$343,325.63 |
| | | | **$715,415.04** |
| ALLIANCE TITLE<br>121 SAND CREEK ,SUITE#A<br>BRENTWOOD, CA  94513 | Wire | 06/25/2007 | $561,282.80 |
| | | | **$561,282.80** |
| ALLIANCE TITLE<br>12295 SARATOGA SUNNYVALE RD#50<br>SARATOGA  95070 | Wire | 07/09/2007 | $329,948.12 |
| | | | **$329,948.12** |
| ALLIANCE TITLE<br>1520 W KETTLEMEN LN #A<br>LODI, CA  95242 | Wire<br>Wire | 05/09/2007<br>05/11/2007 | $321,993.03<br>$489,139.00 |
| | | | **$811,132.03** |
| ALLIANCE TITLE<br>1550 FULKERTH ROAD<br>TURLOCK, CA  95380 | Wire | 06/29/2007 | $974,072.01 |
| | | | **$974,072.01** |
| ALLIANCE TITLE<br>1649 TENNESSE ST.<br>VALLEJO, CA  94590 | Wire<br>Wire | 05/29/2007<br>06/28/2007 | $395,029.00<br>$649,490.67 |
| | | | **$1,044,519.67** |
| ALLIANCE TITLE<br>1850 MT DIABLO BLVD #160<br>WALNUT CREEK, CA  94596 | Wire | 06/18/2007 | $365,991.79 |
| | | | **$365,991.79** |
| ALLIANCE TITLE<br>1988 THIRD STR<br>LIVERMORE, CA  94550 | Wire<br>Wire | 06/29/2007<br>07/26/2007 | $396,900.67<br>$280,589.75 |
| | | | **$677,490.42** |
| ALLIANCE TITLE<br>200 PRINGLE AVE<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>05/23/2007<br>06/14/2007<br>07/12/2007 | $358,174.00<br>$669,245.67<br>$443,087.00<br>$498,089.59<br>$575,983.83 |
| | | | **$2,544,580.09** |
| ALLIANCE TITLE<br>2165 LARKSPUR LANE<br>REDDING, CA  96002 | Wire<br>Wire | 06/19/2007<br>07/10/2007 | $349,548.31<br>$211,787.00 |
| | | | **$561,335.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>2200 SAND CREEK RD SUITE I<br>BRENTWOOD, CA  94513 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/31/2007<br>06/05/2007 | $319,862.12<br>$457,363.82<br>$486,518.48 |
| | | | **$1,263,744.42** |
| ALLIANCE TITLE<br>2250 DOUGLAS BLVD<br>SUITE 220<br>ROSEVILLE, CA  95661 | Wire | 05/31/2007 | $141,546.61 |
| | | | **$141,546.61** |
| ALLIANCE TITLE<br>261 JACKLIN RD<br>MILPITAS, CA  95035 | Wire | 07/19/2007 | $722,076.13 |
| | | | **$722,076.13** |
| ALLIANCE TITLE<br>2775 BECHELLI LANE<br>REDDING, CA  96002 | Wire | 05/15/2007 | $270,293.63 |
| | | | **$270,293.63** |
| ALLIANCE TITLE<br>318 DIABLO ROAD, SUITE B<br>DANVILLE, CA  94526 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/08/2007<br>06/21/2007<br>06/29/2007 | $524,725.34<br>$581,467.71<br>$617,504.97<br>$587,232.93 |
| | | | **$2,310,930.95** |
| ALLIANCE TITLE<br>3327 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94546 | Wire | 06/25/2007 | $639,460.30 |
| | | | **$639,460.30** |
| ALLIANCE TITLE<br>391 HOWE AVE<br>SACRAMENTO, CA  95825 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/05/2007<br>06/18/2007<br>06/29/2007 | $753,772.10<br>$363,261.89<br>$481,467.78<br>$342,213.68 |
| | | | **$1,940,715.45** |
| ALLIANCE TITLE<br>39420 LIBERTY ST #150<br>FREMONT, CA  94539 | Wire<br>Wire | 06/20/2007<br>07/12/2007 | $457,148.56<br>$555,802.79 |
| | | | **$1,012,951.35** |
| ALLIANCE TITLE<br>39420 LIBERTY STR<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/06/2007<br>06/06/2007 | $595,482.04<br>$301,399.05<br>$319,679.29 |
| | | | **$1,216,560.38** |
| ALLIANCE TITLE<br>39465 PASEO PADRE<br>SUITE 1300<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/29/2007<br>06/14/2007<br>07/17/2007 | $228,206.49<br>$487,992.47<br>$766,664.59<br>$538,025.02 |
| | | | **$2,020,888.57** |
| ALLIANCE TITLE<br>4190 TRUXEL RD. A<br>SACRAMENTO, CA  95834 | Wire | 05/31/2007 | $470,648.78 |
| | | | **$470,648.78** |
| ALLIANCE TITLE<br>4305 HACIENDA DRIVE<br>SU 180<br>PLEASANTON, CA  94588 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/17/2007<br>07/19/2007 | $508,713.44<br>$670,790.49<br>$671,306.65 |
| | | | **$1,850,810.58** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>4868 SAN FELIPE RD #110<br>SAN JOSE, CA  95135 | Wire | 06/20/2007 | $598,584.09<br>**$598,584.09** |
| ALLIANCE TITLE<br>5000 HOPYARD ROAD<br>SUITE 190<br>PLEASANTON, CA  94588 | Wire | 05/08/2007 | $550,864.44<br>**$550,864.44** |
| ALLIANCE TITLE<br>5060 CALIFORNIA AVE.<br>7TH FLOOR<br>BAKERSFIELD, CA  93309 | Wire<br>Wire | 05/29/2007<br>06/27/2007 | $448,652.79<br>$281,267.30<br>**$729,920.09** |
| ALLIANCE TITLE<br>518 N. SANTA CRUZ AVE, 2ND FL<br>LOS GATOS, CA  95032 | Wire | 05/23/2007 | $533,302.90<br>**$533,302.90** |
| ALLIANCE TITLE<br>5717 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95621 | Wire | 06/29/2007 | $230,289.85<br>**$230,289.85** |
| ALLIANCE TITLE<br>5751 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95610 | Wire<br>Wire | 05/10/2007<br>06/08/2007 | $344,024.05<br>$815,401.60<br>**$1,159,425.65** |
| ALLIANCE TITLE<br>651 SAN RAMON VALLEY BLVD.<br>DANVILLE, CA  94526 | Wire | 06/13/2007 | $487,180.88<br>**$487,180.88** |
| ALLIANCE TITLE<br>901 CAMPISI WAT STE 330<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/29/2007<br>06/01/2007<br>06/05/2007<br>07/03/2007<br>07/10/2007 | $588,638.11<br>$387,846.79<br>$513,665.15<br>$481,866.72<br>$1,877,103.02<br>$594,073.51<br>**$4,443,193.30** |
| ALLIANCE TITLE<br>901 CAMPOSO WAY #330<br>CAMPBELL, CA  95008 | Wire | 05/08/2007 | $452,265.67<br>**$452,265.67** |
| ALLIANCE TITLE<br>9381 E. STOCKTON BLVD<br>SUITE 214<br>ELK GROVE, CA  95624 | Wire | 06/20/2007 | $465,247.51<br>**$465,247.51** |
| ALLIANCE TITLE COMPANY<br>1111 BAYHILL DRIVE<br>SUITE #240<br>SAN BRUNO, CA  94066 | Wire<br>Wire<br>Wire<br>Wire | 06/28/2007<br>07/09/2007<br>07/17/2007<br>07/19/2007 | $577,221.35<br>$383,743.17<br>$286,981.46<br>$527,677.08<br>**$1,775,623.06** |
| ALLIANCE TITLE COMPANY<br>121 SAND CREEK RD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire<br>Wire | 06/29/2007<br>07/11/2007 | $851,647.62<br>$170,263.35<br>**$1,021,910.97** |
| ALLIANCE TITLE COMPANY<br>12295 S. SARATOGA-SUNNYVALE RD<br>SUITE #500<br>SARATOGA, CA  95070 | Wire | 06/26/2007 | $311,227.33<br>**$311,227.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>12295 SARATOGA_SUNNYVALE ROAD<br>SARATOGA, CA  95070 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/08/2007<br>07/20/2007 | $424,185.33<br>$521,507.01<br>$509,091.08 |
| | | | **$1,454,783.42** |
| ALLIANCE TITLE COMPANY<br>1630 OAKLAND RD. # A105<br>SAN JOSE, CA  95131 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/19/2007<br>06/20/2007<br>07/10/2007<br>07/23/2007 | $252,701.49<br>$403,116.67<br>$392,658.47<br>$269,632.11<br>$355,079.05 |
| | | | **$1,673,187.79** |
| ALLIANCE TITLE COMPANY<br>1649 TENNESSE STREET<br>VALLEJO, CA  94590 | Wire | 05/21/2007 | $624,431.40 |
| | | | **$624,431.40** |
| ALLIANCE TITLE COMPANY<br>1801 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 | Wire<br>Wire | 07/11/2007<br>07/23/2007 | $871,169.00<br>$516,963.99 |
| | | | **$1,388,132.99** |
| ALLIANCE TITLE COMPANY<br>1850 MT. DIABLE BLVD<br>SUITE #160<br>WALNUT CREEK, CA  94596 | Wire | 05/11/2007 | $561,477.97 |
| | | | **$561,477.97** |
| ALLIANCE TITLE COMPANY<br>1988 THIRD STREET<br>LIVERMORE, CA  94550 | Wire | 07/19/2007 | $462,836.26 |
| | | | **$462,836.26** |
| ALLIANCE TITLE COMPANY<br>200 PRINGLE AVENUE<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/04/2007<br>06/19/2007<br>07/23/2007<br>07/24/2007 | $248,276.67<br>$215,269.15<br>$468,901.64<br>$447,642.55<br>$298,894.16 |
| | | | **$1,678,984.17** |
| ALLIANCE TITLE COMPANY<br>2001 N. SOLAR DR., #150<br>OXNARD, CA  93036 | Wire | 06/12/2007 | $648,641.80 |
| | | | **$648,641.80** |
| ALLIANCE TITLE COMPANY<br>2001 SOLAR DRIVE #150<br>OXNARD, CA  93036 | Wire | 06/28/2007 | $631,478.53 |
| | | | **$631,478.53** |
| ALLIANCE TITLE COMPANY<br>2111 MARKET STREET<br>SAN FRANCISCO, CA  94114 | Wire | 07/24/2007 | $488,490.67 |
| | | | **$488,490.67** |
| ALLIANCE TITLE COMPANY<br>21731 VENTURA BLVD<br>#100<br>WOODLAND HILLS, CA  91364 | Wire | 05/16/2007 | $1,008,700.80 |
| | | | **$1,008,700.80** |
| ALLIANCE TITLE COMPANY<br>2200 SAND CREEK RD., SUITE 1<br>BRENTWOOD, CA  94513 | Wire<br>Wire | 06/21/2007<br>06/25/2007 | $608,259.00<br>$529,854.05 |
| | | | **$1,138,113.05** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>261 JACKLIN ROAD<br>MILPITAS, CA  95035 | Wire | 05/10/2007 | $646,875.06 |
| | Wire | 05/29/2007 | $673,303.47 |
| | Wire | 06/22/2007 | $404,489.75 |
| | Wire | 07/26/2007 | $392,334.11 |
| | | | **$2,117,002.39** |
| ALLIANCE TITLE COMPANY<br>28052 CAMINO CAPISTRANO<br>SUITE 208<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/11/2007 | $1,248,879.00 |
| | | | **$1,248,879.00** |
| ALLIANCE TITLE COMPANY<br>2851 CAMINO DEL RIO SOUTH<br>SUITE 300<br>SAN DIEGO, CA  92108 | Wire | 05/09/2007 | $659,661.22 |
| | | | **$659,661.22** |
| ALLIANCE TITLE COMPANY<br>333 GELLERT BLVD<br>#150<br>DALY CITY, CA  94015 | Wire | 07/23/2007 | $635,129.00 |
| | | | **$635,129.00** |
| ALLIANCE TITLE COMPANY<br>3522 DEER PARK DR<br>SU C<br>STOCKTON, CA  95219 | Wire | 07/12/2007 | $607,479.36 |
| | | | **$607,479.36** |
| ALLIANCE TITLE COMPANY<br>355 WEST GRAND AVE<br>ESCONDIDO, CA  92025 | Wire | 06/29/2007 | $254,168.87 |
| | Wire | 07/24/2007 | $428,133.45 |
| | | | **$682,302.32** |
| ALLIANCE TITLE COMPANY<br>3750 CONVOY ST #320<br>SAN DIEGO, CA  92111 | Wire | 07/13/2007 | $523,014.72 |
| | | | **$523,014.72** |
| ALLIANCE TITLE COMPANY<br>38780 TRADE CENTER DRIVE<br>PALMDALE, CA  93550 | Wire | 06/18/2007 | $335,909.42 |
| | | | **$335,909.42** |
| ALLIANCE TITLE COMPANY<br>39420 LIBERTY ST<br>#150<br>FREMONT, CA  94538 | Wire | 06/20/2007 | $186,455.25 |
| | | | **$186,455.25** |
| ALLIANCE TITLE COMPANY<br>39465 PASEO PADRE<br>#1300<br>FREMONT, CA  94538 | Wire | 05/14/2007 | $490,704.37 |
| | Wire | 06/12/2007 | $638,250.23 |
| | | | **$1,128,954.60** |
| ALLIANCE TITLE COMPANY<br>4665 MAC ARTHUR #100<br>NEWPORT BEACH, CA  92660 | Wire | 07/05/2007 | $275,715.70 |
| | Wire | 07/24/2007 | $364,273.45 |
| | | | **$639,989.15** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>4665 MACARTHUR COURT<br>#100<br>NEWPORT BEACH, CA  92660 | Wire | 05/16/2007 | $1,637,999.56 |
| | Wire | 05/25/2007 | $587,742.16 |
| | Wire | 05/31/2007 | $486,095.67 |
| | Wire | 05/31/2007 | $296,065.65 |
| | Wire | 06/20/2007 | $476,016.35 |
| | Wire | 06/20/2007 | $340,157.40 |
| | Wire | 06/26/2007 | $273,333.61 |
| | Wire | 06/27/2007 | $775,419.53 |
| | Wire | 07/16/2007 | $307,932.02 |
| | Wire | 07/18/2007 | $252,539.50 |
| | Wire | 07/24/2007 | $591,145.25 |
| | | | **$6,024,446.70** |
| ALLIANCE TITLE COMPANY<br>4665 MCARTHER CT<br>NEWPORT BEACH, CA  92660 | Wire | 06/06/2007 | $382,959.15 |
| | | | **$382,959.15** |
| ALLIANCE TITLE COMPANY<br>4695 MAC ARTHUR COURT<br>11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire | 07/20/2007 | $189,813.16 |
| | | | **$189,813.16** |
| ALLIANCE TITLE COMPANY<br>4695 MACARTHUR BLVD<br>11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire | 05/25/2007 | $373,747.44 |
| | Wire | 06/28/2007 | $181,559.94 |
| | Wire | 07/23/2007 | $157,363.76 |
| | | | **$712,671.14** |
| ALLIANCE TITLE COMPANY<br>5151 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | Wire | 05/31/2007 | $405,296.43 |
| | Wire | 06/15/2007 | $507,212.16 |
| | | | **$912,508.59** |
| ALLIANCE TITLE COMPANY<br>5271 VIEWRIDGE COURT<br>SAN DIEGO, CA  92123 | Wire | 06/18/2007 | $420,031.34 |
| | | | **$420,031.34** |
| ALLIANCE TITLE COMPANY<br>5965 ALMADEN EXPRESSWAY<br>#155<br>SAN JOSE, CA  95120 | Wire | 05/10/2007 | $201,441.22 |
| | Wire | 06/29/2007 | $519,844.69 |
| | | | **$721,285.91** |
| ALLIANCE TITLE COMPANY<br>651 SAN RAMON VALLEY BLVD<br>DANVILLE, CA  94526 | Wire | 05/08/2007 | $669,041.92 |
| | Wire | 05/08/2007 | $161,633.76 |
| | Wire | 05/15/2007 | $435,820.94 |
| | Wire | 06/11/2007 | $308,827.11 |
| | Wire | 06/12/2007 | $281,468.56 |
| | Wire | 06/21/2007 | $289,606.50 |
| | Wire | 07/03/2007 | $405,389.43 |
| | Wire | 07/12/2007 | $515,108.17 |
| | | | **$3,066,896.39** |
| ALLIANCE TITLE COMPANY<br>6820 INDIANA AVE<br>SUITE # 110<br>RIVERSIDE, CA  92506 | Wire | 06/13/2007 | $636,371.98 |
| | | | **$636,371.98** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>7825 CALIFORNIA CITY BLVD #C<br>CALIFORNIA CITY, CA  93505 | Wire | 05/30/2007 | $218,749.32<br>**$218,749.32** |
| ALLIANCE TITLE COMPANY<br>8100 CALIFORNIA CITY BLVD. 101<br>CALIFORNIA CITY, CA  93505 | Wire | 06/13/2007 | $204,854.90<br>**$204,854.90** |
| ALLIANCE TITLE COMPANY<br>8187 CALIFORNIA CITY BLVD.<br>CALIFORNIA CITY, CA  93505 | Wire | 07/06/2007 | $210,809.95<br>**$210,809.95** |
| ALLIANCE TITLE COMPANY<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/21/2007<br>06/29/2007 | $484,249.63<br>$408,594.67<br>$347,324.49<br>**$1,240,168.79** |
| ALLIANCE TITLE COMPANY<br>891 RUBEN DRIVE<br>SUITE 100<br>CHULA VISTA, CA  91914 | Wire | 05/23/2007 | $137,269.60<br>**$137,269.60** |
| ALLIANCE TITLE COMPANY<br>901 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire | 06/14/2007<br>06/27/2007 | $469,683.56<br>$295,537.52<br>**$765,221.08** |
| ALLIANCE TITLE COMPANY<br>910 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/21/2007<br>07/05/2007<br>07/25/2007 | $637,268.24<br>$501,342.47<br>$790,844.00<br>$1,121,327.89<br>**$3,050,782.60** |
| ALLIANCE TITLE COMPANY<br>9270 LAS TUNAS DRIVE<br>TEMPLE CITY, CA  91780 | Wire | 05/18/2007 | $488,694.33<br>**$488,694.33** |
| ALLIANCE TITLE COMPANY<br>985 MORAGA ROAD, STE. 208<br>LAFAYETTE, CA  94549 | Wire | 06/19/2007 | $204,874.79<br>**$204,874.79** |
| ALLIANCE TITLE CORPORATION<br>5523 N CUMBERLAND<br>CHICAGO, IL  60656 | Wire | 07/30/2007 | $217,480.84<br>**$217,480.84** |
| ALLIANCE TITLE OF BREVARD, LLC<br>33-B SUNTREE PLACE<br>MELBOURNE, FL  32940 | Wire | 07/05/2007 | $150,726.49<br>**$150,726.49** |
| ALLSTATES<br>127 ROUTE 206 S<br>HAMILTON, NJ  8610 | Wire | 07/11/2007 | $177,107.75<br>**$177,107.75** |
| ALPERT ABSTRACT LLC- ESCROW AC<br>922 BUSTLETON PIKE<br>1ST FLOOR<br>FEASTERVILLE TREVOSE, PA  19053 | Wire | 06/20/2007 | $266,044.93<br>**$266,044.93** |
| ALPINE TITLE OF MOFFAT COUNTY<br>421 TAYLOR ST.<br>CRAIG, CO  81626 | Wire | 05/16/2007 | $62,579.58<br>**$62,579.58** |
| ALTERNATIVE FINANCING CORP. | Wire | 07/06/2007 | $308,016.08<br>**$308,016.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMBASSADOR TITLE SERVICES<br>11401 SW 40TH STREET<br>#270<br>MIAMI, FL  33155 | Wire | 05/10/2007 | $328,926.08 |
| | | | **$328,926.08** |
| AMBROSIO & ASSOCIATES ATTORNEY<br>260 CHESTNUT STREET<br>2ND FLOOR<br>NEWARK, NJ  7105 | Wire | 07/19/2007 | $343,173.59 |
| | | | **$343,173.59** |
| AMERA MORTGAGE CORPORATION<br>30201 ORCHARD LAKE ROAD<br>SUITE 250<br>FARMINGTON HILLS, MI  48334 | Wire | 05/31/2007 | $419,672.27 |
| | Wire | 06/19/2007 | $186,784.80 |
| | Wire | 07/05/2007 | $1,637,537.34 |
| | Wire | 07/26/2007 | $392,075.05 |
| | | | **$2,636,069.46** |
| AMERICAN HOME ESCROW LLC LYNWO<br>3500 188TH ST SOUTHWEST<br>SUITE  103<br>LYNNWOOD, WA  98037 | Wire | 05/11/2007 | $283,735.88 |
| | | | **$283,735.88** |
| AMERICAN HOME MORTGAGE<br>200B SOUTH MAIN STREET<br>NEW CITY, NY  10956 | Wire | 05/23/2007 | $572,002.42 |
| | | | **$572,002.42** |
| AMERICAN HOME MORTGAGE LOAN DI<br>122 N COUNTRY ROAD<br>MILLER PLACE, NY  11764 | Wire | 06/22/2007 | $179,494.35 |
| | | | **$179,494.35** |
| AMERICAN HOME MORTGAGE LOAN DI<br>130-22 ROCKAWAY BOULEVARD<br>SOUTH OZONE PARK, NY  11420 | Wire | 06/06/2007 | $517,361.26 |
| | | | **$517,361.26** |
| AMERICAN HOME MORTGAGE LOAN DI<br>538 BROADHOLLOW RD<br>MELVILLE, NY  11747 | Wire | 06/29/2007 | $425,872.46 |
| | Wire | 07/10/2007 | $475,067.42 |
| | Wire | 07/18/2007 | $960,713.25 |
| | | | **$1,861,653.13** |
| AMERICAN HOME MORTGAGE LOAN DI<br>711 WESTCHESTER AVE<br>WHITE PLAINS, NY  10604 | Wire | 07/13/2007 | $1,498,506.99 |
| | | | **$1,498,506.99** |
| AMERICAN MORTGAGE SETTLEMENT S<br>4877 GALAXY PARKWAY<br>CLEVELAND, OH  44128 | Wire | 05/24/2007 | $221,777.99 |
| | | | **$221,777.99** |
| AMERICAN NATIONAL TITLE AGENCY<br>6801 LAKE WORTH RD<br>LAKE WORTH, FL  33467 | Wire | 05/15/2007 | $385,486.58 |
| | Wire | 05/17/2007 | $132,992.48 |
| | Wire | 06/29/2007 | $519,529.83 |
| | Wire | 07/11/2007 | $483,382.80 |
| | | | **$1,521,391.69** |
| AMERICAN NATIONAL TITLE AGENCY<br>7661 LAKE WORTH RD<br>LAKE WORTH, FL  33467 | Wire | 05/21/2007 | $277,687.91 |
| | | | **$277,687.91** |
| AMERICAN NATIONAL TITLE CORPOR<br>809 GLENEAGLES COURT<br>SUITE 101<br>TOWSON, MD  21204 | Wire | 05/11/2007 | $382,174.10 |
| | | | **$382,174.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN PRIDE SETTLEMENT TRUS<br>7901 BUSTLETON AVE<br>SUITE 203<br>PHILADELPHIA, PA  19152 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/25/2007<br>06/14/2007<br>06/21/2007<br>06/21/2007 | $59,172.62<br>$64,596.33<br>$67,442.26<br>$60,948.50<br>$55,390.46 |
| | | | **$307,550.17** |
| AMERICAN REPORTING COMPANY LLC<br>4020 LAKE WASHINGTON BOULEVARD<br>NORTHEAST   SUITE 205<br>KIRKLAND, WA  98033 | Wire | 06/11/2007 | $330,402.09 |
| | | | **$330,402.09** |
| AMERICAN SECURE TITLE ESCROW A<br>580 NORTH MAIN ST<br>SUITE 100<br>LOGAN, UT  84321 | Wire | 07/05/2007 | $115,632.85 |
| | | | **$115,632.85** |
| AMERICAN TITLE<br>121 W WHITTIER BLVD #7<br>LA HABRA, CA  90631 | Wire | 06/27/2007 | $439,275.27 |
| | | | **$439,275.27** |
| AMERICAN TITLE<br>18310 IMPERIAL HIGHWAY<br>YORBA LINDA, CA  92886 | Wire | 07/16/2007 | $490,173.70 |
| | | | **$490,173.70** |
| AMERICAN TITLE<br>2130 GRAND AVE #J<br>CHINO HILLS, CA  91709 | Wire | 05/15/2007 | $451,128.36 |
| | | | **$451,128.36** |
| AMERICAN TITLE<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 06/14/2007 | $439,349.69 |
| | | | **$439,349.69** |
| AMERICAN TITLE ASSOCIATES AGEN<br>220 MARKET AVENUE S<br>CANTON, OH  44702 | Wire | 06/12/2007 | $234,537.39 |
| | | | **$234,537.39** |
| AMERICAN TITLE ASSOCIATION, IN<br>7990 SW 117TH AVE.<br>SUITE 135<br>MIAMI, FL  33183 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/25/2007 | $357,414.05<br>$247,113.85<br>$404,192.60 |
| | | | **$1,008,720.50** |
| AMERICAN TITLE FAMILY TITLE &<br>3030 N ROCKY POINT<br>TAMPA, FL  33607 | Wire | 06/12/2007 | $515,314.59 |
| | | | **$515,314.59** |
| AMERICAN TITLE FAMILY TITLE &<br>3030 N. ROCKY POINT DRIVE WEST<br>SUITE 470<br>TAMPA, FL  33607 | Wire | 05/23/2007 | $464,872.07 |
| | | | **$464,872.07** |
| AMERICAN TITLE HOUSE CORP<br>19300 W DIXIE HIGHWAY<br>#11<br>MIAMI, FL  33180 | Wire | 06/28/2007 | $352,357.06 |
| | | | **$352,357.06** |
| AMERICAN TITLE SOLUTIONS<br>6100 ROCKSIDE ROAD #115<br>INDEPENDENCE, OH  44131 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/06/2007<br>06/22/2007<br>06/26/2007<br>06/29/2007<br>07/16/2007 | $218,161.80<br>$337,636.18<br>$152,472.83<br>$345,370.51<br>$197,478.12<br>$360,942.00 |
| | | | **$1,612,061.44** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| AMERICAN TRUST BANK<br>1004 BOMBAY LANE<br>ROSWELL, GA  30076 | Wire | 07/26/2007 | $1,013,440.13<br>**$1,013,440.13** |
| AMERICA'S CHOICE TITLE COMPANY<br>230 HIGHWAY A1A NORTH<br>PONTE VEDRA, FL  32082 | Wire | 06/18/2007 | $299,223.84<br>**$299,223.84** |
| AMERICA'S PREMIER TITLE & ESCR<br>8070 NW 53 STREET<br>STE. 110<br>DORAL, FL  33166 | Wire | 06/26/2007 | $476,202.63<br>**$476,202.63** |
| AMERITITLE<br>1393 CLAY ST SE<br>ALBANY, OR  97321 | Wire | 06/15/2007 | $175,244.00<br>**$175,244.00** |
| AMERITITLE AGENCY, LLC<br>50 ROUTE 46 WEST<br>PARSIPPANY, NJ  7054 | Wire | 06/18/2007 | $490,457.92<br>**$490,457.92** |
| AMERITITLE ESCROW ACCT<br>1495 NW GARDEN VALLEY BLVD<br>ROSEBURG, OR  97470 | Wire | 06/19/2007 | $409,782.57<br>**$409,782.57** |
| AMERITITLE ESCROW TRUST ACCT<br>15 OREGON AVE<br>BEND, OR  97701 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/25/2007<br>07/16/2007<br>07/16/2007 | $461,757.26<br>$561,817.75<br>$359,931.70<br>$342,550.62<br><br>**$1,726,057.33** |
| AMERITITLE OF SOUTH FLORIDA IN<br>9123 N MILITARY TRAIL<br>SUITE 208<br>PALM BCH GDNS, FL  33410 | Wire | 07/16/2007 | $389,989.33<br>**$389,989.33** |
| AMERITITLE, LLC<br>132 OLD RIVER RD<br>SUITE 103<br>LINCOLN, RI  2865 | Wire | 06/25/2007 | $364,421.65<br>**$364,421.65** |
| AMERTITLE, ESCROW TRUST ACCOUN<br>15 OREGON AVENUE<br>BEND, OR  97701 | Wire | 07/16/2007 | $371,896.24<br>**$371,896.24** |
| AMERTITLE, ESCROW TRUST ACCOUN<br>345 SE THIRD STREET<br>BEND, OR  97702 | Wire | 06/05/2007 | $605,293.57<br>**$605,293.57** |
| AMSTAR MORTGAGE CORP<br>10851 SCARSDALE BLVD<br>STE 800<br>HOUSTON, TX  77089 | Wire<br>Wire | 05/11/2007<br>05/23/2007 | $360,892.60<br>$186,893.87<br>**$547,786.47** |
| ANCHOR COMMERCIAL BANK<br>2300 NW CORPORATE BLVD SUITE 2<br>BOCA RATON, FL  33431 | Wire | 07/18/2007 | $568,784.88<br>**$568,784.88** |
| ANCHOR TITLE & SETTLEMENTS LLC<br>4500 HOLLAND OFFICE PARK<br>SUITE 318<br>VIRGINIA BCH, VA  23452 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $120,552.87<br>$132,986.79<br>**$253,539.66** |
| ANCLOTE TITLE SERVICES, INC.<br>38868 US HIGHWAY 19 NORTH<br>TARPON SPRINGS, FL  34689 | Wire | 05/30/2007 | $99,467.72<br>**$99,467.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANN S. JOHNSON, PA TRUST ACCOU<br>5824 LAKEWOOD RANCH BLVD<br>SARASOTA, FL  34240 | Wire | 07/26/2007 | $460,293.46 |
| | | | **$460,293.46** |
| ANTHEM TITLE AGENCY<br>387 PASSAIC AVENUE<br>FAIRFIELD, NJ  7004 | Wire | 07/05/2007 | $518,162.25 |
| | | | **$518,162.25** |
| ANTHEM TITLE AGENCY<br>FAIRFIELD OFFICE CENTER<br>387 PASSAIC AVE<br>FAIRFIELD, NJ  7004 | Wire | 06/04/2007 | $598,966.75 |
| | | | **$598,966.75** |
| APEX TITLE & ESCROW<br>3615 CHAIN BRIDGE RD, SUITE E<br>FAIRFAX, VA  22030 | Wire | 07/25/2007 | $494,615.63 |
| | Wire | 07/27/2007 | $341,901.46 |
| | | | **$836,517.09** |
| APPALACHIAN COMMUNITY BANK<br>1690 APPALACHIAN HIGHWAY<br>BLUE RIDGE, GA  30513 | Wire | 05/11/2007 | $127,591.03 |
| | Wire | 06/12/2007 | $221,962.90 |
| | Wire | 06/20/2007 | $235,722.22 |
| | Wire | 07/19/2007 | $215,834.46 |
| | | | **$801,110.61** |
| ARCHER LAND TITLE<br>2021 E HENNEPIN AVE<br>320<br>MINNEAPOLIS, MN  55413 | Wire | 05/31/2007 | $130,894.34 |
| | | | **$130,894.34** |
| ARCHER LAND TITLE<br>555 WINDERLEY AVE STE 114<br>MAITLAND, FL  32751 | Wire | 05/21/2007 | $349,295.69 |
| | Wire | 05/25/2007 | $179,709.00 |
| | Wire | 05/29/2007 | $394,041.94 |
| | Wire | 05/31/2007 | $176,707.09 |
| | Wire | 05/31/2007 | $206,318.71 |
| | Wire | 06/27/2007 | $324,098.42 |
| | Wire | 06/27/2007 | $510,531.23 |
| | | | **$2,140,702.08** |
| ARCHER LAND TITLE<br>5900 N ANDREWS AVE.<br>FORT LAUDERDALE, FL  33309 | Wire | 05/31/2007 | $596,435.80 |
| | Wire | 06/06/2007 | $1,209,717.89 |
| | | | **$1,806,153.69** |
| ARCHER LAND TITLE<br>9777 PYRAMID CT<br>SUITE 150<br>ENGLEWOOD, CO  80112 | Wire | 05/29/2007 | $482,777.27 |
| | | | **$482,777.27** |
| ARCHER LAND TITLE LAS VEGAS OF<br>5740 S. EASTERM<br>#220<br>LAS VEGAS, NV  89119 | Wire | 06/22/2007 | $226,159.47 |
| | Wire | 06/25/2007 | $518,019.61 |
| | | | **$744,179.08** |
| ARCHER LAND TITLE LLC<br>3031 N ROCKY POINTE DRIVE<br>SUITE 195<br>TAMPA, FL  33607 | Wire | 05/31/2007 | $221,040.95 |
| | Wire | 06/22/2007 | $200,077.17 |
| | Wire | 07/02/2007 | $204,229.06 |
| | | | **$625,347.18** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHER LAND TITLE LLC<br>4190 BELFORD RD<br>STE 2<br>JACKSONVILLE, FL  32216 | Wire | 06/12/2007 | $176,211.90 |
| | | | **$176,211.90** |
| ARCHER LAND TITLE, LLC<br>4763 ROSEBUD LANE<br>NEWBURGH, IN  47630 | Wire | 05/14/2007 | $16,519.13 |
| | | | **$16,519.13** |
| ARIZONA TITLE AGENCY, INC.<br>13020 W. RANCHO SANTA FE BLVD.<br>103<br>AVONDALE, AZ  85323 | Wire | 05/09/2007 | $273,762.84 |
| | | | **$273,762.84** |
| ARIZONA TITLE AGENCY, INC.<br>2150 S. POWER RD #104<br>MESA, AZ  85208 | Wire | 07/11/2007 | $187,608.55 |
| | | | **$187,608.55** |
| ARIZONA TITLE AGENCY, INC.<br>4530 E. CAMELBACK RD  #G 250<br>PHOENIX, AZ  85018 | Wire | 06/04/2007 | $2,052,246.19 |
| | | | **$2,052,246.19** |
| ARLENE RAIJMAN, P.A. IOLTA TRU<br>1111 KANE CONCOURSE SUITE 607<br>BAY HARBOR ISLANDS, FL  33154 | Wire | 06/29/2007 | $239,683.64 |
| | | | **$239,683.64** |
| ASBURY & ASSOCIATES, P.A.<br>248 CONGRESS AVENUE<br>BOYNTON BEACH, FL  33426 | Wire | 07/17/2007 | $589,583.00 |
| | | | **$589,583.00** |
| ASCENDANT TITLE SERVICES INC<br>6289 W SUNRISE BLVD<br>SUITE 123<br>FORT LAUDERDALE, FL  33313 | Wire | 05/17/2007 | $347,175.74 |
| | Wire | 06/18/2007 | $194,456.67 |
| | Wire | 06/22/2007 | $187,311.10 |
| | Wire | 07/03/2007 | $287,802.16 |
| | | | **$1,016,745.67** |
| ASCENDANT TITLE SERVICES INC<br>6289 W. SUNRISE BLVD., STE 123<br>SUNRISE, FL  33313 | Wire | 06/26/2007 | $190,907.76 |
| | Wire | 07/26/2007 | $185,606.56 |
| | | | **$376,514.32** |
| ASCENDANT TITLE SERVICES INC<br>6289 WEST SUNRISE BLVD.<br>SUITE 123<br>SUNRISE, FL  33313 | Wire | 05/31/2007 | $305,854.29 |
| | | | **$305,854.29** |
| ASHCROFT ESCROW<br>11 105TH AVENUE SOUTHEAST #8<br>BELLEVUE, WA  98004 | Wire | 05/21/2007 | $353,266.92 |
| | Wire | 06/29/2007 | $262,703.27 |
| | | | **$615,970.19** |
| ASHCROFT ESCROW<br>5400 CARILLION POINT<br>SUITE 400<br>KIRKLAND, WA  98033 | Wire | 06/29/2007 | $315,167.26 |
| | | | **$315,167.26** |
| ASHER FENSTERHEIM PLLC ATTORNE<br>555 WHITE PLAINS RD<br>TARRYTOWN, NY  10591 | Wire | 05/11/2007 | $354,342.07 |
| | | | **$354,342.07** |
| ASHLIN TITLE AGENCY, INC.<br>1930 E MARLTON PIKE<br>CHERRY HILL, NJ  8003 | Wire | 07/09/2007 | $89,601.00 |
| | | | **$89,601.00** |
| ASPIRE TITLE CO MD ESCROW ACCO<br>4221 FORBES BOULEVARD #111<br>LANHAM, MD  20706 | Wire | 07/13/2007 | $227,119.35 |
| | | | **$227,119.35** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASSOCIATES LAND TITLE, INC.<br>4050 SOUTH US HIGHWAY ONE<br>JUPITER, FL  33477 | Wire | 07/27/2007 | $204,853.92 |
| | | | **$204,853.92** |
| ASSOCIATES TITLE LLC<br>2451 S.BUFFALO DRIVE<br>SUITE 112<br>LAS VEGAS, NV  89117 | Wire | 05/18/2007 | $548,286.84 |
| | | | **$548,286.84** |
| ASSOCIATES TITLE LLC<br>2451 SOUTH BUFFALO DRIVE #112<br>LAS VEGAS, NV  89117 | Wire | 05/18/2007 | $513,746.53 |
| | | | **$513,746.53** |
| ASSOCIATES TITLE LLC<br>3007 W. HORIZON RIDGE PKWY #2<br>HENDERSON, NV  89052 | Wire | 05/18/2007 | $513,896.53 |
| | | | **$513,896.53** |
| ASSOCIATES TITLE LLC<br>3007 WEST HORIZON RIDGE PARKWA<br>SUITE 2<br>HENDERSON, NV  89052 | Wire | 05/22/2007 | $271,819.13 |
| | | | **$271,819.13** |
| ASSURANCE ESCROW<br>5400 CALIFORNIA AVENUE SW<br>SEATTLE, WA  98116 | Wire | 05/15/2007 | $325,582.08 |
| | | | **$325,582.08** |
| ATA TITLE<br>3495 NORTHDALE BLVD NW 3100<br>COON RAPIDS, MN  55448 | Wire | 07/11/2007 | $257,690.55 |
| | | | **$257,690.55** |
| ATKINSON,DINER,STONE,MANKUTA &<br>ONE FINANCIAL PLAZA  SUITE 140<br>100 SE THIRD AVENUE<br>FORT LAUDERDALE, FL  33394 | Wire | 07/13/2007 | $1,371,856.22 |
| | | | **$1,371,856.22** |
| ATLANTIC CENTRAL BANKERS BANK<br>1000 GERMANTOWN PIKE<br>B8<br>PLYMOUTH MEETING, PA  19462 | Wire | 05/11/2007 | $1,497,745.11 |
| | Wire | 05/25/2007 | $78,276.46 |
| | Wire | 05/31/2007 | $406,828.77 |
| | Wire | 07/02/2007 | $208,877.40 |
| | Wire | 07/02/2007 | $197,688.66 |
| | Wire | 07/05/2007 | $394,778.10 |
| | | | **$2,784,194.50** |
| ATLANTIC EAST TITLE INC ESCROW<br>1191 EAST NEWPORT CENTER DR<br>SUITE 207<br>DEERFIELD BEACH, FL  33442 | Wire | 05/22/2007 | $262,765.94 |
| | | | **$262,765.94** |
| ATLANTIC PACIFIC TITLE AGENCY<br>4900 MONTROSE<br>OKEMOS, MI  48864 | Wire | 06/19/2007 | $958,676.15 |
| | Wire | 07/10/2007 | $1,144,601.07 |
| | | | **$2,103,277.22** |
| ATLANTIC SHORES TITLE, LLC<br>1825 FOREST HILL BLVD.<br>SUITE 104<br>LAKE CLARKE SHORES, FL  33406 | Wire | 06/15/2007 | $135,921.39 |
| | | | **$135,921.39** |
| ATLANTIC TITLE COMPANY CUSTODI<br>76 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  4106 | Wire | 07/03/2007 | $474,373.98 |
| | Wire | 07/19/2007 | $472,138.29 |
| | | | **$946,512.27** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLAS TITLE TRUST ACCT<br>310 EAST 4500 SOUTH<br>SUITE 215<br>MURRAY, UT  84107 | Wire | 06/11/2007 | $234,817.62<br><br>**$234,817.62** |
| ATTORNEY'S SELECT ABSTRACT ESC<br>13050 BUSTLETON AVE.<br>SUITE B<br>PHILADELPHIA, PA  19116 | Wire | 07/02/2007 | $166,461.97<br><br>**$166,461.97** |
| ATTORNEY'S SELECT ABSTRACT ESC<br>13250 TREVOSE ROAD<br>PHILADELPHIA, PA  19116 | Wire | 06/28/2007 | $171,657.10<br><br>**$171,657.10** |
| ATTORNEYS TITLE CENTER<br>9050 PINES BLVD<br>300<br>PEMBROKE PINES, FL  33024 | Wire | 06/13/2007 | $267,796.33<br><br>**$267,796.33** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15418 S. HARLEM AVE<br>ORLAND PARK, IL  60462 | Wire | 06/21/2007 | $428,442.82<br><br>**$428,442.82** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2340 D. ARLINGTON HEIGHTS RD<br>#400<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/29/2007 | $281,989.29<br><br>**$281,989.29** |
| AVALON TITLE AGENCY LLC<br>41 HIGHWAY 34 SOUTH<br>COLTS NECK, NJ  7722 | Wire | 06/15/2007 | $369,162.72<br><br>**$369,162.72** |
| AXIS TITLE GROUP<br>709 FREDERICK RD<br>CATONSVILLE, MD  21228 | Wire | 05/21/2007 | $231,084.13<br><br>**$231,084.13** |
| BAIRD & WARNER TITLE SERVICES<br>856 W 75TH STREET<br>NAPERVILLE, IL  60563 | Wire | 05/09/2007 | $298,008.75<br><br>**$298,008.75** |
| BALTIMORE TITLE GROUP, LLC.<br>3 EAST HENRIETTA STREET<br>BALTIMORE, MD  21230 | Wire | 07/17/2007 | $399,318.41<br><br>**$399,318.41** |
| BANK MERIDIAN<br>1040 WILLIAM HILTON PARKWAY<br>CIRCLE BLDG SUITE 200<br>HILTON HEAD ISLAND, SC  29938 | Wire | 05/21/2007 | $2,540,631.95<br><br>**$2,540,631.95** |
| BANK OF BIRMINGHAM<br>40701 WOOWARD AVE<br>SUITE 103<br>BLOOMFIELD HILLS, MI  48304 | Wire | 07/18/2007 | $156,663.09<br><br>**$156,663.09** |
| BANK OF COMMERCE<br>127 S PINEAPPLE AVENUE<br>SARASOTA, FL  34236 | Wire | 07/26/2007 | $637,553.27<br><br>**$637,553.27** |
| BANK OF FLORIDA - AVENTURA<br>3301 PONCE DE LEON BLVD<br>SUITE 200<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 05/29/2007<br>06/29/2007 | $457,389.28<br>$1,522,755.67<br><br>**$1,980,144.95** |
| BANK OF FLORIDA SOUTHWEST<br>2640 GOLDEN GATE PARKWAY<br>SUITE 115<br>NAPLES, FL  34105 | Wire | 05/15/2007 | $330,611.27<br><br>**$330,611.27** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF FLORIDA-PALM BEACH COU<br>1499 W PALMETTO PARK ROAD<br>SUITE 320<br>BOCA RATON, FL  33486 | Wire | 06/04/2007 | $73,705.04 |
| | | | **$73,705.04** |
| BANK OF NEW JERSEY<br>318 BERGEN BLVD<br>PALISADES PARK, NJ  7650 | Wire | 05/23/2007 | $485,293.57 |
| | | | **$485,293.57** |
| BANKERS TITLE & SETTLEMENTS<br>6404 IVY LANE, SUITE 712<br>GREENBELT, MD  20770 | Wire | 07/20/2007 | $231,492.43 |
| | | | **$231,492.43** |
| BANKS TITLE AGENCY INC RE TRUS<br>5421 UNIVERSITY DR<br>CORAL SPRINGS, FL  33067 | Wire | 06/22/2007 | $189,051.32 |
| | | | **$189,051.32** |
| BARNES WALKER TITLE, INC.<br>5914 MARINA DR.<br>HOLMES BEACH, FL  34217 | Wire | 07/20/2007 | $795,447.53 |
| | | | **$795,447.53** |
| BART D KAPLAN PC ESCROW MORTGA<br>201 OLD COUNTRY RD<br>SUITE 202<br>MELVILLE, NY  11747 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $454,773.69<br>$445,669.79 |
| | | | **$900,443.48** |
| BAY TITLE AND ESCROW  CO<br>1227 ROGERS ST<br>SUITE E<br>CLEARWATER, FL  33756 | Wire | 06/22/2007 | $364,737.66 |
| | | | **$364,737.66** |
| BAYSHORE TITLE INSURANCE COMPA<br>3410 HENDERSON BLVD<br>SUITE 200<br>TAMPA, FL  33609 | Wire<br>Wire | 05/30/2007<br>06/12/2007 | $346,690.24<br>$107,917.08 |
| | | | **$454,607.32** |
| BEACH ABSTRACT ASSOCIATES INC<br>810 NEW JERSEY AVENUE<br>SUITE 1<br>NORTH WILDWOOD, NJ  8260 | Wire | 07/10/2007 | $454,722.29 |
| | | | **$454,722.29** |
| BEACH COMMUNITY BANK<br>40 SOUTH PALAFOX, 5TH FLOOR<br>PENSACOLA, FL  32502 | Wire | 07/05/2007 | $223,327.90 |
| | | | **$223,327.90** |
| BEACON TITLE AGENCY INC IOTA A<br>4715 FULTON DRIVE NW<br>CANTON, OH  44718 | Wire | 05/31/2007 | $95,539.33 |
| | | | **$95,539.33** |
| BEEHIVE TITLE INSURANCE AGENCY<br>310 EAST 4500 SOUTH<br>#100<br>SALT LAKE CITY, UT  84107 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $481,518.28<br>$268,667.16 |
| | | | **$750,185.44** |
| BELLAMY LAW FIRM TRUST ACCOUNT<br>1000 29TH AVENUE N.<br>MYRTLE BEACH, SC  29577 | Wire | 06/21/2007 | $342,051.64 |
| | | | **$342,051.64** |
| BELLO, LAPINE & CASSONE, LLP T<br>600 SUMMER STREET<br>STAMFORD, CT  6901 | Wire | 05/22/2007 | $254,859.95 |
| | | | **$254,859.95** |
| BELSON & LEWIS LLP IOLTA TRUST<br>2500 N MILITARY TRAIL STE 465<br>BOCA RATON, FL  33431 | Wire | 07/05/2007 | $2,698,893.69 |
| | | | **$2,698,893.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BENCHMARK TITLE & ABSTRACT CO<br>110 E BROWARD BLVD<br>SUITE 1560<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 05/22/2007<br>07/11/2007 | $420,426.50<br>$305,322.10<br>**$725,748.60** |
| BENCHMARK TITLE & ABSTRACT CO<br>110 EAST BROWARD BLVD STE 1560<br>FORT LAUDERDALE, FL  33301 | Wire | 05/09/2007 | $181,126.57<br>**$181,126.57** |
| BERKSHIRE TITLE AGENCY, LLC<br>13407 FARMINGTON RD<br>SUITE 100<br>LIVONIA, MI  48150 | Wire<br>Wire | 06/28/2007<br>07/13/2007 | $101,000.93<br>$380,523.36<br>**$481,524.29** |
| BEST TITLE ESCROW ACCT<br>19150 S. KEDZIE #103<br>FLOSSMOOR, IL  60422 | Wire | 07/17/2007 | $201,753.09<br>**$201,753.09** |
| BEST TITLE SOLUTIONS, INC.<br>4705 VINCENNES BLVD.<br>CAPE CORAL, FL  33904 | Wire | 06/21/2007 | $541,201.65<br>**$541,201.65** |
| BETHESDA TITLE & ESCROW<br>9715 KEY WEST AVE, 2ND FLR<br>ROCKVILLE, MD  20850 | Wire | 05/30/2007 | $771,161.49<br>**$771,161.49** |
| BEVERLY A ENGLISH, PC<br>111 MILL CREEK PKWY<br>CHESAPEAKE, VA  23323 | Wire | 07/02/2007 | $353,900.53<br>**$353,900.53** |
| BIDWELL TITLE AND ESCROW<br>500 WALL ST<br>CHICO, CA  95927 | Wire | 05/29/2007 | $114,078.13<br>**$114,078.13** |
| BLADE TITLE COMPANY ESCROW ACC<br>515 SOUTH FEDERAL HIGHWAY<br>DEERFIELD BEACH, FL  33441 | Wire | 05/21/2007 | $153,352.88<br>**$153,352.88** |
| BLUE BELL MORTGAGE GROUP LP | Wire<br>Wire | 05/18/2007<br>07/13/2007 | $244,929.67<br>$332,590.54<br>**$577,520.21** |
| BLUE RIBBON TITLE INC.<br>7700 N. KENDALL DRIVE<br>#609<br>MIAMI, FL  33156 | Wire | 05/25/2007 | $677,665.43<br>**$677,665.43** |
| BLUE STAR TITLE INC<br>7912 S AUSTIN<br>BURBANK, IL  60459 | Wire | 05/23/2007 | $447,886.27<br>**$447,886.27** |
| BLUE TITLE SERVICES<br>6205 BLUE LAGOON DR.<br>#270<br>MIAMI, FL  33126 | Wire | 07/11/2007 | $494,642.60<br>**$494,642.60** |
| BLUEBIRD TITLE<br>7203 W. 110TH ST<br>OVERLAND PARK, KS  66210 | Wire | 07/05/2007 | $170,853.60<br>**$170,853.60** |
| BNH ASSOCIATES TITLE AGENCY<br>6900 HOUSTON ROAD STE 29<br>FLORENCE, KY  41042 | Wire | 06/29/2007 | $76,194.61<br>**$76,194.61** |
| BOND, ARNETT, PHELAN, SMITH &<br>101 SW THIRD ST.<br>OCALA, FL  34478 | Wire | 07/18/2007 | $228,782.80<br>**$228,782.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRENNAN TITLE COMPANY ESCROW A<br>116 DEFENSE HIGHWAY<br>STE 205<br>ANNAPOLIS, MD  21401 | Wire | 06/28/2007 | $638,545.06 |
| | | | **$638,545.06** |
| BRENNAN TITLE COMPANY ESCROW A<br>695 PRINCE FREDERICK BOULEVARD<br>PRINCE FREDERICK, MD  20678 | Wire | 06/13/2007 | $314,061.23 |
| | Wire | 07/05/2007 | $237,554.42 |
| | Wire | 07/27/2007 | $208,714.94 |
| | | | **$760,330.59** |
| BRIDGE TITLE<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN  55402 | Wire | 07/18/2007 | $120,616.22 |
| | | | **$120,616.22** |
| BRIDGE TITLE ESCROW ACCT<br>8401 NW 53 TERRACE<br>105<br>DORAL, FL  33166 | Wire | 05/08/2007 | $299,108.17 |
| | Wire | 06/13/2007 | $326,469.15 |
| | Wire | 07/11/2007 | $566,393.33 |
| | Wire | 07/17/2007 | $281,763.40 |
| | | | **$1,473,734.05** |
| BRIGHTEN LENDING | Wire | 05/14/2007 | $274,956.19 |
| | Wire | 05/21/2007 | $428,714.06 |
| | Wire | 05/21/2007 | $389,668.11 |
| | Wire | 05/22/2007 | $250,775.03 |
| | Wire | 06/04/2007 | $400,148.18 |
| | Wire | 06/05/2007 | $466,996.95 |
| | Wire | 07/02/2007 | $237,144.19 |
| | | | **$2,448,402.71** |
| BROCHSTEIN & BANTLEY PC HENRY<br>827 FAIRWAYS COURT<br>SUITE 100<br>STOCKBRIDGE, GA  30281 | Wire | 06/11/2007 | $161,781.29 |
| | | | **$161,781.29** |
| BROKERS TITLE OF LONGWOOD, I<br>2015 W. SR 434<br>LONGWOOD, FL  32779 | Wire | 05/31/2007 | $184,389.72 |
| | | | **$184,389.72** |
| BROKERS TITLE OF TAMPA<br>3644 MADACA LANE<br>TAMPA, FL  33618 | Wire | 07/23/2007 | $210,559.39 |
| | | | **$210,559.39** |
| BROWARD TITLE CO.<br>4700 SHERIDAN STREET<br>BUILDING 1<br>HOLLYWOOD, FL  33021 | Wire | 06/11/2007 | $450,647.48 |
| | | | **$450,647.48** |
| BROWARD TITLE COMPANY<br>4700 SHERIDIAN ST<br>BLDG I<br>HOLLYWOOD, FL  33021 | Wire | 06/20/2007 | $442,765.84 |
| | | | **$442,765.84** |
| BRUCE M POORE, ATTY AT LAW, RE<br>306 W. OAKLAND AVENUE<br>ROCK HILL, SC  29730 | Wire | 06/06/2007 | $142,297.96 |
| | | | **$142,297.96** |
| BRUMSEY AND BRUMSEY<br>2883 CARATOKE HWY<br>P.O. BOX 100<br>CURRITUCK, NC  27929 | Wire | 07/27/2007 | $75,911.25 |
| | | | **$75,911.25** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BT ESCROW<br>16155 N 83RD AVE 201<br>PEORIA, AZ  85382 | Wire<br>Wire | 05/31/2007<br>06/29/2007 | $261,075.62<br>$368,515.15 |
| | | | **$629,590.77** |
| BT ESCROW<br>16427 N. SCOTTSDALE RD #440<br>SCOTTSDALE, AZ  85254 | Wire<br>Wire | 05/08/2007<br>05/09/2007 | $1,489,684.15<br>$504,163.06 |
| | | | **$1,993,847.21** |
| BT ESCROW<br>1750 EAST RIVER RD<br>SUITE 300<br>TUCSON, AZ  85718 | Wire | 06/28/2007 | $227,958.00 |
| | | | **$227,958.00** |
| BT ESCROW<br>3100 W RAY RD #305<br>CHANDLER, AZ  85226 | Wire | 05/11/2007 | $242,876.38 |
| | | | **$242,876.38** |
| BT ESCROW<br>3100 W. RAY RD #305<br>CHANDLER, AZ  85226 | Wire | 07/27/2007 | $163,310.41 |
| | | | **$163,310.41** |
| BUCKEYE TITLE CORPORATION<br>28 WEST JEFFERSON STREET<br>JEFFERSON, OH  44047 | Wire | 05/16/2007 | $7,755.25 |
| | | | **$7,755.25** |
| BUILDERS TITLE COMPANY<br>11755 SW 90 ST<br>201<br>MIAMI, FL  33186 | Wire | 05/22/2007 | $145,649.67 |
| | | | **$145,649.67** |
| BUSINESS CLIENT SERVICES<br>10135 SE SUNNYSIDE RD<br>SUITE 130<br>CLACKAMAS, OR  97015 | Wire | 06/20/2007 | $221,543.89 |
| | | | **$221,543.89** |
| BUSINESS CLIENT SERVICES<br>16100 NW CORNELL RD<br>SUITE 110<br>BEAVERTON, OR  97006 | Wire | 06/20/2007 | $583,860.67 |
| | | | **$583,860.67** |
| BUSINESS CLIENT SERVICES<br>888 SW FIFTH AVE #930<br>PORTLAND, OR  97204 | Wire | 07/17/2007 | $497,394.23 |
| | | | **$497,394.23** |
| BUSINESS CLIENT SERVICES<br>9900 SW GREENBURG RD<br>PORTLAND, OR  97223 | Wire | 06/28/2007 | $228,633.95 |
| | | | **$228,633.95** |
| C MARIE BREVITT-SCHOOP, PA<br>20401 NW 2ND AVE<br>STE 220<br>MIAMI, FL  33169 | Wire | 05/18/2007 | $227,010.71 |
| | | | **$227,010.71** |
| C& M TITLE INC<br>3822 W 12TH AVE<br>HIALEAH, FL  33012 | Wire | 07/24/2007 | $239,942.09 |
| | | | **$239,942.09** |
| C&E SETTLEMENT LLC<br>777 108TH AVE<br>BELLEVUE, WA  98004 | Wire | 06/22/2007 | $206,061.23 |
| | | | **$206,061.23** |
| C&Z SETTLEMENT SERVICES LLC<br>7459 OLD HICKORY DR<br>SUITE E<br>MECHANICSVILLE, VA  23111 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/26/2007<br>06/27/2007 | $360,155.35<br>$87,512.15<br>$127,949.04 |
| | | | **$575,616.54** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAHILL PARALEGAL SERVICES, INC<br>5161 W. WOODMILL SRIVE<br>SUITE 15<br>WILMINGTON, DE  19808 | Wire | 05/31/2007 | $223,072.53<br>**$223,072.53** |
| CAL LAND TITLE COMPANY<br>7250 REDWOOD BLVD<br>SUITE 208<br>NOVATO, CA  94945 | Wire | 07/17/2007 | $586,732.33<br>**$586,732.33** |
| CALAVERAS TITLE COMPANY<br>3505 SPANGLER<br>SU 200<br>COPPEROPOLIS, CA  95228 | Wire | 07/27/2007 | $156,403.34<br>**$156,403.34** |
| CALIFORNIA LAND TITLE CO. OF M<br>100 DRAKES LANDING ROAD<br>STE #138<br>GREENBRAE, CA  94904 | Wire | 05/31/2007 | $819,382.30<br>**$819,382.30** |
| CALIFORNIA TITLE<br>12345 VENTURA BLVD #J<br>STUDIO CITY, CA  91604 | Wire | 06/26/2007 | $892,846.78<br>**$892,846.78** |
| CALIFORNIA TITLE<br>970 ALMA REAL DR #108<br>PACIFIC PALISADES, CA  90272 | Wire | 07/16/2007 | $1,896,041.08<br>**$1,896,041.08** |
| CAMELBACK TITLE AGENCY, LLC<br>17767 N. PERIMETER DR #B-105<br>SCOTTSDALE, AZ  85255 | Wire<br>Wire | 05/30/2007<br>05/31/2007 | $273,817.05<br>$267,991.90<br>**$541,808.95** |
| CAMELBACK TITLE AGENCY, LLC<br>6828 E CAMELBACK RD<br>SCOTTSDALE, AZ  85251 | Wire | 05/21/2007 | $649,106.90<br>**$649,106.90** |
| CAMELBACK TITLE AGENCY, LLC GI<br>1111 N. GILBERT ROAD<br>#109<br>GILBERT, AZ  85234 | Wire | 07/13/2007 | $200,941.68<br>**$200,941.68** |
| CAMPBELL BONENFANT, LLP IOLTA<br>45 RIVERSIDE AVE<br>MEDFORD, MA  2155 | Wire | 07/16/2007 | $220,820.15<br>**$220,820.15** |
| CAPITAL ASSURANCE GROUP, INC.<br>2 EXECUTIVE CAMPUS<br>SUITE 310<br>CHERRY HILL, NJ  8002 | Wire | 06/22/2007 | $246,815.07<br>**$246,815.07** |
| CAPITAL TITLE<br>6720 N SCOTTSDALE RD #270<br>SCOTTSDALE, AZ  85253 | Wire | 06/29/2007 | $460,174.71<br>**$460,174.71** |
| CAPITAL TITLE & ABSTRACT<br>1100 PARK CENTRAL BLDV SOUTH<br>SUITE 3300<br>POMPANO BEACH, FL  33064 | Wire | 05/16/2007 | $312,030.67<br>**$312,030.67** |
| CAPITAL TITLE AGENCY<br>10609 N HAYDEN #E-106<br>SCOTTSDALE, AZ  85260 | Wire | 07/16/2007 | $634,866.50<br>**$634,866.50** |
| CAPITAL TITLE AGENCY<br>138 N. MONTEZUMA<br>PRESCOTT, AZ  86301 | Wire | 06/25/2007 | $305,208.16<br>**$305,208.16** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE AGENCY<br>6991 E CAMELBACK RD SUITE C-12<br>SCOTTSDALE, AZ  85251 | Wire | 06/27/2007 | $164,819.55<br>**$164,819.55** |
| CAPITAL TITLE AGENCY ESCROW AC<br>2901 E. CAMELBACK RD<br>PHOENIX, AZ  85016 | Wire | 06/06/2007 | $505,188.18<br>**$505,188.18** |
| CAPITAL TITLE AGENCY ESCROW AC<br>9364 EAST RAINTREE DRIVE<br>SUITE 103<br>SCOTTSDALE, AZ  85260 | Wire | 05/10/2007 | $169,675.52<br>**$169,675.52** |
| CAPITAL TITLE AGENCY MARICOPA<br>11022 N 28TH DR<br>280<br>PHOENIX, AZ  85029 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $536,280.90<br>$379,899.46<br>**$916,180.36** |
| CAPITOL ABSTRACT & TITLE<br>4801 GAILARDIA PKWY #150<br>OKLAHOMA CITY, OK  73142 | Wire | 06/29/2007 | $214,185.55<br>**$214,185.55** |
| CAPITOL CLOSING , INC.<br>11336 POPLAR RIDGE RD.<br>RICHMOND, VA  23236 | Wire | 06/06/2007 | $151,025.44<br>**$151,025.44** |
| CARDENAS<br>1991 LOANWOOD /LAKE MARY RD<br>LONGWOOD, FL  32750 | Wire<br>Wire | 07/19/2007<br>07/26/2007 | $120,474.92<br>$120,506.56<br>**$240,981.48** |
| CARL M SUGARMAN, P.A., IOLTA A<br>17345 S DIXIE HIGHWAY<br>MIAMI, FL  33157 | Wire | 06/29/2007 | $315,930.04<br>**$315,930.04** |
| CARLOS A. GIL, PA<br>3910 WEST FLAGLER STREET<br>SUITE 100<br>MIAMI, FL  33134 | Wire | 06/06/2007 | $373,354.00<br>**$373,354.00** |
| CARLOS DEL AMO, P.A.<br>3211 PONCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 06/08/2007<br>06/14/2007 | $481,072.17<br>$255,258.04<br>**$736,330.21** |
| CARLSON LAW FIRM PLLC IOLTA TR<br>3576 N. DAVIDSON STREET<br>CHARLOTTE, NC  28205 | Wire | 07/02/2007 | $106,230.22<br>**$106,230.22** |
| CARMAN,CALLAHAN & INGHAM, LLP<br>266 MAIN STREET<br>FARMINGDALE, NY  11735 | Wire | 06/25/2007 | $335,368.54<br>**$335,368.54** |
| CASCADE TITLE COMPANY<br>1498 SE TECH CENTER PL. #200<br>VANCOUVER, WA  98683 | Wire<br>Wire | 05/14/2007<br>07/23/2007 | $315,120.74<br>$588,736.05<br>**$903,856.79** |
| CATHEDRAL TITLE GROUP<br>8300 GREENSBORO DRIVE<br>800<br>MC LEAN, VA  22102 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $891,007.41<br>$890,150.27<br>**$1,781,157.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CENTERSTATE BANK CENTRAL FLORI | Wire | 05/31/2007 | $230,030.00 |
| 720 CELEBRATION AVE | Wire | 06/04/2007 | $207,149.04 |
| SUITE 160 | Wire | 06/08/2007 | $206,160.81 |
| CELEBRATION, FL  34747 | Wire | 07/27/2007 | $207,080.81 |
| | | | **$850,420.66** |
| CENTRAL FLORIDA TRUE TITLE | Wire | 06/26/2007 | $270,843.36 |
| 1172 EAST VINE ST | | | |
| KISSIMMEE, FL  34744 | | | **$270,843.36** |
| CENTRAL UTAH TITLE | Wire | 07/18/2007 | $218,757.37 |
| 140 NORTH MAIN | | | |
| MANTI, UT  84642 | | | **$218,757.37** |
| CENTRAL WASHINGTON TITLE SERVI | Wire | 07/17/2007 | $274,089.52 |
| 1205 N. WENATCHEE AVENUE | | | |
| WENATCHEE, WA  98807 | | | **$274,089.52** |
| CENTURY TITLE & ESCROW | Wire | 07/10/2007 | $258,512.55 |
| 17 W. JEFFERSON ST. 1ST FLR. | | | |
| ROCKVILLE, MD  20850 | | | **$258,512.55** |
| CERTIFIED ABSTRACT CORPORATION | Wire | 05/22/2007 | $369,151.12 |
| 8 LINDA CIRCLE | Wire | 05/30/2007 | $215,465.01 |
| ABERDEEN, NJ  7747 | Wire | 06/13/2007 | $386,520.58 |
| | Wire | 06/27/2007 | $419,356.29 |
| | | | **$1,390,493.00** |
| CERTIFIED TITLE CORP ESCROW AC | Wire | 07/23/2007 | $134,686.90 |
| 25 CROSSROADS DRIVE | | | |
| OWINGS MILLS, MD  21117 | | | **$134,686.90** |
| CERTIFIED TITLE CORPORATION FL | Wire | 06/05/2007 | $391,120.59 |
| 8601 4TH ST. N. SUITE 200 | | | |
| ST PETERSBURG, FL  33702 | | | **$391,120.59** |
| CFS MORTGAGE CORP | Wire | 06/28/2007 | $360,584.57 |
| | | | **$360,584.57** |
| CHAMPAGNE AND MARCHAND P.C. | Wire | 06/05/2007 | $1,707,835.64 |
| 226 LOWELL ST | Wire | 07/02/2007 | $344,820.40 |
| UNIT B3A | Wire | 07/05/2007 | $358,067.71 |
| WILMINGTON, MA  1887 | | | |
| | | | **$2,410,723.75** |
| CHAMPION TITLE AND TRUST CORP | Wire | 05/16/2007 | $243,581.17 |
| 12515 N KENDALL DRIVE | Wire | 06/04/2007 | $320,747.41 |
| MIAMI, FL  33186 | | | |
| | | | **$564,328.58** |
| CHARGER TITLE INSURANCE AGENCY | Wire | 05/15/2007 | $551,610.70 |
| 1325 SOUTH 800 EAST | Wire | 06/06/2007 | $183,930.82 |
| 200 | Wire | 06/19/2007 | $261,050.81 |
| OREM, UT  84097 | Wire | 07/25/2007 | $267,423.93 |
| | | | **$1,264,016.26** |
| CHARLES C LIECHTUNG | Wire | 06/08/2007 | $570,923.57 |
| ONE CROSS ISLAND PLAZA | | | |
| ROSEDALE, NY  11422 | | | **$570,923.57** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHASE TITLE<br>300 REDLAND COURT<br>SUITE 205<br>OWINGS MILLS, MD  21117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/22/2007<br>05/24/2007<br>06/20/2007<br>06/26/2007 | $153,592.33<br>$290,219.67<br>$197,130.83<br>$389,943.09<br>$256,308.66 |
| | | | **$1,287,194.58** |
| CHELSEA TITLE OF THE SUNCOAST<br>5609-A US HWY 19<br>NEW PORT RICHEY, FL  34652 | Wire | 06/26/2007 | $216,773.59 |
| | | | **$216,773.59** |
| CHERRY CREEK TITLE<br>55 MADISON STREET #755<br>DENVER, CO  80206 | Wire | 06/18/2007 | $189,168.71 |
| | | | **$189,168.71** |
| CHESAPEAKE TITLE<br>10999 RED RUN BLVD<br>SUITE 108<br>OWINGS MILLS, MD  21117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/25/2007<br>07/02/2007<br>07/20/2007<br>07/25/2007 | $490,803.17<br>$231,555.88<br>$307,398.39<br>$148,632.75<br>$343,745.95 |
| | | | **$1,522,136.14** |
| CHESAPEAKE TITLE COMPANY LLC<br>100 WEST RD<br>SUITE 215<br>TOWSON, MD  21204 | Wire | 05/21/2007 | $398,514.61 |
| | | | **$398,514.61** |
| CHICAGO TITLE<br>1616 CORNWALL AVE<br>SUITE 115<br>BELLINGHAM, WA  98225 | Wire | 05/22/2007 | $238,249.44 |
| | | | **$238,249.44** |
| CHICAGO TITLE<br>171 N CLARK ST<br>CHICAGO, IL  60601 | Wire | 06/20/2007 | $543,297.18 |
| | | | **$543,297.18** |
| CHICAGO TITLE<br>3030 HOYT AVE<br>EVERETT, WA  98201 | Wire | 07/03/2007 | $411,024.49 |
| | | | **$411,024.49** |
| CHICAGO TITLE<br>4100 194TH STREET SW<br>#100<br>LYNNWOOD, WA  98036 | Wire | 07/17/2007 | $303,576.76 |
| | | | **$303,576.76** |
| CHICAGO TITLE<br>560 E HOSPITALITY LANE<br>SAN BERNARDINO, CA  92408 | Wire | 07/11/2007 | $472,591.41 |
| | | | **$472,591.41** |
| CHICAGO TITLE<br>770 MASON STREET<br>SUITE #150<br>VACAVILLE, CA  95688 | Wire | 07/19/2007 | $256,253.58 |
| | | | **$256,253.58** |
| CHICAGO TITLE - LAKE OSWEGO<br>5285 SW MEADOWS ROAD<br>LAKE OSWEGO, OR  97035 | Wire | 07/02/2007 | $381,301.28 |
| | | | **$381,301.28** |
| CHICAGO TITLE & TRUST CO N.W.<br>500 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire | 06/28/2007 | $615,443.80 |
| | | | **$615,443.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE & TRUST CO N.W.<br>5215 OLD ORCHARD ROAD<br>SUITE 400<br>SKOKIE, IL  60053 | Wire | 06/18/2007 | $171,032.91<br>**$171,032.91** |
| CHICAGO TITLE AGENCY OF NEVADA<br>1321 S. HIGHWAY 106, SUITE 5<br>PAHRUMP, NV  89048 | Wire | 06/27/2007 | $276,331.58<br>**$276,331.58** |
| CHICAGO TITLE AGENCY OF NEVADA<br>2300 W. SAHARA AVE.<br>#140<br>LAS VEGAS, NV  89102 | Wire | 05/21/2007 | $201,211.52<br>**$201,211.52** |
| CHICAGO TITLE AGENCY OF NEVADA<br>2940 S JONES BLVD<br>SUITE A<br>LAS VEGAS, NV  89146 | Wire | 06/22/2007 | $262,681.96<br>**$262,681.96** |
| CHICAGO TITLE AGENCY OF NEVADA<br>3455 CLIFF SHADOWS PARKWAY<br>#11<br>LAS VEGAS, NV  89129 | Wire | 07/26/2007 | $665,559.23<br>**$665,559.23** |
| CHICAGO TITLE AGENCY OF NEVADA<br>7201 W. LAKE MEAD<br>SUITE 101<br>LAS VEGAS, NV  89128 | Wire<br>Wire | 06/22/2007<br>07/18/2007 | $537,016.11<br>$229,111.59<br>**$766,127.70** |
| CHICAGO TITLE AGENCY OF NEVADA<br>7201 WEST LAKE MEAD<br>SUITE 201<br>LAS VEGAS, NV  89128 | Wire | 05/29/2007 | $199,556.00<br>**$199,556.00** |
| CHICAGO TITLE AND TRUST<br>3225 N. ASHLAND AVE<br>CHICAGO, IL  60657 | Wire | 06/18/2007 | $218,843.85<br>**$218,843.85** |
| CHICAGO TITLE AND TRUST COMPAN<br>1030 W HIGGINS RD #200<br>PARK RIDGE, IL  60068 | Wire | 06/18/2007 | $396,827.82<br>**$396,827.82** |
| CHICAGO TITLE AND TRUST COMPAN<br>1725 SOUTH NAPERVILLE ROAD<br>WHEATON, IL  60187 | Wire | 05/31/2007 | $191,403.75<br>**$191,403.75** |
| CHICAGO TITLE AND TRUST COMPAN<br>2 E 22ND ST<br>110<br>LOMBARD, IL  60148 | Wire | 05/30/2007 | $345,998.49<br>**$345,998.49** |
| CHICAGO TITLE AND TRUST COMPAN<br>5215 OLD ORCHARD<br>STE 400<br>SKOKIE, IL  60076 | Wire | 06/14/2007 | $181,147.50<br>**$181,147.50** |
| CHICAGO TITLE AND TRUST COMPAN<br>5215 SKOKIE BLVD<br>SKOKIE, IL  60076 | Wire | 07/09/2007 | $277,243.24<br>**$277,243.24** |
| CHICAGO TITLE CO<br>10145 RESEDA BLVD. #A<br>NORTHRIDGE, CA  91324 | Wire | 07/27/2007 | $432,840.41<br>**$432,840.41** |
| CHICAGO TITLE CO<br>15821 VENTURA BLVD #445<br>ENCINO, CA  91436 | Wire | 06/27/2007 | $333,100.17<br>**$333,100.17** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO<br>16969 VON KARMAN AVE<br>IRVINE, CA  92606 | Wire | 06/28/2007 | $206,729.57 |
|  |  |  | **$206,729.57** |
| CHICAGO TITLE CO<br>23670 HAWTHORNE BLVD<br>SUITE 211<br>TORRANCE, CA  90505 | Wire<br>Wire | 05/11/2007<br>06/08/2007 | $457,598.17<br>$345,089.89 |
|  |  |  | **$802,688.06** |
| CHICAGO TITLE CO<br>2727 W ALAMEDA AVE #200<br>BURBANK, CA  91505 | Wire | 06/18/2007 | $619,207.02 |
|  |  |  | **$619,207.02** |
| CHICAGO TITLE CO<br>4010 BARRANCA PARKWAY #120<br>IRVINE, CA  92604 | Wire | 06/22/2007 | $499,830.18 |
|  |  |  | **$499,830.18** |
| CHICAGO TITLE CO.<br>2320 EAST BIDWELL ST<br>FOLSOM, CA  95630 | Wire | 05/29/2007 | $363,377.24 |
|  |  |  | **$363,377.24** |
| CHICAGO TITLE CO.<br>6100 BIRDCAGE CENTRE LANE<br>SUITE 125<br>CITRUS HEIGHTS, CA  95610 | Wire | 06/12/2007 | $420,146.49 |
|  |  |  | **$420,146.49** |
| CHICAGO TITLE COMPANY<br>1 DANIEL BURNHAM COURT STE 21<br>SAN FRANCISCO, CA  94109 | Wire | 07/24/2007 | $261,838.60 |
|  |  |  | **$261,838.60** |
| CHICAGO TITLE COMPANY<br>1001-B SYLVAN AVENUE<br>MODESTO, CA  95350 | Wire<br>Wire | 05/31/2007<br>07/13/2007 | $251,428.11<br>$333,426.35 |
|  |  |  | **$584,854.46** |
| CHICAGO TITLE COMPANY<br>10101 SLATER AVE #250<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/21/2007 | $623,842.33 |
|  |  |  | **$623,842.33** |
| CHICAGO TITLE COMPANY<br>12810 CANYON RD. EAST<br>PUYALLUP, WA  98373 | Wire | 07/10/2007 | $416,416.92 |
|  |  |  | **$416,416.92** |
| CHICAGO TITLE COMPANY<br>1330 VAN BEURDEN DR., STE. 103<br>LOS OSOS, CA  93402 | Wire | 05/21/2007 | $486,281.67 |
|  |  |  | **$486,281.67** |
| CHICAGO TITLE COMPANY<br>1374 HAMILTON AVE<br>CAMPBELL, CA  95008 | Wire | 05/24/2007 | $653,723.95 |
|  |  |  | **$653,723.95** |
| CHICAGO TITLE COMPANY<br>1400 NORIEGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 05/10/2007 | $879,344.44 |
|  |  |  | **$879,344.44** |
| CHICAGO TITLE COMPANY<br>1505 NORTHWEST GILLMAN BLVD<br>#2<br>ISSAQUAH, WA  98027 | Wire | 07/20/2007 | $487,717.24 |
|  |  |  | **$487,717.24** |
| CHICAGO TITLE COMPANY<br>180 NEWPORT CENTER DRIVE<br>SUITE 240<br>NEWPORT BEACH, CA  92660 | Wire | 05/31/2007 | $458,968.64 |
|  |  |  | **$458,968.64** |
| CHICAGO TITLE COMPANY<br>18008 SKY PARK CIRCLE<br>SUITE #200<br>IRVINE, CA  92614 | Wire | 05/25/2007 | $562,097.75 |
|  |  |  | **$562,097.75** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY 18525 SUTTER BLVD SUITE #100 MORGAN HILL, CA  95037 | Wire | 05/09/2007 | $606,860.67 **$606,860.67** |
| CHICAGO TITLE COMPANY 2001 UNION STREET SUITE #200 SAN FRANCISCO, CA  94123 | Wire | 05/31/2007 | $632,109.11 **$632,109.11** |
| CHICAGO TITLE COMPANY 2270 DOUGLAS BLVD SUITE 100 ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $423,978.75 **$423,978.75** |
| CHICAGO TITLE COMPANY 2300 W. SAHARA AVE #140 LAS VEGAS, NV  89102 | Wire | 05/08/2007 | $266,290.70 **$266,290.70** |
| CHICAGO TITLE COMPANY 23670 HAWTHORNE BLVD #211 TORRANCE, CA  90505 | Wire | 07/18/2007 | $326,650.90 **$326,650.90** |
| CHICAGO TITLE COMPANY 2410 FAIR OAKS BLVD. SUITE 110 SACRAMENTO, CA  95825 | Wire | 06/25/2007 | $325,396.47 **$325,396.47** |
| CHICAGO TITLE COMPANY 2727 W ALAMEDA AVE #200 BURBANK, CA  91505 | Wire | 05/22/2007 | $320,535.87 **$320,535.87** |
| CHICAGO TITLE COMPANY 301 JUNIPERO SERRA BLVD SAN FRANCISCO, CA  94127 | Wire | 07/10/2007 | $815,888.06 **$815,888.06** |
| CHICAGO TITLE COMPANY 316 W MISSION AVE STE 121 ESCONDIDO, CA  92025 | Wire Wire Wire | 05/11/2007 05/15/2007 06/28/2007 | $243,149.45 $229,963.34 $1,240,549.42 **$1,713,662.21** |
| CHICAGO TITLE COMPANY 316 W. MISSION AVE #121 ESCONDIDO, CA  92025 | Wire Wire | 05/08/2007 05/22/2007 | $174,368.63 $374,492.57 **$548,861.20** |
| CHICAGO TITLE COMPANY 3520 BROOKSIDE RD., #161 STOCKTON, CA  95207 | Wire | 05/21/2007 | $172,824.18 **$172,824.18** |
| CHICAGO TITLE COMPANY 39420 LIBERTY ST SUITE 155 FREMONT  94538 | Wire | 05/21/2007 | $383,926.66 **$383,926.66** |
| CHICAGO TITLE COMPANY 4096 BONITA ROAD BONITA, CA  91902 | Wire Wire | 05/14/2007 05/25/2007 | $385,683.12 $328,492.64 **$714,175.76** |
| CHICAGO TITLE COMPANY 4637 CHABOT DRIVE SUITE 105 PLEASANTON, CA  94588 | Wire | 06/29/2007 | $591,065.50 **$591,065.50** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>475 W. CHANNEL ISLANDS BLVD.<br>#108<br>PORT HUENEME, CA 93041 | Wire | 05/15/2007 | $178,862.90<br>**$178,862.90** |
| CHICAGO TITLE COMPANY<br>5406 THORNWOOD DR<br>SAN JOSE, CA 95123 | Wire | 05/09/2007 | $304,079.42<br>**$304,079.42** |
| CHICAGO TITLE COMPANY<br>5575 LAKE PARK WAY<br>LA MESA, CA 91942 | Wire | 05/10/2007 | $274,127.36<br>**$274,127.36** |
| CHICAGO TITLE COMPANY<br>5605 112TH STREET EAST<br>#900<br>PUYALLUP, WA 98373 | Wire | 05/21/2007 | $600,126.83<br>**$600,126.83** |
| CHICAGO TITLE COMPANY<br>5750 DIVISION ST #204<br>RIVERSIDE, CA 92507 | Wire | 05/29/2007 | $517,322.45<br>**$517,322.45** |
| CHICAGO TITLE COMPANY<br>6210 MEDAU PL<br>2ND FLOOR<br>OAKLAND, CA 94611 | Wire<br>Wire | 06/14/2007<br>07/10/2007 | $1,232,470.11<br>$209,037.93<br>**$1,441,508.04** |
| CHICAGO TITLE COMPANY<br>6210 STONERIDGE MALL RD.<br>PLEASANTON, CA 94588 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/09/2007<br>07/10/2007 | $591,264.75<br>$482,040.10<br>$553,066.79<br>**$1,626,371.64** |
| CHICAGO TITLE COMPANY<br>6635 MORRO ROAD<br>SUITE A<br>ATASCADERO, CA 93422 | Wire | 06/22/2007 | $285,809.73<br>**$285,809.73** |
| CHICAGO TITLE COMPANY<br>7330 NORTH PALM # 101<br>FRESNO, CA 93711 | Wire | 05/09/2007 | $321,470.52<br>**$321,470.52** |
| CHICAGO TITLE COMPANY<br>7811 LAGUNA BLVD STE100<br>ELK GROVE, CA 95758 | Wire | 07/20/2007 | $491,493.70<br>**$491,493.70** |
| CHICAGO TITLE COMPANY<br>785 YGNACIO VALLEY<br>WALNUT CREEK, CA 94596 | Wire | 05/29/2007 | $379,065.91<br>**$379,065.91** |
| CHICAGO TITLE COMPANY<br>9709 3RD AVE NE #506<br>SEATTLE, WA 98115 | Wire | 07/13/2007 | $511,570.15<br>**$511,570.15** |
| CHICAGO TITLE COMPANY BAKERSFI<br>4015 COFFEE RD<br>BAKERSFIELD, CA 93308 | Wire | 05/14/2007 | $332,372.02<br>**$332,372.02** |
| CHICAGO TITLE COMPANY NW<br>1030 W. HIGGINS ROAD<br>#200<br>PARK RIDGE, IL 60068 | Wire | 06/01/2007 | $234,216.33<br>**$234,216.33** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>1001 B AVENUE<br>#201<br>CORONADO, CA 92118 | Wire | 05/14/2007 | $733,926.71<br>**$733,926.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE DEPOSITORY ACCOU<br>1550 HOTEL CIRCLE NORTH<br>SUITE 110<br>SAN DIEGO, CA  92108 | Wire | 05/17/2007 | $395,840.45 |
| | | | **$395,840.45** |
| CHICAGO TITLE INS. CO., CHELSE<br>189 CENTER ROAD<br>VENICE, FL  34285 | Wire<br>Wire | 05/29/2007<br>07/20/2007 | $252,688.87<br>$364,709.97 |
| | | | **$617,398.84** |
| CHICAGO TITLE INS. CO., CHELSE<br>5801 BRADEN RUN<br>BRADENTON, FL  34202 | Wire | 06/26/2007 | $213,335.89 |
| | | | **$213,335.89** |
| CHICAGO TITLE INSURANCE<br>10415 SE STARK ST STE A<br>PORTLAND, OR  97216 | Wire | 06/25/2007 | $258,859.40 |
| | | | **$258,859.40** |
| CHICAGO TITLE INSURANCE<br>1225 17TH ST. SUITE 1570<br>DENVER, CO  80202 | Wire | 07/09/2007 | $250,785.24 |
| | | | **$250,785.24** |
| CHICAGO TITLE INSURANCE<br>4100 194TH ST. SW #100<br>LYNNWOOD, WA  98036 | Wire | 06/27/2007 | $426,400.21 |
| | | | **$426,400.21** |
| CHICAGO TITLE INSURANCE<br>9900 SW GREENBURG RD<br>PORTLAND, OR  97223 | Wire<br>Wire | 05/29/2007<br>06/05/2007 | $232,299.07<br>$479,307.21 |
| | | | **$711,606.28** |
| CHICAGO TITLE INSURANCE CO.<br>555 S. RENTON VILLAGE PL #225<br>RENTON, WA  98055 | Wire | 05/30/2007 | $331,306.94 |
| | | | **$331,306.94** |
| CHICAGO TITLE INSURANCE CO.<br>555 SOUTH RENTON VILLAGE PLACE<br>SUITE 225<br>RENTON, WA  98055 | Wire | 06/13/2007 | $525,805.43 |
| | | | **$525,805.43** |
| CHICAGO TITLE INSURANCE COMPAN<br>101 E OLD SETTLERS BLVD<br>STE 160<br>ROUND ROCK, TX  78664 | Wire | 05/09/2007 | $100,658.44 |
| | | | **$100,658.44** |
| CHICAGO TITLE INSURANCE COMPAN<br>701 5TH AVE<br>SUITE 3400<br>SEATTLE, WA  98104 | Wire | 05/31/2007 | $681,794.90 |
| | | | **$681,794.90** |
| CHICAGO TITLE INSURANCE COMPAN<br>9746 N 90TH PLACE, STE 107<br>SCOTTSDALE, AZ  85258 | Wire | 06/20/2007 | $2,056,065.12 |
| | | | **$2,056,065.12** |
| CHICAGO TITLE OF COLORADO INC.<br>2401 E. 2ND AVE #150<br>DENVER, CO  80206 | Wire | 06/28/2007 | $130,168.22 |
| | | | **$130,168.22** |
| CHIRCO TITLE CO.<br>26800 HARPER AVE.<br>SAINT CLAIR SHORES, MI  48081 | Wire | 07/19/2007 | $70,778.70 |
| | | | **$70,778.70** |
| CHOICE ESCROW, INC.<br>12826 SOUTHEAST 40TH LANE<br>SUITE 105<br>BELLEVUE, WA  98006 | Wire | 06/11/2007 | $334,656.51 |
| | | | **$334,656.51** |
| CHOICE TITLE AGENCY AGENCY LLC<br>42 KINDERKAMACK RD<br>ORADELL, NJ  7649 | Wire | 06/12/2007 | $990,614.36 |
| | | | **$990,614.36** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHOICE TITLE SERVICES<br>2820 MANATEE AVENUE EAST<br>BRADENTON, FL  34208 | Wire | 07/27/2007 | $288,580.67 |
| | | | **$288,580.67** |
| CHRISTIAN S MATHIS DBA THE LAW<br>10195 BEACH DRIVE SW<br>SUITE 3<br>CALABASH, NC  28467 | Wire | 07/03/2007 | $214,140.68 |
| | | | **$214,140.68** |
| CITIZENS & MERCHANTS STATE BAN<br>6782 WEST BROAD STREET<br>DOUGLASVILLE, GA  30134 | Wire | 07/12/2007 | $129,404.28 |
| | | | **$129,404.28** |
| CITIZENS TITLE ONLINE INC<br>210 UNIVERSITY DRIVE<br>SUITE 301<br>CORAL SPRINGS, FL  33071 | Wire | 06/25/2007 | $403,589.00 |
| | | | **$403,589.00** |
| CITIZENS TITLE ONLINE, INC.<br>12075 NW 39TH STREET<br>CORAL SPRINGS, FL  33065 | Wire | 07/10/2007 | $320,754.98 |
| | | | **$320,754.98** |
| CITRUS LAND TITLE LLC ESCROW A<br>4065 N LECANTO HIGHWAY<br>SUITE 800<br>BEVERLY HILLS, FL  34465 | Wire | 05/31/2007 | $137,140.99 |
| | | | **$137,140.99** |
| CITY SUBURBAN TITLE SERVICE CO<br>2340 S. RIVER ROAD<br>DES PLAINES, IL  60018 | Wire | 06/04/2007 | $249,231.13 |
| | | | **$249,231.13** |
| CITY TITLE- ESCROW ACCOUNT<br>412 LAKE HOWELL ROAD<br>MAITLAND, FL  32751 | Wire | 05/11/2007 | $230,363.37 |
| | | | **$230,363.37** |
| CITYWIDE CLOSING AND ESCROW LL<br>1047 THORNCREEK CT<br>THORNTON, CO  80241 | Wire | 06/29/2007 | $282,964.02 |
| | | | **$282,964.02** |
| CITYWIDE TITLE CORP<br>1804 N NAPER BLVD<br>NAPERVILLE, IL  60563 | Wire | 06/29/2007 | $154,224.11 |
| | | | **$154,224.11** |
| CITYWIDE TITLE CORP<br>850 W JACKSON BLVD<br>CHICAGO, IL  60607 | Wire<br>Wire | 06/05/2007<br>06/13/2007 | $148,705.41<br>$167,208.63 |
| | | | **$315,914.04** |
| CLALLAM TITLE COMPANY<br>204 SOUTH LINCOLN<br>PORT ANGELES, WA  98362 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>07/18/2007 | $198,339.33<br>$147,750.63<br>$105,769.42 |
| | | | **$451,859.38** |
| CLARK COUNTY TITLE CO., CASCAD<br>1325 SE TECH CENTER DRIVE<br>VANCOUVER, WA  98683 | Wire | 05/09/2007 | $290,158.38 |
| | | | **$290,158.38** |
| CLAUDIO RIVERA ATTORNEY AT LAW<br>2801 PONCE DE LEON BLVD #1170<br>CORAL GABLES, FL  33134 | Wire | 05/31/2007 | $2,463,946.77 |
| | | | **$2,463,946.77** |
| CLEAR ABSTRACT & TITLE INC<br>4721 E MOODY BLVD<br>208<br>BUNNELL, FL  32110 | Wire | 05/25/2007 | $319,871.91 |
| | | | **$319,871.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLEAR ADVANTAGE TITLE AGENCY O 101 RIVERFRONT BLVD SUITE 650A BRADENTON, FL  34205 | Wire | 06/11/2007 | $277,517.17 |
| | | | **$277,517.17** |
| CLEAR ADVANTAGE TITLE AGENCY OF FLORIDA 1915 MANATEE AVE WEST BRADENTON, FL  34205 | Wire | 06/22/2007 | $215,780.63 |
| | | | **$215,780.63** |
| CLEAR TITLE & ABSRTACT 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON, FL  33432 | Wire | 06/25/2007 | $82,789.51 |
| | Wire | 06/25/2007 | $76,618.15 |
| | Wire | 06/25/2007 | $102,242.96 |
| | Wire | 06/25/2007 | $102,134.99 |
| | Wire | 06/25/2007 | $82,843.36 |
| | | | **$446,628.97** |
| CLEAR TITLE & ESCROW GENERAL F 231-A SOUTH STREET FRONT ROYAL, VA  22630 | Wire | 05/15/2007 | $518,673.07 |
| | Wire | 05/18/2007 | $301,867.06 |
| | Wire | 06/05/2007 | $457,642.57 |
| | | | **$1,278,182.70** |
| CLOSE NOW INC MORTGAGE DISBURS 201 OLD COUNTRY RD MELVILLE, NY  11747 | Wire | 06/07/2007 | $184,624.58 |
| | | | **$184,624.58** |
| CLOSING SOLUTIONS LLC ESCROW A 686 BERKMAR CIRCLE 2 ND FLOOR CHARLOTTESVILLE, VA  22901 | Wire | 05/15/2007 | $207,682.12 |
| | Wire | 05/31/2007 | $92,968.90 |
| | Wire | 07/02/2007 | $171,768.85 |
| | Wire | 07/02/2007 | $137,488.16 |
| | | | **$609,908.03** |
| COAST CITIES ESCROW 32451 GOLDEN LANTERN SUITE 315 LAGUNA NIGUEL, CA  92677 | Wire | 06/07/2007 | $492,151.67 |
| | | | **$492,151.67** |
| COAST TITLE COMPANY LLC ESCROW 500 SE 17TH ST SUITE 220 FORT LAUDERDALE, FL  33316 | Wire | 06/26/2007 | $585,819.50 |
| | | | **$585,819.50** |
| COASTAL SETTLEMENT SERVICES, I 240 NAT TURNER BLVD STE 202A NEWPORT NEWS, VA  23606 | Wire | 05/16/2007 | $78,570.72 |
| | | | **$78,570.72** |
| COASTAL TITLE AGENCY INC. ESCR 115-B SOLANO ROAD PONTE VEDRA BEACH, FL  32082 | Wire | 05/23/2007 | $362,745.78 |
| | | | **$362,745.78** |
| COBALT SETTLEMENT SERVICES LLC 10999 RED RUN BLVD OWINGS MILLS, MD  21117 | Wire | 07/03/2007 | $270,414.30 |
| | | | **$270,414.30** |
| COBALT SETTLEMENT SERVICES LLC 11500 CRONRIDGE DR OWINGS MILLS, MD  21117 | Wire | 05/15/2007 | $241,030.02 |
| | Wire | 07/27/2007 | $293,379.13 |
| | | | **$534,409.15** |
| COHEN NORRIS SCHERER, WEINBERG 712 US HIGHWAY #1 SUITE 400 NORTH PALM BEACH, FL  33408 | Wire | 07/16/2007 | $174,427.89 |
| | | | **$174,427.89** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COHEN, BURNS, HARD & PAUL<br>81 SOUTH MAIN STREET<br>WEST HARTFORD, CT  6107 | Wire | 07/05/2007 | $267,356.29<br>**$267,356.29** |
| COHEN, NORRIS, SCHERER, WINBER<br>712 US HIGHWAY 1<br>NORTH PALM BEACH, FL  33408 | Wire | 06/11/2007 | $341,552.27<br>**$341,552.27** |
| COLOSSUS TITLE ENTERPRISES INC<br>16459 NW 67 AVENUE<br>MIAMI LAKES, FL  33014 | Wire | 06/06/2007 | $492,259.39<br>**$492,259.39** |
| COLUMBIA TITLE AGENCY ESCROW A<br>5101 82ND AENUE NE<br>102<br>VANCOUVER, WA  98662 | Wire | 06/29/2007 | $176,920.82<br>**$176,920.82** |
| COLUMBIA TITLE AGENCY ESCROW A<br>5101 NE 82ND AVE<br>102<br>VANCOUVER, WA  98662 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/19/2007<br>06/29/2007 | $357,532.76<br>$370,888.72<br>$303,300.73<br>**$1,031,722.21** |
| COMERICA BANK<br>P.O.BOX 75000<br>DETROIT, MI  48275 | Wire | 05/16/2007 | $239,413.58<br>**$239,413.58** |
| COMMERCE LAND TITLE INC DBA CO<br>10333 E DRY CREEK RD<br>SUITE 360<br>ENGLEWOOD, CO  80112 | Wire | 06/29/2007 | $318,924.50<br>**$318,924.50** |
| COMMERCE LAND TITLE, INC.<br>7430 S. U.S. HWY #1<br>PORT SAINT LUCIE, FL  34952 | Wire | 07/13/2007 | $283,397.70<br>**$283,397.70** |
| COMMERCE TITLE COMPANY<br>1231 8TH STREET #150<br>MODESTO, CA  95354 | Wire<br>Wire | 06/11/2007<br>06/22/2007 | $585,144.21<br>$600,202.79<br>**$1,185,347.00** |
| COMMERCE TITLE COMPANY ESCROW<br>4450 S RURAL RD<br>SUITE C-222<br>TEMPE, AZ  85282 | Wire | 06/12/2007 | $483,469.56<br>**$483,469.56** |
| COMMONWEALTH GREEN VALLEY<br>10100 W CHARLESTON BLVD. #130<br>LAS VEGAS, NV  89135 | Wire | 05/09/2007 | $635,780.18<br>**$635,780.18** |
| COMMONWEALTH LAND TITLE<br>1301 DOVE STREET<br>SUITE 300<br>NEWPORT BEACH, CA  92660 | Wire | 06/25/2007 | $396,068.03<br>**$396,068.03** |
| COMMONWEALTH LAND TITLE<br>160 WEST SANTA CLARA STREET<br>STE #102<br>SAN JOSE, CA  95113 | Wire | 07/18/2007 | $600,653.30<br>**$600,653.30** |
| COMMONWEALTH LAND TITLE<br>160W. SANTA CLARA STREET<br>SUITE 102<br>SAN JOSE, CA  95113 | Wire | 05/31/2007 | $1,882,876.63<br>**$1,882,876.63** |
| COMMONWEALTH LAND TITLE<br>2950 BUSKIRK AVENUE<br>SUITE #120<br>WALNUT CREEK, CA  94597 | Wire | 06/07/2007 | $338,865.49<br>**$338,865.49** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE 3100 MOWRY AVENUE FREMONT, CA  94538 | Wire | 05/17/2007 | $499,119.00 |
| | | | **$499,119.00** |
| COMMONWEALTH LAND TITLE 3131 CAMINO DEL RIO N #1400 SAN DIEGO, CA  92108 | Wire | 06/11/2007 | $515,236.06 |
| | Wire | 06/22/2007 | $473,817.48 |
| | | | **$989,053.54** |
| COMMONWEALTH LAND TITLE 4095 MOWRY AVENUE FREMONT, CA  94538 | Wire | 05/09/2007 | $415,886.22 |
| | | | **$415,886.22** |
| COMMONWEALTH LAND TITLE CO 160 WEST SANTA CLARA ST #102 SAN JOSE, CA  95113 | Wire | 06/20/2007 | $671,042.59 |
| | | | **$671,042.59** |
| COMMONWEALTH LAND TITLE CO 1861 2ND ST LIVERMORE, CA  94550 | Wire | 05/29/2007 | $939,629.33 |
| | | | **$939,629.33** |
| COMMONWEALTH LAND TITLE CO 3100 MOWRY AVE FREMONT, CA  94538 | Wire | 05/09/2007 | $559,001.11 |
| | Wire | 05/21/2007 | $602,775.07 |
| | Wire | 05/25/2007 | $252,078.57 |
| | Wire | 05/29/2007 | $783,330.75 |
| | Wire | 05/30/2007 | $458,716.51 |
| | Wire | 05/31/2007 | $371,737.08 |
| | Wire | 06/19/2007 | $485,771.20 |
| | | | **$3,513,410.29** |
| COMMONWEALTH LAND TITLE CO 4095 MOWRY AVE FREMONT, CA  94538 | Wire | 06/18/2007 | $447,256.69 |
| | | | **$447,256.69** |
| COMMONWEALTH LAND TITLE CO 4095 MOWRY AVENUE FREMONT  94538 | Wire | 05/23/2007 | $615,564.00 |
| | Wire | 05/30/2007 | $490,625.14 |
| | Wire | 06/18/2007 | $520,175.94 |
| | | | **$1,626,365.08** |
| COMMONWEALTH LAND TITLE CO 4691 CLAYTON RD C CONCORD, CA  94521 | Wire | 06/28/2007 | $473,408.94 |
| | | | **$473,408.94** |
| COMMONWEALTH LAND TITLE CO 591 WATT AVE, STE 260 SACRAMENTO, CA  95864 | Wire | 05/31/2007 | $559,744.20 |
| | | | **$559,744.20** |
| COMMONWEALTH LAND TITLE CO. 1861 2ND STREET LIVERMORE, CA  94550 | Wire | 05/22/2007 | $615,581.12 |
| | | | **$615,581.12** |
| COMMONWEALTH LAND TITLE CO. 33733 YUCAIPA  BOULEVARD, #10 YUCAIPA, CA  92399 | Wire | 05/16/2007 | $410,791.08 |
| | | | **$410,791.08** |
| COMMONWEALTH LAND TITLE CO. 370 DIABLO ROAD SUITE 101 DANVILLE, CA  94526 | Wire | 07/23/2007 | $196,843.25 |
| | | | **$196,843.25** |
| COMMONWEALTH LAND TITLE CO.-OR 7812 EDINGER AVE.  #300 HUNTINGTON BEACH, CA  92647 | Wire | 07/25/2007 | $1,030,164.56 |
| | | | **$1,030,164.56** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN 10100 W. SHARLESTON BLVD. #130 LAS VEGAS, NV  89135 | Wire | 07/13/2007 | $650,171.75 |
| | | | **$650,171.75** |
| COMMONWEALTH LAND TITLE COMPAN 14545 FRAIR AVE. # 218 VAN NUYS, CA  91411 | Wire | 07/19/2007 | $556,561.13 |
| | | | **$556,561.13** |
| COMMONWEALTH LAND TITLE COMPAN 209 AVENIDA DEL MAR #202 SAN CLEMENTE, CA  92672 | Wire | 05/18/2007 | $880,856.36 |
| | | | **$880,856.36** |
| COMMONWEALTH LAND TITLE COMPAN 21889 HWY 18 SUITE B APPLE VALLEY, CA  92307 | Wire | 06/06/2007 | $307,872.44 |
| | | | **$307,872.44** |
| COMMONWEALTH LAND TITLE COMPAN 28 EXECUTIVE PARK  #300 IRVINE, CA  92614 | Wire | 05/08/2007 | $298,137.00 |
| | Wire | 07/25/2007 | $492,057.03 |
| | | | **$790,194.03** |
| COMMONWEALTH LAND TITLE COMPAN 3131 CAMINO DEL RIO #900 SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $257,296.87 |
| | Wire | 07/19/2007 | $568,743.77 |
| | | | **$826,040.64** |
| COMMONWEALTH LAND TITLE COMPAN 370 AMAPOLA AVE #215 TORRANCE, CA  90501 | Wire | 06/29/2007 | $312,789.89 |
| | | | **$312,789.89** |
| COMMONWEALTH LAND TITLE COMPAN 42231  6TH ST WEST # 205 LANCASTER, CA  93534 | Wire | 06/21/2007 | $225,599.73 |
| | | | **$225,599.73** |
| COMMONWEALTH LAND TITLE COMPAN 5006 SUNRISE BLVD #100 FAIR OAKS, CA  95628 | Wire | 05/10/2007 | $353,449.28 |
| | | | **$353,449.28** |
| COMMONWEALTH LAND TITLE COMPAN 6120 STONERIDGE MALL RD #250 PLEASANTON, CA  94588 | Wire | 06/07/2007 | $492,569.98 |
| | Wire | 06/07/2007 | $443,081.67 |
| | Wire | 06/18/2007 | $536,848.97 |
| | | | **$1,472,500.62** |
| COMMONWEALTH LAND TITLE COMPAN 901B HACIENDA DR VISTA, CA  92081 | Wire | 06/15/2007 | $518,547.43 |
| | | | **$518,547.43** |
| COMMONWEALTH LAND TITLE COMPAN 9300 WEST STOCKTON BLVD SUITE 200 ELK GROVE, CA  95758 | Wire | 06/19/2007 | $316,754.00 |
| | | | **$316,754.00** |
| COMMONWEALTH LAND TITLE INS. C 650 NEW ROAD LINWOOD, NJ  8221 | Wire | 07/16/2007 | $267,698.10 |
| | | | **$267,698.10** |
| COMMONWEALTH LAND TITLE INSURA 213 7TH ST CHARLOTTESVILLE, VA  22902 | Wire | 05/09/2007 | $243,970.66 |
| | | | **$243,970.66** |
| COMMONWEALTH LAND TITLE INSURA 2400 N. LITCHFIELD RD #106 GOODYEAR, AZ  85338 | Wire | 06/13/2007 | $304,339.18 |
| | | | **$304,339.18** |
| COMMONWEALTH LAND TITLE INSURA 2440 N LITCHFIELD RD 106 GOODYEAR, AZ  85395 | Wire | 07/26/2007 | $468,790.16 |
| | | | **$468,790.16** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH TITLE SERVICES<br>7620 LITTLE RIVER TURNPIKE<br>SUITE 211<br>ANNANDALE, VA  22003 | Wire | 06/18/2007 | $629,822.78 |
| | | | **$629,822.78** |
| COMMUNITY ESCROW & TITLE COMPA<br>215 WEST GORE BLVD<br>LAWTON, OK  73501 | Wire | 06/22/2007 | $84,056.00 |
| | | | **$84,056.00** |
| COMMUNITY TITLE & ESCROW SERVI<br>121 N. MCCALL RD.<br>ENGLEWOOD, FL  34223 | Wire | 05/15/2007 | $474,110.16 |
| | | | **$474,110.16** |
| COMMUNITY TITLE COMPANY ESCROW<br>1998 ORANGE LANE<br>SUIT #C<br>REDLANDS, CA  92374 | Wire | 05/09/2007 | $211,715.38 |
| | | | **$211,715.38** |
| COMMUNITY TITLE LLC<br>500 W JUBAL EARLY DRIVE<br>WINCHESTER, VA  22601 | Wire | 05/29/2007 | $560,339.55 |
| | | | **$560,339.55** |
| COMPANION TITLE SERVICES, LLC<br>620 ROBIN RD<br>LAKELAND, FL  33803 | Wire | 05/11/2007 | $190,657.67 |
| | Wire | 05/11/2007 | $147,694.62 |
| | Wire | 05/21/2007 | $207,602.89 |
| | Wire | 05/29/2007 | $232,641.33 |
| | Wire | 06/20/2007 | $218,014.83 |
| | | | **$996,611.34** |
| COMPASS LAND & TITLE LLC ESCRO<br>601 BAYSHORE BLVD<br>TAMPA, FL  33606 | Wire | 07/16/2007 | $154,096.35 |
| | | | **$154,096.35** |
| COMPASS SETTLEMENTS TRUST ACCT<br>7230 HERITAGE VILLAGE PLAZA201<br>GAINESVILLE, VA  20155 | Wire | 06/08/2007 | $556,578.92 |
| | | | **$556,578.92** |
| COMPETITIVE TITLE AGENCY OF FL<br>316 MAIN ST<br>2ND FLOOR<br>REISTERSTOWN, MD  21136 | Wire | 06/18/2007 | $284,391.41 |
| | Wire | 06/25/2007 | $624,951.10 |
| | | | **$909,342.51** |
| COMPLETE TITLE AGENCY, LLC<br>1460 ROUTE 9 NORTH<br>WOODBRIDGE, NJ  7095 | Wire | 06/20/2007 | $216,428.94 |
| | | | **$216,428.94** |
| COMPLETE TITLE SOLUTIONS INC<br>2740 E. OAKLAND BLVD.<br>FT LAUDERDALE, FL  33306 | Wire | 05/31/2007 | $269,569.78 |
| | Wire | 07/09/2007 | $457,211.17 |
| | | | **$726,780.95** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPLETE TITLE SOLUTIONS INC<br>2740 EAST OAKLAND PARK BLVD #1<br>FORT LAUDERDALE, FL  33306 | Wire | 05/17/2007 | $274,940.42 |
| | Wire | 05/29/2007 | $587,702.02 |
| | Wire | 05/30/2007 | $287,283.86 |
| | Wire | 06/19/2007 | $286,626.98 |
| | Wire | 06/20/2007 | $901,086.22 |
| | Wire | 06/21/2007 | $134,044.42 |
| | Wire | 06/21/2007 | $266,411.61 |
| | Wire | 06/26/2007 | $354,163.67 |
| | Wire | 06/27/2007 | $411,809.19 |
| | Wire | 07/09/2007 | $288,128.44 |
| | Wire | 07/25/2007 | $358,087.70 |
| | | | **$4,150,284.53** |
| COMPLETE TITLE SOLUTIONS INC ESCROW ACCT<br>2740 E OAKLAND PARK BLVD<br>101<br>FORT LAUDERDALE, FL  33306 | Wire | 06/20/2007 | $118,565.88 |
| | | | **$118,565.88** |
| COMPREHENSIVE TITLE SERVICES L<br>12630 NORTH AVE<br>BUILDING E<br>BROOKFIELD, WI  53005 | Wire | 05/08/2007 | $145,267.09 |
| | | | **$145,267.09** |
| CONCORD TITLE AGENCY, LLC<br>8875 HIDDEN RIVER PARKWAY<br>SUITE 510<br>TAMPA, FL  33637 | Wire | 07/09/2007 | $193,809.61 |
| | Wire | 07/10/2007 | $157,256.85 |
| | Wire | 07/11/2007 | $249,074.00 |
| | | | **$600,140.46** |
| CONCORDE LAND TITLE SERVICES<br>20801 BISCAYNE BLVD<br>SUITE 501<br>AVENTURA, FL  33180 | Wire | 05/23/2007 | $310,290.54 |
| | | | **$310,290.54** |
| CONCORDE TITLE<br>11110 N KENDALL DRIVE<br>SUITE 102<br>MIAMI, FL  33176 | Wire | 05/11/2007 | $192,374.69 |
| | | | **$192,374.69** |
| CONSOLIDATED TITLE CO<br>2774 NORTH UNIVERSITY DRIVE 2N<br>CORAL SPRINGS, FL  33065 | Wire | 07/25/2007 | $263,203.27 |
| | | | **$263,203.27** |
| CONSOLIDATED TITLE CO ESCROW A<br>2873 EXECUTIVE PARK DRIVE<br>SUITE 100<br>WESTON, FL  33331 | Wire | 05/31/2007 | $242,548.10 |
| | Wire | 07/02/2007 | $281,242.76 |
| | | | **$523,790.86** |
| CONSUMER FIRST TITLE, LLC ESCR<br>6411 IVY LANE<br>#302<br>GREENBELT, MD  20770 | Wire | 05/23/2007 | $304,686.10 |
| | | | **$304,686.10** |
| CONSUMERS SETTLEMENT SOLUTIONS<br>510 PRINCESS ANNE STREET<br>SUITE 100<br>FREDERICKSBURG, VA  22401 | Wire | 05/08/2007 | $228,827.07 |
| | | | **$228,827.07** |
| CONTINENTAL TITLE COMPANY<br>815 NW 57TH<br>304<br>MIAMI, FL  33126 | Wire | 05/14/2007 | $440,228.76 |
| | Wire | 05/25/2007 | $160,900.45 |
| | | | **$601,129.21** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONWAY TITLE SERVICES, INC.<br>707 PARKWAY<br>CONWAY, AR  72033 | Wire | 05/31/2007 | $25,672.86 |
| | | | **$25,672.86** |
| CORNERSTONE ABSTRACT & TITLE A<br>115 SPRING STREET<br>2ND FL<br>NEWTON, NJ  7860 | Wire | 05/22/2007 | $309,485.84 |
| | | | **$309,485.84** |
| CORNERSTONE SETTLEMENT SERVICE<br>7535 WINDSOR DRIVE<br>ALLENTOWN, PA  18195 | Wire | 05/31/2007 | $224,599.70 |
| | | | **$224,599.70** |
| CORNERSTONE TITLE COMPANY<br>1702 MERIDIAN AVE<br>SUITE D<br>SAN JOSE, CA  95125 | Wire | 07/17/2007 | $768,137.33 |
| | | | **$768,137.33** |
| CORPORATE TITLE, INC<br>9500 ARENA DR.<br>#430<br>LARGO, MD  20774 | Wire | 06/18/2007 | $454,169.88 |
| | | | **$454,169.88** |
| CORRECT TITLE CORPORATION<br>1001 NW 62 ST<br>SUITE 302<br>FORT LAUDERDALE, FL  33309 | Wire | 05/16/2007 | $253,800.37 |
| | | | **$253,800.37** |
| COSMOPOLITAN TITLE AGENCY<br>845 N GARLAND AVE<br>ORLANDO, FL  32801 | Wire | 05/30/2007 | $180,884.40 |
| | | | **$180,884.40** |
| COSMOPOLITAN TITLE AGENCY LLC<br>845 NORTH GARLAND AVE<br>215 B<br>ORLANDO, FL  32801 | Wire | 05/21/2007 | $211,369.84 |
| | | | **$211,369.84** |
| COUCH BRAUNSDORF TITLE TRUST A<br>701 MARTINSVILLE ROAD<br>LIBERTY CORNER, NJ  7938 | Wire | 06/18/2007 | $341,502.17 |
| | | | **$341,502.17** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>100 W SIXTH ST<br>SUITE 102<br>MEDIA, PA  19063 | Wire | 06/26/2007 | $597,090.01 |
| | Wire | 06/29/2007 | $178,424.44 |
| | Wire | 07/02/2007 | $220,254.67 |
| | Wire | 07/13/2007 | $463,544.74 |
| | | | **$1,459,313.86** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LAKE OSPREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire | 06/20/2007 | $250,941.16 |
| | | | **$250,941.16** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LK OSPEREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire | 05/11/2007 | $251,942.62 |
| | Wire | 05/31/2007 | $228,403.31 |
| | | | **$480,345.93** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTRYWIDE WAREHOUSE LENDING | Wire | 05/09/2007 | $306,667.47 |
| | Wire | 05/09/2007 | $241,669.34 |
| | Wire | 05/10/2007 | $288,217.46 |
| | Wire | 05/14/2007 | $246,399.88 |
| | Wire | 05/14/2007 | $219,683.01 |
| | Wire | 05/15/2007 | $587,953.37 |
| | Wire | 05/16/2007 | $2,439,279.55 |
| | Wire | 05/21/2007 | $527,894.11 |
| | Wire | 05/21/2007 | $217,084.77 |
| | Wire | 05/25/2007 | $483,941.66 |
| | Wire | 06/07/2007 | $293,228.68 |
| | Wire | 06/20/2007 | $225,461.64 |
| | Wire | 06/22/2007 | $459,080.96 |
| | Wire | 07/03/2007 | $252,251.35 |
| | Wire | 07/03/2007 | $458,607.72 |
| | Wire | 07/09/2007 | $455,478.66 |
| | Wire | 07/11/2007 | $331,893.30 |
| | Wire | 07/27/2007 | $974,005.98 |
| | | | **$9,008,798.91** |
| CRESCENT STATE BANK 19 WEST HARGETT ST PO BOX 1777 RALEIGH, NC 27601 | Wire | 05/17/2007 | $36,906.75 |
| | Wire | 05/17/2007 | $35,622.27 |
| | Wire | 07/17/2007 | $36,019.35 |
| | | | **$108,548.37** |
| CREST ABSTRACT, INC. 4457 CRACKERSPORT RD. ALLENTOWN, PA 18104 | Wire | 07/13/2007 | $119,234.89 |
| | | | **$119,234.89** |
| CROSS COUNTRY SETTLEMENTS, LLC 7272 PARK CIRCLE DR HANOVER, MD 21076 | Wire | 06/25/2007 | $322,753.74 |
| | | | **$322,753.74** |
| CROSSROADS TITLE AGENCY 5467 HILL- 23 DRIVE FLINT, MI 48507 | Wire | 06/22/2007 | $240,183.98 |
| | Wire | 06/27/2007 | $258,889.96 |
| | | | **$499,073.94** |
| CSFB BUYER / HOMESTONE SELLER | Wire | 05/25/2007 | $525,918.42 |
| | | | **$525,918.42** |
| CSFB BUYER/METROCITI SELLER - | Wire | 05/08/2007 | $557,229.85 |
| | Wire | 06/01/2007 | $268,138.85 |
| | Wire | 06/07/2007 | $276,539.63 |
| | | | **$1,101,908.33** |
| CSFB BUYER/MORTGAGE OUTLET SEL | Wire | 05/30/2007 | $266,367.61 |
| | | | **$266,367.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CYNERGY TITLE, CORP. ESCROW AC<br>5463 W WATERS AVE<br>SUITE 827<br>TAMPA, FL  33634 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 07/03/2007<br>07/05/2007<br>07/17/2007<br>07/20/2007<br>07/25/2007 | $179,176.20<br>$340,598.00<br>$386,034.12<br>$1,196,900.58<br>$171,657.63 |
| | | | **$2,274,366.53** |
| CYNERGY TITLE, CORP. ESCROW AC<br>5463 W. WATERS AVE.<br>SUITE 827<br>TAMPA, FL  33634 | Wire | 07/20/2007 | $257,424.30 |
| | | | **$257,424.30** |
| DANIEL J ROSE PA IOTA TRUST AC<br>323 NE 6TH AVE<br>DELRAY BEACH, FL  33483 | Wire | 06/11/2007 | $408,428.02 |
| | | | **$408,428.02** |
| DANIEL J. FOX, ESQ.<br>339 MAIN STREET<br>SUITE 21<br>ORANGE, NJ  7050 | Wire | 05/30/2007 | $407,657.49 |
| | | | **$407,657.49** |
| DANIEL J. ROSE<br>323 NE 6TH AVENUE<br>DELRAY BEACH, FL  33483 | Wire | 05/25/2007 | $380,070.51 |
| | | | **$380,070.51** |
| DANIEL RIOS P.A. IOTA TRUST AC<br>255 ALHAMBRA CIRCLE<br>SUITE 705<br>CORAL GABLES, FL  33134 | Wire | 05/10/2007 | $237,076.98 |
| | | | **$237,076.98** |
| DANIEL VAZQUEZ PA<br>1450 MADRUGA AVE.<br>SUITE 208<br>CORAL GABLES, FL  33146 | Wire | 07/17/2007 | $348,898.54 |
| | | | **$348,898.54** |
| DARRELL C DETHLEFS IOLTA RE<br>2132 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 06/18/2007 | $325,398.61 |
| | | | **$325,398.61** |
| DAVID A. TAMMELLEO<br>75 SOCKANOSSETT CROSS ROAD<br>CRANSTON, RI  2920 | Wire | 07/02/2007 | $244,464.20 |
| | | | **$244,464.20** |
| DAVID A. WOLIS, PA<br>6555 POWERLINE RD<br>SUITE 204<br>FORT LAUDERDALE, FL  33309 | Wire | 05/23/2007 | $287,528.50 |
| | | | **$287,528.50** |
| DAVID MARKOWITZ, P.C.<br>1800 CENTURY BLVD.<br>ATLANTA, GA  30345 | Wire | 07/23/2007 | $535,268.33 |
| | | | **$535,268.33** |
| DAVID P LASNICK TRUSTEE ACCT<br>970 SUMMER ST<br>STAMFORD, CT  6905 | Wire | 07/25/2007 | $242,111.32 |
| | | | **$242,111.32** |
| DECO TITLE SERVICES, INC.<br>15150 NW 79TH COURT<br>MIAMI LAKES, FL  33016 | Wire | 06/15/2007 | $292,290.88 |
| | | | **$292,290.88** |
| D'ELIA & CAVANAUGH<br>161 CRANBERRY HIGHWAY<br>ORLEANS, MA  2653 | Wire | 07/13/2007 | $506,049.87 |
| | | | **$506,049.87** |
| DESANTIS, GASKILL, SMITH & SHE<br>11891 US HWY 1<br>NORTH PALM BEACH, FL  33408 | Wire | 06/22/2007 | $400,319.01 |
| | | | **$400,319.01** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DESCHUTES COUNTY TITLE<br>397 S.W. UPPER TERRACE DR.<br>BEND, OR  97702 | Wire | 07/18/2007 | $414,225.79 |
| | | | **$414,225.79** |
| DESCHUTES COUNTY TITLE<br>397 SW UPPER TERRACE<br>BEND, OR  97702 | Wire | 05/14/2007 | $262,377.00 |
| | Wire | 05/14/2007 | $434,745.00 |
| | Wire | 05/30/2007 | $315,014.08 |
| | Wire | 06/29/2007 | $107,604.77 |
| | Wire | 07/12/2007 | $218,679.01 |
| | | | **$1,338,419.86** |
| DESERT HILLS BANK | Wire | 07/09/2007 | $199,457.46 |
| | | | **$199,457.46** |
| DEVON TITLE AGENCY<br>1680 CROOKS<br>TROY, MI  48084 | Wire | 05/08/2007 | $513,010.48 |
| | Wire | 05/31/2007 | $242,956.25 |
| | Wire | 06/29/2007 | $201,449.81 |
| | | | **$957,416.54** |
| DHI TITLE OF ARIZONA, INC.<br>4500 S. LAKESHORE DR<br>SUITE 675<br>TEMPE, AZ  85282 | Wire | 05/31/2007 | $249,533.51 |
| | | | **$249,533.51** |
| DHI TITLE OF FLORIDA INC<br>100 RIALTO PLACE<br>MELBOURNE, FL  32901 | Wire | 06/29/2007 | $329,115.62 |
| | | | **$329,115.62** |
| DHI TITLE OF FLORIDA INC MIAMI<br>8491 NW 17TH ST<br>MIAMI, FL  33126 | Wire | 06/08/2007 | $406,314.44 |
| | | | **$406,314.44** |
| DIAMOND TITLE & ASSOCIATES<br>7901 4TH STREET N. #104<br>ST PETERSBURG, FL  33702 | Wire | 07/27/2007 | $117,393.31 |
| | | | **$117,393.31** |
| DIAMOND TITLE & ASSOCIATES INC<br>7901 4TH STREET N<br>SUITE 104<br>ST PETERSBURG, FL  33702 | Wire | 05/17/2007 | $351,026.65 |
| | Wire | 05/21/2007 | $212,884.04 |
| | Wire | 06/04/2007 | $166,825.44 |
| | | | **$730,736.13** |
| DICKENSON, REX & SLOAN PA TRUS<br>980 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432 | Wire | 06/11/2007 | $239,278.96 |
| | Wire | 06/26/2007 | $159,853.96 |
| | | | **$399,132.92** |
| DIGITAL ESCROW INC<br>2505 S. 320TH STREET #240<br>FEDERAL WAY, WA  98003 | Wire | 06/20/2007 | $372,773.84 |
| | | | **$372,773.84** |
| DIRECT TITLE & ESCROW SERVICES<br>2506 W OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33311 | Wire | 05/09/2007 | $377,256.41 |
| | | | **$377,256.41** |
| DISTINCTIVE TITLE SERVICES, IN<br>12230 FOREST HILL<br>WELLINGTON, FL  33414 | Wire | 07/18/2007 | $148,507.35 |
| | | | **$148,507.35** |
| DONALD F. REID, LLC TRUST ACCOUNT<br>191 EAST AVE.<br>NORWALK, CT  6855 | Wire | 07/11/2007 | $237,431.82 |
| | | | **$237,431.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DUNN TITLE COMPANY ESCROW ACCO 801 ANCHOR RODE DR SUITE 201 NAPLES, FL 34103 | Wire | 07/24/2007 | $1,311,029.56 |
| | | | **$1,311,029.56** |
| DUSTIN N STACY ESCROW ACCT 415 QUEEN ST BOONE, NC 28607 | Wire | 05/23/2007 | $638,854.66 |
| | Wire | 07/10/2007 | $1,006,282.55 |
| | | | **$1,645,137.21** |
| DYNAMIC TITLE SERVICES LLC 2912 BRISTOL CHANNEL CT PASADENA, MD 21122 | Wire | 07/24/2007 | $505,433.04 |
| | | | **$505,433.04** |
| E. RANDALL RALSTON, ESQ. FIDUC 1020 EDMAN CENTER SUITE 102 CHARLOTTESVILLE, VA 22903 | Wire | 05/31/2007 | $376,345.82 |
| | | | **$376,345.82** |
| EAGER, SPINELLO, QUINN & STENG 1347 FRUITVILLE PIKE LANCASTER, PA 17601 | Wire | 07/18/2007 | $211,018.97 |
| | | | **$211,018.97** |
| EAGLE ESCROW 11020 S. TACOMA WAY SW SUITE C TACOMA, WA 98499 | Wire | 05/22/2007 | $251,446.22 |
| | | | **$251,446.22** |
| EAST COAST SETTLEMENTS LLC ESC 14245 K CENTREVILLE SQUARE CENTREVILLE, VA 20121 | Wire | 07/11/2007 | $507,281.33 |
| | Wire | 07/16/2007 | $178,373.83 |
| | | | **$685,655.16** |
| EASTERN COLORADO BANK 212 E COLUMBIA ST COLORADO SPRINGS, CO 80909 | Wire | 05/11/2007 | $171,524.94 |
| | Wire | 05/14/2007 | $200,135.43 |
| | Wire | 05/14/2007 | $327,511.44 |
| | Wire | 05/29/2007 | $236,823.85 |
| | | | **$935,995.66** |
| EASTERN COLORADO BANK 212 EAST COLUMBIA STREET COLORADO SPRINGS, CO 80907 | Wire | 05/14/2007 | $180,251.88 |
| | Wire | 06/08/2007 | $388,697.03 |
| | | | **$568,948.91** |
| ECOM TITLE AGENTCY, LLC 25111 COUNTRY CLUB BLVD. SUITE 275 CLEVELAND, OH 44070 | Wire | 05/23/2007 | $200,907.72 |
| | | | **$200,907.72** |
| EDWARD S FELDMAN ESQ 33 E 33RD ST SUITE 802 NEW YORK, NY 10016 | Wire | 06/29/2007 | $318,271.08 |
| | Wire | 06/29/2007 | $297,001.39 |
| | | | **$615,272.47** |
| EDWARD S. FELDMAN, ESQ 33 EAST 33RD ST SUITE 11 NEW YORK, NY 10016 | Wire | 06/29/2007 | $390,405.51 |
| | Wire | 06/29/2007 | $296,730.74 |
| | | | **$687,136.25** |
| EFN TITLE GROUP LLC 455 B SOUTH WASHINGTON AVE PISCATAWAY, NJ 8854 | Wire | 06/28/2007 | $213,479.87 |
| | | | **$213,479.87** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELENDER ESCROW INC<br>32 JOURNEY<br>SUITE 100<br>ALISO VIEJO, CA  92656 | Wire | 05/25/2007 | $227,981.22<br><br>**$227,981.22** |
| ELIOT G STRIAR ATTORNEY AT LAW<br>5401 TWIN KNOLLS RD<br>SUITE 7<br>COLUMBIA, MD  21045 | Wire | 05/18/2007 | $572,492.47<br><br>**$572,492.47** |
| ELITE ABSTRACT AGENCY LLC SETT<br>65 WEST STREET RD<br>WARMINSTER, PA  18974 | Wire | 05/23/2007 | $131,031.99<br><br>**$131,031.99** |
| ELITE FLORIDA TITLE SERVICES I<br>2655 LE JEUNE RD STE 501<br>CORAL GABLES, FL  33134 | Wire | 05/30/2007 | $306,416.10<br><br>**$306,416.10** |
| ELK GROVE<br>2230 E. BIDWELL ST.<br>FOLSOM, CA  95630 | Wire | 05/21/2007 | $575,946.44<br><br>**$575,946.44** |
| ELK GROVE<br>2410 FAIR OAKS BLVD. #110<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 06/12/2007<br>07/18/2007 | $418,531.88<br>$265,610.65<br><br>**$684,142.53** |
| ELK GROVE<br>8711 LAGUNA BLVD<br>STE #100<br>ELK GROVE, CA  95758 | Wire | 05/14/2007 | $363,547.95<br><br>**$363,547.95** |
| ELTON WATKINS III, IOLTA ACCOU<br>126A PLEASANT VALLEY ST<br>STE 7<br>METHUEN, MA  1844 | Wire | 06/26/2007 | $320,423.36<br><br>**$320,423.36** |
| ELTON WATKINS III, IOLTA ACCOUNT CONVEYANCING ACCO<br>126A PLEASANT VALLEY STREET<br>METHUEN, MA  1844 | Wire | 05/29/2007 | $337,106.85<br><br>**$337,106.85** |
| EMPIRE TITLE AGENCY OF ARIZONA<br>2400 E. AZ BILTMORE CIRCLE DR<br>PHOENIX, AZ  85016 | Wire | 06/07/2007 | $167,506.44<br><br>**$167,506.44** |
| END ZONE TITLE SERVICES, LLC<br>2699 STERLING ROAD<br>SUITE B-200<br>FORT LAUDERDALE, FL  33312 | Wire | 07/19/2007 | $231,284.98<br><br>**$231,284.98** |
| ENDEAVOR TITLE LLC MARYLAND AF<br>1212 POPLAR AVE<br>BALTIMORE, MD  21227 | Wire | 05/31/2007 | $398,742.82<br><br>**$398,742.82** |
| ENTERPRISE TITLE SERVICES, INC<br>9959 S. ROBERTS RD.<br>PALOS HILLS, IL  60465 | Wire | 07/12/2007 | $85,992.46<br><br>**$85,992.46** |
| EQUITABLE LAND TITLE GROUP, LL<br>1125 LIGHT STREET<br>BALTIMORE, MD  21230 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/20/2007<br>07/25/2007<br>07/27/2007 | $273,011.55<br>$211,805.97<br>$173,985.75<br>$142,254.97<br><br>**$801,058.24** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITABLE LAND TITLE GROUP, LL<br>921 EAST FORT AVE<br>SUITE 215<br>BALTIMORE, MD  21230 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/03/2007 | $175,124.85<br>$543,037.28<br>$207,045.44 |
| | | | **$925,207.57** |
| EQUITABLE TITLE AGENCY, INC.<br>105 E. COLONIAL DR.<br>ORLANDO, FL  32801 | Wire | 06/29/2007 | $364,036.34 |
| | | | **$364,036.34** |
| EQUITY ABSTRACT CO., INC. TRUS<br>700 WASHINGTON STREET<br>EASTON, PA  18042 | Wire | 07/06/2007 | $502,595.44 |
| | | | **$502,595.44** |
| EQUITY BANK<br>225 W CENTRAL<br>ANDOVER, KS  67002 | Wire | 05/30/2007 | $107,672.07 |
| | | | **$107,672.07** |
| EQUITY LAND TITLE LLC<br>ONE BOCA PLACE<br>2255 GLADES ROAD, SUITE 411-E<br>BOCA RATON, FL  33431 | Wire | 07/25/2007 | $353,099.61 |
| | | | **$353,099.61** |
| EQUITY LAND TITLE, LLC<br>100 WEST CYPRESS CREEK ROAD<br>SUITE 645<br>FORT LAUDERDALE, FL  33309 | Wire | 07/06/2007 | $237,468.46 |
| | | | **$237,468.46** |
| EQUITY LAND TITLE, LLC<br>2255 GLADES ROAD #411E<br>BOCA RATON, FL  33431 | Wire | 06/20/2007 | $245,736.22 |
| | | | **$245,736.22** |
| EQUITY SETTLEMENT SERVICES INC<br>444 ROUTE 111<br>SMITHTOWN, NY  11787 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/23/2007<br>06/04/2007<br>06/11/2007<br>06/11/2007<br>06/11/2007<br>06/13/2007<br>06/27/2007<br>07/10/2007<br>07/12/2007<br>07/12/2007 | $468,501.19<br>$680,817.32<br>$228,149.41<br>$129,925.52<br>$331,108.37<br>$293,527.82<br>$207,165.20<br>$422,137.91<br>$202,441.68<br>$452,970.71<br>$189,193.98<br>$303,062.33 |
| | | | **$3,909,001.44** |
| EQUITY TITLE AGENCY<br>3125  EAST LINCOLN DR.<br>PHOENIX, AZ  85016 | Wire | 05/31/2007 | $157,463.94 |
| | | | **$157,463.94** |
| EQUITY TITLE AGENCY<br>4360 E. BROWN RD., STE. 111<br>MESA, AZ  85205 | Wire | 05/11/2007 | $406,690.92 |
| | | | **$406,690.92** |
| EQUITY TITLE CO<br>2121 EAST COAST HIGHWAY<br>SUITE 120<br>CORONA DEL MAR, CA  92625 | Wire | 07/27/2007 | $365,108.14 |
| | | | **$365,108.14** |
| EQUITY TITLE COMPANY<br>620 N BRAND BLVD 2ND FL<br>GLENDALE, CA  91203 | Wire | 07/05/2007 | $181,259.00 |
| | | | **$181,259.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY TITLE COMPANY 622 NORTH LARCHMONT BLVD LOS ANGELES, CA  90004 | Wire | 07/18/2007 | $438,325.80 |
| | | | **$438,325.80** |
| EQUITY TITLE COMPANY 740 GARDEN VIEW COURT SUITE 10 ENCINITAS, CA  92024 | Wire | 07/10/2007 | $944,007.47 |
| | | | **$944,007.47** |
| EQUITY TITLE TRUST ACCOUNT 9069 SOUTH 1300 WEST #D WEST JORDAN, UT  84088 | Wire | 07/20/2007 | $175,483.47 |
| | | | **$175,483.47** |
| ERIC P. STEIN P.A. REAL ESTATE 1820 N.E. 163RD STREET #101 NORTH MIAMI BEACH, FL  33162 | Wire | 06/29/2007 | $297,538.11 |
| | | | **$297,538.11** |
| ERIN SPIESS CHANG ATTORNEY 16 KENILWORTH TERRACE GREENWICH, CT  6830 | Wire | 06/12/2007 | $946,469.85 |
| | | | **$946,469.85** |
| ESCROW NORTHWEST INC TRUST ACC 4301 SOUTH PINE ST SUITE 140 TACOMA, WA  98409 | Wire Wire | 06/13/2007 07/25/2007 | $232,260.29 $519,485.50 |
| | | | **$751,745.79** |
| ESCROW PARTNERS, INC. 11400 SE 8TH STREET #250 BELLEVUE, WA  98004 | Wire | 05/31/2007 | $588,322.21 |
| | | | **$588,322.21** |
| ESCROW PROFESSIONALS OF WA 4100 194TH STREET SW #130 LYNNWOOD, WA  98036 | Wire | 06/06/2007 | $446,284.48 |
| | | | **$446,284.48** |
| ESCROW VISIONS LLC AMERICAN WE 2603 NORTH PROCTOR TACOMA, WA  98407 | Wire Wire Wire | 05/14/2007 05/16/2007 06/26/2007 | $344,569.80 $472,262.33 $242,790.31 |
| | | | **$1,059,622.44** |
| EUGENE B. DAVIS, JR. ATTNYTRST 2030 EASTWOOD RD SUITE 6 WILMINGTON, NC  28403 | Wire Wire | 07/05/2007 07/26/2007 | $295,882.94 $751,237.58 |
| | | | **$1,047,120.52** |
| EVANS ABSTRACT COMPANY 272 HUNSBERGER LANE HARLEYSVILLE, PA  19438 | Wire | 06/25/2007 | $237,133.78 |
| | | | **$237,133.78** |
| EVE WAGNER ROSEN, P.A. TRUST A 2101 NORTH ANDREWS AVE WILTON MANORS, FL  33311 | Wire | 05/16/2007 | $128,230.58 |
| | | | **$128,230.58** |
| EVERGREEN LAND TITLE CO. 1509 WILLAMETTE STREET P.O. BOX 10211 EUGENE, OR  97401 | Wire | 05/18/2007 | $260,420.59 |
| | | | **$260,420.59** |
| EXCELLENCE TITLE AGENCY INC TR 2475 NW 95TH AVE SUITE 5 DORAL, FL  33172 | Wire | 07/03/2007 | $152,421.46 |
| | | | **$152,421.46** |
| EXCLUSIVE TITLE & ESCROW 2700 W. CYPRESS CREEK RD B-106 FORT LAUDERDALE, FL  33309 | Wire | 05/29/2007 | $216,404.71 |
| | | | **$216,404.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXECUTIVE TITLE<br>881 WEST BAXTER STREET<br>SOUTH JORDAN, UT  84095 | Wire | 06/08/2007 | $206,787.64 |
| | | | **$206,787.64** |
| EXECUTIVE TITLE GROUP, INC.<br>7041 GRAND NATIONAL DRIVE<br>ORLANDO, FL  32819 | Wire | 05/09/2007 | $224,146.62 |
| | Wire | 06/01/2007 | $230,533.22 |
| | Wire | 06/05/2007 | $230,491.74 |
| | Wire | 06/08/2007 | $183,771.54 |
| | Wire | 06/14/2007 | $230,893.18 |
| | Wire | 06/15/2007 | $230,877.99 |
| | Wire | 06/22/2007 | $236,397.35 |
| | Wire | 06/29/2007 | $177,505.60 |
| | Wire | 06/29/2007 | $230,689.77 |
| | | | **$1,975,307.01** |
| EXECUTIVE TITLE INSURANCE SERV<br>12800 UNIVERSITY DR.<br>#175<br>FORT MYERS, FL  33907 | Wire | 06/06/2007 | $213,823.65 |
| | | | **$213,823.65** |
| EXECUTIVE TITLE INSURANCE SERV<br>7955 AIRPORT PULLING RD<br>STE 204<br>NAPLES, FL  34109 | Wire | 06/04/2007 | $202,652.45 |
| | | | **$202,652.45** |
| EXECUTIVE TITLE NORTHWEST TRUS<br>592 DODGE AVE NW<br>ELK RIVER, MN  55330 | Wire | 05/31/2007 | $238,404.36 |
| | | | **$238,404.36** |
| EXETER TITLE<br>221 NORTH LASALLE ST<br>SUITE 1030<br>CHICAGO, IL  60601 | Wire | 06/28/2007 | $352,501.77 |
| | | | **$352,501.77** |
| EXPERIENCED CLOSING SERVICES L<br>510 WASHINGTON AVE<br>CARNEGIE, PA  15106 | Wire | 05/14/2007 | $294,471.38 |
| | Wire | 05/29/2007 | $307,095.97 |
| | Wire | 06/25/2007 | $170,921.10 |
| | Wire | 07/24/2007 | $133,847.01 |
| | | | **$906,335.46** |
| EXPRESS LAND TITLE INC<br>6901 OKEECHOBEE BLVD<br>SUITE D7<br>WEST PALM BCH, FL  33411 | Wire | 07/06/2007 | $319,056.79 |
| | | | **$319,056.79** |
| EXPRESS TITLE SERVICES, INC.<br>10400 EATON PLACE<br>FAIRFAX, VA  22031 | Wire | 06/19/2007 | $362,299.13 |
| | | | **$362,299.13** |
| F & M TITLE & ESCROW, LLC<br>44365 PREMIER PLAZA<br>ASHBURN, VA  20147 | Wire | 05/31/2007 | $570,640.33 |
| | Wire | 07/16/2007 | $252,166.31 |
| | | | **$822,806.64** |
| F&M TITLE & ESCROW, LLC ESCROW<br>44365 PREMIER PAZA<br>SUITE 220<br>ASHBURN, VA  20147 | Wire | 05/18/2007 | $623,537.55 |
| | | | **$623,537.55** |
| F.J. ROMANO & ASSOCIATES, PC<br>51 EAST MAIN STREET<br>SMITHTOWN, NY  11787 | Wire | 06/19/2007 | $413,688.00 |
| | | | **$413,688.00** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FAIRBANKS TITLE AGENCY<br>714 THIRD AVENUE<br>FAIRBANKS, AK  99701 | Wire | 07/20/2007 | $125,734.69 |
| | | | **$125,734.69** |
| FAMILY ESCROW & TITLE INC ESCR<br>1375 GATEWAY BLVD<br>BOYNTON BEACH, FL  33426 | Wire<br>Wire | 05/29/2007<br>07/16/2007 | $101,699.08<br>$252,382.55 |
| | | | **$354,081.63** |
| FEDERAL TITLE, INC<br>1795 NORTHWEST HIGHWAY<br>GARLAND, TX  75041 | Wire | 07/16/2007 | $123,499.52 |
| | | | **$123,499.52** |
| FEDERATED LAND TITLE AGENCY, L<br>10250 ALLIANCE ROAD   SUITE 12<br>CINCINNATI, OH  45242 | Wire | 07/25/2007 | $435,476.74 |
| | | | **$435,476.74** |
| FEDERATED LENDING<br>301 OXFORD VALLEY STE 1101<br>YARDLEY, PA  19067 | Wire | 06/28/2007 | $262,170.50 |
| | | | **$262,170.50** |
| FELBERBAUM & ASSOCIATES P.A. F<br>399 SOUTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432 | Wire | 05/17/2007 | $152,395.22 |
| | | | **$152,395.22** |
| FERNANDO J PORTUONDO P.A. ESCR<br>2121 PONCE DE LEON BLVD<br>SUITE 600<br>CORAL GABLES, FL  33134 | Wire | 05/23/2007 | $167,086.73 |
| | | | **$167,086.73** |
| FERRIS & FERRIS, TRUST ACCT<br>10321 MEMORY LANE<br>PO BOX 294<br>CHESTERFIELD, VA  23832 | Wire | 05/31/2007 | $135,535.34 |
| | | | **$135,535.34** |
| FIDELITY CLOSING SERVICES LLC<br>341 NORTH SCIENCE PARK RD<br>SUITE 203<br>STATE COLLEGE, PA  16803 | Wire | 07/03/2007 | $132,320.96 |
| | | | **$132,320.96** |
| FIDELITY FIRST TITLE AND ESCRO<br>1300 NW 17TH AVE<br>145<br>DELRAY BEACH, FL  33445 | Wire | 07/17/2007 | $135,335.01 |
| | | | **$135,335.01** |
| FIDELITY HOME ABSTRACT, INC<br>3 LANDMARK PLAZA<br>EAST STROUDSBURG, PA  18301 | Wire | 06/25/2007 | $239,658.60 |
| | | | **$239,658.60** |
| FIDELITY NATIONAL<br>19524 A HILLSDALE DRIVE<br>SUITE B<br>SONORA, CA  95370 | Wire | 06/19/2007 | $121,876.50 |
| | | | **$121,876.50** |
| FIDELITY NATIONAL AGENCY SOLUT<br>4240 INTERNATIONAL PKWAY<br>CARROLLTON, TX  75007 | Wire | 07/17/2007 | $252,833.79 |
| | | | **$252,833.79** |
| FIDELITY NATIONAL AGENCY SOLUTIONS A DIV OF CHICAG<br>2400 CORPORATE EXCHANGE DRIVE<br>STE. 200<br>COLUMBUS, OH  43231 | Wire | 07/02/2007 | $234,873.38 |
| | | | **$234,873.38** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>12487 N. MAINSTREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/17/2007<br>05/29/2007<br>06/21/2007<br>06/29/2007<br>07/12/2007 | $389,791.51<br>$521,560.98<br>$138,490.18<br>$2,256,725.17<br>$398,150.08<br>$350,444.87 |
| | | | **$4,055,162.79** |
| FIDELITY NATIONAL TITLE<br>16870 W. BERNARDO DRIVE<br>SAN DIEGO, CA  92127 | Wire | 05/30/2007 | $496,337.02 |
| | | | **$496,337.02** |
| FIDELITY NATIONAL TITLE<br>1700 NW 167TH #245<br>BEAVERTON, OR  97006 | Wire | 06/12/2007 | $201,861.71 |
| | | | **$201,861.71** |
| FIDELITY NATIONAL TITLE<br>1730 NEWHOUSE BLVD.<br>SUITE D<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/13/2007 | $386,653.01 |
| | | | **$386,653.01** |
| FIDELITY NATIONAL TITLE<br>17525 VENTURA BLVD #107<br>ENCINO, CA  91316 | Wire | 05/22/2007 | $190,513.98 |
| | | | **$190,513.98** |
| FIDELITY NATIONAL TITLE<br>17542 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire | 05/31/2007 | $606,909.13 |
| | | | **$606,909.13** |
| FIDELITY NATIONAL TITLE<br>17592 E 17TH ST<br>TUSTIN, CA  92780 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $340,677.15<br>$308,187.61 |
| | | | **$648,864.76** |
| FIDELITY NATIONAL TITLE<br>17592 E. 17 STREET<br>#300<br>TUSTIN, CA  92780 | Wire | 05/14/2007 | $615,287.20 |
| | | | **$615,287.20** |
| FIDELITY NATIONAL TITLE<br>17592 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire | 05/30/2007 | $452,384.42 |
| | | | **$452,384.42** |
| FIDELITY NATIONAL TITLE<br>18008 SKY PARK CIRCLE #200<br>IRVINE, CA  92614 | Wire | 06/22/2007 | $265,131.69 |
| | | | **$265,131.69** |
| FIDELITY NATIONAL TITLE<br>1969 MOUNTAIN BLVD<br>B<br>OAKLAND, CA  94611 | Wire | 07/24/2007 | $499,404.85 |
| | | | **$499,404.85** |
| FIDELITY NATIONAL TITLE<br>2021 WEST MARCH LANE<br>SUITE #1A<br>STOCKTON, CA  95207 | Wire<br>Wire<br>Wire | 06/12/2007<br>07/06/2007<br>07/24/2007 | $258,682.95<br>$613,309.69<br>$301,870.06 |
| | | | **$1,173,862.70** |
| FIDELITY NATIONAL TITLE<br>20720 VENTURA BLVD<br>SUITE 220<br>WOODLAND HILLS, CA  91364 | Wire | 06/22/2007 | $344,130.75 |
| | | | **$344,130.75** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>2111 W. KETTLEMAN LANE,STE A<br>LODI, CA  95242 | Wire | 05/09/2007 | $291,580.22 |
| | | | **$291,580.22** |
| FIDELITY NATIONAL TITLE<br>215 CURTIS AVENUE<br>COOS BAY, OR  97420 | Wire | 07/03/2007 | $339,586.78 |
| | | | **$339,586.78** |
| FIDELITY NATIONAL TITLE<br>2420 MARTIN RD SUITE 200<br>FAIRFIELD, CA  94534 | Wire | 06/19/2007 | $670,319.47 |
| | | | **$670,319.47** |
| FIDELITY NATIONAL TITLE<br>27240 W TURNBERRY LANE<br>VALENCIA, CA  91355 | Wire | 06/11/2007 | $476,115.83 |
| | | | **$476,115.83** |
| FIDELITY NATIONAL TITLE<br>2727 HOLLYCROFT ST<br>STE 460<br>GIG HARBOR, WA  98335 | Wire<br>Wire | 06/20/2007<br>07/10/2007 | $1,413,842.96<br>$367,949.57 |
| | | | **$1,781,792.53** |
| FIDELITY NATIONAL TITLE<br>2763 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $558,419.09 |
| | | | **$558,419.09** |
| FIDELITY NATIONAL TITLE<br>2910 E. INLAND EMPIRE BLVD.<br>#102<br>ONTARIO, CA  91764 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/14/2007<br>06/29/2007<br>07/09/2007<br>07/27/2007 | $372,544.18<br>$186,720.75<br>$330,520.08<br>$594,150.15<br>$352,013.82 |
| | | | **$1,835,948.98** |
| FIDELITY NATIONAL TITLE<br>2950 LOS FELIZ BLVD., #204<br>LOS ANGELES, CA  90039 | Wire | 06/12/2007 | $353,743.03 |
| | | | **$353,743.03** |
| FIDELITY NATIONAL TITLE<br>3100 W. BURBABK BLVD #200<br>BURBANK, CA  91505 | Wire<br>Wire | 05/15/2007<br>05/23/2007 | $388,065.33<br>$564,784.00 |
| | | | **$952,849.33** |
| FIDELITY NATIONAL TITLE<br>38777 SIX MILE RD<br>100<br>LIVONIA, MI  48152 | Wire | 07/19/2007 | $61,584.92 |
| | | | **$61,584.92** |
| FIDELITY NATIONAL TITLE<br>39533 WOODWARD AVE<br>BLOOMFIELD HILLS, MI  48304 | Wire | 06/13/2007 | $120,096.80 |
| | | | **$120,096.80** |
| FIDELITY NATIONAL TITLE<br>408 SECOND STREET<br>DAVIS, CA  95616 | Wire | 07/19/2007 | $267,363.20 |
| | | | **$267,363.20** |
| FIDELITY NATIONAL TITLE<br>4511 ALAMO ST<br>SIMI VALLEY, CA  93063 | Wire | 05/16/2007 | $576,754.05 |
| | | | **$576,754.05** |
| FIDELITY NATIONAL TITLE<br>4550 BELFOUR ROAD<br>BRENTWOOD, CA  94513 | Wire | 07/24/2007 | $316,245.22 |
| | | | **$316,245.22** |
| FIDELITY NATIONAL TITLE<br>462  SO. CORONA MALL<br>CORONA, CA  92879 | Wire | 06/26/2007 | $526,547.71 |
| | | | **$526,547.71** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>5045 N. PALM AVE<br>FRESNO, CA  93704 | Wire<br>Wire | 05/14/2007<br>07/17/2007 | $285,841.40<br>$306,385.67 |
| | | | **$592,227.07** |
| FIDELITY NATIONAL TITLE<br>5120 AVENIDA ENCINAS<br>SUITE 110<br>CARLSBAD, CA  92008 | Wire | 07/12/2007 | $422,993.76 |
| | | | **$422,993.76** |
| FIDELITY NATIONAL TITLE<br>6060 SEPULVEDA BLVD<br>#100<br>VAN NUYS, CA  91411 | Wire | 07/25/2007 | $751,690.18 |
| | | | **$751,690.18** |
| FIDELITY NATIONAL TITLE<br>6345 BALBOA BLVD #297<br>ENCINO, CA  91316 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/19/2007<br>06/29/2007<br>06/29/2007<br>07/19/2007<br>07/23/2007<br>07/23/2007<br>07/27/2007 | $228,168.93<br>$598,647.70<br>$217,284.54<br>$660,786.25<br>$445,808.00<br>$280,969.96<br>$1,325,390.29 |
| | | | **$3,757,055.67** |
| FIDELITY NATIONAL TITLE<br>6704 TACOMA MALL BLVD, STE 200<br>TACOMA, WA  98409 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/19/2007<br>07/10/2007<br>07/17/2007 | $369,933.00<br>$201,410.59<br>$118,587.40<br>$262,831.87 |
| | | | **$952,762.86** |
| FIDELITY NATIONAL TITLE<br>703 PALOMAR AIRPORT ROAD<br>SUITE #165<br>CARLSBAD, CA  92011 | Wire | 06/29/2007 | $419,982.91 |
| | | | **$419,982.91** |
| FIDELITY NATIONAL TITLE<br>710 MAIN STREET<br>RED BLUFF, CA  96080 | Wire | 07/12/2007 | $217,825.61 |
| | | | **$217,825.61** |
| FIDELITY NATIONAL TITLE<br>7185 NAVAJO ROAD SUITE J<br>SAN DIEGO, CA  92119 | Wire | 07/03/2007 | $332,297.48 |
| | | | **$332,297.48** |
| FIDELITY NATIONAL TITLE<br>7700 IRVINE CENTER DR.<br>#960<br>IRVINE, CA  92618 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/04/2007<br>07/09/2007<br>07/16/2007 | $519,806.22<br>$359,763.70<br>$238,322.38<br>$276,869.87 |
| | | | **$1,394,762.17** |
| FIDELITY NATIONAL TITLE<br>7740 N 16TH ST #125<br>PHOENIX, AZ  85020 | Wire | 06/13/2007 | $438,465.38 |
| | | | **$438,465.38** |
| FIDELITY NATIONAL TITLE<br>815 W LANCASTER BLVD<br>LANCASTER, CA  93534 | Wire | 06/28/2007 | $629,829.11 |
| | | | **$629,829.11** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/27/2007<br>06/27/2007<br>07/12/2007<br>07/13/2007 | $568,384.00<br>$304,404.63<br>$442,605.40<br>$372,376.24<br>$459,252.48 |
| | | | **$2,147,022.75** |
| FIDELITY NATIONAL TITLE<br>8564 SW APPLE WAY<br>PORTLAND, OR  97225 | Wire | 05/08/2007 | $260,683.88 |
| | | | **$260,683.88** |
| FIDELITY NATIONAL TITLE AGENCY<br>1485 W.WARM SPRINGS<br>#110<br>HENDERSON, NV  89074 | Wire | 05/25/2007 | $265,371.89 |
| | | | **$265,371.89** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 E RIVER RD #201<br>TUCSON, AZ  85718 | Wire<br>Wire | 05/22/2007<br>07/06/2007 | $201,099.72<br>$137,416.86 |
| | | | **$338,516.58** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 E. RIVER RD #201<br>TUCSON, AZ  85718 | Wire | 06/06/2007 | $214,820.75 |
| | | | **$214,820.75** |
| FIDELITY NATIONAL TITLE AGENCY<br>2270 CORPORATE CIRCLE<br>SUITE 110<br>HENDERSON  89074 | Wire | 06/29/2007 | $277,599.94 |
| | | | **$277,599.94** |
| FIDELITY NATIONAL TITLE AGENCY<br>3711 E. SUNSET RD<br>STE C<br>LAS VEGAS, NV  89120 | Wire | 05/14/2007 | $225,580.16 |
| | | | **$225,580.16** |
| FIDELITY NATIONAL TITLE AGENCY<br>500 N. RAINBOW<br>#100<br>LAS VEGAS, NV  89107 | Wire<br>Wire | 05/18/2007<br>05/22/2007 | $465,942.89<br>$229,915.96 |
| | | | **$695,858.85** |
| FIDELITY NATIONAL TITLE AGENCY<br>6655 WEST SAHARA<br>SUITE A-110<br>LAS VEGAS, NV  89146 | Wire | 07/20/2007 | $294,588.70 |
| | | | **$294,588.70** |
| FIDELITY NATIONAL TITLE CO<br>3 PARK CENTER DRIVE<br>SUITE 110<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/09/2007<br>07/25/2007 | $233,360.75<br>$331,311.55 |
| | | | **$564,672.30** |
| FIDELITY NATIONAL TITLE CO.<br>14350 LAKESHORE DRIVE<br>SUITE A<br>CLEARLAKE, CA  95422 | Wire | 07/13/2007 | $1,026,952.18 |
| | | | **$1,026,952.18** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO. | Wire | 05/10/2007 | $217,940.67 |
| 18585 MONTEREY ROAD | Wire | 05/15/2007 | $414,036.19 |
| SUITE #140 | Wire | 05/23/2007 | $361,847.00 |
| MORGAN HILL, CA  95037 | Wire | 05/25/2007 | $237,534.98 |
|  | Wire | 05/30/2007 | $621,092.15 |
|  | Wire | 05/31/2007 | $845,233.79 |
|  | Wire | 06/18/2007 | $663,417.01 |
|  | Wire | 06/18/2007 | $505,803.78 |
|  | Wire | 06/19/2007 | $180,249.00 |
|  | Wire | 06/28/2007 | $411,087.33 |
|  | Wire | 06/29/2007 | $415,621.78 |
|  | Wire | 07/12/2007 | $491,228.24 |
|  | Wire | 07/12/2007 | $206,389.93 |
|  | Wire | 07/16/2007 | $294,737.70 |
|  | Wire | 07/18/2007 | $415,092.35 |
|  | Wire | 07/20/2007 | $322,869.08 |
|  | Wire | 07/27/2007 | $275,038.44 |
|  |  |  | **$6,879,219.42** |
| FIDELITY NATIONAL TITLE CO. | Wire | 06/19/2007 | $427,206.73 |
| 2099 GATEWAY PLACE | Wire | 07/20/2007 | $496,142.83 |
| SUITE 100 |  |  |  |
| SAN JOSE, CA  95110 |  |  | **$923,349.56** |
| FIDELITY NATIONAL TITLE CO. | Wire | 06/06/2007 | $352,451.95 |
| 495 NORTH LAKE BLVD |  |  |  |
| SUITE #273 |  |  | **$352,451.95** |
| TAHOE CITY, CA  96145 |  |  |  |
| FIDELITY NATIONAL TITLE CO. | Wire | 06/07/2007 | $161,067.84 |
| 6709 ACADEMY NE |  |  |  |
| SUITE B |  |  | **$161,067.84** |
| ALBUQUERQUE, NM  87109 |  |  |  |
| FIDELITY NATIONAL TITLE COMPAM | Wire | 06/21/2007 | $329,057.50 |
| 4660 NE BELKNAP COURT |  |  |  |
| SUITE 119 |  |  | **$329,057.50** |
| HILLSBORO, OR  97124 |  |  |  |
| FIDELITY NATIONAL TITLE COMPAN | Wire | 05/21/2007 | $717,776.42 |
| 1098 FOSTER CITY BLVD |  |  |  |
| SUITE 201 |  |  | **$717,776.42** |
| FOSTER CITY, CA  94404 |  |  |  |
| FIDELITY NATIONAL TITLE COMPAN | Wire | 07/16/2007 | $446,566.78 |
| 11 5TH STREET |  |  |  |
| SUITE #201 |  |  | **$446,566.78** |
| PETALUMA, CA  94952 |  |  |  |
| FIDELITY NATIONAL TITLE COMPAN | Wire | 05/10/2007 | $279,252.89 |
| 1128 JACKLIN ROAD | Wire | 06/12/2007 | $510,063.79 |
| MILPITAS, CA  95035 |  |  |  |
|  |  |  | **$789,316.68** |
| FIDELITY NATIONAL TITLE COMPAN | Wire | 07/19/2007 | $350,829.03 |
| 1200 EAST ORANGEBURG |  |  |  |
| SUITE 101 |  |  | **$350,829.03** |
| MODESTO, CA  95350 |  |  |  |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN 1388 SUTTER STREET, SUITE 1200 ', CA  94108 | Wire | 05/18/2007 | $526,261.24 |
| | | | **$526,261.24** |
| FIDELITY NATIONAL TITLE COMPAN 1747 GRANT AVE NOVATO, CA  94945 | Wire | 06/04/2007 | $1,405,763.52 |
| | | | **$1,405,763.52** |
| FIDELITY NATIONAL TITLE COMPAN 17542 E 17TH ST #300 TUSTIN, CA  92780 | Wire | 06/19/2007 | $208,927.16 |
| | | | **$208,927.16** |
| FIDELITY NATIONAL TITLE COMPAN 17592 E 17TH ST #100 TUSTIN, CA  92780 | Wire | 06/26/2007 | $414,095.22 |
| | | | **$414,095.22** |
| FIDELITY NATIONAL TITLE COMPAN 17592 EAST 17TH ST, #100 TUSTIN, CA  92780 | Wire | 06/19/2007 | $436,317.23 |
| | | | **$436,317.23** |
| FIDELITY NATIONAL TITLE COMPAN 1860 HAWTHORNE AVE NE #60 SALEM, OR  97301 | Wire | 07/17/2007 | $287,059.39 |
| | | | **$287,059.39** |
| FIDELITY NATIONAL TITLE COMPAN 198 COMMERCIAL ST SE SUITE 110 SALEM, OR  97301 | Wire Wire | 05/29/2007 06/28/2007 | $162,120.84 $253,169.45 |
| | | | **$415,290.29** |
| FIDELITY NATIONAL TITLE COMPAN 2125 SOUTH BROADWAY #109 SANTA MARIA, CA  93454 | Wire | 05/14/2007 | $275,573.37 |
| | | | **$275,573.37** |
| FIDELITY NATIONAL TITLE COMPAN 2201 WALNUT AVE , SUITE 110 FREMONT, CA  94538 | Wire Wire Wire Wire | 07/18/2007 07/18/2007 07/23/2007 07/26/2007 | $415,988.44 $519,433.58 $431,408.61 $423,906.00 |
| | | | **$1,790,736.63** |
| FIDELITY NATIONAL TITLE COMPAN 2310 FIRST STREET #2 TILLAMOOK, OR  97141 | Wire | 06/20/2007 | $165,271.14 |
| | | | **$165,271.14** |
| FIDELITY NATIONAL TITLE COMPAN 2731 HILLCREST AVE ANTIOCH, CA  94531 | Wire | 06/28/2007 | $590,362.01 |
| | | | **$590,362.01** |
| FIDELITY NATIONAL TITLE COMPAN 2811 BECHELLI LANE REDDING, CA  96002 | Wire | 06/21/2007 | $353,517.50 |
| | | | **$353,517.50** |
| FIDELITY NATIONAL TITLE COMPAN 3100 OAK RD SUITE 100 WALNUT CREEK, CA  94597 | Wire | 05/29/2007 | $676,289.00 |
| | | | **$676,289.00** |
| FIDELITY NATIONAL TITLE COMPAN 3200 FULTON ST SAN FRANCISCO, CA  94118 | Wire | 06/29/2007 | $263,728.34 |
| | | | **$263,728.34** |
| FIDELITY NATIONAL TITLE COMPAN 3840 EL DORADO HILLS BLVD SUITE 203 EL DORADO HILLS, CA  95762 | Wire | 06/28/2007 | $56,244.81 |
| | | | **$56,244.81** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN 4550 BALFOUR ROAD BRENTWOOD, CA  94513 | Wire | 05/18/2007 | $399,936.81 |
|  | Wire | 05/31/2007 | $283,800.50 |
|  | Wire | 06/12/2007 | $435,901.86 |
|  |  |  | **$1,119,639.17** |
| FIDELITY NATIONAL TITLE COMPAN 461 SUTTON WAY GRASS VALLEY, CA  95945 | Wire | 07/25/2007 | $584,577.84 |
|  |  |  | **$584,577.84** |
| FIDELITY NATIONAL TITLE COMPAN 4696 MISSION STREET SAN FRANCISCO, CA  94112 | Wire | 07/11/2007 | $1,349,315.67 |
|  |  |  | **$1,349,315.67** |
| FIDELITY NATIONAL TITLE COMPAN 501 SYCAMORE VALLEY ROAD WEST DANVILLE, CA  94506 | Wire | 05/14/2007 | $657,594.00 |
|  |  |  | **$657,594.00** |
| FIDELITY NATIONAL TITLE COMPAN 555 CORONA MALL CORONA, CA  92879 | Wire | 05/10/2007 | $196,948.72 |
|  | Wire | 05/11/2007 | $118,137.80 |
|  |  |  | **$315,086.52** |
| FIDELITY NATIONAL TITLE COMPAN 7031 KOLL CENTER PKWY SUITE 100 PLEASANTON, CA  94566 | Wire | 05/21/2007 | $1,712,944.69 |
|  |  |  | **$1,712,944.69** |
| FIDELITY NATIONAL TITLE COMPAN 7806 MADISON AVE SUITE 125 FAIR OAKS, CA  95628 | Wire | 07/12/2007 | $272,194.73 |
|  |  |  | **$272,194.73** |
| FIDELITY NATIONAL TITLE COMPAN 80 MORAGA WAY 3RD FLOOR ORINDA, CA  94563 | Wire | 06/06/2007 | $370,603.06 |
|  |  |  | **$370,603.06** |
| FIDELITY NATIONAL TITLE COMPAN 800 WILLAMETTE SUITE 500 EUGENE, OR  97401 | Wire | 06/29/2007 | $236,366.07 |
|  |  |  | **$236,366.07** |
| FIDELITY NATIONAL TITLE COMPAN 8945 BROOKS ROAD SOUTH WINDSOR, CA  95492 | Wire | 07/26/2007 | $325,053.75 |
|  |  |  | **$325,053.75** |
| FIDELITY NATIONAL TITLE COMPAN 916 SIR FRANCIS DRAKE BLVD SAN ANSELMO, CA  94960 | Wire | 07/09/2007 | $492,805.22 |
|  |  |  | **$492,805.22** |
| FIDELITY NATIONAL TITLE COMPAN 9445 FAIRWAY VIEW STE 115 RANCHO CUCAMONGA, CA  91730 | Wire | 06/13/2007 | $353,720.18 |
|  |  |  | **$353,720.18** |
| FIDELITY NATIONAL TITLE GROUP 2731 EXECUTIVE PARK DRIVE WESTON, FL  33331 | Wire | 06/13/2007 | $369,836.80 |
|  | Wire | 06/15/2007 | $257,273.67 |
|  |  |  | **$627,110.47** |
| FIDELITY NATIONAL TITLE INS CO 6020 EAST BROWN ROAD STE 104 MESA, AZ  85206 | Wire | 06/22/2007 | $490,320.89 |
|  |  |  | **$490,320.89** |
| FIDELITY NATIONAL TITLE INS CO 8500 MENAUL NE #B160 ALBUQUERQUE, NM  87112 | Wire | 07/05/2007 | $542,871.70 |
|  |  |  | **$542,871.70** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INS CO 98-1005 MOANALUA ROAD, #410 PEARLRIDGE BRANCH AIEA, HI  96701 | Wire | 05/31/2007 | $407,119.42 |
| | | | **$407,119.42** |
| FIDELITY NATIONAL TITLE INSURA 11225 N. 28TH DR SUITE A-100 PHOENIX, AZ  85029 | Wire | 06/18/2007 | $104,498.02 |
| | Wire | 06/25/2007 | $390,175.58 |
| | Wire | 07/10/2007 | $279,726.84 |
| | Wire | 07/23/2007 | $406,147.92 |
| | | | **$1,180,548.36** |
| FIDELITY NATIONAL TITLE INSURA 1255 E. HIGHLAND AVENUE SUITE 102 SAN BERNARDINO, CA  92404 | Wire | 06/20/2007 | $295,771.48 |
| | | | **$295,771.48** |
| FIDELITY NATIONAL TITLE INSURA 12794 CENTRAL AVENUE CHINO, CA  91710 | Wire | 06/20/2007 | $261,196.18 |
| | | | **$261,196.18** |
| FIDELITY NATIONAL TITLE INSURA 13317 NE 12TH AVENUE #115 VANCOUVER, WA  98685 | Wire | 05/25/2007 | $233,949.69 |
| | | | **$233,949.69** |
| FIDELITY NATIONAL TITLE INSURA 14851 N SCOTTSDALE RD #101 SCOTTSDALE, AZ  85254 | Wire | 06/20/2007 | $225,454.74 |
| | Wire | 06/29/2007 | $238,325.19 |
| | | | **$463,779.93** |
| FIDELITY NATIONAL TITLE INSURA 28059 US 19 N CLEARWATER, FL  33761 | Wire | 07/16/2007 | $641,999.74 |
| | | | **$641,999.74** |
| FIDELITY NATIONAL TITLE INSURA 28059 US HIGHWAY 19 NORTH SUITE 202 CLEARWATER, FL  33761 | Wire | 05/29/2007 | $374,746.71 |
| | | | **$374,746.71** |
| FIDELITY NATIONAL TITLE INSURA 3200 EAST CAMELBACK ROAD PHOENIX, AZ  85018 | Wire | 07/12/2007 | $183,169.76 |
| | | | **$183,169.76** |
| FIDELITY NATIONAL TITLE INSURA 3515 DEL PRADO BLVD CAPE CORAL, FL  33904 | Wire | 06/15/2007 | $493,102.56 |
| | | | **$493,102.56** |
| FIDELITY NATIONAL TITLE INSURA 3705 QUAKERBRIDGE ROAD MERCERVILLE, NJ  8619 | Wire | 05/25/2007 | $637,684.86 |
| | | | **$637,684.86** |
| FIDELITY NATIONAL TITLE INSURA 38777 W. SIX MILE RD. STE. 100 LIVONIA, MI  48152 | Wire | 06/15/2007 | $254,350.51 |
| | | | **$254,350.51** |
| FIDELITY NATIONAL TITLE INSURA 3930 E. RAY RD #180 PHOENIX, AZ  85044 | Wire | 07/25/2007 | $254,765.99 |
| | | | **$254,765.99** |
| FIDELITY NATIONAL TITLE INSURA 39533 WOODWARD AVE. SUITE 333 BLOOMFIELD HILLS, MI  48304 | Wire | 05/31/2007 | $2,553,083.98 |
| | | | **$2,553,083.98** |
| FIDELITY NATIONAL TITLE INSURA 500 E BROADWAY STE 120 VANCOUVER, WA  98660 | Wire | 06/18/2007 | $218,278.41 |
| | | | **$218,278.41** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA 5518 LAKE HOWELL RD WINTER PARK, FL 32792 | Wire | 06/26/2007 | $391,415.08 |
| | | | **$391,415.08** |
| FIDELITY NATIONAL TITLE INSURA 5690 W CYPRESS ST STE A TAMPA, FL 33607 | Wire | 05/30/2007 | $207,172.72 |
| | Wire | 06/05/2007 | $110,832.87 |
| | | | **$318,005.59** |
| FIDELITY NATIONAL TITLE INSURA 5721 4TH STREET N ST PETERSBURG, FL 33703 | Wire | 07/27/2007 | $117,029.01 |
| | | | **$117,029.01** |
| FIDELITY NATIONAL TITLE INSURA 57231 4TH STREET N ST PETERSBURG, FL 33703 | Wire | 06/04/2007 | $202,176.50 |
| | | | **$202,176.50** |
| FIDELITY NATIONAL TITLE INSURA 7740 N 16TH ST 125 PHOENIX, AZ 85020 | Wire | 07/27/2007 | $307,436.27 |
| | | | **$307,436.27** |
| FIDELITY NATIONAL TITLE OF WAS 24030 132ND AVENUE SOUTHEAST KENT, WA 98042 | Wire | 06/25/2007 | $222,616.93 |
| | | | **$222,616.93** |
| FIDELITY NATIONAL TITLE OF WAS 3500 188TH ST SW 110 LYNNWOOD, WA 98037 | Wire | 06/13/2007 | $182,094.42 |
| | Wire | 07/06/2007 | $124,032.01 |
| | Wire | 07/09/2007 | $471,971.58 |
| | Wire | 07/10/2007 | $318,356.74 |
| | | | **$1,096,454.75** |
| FIDELITY NATIONAL TITLE ST CLOUD BRANCH 4237 13TH ST SAINT CLOUD, FL 34769 | Wire | 06/21/2007 | $304,369.45 |
| | | | **$304,369.45** |
| FIDELITY NATIONAL TRUST 7806 MADISON AVE 128 FAIR OAKS, CA 95628 | Wire | 05/29/2007 | $159,886.40 |
| | | | **$159,886.40** |
| FIDELITY TITLE 2414 PORTLAND RD SUITE 101 NEWBERG, OR 97132 | Wire | 07/25/2007 | $166,828.48 |
| | | | **$166,828.48** |
| FIDELITY TITLE COMPANY ESCROW 406 N SECOND STREET YAKIMA, WA 98907 | Wire | 05/14/2007 | $679,924.96 |
| | | | **$679,924.96** |
| FINANCIAL ESCROW CORP. 309 WEST MCGRAW STREET SEATTLE, WA 98109 | Wire | 05/21/2007 | $466,888.98 |
| | | | **$466,888.98** |
| FINANCIAL TITLE 1180 IRON POINT RD. #130 FOLSOM, CA 95630 | Wire | 06/27/2007 | $238,838.77 |
| | | | **$238,838.77** |
| FINANCIAL TITLE 1333 WILLOW PASS RD SU 106 CONCORD, CA 94520 | Wire | 05/30/2007 | $450,146.67 |
| | | | **$450,146.67** |
| FINANCIAL TITLE 1670 N. CALIFORNIA BLVD #117 WALNUT CREEK, CA 94596 | Wire | 05/31/2007 | $365,827.13 |
| | Wire | 06/13/2007 | $532,318.20 |
| | | | **$898,145.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE<br>1676 N CALIFORNIA BLVD. #P117<br>WALNUT CREEK, CA  94596 | Wire | 07/26/2007 | $302,320.40<br>**$302,320.40** |
| FINANCIAL TITLE<br>2117 WEST ORANGEWOOD<br>SUITE B<br>ORANGE, CA  92868 | Wire | 05/31/2007 | $281,549.34<br>**$281,549.34** |
| FINANCIAL TITLE<br>2453 GRAND CANAL BLVD<br>SU 5<br>STOCKTON, CA  95207 | Wire | 06/18/2007 | $263,240.43<br>**$263,240.43** |
| FINANCIAL TITLE<br>2999 DOUGLAS BLVD. # 315<br>ROSEVILLE, CA  95661 | Wire | 07/02/2007 | $391,593.28<br>**$391,593.28** |
| FINANCIAL TITLE<br>3220 BLUME DRIVE, #139<br>RICHMOND, CA  94806 | Wire | 07/27/2007 | $480,019.74<br>**$480,019.74** |
| FINANCIAL TITLE<br>3741 DOUGLAS BLVD #100<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>05/31/2007 | $503,799.72<br>$389,490.03<br>$473,087.73<br><br>**$1,366,377.48** |
| FINANCIAL TITLE<br>419 SYCAMORE VALLEY ROAD<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $259,072.37<br>$271,068.60<br><br>**$530,140.97** |
| FINANCIAL TITLE<br>5 PARKCENTER DR. @100<br>SACRAMENTO, CA  95825 | Wire | 05/11/2007 | $251,136.80<br>**$251,136.80** |
| FINANCIAL TITLE<br>7086 N MAPLE AVENUE<br>SUITE 104<br>FRESNO, CA  93720 | Wire | 07/18/2007 | $184,482.10<br>**$184,482.10** |
| FINANCIAL TITLE<br>8525 MADISON AVE # 142<br>FAIR OAKS, CA  95628 | Wire<br>Wire | 05/29/2007<br>06/08/2007 | $173,923.28<br>$468,842.00<br><br>**$642,765.28** |
| FINANCIAL TITLE<br>8630 BRENTWOOD BLVD<br>STE A2<br>BRENTWOOD, CA  94513 | Wire | 07/23/2007 | $472,921.95<br>**$472,921.95** |
| FINANCIAL TITLE<br>9280 W. STOCKTON BLVD<br>#110<br>ELK GROVE, CA  95758 | Wire | 06/20/2007 | $125,237.79<br>**$125,237.79** |
| FINANCIAL TITLE CO<br>3741 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 05/18/2007 | $571,872.40<br>**$571,872.40** |
| FINANCIAL TITLE COMPANY<br>10600 TRADEMARK PARKWAY N<br>SUITE 407<br>RANCHO CUCAMONGA, CA  91730 | Wire | 07/24/2007 | $510,016.84<br>**$510,016.84** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>1180 IRON POINT RD<br>SUITE 130<br>FOLSOM, CA  95630 | Wire | 05/08/2007 | $1,137,389.83<br>**$1,137,389.83** |
| FINANCIAL TITLE COMPANY<br>13005 ARTESIA BLVD #A-110<br>CERRITOS, CA  90703 | Wire<br>Wire | 06/25/2007<br>07/24/2007 | $478,186.02<br>$382,896.49<br>**$861,082.51** |
| FINANCIAL TITLE COMPANY<br>1525 MERIDIAN AVE<br>STE #101<br>SAN JOSE, CA  95125 | Wire | 06/13/2007 | $355,732.76<br>**$355,732.76** |
| FINANCIAL TITLE COMPANY<br>15888 MAIN ST. SUITE 213<br>HESPERIA, CA  92345 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/12/2007<br>06/25/2007 | $318,004.16<br>$239,415.39<br>$359,490.15<br>**$916,909.70** |
| FINANCIAL TITLE COMPANY<br>1647 W. MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/31/2007 | $421,664.11<br>**$421,664.11** |
| FINANCIAL TITLE COMPANY<br>1676 N CALIFORNIA BLVD<br>SUITE P117<br>WALNUT CREEK, CA  94596 | Wire | 07/10/2007 | $455,189.80<br>**$455,189.80** |
| FINANCIAL TITLE COMPANY<br>1676 N. CALIFORNIA BLVD<br>#P117<br>WALNUT CREEK, CA  94596 | Wire | 05/23/2007 | $506,362.75<br>**$506,362.75** |
| FINANCIAL TITLE COMPANY<br>17941 MITCHELL S #B<br>IRVINE, CA  92614 | Wire<br>Wire | 05/16/2007<br>06/11/2007 | $846,319.00<br>$941,390.94<br>**$1,787,709.94** |
| FINANCIAL TITLE COMPANY<br>20355 STEVENS CREEK BLVD<br>CUPERTINO, CA  95014 | Wire | 06/21/2007 | $597,858.67<br>**$597,858.67** |
| FINANCIAL TITLE COMPANY<br>2241 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 06/15/2007 | $144,886.78<br>**$144,886.78** |
| FINANCIAL TITLE COMPANY<br>24422 AVENIDA DE LA CARLOTA<br>SUITE 230<br>LAGUNA HILLS, CA  92653 | Wire | 05/08/2007 | $250,824.65<br>**$250,824.65** |
| FINANCIAL TITLE COMPANY<br>265 E WARM SPRINGS #104<br>LAS VEGAS, NV  89119 | Wire<br>Wire | 05/21/2007<br>06/27/2007 | $515,369.23<br>$164,369.49<br>**$679,738.72** |
| FINANCIAL TITLE COMPANY<br>2980 S DURANGO DRIVE<br>SUITE 103<br>LAS VEGAS, NV  89117 | Wire | 07/20/2007 | $254,326.38<br>**$254,326.38** |
| FINANCIAL TITLE COMPANY<br>333 NORTH GLENOAKS BLVD<br>WOODLAND HILLS, CA  91364 | Wire | 06/12/2007 | $206,414.64<br>**$206,414.64** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>3760 CONVOY ST., #344<br>SAN DIEGO, CA  92111 | Wire | 06/29/2007 | $409,831.80<br>**$409,831.80** |
| FINANCIAL TITLE COMPANY<br>3850 ROYAL AVE<br>SIMI VALLEY, CA  93063 | Wire | 06/06/2007 | $344,196.50<br>**$344,196.50** |
| FINANCIAL TITLE COMPANY<br>389 CLOVIS AVE. #100<br>CLOVIS, CA  93612 | Wire | 05/15/2007 | $181,645.06<br>**$181,645.06** |
| FINANCIAL TITLE COMPANY<br>4 HUTTON CENTER DR.<br>#107<br>SANTA ANA, CA  92707 | Wire | 06/22/2007 | $322,628.09<br>**$322,628.09** |
| FINANCIAL TITLE COMPANY<br>4075 EVERGREEN VILLAGE SQ<br>#230<br>SAN JOSE, CA  95135 | Wire | 05/15/2007 | $564,339.56<br>**$564,339.56** |
| FINANCIAL TITLE COMPANY<br>455 HICKEY BLVD<br>SUITE #403<br>DALY CITY, CA  94105 | Wire | 06/19/2007 | $575,511.35<br>**$575,511.35** |
| FINANCIAL TITLE COMPANY<br>4650 ARROW HGWY E-6<br>MONTCLAIR, CA  91763 | Wire<br>Wire | 05/31/2007<br>07/11/2007 | $244,272.37<br>$314,871.96<br>**$559,144.33** |
| FINANCIAL TITLE COMPANY<br>5 PARKCENTER DR #100<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/24/2007<br>07/09/2007 | $431,637.94<br>$321,542.59<br>**$753,180.53** |
| FINANCIAL TITLE COMPANY<br>5075 HOPYAD ROAD<br>#120<br>PLEASANTON, CA  94588 | Wire | 07/19/2007 | $401,480.98<br>**$401,480.98** |
| FINANCIAL TITLE COMPANY<br>6100 SAN FERNANDO RD<br>GLENDALE, CA  91201 | Wire | 05/24/2007 | $599,749.83<br>**$599,749.83** |
| FINANCIAL TITLE COMPANY<br>6185 PASEO DEL NORTE #140<br>CARLSBAD, CA  92011 | Wire | 05/18/2007 | $329,792.92<br>**$329,792.92** |
| FINANCIAL TITLE COMPANY<br>805 VETERAN BLVD. #310<br>REDWOOD CITY, CA  94063 | Wire<br>Wire | 05/17/2007<br>05/22/2007 | $662,055.92<br>$801,721.78<br>**$1,463,777.70** |
| FINANCIAL TITLE COMPANY<br>81 BLUE RAVINE<br>FOLSOM, CA  95630 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $487,578.13<br>$1,830,888.89<br>**$2,318,467.02** |
| FINANCIAL TITLE COMPANY<br>8525 MADISON AVENUE<br>SUITE 142<br>FAIR OAKS, CA  95628 | Wire | 05/30/2007 | $702,078.07<br>**$702,078.07** |
| FINANCIAL TITLE COMPANY<br>8630 BRENTWOOD BLVD#A2<br>BRENTWOOD, CA  94513 | Wire | 06/04/2007 | $532,036.21<br>**$532,036.21** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>920 HILLVIEW COURT<br>SUITE #280<br>MILPITAS, CA  95035 | Wire<br>Wire | 07/09/2007<br>07/09/2007 | $262,352.20<br>$199,648.94<br>**$462,001.14** |
| FIRST ADVANTAGE MORTGAGE, LLC | Wire | 06/29/2007 | $201,516.91<br>**$201,516.91** |
| FIRST ALLIANCE TITLE INC<br>7700 LITTLE RIVER TURNPIKE<br>SUITE 207<br>ANNANDALE, VA  22003 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/18/2007<br>07/25/2007 | $582,173.00<br>$397,895.25<br>$629,167.08<br>**$1,609,235.33** |
| FIRST AMEIRCAN TITLE<br>2200 "A" DOUGLAS BLVD<br>STE 250<br>ROSEVILLE, CA  95661 | Wire | 07/23/2007 | $261,968.13<br>**$261,968.13** |
| FIRST AMEIRCAN TITLE<br>2200-A DOUGLAS BLVD. #250<br>ROSEVILLE, CA  95661 | Wire | 05/10/2007 | $242,964.84<br>**$242,964.84** |
| FIRST AMERICAN<br>1225 CRATER LAKE AVE<br>101<br>MEDFORD, OR  97504 | Wire | 07/12/2007 | $250,996.72<br>**$250,996.72** |
| FIRST AMERICAN<br>2917 PACIFIC AVENUE<br>EVERETT, WA  98201 | Wire | 05/14/2007 | $577,443.00<br>**$577,443.00** |
| FIRST AMERICAN<br>395 SW BLUFF DRIVE<br>BEND, OR  97702 | Wire | 06/20/2007 | $843,555.87<br>**$843,555.87** |
| FIRST AMERICAN HERITAGE TITLE<br>10065 E HARVARD AVE #200<br>DENVER, CO  80231 | Wire | 07/20/2007 | $115,094.95<br>**$115,094.95** |
| FIRST AMERICAN HERITAGE TITLE<br>1541 OGDEN ROAD<br>MONTROSE, CO  81401 | Wire | 06/07/2007 | $185,658.96<br>**$185,658.96** |
| FIRST AMERICAN HERITAGE TITLE<br>19751 EAST MAINSTREET #365<br>PARKER, CO  80134 | Wire | 06/29/2007 | $357,133.51<br>**$357,133.51** |
| FIRST AMERICAN HERITAGE TITLE<br>50 CHAMBERS AVE #1<br>EAGLE, CO  81631 | Wire | 07/12/2007 | $512,063.45<br>**$512,063.45** |
| FIRST AMERICAN HERITAGE TITLE<br>858 W. ELLIOTT RD. #105<br>TEMPE, AZ  85284 | Wire | 05/18/2007 | $637,368.96<br>**$637,368.96** |
| FIRST AMERICAN HERITAGE TITLE COMPANY<br>1634 MINER STREET<br>PO BOX 1496<br>IDAHO SPRINGS, CO  80452 | Wire | 07/24/2007 | $345,892.21<br>**$345,892.21** |
| FIRST AMERICAN LENDERS ADVANTA<br>1610 ARDEN WAY<br>STE 190<br>SACRAMENTO, CA  95815 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>07/23/2007 | $349,700.94<br>$406,164.12<br>$661,849.79<br>**$1,417,714.85** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTA<br>16500 BAKE PARKWAY<br>IRVINE, CA  92618 | Wire | 07/03/2007 | $451,450.46 |
| | Wire | 07/11/2007 | $399,111.67 |
| | Wire | 07/23/2007 | $212,455.87 |
| | Wire | 07/26/2007 | $448,317.00 |
| | | | **$1,511,335.00** |
| FIRST AMERICAN LENDERS ADVANTA<br>1855 GATEWAY BLVD<br>#700<br>CONCORD, CA  94520 | Wire | 05/21/2007 | $237,013.47 |
| | Wire | 06/25/2007 | $573,525.50 |
| | | | **$810,538.97** |
| FIRST AMERICAN LENDERS ADVANTA<br>2 FIRST AMERICAN WAY<br>SANTA ANA, CA  92707 | Wire | 05/18/2007 | $332,506.42 |
| | Wire | 06/04/2007 | $998,410.79 |
| | Wire | 06/26/2007 | $541,599.68 |
| | Wire | 07/02/2007 | $513,495.48 |
| | | | **$2,386,012.37** |
| FIRST AMERICAN LENDERS ADVANTA<br>3 FIRST AMERICAN WAY<br>SANTA ANA, CA  92707 | Wire | 05/08/2007 | $353,838.88 |
| | Wire | 05/16/2007 | $1,094,923.69 |
| | Wire | 05/16/2007 | $486,586.03 |
| | Wire | 05/23/2007 | $622,995.82 |
| | Wire | 05/24/2007 | $248,239.94 |
| | Wire | 05/29/2007 | $297,664.42 |
| | Wire | 05/30/2007 | $406,786.78 |
| | Wire | 05/31/2007 | $186,527.75 |
| | Wire | 06/08/2007 | $403,889.19 |
| | Wire | 07/02/2007 | $309,359.00 |
| | Wire | 07/03/2007 | $311,242.33 |
| | Wire | 07/11/2007 | $560,447.50 |
| | Wire | 07/11/2007 | $164,633.45 |
| | Wire | 07/13/2007 | $269,727.47 |
| | Wire | 07/19/2007 | $821,907.47 |
| | Wire | 07/25/2007 | $516,230.40 |
| | | | **$7,055,000.12** |
| FIRST AMERICAN LENDERS ADVANTA<br>5000 BIRCH 300EAST BLDG<br>NEWPORT BEACH, CA  92660 | Wire | 06/29/2007 | $406,660.86 |
| | Wire | 07/26/2007 | $536,389.20 |
| | | | **$943,050.06** |
| FIRST AMERICAN LENDERS ADVANTA<br>52551 WEST WOODLAND DRIVE<br>ANAHEIM, CA  92801 | Wire | 05/31/2007 | $222,581.39 |
| | | | **$222,581.39** |
| FIRST AMERICAN LENDERS ADVANTA<br>6100 SAN FERNANDO RD<br>GLENDALE, CA  91201 | Wire | 05/30/2007 | $228,696.56 |
| | | | **$228,696.56** |
| FIRST AMERICAN TITLE<br>10735 SE STARK ST STE 100<br>PORTLAND, OR  97216 | Wire | 07/17/2007 | $203,484.01 |
| | | | **$203,484.01** |
| FIRST AMERICAN TITLE<br>11440 N KENDALL DR<br>SUITE 403<br>MIAMI, FL  33176 | Wire | 07/24/2007 | $471,469.04 |
| | | | **$471,469.04** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE 1177 KAPIOLANI BLVD HONOLULU, HI 96814 | Wire | 06/18/2007 | $321,084.22 |
| | Wire | 07/19/2007 | $528,634.76 |
| | Wire | 07/25/2007 | $484,683.56 |
| | | | **$1,334,402.54** |
| FIRST AMERICAN TITLE 1300 E. NINTH STREET 1 EDMOND, OK 73034 | Wire | 05/15/2007 | $115,973.62 |
| | | | **$115,973.62** |
| FIRST AMERICAN TITLE 14551 COUNT ROAD 11 BURNSVILLE, MN 55337 | Wire | 06/18/2007 | $99,403.14 |
| | | | **$99,403.14** |
| FIRST AMERICAN TITLE 14750 CEDARE AVENUE #103 APPLE VALLEY, MN 55124 | Wire | 05/10/2007 | $439,874.81 |
| | | | **$439,874.81** |
| FIRST AMERICAN TITLE 1704 SPRING ST., STE. 102 PASO ROBLES, CA 93446 | Wire | 05/08/2007 | $1,138,007.67 |
| | | | **$1,138,007.67** |
| FIRST AMERICAN TITLE 1855 GATEWAY BLVD STE. 700 CONCORD, CA 94520 | Wire | 05/21/2007 | $220,207.02 |
| | | | **$220,207.02** |
| FIRST AMERICAN TITLE 221 MAIN ST NW SUITE  C ELK RIVER, MN 55330 | Wire | 06/05/2007 | $362,942.62 |
| | | | **$362,942.62** |
| FIRST AMERICAN TITLE 2465 BETHAL AVE SUITE 101 PORT ORCHARD, WA 98366 | Wire | 05/29/2007 | $352,297.20 |
| | | | **$352,297.20** |
| FIRST AMERICAN TITLE 27775 DIEHL RD. STE 200 WARRENVILLE, IL 60555 | Wire | 07/02/2007 | $682,872.95 |
| | | | **$682,872.95** |
| FIRST AMERICAN TITLE 323 COURT STREET SAN BERNARDINO, CA 92401 | Wire | 05/31/2007 | $346,604.50 |
| | | | **$346,604.50** |
| FIRST AMERICAN TITLE 3888 RANDALL WAY NW SILVERDALE, WA 98383 | Wire | 05/08/2007 | $270,216.50 |
| | Wire | 05/30/2007 | $311,554.68 |
| | Wire | 06/29/2007 | $236,830.43 |
| | | | **$818,601.61** |
| FIRST AMERICAN TITLE 401 PARK PLACE CENTER #100 KIRKLAND, WA 98033 | Wire | 07/09/2007 | $336,101.07 |
| | | | **$336,101.07** |
| FIRST AMERICAN TITLE 401 PARKPLACE CENTER KIRKLAND, WA 98033 | Wire | 05/15/2007 | $577,383.89 |
| | Wire | 07/17/2007 | $425,070.85 |
| | | | **$1,002,454.74** |
| FIRST AMERICAN TITLE 4010 BARRANCA PARKWAY SUITE 12 IRVINE, CA 92604 | Wire | 05/09/2007 | $488,366.33 |
| | | | **$488,366.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>450 E. 22ND ST.<br>STE. 140<br>LOMBARD, IL  60148 | Wire | 06/26/2007 | $236,447.33<br>**$236,447.33** |
| FIRST AMERICAN TITLE<br>4515 E. LINCOLNWAY<br>CHEYENNE, WY  82001 | Wire | 07/13/2007 | $107,138.43<br>**$107,138.43** |
| FIRST AMERICAN TITLE<br>7676 HAZARD CENTER DRIVE<br>SUITE 150<br>SAN DIEGO, CA  92108 | Wire | 05/21/2007 | $361,787.99<br>**$361,787.99** |
| FIRST AMERICAN TITLE<br>7777 WASHINGTON AVE<br>EDINA, MN  55439 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/08/2007<br>06/08/2007 | $106,415.80<br>$93,994.65<br>$132,036.15<br>**$332,446.60** |
| FIRST AMERICAN TITLE<br>9200 SE SUNNYBROOK<br>CLACKAMAS, OR  97015 | Wire<br>Wire | 05/21/2007<br>05/25/2007 | $190,724.25<br>$188,563.76<br>**$379,288.01** |
| FIRST AMERICAN TITLE<br>9445 FAIRWAY VIEW PL #100<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 05/23/2007<br>06/26/2007 | $264,532.53<br>$428,744.45<br>**$693,276.98** |
| FIRST AMERICAN TITLE<br>98-1005 MOANALUA RD<br>841<br>AIEA, HI  96701 | Wire | 05/11/2007 | $184,059.07<br>**$184,059.07** |
| FIRST AMERICAN TITLE ACCOUNT<br>6330 RIVERSIDE PLAZA LANE<br>SUITE 130<br>ALBUQUERQUE, NM  87120 | Wire | 05/16/2007 | $161,216.46<br>**$161,216.46** |
| FIRST AMERICAN TITLE ACCOUNT /<br>425 B TELSHOR<br>LAS CRUCES, NM  88011 | Wire | 06/04/2007 | $136,363.69<br>**$136,363.69** |
| FIRST AMERICAN TITLE CO<br>2101 FOURTH AVENUE #800<br>SEATTLE, WA  98121 | Wire | 07/09/2007 | $252,875.25<br>**$252,875.25** |
| FIRST AMERICAN TITLE CO<br>24105 SOUTHEAST KENT KANGLEY<br>ROAD<br>MAPLE VALLEY, WA  98038 | Wire | 05/21/2007 | $645,897.10<br>**$645,897.10** |
| FIRST AMERICAN TITLE CO OF NEV<br>932 SOUTHWOOD BLVD<br>SUITE #101<br>INCLINE VILLAGE, NV  89451 | Wire | 06/08/2007 | $498,325.77<br>**$498,325.77** |
| FIRST AMERICAN TITLE CO OF NEV<br>P.O. BOX 645<br>ZEPHYR COVE, NV  89448 | Wire | 06/14/2007 | $324,042.08<br>**$324,042.08** |
| FIRST AMERICAN TITLE CO.<br>100 S H STREET<br>LOMPOC, CA  93436 | Wire | 05/11/2007 | $703,351.22<br>**$703,351.22** |
| FIRST AMERICAN TITLE CO.<br>1250 CORONA POINTE #200<br>CORONA, CA  92879 | Wire | 07/20/2007 | $368,620.60<br>**$368,620.60** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE CO. SPECI<br>4120 E. CONCOURSE STREET<br>SUITE 300<br>ONTARIO, CA  91764 | Wire | 05/15/2007 | $295,046.91<br><br>**$295,046.91** |
| FIRST AMERICAN TITLE CO. SPECI<br>9227 HAVEN AVENUE<br>SUITE 215<br>RANCHO CUCAMONGA, CA  91730 | Wire | 07/09/2007 | $247,124.76<br><br>**$247,124.76** |
| FIRST AMERICAN TITLE COMPANY<br>100 MALLARD CREEK<br>#400<br>LOUISVILLE, KY  40207 | Wire<br>Wire<br>Wire | 05/11/2007<br>06/15/2007<br>06/29/2007 | $9,568.23<br>$11,712.62<br>$15,632.50<br><br>**$36,913.35** |
| FIRST AMERICAN TITLE COMPANY<br>10540 TALBERT AVE #120W<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/04/2007 | $535,836.13<br><br>**$535,836.13** |
| FIRST AMERICAN TITLE COMPANY<br>1096 BLOSSOM HILL ROAD<br>SAN JOSE, CA  95123 | Wire | 06/14/2007 | $957,619.81<br><br>**$957,619.81** |
| FIRST AMERICAN TITLE COMPANY<br>1100 SOUTH PACIFIC COAST HWY<br>SUITE 300<br>LAGUNA BEACH, CA  92651 | Wire | 07/20/2007 | $659,195.77<br><br>**$659,195.77** |
| FIRST AMERICAN TITLE COMPANY<br>11512 EL CAMINO REAL #350<br>SAN DIEGO, CA  92130 | Wire | 05/17/2007 | $736,994.52<br><br>**$736,994.52** |
| FIRST AMERICAN TITLE COMPANY<br>1160 GARNET AVE., #A<br>SAN DIEGO, CA  92109+ | Wire | 05/17/2007 | $202,519.83<br><br>**$202,519.83** |
| FIRST AMERICAN TITLE COMPANY<br>12772 SARATOGA SUNNYVALE RD<br>#200<br>SARATOGA, CA  95070 | Wire | 06/25/2007 | $761,512.29<br><br>**$761,512.29** |
| FIRST AMERICAN TITLE COMPANY<br>1311 SANGUINETTE RD<br>SONORA, CA  95370 | Wire | 06/08/2007 | $236,476.88<br><br>**$236,476.88** |
| FIRST AMERICAN TITLE COMPANY<br>13305 BROOKHURST STREET<br>GARDEN GROVE, CA  92843 | Wire | 07/06/2007 | $564,790.01<br><br>**$564,790.01** |
| FIRST AMERICAN TITLE COMPANY<br>1355 WILLOW WAY<br>CONCORD, CA  94520 | Wire | 06/28/2007 | $663,719.80<br><br>**$663,719.80** |
| FIRST AMERICAN TITLE COMPANY<br>140 E. VIA VERDE # 240<br>SAN DIMAS, CA  91773 | Wire<br>Wire | 05/29/2007<br>06/07/2007 | $386,092.74<br>$294,673.71<br><br>**$680,766.45** |
| FIRST AMERICAN TITLE COMPANY<br>1440 CHAPIN AVE. STE. 350<br>BURLINGAME, CA  94010 | Wire | 06/25/2007 | $1,080,844.38<br><br>**$1,080,844.38** |
| FIRST AMERICAN TITLE COMPANY<br>1535 HARRISON STREET<br>OAKLAND, CA  94612 | Wire | 06/25/2007 | $542,227.33<br><br>**$542,227.33** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>191 SAND CREEK RD., STE. 50<br>BRENTWOOD, CA  94513 | Wire | 05/17/2007 | $447,898.69 |
|  |  |  | **$447,898.69** |
| FIRST AMERICAN TITLE COMPANY<br>191 SANDCREEK BLVD #100<br>BRENTWOOD, CA  94513 | Wire | 06/29/2007 | $463,167.17 |
|  |  |  | **$463,167.17** |
| FIRST AMERICAN TITLE COMPANY<br>2 FIRST AMERICAN WAY<br>`<br>SANTA ANA, CA  92707 | Wire | 05/29/2007 | $246,923.53 |
|  |  |  | **$246,923.53** |
| FIRST AMERICAN TITLE COMPANY<br>2110 SOUTH BASCOM AVE<br>CAMPBELL, CA  95008 | Wire<br>Wire | 05/29/2007<br>06/22/2007 | $489,577.73<br>$272,233.67 |
|  |  |  | **$761,811.40** |
| FIRST AMERICAN TITLE COMPANY<br>2248 N STATE COLLEGE BLVD<br>FULLERTON, CA  92831 | Wire | 07/20/2007 | $319,430.90 |
|  |  |  | **$319,430.90** |
| FIRST AMERICAN TITLE COMPANY<br>2365 IRON POINT RD #190<br>FOLSOM, CA  95630 | Wire | 06/13/2007 | $335,792.67 |
|  |  |  | **$335,792.67** |
| FIRST AMERICAN TITLE COMPANY<br>2425 PORTER ST #5<br>SOQUEL, CA  95073 | Wire | 05/14/2007 | $597,201.15 |
|  |  |  | **$597,201.15** |
| FIRST AMERICAN TITLE COMPANY<br>2550 FITH AVENUE<br>SUITE # 136<br>SAN DIEGO, CA  92103 | Wire | 07/17/2007 | $241,551.46 |
|  |  |  | **$241,551.46** |
| FIRST AMERICAN TITLE COMPANY<br>26440 LA ALAMEDA #250<br>MISSION VIEJO, CA  92691 | Wire<br>Wire | 05/15/2007<br>07/18/2007 | $266,698.86<br>$330,436.91 |
|  |  |  | **$597,135.77** |
| FIRST AMERICAN TITLE COMPANY<br>3220 BLUME DR.<br>SUITE 260<br>RICHMOND, CA  94806 | Wire | 05/09/2007 | $563,296.22 |
|  |  |  | **$563,296.22** |
| FIRST AMERICAN TITLE COMPANY<br>323 COURT ST<br>SAN BERNARDINO, CA  92401 | Wire | 07/20/2007 | $214,284.81 |
|  |  |  | **$214,284.81** |
| FIRST AMERICAN TITLE COMPANY<br>32451 GOLDEN LANTERN #315<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/22/2007 | $1,015,970.11 |
|  |  |  | **$1,015,970.11** |
| FIRST AMERICAN TITLE COMPANY<br>3662 KATELLA AVE #201<br>LOS ALAMITOS, CA  90720 | Wire | 06/14/2007 | $564,165.95 |
|  |  |  | **$564,165.95** |
| FIRST AMERICAN TITLE COMPANY<br>395 HARTZ AVE.<br>DANVILLE, CA  94526 | Wire | 05/17/2007 | $150,906.52 |
|  |  |  | **$150,906.52** |
| FIRST AMERICAN TITLE COMPANY<br>411 EAST BETTERAVIA RD.<br>#100<br>SANTA MARIA, CA  93454 | Wire | 05/15/2007 | $410,683.71 |
|  |  |  | **$410,683.71** |
| FIRST AMERICAN TITLE COMPANY<br>4900 HOPYARD RD., STE 250<br>PLEASANTON, CA  94588 | Wire | 06/15/2007 | $365,870.11 |
|  |  |  | **$365,870.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>520 N CENTRAL AVE<br>GLENDALE, CA  91203 | Wire | 07/10/2007 | $410,874.25 |
|  |  |  | **$410,874.25** |
| FIRST AMERICAN TITLE COMPANY<br>520 NORTH CENTRAL AVE<br>GLENDALE, CA  91203 | Wire | 05/08/2007 | $1,128,215.63 |
|  | Wire | 07/10/2007 | $399,488.66 |
|  |  |  | **$1,527,704.29** |
| FIRST AMERICAN TITLE COMPANY<br>700 BISHOP STREET<br>SUITE 110<br>HONOLULU, HI  96813 | Wire | 06/26/2007 | $359,167.44 |
|  |  |  | **$359,167.44** |
| FIRST AMERICAN TITLE COMPANY<br>7311 POTOMAC DRIVE<br>RITA J.P. ALEXANDER #4101-4506<br>BOISE, ID  83704 | Wire | 07/27/2007 | $275,545.56 |
|  |  |  | **$275,545.56** |
| FIRST AMERICAN TITLE COMPANY<br>7676 HAZARD CENTER DRIVE<br>SU 150<br>SAN DIEGO, CA  92108 | Wire | 06/07/2007 | $455,369.15 |
|  | Wire | 06/08/2007 | $657,562.40 |
|  | Wire | 06/11/2007 | $371,207.42 |
|  | Wire | 06/25/2007 | $256,531.83 |
|  | Wire | 06/28/2007 | $269,621.18 |
|  | Wire | 06/28/2007 | $321,418.45 |
|  | Wire | 06/28/2007 | $471,119.63 |
|  | Wire | 07/12/2007 | $493,172.87 |
|  | Wire | 07/13/2007 | $415,432.89 |
|  | Wire | 07/20/2007 | $558,945.49 |
|  |  |  | **$4,270,381.31** |
| FIRST AMERICAN TITLE COMPANY<br>800 EAST HIGH STREET<br>LEXINGTON, KY  40502 | Wire | 07/16/2007 | $33,236.78 |
|  |  |  | **$33,236.78** |
| FIRST AMERICAN TITLE COMPANY<br>900 MAIN ST SUITE #202<br>PLEASANTON, CA  94566 | Wire | 07/23/2007 | $604,943.39 |
|  |  |  | **$604,943.39** |
| FIRST AMERICAN TITLE COMPANY<br>9025 OLD REDWOOD HIGHWAY<br>SUITE #E<br>WINDSOR, CA  95492 | Wire | 07/24/2007 | $514,855.03 |
|  |  |  | **$514,855.03** |
| FIRST AMERICAN TITLE COMPANY I<br>2439 S KIHEI RD #1028<br>KIHEI, HI  96753 | Wire | 05/15/2007 | $426,644.50 |
|  |  |  | **$426,644.50** |
| FIRST AMERICAN TITLE COMPANY L<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 06/12/2007 | $269,966.82 |
|  |  |  | **$269,966.82** |
| FIRST AMERICAN TITLE COMPANY L<br>23326 HAWTHORNE BLVD #150<br>TORRANCE, CA  90506 | Wire | 06/11/2007 | $525,537.98 |
|  |  |  | **$525,537.98** |
| FIRST AMERICAN TITLE COMPANY L<br>2615 PACIFIC COAST HWY<br>#110<br>HERMOSA BEACH, CA  90254 | Wire | 06/11/2007 | $1,210,142.33 |
|  |  |  | **$1,210,142.33** |
| FIRST AMERICAN TITLE COMPANY L<br>300 E. MAGNOLIA BLVD SUITE 400<br>BURBANK, CA  91502 | Wire | 05/08/2007 | $295,410.99 |
|  |  |  | **$295,410.99** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE COMPANY L<br>4010 BARRANCA PARKWAY #120<br>IRVINE, CA  92604 | Wire | 06/13/2007 | $554,095.41<br>**$554,095.41** |
| FIRST AMERICAN TITLE COMPANY L<br>4174 WOODRUFF AVE<br>LAKEWOOD, CA  90713 | Wire | 05/17/2007 | $501,357.40<br>**$501,357.40** |
| FIRST AMERICAN TITLE COMPANY L<br>44145 20TH STREET WEST<br>LANCASTER, CA  93534 | Wire | 07/06/2007 | $218,437.95<br>**$218,437.95** |
| FIRST AMERICAN TITLE COMPANY L<br>5601 E. SLAUSON AVE. STE 110<br>CTY OF CMMRCE, CA  90040 | Wire | 06/15/2007 | $553,018.20<br>**$553,018.20** |
| FIRST AMERICAN TITLE COMPANY O<br>10655 PARK RUN<br>SUITE 140<br>LAS VEGAS, NV  89144 | Wire | 07/26/2007 | $303,822.00<br>**$303,822.00** |
| FIRST AMERICAN TITLE COMPANY O<br>1673 LUCERNE STREET<br>SUITE A<br>MINDEN, NV  89423 | Wire | 05/14/2007 | $349,811.75<br>**$349,811.75** |
| FIRST AMERICAN TITLE COMPANY O<br>2490 PASEO VERDE PARKWAY<br>SUITE #100<br>HENDERSON, NV  89074 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/05/2007<br>06/06/2007<br>06/18/2007<br>07/10/2007 | $186,193.45<br>$255,217.59<br>$344,126.98<br>$379,943.08<br>$287,056.38<br>**$1,452,537.48** |
| FIRST AMERICAN TITLE COMPANY S<br>7898 MISSION GROVE PKWY<br>BLDG B, SUITE 104<br>RIVERSIDE, CA  92508 | Wire | 06/28/2007 | $403,868.02<br>**$403,868.02** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 W. SUSSEX ST<br>MISSOULA, MT  59801 | Wire | 06/11/2007 | $153,230.17<br>**$153,230.17** |
| FIRST AMERICAN TITLE INS<br>2020 N HWY A1A, STE 110<br>INDIAN HARBOUR BEACH, FL  32937 | Wire | 06/04/2007 | $169,124.98<br>**$169,124.98** |
| FIRST AMERICAN TITLE INS AGCY<br>1240 EAST 100 SOUTH<br>BLD.22 SUITE 121<br>SAINT GEORGE, UT  84790 | Wire | 05/21/2007 | $391,912.46<br>**$391,912.46** |
| FIRST AMERICAN TITLE INS CO<br>10609 N FRANK LLOYD WRIGHT BLV<br>#120<br>SCOTTSDALE, AZ  85259 | Wire | 06/29/2007 | $216,785.14<br>**$216,785.14** |
| FIRST AMERICAN TITLE INS CO<br>10609 N. FRANK LLOYD WRIGHT BL<br>SCOTTSDALE, AZ  85259 | Wire | 05/16/2007 | $354,871.36<br>**$354,871.36** |
| FIRST AMERICAN TITLE INS CO<br>1500 NE DIVISION<br>GRESHAM, OR  97030 | Wire | 06/13/2007 | $283,190.92<br>**$283,190.92** |
| FIRST AMERICAN TITLE INS CO<br>7710 GREENWOOD DRIVE NE<br>160<br>VANCOUVER, WA  98662 | Wire | 07/24/2007 | $210,343.38<br>**$210,343.38** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS CO<br>7710 NE GREENWOOD DRIVE<br>VANCOUVER, WA  98662 | Wire<br>Wire | 05/15/2007<br>07/19/2007 | $350,174.46<br>$277,078.46 |
| | | | **$627,252.92** |
| FIRST AMERICAN TITLE INS. CO.<br>12209 EAST MISSION<br>#3<br>SPOKANE, WA  99206 | Wire | 07/13/2007 | $133,536.14 |
| | | | **$133,536.14** |
| FIRST AMERICAN TITLE INS. COMP<br>6955 UNION PARK CENTER<br>MIDVALE, UT  84047 | Wire | 07/27/2007 | $298,893.15 |
| | | | **$298,893.15** |
| FIRST AMERICAN TITLE INSURANCE<br>109 NORTH SECOND STREET<br>FORT PIERCE, FL  34950 | Wire | 05/14/2007 | $209,865.30 |
| | | | **$209,865.30** |
| FIRST AMERICAN TITLE INSURANCE<br>11 BELLWETHER WAY<br>#301<br>BELLINGHAM, WA  98225 | Wire | 06/15/2007 | $569,645.54 |
| | | | **$569,645.54** |
| FIRST AMERICAN TITLE INSURANCE<br>11022 N 28TH DR #195<br>PHOENIX, AZ  85029 | Wire | 07/12/2007 | $280,773.99 |
| | | | **$280,773.99** |
| FIRST AMERICAN TITLE INSURANCE<br>1181 H. LAKE COOK ROAD<br>NAPERVILLE, IL  60540 | Wire | 07/13/2007 | $325,997.88 |
| | | | **$325,997.88** |
| FIRST AMERICAN TITLE INSURANCE<br>1217 W. IRVINGTON RD #101<br>TUCSON, AZ  85714 | Wire | 06/07/2007 | $150,543.38 |
| | | | **$150,543.38** |
| FIRST AMERICAN TITLE INSURANCE<br>13022 PEARL ROAD<br>SUITE 700<br>CLEVELAND, OH  44136 | Wire | 06/27/2007 | $101,396.63 |
| | | | **$101,396.63** |
| FIRST AMERICAN TITLE INSURANCE<br>14239 WEST BELL RD<br>115<br>SURPRISE, AZ  85374 | Wire | 07/05/2007 | $248,907.92 |
| | | | **$248,907.92** |
| FIRST AMERICAN TITLE INSURANCE<br>1450 CENTRE PARK BLVD. #225<br>WEST PALM BEACH, FL  33401 | Wire | 07/13/2007 | $213,167.96 |
| | | | **$213,167.96** |
| FIRST AMERICAN TITLE INSURANCE<br>150 N SCOT STREET 2ND FLOOR<br>JOLIET, IL  60432 | Wire<br>Wire | 05/24/2007<br>05/31/2007 | $62,355.30<br>$296,774.02 |
| | | | **$359,129.32** |
| FIRST AMERICAN TITLE INSURANCE<br>16165 NORTH 83RD AVENUE<br>PEORIA, AZ  85382 | Wire | 07/10/2007 | $198,096.74 |
| | | | **$198,096.74** |
| FIRST AMERICAN TITLE INSURANCE<br>1650 SUMMIT LAKE DR #201<br>TALLAHASSEE, FL  32317 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/04/2007<br>06/14/2007 | $1,116,446.69<br>$331,838.85<br>$569,341.66 |
| | | | **$2,017,627.20** |
| FIRST AMERICAN TITLE INSURANCE<br>18720 STONE OAK PKWY<br>SAN ANTONIO, TX  78258 | Wire | 07/24/2007 | $115,810.57 |
| | | | **$115,810.57** |

# Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 1883 WEST ROYAL HUNTE DRIVE, S CEDAR CITY, UT  84720 | Wire | 07/27/2007 | $249,197.47 |
| | | | **$249,197.47** |
| FIRST AMERICAN TITLE INSURANCE 1949 N UNIVERSITY DRIVE CORAL SPRINGS, FL  33071 | Wire | 05/25/2007 | $660,810.16 |
| | | | **$660,810.16** |
| FIRST AMERICAN TITLE INSURANCE 2007 EAST WESTMINSTER SUITE 310 LAKE FOREST, IL  60045 | Wire | 06/19/2007 | $395,538.80 |
| | | | **$395,538.80** |
| FIRST AMERICAN TITLE INSURANCE 207 EAST WESTMINSTER SUITE 310 LAKE FOREST, IL  60045 | Wire | 06/14/2007 | $348,304.26 |
| | Wire | 06/19/2007 | $348,485.92 |
| | Wire | 06/19/2007 | $487,369.34 |
| | | | **$1,184,159.52** |
| FIRST AMERICAN TITLE INSURANCE 20800 N JOHN WAYNE PKWY 107 MARICOPA, AZ  85239 | Wire | 06/13/2007 | $229,046.88 |
| | Wire | 06/13/2007 | $355,871.65 |
| | | | **$584,918.53** |
| FIRST AMERICAN TITLE INSURANCE 2233 LEE RD SUITE 110 WINTER PARK, FL  32789 | Wire | 06/22/2007 | $373,925.16 |
| | | | **$373,925.16** |
| FIRST AMERICAN TITLE INSURANCE 2235 ENTERPRISE DR #3504 WESTCHESTER, IL  60154 | Wire | 06/22/2007 | $517,564.20 |
| | | | **$517,564.20** |
| FIRST AMERICAN TITLE INSURANCE 23341 N. PIMA RD #137 SCOTTSDALE, AZ  85255 | Wire | 06/25/2007 | $404,466.33 |
| | | | **$404,466.33** |
| FIRST AMERICAN TITLE INSURANCE 2355 S. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS, IL  60005 | Wire | 06/04/2007 | $97,200.17 |
| | | | **$97,200.17** |
| FIRST AMERICAN TITLE INSURANCE 2405 14TH AVE SE ALBANY, OR  97322 | Wire | 05/31/2007 | $196,091.00 |
| | | | **$196,091.00** |
| FIRST AMERICAN TITLE INSURANCE 2600 N CENTRAL AVE # 1900 PHOENIX, AZ  85004 | Wire | 05/15/2007 | $427,582.72 |
| | Wire | 05/21/2007 | $469,353.57 |
| | | | **$896,936.29** |
| FIRST AMERICAN TITLE INSURANCE 2600 N. CENTRAL #1900 PHOENIX, AZ  85004 | Wire | 05/30/2007 | $284,994.56 |
| | Wire | 06/05/2007 | $314,731.93 |
| | Wire | 07/16/2007 | $508,617.10 |
| | | | **$1,108,343.59** |
| FIRST AMERICAN TITLE INSURANCE 270 E. HUNT HIGHWAY, SUITE A1 QUEEN CREEK, AZ  85242 | Wire | 07/25/2007 | $296,199.49 |
| | | | **$296,199.49** |
| FIRST AMERICAN TITLE INSURANCE 280 LIBERTY ST SE SUITE 100 SALEM, OR  97301 | Wire | 07/13/2007 | $127,085.79 |
| | Wire | 07/17/2007 | $119,915.22 |
| | Wire | 07/17/2007 | $126,932.85 |
| | Wire | 07/18/2007 | $221,583.16 |
| | | | **$595,517.02** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>2917 PACIFIC AVE<br>EVERETT, WA  98201 | Wire | 06/18/2007 | $214,140.91 |
| | | | **$214,140.91** |
| FIRST AMERICAN TITLE INSURANCE<br>3 HAWTHORN PARKWAY<br>VERNON HILLS, IL  60061 | Wire | 05/31/2007 | $210,385.37 |
| | | | **$210,385.37** |
| FIRST AMERICAN TITLE INSURANCE<br>30 LASALLE STREET<br>CHICAGO, IL  60601 | Wire | 06/15/2007 | $298,065.90 |
| | | | **$298,065.90** |
| FIRST AMERICAN TITLE INSURANCE<br>3029 DOLLAR MARK WAY<br>SUITE A<br>PRESCOTT, AZ  86305 | Wire | 06/29/2007 | $623,614.65 |
| | | | **$623,614.65** |
| FIRST AMERICAN TITLE INSURANCE<br>3866 SOUTH 74TH STREET<br>TACOMA, WA  98409 | Wire | 06/06/2007 | $142,227.13 |
| | | | **$142,227.13** |
| FIRST AMERICAN TITLE INSURANCE<br>395 SW BLUFF DRIVE  SUITE 100<br>BEND, OR  97702 | Wire<br>Wire<br>Wire | 07/09/2007<br>07/09/2007<br>07/18/2007 | $510,364.17<br>$1,004,843.50<br>$523,839.89 |
| | | | **$2,039,047.56** |
| FIRST AMERICAN TITLE INSURANCE<br>4141 SOUTH TAMIAMI TRAIL<br>STE. #1<br>SARASOTA, FL  34231 | Wire | 05/22/2007 | $172,386.68 |
| | | | **$172,386.68** |
| FIRST AMERICAN TITLE INSURANCE<br>4800 N. SCOTTSDALE RD #100<br>SCOTTSDALE, AZ  85251 | Wire<br>Wire | 05/29/2007<br>06/01/2007 | $921,900.63<br>$519,380.40 |
| | | | **$1,441,281.03** |
| FIRST AMERICAN TITLE INSURANCE<br>5151 E BROADWAY<br>SUITE 110<br>TUCSON, AZ  85711 | Wire<br>Wire | 05/21/2007<br>05/24/2007 | $137,720.02<br>$94,929.04 |
| | | | **$232,649.06** |
| FIRST AMERICAN TITLE INSURANCE<br>5285 E. WILLIAMS CIRCLE #107<br>TUCSON, AZ  85711 | Wire | 06/15/2007 | $220,269.35 |
| | | | **$220,269.35** |
| FIRST AMERICAN TITLE INSURANCE<br>5481 N.E. ST JAMES BLVD.<br>PORT SAINT LUCIE, FL  34983 | Wire<br>Wire | 06/19/2007<br>07/13/2007 | $147,663.93<br>$134,319.87 |
| | | | **$281,983.80** |
| FIRST AMERICAN TITLE INSURANCE<br>5620 112TH STREET EAST #126<br>PUYALLUP, WA  98373 | Wire<br>Wire | 05/29/2007<br>06/08/2007 | $270,043.95<br>$506,899.56 |
| | | | **$776,943.51** |
| FIRST AMERICAN TITLE INSURANCE<br>57084 GRIZZLY LANE, SUITE 1<br>SUNRIVER, OR  97707 | Wire | 06/22/2007 | $735,386.05 |
| | | | **$735,386.05** |
| FIRST AMERICAN TITLE INSURANCE<br>608 SOUTH WASHINGTON<br>NAPERVILLE, IL  60540 | Wire | 06/25/2007 | $185,821.77 |
| | | | **$185,821.77** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>6955 SOUTH UNION PARK CENTER<br>MIDVALE, UT  84047 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>06/08/2007<br>06/20/2007 | $300,821.96<br>$297,411.49<br>$313,879.18<br>$210,974.61 |
| | | | **$1,123,087.24** |
| FIRST AMERICAN TITLE INSURANCE<br>7200 W BELL RD<br>SUITE D2<br>GLENDALE, AZ  85308 | Wire | 05/29/2007 | $510,631.79 |
| | | | **$510,631.79** |
| FIRST AMERICAN TITLE INSURANCE<br>7227 N. 16TH STREET #110<br>PHOENIX, AZ  85020 | Wire<br>Wire | 06/13/2007<br>06/13/2007 | $543,009.45<br>$477,523.14 |
| | | | **$1,020,532.59** |
| FIRST AMERICAN TITLE INSURANCE<br>800 BELLEVUE WAY NE<br>BELLEVUE, WA  98004 | Wire | 07/25/2007 | $461,749.72 |
| | | | **$461,749.72** |
| FIRST AMERICAN TITLE INSURANCE<br>800 EAST HIGH ST<br>LEXINGTON, KY  40502 | Wire | 06/12/2007 | $162,416.02 |
| | | | **$162,416.02** |
| FIRST AMERICAN TITLE INSURANCE<br>825 NE MULTNOMAH<br>SUITE 275<br>PORTLAND, OR  97232 | Wire | 06/26/2007 | $142,400.31 |
| | | | **$142,400.31** |
| FIRST AMERICAN TITLE INSURANCE<br>845 SW VETERANS WAY<br>REDMOND, OR  97756 | Wire | 05/30/2007 | $174,844.66 |
| | | | **$174,844.66** |
| FIRST AMERICAN TITLE INSURANCE<br>8601 N. SCOTTSDALE ROAD #135<br>SCOTTSDALE, AZ  85253 | Wire | 07/03/2007 | $322,457.94 |
| | | | **$322,457.94** |
| FIRST AMERICAN TITLE INSURANCE<br>870 SUN DRIVE<br>SUITE 1072<br>LAKE MARY, FL  32746 | Wire<br>Wire | 06/08/2007<br>07/20/2007 | $255,872.44<br>$299,764.77 |
| | | | **$555,637.21** |
| FIRST AMERICAN TITLE INSURANCE<br>8800 N. GAINEY  CENTER DRIVE.<br>SUITE #2064828895<br>SCOTTSDALE, AZ  85258 | Wire | 05/10/2007 | $128,337.00 |
| | | | **$128,337.00** |
| FIRST AMERICAN TITLE INSURANCE<br>9750 3RD AVE NE<br>SUITE 125<br>SEATTLE, WA  98115 | Wire | 05/29/2007 | $206,297.94 |
| | | | **$206,297.94** |
| FIRST AMERICAN TITLE INSURANCE COMPANY<br>1100 PARK CENTRAL BLVR<br># 3300<br>POMPANO BEACH, FL  33064 | Wire | 06/29/2007 | $229,094.63 |
| | | | **$229,094.63** |
| FIRST AMERICAN TRUST, FSB<br>601 MORRO BAY BLVD., STE A<br>MORRO BAY, CA  93442 | Wire | 05/15/2007 | $494,897.56 |
| | | | **$494,897.56** |
| FIRST AMERICN TITLE INSURANCE<br>5215 OLD ORCHARD RD.<br>SKOKIE, IL  60077 | Wire | 07/27/2007 | $218,561.00 |
| | | | **$218,561.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST BANK | Wire | 05/08/2007 | $610,327.82 |
| 1 FIRST MISSOURI CENTER | Wire | 05/09/2007 | $573,727.47 |
| SAINT LOUIS, MO  63141 | Wire | 05/10/2007 | $449,341.94 |
| | Wire | 05/11/2007 | $219,317.28 |
| | Wire | 05/11/2007 | $289,900.69 |
| | Wire | 05/14/2007 | $547,516.30 |
| | Wire | 05/15/2007 | $487,855.79 |
| | Wire | 05/17/2007 | $365,031.46 |
| | Wire | 05/17/2007 | $435,008.15 |
| | Wire | 05/18/2007 | $312,469.67 |
| | Wire | 05/18/2007 | $618,419.41 |
| | Wire | 05/21/2007 | $281,884.40 |
| | Wire | 05/21/2007 | $413,550.57 |
| | Wire | 05/21/2007 | $431,719.55 |
| | Wire | 05/22/2007 | $138,139.28 |
| | Wire | 05/22/2007 | $343,233.00 |
| | Wire | 05/23/2007 | $270,539.81 |
| | Wire | 05/23/2007 | $598,305.16 |
| | Wire | 05/24/2007 | $645,832.92 |
| | Wire | 05/25/2007 | $247,000.97 |
| | Wire | 05/30/2007 | $96,572.54 |
| | Wire | 06/01/2007 | $130,368.45 |
| | Wire | 06/04/2007 | $489,499.00 |
| | Wire | 06/04/2007 | $564,246.12 |
| | Wire | 06/05/2007 | $318,920.98 |
| | Wire | 06/05/2007 | $339,145.47 |
| | Wire | 06/05/2007 | $294,524.45 |
| | Wire | 06/06/2007 | $231,498.43 |
| | Wire | 06/06/2007 | $213,414.99 |
| | Wire | 06/07/2007 | $532,138.80 |
| | Wire | 06/08/2007 | $502,177.82 |
| | Wire | 06/08/2007 | $331,165.75 |
| | Wire | 06/11/2007 | $237,570.50 |
| | Wire | 06/12/2007 | $305,608.06 |
| | Wire | 06/14/2007 | $325,140.17 |
| | Wire | 06/15/2007 | $499,117.11 |
| | Wire | 06/15/2007 | $404,989.79 |
| | Wire | 06/15/2007 | $263,060.24 |
| | Wire | 06/21/2007 | $432,938.29 |
| | Wire | 06/22/2007 | $324,695.98 |
| | Wire | 06/25/2007 | $334,255.21 |
| | Wire | 06/25/2007 | $541,089.33 |
| | Wire | 06/26/2007 | $286,539.91 |
| | Wire | 06/26/2007 | $551,363.00 |
| | Wire | 06/27/2007 | $508,055.11 |
| | Wire | 06/27/2007 | $197,280.29 |
| | Wire | 06/27/2007 | $378,310.08 |
| | Wire | 06/28/2007 | $513,115.26 |
| | Wire | 06/28/2007 | $388,972.03 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/29/2007 | $239,306.11 |
| | Wire | 06/29/2007 | $298,189.99 |
| | Wire | 06/29/2007 | $267,486.56 |
| | Wire | 07/02/2007 | $383,861.94 |
| | Wire | 07/06/2007 | $597,940.27 |
| | Wire | 07/09/2007 | $505,788.34 |
| | Wire | 07/10/2007 | $429,943.46 |
| | Wire | 07/12/2007 | $1,530,141.33 |
| | Wire | 07/12/2007 | $426,188.41 |
| | Wire | 07/13/2007 | $245,880.98 |
| | Wire | 07/18/2007 | $200,310.61 |
| | Wire | 07/19/2007 | $174,421.36 |
| | Wire | 07/24/2007 | $139,317.56 |
| | Wire | 07/24/2007 | $368,733.21 |
| | Wire | 07/25/2007 | $487,674.19 |
| | Wire | 07/25/2007 | $83,654.91 |
| | Wire | 07/25/2007 | $320,797.62 |
| | Wire | 07/27/2007 | $311,348.76 |
| | | | **$25,825,880.41** |
| FIRST CENTENNIAL TITLE<br>1450 RIDGEVIEW DRIVE<br>STE 100<br>RENO, NV  89509 | Wire | 07/12/2007 | $200,256.20<br>**$200,256.20** |
| FIRST CENTENNIAL TITLE CO.<br>716 NORTH CARSON STREET<br>SUITE 100<br>CARSON CITY, NV  89701 | Wire | 06/13/2007 | $414,934.91<br>**$414,934.91** |
| FIRST CHARTER TITLE, INC<br>127 W CHURCH AVE<br>LONGWOOD, FL  32750 | Wire | 05/15/2007 | $296,268.12<br>**$296,268.12** |
| FIRST CLASS TITLE, INC.<br>6187 EXECUTIVE BLVD<br>ROCKVILLE, MD  20852 | Wire | 05/29/2007 | $297,842.22<br>**$297,842.22** |
| FIRST COAST COMMUNITY BANK<br>1551 SOUTH 14TH STREET<br>STE B<br>AMELIA ISLAND, FL  32034 | Wire | 06/27/2007 | $248,882.22<br>**$248,882.22** |
| FIRST COLLATERAL SERVICES | Wire | 06/11/2007 | $139,684.68<br>**$139,684.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COLLATERAL SERVICES, INC | Wire | 05/08/2007 | $384,320.72 |
| 1855 GATEWAY BLVD,STE. 800 | Wire | 05/08/2007 | $413,890.88 |
| CONCORD, CA  94520 | Wire | 05/08/2007 | $410,220.49 |
| | Wire | 05/08/2007 | $450,167.67 |
| | Wire | 05/08/2007 | $327,759.44 |
| | Wire | 05/08/2007 | $580,087.96 |
| | Wire | 05/09/2007 | $252,275.88 |
| | Wire | 05/09/2007 | $104,263.49 |
| | Wire | 05/09/2007 | $276,024.12 |
| | Wire | 05/10/2007 | $525,280.37 |
| | Wire | 05/10/2007 | $404,657.27 |
| | Wire | 05/10/2007 | $258,101.64 |
| | Wire | 05/11/2007 | $146,389.47 |
| | Wire | 05/11/2007 | $243,729.81 |
| | Wire | 05/14/2007 | $660,599.69 |
| | Wire | 05/14/2007 | $167,983.86 |
| | Wire | 05/14/2007 | $732,178.28 |
| | Wire | 05/15/2007 | $187,151.65 |
| | Wire | 05/15/2007 | $336,559.39 |
| | Wire | 05/16/2007 | $420,109.42 |
| | Wire | 05/17/2007 | $399,782.10 |
| | Wire | 05/17/2007 | $328,179.47 |
| | Wire | 05/17/2007 | $481,404.95 |
| | Wire | 05/18/2007 | $506,821.76 |
| | Wire | 05/18/2007 | $510,842.96 |
| | Wire | 05/18/2007 | $185,324.69 |
| | Wire | 05/21/2007 | $624,814.00 |
| | Wire | 05/21/2007 | $229,671.53 |
| | Wire | 05/22/2007 | $449,317.22 |
| | Wire | 05/23/2007 | $335,955.32 |
| | Wire | 05/23/2007 | $291,798.82 |
| | Wire | 05/23/2007 | $229,254.62 |
| | Wire | 05/23/2007 | $211,508.70 |
| | Wire | 05/24/2007 | $223,562.56 |
| | Wire | 05/24/2007 | $101,758.22 |
| | Wire | 05/24/2007 | $173,540.31 |
| | Wire | 05/29/2007 | $159,411.74 |
| | Wire | 05/30/2007 | $454,486.30 |
| | Wire | 05/31/2007 | $442,342.11 |
| | Wire | 06/04/2007 | $304,384.80 |
| | Wire | 06/04/2007 | $219,960.29 |
| | Wire | 06/05/2007 | $652,102.85 |
| | Wire | 06/05/2007 | $218,292.84 |
| | Wire | 06/06/2007 | $270,520.94 |
| | Wire | 06/07/2007 | $260,472.58 |
| | Wire | 06/07/2007 | $69,941.94 |
| | Wire | 06/07/2007 | $102,690.09 |
| | Wire | 06/07/2007 | $420,823.48 |
| | Wire | 06/07/2007 | $357,119.38 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/07/2007 | $521,191.33 |
| | Wire | 06/07/2007 | $360,455.74 |
| | Wire | 06/08/2007 | $587,425.56 |
| | Wire | 06/08/2007 | $256,725.31 |
| | Wire | 06/12/2007 | $1,812,708.73 |
| | Wire | 06/13/2007 | $246,696.25 |
| | Wire | 06/13/2007 | $587,923.00 |
| | Wire | 06/14/2007 | $459,449.87 |
| | Wire | 06/18/2007 | $176,092.40 |
| | Wire | 06/18/2007 | $347,481.11 |
| | Wire | 06/19/2007 | $388,601.95 |
| | Wire | 06/19/2007 | $210,202.35 |
| | Wire | 06/21/2007 | $485,936.06 |
| | Wire | 06/21/2007 | $374,933.00 |
| | Wire | 06/22/2007 | $209,856.02 |
| | Wire | 06/22/2007 | $165,649.00 |
| | Wire | 06/22/2007 | $458,100.12 |
| | Wire | 06/25/2007 | $364,371.33 |
| | Wire | 06/27/2007 | $432,349.32 |
| | Wire | 06/27/2007 | $381,606.95 |
| | Wire | 06/27/2007 | $182,091.51 |
| | Wire | 06/27/2007 | $533,054.66 |
| | Wire | 06/27/2007 | $631,748.99 |
| | Wire | 06/28/2007 | $253,280.45 |
| | Wire | 06/28/2007 | $339,242.13 |
| | Wire | 06/28/2007 | $155,585.83 |
| | Wire | 06/28/2007 | $320,824.33 |
| | Wire | 06/28/2007 | $441,470.77 |
| | Wire | 06/29/2007 | $505,504.90 |
| | Wire | 06/29/2007 | $134,135.96 |
| | Wire | 06/29/2007 | $389,686.89 |
| | Wire | 06/29/2007 | $136,822.00 |
| | Wire | 07/02/2007 | $522,278.92 |
| | Wire | 07/02/2007 | $311,608.85 |
| | Wire | 07/03/2007 | $478,551.89 |
| | Wire | 07/03/2007 | $176,718.96 |
| | Wire | 07/05/2007 | $500,681.51 |
| | Wire | 07/05/2007 | $403,958.10 |
| | Wire | 07/06/2007 | $331,878.16 |
| | Wire | 07/06/2007 | $343,727.62 |
| | Wire | 07/06/2007 | $329,256.39 |
| | Wire | 07/06/2007 | $203,335.29 |
| | Wire | 07/06/2007 | $281,558.20 |
| | Wire | 07/11/2007 | $522,404.81 |
| | Wire | 07/11/2007 | $466,835.44 |
| | Wire | 07/12/2007 | $356,350.16 |
| | Wire | 07/13/2007 | $504,356.65 |
| | Wire | 07/13/2007 | $412,220.12 |
| | Wire | 07/17/2007 | $1,303,716.48 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/20/2007 | $503,126.53 |
| | Wire | 07/24/2007 | $501,893.44 |
| | Wire | 07/25/2007 | $201,753.73 |
| | Wire | 07/27/2007 | $274,150.38 |
| | Wire | 07/27/2007 | $217,451.15 |
| | | | **$38,496,854.67** |
| FIRST COUNTY ABSTRACT LLC<br>1456 FERRY ROAD<br>DOYLESTOWN, PA  18901 | Wire | 05/11/2007 | $330,699.45 |
| | | | **$330,699.45** |
| FIRST FIDELITY TITLE INC DBA W<br>9559 WESTVIEW DRIVE<br>CORAL SPRINGS, FL  33076 | Wire | 07/16/2007 | $437,799.98 |
| | | | **$437,799.98** |
| FIRST FLORIDA TITLE COMPANY ES<br>4800 NORTH FEDERAL HIGHWAY,<br>SUITE 105-D<br>BOCA RATON, FL  33431 | Wire<br>Wire | 06/08/2007<br>07/13/2007 | $308,099.42<br>$562,967.09 |
| | | | **$871,066.51** |
| FIRST HAWAII TITLE CORPORATION<br>33 LONO AVE<br>SUITE 240<br>KAHULUI, HI  96732 | Wire | 06/20/2007 | $414,507.11 |
| | | | **$414,507.11** |
| FIRST HAWAII TITLE CORPORATION<br>P O BOX 223669<br>PRINCEVILLE, HI  96722 | Wire | 06/29/2007 | $636,959.57 |
| | | | **$636,959.57** |
| FIRST HAWAIIAN TITLE CORP<br>5-4280 KUHIO HWY<br>SUITE B201<br>PRINCEVILLE, HI  96722 | Wire<br>Wire | 05/14/2007<br>07/10/2007 | $205,108.29<br>$466,379.51 |
| | | | **$671,487.80** |
| FIRST HAWAIIAN TITLE CORP<br>PO BOX 223669<br>PRINCEVILLE, HI  96722 | Wire<br>Wire | 06/27/2007<br>07/11/2007 | $486,397.00<br>$675,426.39 |
| | | | **$1,161,823.39** |
| FIRST HOUSTON MORTGAGE LTD<br>1990 POST OAK BLVD #770<br>HOUSTON, TX  77056 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/07/2007<br>07/20/2007 | $665,873.34<br>$275,903.06<br>$174,234.79 |
| | | | **$1,116,011.19** |
| FIRST LIBERTY TITLE COMPANY LL<br>2311 HENRY CLOWER BLVD.<br>STE. C<br>SNELLVILLE, GA  30078 | Wire | 06/13/2007 | $315,515.43 |
| | | | **$315,515.43** |
| FIRST MARYLAND TITLE & ESCROW<br>6246 MONTROSE RD.<br>ROCKVILLE, MD  20852 | Wire | 07/24/2007 | $566,018.62 |
| | | | **$566,018.62** |
| FIRST MERIT SETTLEMENT SERVICE<br>1340 BRIGHTON ROAD<br>BEAVER, PA  15009 | Wire<br>Wire | 05/22/2007<br>05/30/2007 | $225,304.40<br>$237,349.18 |
| | | | **$462,653.58** |
| FIRST METROPOLITAN TITLE CO.<br>32300 NORTHWESTERN HWY<br>STE 125<br>FARMINGTON HILLS, MI  48334 | Wire | 06/25/2007 | $360,381.54 |
| | | | **$360,381.54** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST MORTGAGE CORP<br>3230 FALLOW FIELD DR<br>DIAMOND BAR, CA  91765 | Wire | 05/09/2007 | $440,009.41 |
| | Wire | 05/23/2007 | $428,928.06 |
| | Wire | 05/30/2007 | $332,312.03 |
| | Wire | 07/03/2007 | $223,433.59 |
| | Wire | 07/11/2007 | $689,544.67 |
| | | | **$2,114,227.76** |
| FIRST NATIONAL BANK OF CENTRAL<br>725 PRIMERA BLVD<br>LAKE MARY, FL  32714 | Wire | 06/29/2007 | $346,646.38 |
| | Wire | 07/02/2007 | $104,982.68 |
| | | | **$451,629.06** |
| FIRST NATIONAL BANK OF CENTRAL<br>7651- A ASHLEY PARK COURT<br>SUITE  401<br>ORLANDO, FL  32835 | Wire | 05/08/2007 | $345,285.38 |
| | Wire | 05/09/2007 | $208,032.40 |
| | Wire | 05/17/2007 | $248,382.33 |
| | Wire | 05/29/2007 | $257,975.32 |
| | Wire | 05/29/2007 | $139,386.20 |
| | Wire | 05/31/2007 | $164,033.50 |
| | Wire | 06/15/2007 | $107,173.35 |
| | | | **$1,470,268.48** |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA<br>7651- A ASHLEY PARK COURT<br>SUITE  402<br>ORLANDO, FL  32835 | Wire | 05/30/2007 | $248,049.01 |
| | | | **$248,049.01** |
| FIRST NATIONAL BANK OF JASPER<br>1611 ALABAMA AVE<br>JASPER, AL  35501 | Wire | 06/27/2007 | $482,380.11 |
| | | | **$482,380.11** |
| FIRST NATIONAL TITLE COMPANY E<br>2201 NW CORPORATE BLVD<br>BOCA RATON, FL  33431 | Wire | 06/04/2007 | $226,333.22 |
| | Wire | 07/26/2007 | $105,720.80 |
| | | | **$332,054.02** |
| FIRST OPTION TITLE AGENCY LLC<br>1818 OLD CUTHBERT RD<br>CHERRY HILL, NJ  8034 | Wire | 07/16/2007 | $294,955.06 |
| | | | **$294,955.06** |
| FIRST PRINCIPAL TITLE INC<br>5728 MAJOR BLVD<br>ORLANDO, FL  32819 | Wire | 05/14/2007 | $181,929.62 |
| | Wire | 06/15/2007 | $108,619.42 |
| | Wire | 06/20/2007 | $100,823.01 |
| | Wire | 06/27/2007 | $109,671.78 |
| | Wire | 06/27/2007 | $233,564.00 |
| | | | **$734,607.83** |
| FIRST PRIORITY TITLE<br>8140 COLLEGE PKWY<br>SUITE  104<br>FORT MYERS, FL  33919 | Wire | 05/21/2007 | $339,784.03 |
| | Wire | 06/20/2007 | $316,501.00 |
| | Wire | 07/26/2007 | $325,622.63 |
| | | | **$981,907.66** |
| FIRST PRIORITY TITLE COMPANY E<br>1325 CONGRESS AVE<br>104<br>BOYNTON BEACH, FL  33426 | Wire | 06/08/2007 | $318,739.17 |
| | | | **$318,739.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST SECURITY TITLE GROUP INC 2875 NE 191ST ST SUITE 600 AVENTURA, FL  33180 | Wire Wire | 05/22/2007 07/24/2007 | $229,776.64 $261,829.06 |
| | | | **$491,605.70** |
| FIRST SOUTHWESTERN TITLE CO. 19322 SOLEDAD CYN. RD. SANTA CLARITA, CA  91351 | Wire | 05/30/2007 | $289,147.76 |
| | | | **$289,147.76** |
| FIRST STATE BANK 100 NORTH MAIN ST GOODLETTSVILLE, TN  37072 | Wire Wire | 06/07/2007 07/09/2007 | $211,041.03 $239,025.67 |
| | | | **$450,066.70** |
| FIRST TITLE & ESCROW 30 WEST GUDE DR SUITE 450 ROCKVILLE, MD  20850 | Wire | 07/23/2007 | $265,952.99 |
| | | | **$265,952.99** |
| FIRST UNION TITLE 6600 CITY WEST PKWY SUITE 350 EDEN PRAIRIE, MN  55344 | Wire | 07/16/2007 | $226,209.67 |
| | | | **$226,209.67** |
| FIRST UNITED LAND TRANSFER INC 2724 ENGLISH LANE WHITEHALL, PA  18052 | Wire | 05/22/2007 | $294,707.63 |
| | | | **$294,707.63** |
| FIRST UNITED TITLE AND ESCROW 315 SOUTHEAST 7TH ST 1ST FLOOR FORT LAUDERDALE, FL  33301 | Wire | 05/08/2007 | $201,757.24 |
| | | | **$201,757.24** |
| FIST NATIONAL BANK OF CENTRAL 405 DOUGLAS AVE SUITE 2405 ALTAMONTE SPRINGS, FL  32714 | Wire | 05/23/2007 | $200,887.77 |
| | | | **$200,887.77** |
| FIVE STAR TITLE AGENCY INC 5333 NORTHFIELD RD SUITE 300 BEDFORD HEIGHTS, OH  44146 | Wire Wire Wire | 06/13/2007 06/22/2007 06/29/2007 | $164,938.54 $203,864.95 $183,844.41 |
| | | | **$552,647.90** |
| FIVE STAR TITLE AGENCY, INC. 5333 NORTHFIELD RD # 300 BEDFORD HEIGHTS, OH  44146 | Wire | 07/23/2007 | $101,997.83 |
| | | | **$101,997.83** |
| FIVESTAR TITLE SERVICES, INC. 8751 WEST BROWARD BLVD SUITE 404 PLANTATION, FL  33324 | Wire | 06/29/2007 | $619,290.13 |
| | | | **$619,290.13** |
| FLAGLER TITLE COMPANY ESCROW A 1897 PALM BEACH LAKES BLVD WEST PALM BEACH, FL  33409 | Wire | 05/30/2007 | $457,955.65 |
| | | | **$457,955.65** |
| FLORIDA BAR FOUNDATION INC LAW 1929 SUNSET HARBOUR DRIVE MIAMI BEACH, FL  33139 | Wire | 07/05/2007 | $3,242,102.86 |
| | | | **$3,242,102.86** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLORIDA CLOSING AND TITLE INC<br>18851 NE 29TH AVENUE<br>AVENTURA, FL  33180 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/16/2007<br>06/26/2007<br>06/27/2007 | $232,849.96<br>$362,512.59<br>$190,283.96<br>$205,042.62 |
| | | | **$990,689.13** |
| FLORIDA ELITE TITLE & ESCROW<br>4801 S UNIVERSITY DRIVE<br>SUITE 125<br>DAVIE, FL  33328 | Wire | 06/07/2007 | $609,482.86 |
| | | | **$609,482.86** |
| FLORIDA LAKES TITLE & CLOSING<br>2295 S HIAWASSEE ROAD<br>SUITE 201B<br>ORLANDO, FL  32835 | Wire<br>Wire | 05/24/2007<br>05/25/2007 | $311,550.46<br>$349,640.04 |
| | | | **$661,190.50** |
| FLORIDA TITLE PROFESSIONALS, I<br>7735 NW 146TH STREET<br>SUITE 200<br>MIAMI LAKES, FL  33016 | Wire | 06/14/2007 | $174,262.58 |
| | | | **$174,262.58** |
| FLORIDA TITLE SERVICES, LLC<br>3380 WOODS EDGE CIRCLE<br>#103<br>BONITA SPRINGS, FL  34134 | Wire | 06/18/2007 | $434,230.11 |
| | | | **$434,230.11** |
| FLORIDA TRUST TITLE SERVICES<br>400 SW 107TH AVE.<br>SUITE 408<br>MIAMI, FL  33174 | Wire<br>Wire | 05/29/2007<br>06/01/2007 | $224,703.24<br>$936,631.69 |
| | | | **$1,161,334.93** |
| FLORIDIAN TITLE GROUP, INC ESC<br>2999 NE 191 STREET<br>AVENTURA, FL  33180 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/01/2007 | $248,953.84<br>$272,457.62<br>$245,743.34 |
| | | | **$767,154.80** |
| FORT DEARBORN LAND TITLE<br>3201 OLD GLENVIEW RD<br>WILMETTE, IL  60091 | Wire | 06/06/2007 | $421,463.66 |
| | | | **$421,463.66** |
| FOUNDATION TITLE, LLC<br>3673 QUAKERBRIDGE ROAD<br>MERCERVILLE, NJ  8619 | Wire | 06/15/2007 | $473,256.77 |
| | | | **$473,256.77** |
| FOUNDERS TITLE CO OF NEVADA<br>6225 NEIL RD #100<br>RENO, NV  89511 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/26/2007<br>07/20/2007 | $190,711.67<br>$192,434.65<br>$191,338.12 |
| | | | **$574,484.44** |
| FOUR POINTS TITLE COMPANY ESCR<br>12900 SW 128TH ST<br>SUITE 101<br>MIAMI, FL  33186 | Wire | 05/09/2007 | $255,904.02 |
| | | | **$255,904.02** |
| FOWLER WHITE BURNETT TRUST ACC<br>100 SE THIRD AVENUE<br>SUITE 1100<br>FORT LAUDERDALE, FL  33394 | Wire | 05/08/2007 | $259,007.99 |
| | | | **$259,007.99** |
| FRANCIS J. DEVITO, P.A., ATTORNEY R.E. TRUST ACCT<br>661 MAIN STREET<br>HACKENSACK, NJ  7601 | Wire | 06/15/2007 | $482,883.33 |
| | | | **$482,883.33** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANCIS VIAMONTES, P.A.<br>9000 SHERIDAN ST.<br>SUITE 119<br>PEMBROKE PINES, FL  33024 | Wire | 06/11/2007 | $265,746.82<br><br>**$265,746.82** |
| FREEMAN & CHAPLIN PLC<br>4906 FITZHUGH AVE<br>100<br>RICHMOND, VA  23230 | Wire | 06/27/2007 | $420,504.64<br><br>**$420,504.64** |
| FREESTAND FINANCIAL HOLDING CO | Wire | 05/10/2007 | $375,698.19 |
|  | Wire | 05/11/2007 | $237,142.72 |
|  |  |  | **$612,840.91** |
| FRIEDLER AND FRIEDLER PC<br>142 TEMPLE STREET<br>NEW HAVEN, CT  6510 | Wire | 05/09/2007 | $175,761.75 |
|  | Wire | 05/11/2007 | $246,242.52 |
|  | Wire | 05/21/2007 | $145,658.27 |
|  | Wire | 05/21/2007 | $288,117.11 |
|  | Wire | 05/29/2007 | $253,599.42 |
|  | Wire | 06/25/2007 | $165,715.15 |
|  | Wire | 07/17/2007 | $155,648.28 |
|  | Wire | 07/26/2007 | $167,066.54 |
|  |  |  | **$1,597,809.04** |
| FROEHLICH & SANGEMINO, P.A.<br>2383 LIMESTONE ROAD<br>WILMINGTON, DE  19808 | Wire | 07/20/2007 | $146,456.06 |
|  | Wire | 07/20/2007 | $144,871.00 |
|  | Wire | 07/20/2007 | $146,469.03 |
|  |  |  | **$437,796.09** |
| FROEHLICH & SANGEMINO, P.A.<br>724 YORKLYN RD.<br>STONE MILL OFFICE PARK STE 230<br>HOCKESSIN, DE  19707 | Wire | 05/30/2007 | $145,361.44 |
|  | Wire | 05/30/2007 | $145,361.44 |
|  | Wire | 05/30/2007 | $145,363.24 |
|  | Wire | 05/30/2007 | $117,487.74 |
|  | Wire | 05/30/2007 | $146,996.87 |
|  | Wire | 05/31/2007 | $148,980.90 |
|  | Wire | 05/31/2007 | $146,587.34 |
|  | Wire | 05/31/2007 | $146,587.34 |
|  | Wire | 05/31/2007 | $146,587.34 |
|  | Wire | 05/31/2007 | $147,387.11 |
|  | Wire | 05/31/2007 | $150,580.44 |
|  | Wire | 05/31/2007 | $150,580.44 |
|  | Wire | 05/31/2007 | $146,581.59 |
|  | Wire | 07/13/2007 | $140,768.94 |
|  | Wire | 07/20/2007 | $146,455.16 |
|  | Wire | 07/20/2007 | $146,469.05 |
|  | Wire | 07/20/2007 | $142,471.73 |
|  | Wire | 07/20/2007 | $146,484.81 |
|  | Wire | 07/20/2007 | $146,479.50 |
|  | Wire | 07/20/2007 | $144,858.28 |
|  |  |  | **$2,898,430.70** |
| FRONTIER TITLE COMPANY<br>1499 OLIVER ROAD<br>FAIRFIELD, CA  94534 | Wire | 05/29/2007 | $504,076.29<br><br>**$504,076.29** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRONTIER TITLE COMPANY LLC<br>2203 E EMPIRE ST<br>BLOOMINGTON, IL  61704 | Wire | 07/13/2007 | $144,723.07 |
| | | | **$144,723.07** |
| FTB MORTGAGE WAREHOUSE CLEARIN | Wire | 05/21/2007 | $221,061.61 |
| | | | **$221,061.61** |
| FTB WAREHOUSE CLEARING ACCOUNT | Wire | 05/09/2007 | $213,718.42 |
| | Wire | 05/11/2007 | $41,821.19 |
| | Wire | 07/27/2007 | $1,857,581.24 |
| | | | **$2,113,120.85** |
| FUENTES & KREISCHER TITLE CO.<br>1407 WEST BUSCH BOULEVARD<br>TAMPA, FL  33612 | Wire | 06/15/2007 | $151,041.11 |
| | | | **$151,041.11** |
| FUNDAMENTAL TITLE SERVICES<br>2720 UNIVERSITY DR.<br>CORAL SPRINGS, FL  33065 | Wire | 07/13/2007 | $192,469.51 |
| | | | **$192,469.51** |
| GABLES TITLE INSURANCE ESCROW<br>3191 CORAL WAY<br>SUITE 202<br>MIAMI, FL  33145 | Wire | 05/23/2007 | $360,517.61 |
| | | | **$360,517.61** |
| GALEWSKI TITLE COMPANY<br>201 E KENNEDY BLVD<br>TAMPA, FL  33602 | Wire | 06/26/2007 | $205,270.24 |
| | | | **$205,270.24** |
| GALLEON COLLECTION ACCT<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire | 05/30/2007 | $288,242.15 |
| | | | **$288,242.15** |
| GARDEN HOME TITLE, LLC TRUST A<br>490 SAWGRASS CORPORATE PARKWAY<br>SUNRISE, FL  33325 | Wire | 06/21/2007 | $400,135.92 |
| | Wire | 06/22/2007 | $385,640.66 |
| | Wire | 06/26/2007 | $518,813.91 |
| | Wire | 07/26/2007 | $107,342.73 |
| | | | **$1,411,933.22** |
| GARDEN STATE ABSTRACT COMPANY<br>112J CENTRE BOULEVARD<br>MARLTON, NJ  8053 | Wire | 06/29/2007 | $232,240.81 |
| | | | **$232,240.81** |
| GATEWAY TITLE AGENCY LLC<br>281 MAIN ST<br>WOODBRIDGE, NJ  7095 | Wire | 05/22/2007 | $579,889.88 |
| | Wire | 05/23/2007 | $461,434.61 |
| | Wire | 05/30/2007 | $221,495.37 |
| | | | **$1,262,819.86** |
| GATEWAY TITLE COMPANY<br>1045 W KATELLA AVE #210<br>ORANGE, CA  92867 | Wire | 05/29/2007 | $259,275.67 |
| | Wire | 05/31/2007 | $387,870.61 |
| | | | **$647,146.28** |
| GATEWAY TITLE COMPANY<br>12370 HESPERIA ROAD<br>SUITE 3<br>VICTORVILLE, CA  92395 | Wire | 05/30/2007 | $447,552.02 |
| | | | **$447,552.02** |
| GATEWAY TITLE COMPANY<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 07/10/2007 | $456,661.82 |
| | | | **$456,661.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GATEWAY TITLE COMPANY<br>2497 HARBOR BLVD<br>VENTURA, CA  93001 | Wire | 06/18/2007 | $371,743.32 |
| | | | **$371,743.32** |
| GATEWAY TITLE COMPANY<br>4192 WOODRUFF AVENUE<br>LAKEWOOD, CA  90713 | Wire | 06/06/2007 | $409,891.04 |
| | | | **$409,891.04** |
| GATEWAY TITLE COMPANY<br>8225 WHITE OAK<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/31/2007 | $346,876.56 |
| | | | **$346,876.56** |
| GATEWAY TITLE COMPANY<br>9535 RESEDA BLVD. STE100<br>NORTHRIDGE, CA  91324 | Wire | 06/29/2007 | $405,304.62 |
| | | | **$405,304.62** |
| GATEWAY TITLE SERVICES INC ESC<br>9211 SUNSET DRIVE<br>SUITE 101<br>MIAMI, FL  33173 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/06/2007<br>06/07/2007<br>06/08/2007<br>06/27/2007<br>07/13/2007 | $267,393.09<br>$180,688.75<br>$145,847.49<br>$180,538.55<br>$264,105.05<br>$264,484.90 |
| | | | **$1,303,057.83** |
| GATEWAY TITLE, INC.<br>4201 MITCHELLVILLE ROAD #400<br>BOWIE, MD  20716 | Wire | 05/30/2007 | $135,642.89 |
| | | | **$135,642.89** |
| GCFP | Wire<br>Wire | 05/29/2007<br>07/03/2007 | $243,809.48<br>$561,398.16 |
| | | | **$805,207.64** |
| GENESIS TITLE COMPANY<br>2119 BRANDON BLVD<br>STE E<br>BRANDON, FL  33511 | Wire<br>Wire | 05/30/2007<br>07/05/2007 | $443,854.18<br>$512,292.84 |
| | | | **$956,147.02** |
| GENUINE TITLE LLC<br>11155 DOLFIELD BLVD<br>OWINGS MILLS, MD  21117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/11/2007<br>05/15/2007<br>05/29/2007<br>05/30/2007<br>05/31/2007<br>06/26/2007<br>07/11/2007 | $251,030.35<br>$605,366.11<br>$432,713.13<br>$149,314.72<br>$363,985.40<br>$139,425.77<br>$410,764.71<br>$270,858.60 |
| | | | **$2,623,458.79** |
| GEORGE N.SPARROW,JR.,P.C. ESCR<br>719 WEST LANIER AVENUE<br>SUITE B<br>ATLANTA, GA  30342 | Wire | 07/23/2007 | $306,950.00 |
| | | | **$306,950.00** |
| GEORGIA COMMERCE BANK<br>4840 ROSWELL RD<br>BLDG E STE 400<br>ATLANTA, GA  30342 | Wire | 06/29/2007 | $202,996.15 |
| | | | **$202,996.15** |
| GETTY ABSTRACT AND TITLE COMPA<br>4900 SOUTH MINNESOTA DRIVE<br>SIOUX FALLS, SD  57108 | Wire | 06/29/2007 | $193,294.27 |
| | | | **$193,294.27** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GFI MORTGAGE BANKERS INC | Wire | 05/15/2007 | $257,444.27 |
| | | | **$257,444.27** |
| GLADIATOR SETTLEMENT CORP<br>1508 86TH ST<br>BROOKLYN, NY  11228 | Wire | 06/11/2007 | $503,166.22 |
| | | | **$503,166.22** |
| GLENN A. TAYLOR<br>462 KINGSLEY AVENUE<br>SUITE 103<br>ORANGE PARK, FL  32073 | Wire | 07/11/2007 | $388,228.09 |
| | | | **$388,228.09** |
| GLENN WALTERS, ATTORNEY AT LAW<br>348 ST. PAUL ST<br>ORANGEBURG, SC  29116 | Wire | 07/17/2007 | $46,624.86 |
| | | | **$46,624.86** |
| GLOBAL FIRST TITLE, INC.<br>2500 QUANTAM LAKES DRIVE<br>SUITE 203<br>BOYNTON BEACH, FL  33426 | Wire | 07/12/2007 | $81,382.89 |
| | | | **$81,382.89** |
| GLOBAL TITLE NETWORK INC<br>3948 SUNBEAM RD<br>#6<br>JACKSONVILLE, FL  32257 | Wire | 06/22/2007 | $429,460.94 |
| | | | **$429,460.94** |
| GOLD COAST SETTLEMENT SERVICES<br>10181 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL  33065 | Wire | 06/27/2007 | $518,958.44 |
| | | | **$518,958.44** |
| GOLD COAST TITLE COMPANY<br>1001 SOUTHWEST 2ND AVENUE<br>BOCA RATON, FL  33432 | Wire | 05/31/2007 | $527,881.37 |
| | | | **$527,881.37** |
| GOLF ESCROW CORPORATION TRUST<br>155 NE 100TH ST<br>SUITE 205<br>SEATTLE, WA  98125 | Wire | 05/17/2007 | $183,496.00 |
| | | | **$183,496.00** |
| GONZALEZ & HERBERT PA<br>2225 N COMMERCE PKWY<br>WESTON, FL  33326 | Wire | 05/21/2007 | $512,362.26 |
| | | | **$512,362.26** |
| GOODLETTE, COLEMAN & JOHNSON<br>4001 TAMIAMI TRAIL NORTH<br>SUITE 300<br>NAPLES, FL  34103 | Wire | 06/08/2007 | $406,193.90 |
| | | | **$406,193.90** |
| GOODLETTE, COLEMAN & JOHNSON<br>4001 TAMRANI TRAIL NORTH #300<br>NAPLES, FL  34103 | Wire | 05/31/2007 | $375,532.41 |
| | | | **$375,532.41** |
| GRACE TITLE INC<br>225 S WESTMONTE DR<br>SUITE 208<br>ALTAMONTE SPG, FL  32714 | Wire | 06/20/2007 | $298,904.02 |
| | | | **$298,904.02** |
| GRACY TITLE COMPANY ESCROW ACC<br>11149 RESEARCH BLVD STE 150<br>AUSTIN, TX  78759 | Wire | 06/29/2007 | $166,206.11 |
| | | | **$166,206.11** |
| GRACY TITLE COMPANY ESCROW ACC<br>1801 S. MOPAC<br>SUITE 250<br>AUSTIN, TX  78746 | Wire<br>Wire | 05/31/2007<br>06/19/2007 | $189,976.08<br>$175,771.97 |
| | | | **$365,748.05** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRAND AMERICAN TITLE & ESCROW COMPANY 533 S DIXIE HWY 102 DEERFIELD BEACH, FL 33441 | Wire | 05/18/2007 | $483,341.72 |
| | | | **$483,341.72** |
| GRAND CANYON TITLE AGENCY INC 16150 N ARROWHEAD FOUNTAIN CTR STE 175 PEORIA, AZ 85382 | Wire | 05/22/2007 | $227,066.67 |
| | | | **$227,066.67** |
| GRAND CANYON TITLE AGENCY INC 8283 N HAYDEN RD #155 SCOTTSDALE, AZ 85258 | Wire | 05/31/2007 | $162,199.80 |
| | | | **$162,199.80** |
| GRAND CANYON TITLE AGENCY, INC 17251 E SHEA BLVD 102 FOUNTAIN HILLS, AZ 85268 | Wire | 05/21/2007 | $744,410.34 |
| | | | **$744,410.34** |
| GRAND CANYON TITLE AGENCY, INC 2720 E. CAMELBACK RD #100 PHOENIX, AZ 85016 | Wire | 06/13/2007 | $381,191.72 |
| | | | **$381,191.72** |
| GRANITE TITLE ASSOCIATES, INC 2300 WEST JOPPA ROAD SUITE 107 LUTHERVILLE, MD 21093 | Wire | 06/14/2007 | $179,614.61 |
| | | | **$179,614.61** |
| GRANITE TITLE ASSOCIATES, INC 2330 WEST JOPPA ROAD SUITE 165 LUTHERVILLE, MD 21093 | Wire | 07/20/2007 | $418,677.66 |
| | | | **$418,677.66** |
| GRAVITT & GRAVITT, P.C.REAL ES 75 MAPLE AVE HALIFAX, VA 24558 | Wire | 05/24/2007 | $20,656.05 |
| | | | **$20,656.05** |
| GRAYHAWK TITLE SERVICES LLC ES 2300 NW CORPORATE BLVD SUITE 22 BOCA RATON, FL 33431 | Wire | 05/10/2007 | $295,075.71 |
| | Wire | 06/27/2007 | $201,764.05 |
| | | | **$496,839.76** |
| GREAT AMERICAN TITLE 1333 N BUFFALO #205 LAS VEGAS, NV 89128 | Wire | 05/21/2007 | $281,058.38 |
| | | | **$281,058.38** |
| GREAT AMERICAN TITLE 3137 E WARM SPRINGS LAS VEGAS, NV 89120 | Wire | 05/24/2007 | $232,122.96 |
| | | | **$232,122.96** |
| GREAT AMERICAN TITLE 8777 N. GAINEY CENTER #172 SCOTTSDALE, AZ 85258 | Wire | 06/11/2007 | $206,946.05 |
| | Wire | 06/26/2007 | $416,733.61 |
| | Wire | 07/17/2007 | $371,571.54 |
| | Wire | 07/19/2007 | $270,048.42 |
| | Wire | 07/19/2007 | $123,042.95 |
| | | | **$1,388,342.57** |
| GREAT AMERICAN TITLE AGENCY IN 7720 N 16TH ST 450 PHOENIX, AZ 85020 | Wire | 06/11/2007 | $226,774.65 |
| | Wire | 06/15/2007 | $237,737.80 |
| | Wire | 06/25/2007 | $281,934.93 |
| | Wire | 06/27/2007 | $217,067.39 |
| | | | **$963,514.77** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREAT AMERICAN TITLE AGENCY IN<br>7720 N. 16TH STREET<br>PHOENIX, AZ  85020 | Wire | 07/23/2007 | $219,128.14<br>**$219,128.14** |
| GREAT AMERICAN TITLE, LLC<br>10006 N. DALE MABRY HIGHWAY<br>SUITE 106<br>TAMPA, FL  33618 | Wire | 05/08/2007 | $119,451.16<br>**$119,451.16** |
| GREAT WESTERN TITLE AGENCY<br>8777 N. GAINEY CENTER #172<br>SCOTTSDALE, AZ  85258 | Wire | 06/06/2007 | $340,222.58<br>**$340,222.58** |
| GREATER ILLINOIS TITLE<br>1296 RICKERT<br>NAPERVILLE, IL  60540 | Wire | 05/25/2007 | $129,105.57<br>**$129,105.57** |
| GREATER ILLINOIS TITLE<br>4419 W 95TH ST<br>OAK LAWN, IL  60453 | Wire | 06/12/2007 | $156,950.80<br>**$156,950.80** |
| GREATER ILLINOIS TITLE CO.<br>16345 S. HARLEM #250<br>TINLEY PARK, IL  60477 | Wire | 06/08/2007 | $368,481.07<br>**$368,481.07** |
| GREATER ILLINOIS TITLE COMPANY<br>120 N LASALLE  STE 900<br>CHICAGO, IL  60602 | Wire | 06/18/2007 | $358,210.10<br>**$358,210.10** |
| GREATER ILLINOIS TITLE COMPANY<br>120 N. LASALLE #900<br>CHICAGO, IL  60611 | Wire | 06/25/2007 | $324,714.38<br>**$324,714.38** |
| GREGORY K MARTIN<br>900 C MAIN ST<br>CONWAY, SC  29528 | Wire | 07/05/2007 | $298,492.84<br>**$298,492.84** |
| GREY STREET TITLE AGENCY LP NJ<br>1125 OCEAN AVE<br>LAKEWOOD, NJ  8701 | Wire | 06/29/2007 | $373,352.83<br>**$373,352.83** |
| GRIFFON TITLE AGENCY LLC<br>1762 CENTRAL AVE<br>ALBANY, NY  12205 | Wire<br>Wire | 07/13/2007<br>07/26/2007 | $579,471.36<br>$141,126.48<br>**$720,597.84** |
| GROVEBAY FINANCIAL INC | Wire | 05/25/2007 | $644,450.50<br>**$644,450.50** |
| GUARANTY TITLE AGENCY INC<br>17235 N 75TH AVE #B150<br>GLENDALE, AZ  85308 | Wire | 05/14/2007 | $198,958.18<br>**$198,958.18** |
| GUARDIAN TITLE SERVICES, LLC E<br>7 KINGSBRIDGE ROAD<br>FAIRFIELD, NJ  7004 | Wire | 06/22/2007 | $353,934.81<br>**$353,934.81** |
| GUIDA & SPINO & ASSOCIATES LLP<br>599 NORTH AVE<br>SUITE 7<br>WAKEFIELD, MA  1880 | Wire | 05/11/2007 | $199,781.51<br>**$199,781.51** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUIDANCE FINACIAL CORP. | Wire | 05/21/2007 | $385,634.94 |
| | Wire | 05/24/2007 | $239,635.54 |
| | Wire | 06/01/2007 | $373,305.55 |
| | Wire | 06/19/2007 | $469,673.95 |
| | Wire | 06/29/2007 | $386,178.30 |
| | Wire | 07/03/2007 | $463,986.73 |
| | Wire | 07/20/2007 | $252,593.42 |
| | | | **$2,571,008.43** |
| GUILD MORTGAGE COMPANY<br>9160 GRAMERCY DRIVE<br>SAN DIEGO, CA  92123 | Wire | 05/25/2007 | $448,225.54 |
| | Wire | 06/05/2007 | $385,200.15 |
| | Wire | 06/05/2007 | $503,263.86 |
| | Wire | 06/06/2007 | $988,625.51 |
| | Wire | 06/06/2007 | $232,637.41 |
| | Wire | 06/12/2007 | $423,313.38 |
| | Wire | 06/12/2007 | $467,598.36 |
| | Wire | 06/12/2007 | $435,104.86 |
| | Wire | 06/14/2007 | $473,055.54 |
| | Wire | 06/15/2007 | $453,304.62 |
| | Wire | 06/18/2007 | $518,869.59 |
| | Wire | 06/18/2007 | $431,395.95 |
| | Wire | 06/19/2007 | $516,166.25 |
| | Wire | 06/20/2007 | $481,547.46 |
| | Wire | 06/25/2007 | $622,231.48 |
| | Wire | 06/25/2007 | $349,151.18 |
| | Wire | 06/25/2007 | $486,871.72 |
| | Wire | 06/25/2007 | $435,456.35 |
| | Wire | 07/02/2007 | $515,916.76 |
| | Wire | 07/02/2007 | $226,369.99 |
| | Wire | 07/03/2007 | $330,861.33 |
| | Wire | 07/03/2007 | $205,940.91 |
| | | | **$9,931,108.20** |
| GULF ATLANTIC TITLE, LLC<br>504 S KINGS AVE<br>BRANDON, FL  33511 | Wire | 07/16/2007 | $330,863.03 |
| | | | **$330,863.03** |
| GULF COAST TITLE GROUP<br>7935 AIRPORT-PULLING ROAD N<br>SUITE 201<br>NAPLES, FL  34109 | Wire | 07/23/2007 | $587,664.92 |
| | | | **$587,664.92** |
| GULFSTREAM BUSINESS BANK | Wire | 06/19/2007 | $414,230.20 |
| | | | **$414,230.20** |
| GUNSTER YOAKLEY & STEWART PA I<br>777 SOUTH FLAGLER DRIVE<br>WEST PALM BCH, FL  33401 | Wire | 07/19/2007 | $399,279.97 |
| | | | **$399,279.97** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HAFIF & ASSOCIATES ATTORNEY TR<br>275 MADISON AVE<br>NEW YORK, NY  10016 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>06/20/2007<br>07/19/2007 | $679,817.67<br>$223,476.46<br>$439,625.17<br>$334,138.82 |
| | | | **$1,677,058.12** |
| HAHN MCCLURG PA IOTA TRUST ACC<br>1701 S. FLORDIA AVE<br>LAKELAND, FL  33802 | Wire | 05/09/2007 | $210,140.31 |
| | | | **$210,140.31** |
| HAIRFIELD MORTON WATSON & ADAM<br>2800 BUFORD RD<br>SUITE 121<br>RICHMOND, VA  23235 | Wire | 06/26/2007 | $421,476.34 |
| | | | **$421,476.34** |
| HARBOR TITLE LC<br>246 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL  33411 | Wire | 07/16/2007 | $328,262.56 |
| | | | **$328,262.56** |
| HAROLD R TEVELOWITZ ESQ<br>3 VALLEY RD<br>THORNWOOD, NY  10594 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/11/2007 | $158,708.55<br>$158,813.55<br>$159,271.36 |
| | | | **$476,793.46** |
| HARREL LAW FIRM P.A.<br>2000 SAM RITTENBERG  BLVD.<br>STE. 2001<br>CHARLESTON, SC  29407 | Wire | 07/17/2007 | $116,948.29 |
| | | | **$116,948.29** |
| HARVEY RUBINCHIK P.A. TRUST AC<br>1860 N PINE ISLAND RD<br>SUITE 118<br>PLANTATION, FL  33322 | Wire<br>Wire<br>Wire | 07/23/2007<br>07/24/2007<br>07/24/2007 | $170,216.37<br>$229,897.66<br>$273,044.29 |
| | | | **$673,158.32** |
| HARVEY RUBINCHIK, ESQ DBA BARR<br>1860 N PINE ISLAND ROAD<br>PLANTATION, FL  33322 | Wire | 06/20/2007 | $288,760.64 |
| | | | **$288,760.64** |
| HAWAII ESCROW AND TITLE INC<br>75-5870 WALUA RD #200<br>KAILUA KONA, HI  96740 | Wire | 05/25/2007 | $655,580.58 |
| | | | **$655,580.58** |
| HEARTLAND TITLE COMPANY<br>110 SOUTH CHERRY<br>OLATHE, KS  66061 | Wire | 06/25/2007 | $344,204.90 |
| | | | **$344,204.90** |
| HEAVYWEIGHT TITLE COMPANY<br>11500 CRONRIDGE DR<br>SUITE 100 A<br>OWINGS MILLS, MD  21117 | Wire | 05/30/2007 | $95,777.75 |
| | | | **$95,777.75** |
| HEAVYWEIGHT TITLE COMPANY<br>11500 ORONRIDGE DR.<br>OWINGS MILL, MD  21117 | Wire | 06/06/2007 | $232,337.32 |
| | | | **$232,337.32** |
| HECTOR M DIAZ, TRUST ACCT<br>2801 PONCE DE LEON BLVD<br>MIAMI, FL  33134 | Wire | 06/25/2007 | $365,768.58 |
| | | | **$365,768.58** |
| HECTOR M DIAZ, TRUST ACCT<br>3191 CORAL WAY #1000<br>CORAL GABLES, FL  33134 | Wire | 06/27/2007 | $164,678.70 |
| | | | **$164,678.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HEIGHTS TITLE SERVICES<br>1229 CAPE CORAL PKWY<br>CAPE CORAL, FL  33904 | Wire | 07/13/2007 | $228,402.64<br>**$228,402.64** |
| HENNESSEY AND EDWARDS, P.S.<br>1403 SOUTH GRAND BLVD.<br>SUITE 201<br>SPOKANE, WA  99203 | Wire | 05/14/2007 | $441,150.95<br>**$441,150.95** |
| HERITAGE TITLE COMPANY<br>5849 W. LAWRENCE AVE.<br>CHICAGO, IL  60630 | Wire | 05/09/2007 | $222,600.95<br>**$222,600.95** |
| HERITAGE TITLE COMPANY<br>6400 DIVERSEY<br>CHICAGO, IL  60707 | Wire | 05/25/2007 | $209,601.60<br>**$209,601.60** |
| HERITAGE TITLE INSURANCE AGENC<br>701 E BROWARD BLVD<br>SUITE E<br>FORT LAUDERDALE, FL  33301 | Wire | 07/18/2007 | $339,674.69<br>**$339,674.69** |
| HERITAGE TITLE LTD TRUST ACCT<br>3237 WESTER BRANCH BLVD<br>CHESAPEAKE, VA  23321 | Wire | 06/01/2007 | $110,280.56<br>**$110,280.56** |
| HERITAGE WEST TITLE<br>1412 SOUTH LEGEND HILLS DRIVE<br>300<br>CLEARFIELD, UT  84015 | Wire | 05/17/2007 | $140,533.09<br>**$140,533.09** |
| HIALEAH LEGAL CENTER, INC<br>4160 WEST 16TH AVE SUITE 502<br>HIALEAH, FL  33012 | Wire | 07/09/2007 | $226,785.76<br>**$226,785.76** |
| HIGA ESCROW<br>1810 116TH AVENUE NORTHEAST<br>#D-2<br>BELLEVUE, WA  98004 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/13/2007<br>07/16/2007 | $795,794.13<br>$1,517,425.87<br>$451,983.51<br>**$2,765,203.51** |
| HIGA ESCROW TRUST ACCOUNT<br>1810 116TH AVE NE<br>BELLEVUE, WA  98004 | Wire<br>Wire | 06/07/2007<br>06/08/2007 | $1,218,426.79<br>$848,989.64<br>**$2,067,416.43** |
| HOLDEN TITLE & ESCROW LLC ESCR<br>955 NW 17TH AVE<br>DELRAY BEACH, FL  33445 | Wire | 05/10/2007 | $927,524.62<br>**$927,524.62** |
| HOLLIFIELD LAW OFFICES, P.C. T<br>19 ZILLICOA STREET<br>SITE 200<br>ASHEVILLE, NC  28801 | Wire | 07/10/2007 | $213,797.55<br>**$213,797.55** |
| HOME FEDERAL BANK OF HOLLYWOOD<br>1250 EAST HALLANDALE BEACH BLV<br>HALLANDALE, FL  33009 | Wire | 05/18/2007 | $504,440.14<br>**$504,440.14** |
| HOME FIRST TITLE GROUP, LLC<br>2411 CROFTON LANE<br>STE 4B<br>CROFTON, MD  21114 | Wire<br>Wire<br>Wire | 06/26/2007<br>07/09/2007<br>07/27/2007 | $195,344.45<br>$295,716.12<br>$336,326.35<br>**$827,386.92** |
| HOMELAND TITLE & ESCROW, LTD.<br>815 RITCHIE HGWY STE 116<br>SEVERNA PARK, MD  21146 | Wire | 07/27/2007 | $360,148.48<br>**$360,148.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOMELAND TITLE&ESCROW DISBURSE | Wire | 05/30/2007 | $156,824.38 |
| 38777 SIX MILE ROAD | Wire | 05/30/2007 | $118,299.40 |
| LIVONIA, MI  48152 | Wire | 05/30/2007 | $161,227.88 |
| | | | **$436,351.66** |
| HOMELAND TITLE&ESCROW DISBURSE | Wire | 05/30/2007 | $139,214.77 |
| 387777 SIX MILE RD | | | |
| LIVONIA, MI  48152 | | | **$139,214.77** |
| HORIZON BANK | Wire | 05/25/2007 | $231,774.06 |
| 4900 MANATEE AVE WEST | | | |
| BRADENTON, FL  34209 | | | **$231,774.06** |
| HORIZON DIRECT | Wire | 05/10/2007 | $576,728.63 |
| | Wire | 05/14/2007 | $392,054.64 |
| | Wire | 05/15/2007 | $281,745.72 |
| | Wire | 05/17/2007 | $474,415.48 |
| | Wire | 05/21/2007 | $438,278.61 |
| | Wire | 05/23/2007 | $375,494.46 |
| | Wire | 05/24/2007 | $471,889.95 |
| | Wire | 06/04/2007 | $461,052.74 |
| | Wire | 06/04/2007 | $194,943.87 |
| | Wire | 06/06/2007 | $232,567.97 |
| | Wire | 06/07/2007 | $635,508.36 |
| | Wire | 06/15/2007 | $547,390.15 |
| | Wire | 06/15/2007 | $302,753.71 |
| | Wire | 06/18/2007 | $237,549.07 |
| | Wire | 06/19/2007 | $488,496.85 |
| | Wire | 06/20/2007 | $416,375.15 |
| | Wire | 06/25/2007 | $193,718.50 |
| | Wire | 06/29/2007 | $147,588.12 |
| | Wire | 07/03/2007 | $355,146.29 |
| | Wire | 07/10/2007 | $312,919.40 |
| | Wire | 07/13/2007 | $653,919.89 |
| | Wire | 07/24/2007 | $289,098.06 |
| | Wire | 07/25/2007 | $486,539.96 |
| | Wire | 07/27/2007 | $286,147.51 |
| | | | **$9,252,323.09** |
| HORIZON ESCROW | Wire | 05/31/2007 | $489,653.31 |
| 875 140TH AVENUE NE | Wire | 07/27/2007 | $296,018.19 |
| #101 | | | |
| BELLEVUE, WA  98005 | | | **$785,671.50** |
| HORIZON SETTLEMENT COMPANY LLC | Wire | 06/08/2007 | $76,464.86 |
| 333 W BALTIMORE AVE | | | |
| MEDIA, PA  19063 | | | **$76,464.86** |
| HORIZON TITLE | Wire | 06/27/2007 | $458,139.00 |
| 8652 STATE RD 70 EAST | | | |
| BRADENTON, FL  34202 | | | **$458,139.00** |
| HUDNALL, COHN & ABRAMS P.C. IO | Wire | 06/25/2007 | $195,369.33 |
| 2100 RIVEREDGE PARKWAY | | | |
| SUITE 1230 | | | **$195,369.33** |
| ATLANTA, GA  30328 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUNTER TITLE AGENCY, INC | Wire | 05/23/2007 | $319,476.74 |
| 2091 N. SPRINGDALE ROAD SUITE 17 CHERRY HILL, NJ  8003 | | | **$319,476.74** |
| HUNTINGTON TITLE & ESCROW | Wire | 07/24/2007 | $366,492.04 |
| 11515 CRONRIDGE DRIVE | Wire | 07/25/2007 | $299,701.93 |
| SUITE A OWINGS MILLS, MD  21117 | | | **$666,193.97** |
| ICARD, MERRILL, CULLIS, TIMM | Wire | 06/27/2007 | $1,285,773.00 |
| 2033 MAIN STREET, SUITE 600 | Wire | 07/27/2007 | $281,565.88 |
| SARASOTA, FL  34237 | | | **$1,567,338.88** |
| IDEAL MORTGAGE BANK | Wire | 06/07/2007 | $391,325.86 |
| | Wire | 07/11/2007 | $540,030.36 |
| | Wire | 07/12/2007 | $306,769.09 |
| | | | **$1,238,125.31** |
| ILEANA M. GARCIA, ATTORNEY TRU | Wire | 06/14/2007 | $567,834.66 |
| 9415 SUNSET DR SUITE 274 MIAMI, FL  33173 | | | **$567,834.66** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IMPAC MORTGAGE HOLDINGS FUNDIN | Wire | 05/08/2007 | $477,175.17 |
| | Wire | 05/09/2007 | $450,716.94 |
| | Wire | 05/10/2007 | $373,622.18 |
| | Wire | 05/10/2007 | $641,226.12 |
| | Wire | 05/11/2007 | $355,732.41 |
| | Wire | 05/11/2007 | $422,352.95 |
| | Wire | 05/15/2007 | $297,109.90 |
| | Wire | 05/16/2007 | $451,579.50 |
| | Wire | 05/18/2007 | $525,606.33 |
| | Wire | 05/23/2007 | $393,827.24 |
| | Wire | 05/29/2007 | $624,407.77 |
| | Wire | 05/29/2007 | $311,724.63 |
| | Wire | 05/29/2007 | $459,298.36 |
| | Wire | 06/01/2007 | $469,514.00 |
| | Wire | 06/04/2007 | $591,023.25 |
| | Wire | 06/04/2007 | $261,858.52 |
| | Wire | 06/05/2007 | $671,891.32 |
| | Wire | 06/06/2007 | $471,018.41 |
| | Wire | 06/13/2007 | $412,866.47 |
| | Wire | 06/22/2007 | $337,473.17 |
| | Wire | 06/27/2007 | $461,982.13 |
| | Wire | 07/03/2007 | $638,374.28 |
| | Wire | 07/05/2007 | $491,549.71 |
| | Wire | 07/05/2007 | $323,703.87 |
| | Wire | 07/06/2007 | $349,405.49 |
| | Wire | 07/09/2007 | $354,447.11 |
| | Wire | 07/10/2007 | $509,581.86 |
| | Wire | 07/11/2007 | $447,880.82 |
| | Wire | 07/11/2007 | $204,519.01 |
| | Wire | 07/12/2007 | $808,028.21 |
| | Wire | 07/13/2007 | $307,879.69 |
| | Wire | 07/17/2007 | $573,718.69 |
| | Wire | 07/23/2007 | $239,143.58 |
| | | | **$14,710,239.09** |
| IN HOUSE LENDER | Wire | 05/11/2007 | $407,230.92 |
| | Wire | 05/11/2007 | $580,113.63 |
| | Wire | 05/16/2007 | $269,983.18 |
| | Wire | 07/02/2007 | $403,364.99 |
| | Wire | 07/16/2007 | $382,654.46 |
| | | | **$2,043,347.18** |
| INDEPENDENCE ABSTRACT & TITLE | Wire | 05/14/2007 | $384,659.42 |
| 1040 KINGS HIGHWAY NORTH | Wire | 06/11/2007 | $317,093.73 |
| CHERRY HILL, NJ  8034 | Wire | 07/24/2007 | $115,766.68 |
| | Wire | 07/25/2007 | $485,204.29 |
| | | | **$1,302,724.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDEPENDENCE TITLE<br>205 NE 5TH TERRACE<br>DELRAY BEACH, FL  33444 | Wire<br>Wire | 05/29/2007<br>07/11/2007 | $243,989.29<br>$231,320.64 |
| | | | **$475,309.93** |
| INDEPENDENCE TITLE & ESCROW, I<br>500 FAIRWAY DRIVE<br>SUITE 108<br>DEERFIELD BEACH, FL  33441 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/13/2007<br>07/16/2007 | $208,151.94<br>$277,111.40<br>$288,622.44 |
| | | | **$773,885.78** |
| INDEPENDENT TITLE OF NAPLES, I<br>2640 GOLDEN GATE PARKWAY<br>SUITE 111<br>NAPLES, FL  34103 | Wire | 06/15/2007 | $215,040.23 |
| | | | **$215,040.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDYMAC BANK WAREHOUSE LENDING | Wire | 05/08/2007 | $559,058.94 |
| | Wire | 05/08/2007 | $453,521.78 |
| | Wire | 05/08/2007 | $235,014.55 |
| | Wire | 05/09/2007 | $275,592.45 |
| | Wire | 05/10/2007 | $548,019.22 |
| | Wire | 05/10/2007 | $491,442.55 |
| | Wire | 05/10/2007 | $270,158.55 |
| | Wire | 05/11/2007 | $1,043,296.50 |
| | Wire | 05/11/2007 | $555,779.78 |
| | Wire | 05/11/2007 | $729,953.58 |
| | Wire | 05/15/2007 | $509,111.03 |
| | Wire | 05/16/2007 | $513,843.37 |
| | Wire | 05/17/2007 | $491,408.54 |
| | Wire | 05/18/2007 | $453,698.56 |
| | Wire | 05/18/2007 | $422,212.31 |
| | Wire | 05/18/2007 | $477,800.18 |
| | Wire | 05/22/2007 | $311,818.83 |
| | Wire | 05/22/2007 | $422,844.14 |
| | Wire | 05/23/2007 | $501,148.13 |
| | Wire | 05/24/2007 | $310,334.60 |
| | Wire | 05/24/2007 | $650,187.42 |
| | Wire | 05/25/2007 | $394,169.21 |
| | Wire | 05/25/2007 | $455,223.59 |
| | Wire | 05/25/2007 | $497,417.81 |
| | Wire | 05/30/2007 | $392,955.92 |
| | Wire | 05/31/2007 | $367,240.14 |
| | Wire | 06/04/2007 | $704,900.73 |
| | Wire | 06/04/2007 | $408,174.05 |
| | Wire | 06/06/2007 | $564,957.68 |
| | Wire | 06/07/2007 | $393,096.23 |
| | Wire | 06/08/2007 | $271,241.83 |
| | Wire | 06/08/2007 | $256,362.41 |
| | Wire | 06/11/2007 | $418,310.10 |
| | Wire | 06/13/2007 | $486,110.68 |
| | Wire | 06/13/2007 | $321,227.18 |
| | Wire | 06/13/2007 | $633,352.76 |
| | Wire | 06/13/2007 | $390,479.88 |
| | Wire | 06/14/2007 | $288,235.08 |
| | Wire | 06/14/2007 | $398,566.45 |
| | Wire | 06/18/2007 | $534,396.46 |
| | Wire | 06/18/2007 | $374,826.00 |
| | Wire | 06/18/2007 | $335,803.76 |
| | Wire | 06/19/2007 | $669,979.67 |
| | Wire | 06/20/2007 | $359,231.46 |
| | Wire | 06/20/2007 | $208,156.61 |
| | Wire | 06/25/2007 | $482,133.52 |
| | Wire | 06/26/2007 | $232,988.99 |
| | Wire | 06/27/2007 | $117,549.41 |
| | Wire | 06/28/2007 | $487,300.27 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/02/2007 | $293,296.05 |
| | Wire | 07/03/2007 | $422,215.50 |
| | Wire | 07/03/2007 | $469,158.10 |
| | Wire | 07/06/2007 | $422,512.68 |
| | Wire | 07/06/2007 | $650,032.92 |
| | Wire | 07/09/2007 | $441,614.32 |
| | Wire | 07/10/2007 | $625,188.62 |
| | Wire | 07/13/2007 | $557,783.16 |
| | Wire | 07/13/2007 | $496,501.77 |
| | Wire | 07/13/2007 | $724,592.27 |
| | Wire | 07/18/2007 | $219,478.50 |
| | Wire | 07/24/2007 | $458,004.23 |
| | Wire | 07/26/2007 | $406,121.82 |
| | Wire | 07/26/2007 | $468,237.62 |
| | | | **$28,325,370.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| INSOUTH FUNDING, INC. | Wire | 05/08/2007 | $605,045.57 |
| | Wire | 05/09/2007 | $117,356.93 |
| | Wire | 05/09/2007 | $281,528.33 |
| | Wire | 05/09/2007 | $380,231.60 |
| | Wire | 05/10/2007 | $421,919.10 |
| | Wire | 05/10/2007 | $430,863.88 |
| | Wire | 05/10/2007 | $378,592.04 |
| | Wire | 05/11/2007 | $371,359.24 |
| | Wire | 05/11/2007 | $622,785.19 |
| | Wire | 05/11/2007 | $295,366.70 |
| | Wire | 05/11/2007 | $326,658.68 |
| | Wire | 05/11/2007 | $359,714.61 |
| | Wire | 05/11/2007 | $122,796.55 |
| | Wire | 05/14/2007 | $220,073.05 |
| | Wire | 05/15/2007 | $309,273.89 |
| | Wire | 05/18/2007 | $332,184.81 |
| | Wire | 05/18/2007 | $331,995.99 |
| | Wire | 05/21/2007 | $280,293.00 |
| | Wire | 05/21/2007 | $432,440.25 |
| | Wire | 05/21/2007 | $430,737.23 |
| | Wire | 05/22/2007 | $280,490.82 |
| | Wire | 05/23/2007 | $352,797.73 |
| | Wire | 05/24/2007 | $320,429.52 |
| | Wire | 05/25/2007 | $218,111.83 |
| | Wire | 05/30/2007 | $324,548.17 |
| | Wire | 05/30/2007 | $267,696.71 |
| | Wire | 05/30/2007 | $201,902.61 |
| | Wire | 06/01/2007 | $533,085.54 |
| | Wire | 06/06/2007 | $548,978.27 |
| | Wire | 06/06/2007 | $447,005.50 |
| | Wire | 06/07/2007 | $290,334.03 |
| | Wire | 06/07/2007 | $260,205.87 |
| | Wire | 06/07/2007 | $435,615.85 |
| | Wire | 06/11/2007 | $358,836.88 |
| | Wire | 06/11/2007 | $194,578.81 |
| | Wire | 06/11/2007 | $365,780.69 |
| | Wire | 06/11/2007 | $353,414.38 |
| | Wire | 06/12/2007 | $261,268.56 |
| | Wire | 06/12/2007 | $520,500.67 |
| | Wire | 06/12/2007 | $474,807.10 |
| | Wire | 06/14/2007 | $301,049.62 |
| | Wire | 06/18/2007 | $249,499.01 |
| | Wire | 06/18/2007 | $285,949.56 |
| | Wire | 06/19/2007 | $254,568.20 |
| | Wire | 06/19/2007 | $511,211.28 |
| | Wire | 06/20/2007 | $355,194.72 |
| | Wire | 06/20/2007 | $173,240.56 |
| | Wire | 06/21/2007 | $320,157.39 |
| | Wire | 06/21/2007 | $159,855.03 |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/21/2007 | $233,194.36 |
| | Wire | 06/22/2007 | $473,448.89 |
| | Wire | 06/22/2007 | $410,258.14 |
| | Wire | 06/25/2007 | $235,994.40 |
| | Wire | 06/25/2007 | $457,488.80 |
| | Wire | 06/25/2007 | $276,389.74 |
| | Wire | 06/26/2007 | $266,601.45 |
| | Wire | 06/28/2007 | $255,125.50 |
| | Wire | 07/02/2007 | $211,011.28 |
| | Wire | 07/03/2007 | $376,188.59 |
| | Wire | 07/05/2007 | $401,059.35 |
| | Wire | 07/10/2007 | $615,523.85 |
| | Wire | 07/10/2007 | $226,432.07 |
| | Wire | 07/10/2007 | $69,945.54 |
| | Wire | 07/10/2007 | $195,993.12 |
| | Wire | 07/10/2007 | $437,129.46 |
| | Wire | 07/10/2007 | $294,583.61 |
| | Wire | 07/11/2007 | $417,990.34 |
| | Wire | 07/11/2007 | $230,819.76 |
| | Wire | 07/11/2007 | $619,471.63 |
| | Wire | 07/11/2007 | $916,817.22 |
| | Wire | 07/12/2007 | $337,230.29 |
| | Wire | 07/13/2007 | $323,074.18 |
| | Wire | 07/19/2007 | $487,056.21 |
| | Wire | 07/20/2007 | $942,369.20 |
| | Wire | 07/23/2007 | $299,706.58 |
| | Wire | 07/23/2007 | $331,194.15 |
| | | | **$27,014,429.26** |
| INSURED TITLES, LLC TRUST ACCO 1724 FAIRVIEW MISSOULA, MT  59801 | Wire | 06/12/2007 | $217,042.00 |
| | | | **$217,042.00** |
| INTEGRITY ESCROW AND TITLE CO. 333 QUEEN ST. SUITE A HONOLULU  96813 | Wire | 07/19/2007 | $480,230.60 |
| | | | **$480,230.60** |
| INTEGRITY TITLE & ESCROW COMPANY PG SETTLEMENT TRU 25 HOOKS LANE BALTIMORE, MD  21208 | Wire | 06/25/2007 | $325,925.51 |
| | | | **$325,925.51** |
| INTERNET TITLE SERVICES INC 660 PALM SPRINGS DRIVE ALTAMONTE SPRINGS, FL  32701 | Wire | 06/25/2007 | $148,646.51 |
| | | | **$148,646.51** |
| INTERSTATE TITLE INC 19500 VICTOR PARKWAY LIVONIA, MI  48152 | Wire | 07/27/2007 | $170,581.95 |
| | | | **$170,581.95** |
| INTERVEST NATIONAL BANK 2575 ULMERTON RD. #210 CLEARWATER, FL  33762 | Wire | 06/21/2007 | $156,479.75 |
| | | | **$156,479.75** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTOWN TITLE<br>3620 COLONIAL BLVD<br>SUITE 140<br>FORT MYERS, FL  33912 | Wire | 06/25/2007 | $316,920.67<br>**$316,920.67** |
| INVESTORS ONLINE TITLE INC<br>8050 N UNIVERSITY<br>TAMARAC, FL  33321 | Wire | 05/30/2007 | $365,971.83<br>**$365,971.83** |
| INVESTORS TITLE COMPANY<br>1163 FARIWAR DR #101<br>CITY OF INDUSTRY, CA  91789 | Wire | 07/20/2007 | $492,655.86<br>**$492,655.86** |
| INVESTORS TITLE COMPANY<br>11811 SOUTH ST.<br>CERRITOS, CA  90703 | Wire<br>Wire | 06/29/2007<br>07/19/2007 | $308,057.57<br>$298,083.52<br>**$606,141.09** |
| INVESTORS TITLE COMPANY<br>18842 NORWALK BLVD<br>ARTESIA, CA  90701 | Wire | 05/30/2007 | $519,403.13<br>**$519,403.13** |
| INVESTORS TITLE COMPANY<br>25115 AVENUE STANFORD # B250<br>VALENCIA, CA  91355 | Wire | 06/29/2007 | $592,353.42<br>**$592,353.42** |
| INVESTORS TITLE COMPANY<br>4667 MACARTHUR BLVD<br>SUITE 150<br>NEWPORT BEACH, CA  92660 | Wire | 07/05/2007 | $509,693.76<br>**$509,693.76** |
| INVESTORS TITLE COMPANY<br>700 NORTH BRAND BLVD<br>SUITE 1100<br>GLENDALE, CA  91203 | Wire | 05/21/2007 | $373,185.64<br>**$373,185.64** |
| INWEST TITLE SERVICES, INC<br>374 W CENTER ST<br>OREM, UT  84057 | Wire | 07/11/2007 | $145,226.97<br>**$145,226.97** |
| IOLA LEVITIS & RABINOVICH PC<br>2753 CONEY ISLAND AVE<br>SUITE 223<br>BROOKLYN, NY  11235 | Wire | 05/24/2007 | $1,265,041.63<br>**$1,265,041.63** |
| IOLTA REAL ESTATE ACCOUNT ATTORNEY PHILIP A. TRACY<br>SEVEN FANEUIL MARKETPLACE<br>BOSTON, MA  2109 | Wire | 07/16/2007 | $315,432.09<br>**$315,432.09** |
| IRA L. KAHN ATTORNEY IOTA TRUS<br>2514 HOLLYWOOD BLVD<br>SUITE 300<br>HOLLYWOOD, FL  33020 | Wire | 05/11/2007 | $253,451.18<br>**$253,451.18** |
| ISLAND TITLE CORPORATION<br>1132 BISHOP STREET #400<br>HONOLULU, HI  96813 | Wire<br>Wire<br>Wire | 06/19/2007<br>07/11/2007<br>07/26/2007 | $466,471.50<br>$467,569.00<br>$300,877.01<br>**$1,234,917.51** |
| ISLAND TITLE CORPORATION<br>94-1040 WAIPIO UKA ST #6<br>WAIPAHU, HI  96797 | Wire<br>Wire | 06/19/2007<br>07/23/2007 | $501,665.53<br>$637,624.06<br>**$1,139,289.59** |
| ISSAC S. SCHEINER, ATTORNEY ES<br>441 ROUTE 306,STE. 2<br>MONSEY, NY  10952 | Wire | 05/16/2007 | $782,421.78<br>**$782,421.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ISSAQUAH ESCROW, A DIVISION OF<br>24909 104TH AVE SE<br>SUITE 200<br>KENT, WA  98030 | Wire | 05/10/2007 | $294,444.24 |
| | | | **$294,444.24** |
| JACK CASE WILSON TITLE ASSOCIA<br>7100 EXECUTIVE CENTER DR<br>BRENTWOOD, TN  37027 | Wire | 05/09/2007 | $270,983.65 |
| | | | **$270,983.65** |
| JACOBOWITZ & POTOTSKY LLP<br>43 IRELAND PLACE<br>AMITYVILLE, NY  11701 | Wire | 06/05/2007 | $280,463.50 |
| | Wire | 07/03/2007 | $1,529,786.58 |
| | Wire | 07/06/2007 | $363,149.26 |
| | Wire | 07/23/2007 | $512,281.20 |
| | | | **$2,685,680.54** |
| JAMES A. MARX, PA<br>848 BRICKELL AVENUE<br>SUITE 7500<br>MIAMI, FL  33131 | Wire | 06/15/2007 | $445,020.67 |
| | | | **$445,020.67** |
| JAMES B HAYES P.A TRUST ACCT<br>2424 N FEDERAL HWY<br>BOCA RATON, FL  33431 | Wire | 05/11/2007 | $280,789.92 |
| | | | **$280,789.92** |
| JAMES PATRICK MCCUNE PA TRUST<br>101 ORANGE<br>SAINT AUGUSTINE, FL  32084 | Wire | 07/23/2007 | $1,018,727.89 |
| | | | **$1,018,727.89** |
| JARBOE TITLE, INC.<br>50 POST OFFICE RD<br>SUITE 104<br>WALDORF, MD  20602 | Wire | 05/24/2007 | $581,191.81 |
| | | | **$581,191.81** |
| JARED W BESCHEL ESQ P.C. ATTY<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire | 06/13/2007 | $297,223.94 |
| | Wire | 07/18/2007 | $537,697.86 |
| | | | **$834,921.80** |
| JARED W. BESCHEL, ESQ. P.C. SP<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire | 06/26/2007 | $141,449.19 |
| | Wire | 07/27/2007 | $550,944.27 |
| | | | **$692,393.46** |
| JASON WEAVER, P.A. REAL ESTATE<br>3531 GRIFFIN ROAD<br>FORT LAUDERDALE, FL  33312 | Wire | 06/12/2007 | $369,180.62 |
| | | | **$369,180.62** |
| JBS TITLE & ESCROW LLC<br>6551  LOISDALE CT<br>SUITE 950<br>SPRINGFIELD, VA  22150 | Wire | 06/18/2007 | $564,681.01 |
| | | | **$564,681.01** |
| JBS TITLE & ESCROW LLC<br>6551 LOISDALE CT<br>SUITE 950<br>SPRINGFIELD, VA  22150 | Wire | 05/23/2007 | $341,696.90 |
| | Wire | 06/20/2007 | $402,772.95 |
| | | | **$744,469.85** |
| JDR TITLE INC VA ESCROW ACCT<br>1950 OLD GALLOWS RD<br>8TH FLOOR<br>VIENNA, VA  22182 | Wire | 06/21/2007 | $467,712.90 |
| | | | **$467,712.90** |
| JENNIFER COLSON P.A. DBA GLOBA<br>2751 NW 19TH STREET<br>POMPANO BEACH, FL  33069 | Wire | 05/21/2007 | $432,174.50 |
| | | | **$432,174.50** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JLM TITLE DBA FIRST CENTENNIAL<br>899 TAHOE BLVD.<br>INCLINE VILLAGE, NV  89450 | Wire | 07/19/2007 | $807,338.64<br>**$807,338.64** |
| JMJ TITLE EXCHANGE SERVICES INC ESCROW ACCOUNT<br>1868 N UNIVERSITY DR.<br>SUITE 202A<br>PLANTATION, FL  33322 | Wire | 06/01/2007 | $486,268.65<br>**$486,268.65** |
| JOHN BRIBRIESCO LAW OFFICES ES<br>1928 DEL PRADO BLVD SOUTH<br>CAPE CORAL, FL  33990 | Wire | 05/16/2007 | $152,629.83<br>**$152,629.83** |
| JOHN D.  GLASHEEN<br>415 PARK STREET<br>CHARLOTTESVILLE, VA  22902 | Wire | 05/30/2007 | $525,827.33<br>**$525,827.33** |
| JOHN D. MAIDA, ESQUIRE/REAL ES<br>1000 GERMANTOWN PIKE B8<br>PLYMOUTH MEETING, PA  19462 | Wire<br>Wire | 06/13/2007<br>06/29/2007 | $198,975.10<br>$193,909.93<br>**$392,885.03** |
| JOHN G GAW JR TRUST ACCT<br>5121 N CROATAN HWY<br>KITTY HAWK, NC  27949 | Wire | 06/25/2007 | $324,387.42<br>**$324,387.42** |
| JOHN HOWARD LYNCH, ATTORNEY TR<br>4250 VETERANS MEMORIAL HIGHWAY<br>SUITE 302<br>HOLBROOK, NY  11741 | Wire | 06/15/2007 | $370,452.35<br>**$370,452.35** |
| JOHN P. MARTIN, P.A.<br>401 SOUTH LINCOLN AVENUE<br>CLEARWATER, FL  33756 | Wire | 07/25/2007 | $366,354.00<br>**$366,354.00** |
| JOHN W. PERSSE, ATTORNEY AT LA<br>1800 SECOND ST.<br>SARASOTA, FL  34236 | Wire<br>Wire | 06/05/2007<br>07/19/2007 | $310,672.33<br>$262,782.22<br>**$573,454.55** |
| JOHN WEBER & ASSOCIATES, P.C.<br>400 WEST MAIN STREET<br>BABYLON, NY  11702 | Wire | 06/27/2007 | $347,563.56<br>**$347,563.56** |
| JOHNATHAN S MCELROY<br>53 N MARKET ST<br>ASHEVILLE, NC  28801 | Wire | 07/02/2007 | $100,382.00<br>**$100,382.00** |
| JOHNSON,GARDY & ASSOCIATES REA<br>3508 ROBS DRIVE<br>SUFFOLK, VA  23434 | Wire | 06/27/2007 | $47,897.75<br>**$47,897.75** |
| JONATHAN M ROSEN ATTORNEY AT L<br>310 OLD COUNTRY RD<br>SUITE 104<br>GARDEN CITY, NY  11530 | Wire | 06/25/2007 | $465,272.97<br>**$465,272.97** |
| JONATHAN R. RUBIN, P.A. REAL E<br>9360 SUNSET DR.<br>SUITE 220<br>MIAMI, FL  33173 | Wire<br>Wire | 06/12/2007<br>07/25/2007 | $287,025.73<br>$618,074.13<br>**$905,099.86** |
| JORDAN TITLE<br>1245 WEST FAIRBANKS AVE.<br>SUITE 500<br>WINTER PARK, FL  32789 | Wire | 07/03/2007 | $293,056.22<br>**$293,056.22** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JORGE LUIS LOPEZ-GARCIA PA TRU<br>1570 MADRUGA  AVENUE<br>CORAL GABLES, FL  33146 | Wire | 07/18/2007 | $214,005.10 |
| | | | **$214,005.10** |
| JULIA BOSEMAN<br>115 N 6TH ST<br>WILMINGTON, NC  28401 | Wire | 05/21/2007 | $43,034.05 |
| | | | **$43,034.05** |
| JULIAN FAIRWEATHER & ASSOCIATE<br>5221 AVENUE D<br>BROOKLYN, NY  11203 | Wire<br>Wire<br>Wire | 06/15/2007<br>07/02/2007<br>07/13/2007 | $578,591.57<br>$603,033.65<br>$574,520.60 |
| | | | **$1,756,145.82** |
| K.E.L. TITLE INSURANCE AGENCY<br>151 WYMIRE RD<br>SUITE 7000<br>ALTAMONTE SPRINGS, FL  32714 | Wire<br>Wire | 05/14/2007<br>06/20/2007 | $133,236.36<br>$212,339.96 |
| | | | **$345,576.32** |
| KAIZEN & VAZQUEZ TITLE INC<br>1820 N CORPORATE LAKES BLVD<br>WESTON, FL  3326 | Wire | 05/08/2007 | $358,473.90 |
| | | | **$358,473.90** |
| KAMMERMAN ASSOCIATES LLP IOLTA<br>253 FIFTH AVE<br>5TH FL<br>NEW YORK, NY  10016 | Wire | 07/09/2007 | $626,366.12 |
| | | | **$626,366.12** |
| KARIN L. STANLEY LAW FIRM<br>6655-A BEACH DRIVE SW<br>OCEAN ISLE BEACH, NC  28469 | Wire | 06/29/2007 | $100,161.81 |
| | | | **$100,161.81** |
| KEARNY FEDERAL SAVINGS BANK<br>570 KEARNY AVE<br>KEARNY, NJ  7032 | Wire | 05/08/2007 | $303,321.40 |
| | | | **$303,321.40** |
| KEITH C THOMPSON PLLC C/O BANN<br>10900 NE 8TH ST<br>SUITE 110<br>BELLEVUE, WA  98004 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/24/2007<br>05/31/2007<br>06/12/2007<br>06/25/2007<br>06/29/2007<br>07/11/2007 | $162,945.33<br>$202,512.88<br>$424,680.85<br>$196,861.99<br>$415,450.12<br>$226,284.38<br>$148,127.91 |
| | | | **$1,776,863.46** |
| KEITH C. THOMSON PLLC<br>400 112TH AVENUE NE #130<br>BELLEVUE, WA  98004 | Wire | 05/25/2007 | $134,287.28 |
| | | | **$134,287.28** |
| KELSEY LAW, P.C. REAL ESTATE T<br>4098 FOXWOOD DR.<br>SUITE 200<br>VIRGINIA BEACH, VA  23462 | Wire | 07/09/2007 | $329,108.68 |
| | | | **$329,108.68** |
| KEMPER MORTGAGE, INC.<br>2490 PASEO VERD PKWY<br>STE 100<br>HENDERSON, NV  89074 | Wire | 06/12/2007 | $356,384.51 |
| | | | **$356,384.51** |
| KENNETH B. SCHWARTZ<br>100 RING ROAD WEST<br>SUITE 205<br>GARDEN CITY, NY  11530 | Wire | 07/18/2007 | $95,509.54 |
| | | | **$95,509.54** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KENNETH GOLDEN MORTGAGE DISB A<br>201 OLD COUNTRY ROAD<br>MELVILLE, NY  11747 | Wire<br>Wire | 05/22/2007<br>06/25/2007 | $405,292.80<br>$381,263.69 |
| | | | **$786,556.49** |
| KENNETH R. JONES TRUST ACCOUNT<br>139 E MARKET ST<br>SMITHFIELD, NC  27577 | Wire | 06/29/2007 | $499,840.22 |
| | | | **$499,840.22** |
| KENSINGTON TITLE AGENCY<br>276 FIFTH AVE 6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 07/20/2007 | $221,412.72 |
| | | | **$221,412.72** |
| KHANI & AUERBACH TRUST ACCT<br>2338 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33020 | Wire | 06/18/2007 | $1,038,812.61 |
| | | | **$1,038,812.61** |
| KIMBERLY FOX<br>19826 NORTH COVE RD<br>SUITE E<br>CORNELIUS, NC  28031 | Wire | 05/16/2007 | $863,549.80 |
| | | | **$863,549.80** |
| KING & KNOBELOCH P.C.<br>808 JOHNIE DODDS BLVD<br>MOUNT PLEASANT, SC  29464 | Wire | 06/29/2007 | $211,527.10 |
| | | | **$211,527.10** |
| KIRK PINKERTON<br>50 CENTRAL AVE #700<br>SARASOTA, FL  34236 | Wire | 07/05/2007 | $1,330,528.52 |
| | | | **$1,330,528.52** |
| KIRSH TITLE SERVICES INC<br>112 EAST CECIL AVE<br>NORTH EAST, MD  21901 | Wire | 06/12/2007 | $191,612.66 |
| | | | **$191,612.66** |
| KRS SETTLEMENT LLC<br>276 FIFTH AVE<br>6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 07/25/2007 | $302,885.99 |
| | | | **$302,885.99** |
| KRS SETTLEMENT, LLC<br>276 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY  10001 | Wire | 06/18/2007 | $411,584.00 |
| | | | **$411,584.00** |
| KUHLMAN & ASSOCIATES<br>306 WHITFIELD AVENUE<br>SARASOTA, FL  34243 | Wire | 06/27/2007 | $300,004.27 |
| | | | **$300,004.27** |
| L.T CAPLAN ATTORNEY AT LAW PLC<br>5386 KEMPSRIVER DR<br>SUITE 111<br>VIRGINIA BEACH, VA  23464 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/23/2007<br>06/29/2007<br>07/06/2007<br>07/06/2007<br>07/23/2007<br>07/24/2007<br>07/27/2007 | $177,873.51<br>$204,636.56<br>$358,614.10<br>$129,562.68<br>$352,691.80<br>$230,084.80<br>$144,931.09<br>$129,849.90 |
| | | | **$1,728,244.52** |
| LAKESHORE TITLE & ESCROW<br>8512 MENTOR AVE<br>MENTOR, OH  44660 | Wire | 06/27/2007 | $204,117.44 |
| | | | **$204,117.44** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAKESHORE TITLE AGENCY | Wire | 05/18/2007 | $216,750.01 |
| 1301 E HIGGINS RD | Wire | 05/18/2007 | $536,373.59 |
| ELK GROVE VILLAGE, IL  60007 | Wire | 06/04/2007 | $309,965.83 |
| | Wire | 07/13/2007 | $287,638.87 |
| | | | **$1,350,728.30** |
| LAKEWOOD ESCROW | Wire | 07/11/2007 | $264,735.61 |
| 6119 MOUNT TACOMA DRIVE SW | Wire | 07/17/2007 | $2,288,579.35 |
| LAKEWOOD, WA  98499 | | | |
| | | | **$2,553,314.96** |
| LAND AMERICA | Wire | 06/15/2007 | $413,950.44 |
| 14450 N.E. 29TH PLACE #200 | | | |
| BELLEVUE, WA  98007 | | | **$413,950.44** |
| LAND AMERICA TITLE | Wire | 05/29/2007 | $272,358.02 |
| 3200 DOUGLAS BLVD. #100 | | | |
| ROSEVILLE, CA  95661 | | | **$272,358.02** |
| LAND AMERICA TITLE GUARANTEE C | Wire | 06/12/2007 | $238,033.90 |
| 7502 WEST 80TH AVE. #250 | | | |
| ARVADA, CO  80003 | | | **$238,033.90** |
| LAND AMERICAN TRANSNATION | Wire | 07/05/2007 | $239,870.29 |
| 3880 STOCKTON HILL RD | | | |
| #104 | | | **$239,870.29** |
| KINGMAN, AZ  86401 | | | |
| LAND AMERICAN TRANSNATION | Wire | 06/26/2007 | $410,855.24 |
| 510 S. GREENFIELD RD. | | | |
| STE. 1 | | | **$410,855.24** |
| MESA, AZ  85206 | | | |
| LAND AMERICAN TRANSNATION | Wire | 06/29/2007 | $275,167.98 |
| 565 W. CHANDLER BLVD | | | |
| SUITE 112 | | | **$275,167.98** |
| CHANDLER, AZ  85225 | | | |
| LAND AMERICAN TRANSNATION | Wire | 05/08/2007 | $183,911.77 |
| 7310 NORTH 16TH STREET | | | |
| SUITE 135 | | | **$183,911.77** |
| PHOENIX, AZ  85020 | | | |
| LAND STAR TITLE INC | Wire | 05/18/2007 | $144,311.58 |
| 200 W CYPRESS CREEK RD | Wire | 05/21/2007 | $335,414.02 |
| SUITE 210 | Wire | 05/23/2007 | $183,069.70 |
| FORT LAUDERDALE, FL  33309 | Wire | 06/29/2007 | $290,923.00 |
| | Wire | 06/29/2007 | $516,084.10 |
| | Wire | 07/20/2007 | $87,156.21 |
| | Wire | 07/27/2007 | $750,022.33 |
| | | | **$2,306,980.94** |
| LAND TITLE | Wire | 06/14/2007 | $161,504.02 |
| 33 EAST MAIN STREET | Wire | 06/26/2007 | $340,563.37 |
| WALLA WALLA, WA  99362 | | | |
| | | | **$502,067.39** |
| LAND TITLE | Wire | 06/06/2007 | $186,127.94 |
| 5445 DTC PARKWAY, SUITE 425 | Wire | 07/16/2007 | $203,056.65 |
| GREENWOOD VILLAGE, CO  80111 | Wire | 07/16/2007 | $240,880.11 |
| | | | **$630,064.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE<br>5690 DTC BLVD., #325<br>ENGLEWOOD, CO  80111 | Wire | 05/15/2007 | $221,494.88 |
| | | | **$221,494.88** |
| LAND TITLE AGENCY OF ARIZONA<br>16435 N. SCOTTSDALE RD #130<br>SCOTTSDALE, AZ  85254 | Wire | 06/25/2007 | $493,836.92 |
| | | | **$493,836.92** |
| LAND TITLE AGENCY OF ARIZONA<br>16435 NORTH SCOTTSDALE RD<br>130<br>SCOTTSDALE, AZ  85254 | Wire | 07/26/2007 | $945,786.13 |
| | | | **$945,786.13** |
| LAND TITLE AGENCY OF ARIZONA<br>7025 W BELL RD 8<br>GLENDALE, AZ  85308 | Wire | 06/22/2007 | $420,137.00 |
| | | | **$420,137.00** |
| LAND TITLE CO.<br>1140 BETHEL AVE.<br>#202<br>PORT ORCHARD, WA  98366 | Wire | 07/20/2007 | $296,015.33 |
| | | | **$296,015.33** |
| LAND TITLE COMPANY OF GRANT CO<br>103 WEST MAIN STREET<br>JOHN DAY, OR  97845 | Wire | 07/05/2007 | $238,507.21 |
| | | | **$238,507.21** |
| LAND TITLE GUARANTEE CO.<br>0090 BENCHMARK ROAD #205<br>AVON, CO  81620 | Wire | 06/14/2007 | $148,747.30 |
| | | | **$148,747.30** |
| LAND TITLE GUARANTEE COMPANY<br>102 S TEJON #100<br>COLORADO SPRINGS, CO  80903 | Wire | 06/18/2007 | $184,582.60 |
| | | | **$184,582.60** |
| LAND TITLE GUARANTEE COMPANY<br>108 S. FRONTAGE ROAD WEST<br>SUITE 203<br>VAIL, CO  81657 | Wire | 06/20/2007 | $578,762.78 |
| | | | **$578,762.78** |
| LAND TITLE GUARANTEE COMPANY<br>2454 PATTERSON RAOD #100<br>GRAND JUNCTION, CO  81505 | Wire | 07/10/2007 | $203,718.97 |
| | | | **$203,718.97** |
| LAND TITLE GUARANTEE COMPANY<br>2731 COMMERCIAL WAY<br>MONTROSE, CO  81401 | Wire | 07/27/2007 | $134,708.47 |
| | | | **$134,708.47** |
| LAND TITLE GUARANTEE COMPANY<br>316 6TH AVENUE<br>OURAY, CO  81427 | Wire | 06/18/2007 | $410,290.52 |
| | | | **$410,290.52** |
| LAND TITLE GUARANTEE COMPANY<br>5445 DTC PARKWAY<br>#425<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/29/2007 | $234,514.59 |
| | | | **$234,514.59** |
| LAND TITLE GUARANTEE COMPANY<br>60 MAIN STREET<br>SUITE C<br>FRISCO, CO  80443 | Wire | 07/18/2007 | $642,113.86 |
| | | | **$642,113.86** |
| LAND TITLE GUARANTEE COMPANY<br>65 MARKET ST # 4<br>EAGLE, CO  81631 | Wire | 05/29/2007 | $307,097.41 |
| | Wire | 06/08/2007 | $605,956.50 |
| | Wire | 06/19/2007 | $322,360.62 |
| | Wire | 06/25/2007 | $281,026.29 |
| | Wire | 07/09/2007 | $335,156.76 |
| | | | **$1,851,597.58** |

# Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAND TITLE GUARANTEE COMPANY<br>710 KIPLING STREET<br>#300<br>LAKEWOOD, CO  80215 | Wire | 06/27/2007 | $179,868.17<br>**$179,868.17** |
| LAND TITLE GUARANTEE COMPANY<br>772 WHALERS WAY<br>#100<br>FORT COLLINS, CO  80525 | Wire | 05/21/2007 | $242,089.67<br>**$242,089.67** |
| LAND TITLE OF NEVADA<br>2775 N. RAINBOW BLVD.<br>SUITE 201<br>LAS VEGAS, NV  89146 | Wire | 05/14/2007 | $196,512.25<br>**$196,512.25** |
| LAND TITLE OF NEVADA, INC<br>3711 E. SUNSET #C5<br>LAS VEGAS, NV  89120 | Wire | 05/22/2007 | $671,659.32<br>**$671,659.32** |
| LAND TITLE SETTLEMENTS LLC<br>12804 MARLETONE DRIVE<br>WOODBRIDGE, VA  22192 | Wire | 07/20/2007 | $191,863.33<br>**$191,863.33** |
| LAND TITLE TRUST ACCT<br>33 E MAIN<br>WALLA WALLA, WA  99362 | Wire<br>Wire | 06/26/2007<br>07/17/2007 | $93,548.58<br>$147,175.90<br>**$240,724.48** |
| LANDAMERICA COMMONWEALTH<br>3100 MOWRY AVE. #102<br>FREMONT, CA  94538 | Wire | 05/31/2007 | $385,641.75<br>**$385,641.75** |
| LANDAMERICA COMMONWEALTH<br>370 DIABLO RD, SUITE 101<br>DANVILLE, CA  94526 | Wire | 06/25/2007 | $481,912.00<br>**$481,912.00** |
| LANDAMERICA COMMONWEALTH<br>591 WATT AVE #260<br>SACRAMENTO, CA  95864 | Wire | 06/13/2007 | $443,976.53<br>**$443,976.53** |
| LANDAMERICA COMMONWEALTH TITLE<br>5500 PRESTON ROAD<br>DALLAS, TX  75205 | Wire<br>Wire | 05/30/2007<br>07/18/2007 | $181,901.00<br>$599,418.00<br>**$781,319.00** |
| LANDAMERICA LAWYERS TITLE<br>3001 HWY 77<br>LYNN HAVEN, FL  32444 | Wire | 07/17/2007 | $261,474.51<br>**$261,474.51** |
| LANDAMERICA LAWYERS TITLE<br>3200 GULF BREEZE PARKWAY<br>GULF BREEZE, FL  32563 | Wire | 06/29/2007 | $253,229.19<br>**$253,229.19** |
| LANDAMERICA SOUTHLAND TITLE<br>539 N. GLENOAKS BLVD. # 204A<br>BURBANK, CA  91502 | Wire | 07/18/2007 | $1,042,477.06<br>**$1,042,477.06** |
| LANDAMERICA SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>110<br>ESCONDIDO, CA  92025 | Wire<br>Wire | 05/17/2007<br>05/30/2007 | $332,100.67<br>$748,877.89<br>**$1,080,978.56** |
| LANDAMERICA TRANSNATION<br>104 S FREYA<br>#206<br>SPOKANE, WA  99202 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/11/2007 | $421,462.06<br>$267,693.22<br>$95,161.58<br>**$784,316.86** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LANDAMERICA TRANSNATION<br>104 SOUTH FREYA<br>#206<br>SPOKANE, WA  99202 | Wire | 05/30/2007 | $143,497.99<br>**$143,497.99** |
| LANDAMERICA TRANSNATION<br>701S ALLEN ST, STE. 104<br>MERIDIAN, ID  83642 | Wire | 06/12/2007 | $147,869.29<br>**$147,869.29** |
| LANDAMERICA TRANSNATION TITLE<br>3451 COPPERPOINT<br>#105<br>MERIDIAN, ID  83642 | Wire<br>Wire | 05/21/2007<br>05/25/2007 | $357,896.39<br>$156,242.52<br>**$514,138.91** |
| LANDAMERICA/TRANSNATION<br>200 ANDOVER PARK E<br>SUITE 2<br>TUKWILA, WA  98188 | Wire | 06/08/2007 | $511,541.93<br>**$511,541.93** |
| LANDMARK ESCROW & TITLE<br>5990 GREENWOOD PLAZA BLVD<br>BUILDING 2, SUITE 150<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/21/2007 | $161,133.24<br>**$161,133.24** |
| LANDMARK TITLE & ESCROW LLC<br>7211 HANOVER PARKWAY, SUITE C<br>GREENBELT, MD  20770 | Wire | 06/20/2007 | $417,259.48<br>**$417,259.48** |
| LANDSAFE TITLE OF CALIFORNIA<br>2111 HUNTINGTON DRIVE<br>SAN MARINO, CA  91108 | Wire | 06/11/2007 | $226,787.14<br>**$226,787.14** |
| LANDSAFE TITLE OF CALIFORNIA INC.<br>430 NORTH VINEYARD AVE<br>SUITE #305<br>ONTARIO, CA  91761 | Wire | 06/25/2007 | $489,086.60<br>**$489,086.60** |
| LARRACUENTE & GOULDEN, LLC, AT<br>115 MAIN STREET<br>BRIDGEPORT, CT  6604 | Wire | 07/18/2007 | $346,141.78<br>**$346,141.78** |
| LAW OFFICE OF DALE E. ROSE IOL<br>34 SCHOOL ST.<br>FOXBORO, MA  2035 | Wire | 05/18/2007 | $374,719.03<br>**$374,719.03** |
| LAW OFFICE OF DOUGLAS P. MCMAN<br>6600 ABERCORN STREET<br>SUITE 104<br>SAVANNAH, GA  31405 | Wire | 06/25/2007 | $163,586.45<br>**$163,586.45** |
| LAW OFFICE OF GREGG M FEBBRAIO<br>50 MAIN ST<br>WHITE PLAINS, NY  10606 | Wire | 05/25/2007 | $359,042.61<br>**$359,042.61** |
| LAW OFFICE OF H PECORALE ESQ<br>390 RABRO DRIVE<br>2ND FLOOR<br>HAUPPAUGE, NY  11788 | Wire | 05/24/2007 | $578,095.02<br>**$578,095.02** |
| LAW OFFICE OF MARK GAGLIARDI<br>420 ANGELL STREET<br>PROVIDENCE, RI  2906 | Wire | 07/25/2007 | $328,337.62<br>**$328,337.62** |
| LAW OFFICE OF NICHOLAS R. RUSC<br>189 MAIN STREET<br>MILFORD, MA  1757 | Wire | 07/11/2007 | $257,785.14<br>**$257,785.14** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICE OF OMOTAYO F MEBUDE<br>1139 EAST JERSEY ST<br>SUITE 601<br>ELIZABETH, NJ  7201 | Wire | 05/17/2007 | $137,038.10<br><br>**$137,038.10** |
| LAW OFFICE OF WARREN S KIRCHBA<br>8461 LAKE WORTH RD<br>SUITE 201<br>BOYNTON BEACH, FL  33426 | Wire<br>Wire | 06/29/2007<br>07/05/2007 | $882,150.63<br>$224,554.49<br><br>**$1,106,705.12** |
| LAW OFFICE OF WARREN SUSSMAN<br>100 MERRICK ROAD<br>SUITE 226W<br>ROCKVILLE CENTRE, NY  11570 | Wire | 06/22/2007 | $332,421.25<br><br>**$332,421.25** |
| LAW OFFICES GOLDWEIG, GREEN &<br>4400 ROUTE 9 SOUTH<br>2ND FLOOR<br>FREEHOLD, NJ  7728 | Wire | 06/20/2007 | $701,960.17<br><br>**$701,960.17** |
| LAW OFFICES OF D MICHAEL TOMKI<br>8420 DAYTON AVENUE NORTH<br>SEATTLE, WA  98103 | Wire | 07/23/2007 | $451,355.31<br><br>**$451,355.31** |
| LAW OFFICES OF D WRIGHT MCLEOD<br>4420 EVANS TO LOCKS ROAD<br>EVANS, GA  30809 | Wire | 06/13/2007 | $308,458.38<br><br>**$308,458.38** |
| LAW OFFICES OF DAVID M. LAWLER<br>3617 BRASELTON HIGHWAY<br>SUITE 104<br>DACULA, GA  30019 | Wire<br>Wire | 06/14/2007<br>07/02/2007 | $179,810.12<br>$637,462.55<br><br>**$817,272.67** |
| LAW OFFICES OF DIANA BOGOMOLNI<br>710 TENNENT ROAD, SUITE 201<br>MANALAPAN, NJ  7726 | Wire | 06/25/2007 | $312,731.35<br><br>**$312,731.35** |
| LAW OFFICES OF ELENA MOURE-DOM<br>9260 SUNSET DRIVE<br>STE 219 SUNSET OAKS BLDG<br>MIAMI, FL  33173 | Wire | 05/11/2007 | $427,613.58<br><br>**$427,613.58** |
| LAW OFFICES OF JULIO A. RODRIG<br>6177 MIAMI LAKES DRIVE E<br>MIAMI LAKES, FL  33014 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $662,784.83<br>$282,264.23<br><br>**$945,049.06** |
| LAW OFFICES OF LISBET CAMPO P.<br>10041 BIRD RD<br>MIAMI, FL  33165 | Wire<br>Wire | 05/22/2007<br>06/19/2007 | $161,845.49<br>$145,632.88<br><br>**$307,478.37** |
| LAW OFFICES OF RICHARD M. LOVE<br>1310 SECOND AVE.<br>CONWAY, SC  29528 | Wire | 06/29/2007 | $378,678.01<br><br>**$378,678.01** |
| LAW OFFICES OF ROBERT FELDMAN<br>55 NORTHEAST 5TH AVE<br>BOCA RATON, FL  33432 | Wire | 06/26/2007 | $511,349.58<br><br>**$511,349.58** |
| LAW OFFICES OF SEGARRA AND LOP<br>3785 NW 82 AVE<br>MIAMI, FL  33166 | Wire | 05/10/2007 | $531,101.01<br><br>**$531,101.01** |
| LAW OFFICES OF TARA L. BURNS<br>21 OFFICE PARK ROAD<br>KIAWAH BUILDING, SUITE K<br>HILTON HEAD ISLAND, SC  29928 | Wire | 07/24/2007 | $558,633.10<br><br>**$558,633.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAW OFFICES OF THOMAS W DVORAK 2510 E OAKLAND PARK BLVD FORT LAUDERDALE, FL  33306 | Wire | 05/08/2007 | $301,517.15 |
| | | | **$301,517.15** |
| LAW OFFICES OF WILLIAM M RACCI 50 ELM ST 2ND FLOOR NEW HAVEN, CT  6510 | Wire | 07/17/2007 | $224,351.19 |
| | Wire | 07/27/2007 | $411,222.51 |
| | | | **$635,573.70** |
| LAW TITLE INSURANCE COMPANY 1701 E. WOODFIELD RD. #900 SCHAUMBURG, IL  60173 | Wire | 05/14/2007 | $252,068.15 |
| | Wire | 06/05/2007 | $167,313.22 |
| | Wire | 06/12/2007 | $163,211.01 |
| | Wire | 06/19/2007 | $460,531.71 |
| | Wire | 06/20/2007 | $410,888.84 |
| | Wire | 07/02/2007 | $403,467.43 |
| | Wire | 07/18/2007 | $240,019.75 |
| | | | **$2,097,500.11** |
| LAWYERS TITEL AGENCY OF S PUGE 3906 SOUTH 74TH STREEET TACOMA, WA  98409 | Wire | 07/09/2007 | $324,664.64 |
| | | | **$324,664.64** |
| LAWYERS TITLE 429 29TH STREET #D PUYALLUP, WA  98372 | Wire | 07/09/2007 | $263,210.85 |
| | | | **$263,210.85** |
| LAWYERS TITLE AGENCY OF ALLEN 234 N MAIN STREET LIMA, OH  45801 | Wire | 05/11/2007 | $56,466.54 |
| | | | **$56,466.54** |
| LAWYERS TITLE AGENCY OF SOUTH 5790 SOUNDVIEW DR #210 GIG HARBOR, WA  98335 | Wire | 06/12/2007 | $281,894.96 |
| | Wire | 06/14/2007 | $271,993.28 |
| | Wire | 06/25/2007 | $180,106.31 |
| | | | **$733,994.55** |
| LAWYERS TITLE AGENCY OF WASHIN 3400 188TH STREET  SOUTHWEST SUITE 190 LYNNWOOD, WA  98037 | Wire | 07/24/2007 | $281,178.99 |
| | | | **$281,178.99** |
| LAWYERS TITLE COMPANY 10995 EUCALYPTUS ST RANCHO CUCAMONGA, CA  91730 | Wire | 06/25/2007 | $383,460.83 |
| | | | **$383,460.83** |
| LAWYERS TITLE COMPANY 15000 7TH STREET SUITE 215 VICTORVILLE, CA  92395 | Wire | 05/18/2007 | $284,342.51 |
| | | | **$284,342.51** |
| LAWYERS TITLE COMPANY 1701 SOLAR DR.#250 OXNARD, CA  93030 | Wire | 05/24/2007 | $335,122.33 |
| | Wire | 07/25/2007 | $307,011.55 |
| | | | **$642,133.88** |
| LAWYERS TITLE COMPANY 2535 TOWNGATE ROAD # 207 WESTLAKE VILLAGE, CA  91361 | Wire | 06/29/2007 | $1,120,772.89 |
| | | | **$1,120,772.89** |
| LAWYERS TITLE COMPANY 440 N. MOUNTAIN AVENUE SUITE 106# UPLAND, CA  91786 | Wire | 06/11/2007 | $427,171.92 |
| | | | **$427,171.92** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE COMPANY - ORANGE 12255 NEWPORT AVENUE SANTA ANA, CA  92705 | Wire | 07/17/2007 | $689,535.67 |
| | | | **$689,535.67** |
| LAWYERS TITLE COMPANY - SAN BE 7111 INDIANA AVENUE #200 RIVERSIDE, CA  92506 | Wire | 06/15/2007 | $396,961.44 |
| | | | **$396,961.44** |
| LAWYERS TITLE COMPANY-LOS ANGE 1010 W MAGNOLIA BLVD BURBANK, CA  91506 | Wire | 06/29/2007 | $432,566.71 |
| | | | **$432,566.71** |
| LAWYERS TITLE COMPANY-LOS ANGE 2220 E ROUTE 66 #108 GLENDORA, CA  91740 | Wire | 07/10/2007 | $400,910.69 |
| | | | **$400,910.69** |
| LAWYERS TITLE COMPANY-LOS ANGE 2560 VIA TEJON PALOS VERDES ESTATES, CA  90274 | Wire | 06/28/2007 | $1,200,209.00 |
| | | | **$1,200,209.00** |
| LAWYERS TITLE CO-SAN DIEGO CO 10175 RANCHO CARMEL DR SUITE 108 SAN DIEGO, CA  92128 | Wire Wire | 06/25/2007 06/28/2007 | $501,769.18 $571,796.93 |
| | | | **$1,073,566.11** |
| LAWYERS TITLE CO-SAN DIEGO CO 7060 MIRAMAR ROAD SUITE 202 SAN DIEGO, CA  92121 | Wire Wire | 05/16/2007 07/06/2007 | $515,421.36 $274,127.00 |
| | | | **$789,548.36** |
| LAWYERS TITLE INS CORP 6760 N ORACLE ROAD SUITE 100 TUCSON, AZ  85704 | Wire Wire | 05/23/2007 06/08/2007 | $17,691.68 $1,623.75 |
| | | | **$19,315.43** |
| LAWYERS TITLE INSURANCE CORP 1245 E DIEHL RD NAPERVILLE, IL  60563 | Wire | 06/11/2007 | $393,792.13 |
| | | | **$393,792.13** |
| LAWYERS TITLE INSURANCE CORPOR 1045 W KATELLA AVE #210 ORANGE, CA  92867 | Wire Wire | 07/16/2007 07/17/2007 | $507,198.66 $399,069.27 |
| | | | **$906,267.93** |
| LAWYERS TITLE INSURANCE CORPOR 1326 NW CIVIC DRIVE GRESHAM, OR  97030 | Wire Wire Wire | 06/15/2007 06/25/2007 07/24/2007 | $373,778.98 $205,505.67 $189,539.27 |
| | | | **$768,823.92** |
| LAWYERS TITLE INSURANCE CORPOR 1671 JEFFERSON DAVIS HIGHWAY FREDERICKSBRG, VA  22401 | Wire | 07/26/2007 | $89,528.23 |
| | | | **$89,528.23** |
| LAWYERS TITLE INSURANCE CORPOR 22 NW 23RD PLACE SUITE 203 PORTLAND, OR  97210 | Wire | 07/12/2007 | $270,004.99 |
| | | | **$270,004.99** |
| LAWYERS TITLE INSURANCE CORPOR 220 5TH AVE SW ALBANY, OR  97321 | Wire | 06/07/2007 | $135,114.75 |
| | | | **$135,114.75** |
| LAWYERS TITLE INSURANCE CORPOR 2201 PLAZA DR STE 300 ROCKLIN, CA  95765 | Wire | 05/16/2007 | $196,975.69 |
| | | | **$196,975.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWYERS TITLE INSURANCE CORPOR<br>26461 CROWN VALLEY PARKWAY<br>MISSION VIEJO, CA  92691 | Wire<br>Wire | 07/18/2007<br>07/20/2007 | $257,531.05<br>$192,591.17 |
| | | | **$450,122.22** |
| LAWYERS TITLE INSURANCE CORPOR<br>28 EXECUTIVE PK #300<br>IRVINE, CA  92614 | Wire | 07/13/2007 | $519,686.70 |
| | | | **$519,686.70** |
| LAWYERS TITLE INSURANCE CORPOR<br>42455 N 10TH ST WEST<br>STE 102<br>LANCASTER, CA  93534 | Wire | 05/30/2007 | $287,252.93 |
| | | | **$287,252.93** |
| LAWYERS TITLE INSURANCE CORPOR<br>555 CORONA MALL<br>CORONA, CA  92879 | Wire | 06/06/2007 | $249,307.47 |
| | | | **$249,307.47** |
| LAWYERS TITLE INSURANCE CORPOR<br>700 LA TERRAZA BLVD #110<br>ESCONDIDO, CA  92025 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>06/12/2007 | $273,566.03<br>$325,111.40<br>$1,007,836.40 |
| | | | **$1,606,513.83** |
| LAWYERS TITLE INSURANCE CORPOR<br>925 COMMERCIAL ST SE<br>SUITE 100<br>SALEM, OR  97302 | Wire<br>Wire | 05/11/2007<br>06/25/2007 | $163,270.68<br>$204,954.63 |
| | | | **$368,225.31** |
| LAWYERS TITLE INSURANCE CORPOR<br>9255 SUNSET BLVD<br>SUITE 710<br>WEST HOLLYWOOD, CA  90069 | Wire | 07/16/2007 | $378,498.58 |
| | | | **$378,498.58** |
| LAWYERS TITLE INSURANCE CORPOR<br>9600 SW BARNES RD<br>SUITE 150<br>PORTLAND, OR  97225 | Wire | 07/18/2007 | $292,128.01 |
| | | | **$292,128.01** |
| LAWYERS TITLE OF ARIZONA<br>10619 N HAYDEN A100<br>SCOTTSDALE, AZ  85260 | Wire | 07/02/2007 | $251,385.17 |
| | | | **$251,385.17** |
| LAWYERS TITLE OF NEVADA<br>7501 TRINITY PEAK<br>SUITE 110<br>LAS VEGAS, NV  89128 | Wire<br>Wire | 06/12/2007<br>06/13/2007 | $233,097.17<br>$265,470.49 |
| | | | **$498,567.66** |
| LAWYERS TITLE-ORANGE COUNTY<br>27201 PUERTA REAL #120<br>MISSION VIEJO, CA  92691 | Wire | 05/31/2007 | $309,359.26 |
| | | | **$309,359.26** |
| LEE C GOLDSTEIN, ES CLIENT ESC<br>615 WEST 18TH ST.<br>WILMINGTON, DE  19899 | Wire | 05/23/2007 | $309,691.12 |
| | | | **$309,691.12** |
| LEESBURG TITLE COMPANY LLC VIR<br>9274 CORPORATE CIRCLE<br>MANASSAS, VA  20110 | Wire | 07/23/2007 | $264,771.81 |
| | | | **$264,771.81** |
| LEGACY ABSTRACT CORP<br>1065 OLD COUNTRY RD<br>SUITE 201<br>WESTBURY, NY  11590 | Wire | 07/11/2007 | $372,046.64 |
| | | | **$372,046.64** |
| LENDERS CHOICE TITLE COMPANY<br>21031 VENTURA BLVD #603<br>WOODLAND HILLS, CA  91364 | Wire | 06/11/2007 | $227,365.20 |
| | | | **$227,365.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENDERS CHOICE TITLE COMPANY<br>2321 W. MARCH LANE<br>#210<br>STOCKTON, CA  95207 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>06/11/2007<br>06/19/2007 | $276,301.66<br>$477,661.96<br>$218,424.27<br>$432,448.68 |
| | | | **$1,404,836.57** |
| LENDERS CHOICE TITLE COMPANY<br>2321 WEST MARCH LANE<br>STOCKTON, CA  95207 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/25/2007<br>05/29/2007<br>06/12/2007<br>07/23/2007 | $205,950.14<br>$204,546.24<br>$194,693.38<br>$344,067.38<br>$343,206.55 |
| | | | **$1,292,463.69** |
| LENDERS CHOICE TITLE COMPANY<br>3850 ROYAL AVE<br>SIMI VALLEY, CA  93063 | Wire | 07/23/2007 | $341,834.03 |
| | | | **$341,834.03** |
| LENDERS CHOICE TITLE COMPANY<br>7600 E. ORCHARD ROAD SUITE 200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/22/2007 | $293,014.98 |
| | | | **$293,014.98** |
| LENDERS EXPRESS TITLE<br>2006 OLD GREENBRIER ROAD<br>SUITE 2<br>CHESAPEAKE, VA  23320 | Wire | 06/18/2007 | $424,162.71 |
| | | | **$424,162.71** |
| LENDERS FIRST CHOICE<br>373 INVERNESS PARKWAY STE. 100<br>CENTENNIAL, CO  80112 | Wire | 07/13/2007 | $273,774.84 |
| | | | **$273,774.84** |
| LENDERS FIRST CHOICE<br>7600 E ORCHARD<br>SUITE #200N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/27/2007 | $427,874.96 |
| | | | **$427,874.96** |
| LENDSERV<br>4695 MACARTHUR, 11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire | 07/27/2007 | $419,370.87 |
| | | | **$419,370.87** |
| LEOPOLD, KORN & LEOPOLD, PA<br>20801 BYSCAINE BLVD.<br>#501<br>AVENTURA, FL  33180 | Wire<br>Wire | 05/29/2007<br>07/03/2007 | $297,643.05<br>$268,691.48 |
| | | | **$566,334.53** |
| LEPPO & LEPPO REAL ESTATE IOLA<br>7 CHRISTY'S DRIVE<br>BROCKTON, MA  2301 | Wire | 05/14/2007 | $372,888.98 |
| | | | **$372,888.98** |
| LERNER & KAPLAN PLLC ESCROW AC<br>1723 EAST 12TH STREET<br>4TH FLOOR<br>BROOKLYN, NY  11229 | Wire | 06/06/2007 | $328,314.73 |
| | | | **$328,314.73** |
| LESLIE L FLOREZ<br>782 NW LE JUNE RD<br>SUITE 350<br>MIAMI, FL  33126 | Wire<br>Wire | 06/25/2007<br>06/26/2007 | $179,610.80<br>$667,542.80 |
| | | | **$847,153.60** |
| LEVINE THE TEAM FOR TITLE & CL<br>544 DOUGLAS AVE<br>PROVIDENCE, RI  2908 | Wire<br>Wire | 05/30/2007<br>06/04/2007 | $320,484.00<br>$173,121.37 |
| | | | **$493,605.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| L'EXCELLENCE TITLE CO ESCROW A<br>12805 SW 84TH AVE RD<br>201<br>MIAMI, FL  33156 | Wire | 06/22/2007 | $417,769.18 |
| | | | **$417,769.18** |
| LIBERTY FINANCIAL GROUP<br>COPPELL, TX | Wire | 05/08/2007 | $349,605.05 |
| | Wire | 05/10/2007 | $244,305.43 |
| | Wire | 05/11/2007 | $347,070.68 |
| | Wire | 05/14/2007 | $424,758.83 |
| | Wire | 05/14/2007 | $457,506.84 |
| | Wire | 05/15/2007 | $180,860.52 |
| | Wire | 05/15/2007 | $333,223.53 |
| | Wire | 05/16/2007 | $232,611.96 |
| | Wire | 05/18/2007 | $329,378.33 |
| | Wire | 05/30/2007 | $224,923.25 |
| | Wire | 05/30/2007 | $287,395.23 |
| | Wire | 06/04/2007 | $236,166.17 |
| | Wire | 06/07/2007 | $431,889.53 |
| | Wire | 06/07/2007 | $256,661.58 |
| | Wire | 06/07/2007 | $416,040.51 |
| | Wire | 06/11/2007 | $326,106.18 |
| | Wire | 06/13/2007 | $304,770.58 |
| | Wire | 06/13/2007 | $441,070.68 |
| | Wire | 06/18/2007 | $259,812.46 |
| | Wire | 06/19/2007 | $377,472.88 |
| | Wire | 06/19/2007 | $273,888.78 |
| | Wire | 06/19/2007 | $353,368.18 |
| | Wire | 06/20/2007 | $221,409.72 |
| | Wire | 06/21/2007 | $353,471.22 |
| | Wire | 06/22/2007 | $261,163.10 |
| | Wire | 06/22/2007 | $409,739.65 |
| | Wire | 06/26/2007 | $409,557.97 |
| | Wire | 06/26/2007 | $106,770.73 |
| | Wire | 06/28/2007 | $315,407.00 |
| | Wire | 06/28/2007 | $303,696.01 |
| | Wire | 07/02/2007 | $250,925.85 |
| | Wire | 07/02/2007 | $556,383.89 |
| | Wire | 07/02/2007 | $332,373.02 |
| | Wire | 07/03/2007 | $240,243.66 |
| | Wire | 07/06/2007 | $449,966.02 |
| | Wire | 07/06/2007 | $676,160.90 |
| | Wire | 07/17/2007 | $727,257.57 |
| | Wire | 07/18/2007 | $293,798.02 |
| | Wire | 07/18/2007 | $269,074.91 |
| | Wire | 07/20/2007 | $468,291.69 |
| | | | **$13,734,578.11** |
| LIBERTY LAND ABSTRACT, LLC<br>871 BALTIMORE PIKE<br>SUITE 38<br>GLEN MILLS, PA  19342 | Wire | 07/02/2007 | $163,712.76 |
| | | | **$163,712.76** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIBERTY TITLE AGENCY<br>7236 STATE ROAD 52 SUITE 14<br>BAYONET POINT, FL  34667 | Wire | 06/25/2007 | $81,029.90 |
| | | | **$81,029.90** |
| LIBERTY TITLE COMPANY<br>1512 EUREKA COMPANY<br>ROSEVILLE, CA  95661 | Wire | 06/25/2007 | $248,904.00 |
| | | | **$248,904.00** |
| LIBERTY TITLE COMPANY<br>18 CROW CANYON COURT<br>SUITE 180<br>SAN RAMON, CA  94583 | Wire<br>Wire | 06/29/2007<br>07/20/2007 | $661,945.39<br>$718,058.77 |
| | | | **$1,380,004.16** |
| LIBERTY TITLE COMPANY<br>1840 N BROADWAY<br>WALNUT CREEK, CA  94596 | Wire | 07/16/2007 | $223,555.68 |
| | | | **$223,555.68** |
| LIBERTY TITLE COMPANY<br>1840 NORTH BROADWAY<br>WALNUT CREEK, CA  94596 | Wire | 07/24/2007 | $435,869.98 |
| | | | **$435,869.98** |
| LIBERTY TITLE COMPANY<br>2280 DIAMOND BLVD #140<br>CONCORD, CA  94520 | Wire | 07/27/2007 | $358,848.08 |
| | | | **$358,848.08** |
| LIBERTY TITLE COMPANY<br>2510 DOUGLAS BL., STE 500<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/06/2007<br>06/18/2007<br>06/26/2007<br>07/06/2007<br>07/11/2007<br>07/25/2007 | $279,235.86<br>$220,212.37<br>$211,240.15<br>$447,976.86<br>$228,870.99<br>$416,883.24<br>$229,043.66 |
| | | | **$2,033,463.13** |
| LIBERTY TITLE COMPANY<br>2715 K STREET<br>SACRAMENTO, CA  95816 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>06/08/2007 | $290,360.54<br>$294,351.93<br>$298,910.22 |
| | | | **$883,622.69** |
| LIBERTY TITLE COMPANY<br>719 6TH ST<br>RICHMOND, CA  94801 | Wire | 05/31/2007 | $351,320.98 |
| | | | **$351,320.98** |
| LIBERTY TITLE COMPANY OF AMERI<br>10006 S FEDERAL HWY<br>PORT ST LUCIE, FL  34952 | Wire | 07/02/2007 | $279,844.49 |
| | | | **$279,844.49** |
| LICATA ESCROW INC<br>1300 W 70TH AVE<br>DENVER, CO  80221 | Wire | 05/08/2007 | $314,910.09 |
| | | | **$314,910.09** |
| LIERTY TITLE INC.<br>6545 W CENTRAL<br>TOLEDO, OH  43617 | Wire | 06/25/2007 | $168,579.89 |
| | | | **$168,579.89** |
| LIETO & GREENBERG LLP-IOLTA AC<br>40 REEF ROAD<br>FAIRFIELD, CT  6824 | Wire | 06/08/2007 | $1,103,812.88 |
| | | | **$1,103,812.88** |
| LIGHTHOUSE TITLE OF EAST FLORI<br>104 LA COSTA LANE<br>SUITE 100<br>DAYTONA BEACH, FL  32114 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $152,084.78<br>$196,417.91 |
| | | | **$348,502.69** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LIKENS & BLOMQUIST, PA<br>125 TOWNPARK DRIVE<br>SUITE 200<br>KENNESAW, GA  30144 | Wire | 07/18/2007 | $153,437.87<br>**$153,437.87** |
| LIOTTA AND CANTANNO ATTY IOLA<br>575 UNDERHILL BLVD<br>STE 104<br>SYOSSET, NY  11791 | Wire | 07/18/2007 | $400,600.53<br>**$400,600.53** |
| LISA  M LOGAN ATTORNEY AT LAW<br>400 W MAIN STREET<br>SUITE 501<br>DURHAM, NC  27701 | Wire | 06/25/2007 | $341,729.00<br>**$341,729.00** |
| LLOYDS & HANDSON TITLE AGENCY<br>44 ZION ROAD<br>SUITE 100<br>EGG HARBOR TOWNSHIP, NJ  8234 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/22/2007<br>06/04/2007<br>07/09/2007<br>07/16/2007<br>07/23/2007<br>07/24/2007<br>07/24/2007<br>07/27/2007 | $221,295.32<br>$266,232.84<br>$287,523.06<br>$233,110.74<br>$344,547.28<br>$351,159.37<br>$367,971.51<br>$261,299.93<br>$268,069.30<br>**$2,601,209.35** |
| LONG AND FOSTER SETTLEMENT SER<br>601 HYDE PARK CAMPUS<br>DOYLESTOWN, PA  18901 | Wire | 06/28/2007 | $522,610.80<br>**$522,610.80** |
| LORIA & GOLDING P.C. ESCROW ACCT<br>37-20 BROADWAY<br>2ND FL<br>ASTORIA, NY  11103 | Wire | 06/25/2007 | $570,147.20<br>**$570,147.20** |
| LOUIS ESPOSITO ATTY TRUST ACCT<br>411 POPTON AVE<br>CEDAR GROVE, NJ  7009 | Wire | 07/16/2007 | $445,980.13<br>**$445,980.13** |
| LOUIS MARANDOLA, ESQUIRE<br>132 OLD RIVER RD..<br>STE 103<br>LINCOLN, RI  2865 | Wire | 05/29/2007 | $511,462.66<br>**$511,462.66** |
| LOWCOUNTRY NATIONAL BANK<br>704 PRINCE ST.<br>BEAUFORT, SC  29902 | Wire | 06/11/2007 | $153,534.73<br>**$153,534.73** |
| LSI TITLE COMPANY A CALIFORNIA<br>420 EXCHANGE<br>STE 200<br>IRVINE, CA  92602 | Wire | 05/14/2007 | $285,811.40<br>**$285,811.40** |
| LSI TITLE COMPANY A CALIFORNIA<br>9255 SUNSET BOULEVARD #710<br>WEST HOLLYWOOD, CA  90069 | Wire | 06/18/2007 | $1,009,747.89<br>**$1,009,747.89** |
| LSI TITLE COMPANY CLEARING ACC<br>18446 BROOKHURST ST<br>SANTA ANA, CA  92707 | Wire | 05/11/2007 | $89,962.12<br>**$89,962.12** |
| LSI TITLE COMPANY CLEARING ACC<br>700 CHERRINGTON PARKWAY<br>CORAOPOLIS, PA  15108 | Wire | 05/31/2007 | $264,357.39<br>**$264,357.39** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 N WIGET LANE<br>WALNUT CREEK, CA  94598 | Wire | 05/21/2007 | $260,864.35 |
| | | | **$260,864.35** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 N. WIGET LANE<br>140<br>WALNUT CREEK, CA  94598 | Wire | 05/17/2007 | $400,165.45 |
| | Wire | 05/18/2007 | $457,630.11 |
| | Wire | 05/18/2007 | $288,770.49 |
| | Wire | 06/11/2007 | $494,875.73 |
| | Wire | 07/20/2007 | $446,143.12 |
| | | | **$2,087,584.90** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>100 NORTH WIGET LANE<br>#140<br>WALNUT CREEK, CA  94598 | Wire | 07/09/2007 | $455,616.33 |
| | Wire | 07/25/2007 | $387,228.34 |
| | | | **$842,844.67** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>150 N WIGET LANE<br>SUITE 111<br>WALNUT CREEK, CA  94598 | Wire | 07/18/2007 | $670,387.37 |
| | | | **$670,387.37** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>2550 RED HILL AVE<br>SANTA ANA, CA  92705 | Wire | 07/10/2007 | $272,618.84 |
| | | | **$272,618.84** |
| LSI TITLE COMPANY LOCAL SOLUTI<br>420 EXCHANGE<br>IRVINE, CA  92602 | Wire | 05/29/2007 | $367,281.92 |
| | Wire | 05/31/2007 | $154,539.52 |
| | Wire | 05/31/2007 | $560,159.86 |
| | Wire | 06/06/2007 | $249,146.17 |
| | Wire | 06/08/2007 | $419,470.51 |
| | Wire | 06/11/2007 | $167,170.67 |
| | Wire | 06/25/2007 | $171,176.98 |
| | Wire | 06/26/2007 | $564,925.64 |
| | Wire | 06/29/2007 | $273,382.75 |
| | Wire | 06/29/2007 | $262,143.17 |
| | Wire | 07/16/2007 | $216,508.78 |
| | Wire | 07/26/2007 | $636,656.23 |
| | | | **$4,042,562.20** |
| LUCERO & WATKINS LLC TRUST ACO<br>2133 DEVINE STREET<br>COLUMBIA, SC  29205 | Wire | 05/23/2007 | $192,536.63 |
| | | | **$192,536.63** |
| LUIS TORRENS P.A. TRUST ACCT<br>8053 NW 155 ST<br>MIAMI LAKES, FL  33016 | Wire | 07/25/2007 | $457,246.50 |
| | | | **$457,246.50** |
| LUKE, CASTEEL & OLSON, PSC TRU<br>3400 188TH STREET SOUTHWEST<br>LYNNWOOD, WA  98037 | Wire | 07/16/2007 | $1,011,014.44 |
| | | | **$1,011,014.44** |
| LYNCH & ASSOCIATES<br>205 LEXINGTON AVENUE<br>NEW YORK, NY  10016 | Wire | 06/07/2007 | $460,412.86 |
| | | | **$460,412.86** |
| M/I TITLE AGENCY LTD LC ESCROW<br>300 COLONIAL CENTER PARKWAY<br>SUITE 150<br>LAKE MARY, FL  32746 | Wire | 05/17/2007 | $322,562.48 |
| | | | **$322,562.48** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MACLEOD TITLE & ESCROW COMPANY<br>1700 DIAGONAL ROAD<br>SUITE 300<br>ALEXANDRIA, VA  22314 | Wire<br>Wire | 05/09/2007<br>05/23/2007 | $586,489.60<br>$278,195.31<br>**$864,684.91** |
| MADONNA M POWERS P.C.<br>21 HIGH PARK DRIVE<br>SUITE 3<br>BLUE RIDGE, GA  30513 | Wire | 05/11/2007 | $151,929.03<br>**$151,929.03** |
| MAGNOLIA TITLE SERVICES, LLC E<br>3066 9TH ST N<br>SUITE 302<br>NAPLES, FL  34103 | Wire | 06/05/2007 | $367,265.33<br>**$367,265.33** |
| MAGNUS TITLE AGENCY<br>18205 N. 51ST AVE.,<br>SUITE 129<br>GLENDALE, AZ 85308 | Wire | 06/29/2007 | $225,237.56<br>**$225,237.56** |
| MAGNUS TITLE AGENCY<br>3200 N CENTRAL AVE<br>SUITE 1270<br>PHOENIX, AZ 85012 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/25/2007<br>07/27/2007 | $299,358.22<br>$159,189.71<br>$237,417.55<br>**$695,965.48** |
| MAGNUS TITLE AGENCY<br>3200 N. CENTRAL AVE.   #1150<br>PHOENIX, AZ 85012 | Wire | 07/18/2007 | $144,592.77<br>**$144,592.77** |
| MAIN STREET TITLE & ESCROW, LL<br>860 CREENBRIER CIRCLE<br>CHESAPEAKE, VA  23320 | Wire | 07/06/2007 | $113,304.32<br>**$113,304.32** |
| MAJESTIC TITLE OF CENTRAL FLOR<br>10012 NORTH DALE MABRY<br>SUITE 203<br>TAMPA, FL  33618 | Wire | 05/16/2007 | $227,713.44<br>**$227,713.44** |
| MALIK & ASSOCIATES, P.C. ATTOR<br>75-35 31ST AVE.<br>SUITE 206A<br>EAST ELMHURST, NY  11370 | Wire<br>Wire | 05/15/2007<br>06/25/2007 | $507,061.56<br>$410,224.93<br>**$917,286.49** |
| MARA ALYSON MUSTER P.A. ESCROW<br>2832 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33065 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>06/06/2007 | $600,268.33<br>$102,818.26<br>$153,696.90<br>**$856,783.49** |
| MARJORIE B. DUNN, ATTORNEY AT LAW<br>25 COLLEGE ST.<br>SOUTH HADLEY, MA  1075 | Wire | 05/29/2007 | $178,876.71<br>**$178,876.71** |
| MARK A. ELLMORE, ATTORNEY<br>1821 OLD MURFREESBORO PIKE<br>NASHVILLE, TN  37217 | Wire<br>Wire | 05/17/2007<br>07/20/2007 | $170,555.30<br>$121,395.76<br>**$291,951.06** |
| MARLIN TITLE ESCROW ACCOUNT<br>500 MAIN STREET<br>SAFETY HARBOR, FL  34695 | Wire<br>Wire | 06/08/2007<br>07/25/2007 | $587,717.72<br>$262,642.57<br>**$850,360.29** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARSCHHAUSEN & FITZPATRICK P.C | Wire | 05/18/2007 | $136,563.12 |
| 500 OLD COUNTRY RD | Wire | 05/23/2007 | $571,465.51 |
| 102 | Wire | 06/11/2007 | $332,321.34 |
| GARDEN CITY, NY  11530 | Wire | 06/11/2007 | $331,000.86 |
| | Wire | 06/18/2007 | $369,523.27 |
| | Wire | 06/26/2007 | $607,996.38 |
| | Wire | 06/29/2007 | $398,263.09 |
| | | | **$2,747,133.57** |
| MARSHALL & ROTH PC | Wire | 06/18/2007 | $148,773.55 |
| NINETY SOUTHSIDE AVE | | | |
| PO BOX 769 | | | **$148,773.55** |
| ASHEVILLE, NC  28802 | | | |
| MARTIN & DAVIS LLC REAL ESTATE | Wire | 07/20/2007 | $152,648.76 |
| 212 TRADE ST | | | |
| GREER, SC  29651 | | | **$152,648.76** |
| MARTIN E. PONS ATTORNEY AT LAW | Wire | 05/24/2007 | $242,181.75 |
| 9370 SUNSET DRIVE | | | |
| SUITE A100 | | | **$242,181.75** |
| MIAMI, FL  33173 | | | |
| MARTIN TITLE & SETTLEMENT SERV | Wire | 06/11/2007 | $405,151.78 |
| 11523 HILL MEADE LANE | | | |
| LAKE RIDGE, VA  22192 | | | **$405,151.78** |
| MARTINCAVAGE & HILEMAN P.A. | Wire | 07/03/2007 | $272,501.09 |
| 1200 S FEDERAL HWY | | | |
| BOYNTON BEACH, FL  33435 | | | **$272,501.09** |
| MARTINEAU, DAVIS & ASSOCIATES | Wire | 05/18/2007 | $246,262.85 |
| 2639 SOUTH TRAIL | | | |
| EAST GREENWICH, RI  2818 | | | **$246,262.85** |
| MARTINEZ-ESTEVE & LOPEZ-CASTRO | Wire | 05/21/2007 | $676,878.24 |
| 1500 SAN REMO AVE | | | |
| SUITE 290 | | | **$676,878.24** |
| CORAL GABLES, FL  33146 | | | |
| MARZILLI & LANNI | Wire | 07/09/2007 | $186,948.63 |
| 685 WARREN AVE. | | | |
| EAST PROVIDENCE, RI  2914 | | | **$186,948.63** |
| MASS. BAR FDN. BENEFICIARY OF | Wire | 07/02/2007 | $352,707.65 |
| 16 HARVARD STREET | | | |
| WORCESTER, MA  1609 | | | **$352,707.65** |
| MASTER TRUST TITLE INC | Wire | 05/08/2007 | $226,443.24 |
| 6625 MIAMI LAKES DR | Wire | 05/23/2007 | $297,760.98 |
| 344 | | | |
| MIAMI LAKES, FL  33014 | | | **$524,204.22** |
| MATHEW WOITKOWSKI, ESQUIRE | Wire | 05/25/2007 | $936,911.92 |
| 1562 RICHMOND ROAD | Wire | 05/31/2007 | $357,316.50 |
| STATEN ISLAND, NY  10304 | | | |
| | | | **$1,294,228.42** |
| MATHEW WOITKOWSKI, ESQUIRE | Wire | 07/11/2007 | $533,022.53 |
| 159 SAND LANE | | | |
| STATEN ISLAND, NY  10305 | | | **$533,022.53** |
| MAVERICK RESIDENTIAL MORTGAGE | Wire | 05/08/2007 | $350,411.04 |
| | Wire | 07/12/2007 | $135,155.87 |
| | | | **$485,566.91** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MAXIMUM TITLE, LLC<br>220 71 ST.<br>STE. # 222<br>MIAMI, FL 33141 | Wire | 06/07/2007 | $213,582.00<br><br>**$213,582.00** |
| MCLANE, MCLANE & MCLANE ESCROW<br>275 NORTH CLEARWATER LARGO RD<br>LARGO, FL 33770 | Wire | 05/16/2007 | $276,163.09<br><br>**$276,163.09** |
| MCMANUS,NORTON&MACNAMEE, PC<br>724 MAIN STREET<br>HYANNIS, MA 2601 | Wire | 06/13/2007 | $605,181.56<br><br>**$605,181.56** |
| MCMILLAN & TERRY TRUST ACCT #8<br>6101 CARNEGIE BLVD., STE 310<br>CHARLOTTE, NC 28209 | Wire | 06/06/2007 | $453,404.87<br><br>**$453,404.87** |
| MCMILLAN & TERRY, PA RETA<br>6101 CARNEGIE BLVD, STE 310<br>CHARLOTTE, NC 28209 | Wire | 06/27/2007 | $232,288.08<br><br>**$232,288.08** |
| MCMILLAN AND TERRY<br>6101 CARNEGIE BLVD<br>STE 310<br>CHARLOTTE, NC 28209 | Wire | 05/16/2007 | $185,733.51<br><br>**$185,733.51** |
| MELLEX NATIONAL TITLE INC ESCR<br>14201 W SUNRISE BOULEVARD<br>SUITE 203<br>SUNRISE, FL 33323 | Wire | 05/17/2007 | $471,963.77<br><br>**$471,963.77** |
| MELLEX NATIONAL TITLE INC ESCR<br>14201 W. SUNRISE BLVD.<br>SUNRISE, FL 33323 | Wire | 07/12/2007 | $362,768.44<br><br>**$362,768.44** |
| MERCANTILE POTOMAC BANK<br>966 HUNGERFORD DR<br>20<br>ROCKVILLE, MD 20850 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/08/2007<br>06/20/2007<br>07/05/2007 | $255,125.93<br>$429,125.00<br>$303,522.51<br>$363,237.75<br><br>**$1,351,011.19** |
| MERCANTILE SOUTHERN MARYLAND B<br>23127 THREE NOTCH ROAD<br>CALIFORNIA, MD 20619 | Wire | 05/14/2007 | $276,826.89<br><br>**$276,826.89** |
| MERCURY SETTLEMENT SERVICES<br>8100 E MAPLEWOOD AVE<br>SUITE #200<br>GREENWOOD VILLAGE, CO 80111 | Wire | 06/29/2007 | $372,474.56<br><br>**$372,474.56** |
| MERCURY TITLE CO. LLC<br>200 NORTH LASALLE<br>CHICAGO, IL 60601 | Wire | 06/25/2007 | $265,716.68<br><br>**$265,716.68** |
| MERCURY TITLE CO. LLC<br>6160 CICERO AVE.<br>CHICAGO, IL 60601 | Wire | 06/08/2007 | $172,126.91<br><br>**$172,126.91** |
| MERIDIAN SETTLEMENT CONCEPTS I<br>1500 S EDGEWOOD ST<br>SUITE 1100<br>BALTIMORE, MD 21227 | Wire | 06/08/2007 | $166,713.60<br><br>**$166,713.60** |
| MERIDIAN TITLE COMPANY<br>45 WEST 10000 SOUTH #207<br>SANDY, UT 84070 | Wire<br>Wire | 05/16/2007<br>05/31/2007 | $274,807.81<br>$187,975.02<br><br>**$462,782.83** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MERIDIAN TITLE CORPORATION 1401 S. WOODLAND AVE. MICHIGAN CITY, IN  46360 | Wire | 05/22/2007 | $13,885.96 |
| | | | **$13,885.96** |
| MERIDIAN TITLE CORPORATION 69045 M 62 #3 EDWARDSBURG, MI  49112 | Wire | 05/30/2007 | $23,469.00 |
| | | | **$23,469.00** |
| MERRIL LYNCH 2400 E COMMERCIAL BLVD FT LAUDERDALE, FL | Wire | 05/08/2007 | $501,057.75 |
| | Wire | 06/29/2007 | $330,298.18 |
| | | | **$831,355.93** |
| MERRILL LYNCH 2180 IMMOKALEE RD STE 212 NAPLES, FL  34110 | Wire | 06/18/2007 | $195,706.02 |
| | | | **$195,706.02** |
| METRO DENVER TITLE, LLC 3033 S PARKER RD #410 AURORA, CO  80014 | Wire | 07/16/2007 | $47,655.48 |
| | Wire | 07/20/2007 | $121,779.18 |
| | | | **$169,434.66** |
| METRO DENVER TITLE, LLC 950 SOUTH CHERRY ST. SUITE 1220 DENVER, CO  80246 | Wire | 05/16/2007 | $315,473.62 |
| | Wire | 06/20/2007 | $117,100.37 |
| | Wire | 06/20/2007 | $134,806.80 |
| | Wire | 07/24/2007 | $71,372.55 |
| | | | **$638,753.34** |
| METRO WEST TITLE 16030 MICHIGAN AVE DEARBORN, MI  48126 | Wire | 07/12/2007 | $50,478.72 |
| | | | **$50,478.72** |
| METROCITIES MORTGAGE LLC | Wire | 05/30/2007 | $2,469,156.18 |
| | Wire | 06/01/2007 | $77,342.98 |
| | Wire | 06/04/2007 | $507,418.96 |
| | Wire | 06/27/2007 | $730,536.59 |
| | Wire | 07/05/2007 | $1,523,054.50 |
| | Wire | 07/16/2007 | $1,437,736.67 |
| | | | **$6,745,245.88** |
| METROPOLITAN TITLE & GUARANTY 5801 PELICAN BAY BLVD SUITE 400 NAPLES, FL  34108 | Wire | 05/16/2007 | $591,059.79 |
| | | | **$591,059.79** |
| METROPOLITAN TITLE AND SETTLEM 51 MONROE PLACE ROCKVILLE, MD  20850 | Wire | 06/20/2007 | $231,392.78 |
| | Wire | 06/22/2007 | $190,211.00 |
| | | | **$421,603.78** |
| METROPOLITAN TITLE AND SETTLEMENT, LLC TRUST ACCOU 51 MONROE PLACE #1402 ROCKVILLE, MD  20850 | Wire | 07/16/2007 | $293,800.50 |
| | | | **$293,800.50** |
| METROPOLITAN TITLE COMPANY, LL 17070 COLLINS AVE. SUITE 261 SUNNY ISLES BEACH, FL  33160 | Wire | 05/31/2007 | $202,409.01 |
| | | | **$202,409.01** |
| MG TITLE REAL ESTATE TRUST ACC 8002 WISONSIN AVE 2ND FLOOR BETHESDA, MD  20814 | Wire | 05/18/2007 | $365,602.59 |
| | | | **$365,602.59** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MG TITLE SERVICES INC<br>3801 CORAL WAY<br>MIAMI, FL  33155 | Wire | 06/29/2007 | $133,425.28 |
|  |  |  | **$133,425.28** |
| MG TITLE SERVICES INC<br>8301 CORAL WAY<br>MIAMI, FL  33155 | Wire | 06/27/2007 | $273,161.60 |
|  |  |  | **$273,161.60** |
| MIAMI LAW TITLE & TRUST ESCROW<br>501 BRICKELL KEY DR #102<br>MIAMI, FL  33131 | Wire | 05/21/2007 | $304,187.78 |
|  | Wire | 07/02/2007 | $259,036.16 |
|  | Wire | 07/03/2007 | $277,812.05 |
|  |  |  | **$841,035.99** |
| MICHAEL F. MCGROERTY, P.A.<br>110 PINE ST.<br>SEAFORD, DE  19973 | Wire | 06/25/2007 | $165,673.10 |
|  |  |  | **$165,673.10** |
| MICHAEL MARGELLO, ATTORNEY TRU<br>615 SHERWOOD PARKWAY<br>MOUNTAINSIDE, NJ  7092 | Wire | 07/27/2007 | $435,163.89 |
|  |  |  | **$435,163.89** |
| MICHAEL PALMER ATTORNEY TRUST<br>447 CLIFTON AVENUE<br>CLIFTON, NJ  7011 | Wire | 06/27/2007 | $245,813.78 |
|  |  |  | **$245,813.78** |
| MICHIGAN TITLE INSURANCE AGENC<br>9333 TELEGRAPH<br>TAYLOR, MI  48180 | Wire | 07/11/2007 | $153,367.88 |
|  |  |  | **$153,367.88** |
| MIDFLORIDA TITLE<br>2600 SOUTH FLORIDA AVENUE<br>LAKELAND, FL  33803 | Wire | 05/30/2007 | $195,979.52 |
|  |  |  | **$195,979.52** |
| MIDLAND TITLE SECURITY INC.<br>300 HIGH STREET<br>STE #404<br>HAMILTON, OH  45011 | Wire | 05/25/2007 | $84,939.53 |
|  |  |  | **$84,939.53** |
| MILLENIUM TITLE SERVICES INC<br>1020 N MILWAUKEE AVE<br>DEERFIELD, IL  60015 | Wire | 05/21/2007 | $340,431.33 |
|  |  |  | **$340,431.33** |
| MILLENNIUM TITLE GROUP, LTD<br>19201 S LA GRANGE<br>SUITE 205<br>MOKENA, IL  60448 | Wire | 07/26/2007 | $229,672.87 |
|  |  |  | **$229,672.87** |
| MINNESOTA LENDING COMPANY<br>6465 WAYZATA BLVD<br>STE 310<br>ST LOUIS PARK, MN  55526 | Wire | 06/08/2007 | $215,916.01 |
|  | Wire | 06/21/2007 | $324,664.79 |
|  | Wire | 06/26/2007 | $215,104.45 |
|  |  |  | **$755,685.25** |
| MIRAMARE TITLE INC DBA VIP TIT<br>2853 EXECUTIVE PARK AVE<br>WESTON, FL  33331 | Wire | 05/31/2007 | $396,962.53 |
|  | Wire | 07/10/2007 | $381,171.83 |
|  | Wire | 07/27/2007 | $247,135.56 |
|  |  |  | **$1,025,269.92** |
| MIZNER TITLE & TRUST INC.<br>96 N.E. 5 TH AVENUE<br>DELRAY BEACH, FL  33483 | Wire | 05/11/2007 | $287,535.32 |
|  | Wire | 05/30/2007 | $608,110.33 |
|  | Wire | 06/25/2007 | $380,088.53 |
|  |  |  | **$1,275,734.18** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MIZNER TITLE & TRUST INC.<br>96 NE 5TH AVENUE<br>DELRAY BEACH, FL  33483 | Wire | 06/19/2007 | $623,889.00 |
| | | | **$623,889.00** |
| MOBERG & ASSOCIATES, PLLC<br>333 EARLE OVINGTON BLVD.<br>#103<br>UNIONDALE, NY  11553 | Wire<br>Wire | 06/11/2007<br>06/18/2007 | $304,902.94<br>$478,893.42 |
| | | | **$783,796.36** |
| MONEY WAREHOUSE INC | Wire | 05/09/2007 | $512,208.35 |
| | Wire | 05/10/2007 | $227,172.28 |
| | Wire | 05/14/2007 | $526,282.89 |
| | Wire | 05/14/2007 | $291,404.29 |
| | Wire | 05/21/2007 | $594,785.02 |
| | Wire | 06/04/2007 | $495,205.61 |
| | Wire | 06/05/2007 | $500,179.93 |
| | Wire | 06/07/2007 | $188,818.48 |
| | Wire | 06/12/2007 | $896,278.95 |
| | Wire | 06/20/2007 | $285,533.22 |
| | Wire | 06/26/2007 | $185,808.93 |
| | Wire | 07/12/2007 | $304,001.52 |
| | Wire | 07/19/2007 | $584,717.63 |
| | Wire | 07/26/2007 | $483,081.67 |
| | Wire | 07/27/2007 | $193,474.57 |
| | | | **$6,268,953.34** |
| MONTANA TITLE<br>55 LONE PEAK DRIVE, SUITE A<br>BIG SKY, MT  59716 | Wire | 07/25/2007 | $496,591.49 |
| | | | **$496,591.49** |
| MONUMENT TITLE COMPANY<br>601 N. FAIRFAX<br>SUITE150<br>ALEXANDRIA, VA  22314 | Wire | 05/23/2007 | $292,166.79 |
| | | | **$292,166.79** |
| MORAITIS, COFAR & KARNEY<br>915 MIDDLE RIVER DRIVE<br>FORT LAUDERDALE, FL  33304 | Wire | 06/27/2007 | $223,737.86 |
| | | | **$223,737.86** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>2401 LAKE DRIVE<br>STE 150<br>SMYRNA, GA  30080 | Wire | 07/23/2007 | $131,662.48 |
| | | | **$131,662.48** |
| MORRIS, HARDWICK, SCHNEIDER LL<br>474 WANDO PARK BLVD<br>SUITE 102<br>MOUNT PLEASANT, SC  29464 | Wire | 05/18/2007 | $201,829.58 |
| | | | **$201,829.58** |
| MORRIS/HARDWICK/SCHNEIDER, LLC<br>2401 LAKE PARK DR.<br>SUITE 150<br>SMYRNA, GA  30080 | Wire | 06/29/2007 | $415,563.90 |
| | | | **$415,563.90** |
| MORTGAGE BROKERS<br>19550 INTERNATIONAL BLVD.<br>SEATAC, WA  98188 | Wire<br>Wire | 05/17/2007<br>06/18/2007 | $175,471.88<br>$362,972.54 |
| | | | **$538,444.42** |
| MORTGAGE INFORMATION SERVICES<br>2889 N COMMERCE<br>MIRAMAR, FL  33025 | Wire | 06/11/2007 | $369,689.00 |
| | | | **$369,689.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MORTGAGE INFORMATION SERVICES 2889 NORTH COMMERCE PKWY MIRAMAR, FL  33025 | Wire | 06/27/2007 | $250,596.61 |
| | | | **$250,596.61** |
| MORTGAGE INFORMATION SERVICES 4320 EAST COTTON CENTER BLVD PHOENIX, AZ  85040 | Wire | 06/21/2007 | $269,016.35 |
| | | | **$269,016.35** |
| MORTGAGE INFORMATION SERVICES 4877 GALAXY PARKWAY CLEVELAND, OH  44128 | Wire | 05/08/2007 | $122,675.76 |
| | Wire | 05/15/2007 | $310,193.84 |
| | Wire | 06/08/2007 | $212,457.17 |
| | Wire | 07/05/2007 | $244,644.42 |
| | | | **$889,971.19** |
| MORTGAGE LENDERS SERVICE CONNE 317 THOMSON PARK DR CRANBERRY TOWNSHIP, PA  16066 | Wire | 07/17/2007 | $252,721.01 |
| | | | **$252,721.01** |
| MORTGAGE PURCHASE CLEARING ACC | Wire | 05/31/2007 | $605,473.37 |
| | | | **$605,473.37** |
| MORTGAGE WAREHOUSE | Wire | 05/10/2007 | $135,730.43 |
| | Wire | 06/26/2007 | $48,539.67 |
| | Wire | 07/26/2007 | $164,213.81 |
| | Wire | 07/27/2007 | $88,863.81 |
| | | | **$437,347.72** |
| MOSAIC TITLE AND ABSTRACT LLC ESCROW ACCT 211 STATE HIGHWAY 35 SUITE # 2 RED BANK, NJ  7701 | Wire | 06/25/2007 | $386,068.34 |
| | | | **$386,068.34** |
| MOYLE FLANIGAN KATZ BRETON WHI 12230 FOREST HILL BLVD STE 200 WELLINGTON, FL  33414 | Wire | 06/14/2007 | $218,567.17 |
| | | | **$218,567.17** |
| MOYLE, FLANIGAN, KATZ, RAYMOND 13501 SOUTH SHORE BLVD SUITE 103 WELLINGTON, FL  33414 | Wire | 07/06/2007 | $158,567.07 |
| | | | **$158,567.07** |
| NANCY C. BANNER, P.A. TRUST AC 3450 NORTHLAKE BLVD SUITE # 102 PALM BEACH GARDENS, FL  33403 | Wire | 07/23/2007 | $1,679,399.43 |
| | | | **$1,679,399.43** |
| NATHAN ERLICH ATTORNEY TRUST A 108-18 QUEENS BLVD 4TH FLOOR FOREST HILLS, NY  11375 | Wire | 06/08/2007 | $733,164.52 |
| | | | **$733,164.52** |
| NATHAN KAHAN ESQ MORTGAGE CLOS 127 RT 59 MONSEY, NY  10952 | Wire | 07/25/2007 | $173,434.98 |
| | | | **$173,434.98** |
| NATIONAL 1 SOURCE, LLC 6855 S. HAVANA SUITE 230 ENGLEWOOD, CO  80112 | Wire | 06/06/2007 | $251,459.18 |
| | | | **$251,459.18** |
| NATIONAL ALLIANCE TITLE COMPAN 1645 VILLAGE CENTER CIRCLE STE 80 LAS VEGAS, NV  89134 | Wire | 06/29/2007 | $373,919.19 |
| | | | **$373,919.19** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| NATIONAL ALLIANCE TITLE COMPAN<br>8965 S. EASTERN #150<br>LAS VEGAS, NV  89123 | Wire | 05/14/2007 | $116,394.52 |
| | | | **$116,394.52** |
| NATIONAL CAPITAL TITLE & ESCRO<br>600 JEFFERSON PLAZA #101<br>ROCKVILLE, MD  20852 | Wire | 05/31/2007 | $335,682.12 |
| | | | **$335,682.12** |
| NATIONAL CITY BANK<br>10626 H YORK RD<br>STE 400<br>COCKEYSVILLE, MD  21030 | Wire | 06/13/2007 | $426,224.64 |
| | | | **$426,224.64** |
| NATIONAL CITY BANK<br>1301 YORK RD<br>STE 400<br>LUTHERVILLE, MD  21093 | Wire | 05/14/2007 | $255,921.72 |
| | Wire | 05/25/2007 | $207,803.09 |
| | | | **$463,724.81** |
| NATIONAL CITY BANK<br>OPERATIONS CENTER/4100 WEST 15<br>CLEVELAND, OH  44135 | Wire | 06/04/2007 | $491,837.91 |
| | Wire | 06/04/2007 | $244,342.41 |
| | Wire | 07/03/2007 | $315,778.52 |
| | Wire | 07/06/2007 | $328,071.45 |
| | Wire | 07/19/2007 | $545,726.06 |
| | Wire | 07/19/2007 | $435,607.46 |
| | | | **$2,361,363.81** |
| NATIONAL DISCOUNT TITLE & ESCR<br>1551 SAWGRASS CORP PKWY #440<br>SUNRISE, FL  33325 | Wire | 05/21/2007 | $294,280.03 |
| | | | **$294,280.03** |
| NATIONAL DISCOUNT TITLE & ESCR<br>1551 SAWGRASS CORPORATE PARKWA<br>SUITE 440<br>SUNRISE, FL  33323 | Wire | 06/18/2007 | $235,122.00 |
| | | | **$235,122.00** |
| NATIONAL EQUITY SETTLEMENT SER<br>1550 WALL ST.<br>SAINT CHARLES, MO  63303 | Wire | 05/08/2007 | $259,890.41 |
| | Wire | 06/19/2007 | $166,154.26 |
| | Wire | 07/03/2007 | $150,688.86 |
| | | | **$576,733.53** |
| NATIONAL EQUITY SETTLEMENT SER<br>3200 BEECHLEAF CT<br>100-32<br>RALEIGH, NC  27604 | Wire | 06/11/2007 | $473,112.56 |
| | | | **$473,112.56** |
| NATIONAL SETTLEMENT PROVIDERS<br>2201 PLAZA DRIVE #300<br>ROCKLIN, CA  95765 | Wire | 05/29/2007 | $458,325.98 |
| | | | **$458,325.98** |
| NATIONAL SETTLEMENT SERVICES G<br>380 TOWN LINE RD<br>SUITE 170<br>HAUPPAUGE, NY  11788 | Wire | 05/10/2007 | $210,647.56 |
| | | | **$210,647.56** |
| NATIONAL TITLE & ESCROW SERVIC<br>2075 MAIN ST STE 1<br>SARASOTA, FL  34237 | Wire | 06/06/2007 | $470,789.02 |
| | | | **$470,789.02** |
| NATIONAL TITLE AGENCY, LLC<br>999 WALT WHITMAN ROAD<br>MELVILLE, NY  11747 | Wire | 06/29/2007 | $204,710.98 |
| | Wire | 07/23/2007 | $570,626.65 |
| | | | **$775,337.63** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NATIONAL TITLE CENTER, INC.<br>7002 W ARCHER AVE<br>CHICAGO, IL  60638 | Wire | 07/09/2007 | $282,541.29<br>**$282,541.29** |
| NATIONAL TITLE CO<br>7251 W. LAKE MEAD #350<br>LAS VEGAS, NV  89128 | Wire | 05/16/2007 | $326,131.92<br>**$326,131.92** |
| NATIONAL TITLE CO.<br>714 E SAHARA<br>LAS VEGAS, NV  89104 | Wire | 05/08/2007 | $239,013.20<br>**$239,013.20** |
| NATIONAL TITLE COMPANY<br>151 SW 27 AVENUE<br>MIAMI, FL  33135 | Wire | 06/08/2007 | $289,140.64<br>**$289,140.64** |
| NATIONAL TITLE COMPANY<br>151 SW 27TH AVE<br>MIAMI, FL  33135 | Wire | 07/10/2007 | $311,240.76<br>**$311,240.76** |
| NATIONS HOME FUNDING | Wire<br>Wire | 05/11/2007<br>06/13/2007 | $289,880.12<br>$656,959.84<br>**$946,839.96** |
| NATIONS TITLE & ESCROW SERVICE<br>290 NW 165TH ST<br>SUITE P100<br>MIAMI, FL  33169 | Wire | 05/14/2007 | $415,830.12<br>**$415,830.12** |
| NATIONWIDE SETTLEMENT SOLUTION<br>630 JOHNSON AVENUE<br>STE 2<br>BOHEMIA, NY  11716 | Wire | 07/03/2007 | $429,409.14<br>**$429,409.14** |
| NATIONWIDE TITLE & ESCROW COMP<br>400 RESERVOIR AVENUE<br>SUITE 2K<br>PROVIDENCE, RI  2907 | Wire | 06/15/2007 | $180,685.66<br>**$180,685.66** |
| NATIONWIDE TITLE COMPANY<br>224 INDIAN BOUNDARY RD<br>PLAINFIELD, IL  60544 | Wire | 07/27/2007 | $505,586.28<br>**$505,586.28** |
| NATTY MAC | Wire<br>Wire<br>Wire | 06/29/2007<br>07/05/2007<br>07/23/2007 | $329,599.86<br>$322,252.46<br>$569,927.18<br>**$1,221,779.50** |
| NEAR NORTH NATIONAL TITLE<br>222 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 05/18/2007 | $182,022.20<br>**$182,022.20** |
| NETCO CLEARING ACCOUNT<br>1550 WALL ST.<br>SAINT CHARLES, MO  63303 | Wire | 05/23/2007 | $320,894.85<br>**$320,894.85** |
| NETCO CLEARING ACCOUNT<br>2 EXECUTIVE CAMPUS<br>SUITE 105<br>CHERRY HILL, NJ  8002 | Wire | 05/09/2007 | $317,215.14<br>**$317,215.14** |
| NETCO CLEARING ACCOUNT<br>25775 WEST 10 MILE RD.<br>STE. C<br>SOUTHFIELD, MI  48034 | Wire | 06/20/2007 | $103,443.72<br>**$103,443.72** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NETCO CLEARING ACCOUNT 3303 WEST COMMERCIAL BLVD FORT LAUDERDALE, FL  33309 | Wire | 05/31/2007 | $275,336.26 |
| | | | **$275,336.26** |
| NETCO CLEARING ACCOUNT 401 FOUNTAIN LAKES BLVD SAINT CHARLES, MO  63301 | Wire | 06/18/2007 | $418,773.01 |
| | Wire | 06/28/2007 | $69,925.27 |
| | | | **$488,698.28** |
| NETCO CLEARING ACCOUNT 4625 S WENDLER DR SUITE 220 TEMPE, AZ  85282 | Wire | 05/09/2007 | $198,233.68 |
| | Wire | 06/29/2007 | $209,895.66 |
| | | | **$408,129.34** |
| NETCO CLEARING ACCOUNT 5450 NW. 33RD AVENUE STE 109 FORT LAUDERDALE, FL  33309 | Wire | 06/13/2007 | $147,649.71 |
| | | | **$147,649.71** |
| NETCO CLEARING ACCT 112 EAST COPELAND RD #120 ARLINGTON, TX  76011 | Wire | 07/09/2007 | $352,821.95 |
| | | | **$352,821.95** |
| NETCO CLEARING ACCT 15 OREGON AVE TACOMA, WA  98409 | Wire | 05/09/2007 | $319,378.01 |
| | Wire | 05/25/2007 | $325,244.86 |
| | Wire | 05/31/2007 | $302,242.60 |
| | Wire | 05/31/2007 | $170,850.16 |
| | | | **$1,117,715.63** |
| NETCO CLEARING ACCT 401 FOUNTAIN LAKE BLVD SAINT CHARLES, MO  63301 | Wire | 06/12/2007 | $165,163.47 |
| | Wire | 06/22/2007 | $97,902.08 |
| | Wire | 07/16/2007 | $148,314.39 |
| | Wire | 07/23/2007 | $135,430.67 |
| | | | **$546,810.61** |
| NETCO CLEARING ACCT 4625 S. WENDLER DRIVE #220 TEMPE, AZ  85282 | Wire | 05/09/2007 | $155,579.83 |
| | | | **$155,579.83** |
| NETCO ESCROW INC. TRUST ACCOUN 21700 E COPLEY DIAMOND BAR, CA  91765 | Wire | 05/14/2007 | $377,392.03 |
| | | | **$377,392.03** |
| NETCO INC ESCROW CLEARING ACCT 500 WILSON PIKE CIRCLE SUITE 219 BRENTWOOD, TN  37027 | Wire | 06/27/2007 | $98,246.67 |
| | | | **$98,246.67** |
| NETCO TITLE CO ESCROW ACCT 21700 E COPLEY DR STE270 DIAMOND BAR, CA  91765 | Wire | 06/25/2007 | $203,948.23 |
| | | | **$203,948.23** |
| NETWORK CLOSING SERVICES INC 7651 A ASHLEY PARK CT ORLANDO, FL  32835 | Wire | 05/15/2007 | $934,630.81 |
| | Wire | 05/15/2007 | $362,552.29 |
| | | | **$1,297,183.10** |
| NEW CENTURY ABSTRACT 18783 BISCAYNE BLVD AVENTURA, FL  33180 | Wire | 05/30/2007 | $732,495.16 |
| | Wire | 06/18/2007 | $241,052.82 |
| | Wire | 07/26/2007 | $254,275.13 |
| | | | **$1,227,823.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| NEW CENTURY ABSTRACT INC.<br>708 LAKESIDE DELUE<br>SOUTHAMPTON, PA  18966 | Wire | 05/14/2007 | $365,115.02<br>**$365,115.02** |
| NEW CENTURY TITLE<br>2105 S BASCOM AVE 135<br>CAMPBELL, CA  95008 | Wire | 05/31/2007 | $414,660.11<br>**$414,660.11** |
| NEW CENTURY TITLE<br>2105 SOUTH BASCOM AVE<br>CAMPBELL, CA  95008 | Wire | 05/18/2007 | $380,317.57<br>**$380,317.57** |
| NEW CENTURY TITLE<br>4401 HAZEL AVENUE<br>SUITE 225<br>FAIR OAKS, CA  95628 | Wire | 05/09/2007 | $409,041.54<br>**$409,041.54** |
| NEW CENTURY TITLE<br>5510-A ALMADEN EXPWY<br>SAN JOSE, CA  95118 | Wire<br>Wire<br>Wire | 07/19/2007<br>07/19/2007<br>07/19/2007 | $341,114.00<br>$561,494.67<br>$597,043.44<br>**$1,499,652.11** |
| NEW CENTURY TITLE COMPANY<br>131 SAND CREEK ROAD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire | 05/31/2007 | $2,238,248.44<br>**$2,238,248.44** |
| NEW CENTURY TITLE COMPANY<br>15821 VENTURA BLVD #445<br>ENCINO, CA  91436 | Wire | 06/25/2007 | $398,487.15<br>**$398,487.15** |
| NEW CENTURY TITLE COMPANY<br>2105 S. BASCOM AVE #135<br>CAMPBELL, CA  95008 | Wire | 06/21/2007 | $509,135.32<br>**$509,135.32** |
| NEW CENTURY TITLE COMPANY<br>2105 SOUTH BASCOM AVE<br>SUITE 135<br>CAMPBELL, CA  95008 | Wire | 05/31/2007 | $244,646.21<br>**$244,646.21** |
| NEW CENTURY TITLE COMPANY<br>2550 FIFTH AVE<br>SUITE 136<br>SAN DIEGO, CA  92103 | Wire | 07/13/2007 | $508,949.90<br>**$508,949.90** |
| NEW CENTURY TITLE COMPANY<br>27772 VISTA DEL LAGO<br>SUITE 18<br>MISSION VIEJO, CA  92692 | Wire | 05/16/2007 | $690,254.82<br>**$690,254.82** |
| NEW CENTURY TITLE COMPANY<br>390 RAILROAD AVE, STE 200<br>DANVILLE, CA  94526 | Wire | 05/23/2007 | $524,709.00<br>**$524,709.00** |
| NEW CENTURY TITLE COMPANY<br>39180 LIBERTY ST<br>SUITE 100<br>FREMONT, CA  94538 | Wire<br>Wire | 05/22/2007<br>06/15/2007 | $139,215.72<br>$566,921.97<br>**$706,137.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW CENTURY TITLE COMPANY<br>39560 STEVENSON PL<br>FREMONT, CA  94538 | Wire | 05/16/2007 | $673,009.50 |
| | Wire | 05/17/2007 | $319,682.58 |
| | Wire | 05/21/2007 | $644,118.14 |
| | Wire | 05/30/2007 | $505,045.26 |
| | Wire | 05/31/2007 | $833,163.96 |
| | Wire | 06/11/2007 | $470,724.08 |
| | Wire | 07/03/2007 | $418,465.85 |
| | Wire | 07/27/2007 | $670,198.78 |
| | | | **$4,534,408.15** |
| NEW CENTURY TITLE COMPANY<br>4305 HACIENDA DR<br>SUITE 140<br>PLEASANTON, CA  94588 | Wire | 05/31/2007 | $451,950.84 |
| | Wire | 06/12/2007 | $614,367.83 |
| | | | **$1,066,318.67** |
| NEW CENTURY TITLE COMPANY<br>5109 LONE TREE WAY<br>SUITE D<br>ANTIOCH, CA  94531 | Wire | 07/19/2007 | $386,652.11 |
| | | | **$386,652.11** |
| NEW CENTURY TITLE COMPANY<br>9280 W STOCKTON BLVD STE 100<br>ELK GROVE, CA  95758 | Wire | 06/11/2007 | $171,802.29 |
| | | | **$171,802.29** |
| NEW CENTURY TITLE COMPANY<br>9280 WEST STOCKTON BLVD<br>SUITE #100<br>ELK GROVE, CA  95758 | Wire | 05/10/2007 | $364,603.71 |
| | | | **$364,603.71** |
| NEW CENTURY WAREHOUSE DBA ACCE<br>3031 TISCH WAY<br>STE 508<br>SAN JOSE, CA  95128 | Wire | 06/11/2007 | $415,953.33 |
| | | | **$415,953.33** |
| NEW CENTURY WAREHOUSE DBA ACCE<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire | 05/11/2007 | $295,963.93 |
| | Wire | 06/15/2007 | $332,917.55 |
| | | | **$628,881.48** |
| NEW ENGLAND TITLE & ESCROW COR<br>6801 LAKE WORTH RD<br>SUITE 215<br>GREENACRES, FL  33467 | Wire | 05/17/2007 | $535,873.33 |
| | Wire | 06/22/2007 | $417,838.59 |
| | | | **$953,711.92** |
| NEW HORIZON SETTLEMENT SERVICE<br>301 STATE HIGHWAY 17<br>SUITE 208<br>RUTHERFORD, NJ  7070 | Wire | 07/27/2007 | $387,487.89 |
| | | | **$387,487.89** |
| NEW HORIZONS TITLE GUARANTY IN<br>6625 MIAMI LAKES DRIVE EAST<br>SUITE 214<br>MIAMI LAKES, FL  33014 | Wire | 05/21/2007 | $221,507.42 |
| | | | **$221,507.42** |
| NEW HORIZONS TITLE INC<br>101 S WYMORE RD<br>539<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 06/13/2007 | $165,996.79 |
| | | | **$165,996.79** |
| NEW HOUSE TITLE, LLC<br>9119 CORPORATE LAKES DRIVE<br>SUITE 300<br>TAMPA, FL  33634 | Wire | 06/25/2007 | $182,163.25 |
| | | | **$182,163.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEW REPUBLIC TITLE, INC.<br>600 WEST HILLSBORO BLVD.<br>SUITE 203<br>DEERFIELD BEACH, FL  33441 | Wire | 07/27/2007 | $261,265.27<br>**$261,265.27** |
| NEWBY, SARTIP, MASEL & CASPER<br>4593 OLEANDER DRIVE<br>MYRTLE BEACH, SC  29578 | Wire | 05/31/2007 | $82,246.86<br>**$82,246.86** |
| NITTI & NITTI ATTORNEY TRUST A<br>145 EAGLE ROCK AVE<br>ROSELAND, NJ  7068 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/27/2007<br>07/02/2007<br>07/05/2007<br>07/09/2007<br>07/16/2007<br>07/18/2007<br>07/20/2007<br>07/27/2007 | $339,065.62<br>$368,936.47<br>$276,470.70<br>$219,522.30<br>$409,961.46<br>$317,004.67<br>$390,324.27<br>$312,337.84<br>$290,282.46<br>**$2,923,905.79** |
| NLS OHIO ACCT<br>3700 CORPORATE DR<br>COLUMBUS, OH  43231 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/20/2007<br>06/29/2007<br>07/25/2007 | $192,248.39<br>$267,366.33<br>$380,240.92<br>$262,165.90<br>**$1,102,021.54** |
| NLT TITLE LLC<br>6885 VISTAGREEN WAY<br>STE D<br>ROCKFORD, IL  61107 | Wire | 05/25/2007 | $222,910.61<br>**$222,910.61** |
| NOON AND HAMMETT, LLC<br>110 EAST STONE AVENUE<br>GREENVILLE, SC  29609 | Wire | 06/18/2007 | $447,946.50<br>**$447,946.50** |
| NORTH AMEIRCAN TITLE<br>707 MENLO AVE STE 100<br>MENLO PARK, CA  94025 | Wire | 05/31/2007 | $1,000,157.33<br>**$1,000,157.33** |
| NORTH AMERICAN TITLE<br>1300 EASTMAN AVENUE SUITE 210<br>VENTURA, CA  93003 | Wire | 06/18/2007 | $465,427.22<br>**$465,427.22** |
| NORTH AMERICAN TITLE<br>495 EAST RINCON<br>SUITE 120<br>CORONA, CA  92879 | Wire | 05/16/2007 | $546,732.60<br>**$546,732.60** |
| NORTH AMERICAN TITLE<br>505 S MAIN ST.<br>SUITE 101<br>ORANGE, CA  92868 | Wire | 06/13/2007 | $355,638.58<br>**$355,638.58** |
| NORTH AMERICAN TITLE<br>505 S. MAIN STREET<br>SUITE 101<br>ORANGE, CA  92868 | Wire | 07/23/2007 | $385,046.12<br>**$385,046.12** |
| NORTH AMERICAN TITLE CO<br>101 N BRAND ST #1800<br>GLENDALE, CA  91203 | Wire | 05/30/2007 | $457,929.56<br>**$457,929.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE CO<br>2542 SOUTH BASCOM AVENUE<br>SUITE 111<br>CAMPBELL, CA  95008 | Wire | 06/21/2007 | $543,584.00<br>**$543,584.00** |
| NORTH AMERICAN TITLE CO INC.<br>1015 N STATE ROAD 7<br>ROYAL PALM BEACH, FL  33411 | Wire | 07/09/2007 | $297,193.34<br>**$297,193.34** |
| NORTH AMERICAN TITLE CO.<br>3007 RIDGE ROAD<br>ROCKWALL, TX  75032 | Wire | 07/25/2007 | $163,933.53<br>**$163,933.53** |
| NORTH AMERICAN TITLE CO.<br>500 WALNUT AVENUE<br>SECOND FLOOR<br>VALLEJO, CA  94592 | Wire<br>Wire | 05/30/2007<br>07/03/2007 | $596,750.33<br>$373,011.75<br>**$969,762.08** |
| NORTH AMERICAN TITLE COMPANY<br>10 W BULLARD AVE<br>SUITE 101<br>CLOVIS, CA  93612 | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $385,875.07<br>$473,751.25<br>**$859,626.32** |
| NORTH AMERICAN TITLE COMPANY<br>1300 EASTMAN AVE. # 210<br>VENTURA, CA  93003 | Wire<br>Wire | 07/10/2007<br>07/11/2007 | $300,894.28<br>$196,056.35<br>**$496,950.63** |
| NORTH AMERICAN TITLE COMPANY<br>1300 SPRINGS RD<br>VALLEJO, CA  94591 | Wire<br>Wire | 05/09/2007<br>06/28/2007 | $444,486.02<br>$491,570.60<br>**$936,056.62** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N CAL;IFORNIA BLVD #100<br>WALNUT CREEK, CA  94596 | Wire | 05/31/2007 | $449,858.15<br>**$449,858.15** |
| NORTH AMERICAN TITLE COMPANY<br>1777 N. CALIFORNIA BLVD SUITE<br>WALNUT CREEK, CA  94596 | Wire | 07/12/2007 | $547,814.18<br>**$547,814.18** |
| NORTH AMERICAN TITLE COMPANY<br>21060 REDWOOD ROAD<br>CASTRO VALLEY, CA  94546 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>06/13/2007 | $638,285.03<br>$330,572.74<br>$389,100.87<br>**$1,357,958.64** |
| NORTH AMERICAN TITLE COMPANY<br>21800 BURBANK BLVD. SUITE 100<br>WOODLAND HILLS, CA  91367 | Wire | 07/10/2007 | $275,960.67<br>**$275,960.67** |
| NORTH AMERICAN TITLE COMPANY<br>2230 DEL PASEO ROAD<br>SACRAMENTO, CA  95834 | Wire | 06/26/2007 | $465,780.11<br>**$465,780.11** |
| NORTH AMERICAN TITLE COMPANY<br>2400 DEL PASO ROAD<br>#150<br>SACRAMENTO, CA  95834 | Wire | 06/19/2007 | $286,560.48<br>**$286,560.48** |
| NORTH AMERICAN TITLE COMPANY<br>2530 SAND CREEK RD<br>SUITE B4<br>BRENTWOOD, CA  94513 | Wire | 07/13/2007 | $556,720.35<br>**$556,720.35** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTH AMERICAN TITLE COMPANY | Wire | 06/06/2007 | $342,351.08 |
| 3604 FAIR OAKS BLVD | Wire | 06/19/2007 | $424,936.82 |
| SUITE 200 | Wire | 06/29/2007 | $554,552.19 |
| SACRAMENTO, CA  95864 | Wire | 07/09/2007 | $464,722.07 |
| | Wire | 07/27/2007 | $317,249.16 |
| | | | **$2,103,811.32** |
| NORTH AMERICAN TITLE COMPANY | Wire | 05/24/2007 | $403,322.89 |
| 3750 CONVOY ST 2ND FLOOR | | | |
| SAN DIEGO, CA  92111 | | | **$403,322.89** |
| NORTH AMERICAN TITLE COMPANY | Wire | 06/18/2007 | $328,490.03 |
| 4955 S. DURANGO DRIVE #111 | | | |
| LAS VEGAS, NV  89113 | | | **$328,490.03** |
| NORTH AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $886,143.64 |
| 500 E.  SPRING STREET | | | |
| SUITE 120 | | | **$886,143.64** |
| LONG BEACH, CA  90815 | | | |
| NORTH AMERICAN TITLE COMPANY | Wire | 07/11/2007 | $278,023.99 |
| 5750 OLD ORCHARD RD 410 | | | |
| SKOKIE, IL  60077 | | | **$278,023.99** |
| NORTH AMERICAN TITLE COMPANY | Wire | 07/13/2007 | $629,607.35 |
| 618 WALNUT STREET | | | |
| SUITE 200 | | | **$629,607.35** |
| SAN CARLOS, CA  94070 | | | |
| NORTH AMERICAN TITLE COMPANY E | Wire | 07/24/2007 | $382,547.54 |
| 950 EAST CAMPBELL AVENUE | | | |
| CAMPBELL, CA  95008 | | | **$382,547.54** |
| NORTH AMERICAN TITLE COMPANY S | Wire | 06/19/2007 | $450,200.73 |
| 537 BALTIMORE - ANNAPOLIS BLVD | | | |
| SUITE A | | | **$450,200.73** |
| SEVERNA PARK, MD  21146 | | | |
| NORTH AMERICAN TITLE ESCROW SV | Wire | 07/20/2007 | $448,230.66 |
| 3750 CONVOY ST | | | |
| 2ND FLOOR | | | **$448,230.66** |
| SAN DIEGO, CA  92111 | | | |
| NORTH BAY TITLE COMPANY | Wire | 05/15/2007 | $586,257.08 |
| 765 BAYWOOD DR | | | |
| STE 143 | | | **$586,257.08** |
| PETALUMA, CA  94954 | | | |
| NORTHSTAR TITLE & ESCROW, LLC | Wire | 05/23/2007 | $208,009.41 |
| 110 NORTH WASHINGTON STREET | | | |
| ROCKVILLE, MD  20850 | | | **$208,009.41** |
| NORTHWEST MORTGAGE GROUP | Wire | 05/16/2007 | $1,115,947.69 |
| 10260 SW GREENBURG RD | Wire | 05/16/2007 | $263,501.36 |
| STE 900 | | | |
| PORTLAND, OR  97223 | | | **$1,379,449.05** |
| NORTHWEST TITLE AGENCY INC ESC | Wire | 05/09/2007 | $473,716.26 |
| 4255 WHITE BEAR PARKWAY | | | |
| 1300A | | | **$473,716.26** |
| VADNAIS HEIGHTS, MN  55110 | | | |
| NORTHWEST TITLE AND ESCROW | Wire | 05/15/2007 | $510,999.95 |
| 19395 W. CAPITAL DR. | | | |
| #101 | | | **$510,999.95** |
| BROOKFIELD, WI  53045 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHWEST TITLE AND ESCROW COR<br>4444 N. BELVIEW<br>#110<br>GLADSTONE, MO  64116 | Wire | 07/02/2007 | $390,644.61<br>**$390,644.61** |
| NORTHWEST TITLE COMPANY<br>515 E. HANCOCK<br>NEWBERG, OR  97132 | Wire | 06/21/2007 | $173,566.13<br>**$173,566.13** |
| NORTON, HAMMERSLEY, LOPEZ & SKOKOS ESCROW<br>1819 MAIN ST SUITE 610<br>SARASOTA, FL  34236 | Wire | 05/23/2007 | $252,499.15<br>**$252,499.15** |
| NOVA TITLE COMPANY<br>1401 UNIVERSITY DR<br>SUITE 402<br>CORAL SPRINGS, FL  33071 | Wire | 07/25/2007 | $367,113.75<br>**$367,113.75** |
| NRT MID-ATLANTIC TITLE SERVICE<br>11350 MCCORMICK RD<br>EXECUTIVE PLAZA III<br>HUNT VALLEY, MD  21031 | Wire | 05/25/2007 | $222,699.91<br>**$222,699.91** |
| NUECES TITLE COMPANY ESCROW AC<br>5422 HOLLY ROAD<br>CORPUS CHRISTI, TX  78411 | Wire | 05/31/2007 | $173,604.96<br>**$173,604.96** |
| NVE BANK<br>160 S CENTRAL AVE<br>ELMSFORD, NY  10523 | Wire | 07/19/2007 | $431,011.26<br>**$431,011.26** |
| NVE BANK<br>640 PALISADES AVE<br>ENGLEWOOD CLIFFS, NJ  7632 | Wire | 06/25/2007 | $549,046.36<br>**$549,046.36** |
| OASIS TITLE COMPANY ESCROW<br>6901 SW 18TH STREET<br>STE E-105<br>BOCA RATON, FL  33433 | Wire | 05/22/2007 | $446,024.18<br>**$446,024.18** |
| OCEAN TITLE AND ESCROW COMPANY<br>11200 PINES BLVD<br>SUITE 200<br>PEMBROKE PINES, FL  33026 | Wire | 06/14/2007 | $204,050.46<br>**$204,050.46** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2500 E HALLANDALE BEACH BLVD<br>SUITE 606<br>MIAMI, FL  33009 | Wire | 07/02/2007 | $290,170.21<br>**$290,170.21** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2900 NE 191ST STREET<br>SUITE 905<br>MIAMI, FL  33180 | Wire | 06/28/2007 | $344,265.89<br>**$344,265.89** |
| OCEANIC TITLE & ESCROW LLC ESC<br>2999 NE 191 STREET<br>SUITE 905<br>MIAMI, FL  33180 | Wire | 05/31/2007 | $339,378.51<br>**$339,378.51** |
| OCEANSIDE TITLE & ESCROW INC<br>3501 OCEAN DRIVE<br>VERO BEACH, FL  32963 | Wire | 07/12/2007 | $175,974.59<br>**$175,974.59** |
| O'CONNER LAW CORPORATION P.S.<br>2349 YALE AVENUE EAST<br>SUITE 1<br>SEATTLE, WA  98102 | Wire | 05/25/2007 | $231,726.43<br>**$231,726.43** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD HARBOR BANK<br>2260 WEST BAY DRIVE<br>SUITE C<br>LARGO, FL  33770 | Wire | 06/25/2007 | $221,752.33<br>**$221,752.33** |
| OLD LINE TITLE & ESCROW LLC<br>1777 REISTERTOWN RD<br>COMMERCE CENTER EAST SUITE 253<br>BALTIMORE, MD  21208 | Wire | 05/31/2007 | $146,055.10<br>**$146,055.10** |
| OLD REPUBLIC TITLE<br>140 N. STEPHANIE<br>HENDERSON, NV  89014 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/06/2007<br>06/06/2007<br>06/13/2007<br>06/21/2007 | $223,306.37<br>$352,757.44<br>$397,851.00<br>$610,971.65<br>$609,964.51<br>**$2,194,850.97** |
| OLD REPUBLIC TITLE<br>150 WEST 10TH ST.<br>TRACY, CA  95376 | Wire | 05/14/2007 | $290,183.39<br>**$290,183.39** |
| OLD REPUBLIC TITLE<br>200 SAND CREEK ROAD A<br>BRENTWOOD, CA  94513 | Wire | 06/22/2007 | $655,879.62<br>**$655,879.62** |
| OLD REPUBLIC TITLE<br>9401 EAST STOCKTON BLVD<br>SUITE 125<br>ELK GROVE, CA  95624 | Wire | 07/24/2007 | $477,417.49<br>**$477,417.49** |
| OLD REPUBLIC TITLE & ESCROW OF<br>33 LONO AVENUE<br>SUITE 195<br>KAHULUI, HI  96732 | Wire<br>Wire | 05/22/2007<br>07/06/2007 | $478,801.93<br>$467,874.74<br>**$946,676.67** |
| OLD REPUBLIC TITLE & ESCROW OF<br>4-831 KUHIO HIGHWAY<br>#415<br>KAPAA, HI  96746 | Wire<br>Wire | 05/22/2007<br>07/24/2007 | $439,815.50<br>$534,880.15<br>**$974,695.65** |
| OLD REPUBLIC TITLE AGENCY<br>10603 N HAYDEN RD H106<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire | 07/10/2007<br>07/11/2007 | $185,207.57<br>$207,778.52<br>**$392,986.09** |
| OLD REPUBLIC TITLE AGENCY<br>10603 N. HAYDEN RD #106<br>SCOTTSDALE, AZ  85260 | Wire | 06/19/2007 | $396,499.31<br>**$396,499.31** |
| OLD REPUBLIC TITLE CO<br>2394 FAIR OAKS<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $434,957.11<br>$334,811.17<br>**$769,768.28** |
| OLD REPUBLIC TITLE CO<br>450 MAIN STREET<br>SUITE #100<br>PLEASANTON, CA  94566 | Wire | 05/30/2007 | $684,053.37<br>**$684,053.37** |
| OLD REPUBLIC TITLE CO.<br>1409 CHAPIN AVENUE<br>3RD FLOOR<br>BURLINGAME, CA  94010 | Wire | 05/30/2007 | $1,016,574.56<br>**$1,016,574.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE CO.<br>20 E ALISAL STREET<br>SALINAS, CA  93901 | Wire | 07/17/2007 | $333,408.65 |
| | | | **$333,408.65** |
| OLD REPUBLIC TITLE CO.<br>20980 REDWOOD ROAD STE. 160<br>CASTRO VALLEY, CA  94546 | Wire | 07/19/2007 | $379,017.72 |
| | | | **$379,017.72** |
| OLD REPUBLIC TITLE CO.<br>295 SUN HAVEN PL., STE. 3<br>MANTECA, CA  95337 | Wire | 05/21/2007 | $236,425.71 |
| | | | **$236,425.71** |
| OLD REPUBLIC TITLE CO.<br>450 MAIN ST, STE 100<br>PLEASANTON, CA  94566 | Wire | 05/16/2007 | $325,273.30 |
| | Wire | 05/24/2007 | $564,695.69 |
| | Wire | 07/06/2007 | $452,157.13 |
| | | | **$1,342,126.12** |
| OLD REPUBLIC TITLE CO.<br>524 GIBSON DR<br>ROSEVILLE, CA  95678 | Wire | 05/29/2007 | $501,905.92 |
| | | | **$501,905.92** |
| OLD REPUBLIC TITLE COMPANY<br>1045 W KATELLA AVE #210<br>ORANGE, CA  92867 | Wire | 07/12/2007 | $231,907.18 |
| | Wire | 07/19/2007 | $619,532.45 |
| | Wire | 07/20/2007 | $290,344.94 |
| | Wire | 07/25/2007 | $305,870.91 |
| | | | **$1,447,655.48** |
| OLD REPUBLIC TITLE COMPANY<br>1045 WEST KATELLA AVENUE<br>SUITE 210<br>ORANGE, CA  92867 | Wire | 07/27/2007 | $456,385.55 |
| | | | **$456,385.55** |
| OLD REPUBLIC TITLE COMPANY<br>183 PLACERVILLE DRIVE<br>PLACERVILLE, CA  95667 | Wire | 05/14/2007 | $654,759.60 |
| | Wire | 05/30/2007 | $489,923.34 |
| | Wire | 05/30/2007 | $493,091.13 |
| | Wire | 06/05/2007 | $281,052.64 |
| | Wire | 06/15/2007 | $555,038.00 |
| | Wire | 07/16/2007 | $336,116.59 |
| | | | **$2,809,981.30** |
| OLD REPUBLIC TITLE COMPANY<br>201 E SANDPOINT AVE STE 700<br>SANTA ANA, CA  92707 | Wire | 06/29/2007 | $471,490.38 |
| | | | **$471,490.38** |
| OLD REPUBLIC TITLE COMPANY<br>2105 S. BASCOM AVENUE<br>SUITE 120<br>CAMPBELL, CA  95008 | Wire | 05/30/2007 | $505,178.49 |
| | | | **$505,178.49** |
| OLD REPUBLIC TITLE COMPANY<br>2240 DOUGLAS BLVD<br>STE 120<br>ROSEVILLE, CA  95661 | Wire | 05/17/2007 | $388,320.57 |
| | Wire | 05/23/2007 | $575,867.22 |
| | | | **$964,187.79** |
| OLD REPUBLIC TITLE COMPANY<br>2277 TOWNSGATE ROAD SUITE 100<br>WESTLAKE VILLAGE, CA  91361 | Wire | 05/31/2007 | $504,214.83 |
| | | | **$504,214.83** |
| OLD REPUBLIC TITLE COMPANY<br>265 MONTGOMERY STREET<br>SAN FRANCISCO, CA  94104 | Wire | 06/27/2007 | $571,126.16 |
| | | | **$571,126.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OLD REPUBLIC TITLE COMPANY<br>300 DRAKES LANDING ROAD<br># 269<br>GREENBRAE, CA  94904 | Wire | 06/04/2007 | $579,375.52<br><br>**$579,375.52** |
| OLD REPUBLIC TITLE COMPANY<br>4040 BARRANCA PARKWAY<br>SUITE #200<br>IRVINE, CA  92604 | Wire | 07/25/2007 | $364,586.08<br><br>**$364,586.08** |
| OLD REPUBLIC TITLE COMPANY<br>5601 SLAUSON AVE<br>110<br>COMMERCE, CA  90040 | Wire | 07/03/2007 | $598,065.98<br><br>**$598,065.98** |
| OLD REPUBLIC TITLE COMPANY<br>5750 DIVISION ST #204<br>RIVERSIDE, CA  92507 | Wire | 05/31/2007 | $329,947.77<br><br>**$329,947.77** |
| OLD REPUBLIC TITLE COMPANY<br>6201 ANTIOCH ST #300<br>OAKLAND, CA  94611 | Wire | 07/19/2007 | $606,160.67<br><br>**$606,160.67** |
| OLD REPUBLIC TITLE COMPANY<br>750 N. CAPITOL AVE.<br>SUITE A-1<br>SAN JOSE, CA  95133 | Wire<br>Wire | 05/22/2007<br>06/18/2007 | $610,009.33<br>$635,552.22<br><br>**$1,245,561.55** |
| OLD REPUBLIC TITLE COMPANY<br>750 NORTH CAPITOL AVE, STE A-1<br>SAN JOSE, CA  95133 | Wire | 05/30/2007 | $601,098.94<br><br>**$601,098.94** |
| OLD REPUBLIC TITLE COMPANY<br>910 HALE PLACE<br>SUITE 213<br>CHULA VISTA, CA  91914 | Wire | 05/16/2007 | $187,897.27<br><br>**$187,897.27** |
| OLD REPUBLIC TITLE COMPANY<br>9645 GRANITE RIDGE DR #300<br>SAN DIEGO, CA  92123 | Wire | 07/20/2007 | $499,481.17<br><br>**$499,481.17** |
| OLD REPUBLIC TITLE, LTD.<br>24909 104TH AVE SE. SUITE #200<br>KENT, WA  98030 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/19/2007<br>07/26/2007 | $504,643.62<br>$232,286.40<br>$133,938.15<br><br>**$870,868.17** |
| OLD REPUBLIC TITLE, LTD.<br>4114 198TH ST SW, SUITE 4<br>LYNNWOOD, WA  98036 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $460,404.27<br>$290,334.52<br><br>**$750,738.79** |
| OLYMPIC PENINSULA TITLE CO POR<br>319 S. PEABODY<br>SUITE A<br>PORT ANGELES, WA  98362 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/20/2007<br>07/24/2007 | $230,355.11<br>$439,709.53<br>$288,640.37<br><br>**$958,705.01** |
| OLYMPIC TITLE LLC<br>6801 LAKE WORTH RD STE 330<br>LAKE WORTH, FL  33467 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/20/2007<br>07/11/2007 | $166,985.64<br>$240,817.17<br>$323,630.62<br><br>**$731,433.43** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ONE CONQUEST TITLE & ESCROW LL<br>15165 NW 77TH AVE<br>2015<br>MIAMI LAKES, FL  33014 | Wire | 05/09/2007 | $422,633.85 |
| | | | **$422,633.85** |
| OPTIMUM HOME TITLE, LLC<br>2000 GLADES RD STE 400<br>BOCA RATON, FL  33431 | Wire | 05/11/2007 | $139,306.67 |
| | | | **$139,306.67** |
| OPTION-1 TITLE & ESCROW, LLC D<br>7619 LITTLE RIVER TURNPIKE<br>ANNANDALE, VA  22003 | Wire | 07/11/2007 | $252,050.18 |
| | | | **$252,050.18** |
| ORANGE COAST TITLE<br>17592 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire<br>Wire | 07/23/2007<br>07/26/2007 | $530,019.00<br>$345,731.92 |
| | | | **$875,750.92** |
| ORANGE COAST TITLE<br>7812 EDINGER AVE #300<br>HUNTINGTON BEACH, CA  92647 | Wire | 06/11/2007 | $246,853.78 |
| | | | **$246,853.78** |
| ORANGE COAST TITLE OF EMIPIRE<br>21700 COPLEY DRIVE<br>SUITE 180<br>DIAMOND BAR, CA  91765 | Wire | 06/26/2007 | $270,793.91 |
| | | | **$270,793.91** |
| ORION TITLE INSURANCE COMPANY<br>480 E WINCHESTER, SUITE 230<br>SALT LAKE CITY, UT  84107 | Wire | 07/13/2007 | $283,673.99 |
| | | | **$283,673.99** |
| ORLANDO NATIONAL BANK<br>455 DOUGLAS AVE<br>1755<br>ALTAMONTE SPRINGS, FL  32714 | Wire<br>Wire | 05/30/2007<br>07/05/2007 | $379,658.23<br>$251,137.21 |
| | | | **$630,795.44** |
| OVT TITLE AGENCY<br>201 EAST PINE STREET<br>15TH FLOOR<br>ORLANDO, FL  32801 | Wire | 06/11/2007 | $434,753.60 |
| | | | **$434,753.60** |
| PACIFIC NORTHWEST<br>9732 SW WASHINGTON STREET<br>SUITE K<br>PORTLAND, OR  97216 | Wire | 05/08/2007 | $187,624.55 |
| | | | **$187,624.55** |
| PACIFIC NORTHWEST TITLE<br>12131 113TH AVE NE #201<br>KIRKLAND, WA  98034 | Wire<br>Wire | 05/22/2007<br>07/09/2007 | $318,220.91<br>$302,121.10 |
| | | | **$620,342.01** |
| PACIFIC NORTHWEST TITLE<br>3224 WETMORE AVE<br>EVERETT, WA  98201 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/29/2007<br>07/27/2007 | $432,486.39<br>$372,055.73<br>$131,763.13<br>$272,980.44 |
| | | | **$1,209,285.69** |
| PACIFIC NORTHWEST TITLE COMPAN<br>116 WASHINGTON AVENUE NORTH<br>KENT, WA  98032 | Wire | 05/17/2007 | $76,344.36 |
| | | | **$76,344.36** |
| PACIFIC NORTHWEST TITLE OF ORE<br>12050 SE STEVENS RD #100<br>PORTLAND, OR  97086 | Wire<br>Wire | 05/31/2007<br>06/28/2007 | $273,470.78<br>$222,532.33 |
| | | | **$496,003.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PACIFIC NORTHWEST TITLE OF ORE<br>1975 NW 167TH PLACE<br>SUITE 103<br>BEAVERTON, OR  97006 | Wire<br>Wire | 05/25/2007<br>07/24/2007 | $248,248.46<br>$326,427.96<br><br>**$574,676.42** |
| PACIFIC TITLE<br>2980 E. INLAND EMPIRE BLVD<br>SUITE 200<br>ONTARIO, CA  91764 | Wire | 05/22/2007 | $115,196.34<br><br>**$115,196.34** |
| PALM CITY TITLE, INC., ESCROW ACCOUNT<br>1172 SW 30TH STREET<br>SUITE 3<br>PALM CITY, FL  34990 | Wire | 05/29/2007 | $260,180.78<br><br>**$260,180.78** |
| PALMER E HUFFSTETLER JR ATTORN<br>106 NORTH CHERRY STREET<br>CHERRYVILLE, NC  28021 | Wire | 06/28/2007 | $182,097.64<br><br>**$182,097.64** |
| PARADISE HOME TITLE INC<br>2000 GLADES RD<br>400<br>BOCA RATON, FL  33431 | Wire | 05/08/2007 | $375,086.60<br><br>**$375,086.60** |
| PARAGON TITLE & ESCROW CO., MA<br>7415 ARLINGTON ROAD<br>BETHESDA, MD  20814 | Wire | 06/11/2007 | $622,346.78<br><br>**$622,346.78** |
| PARAMOUNT TITLE OF POLK COUNTY<br>2600 SOUTH FLORDIA AVENUE<br>LAKELAND, FL  33803 | Wire | 07/17/2007 | $194,706.59<br><br>**$194,706.59** |
| PARKLAND TITLE, LLC<br>11555 HERON BAY BLVD<br>CORAL SPRINGS, FL  33076 | Wire | 06/20/2007 | $314,389.05<br><br>**$314,389.05** |
| PARKPOINT ESCROW B CRAIG GOURL<br>3141 EAST MADISON STREET<br>SEATTLE, WA  98112 | Wire | 05/08/2007 | $429,279.78<br><br>**$429,279.78** |
| PATAGONIA TRUST CO ESCROW ACCT<br>2121 PONCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire | 07/02/2007 | $319,187.08<br><br>**$319,187.08** |
| PATEAKOS & POULIN<br>17 SOUTH SIXTH STREET<br>NEW BEDFORD, MA  2740 | Wire | 07/20/2007 | $227,757.75<br><br>**$227,757.75** |
| PATRICIA GESSEL, PL, TRUST ACC<br>99530 OVERSEAS HWY #2<br>KEY LARGO, FL  33037 | Wire | 07/25/2007 | $979,316.22<br><br>**$979,316.22** |
| PATRICK QUAGLIANA ATTORNEY TRU<br>444 VAN HOUTEN AVENUE<br>PASSAIC, NJ  7055 | Wire | 05/17/2007 | $606,062.37<br><br>**$606,062.37** |
| PAUL R KARL JR TRUSTEE<br>2505 MAIN ST STE 201<br>STRATFORD, CT  6615 | Wire<br>Wire | 05/14/2007<br>06/07/2007 | $333,706.22<br>$274,275.00<br><br>**$607,981.22** |
| PAYAS, PAYAS & PAYAS, LLP REAL<br>1018 E ROBINSON STREET<br>ORLANDO, FL  32801 | Wire | 07/20/2007 | $500,671.96<br><br>**$500,671.96** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PCS TITLE COMPANY INC<br>396 ALHAMBRA CIRCLE<br>CORAL GABLES, FL  33134 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>06/12/2007 | $204,505.65<br>$339,144.44<br>$227,700.78 |
| | | | **$771,350.87** |
| PEAK SETTLEMENT GROUP LLC<br>9 LAWN AVE<br>SUITE 600<br>NORRISTOWN, PA  19403 | Wire<br>Wire | 05/25/2007<br>07/18/2007 | $402,251.84<br>$482,949.56 |
| | | | **$885,201.40** |
| PENINSULA TITLE COMPANY<br>8290 NW 27 STREET<br>MIAMI, FL  33122 | Wire<br>Wire | 05/14/2007<br>07/05/2007 | $337,221.26<br>$331,805.25 |
| | | | **$669,026.51** |
| PENN TITLE INC<br>3015 COLLEGE HEIGHTS BLVD<br>ALLENTOWN, PA  18104 | Wire | 05/31/2007 | $146,018.59 |
| | | | **$146,018.59** |
| PENNANT FIRST TITLE AGENCY<br>9002 LINCOLN DRIVE WEST<br>SUITE B<br>MARLTON, NJ  8053 | Wire | 07/13/2007 | $193,833.68 |
| | | | **$193,833.68** |
| PEOPLES TITLE OF SOUTH FLORIDA<br>10100 W. SAMPLE RD.<br>#401<br>CORAL SPRINGS, FL  33065 | Wire | 07/16/2007 | $262,320.21 |
| | | | **$262,320.21** |
| PERFORMANCE TITLE INC<br>7061 W COMMERCIAL BLVD<br>TAMARAC, FL  33319 | Wire | 05/15/2007 | $633,877.39 |
| | | | **$633,877.39** |
| PERFORMANCE TITLE INC ESCROW A<br>825 BROWNSWITCH RD<br>SLIDELL, LA  70458 | Wire<br>Wire | 06/18/2007<br>06/25/2007 | $1,700.00<br>$172,364.33 |
| | | | **$174,064.33** |
| PERIMETER TITLE LLC ESCROW ACC<br>400 GALLERIA PARKWAY<br>SUITE 1495<br>ATLANTA, GA  30339 | Wire<br>Wire<br>Wire | 06/12/2007<br>07/20/2007<br>07/23/2007 | $109,698.41<br>$134,568.38<br>$147,373.63 |
| | | | **$391,640.42** |
| PETER J SOMMA JR. TRUSTEE ACCT<br>30 OAK ST<br>STAMFORD, CT  6905 | Wire | 06/26/2007 | $502,534.70 |
| | | | **$502,534.70** |
| PHILADELPHIA FEDERAL RESERVE<br>937 COLUMBIA AVENUE<br>CAPE MAY, NJ  8204 | Wire | 05/22/2007 | $264,093.33 |
| | | | **$264,093.33** |
| PHILIP E. MILLER<br>3333 ROUTE 9<br>PO BOX 648<br>OLD BRIDGE, NJ  8857 | Wire | 07/20/2007 | $771,886.93 |
| | | | **$771,886.93** |
| PHILIP F. GRECO TITLE COMPANY<br>1956 MACK AVE.<br>GROSSE POINTE WOODS, MI  48236 | Wire | 06/25/2007 | $134,791.83 |
| | | | **$134,791.83** |
| PHILIP R. SEAVER TITLE CO.<br>37500 GARFIELD STE. 150<br>CLINTON TOWNSHIP, MI  48036 | Wire | 05/09/2007 | $143,649.56 |
| | | | **$143,649.56** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.  07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PHILIP R. SEAVER TITLE COMPANY<br>525 N MAIN<br>MILFORD, MI  48381 | Wire | 07/06/2007 | $210,911.59 |
| | | | **$210,911.59** |
| PINEIRO, WORTMAN & BYRD PA<br>4600 MILITARY TRAIL<br>212<br>JUPITER, FL  33458 | Wire | 05/08/2007 | $1,028,504.64 |
| | | | **$1,028,504.64** |
| PINNACLE TITLE & ESCROW, INC<br>51 MONROE STREET<br>ROCKVILLE, MD  20850 | Wire | 05/18/2007 | $329,834.09 |
| | Wire | 05/25/2007 | $412,359.44 |
| | Wire | 05/25/2007 | $257,136.39 |
| | Wire | 06/13/2007 | $95,718.50 |
| | | | **$1,095,048.42** |
| PIONEER CLOSING AGENCY, INC. T<br>300 ENTERPRISE DRIVE<br>FOREST, VA  24551 | Wire | 06/13/2007 | $168,322.48 |
| | | | **$168,322.48** |
| PIONEER TITLE AGENCY<br>1016 W UNIVERSITY AVE<br>STE 101<br>FLAGSTAFF, AZ  86001 | Wire | 05/30/2007 | $370,067.70 |
| | | | **$370,067.70** |
| PIONEER TITLE AGENCY<br>525 PEAR STREET SE<br>OLYMPIA, WA  98501 | Wire | 06/21/2007 | $326,124.34 |
| | | | **$326,124.34** |
| PIONEER TITLE OF ADA COUNTY<br>8151 W. RIFLEMAN<br>BOISE, ID  83704 | Wire | 06/07/2007 | $111,524.31 |
| | | | **$111,524.31** |
| PITTS PITTS & WILLIAMS REAL ES<br>9 BROAD STREET<br>RBC BANK BUILDING<br>SELMA, AL  36701 | Wire | 06/08/2007 | $9,965.65 |
| | | | **$9,965.65** |
| PLACER TITLE<br>1981 N. BROADWAY<br>WALNUT CREEK, CA  94596 | Wire | 05/15/2007 | $494,115.26 |
| | | | **$494,115.26** |
| PLACER TITLE<br>426 SUTTON WAY<br>GRASS VALLEY, CA  95945 | Wire | 07/25/2007 | $329,876.35 |
| | | | **$329,876.35** |
| PLACER TITLE<br>955 MAIN ST., STE A<br>RED BLUFF, CA  96080 | Wire | 06/05/2007 | $268,063.94 |
| | | | **$268,063.94** |
| PLACER TITLE CO.<br>5356 CLAYTON RD., #125<br>CONCORD, CA  94521 | Wire | 05/30/2007 | $327,254.34 |
| | | | **$327,254.34** |
| PLACER TITLE CO.<br>725 NORTH MAIN STREET<br>MANTECA, CA  95336 | Wire | 06/12/2007 | $273,004.76 |
| | | | **$273,004.76** |
| PLACER TITLE COMPANY<br>1110 CIVIC CENTER #302<br>YUBA CITY, CA  95993 | Wire | 06/07/2007 | $457,968.30 |
| | | | **$457,968.30** |
| PLACER TITLE COMPANY<br>1959 LAKE TAHOE BLVD<br>SOUTH LAKE TAHOE, CA  96150 | Wire | 07/23/2007 | $614,583.82 |
| | | | **$614,583.82** |
| PLACER TITLE COMPANY<br>1981 N BROADWAY, #100<br>WALNUT CREEK, CA  94598 | Wire | 06/13/2007 | $310,403.62 |
| | | | **$310,403.62** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PLACER TITLE COMPANY<br>330 HARTNELL AVENUE<br>SUITE A<br>REDDING, CA  96002 | Wire | 06/20/2007 | $445,063.57<br>**$445,063.57** |
| PLACER TITLE COMPANY<br>426 SUTTON WAY<br>SUITE 110<br>GRASS VALLEY, CA  95945 | Wire<br>Wire<br>Wire | 05/08/2007<br>06/18/2007<br>07/10/2007 | $463,676.13<br>$322,168.93<br>$316,207.54<br><br>**$1,102,052.60** |
| PLACER TITLE COMPANY<br>955 MAIN ST.<br>SUITE A<br>RED BLUFF, CA  96080 | Wire | 06/14/2007 | $579,915.23<br>**$579,915.23** |
| PLACER TITLE COMPANY LENDERS D<br>3925 ATHERTON<br>ROCKLIN, CA  95765 | Wire<br>Wire | 05/18/2007<br>06/04/2007 | $368,562.96<br>$841,045.25<br><br>**$1,209,608.21** |
| PLACER TITLE COMPANY LENDERS DIVISION<br>3925 ATHERTON RD<br>SUITE 100<br>ROCKLIN, CA  95765 | Wire | 07/12/2007 | $100,333.24<br>**$100,333.24** |
| PLATINUM BANK<br>4921 SOUTH FORK DR. STE. 4<br>LAKELAND, FL  33813 | Wire<br>Wire | 05/18/2007<br>05/24/2007 | $220,819.48<br>$184,256.17<br><br>**$405,075.65** |
| PLATINUM COAST REALTY GROUP LL<br>111 FOUNDER PLAZA<br>EAST HARTFORD, CT  6108 | Wire<br>Wire | 06/05/2007<br>06/29/2007 | $320,473.67<br>$203,928.01<br><br>**$524,401.68** |
| PLATINUM COAST REALTY GROUP LL<br>4760 TAMIAMI TRAIL NORTH STE 2<br>NAPLES, FL  34103 | Wire<br>Wire | 06/19/2007<br>07/16/2007 | $148,787.25<br>$504,686.26<br><br>**$653,473.51** |
| PLATINUM ESCROW SERVICES, INC.<br>12515 WILLIOWS ROAD NE<br>#220<br>KIRKLAND, WA  98034 | Wire<br>Wire | 07/24/2007<br>07/25/2007 | $161,062.56<br>$654,912.08<br><br>**$815,974.64** |
| PLATINUM TITLE OF SOUTH FLORID<br>100 ALMERIA AVE<br>307<br>CORAL GABLES, FL  33134 | Wire<br>Wire | 06/29/2007<br>07/09/2007 | $266,178.33<br>$960,038.42<br><br>**$1,226,216.75** |
| PLAYER LAW FIRM, L.L.C.<br>1415 BROAD RIVER ROAD<br>COLUMBIA, SC  29210 | Wire | 06/14/2007 | $372,568.95<br>**$372,568.95** |
| PLESKA & DOUGLAS, LLC, IOLTA A<br>900 CIRCLE 75 PKWY<br>SUITE 210<br>ATLANTA, GA  30339 | Wire | 06/15/2007 | $383,125.20<br>**$383,125.20** |
| POCONO PROPERTY ABSTRACT INC<br>PO BOX 1146<br>11NORTH EIGHT ST<br>STROUDSBURG, PA  18360 | Wire | 07/19/2007 | $100,788.44<br>**$100,788.44** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| POINDEXTER & SCHORSCH<br>404 SOUTH WAYNE AVENUE<br>WAYNESBORO, VA  22980 | Wire | 06/25/2007 | $202,471.21 |
| | | | **$202,471.21** |
| POPULAR TITLE COMPANY LLC<br>5931 NW 173 DRIVE<br>SUITE B - 9<br>MIAMI, FL  33015 | Wire | 05/23/2007 | $161,489.19 |
| | Wire | 05/25/2007 | $279,954.19 |
| | Wire | 05/30/2007 | $338,064.82 |
| | Wire | 06/11/2007 | $143,233.06 |
| | | | **$922,741.26** |
| PRAIRIE TITLE<br>100 N LASALLE<br>STE 1100<br>CHICAGO, IL  60602 | Wire | 07/27/2007 | $505,869.56 |
| | | | **$505,869.56** |
| PRAIRIE TITLE<br>420 LAKE COOK RD. SUITE 102<br>DEERFIELD, IL  60015 | Wire | 06/04/2007 | $1,215,769.00 |
| | | | **$1,215,769.00** |
| PRECISE TITLE SERVICES INC<br>12169 S DIXIE HIGHWAY<br>PINECREST, FL  33156 | Wire | 07/03/2007 | $268,847.12 |
| | | | **$268,847.12** |
| PRECISE TITLE, INC.<br>1161 SPA RD<br>ANNAPOLIS, MD  21403 | Wire | 06/29/2007 | $195,260.63 |
| | | | **$195,260.63** |
| PRECISION SETTLEMENT SERVICES<br>1206 NEW RODGERS RD<br>BRISTOL, PA  19007 | Wire | 05/08/2007 | $296,051.63 |
| | | | **$296,051.63** |
| PRECISION SETTLEMENT SERVICES<br>1206 RODGERS RD<br>BRISTOL, PA  19007 | Wire | 05/15/2007 | $150,429.40 |
| | | | **$150,429.40** |
| PRECISION SETTLEMENT SERVICES GROUP INC.<br>1206 NEW RODGERS ROAD<br>BRISTOL, PA  19007 | Wire | 05/31/2007 | $106,564.50 |
| | Wire | 07/27/2007 | $131,212.15 |
| | | | **$237,776.65** |
| PREFERRED CLOSING & TITLE SERV<br>1200 HARTFORD AVENUE<br>SUITE 105<br>JOHNSTON, RI  2919 | Wire | 05/16/2007 | $278,604.72 |
| | | | **$278,604.72** |
| PREFERRED ESCROW & TITLE<br>760 LYNNHAVEN PKWY<br>#180<br>VIRGINIA BCH, VA  23452 | Wire | 06/12/2007 | $289,843.69 |
| | | | **$289,843.69** |
| PREFERRED TITLE & ABSTRACT INC<br>3900 S FLORIDA AVE<br>SUITE 302<br>LAKELAND, FL  33813 | Wire | 05/23/2007 | $249,086.09 |
| | | | **$249,086.09** |
| PREFERRED TITLE AGENCY<br>6231 FRANK AVE. NW<br>NORTH CANTON, OH  44720 | Wire | 06/07/2007 | $7,241.47 |
| | | | **$7,241.47** |
| PREFERRED TITLE AGENCY<br>6231 FRANK AVENUE NW<br>CANTON, OH  44710 | Wire | 06/20/2007 | $10,476.50 |
| | | | **$10,476.50** |
| PREMIER TITLE ESCROW DISBURSEM<br>1350 W NORTHWEST HIGHWAY<br>ARLINGTON HEIGHTS, IL  60004 | Wire | 05/14/2007 | $206,675.80 |
| | Wire | 07/27/2007 | $213,238.11 |
| | | | **$419,913.91** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PREMIER TITLE GROUP<br>3200 N CENTRAL AVE<br>PHOENIX, AZ  85012 | Wire | 05/21/2007 | $63,965.82 |
|  |  |  | **$63,965.82** |
| PREMIUM REALTY TITLE, INC. ESC<br>7678 N NOB HILL RD<br>TAMARAC, FL  33321 | Wire | 05/21/2007 | $208,230.73 |
|  |  |  | **$208,230.73** |
| PREMIUM REALTY TITLE, INC. ESC<br>7678 N. NOB HILL ROAD<br>TAMARAC, FL  33321 | Wire | 07/24/2007 | $255,263.96 |
|  |  |  | **$255,263.96** |
| PREMIUM REALTY TITLE, INC. ESCROW ACCOUNT<br>7678 N NOBB HILL ROAD<br>TAMARAC, FL  33321 | Wire | 07/02/2007 | $140,426.60 |
|  |  |  | **$140,426.60** |
| PRESSMAN & KRUSKAL REAL ESTATE IOLTA ACCOUNT<br>678 MASSACHUSETTS AVE.<br>CAMBRIDGE, MA  2139 | Wire | 06/21/2007 | $516,253.75 |
|  |  |  | **$516,253.75** |
| PRIME REAL ESTATE CLOSING & ES<br>8414 WALL COM N<br>SPOKANE, WA  99208 | Wire | 05/17/2007 | $195,352.00 |
|  |  |  | **$195,352.00** |
| PRINCIPLE TITLE AGENCY LLC<br>673 MOHAWK STREET<br>SUITE 301<br>COLUMBUS, OH  43206 | Wire | 05/23/2007 | $245,189.54 |
|  |  |  | **$245,189.54** |
| PRIORITY TITLE INC<br>5747 W BROADWAY<br>CRYSTAL, MN  55428 | Wire<br>Wire | 05/09/2007<br>05/21/2007 | $242,186.95<br>$260,363.69 |
|  |  |  | **$502,550.64** |
| PRO-ACTIVE TITLE INC ESCROW AC<br>900 S. MAIN STREET<br>SUITE 105<br>BEL AIR, MD  21014 | Wire | 05/30/2007 | $230,342.89 |
|  |  |  | **$230,342.89** |
| PROFESIONAL MORTGAGE PARTNERS<br>DALLAS, TX  75225 | Wire | 05/11/2007 | $195,948.92 |
|  |  |  | **$195,948.92** |
| PROFESSIONAL NATIONAL TITLE NE<br>THREE FIRST NATIONAL PLAZA<br>CHICAGO, IL  60602 | Wire | 06/26/2007 | $858,264.65 |
|  |  |  | **$858,264.65** |
| PROFESSIONAL TITLE AGENCY INC<br>5111 RIDGEWOOD AVE<br>SUITE 200<br>PORT ORANGE, FL  32127 | Wire | 07/02/2007 | $346,069.49 |
|  |  |  | **$346,069.49** |
| PROGRESSIVE TITLE AND ESCROW C<br>1999 SW 27TH AVE<br>MIAMI, FL  33145 | Wire | 06/19/2007 | $1,568,963.54 |
|  |  |  | **$1,568,963.54** |
| PROGRESSIVE TITLE SERVIES<br>18100 W DIXIE HIGHWAY #204<br>MIAMI, FL  33160 | Wire | 05/09/2007 | $552,292.33 |
|  |  |  | **$552,292.33** |
| PRONTO SETTLEMENT CORP<br>6061 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33024 | Wire<br>Wire | 05/18/2007<br>07/17/2007 | $201,689.47<br>$176,888.48 |
|  |  |  | **$378,577.95** |
| PROPERTY TRANSFER SERVICES, IN<br>7305 W SAMPLE RD.<br>STE 105<br>CORAL SPRINGS, FL  33065 | Wire<br>Wire | 07/13/2007<br>07/27/2007 | $409,036.50<br>$385,708.35 |
|  |  |  | **$794,744.85** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROVIDENT T & E T/A RGS TITLE 7202-B OLD KEENE MILL ROAD SPRINGFIELD, VA  22150 | Wire | 07/09/2007 | $428,436.72 |
| | | | **$428,436.72** |
| PROVO LAND TITLE CO. TRUST ACC 59 WEST UNIVERSITY PARKWAY OREM, UT  84058 | Wire | 06/15/2007 | $807,453.68 |
| | | | **$807,453.68** |
| PROVOST & COLRICK 50 THOREAU DRIVE FREEHOLD, NJ  7728 | Wire | 07/25/2007 | $636,820.26 |
| | | | **$636,820.26** |
| PSS TITLE LLC MAHT ESCROW ACCT 10210 GREENBELT RD LANHAM, MD  20706 | Wire | 06/04/2007 | $419,351.88 |
| | Wire | 06/18/2007 | $602,622.24 |
| | Wire | 06/29/2007 | $350,679.68 |
| | Wire | 07/02/2007 | $174,058.83 |
| | | | **$1,546,712.63** |
| PTF FINANCIAL CORP | Wire | 05/10/2007 | $262,158.41 |
| | Wire | 06/28/2007 | $388,011.24 |
| | | | **$650,169.65** |
| PUGET SOUND TITLE COMPANY 811 SOUTH HILL PARK DRIVE #B PUYALLUP, WA  98373 | Wire | 05/14/2007 | $89,845.22 |
| | | | **$89,845.22** |
| QUAKER CITY ABSTRACT ESCROW 1931 COTTMAN AVENUE 1ST FLOOR PHILADELPHIA, PA  19111 | Wire | 05/24/2007 | $205,619.21 |
| | | | **$205,619.21** |
| QUALITY FIRST ESCROW 15223 116TH PLACE NE BOTHELL, WA  98011 | Wire | 07/09/2007 | $597,505.41 |
| | | | **$597,505.41** |
| QUALITY TITLE & ESCROW MARYLAN 1400 MERCANTILE LANE SUITE # 2 LARGO, MD  20774 | Wire | 07/11/2007 | $621,821.91 |
| | | | **$621,821.91** |
| QUARLES & BRADY TRUST ACCT 1395 PANTHER LANE SUITE 300 NAPLES, FL  34109 | Wire | 06/25/2007 | $374,398.04 |
| | | | **$374,398.04** |
| QUIET TITLE LLC 150 SOUTH ST SUITE 100 ANNAPOLIS, MD  21403 | Wire | 05/23/2007 | $367,855.78 |
| | | | **$367,855.78** |
| QUIK CLOSE TITLE & ESCROW ESCR 5850 HIATUS RD #E TAMARAC, FL  33321 | Wire | 05/31/2007 | $393,629.70 |
| | | | **$393,629.70** |
| R. DALE FUSSELL ATTORNEY TRUST 447 S SHARON AMITY RD, STE 140 CHARLOTTE, NC  28211 | Wire | 05/11/2007 | $38,086.68 |
| | | | **$38,086.68** |
| RAY A. SCHLICHTE, JR., P.A. IO 2134 HOLLYWOOD BLVD HOLLYWOOD, FL  33020 | Wire | 06/22/2007 | $171,146.04 |
| | | | **$171,146.04** |
| RAYMOND J POSGAY TRUST ACCOUNT 1217 EAST BROWARD BLVD. FORT LAUDERDALE, FL  33301 | Wire | 05/31/2007 | $5,110,897.25 |
| | | | **$5,110,897.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REAL ADVANTAGE LLC ESCROW ACCT<br>1000 COMMERCE DRIVE<br>SUITE 420<br>PITTSBURGH, PA  15275 | Wire | 07/24/2007 | $118,849.62<br>**$118,849.62** |
| REAL ESTATE LEGAL SERVICES TRU<br>712 HILLINGDON COURT<br>VIRGINIA BEACH, VA  23462 | Wire | 05/09/2007 | $247,865.53<br>**$247,865.53** |
| REAL ESTATE SALES IN PROGRESS | Wire<br>Wire<br>Wire | 06/15/2007<br>07/10/2007<br>07/24/2007 | $538,055.61<br>$168,269.39<br>$401,461.85<br>**$1,107,786.85** |
| REAL TITLE SERVICES<br>1103 MARBELLA PLAZA DRIVE<br>TAMPA, FL  33619 | Wire<br>Wire | 05/14/2007<br>05/30/2007 | $166,900.05<br>$287,122.67<br>**$454,022.72** |
| REAL TITLE SERVICES<br>9270 BAY PLAZA BLVD #618<br>TAMPA, FL  33619 | Wire | 05/14/2007 | $251,818.10<br>**$251,818.10** |
| REALTY LAND TRANSFER, LLC<br>103 CHESLEY DRIVE<br>SUITE 102<br>MEDIA, PA  19063 | Wire | 06/15/2007 | $277,337.79<br>**$277,337.79** |
| REALTY TITLE SOLUTIONS LLLP<br>2326 DEL PRADO BLVD SOUTH<br>CAPE CORAL, FL  33990 | Wire | 05/17/2007 | $466,352.93<br>**$466,352.93** |
| RED ROCK TITLE & ESCROW ESCROW<br>9179 W.FLAMINGO ROAD<br>SUITE  110<br>LAS VEGAS, NV  89147 | Wire | 06/20/2007 | $405,486.84<br>**$405,486.84** |
| RED ROCK TITLE & ESCROW ESCROW<br>9179 WEST FLAMINGO ROAD<br>#110<br>LAS VEGAS  89147 | Wire<br>Wire | 06/26/2007<br>07/23/2007 | $343,701.44<br>$566,381.14<br>**$910,082.58** |
| REDWOOD EMPIRE TITLE COMPANY<br>376 E GOBBI STREET<br>P.O. BOX 238<br>UKIAH, CA  95482 | Wire | 06/26/2007 | $520,757.96<br>**$520,757.96** |
| REGAL SETTLEMENTS<br>131 ROLLINS AVE<br>STE 1A<br>ROCKVILLE, MD  20852 | Wire<br>Wire | 06/08/2007<br>06/26/2007 | $604,369.56<br>$929,647.63<br>**$1,534,017.19** |
| REGIONS BANK REGIONS FUNDING | Wire<br>Wire | 06/14/2007<br>07/03/2007 | $138,714.22<br>$405,539.92<br>**$544,254.14** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REGIONS FUNDING | Wire | 05/16/2007 | $249,582.62 |
| | Wire | 05/17/2007 | $881,266.00 |
| | Wire | 05/17/2007 | $804,602.35 |
| | Wire | 05/18/2007 | $1,011,152.22 |
| | Wire | 05/21/2007 | $210,683.67 |
| | Wire | 05/22/2007 | $142,187.22 |
| | Wire | 05/24/2007 | $83,081.78 |
| | Wire | 05/30/2007 | $327,750.12 |
| | Wire | 05/31/2007 | $226,524.28 |
| | Wire | 06/01/2007 | $185,723.68 |
| | Wire | 06/04/2007 | $452,296.73 |
| | Wire | 06/04/2007 | $125,379.17 |
| | Wire | 06/06/2007 | $383,076.51 |
| | Wire | 06/07/2007 | $157,856.35 |
| | Wire | 06/11/2007 | $199,825.63 |
| | Wire | 06/11/2007 | $442,202.62 |
| | Wire | 06/18/2007 | $501,162.04 |
| | Wire | 06/26/2007 | $222,616.91 |
| | Wire | 07/09/2007 | $418,365.35 |
| | Wire | 07/17/2007 | $122,240.20 |
| | | | **$7,147,575.45** |
| REGIONS TITLE<br>568 YAMATO ROAD<br>BOCA RATON, FL  33431 | Wire | 07/20/2007 | $270,726.54 |
| | | | **$270,726.54** |
| RELIANCE TITLE & SETTLEMENT LL<br>20271 TIMBERLAKE RD<br>LYNCHBURG, VA  24502 | Wire | 05/16/2007 | $62,862.59 |
| | Wire | 05/29/2007 | $56,366.17 |
| | | | **$119,228.76** |
| RELIANCE TITLE COMPANY ESCROW<br>815 CORAL RIDGE DR<br>CORAL SPRINGS, FL  33071 | Wire | 06/08/2007 | $657,860.66 |
| | Wire | 06/19/2007 | $672,722.12 |
| | Wire | 07/17/2007 | $616,912.34 |
| | | | **$1,947,495.12** |
| RELS TITLE<br>34851 EMERALD COAST PKWY<br>150<br>DESTIN, FL  32541 | Wire | 06/22/2007 | $113,656.86 |
| | | | **$113,656.86** |
| RELS TITLE CLOSING ACCT<br>4700 SO. TECHNOPOLIS DRIVE<br>SUITE 1<br>SIOUX FALLS, SD  57106 | Wire | 07/13/2007 | $86,497.88 |
| | | | **$86,497.88** |
| RENAISSANCE SETTLEMENTS, LLC<br>407 FRICK BUILDING<br>PITTSBURGH, PA  15219 | Wire | 07/25/2007 | $236,171.65 |
| | | | **$236,171.65** |
| RENNE E COTO, TRUST IOTA ACCOU<br>6625 MIAMI LAKES DRIVE<br>MIAMI LAKES, FL  33014 | Wire | 06/25/2007 | $515,400.28 |
| | Wire | 06/27/2007 | $636,596.22 |
| | | | **$1,151,996.50** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>100 NORTH LASALLE<br>CHICAGO, IL  60602 | Wire | 05/21/2007 | $106,492.78 |
| | | | **$106,492.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REPUBLIC TITLE ESCROW ACCOUNT<br>1113 S MILWAUKEE AVE<br>LIBERTYVILLE, IL  60048 | Wire | 06/20/2007 | $306,471.98 |
| | | | **$306,471.98** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>1804 COLLEGE DRIVE<br>PALOS HEIGHTS, IL  60463 | Wire | 05/15/2007 | $211,526.37 |
| | | | **$211,526.37** |
| REPUBLIC TITLE ESCROW ACCOUNT<br>5901 N MILWAUKEE AVE<br>CHICAGO, IL  60646 | Wire | 07/11/2007 | $88,380.75 |
| | | | **$88,380.75** |
| REPUBLIC TITLE OF TEXAS<br>6348 GASTON AVENUE<br>DALLAS, TX  75214 | Wire | 05/31/2007 | $159,953.85 |
| | | | **$159,953.85** |
| REPUBLIC TITLE OF TEXAS, INC.<br>1350 EAST ARAPAHO<br>SUITE 234<br>RICHARDSON, TX  75081 | Wire | 07/16/2007 | $220,244.62 |
| | | | **$220,244.62** |
| RESIDENTIAL TITLE RESEARCH<br>2949 WEST CYPRESS CREEK ROAD<br>FORT LAUDERDALE, FL  33309 | Wire | 06/29/2007 | $159,367.89 |
| | | | **$159,367.89** |
| RESIDENTIAL TITLE SERVICES<br>1000 WOODFIELD RD.<br>SCHAUMBURG, IL  60193 | Wire | 06/04/2007 | $388,106.44 |
| | | | **$388,106.44** |
| RESIDENTIAL TITLE SERVICES<br>1910 S HIGHLAND<br>LOMBARD, IL  60148 | Wire | 07/05/2007 | $239,638.80 |
| | Wire | 07/13/2007 | $284,775.54 |
| | Wire | 07/13/2007 | $176,990.94 |
| | Wire | 07/25/2007 | $206,395.04 |
| | | | **$907,800.32** |
| RESIDENTIAL TITLE SERVICES, IN<br>17757 US 19 NORTH<br>SUITE 250<br>CLEARWATER, FL  33764 | Wire | 07/25/2007 | $238,761.78 |
| | Wire | 07/25/2007 | $174,706.14 |
| | | | **$413,467.92** |
| RESOURCE REAL ESTATE SERVICES<br>300 RED BROOK BLVD<br>300<br>OWINGS MILLS, MD  21117 | Wire | 07/09/2007 | $368,506.00 |
| | | | **$368,506.00** |
| RETAIL TRUST ACCT AMERICAN TIT<br>7935 E PRENTICE AVE SUITE 101<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/09/2007 | $314,966.35 |
| | | | **$314,966.35** |
| REUNION TITLE<br>17370 PRESTON RD<br>SUITE 510<br>DALLAS, TX  75252 | Wire | 06/29/2007 | $338,757.59 |
| | | | **$338,757.59** |
| REUNION TITLE<br>307 S MCDONALD ST<br>STE S<br>MC KINNEY, TX  75069 | Wire | 05/09/2007 | $180,973.44 |
| | | | **$180,973.44** |
| REUNION TITLE<br>9300 TECH COURT DRIVE #160<br>SACRAMENTO, CA  95826 | Wire | 05/11/2007 | $237,326.91 |
| | | | **$237,326.91** |
| REVERE TITLE AGENCY INC<br>6480 ROCKSIDE WOODS SOUTH<br>INDEPENDENCE, OH  44131 | Wire | 05/31/2007 | $60,187.95 |
| | Wire | 07/19/2007 | $66,056.25 |
| | | | **$126,244.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/ FRMC FINANCIAL, INC | Wire | 05/15/2007 | $189,871.54 |
| 7501 WISCONSIN AVENUE | Wire | 06/12/2007 | $145,386.27 |
| SUITE 900 | | | |
| BETHESDA, MA  20614 | | | **$335,257.81** |
| RFC/CAPITAL QUEST MORTGAGE | Wire | 06/13/2007 | $168,032.10 |
| | Wire | 07/18/2007 | $218,234.06 |
| | | | **$386,266.16** |
| RFC/CLARION MORTGAGE CAPITAL | Wire | 07/03/2007 | $733,141.31 |
| | | | **$733,141.31** |
| RFC/GOLDEN EMPIRE MORTGAGE INC | Wire | 06/04/2007 | $324,006.20 |
| | Wire | 06/08/2007 | $469,042.58 |
| | Wire | 06/12/2007 | $251,372.77 |
| | Wire | 07/18/2007 | $559,530.79 |
| | Wire | 07/26/2007 | $514,920.25 |
| | | | **$2,118,872.59** |
| RFC/HOMEWIDE LENDING CO. | Wire | 05/08/2007 | $581,283.49 |
| | Wire | 05/09/2007 | $616,034.15 |
| | Wire | 05/10/2007 | $475,571.97 |
| | Wire | 05/10/2007 | $324,609.24 |
| | Wire | 05/10/2007 | $358,822.52 |
| | Wire | 05/11/2007 | $523,610.81 |
| | Wire | 05/21/2007 | $515,185.81 |
| | Wire | 05/31/2007 | $255,302.60 |
| | Wire | 06/04/2007 | $384,296.18 |
| | Wire | 06/04/2007 | $533,413.80 |
| | Wire | 06/07/2007 | $458,269.46 |
| | Wire | 06/11/2007 | $533,280.19 |
| | Wire | 06/12/2007 | $582,277.79 |
| | Wire | 06/13/2007 | $271,208.51 |
| | Wire | 06/22/2007 | $410,649.78 |
| | Wire | 06/28/2007 | $373,814.95 |
| | Wire | 06/29/2007 | $483,291.39 |
| | Wire | 06/29/2007 | $571,225.87 |
| | Wire | 07/05/2007 | $515,889.57 |
| | Wire | 07/06/2007 | $485,752.38 |
| | Wire | 07/06/2007 | $475,170.03 |
| | Wire | 07/06/2007 | $225,545.69 |
| | Wire | 07/06/2007 | $468,614.83 |
| | Wire | 07/12/2007 | $488,304.69 |
| | Wire | 07/18/2007 | $639,818.42 |
| | Wire | 07/18/2007 | $401,493.40 |
| | Wire | 07/24/2007 | $300,430.28 |
| | Wire | 07/25/2007 | $396,862.19 |
| | Wire | 07/26/2007 | $421,345.00 |
| | Wire | 07/27/2007 | $484,324.84 |
| | | | **$13,555,699.83** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RFC/LIBERTY FINANCIAL GROUP IN | Wire | 05/17/2007 | $1,224,497.26 |
| | Wire | 05/21/2007 | $1,295,328.22 |
| | Wire | 06/04/2007 | $210,945.43 |
| | Wire | 06/26/2007 | $332,978.45 |
| | Wire | 07/23/2007 | $170,337.01 |
| | | | **$3,234,086.37** |
| RFC/MEGASTAR FINANCIAL CORPORA | Wire | 06/07/2007 | $1,517,908.64 |
| | Wire | 06/08/2007 | $291,197.17 |
| | | | **$1,809,105.81** |
| RFC/NL INC. | Wire | 06/25/2007 | $433,927.13 |
| | | | **$433,927.13** |
| RFC/UNIVERSAL LENDING CORPORAT | Wire | 06/01/2007 | $125,816.99 |
| | | | **$125,816.99** |
| RGS FOUNTAINHEAD SETTLEMENT SE 10025 GOVERNOR WARFIELD PARKWA #400 COLUMBIA, MD  21044 | Wire | 06/25/2007 | $537,410.17 |
| | | | **$537,410.17** |
| RGS TITLE TRUST ACCOUNT ANNAND 7619 LITTLE RIVER TURNPIKE SUITE 410 ANNANDALE, VA  22003 | Wire | 06/15/2007 | $437,579.65 |
| | | | **$437,579.65** |
| RGS TITLE, LLC 2220 TACKETTS MILL DRIVE WOODBRIDGE, VA  22192 | Wire | 07/03/2007 | $225,124.38 |
| | | | **$225,124.38** |
| RGS TITLE, LLC 500 WEST JUBAL EARLY DR #100 WINCHESTER, VA  22601 | Wire | 06/05/2007 | $179,036.26 |
| | | | **$179,036.26** |
| RGS TITLE/MARYLAND, LLC  TRUST 7101 WISCONSIN AVENUE BETHESDA, MD  20814 | Wire | 05/30/2007 | $366,293.96 |
| | | | **$366,293.96** |
| RHS TITLE CUSTODIAL ACCT. 7741 147TH W APPLE VALLEY, MN  55124 | Wire | 06/22/2007 | $204,013.50 |
| | | | **$204,013.50** |
| RICHARD H LOVELL PC 107-48 CROSS BAY BLVD OZONE PARK, NY  11417 | Wire | 06/25/2007 | $541,485.65 |
| | | | **$541,485.65** |
| RICHARD MARK BLANK ESQ 123 FIFTH AVE NEW YORK, NY  10003 | Wire | 05/29/2007 | $123,825.17 |
| | | | **$123,825.17** |
| RICHMOND TITLE SERVICES, LP 2901 N. DALLAS PKWY SUITE 100 PLANO, TX  75093 | Wire | 07/11/2007 | $134,287.79 |
| | | | **$134,287.79** |
| RIGHT TITLE & ESCROW, INC. 650 SE 3RD AVE FORT LAUDERDALE, FL  33301 | Wire | 05/29/2007 | $330,907.73 |
| | | | **$330,907.73** |
| RIVERS EDGE NATIONAL LAND SERVICES INC 1803 PARK CENTRE DRIVE ORLANDO, FL  32835 | Wire | 06/25/2007 | $429,884.96 |
| | Wire | 07/13/2007 | $222,505.74 |
| | | | **$652,390.70** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RNB TITLE COMPANY 17W662 BUTTERFIELD RD. SUITE 205 OAKBROOK TERRACE, IL  60181 | Wire | 06/26/2007 | $409,544.34 $409,544.34 |
| ROBBINS AND FELDMAN PA 9690 WEST SAMPLE ROAD SUITE 103 CORAL SPRINGS, FL  33065 | Wire | 05/31/2007 | $123,574.87 $123,574.87 |
| ROBERT A. WEISS, ATTORNEY TRUS 2571 MORRIS AVENUE UNION, NJ  7083 | Wire | 07/03/2007 | $297,213.50 $297,213.50 |
| ROBERT J. DORN, P.A. IOTA TRUS 7815 W COMMERCIAL BLVD TAMARAC, FL  33351 | Wire | 07/27/2007 | $580,148.42 $580,148.42 |
| ROBIN M. CIACCIO, TRUST ACCOUN 306 MAIN STREET CONWAY, SC  29526 | Wire | 06/07/2007 | $235,913.90 $235,913.90 |
| ROCK TITLE INC 2707 KENNEDY RD JANESVILLE, WI  53545 | Wire | 05/09/2007 | $77,881.52 $77,881.52 |
| ROCKY MOUNTAIN TITLE & INSURED 400 NORTH PARK AVE. HELENA, MT  59624 | Wire | 06/26/2007 | $567,061.67 $567,061.67 |
| ROCKY POINT TITLE INC 2701 N ROCKY POINT DR SUITE 200 TAMPA, FL  33607 | Wire | 07/25/2007 | $327,966.53 $327,966.53 |
| RODRIGUEZ & QUINONEZ P.A. TRUS 2121 PONCE DE LEON SUITE 1035 CORAL GABLES, FL  33134 | Wire | 06/08/2007 | $198,564.08 $198,564.08 |
| RODRIGUEZ AND FUENTES, P.C. 644 SOUNDVIEW AVENUE BRONX, NY  10473 | Wire | 06/11/2007 | $512,105.58 $512,105.58 |
| ROGER B RICE P.A. IOTA TRUST A 9010 STRADA STELL COURT UNIT 207 NAPLES, FL  34109 | Wire | 05/25/2007 | $426,870.34 $426,870.34 |
| ROGERS AND ROGERS, ATTORNEYS IOLTA ACCOUNT 79 FRANKLIN ST. FRAMINGHAM, MA  1702 | Wire | 06/20/2007 | $368,759.57 $368,759.57 |
| ROMA BANK 1155 WHITEHORSE-MERCERVILLE RD HAMILTON, NJ  8619 | Wire | 06/12/2007 | $264,203.49 $264,203.49 |
| RONALD S WEBSTER TRUST ACCT 979 N COLLIER BLVD MARCO ISLAND, FL  34145 | Wire | 06/22/2007 | $461,518.93 $461,518.93 |
| ROSEVILLE PROFESSIONAL 2270 DOUGLAS BLVD SUITE 100 ROSEVILLE, CA  95661 | Wire | 07/09/2007 | $685,462.22 $685,462.22 |
| ROYAL TITLE 365 E THOMPSON ROAD INDIANAPOLIS, IN  46227 | Wire | 07/11/2007 | $252,240.52 $252,240.52 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROYAL TITLE<br>365 E. THOMPSON RD<br>INDIANAPOLIS, IN  46227 | Wire | 05/22/2007 | $283,190.61 |
| | | | **$283,190.61** |
| RUBIN & LICATESI, P.C.<br>600 OLS COUNTRY ROAD<br>SUITE 440<br>GARDEN CITY, NY  11530 | Wire<br>Wire | 05/18/2007<br>07/18/2007 | $499,996.92<br>$441,372.83 |
| | | | **$941,369.75** |
| RUDEN, MCCLOSKY, SMITH, SCHUST<br>701 BRICKELL AVENUE<br>SUITE 1900<br>MIAMI, FL  33131 | Wire | 05/24/2007 | $475,560.43 |
| | | | **$475,560.43** |
| RUSSELL & FRAZIER, PLLC<br>2304 WESVILL COURT<br>SUITE 340<br>RALEIGH, NC  27607 | Wire | 06/28/2007 | $251,411.29 |
| | | | **$251,411.29** |
| RUSSELL K. EISMAN, ESQ. IOLA A<br>81 SCUDDER AVE.<br>NORTHPORT, NY  11768 | Wire<br>Wire | 06/22/2007<br>07/03/2007 | $394,605.55<br>$315,427.56 |
| | | | **$710,033.11** |
| S. PAGE ALLEN & ASSOCIATES PC<br>11521-E MIDLOTHIAN TURNPIKE<br>RICHMOND, VA  23235 | Wire | 05/24/2007 | $142,247.83 |
| | | | **$142,247.83** |
| SABAL PALM BANK<br>434 S WASHINGTON BLVD<br>SARASOTA, FL  34236 | Wire | 05/31/2007 | $589,749.34 |
| | | | **$589,749.34** |
| SACRAMENTO FAIR OAKS<br>6100 BIRDCAGE CENTRE LANE<br>SUITE 125<br>CITRUS HEIGHTS, CA  95610 | Wire | 07/24/2007 | $676,612.89 |
| | | | **$676,612.89** |
| SADLER & NICHOLAS<br>6330 NEWTON ROAD #530<br>NORFOLK, VA  23502 | Wire | 06/04/2007 | $552,022.08 |
| | | | **$552,022.08** |
| SALTER, FEIBER, MURPHY, HUTSON<br>3940 NW 16TH BLVD<br>BLDG B<br>GAINESVILLE, FL  32605 | Wire | 07/16/2007 | $410,927.20 |
| | | | **$410,927.20** |
| SAMUEL I WHITE P.C. REAL ESTAT<br>216 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | Wire | 07/09/2007 | $338,479.45 |
| | | | **$338,479.45** |
| SAN CARLOS TITLE SERVICES INC<br>250 BIRD RD<br>200<br>CORAL GABLES, FL  33146 | Wire<br>Wire | 06/11/2007<br>06/12/2007 | $569,531.94<br>$272,450.70 |
| | | | **$841,982.64** |
| SAN JACINTO TITLE<br>4900 N. 10TH<br>SUITE E3<br>MCALLEN, TX  78501 | Wire | 05/17/2007 | $68,430.19 |
| | | | **$68,430.19** |
| SAN JACINTO TITLE SERVICE<br>4800 N. 10TH STREET<br>SUITE E-3<br>MCALLEN, TX  78501 | Wire | 06/13/2007 | $243,103.91 |
| | | | **$243,103.91** |
| SAN JACINTO TITLE SERVICE<br>4900 N 10 SUITE E3<br>MCALLEN, TX  78501 | Wire | 06/15/2007 | $73,843.46 |
| | | | **$73,843.46** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SAN JACINTO TITLE SERVICE<br>4900 N 10TH STREET<br>MCALLEN, TX 78501 | Wire<br>Wire | 05/09/2007<br>06/13/2007 | $66,079.77<br>$243,103.91 |
| | | | **$309,183.68** |
| SAN JACINTO TITLE SERVICE<br>4900 N. 10 #E3<br>MCALLEN, TX 78501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/13/2007<br>06/15/2007<br>06/15/2007<br>06/15/2007 | $172,860.15<br>$243,103.91<br>$89,122.56<br>$77,179.47<br>$73,051.96 |
| | | | **$655,318.05** |
| SAN JACINTO TITLE SERVICE<br>4900 NORTH 10TH ST.<br>MCALLEN, TX 78501 | Wire | 05/17/2007 | $172,548.68 |
| | | | **$172,548.68** |
| SAN JACINTO TITLE SERVICES NEW<br>4900 N 10TH ST<br>MCALLEN, TX 78501 | Wire | 05/30/2007 | $247,330.72 |
| | | | **$247,330.72** |
| SANDPOINT TITLE INSURANCE TRUS<br>310 EAST ALBENI HIGHWAY<br>SUITE A<br>PRIEST RIVER, ID 83856 | Wire | 06/29/2007 | $210,870.78 |
| | | | **$210,870.78** |
| SANTA CRUZ TITLE COMPANY<br>1541 PACIFIC AVE #D<br>SANTA CRUZ, CA 95060 | Wire | 07/03/2007 | $1,000,921.11 |
| | | | **$1,000,921.11** |
| SANTA CRUZ TITLE COMPANY<br>1820 MAIN STREET<br>WATSONVILLE, CA 95076 | Wire<br>Wire | 06/14/2007<br>06/20/2007 | $513,935.32<br>$294,098.86 |
| | | | **$808,034.18** |
| SANTA CRUZ TITLE COMPANY<br>4450 CAPITOLA RD SUITE 103<br>CAPITOLA, CA 95010 | Wire | 06/29/2007 | $815,962.31 |
| | | | **$815,962.31** |
| SARGENT ESCROW, INC.<br>19009 33RD AVE W<br>SUITE 305<br>LYNNWOOD, WA 98036 | Wire | 07/03/2007 | $209,736.54 |
| | | | **$209,736.54** |
| SARGENT, SARGENT & JACOBS, LLC<br>830 POST ROAD EAST<br>WESTPORT, CT 6881 | Wire | 07/24/2007 | $418,042.94 |
| | | | **$418,042.94** |
| SAWGRASS TITLE & ESCROW, INC.<br>8551 W SUNRISE BLVD<br>PLANTATION, FL 33322 | Wire<br>Wire | 05/25/2007<br>06/08/2007 | $652,438.58<br>$341,914.48 |
| | | | **$994,353.06** |
| SBI TITLE, INC.<br>415 CREEKSIDE DR<br>SUITE 107<br>PALATINE, IL 60074 | Wire | 05/30/2007 | $609,652.66 |
| | | | **$609,652.66** |
| SCANLON & PINTO, PLLC ATTORNEY<br>450 SUNRISE HIGHWAY<br>ROCKVILLE CENTRE, NY 11570 | Wire | 05/21/2007 | $337,614.89 |
| | | | **$337,614.89** |
| SCHELL & SCHELL P.C. REAL ESTA<br>410 PERINTON HILLS OFFICE PARK<br>FAIRPORT, NY 14450 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/31/2007<br>06/08/2007 | $75,648.50<br>$13,783.86<br>$16,070.76 |
| | | | **$105,503.12** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SCOTT STONE PLLC<br>ONE STAUDERMAN AVE<br>LYNBROOK, NY  11563 | Wire | 06/15/2007 | $475,538.80 |
| | | | **$475,538.80** |
| SEACOAST TITLE AND ESCROW LLC<br>500 W CYPRESS CREEK RD<br>SUITE 630<br>FORT LAUDERDALE, FL  33303 | Wire<br>Wire | 07/13/2007<br>07/17/2007 | $174,012.18<br>$193,056.84 |
| | | | **$367,069.02** |
| SEACOAST TITLE AND ESCROW LLC<br>500 W.  CYPRESS CREEK RD.<br>SUITE 330<br>FORT LAUDERDALE, FL  33309 | Wire | 06/27/2007 | $179,114.91 |
| | | | **$179,114.91** |
| SEACOAST TITLE AND ESCROW LLC<br>500 WEST CYPRESS CREEK RD<br>SUITE 630<br>FORT LAUDERDALE, FL  33309 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/25/2007<br>06/04/2007<br>06/15/2007<br>06/15/2007<br>06/22/2007<br>06/27/2007<br>07/16/2007<br>07/17/2007<br>07/23/2007<br>07/27/2007 | $191,198.77<br>$183,645.25<br>$139,760.94<br>$113,826.39<br>$149,288.31<br>$142,951.58<br>$397,089.55<br>$237,687.17<br>$198,579.50<br>$90,973.61<br>$162,439.04 |
| | | | **$2,007,440.11** |
| SEACREST TITLE COMPANY<br>900 WEST LINTON BLVD.<br>SUITE 200A<br>DELRAY BEACH, FL  33444 | Wire<br>Wire | 06/18/2007<br>06/27/2007 | $257,511.81<br>$583,342.65 |
| | | | **$840,854.46** |
| SEARCH 2 CLOSE<br>2400 CORPORATE EXCHANGE DR#200<br>COLUMBUS, OH  43231 | Wire<br>Wire | 05/09/2007<br>06/06/2007 | $385,936.55<br>$355,625.61 |
| | | | **$741,562.16** |
| SEARCH 2 CLOSE<br>5121 EHRILICH RD<br>SUITE 108 B<br>TAMPA, FL  33624 | Wire<br>Wire | 05/21/2007<br>07/16/2007 | $169,474.44<br>$348,184.56 |
| | | | **$517,659.00** |
| SEARCH2CLOSE- FLORIDA<br>5121 EHRICH ROAD<br>SUITE 108B<br>TAMPA, FL  33624 | Wire | 05/21/2007 | $250,613.09 |
| | | | **$250,613.09** |
| SEARCH2CLOSE- FLORIDA<br>5121 EHRILCH ROAD<br>SUITE 108B<br>TAMPA, FL  33624 | Wire | 06/29/2007 | $300,815.28 |
| | | | **$300,815.28** |
| SEARCH2CLOSE OF COLUMBUS<br>11427 REED HARTMAN HIGHWAY<br>CINCINNATI, OH  45241 | Wire | 06/27/2007 | $311,862.21 |
| | | | **$311,862.21** |
| SEARCH2CLOSE OF COLUMBUS<br>2400 COPORATE EXCHANGE DR.<br>SUITE 200<br>COLUMBUS, OH  43231 | Wire | 06/22/2007 | $202,675.62 |
| | | | **$202,675.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SEARCH2CLOSE OF COLUMBUS<br>2400 CORPORATE EXCHANGE DR<br>SUITE 200<br>COLUMBUS, OH  43231 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/18/2007<br>06/19/2007<br>07/16/2007<br>07/17/2007 | $281,632.44<br>$316,575.94<br>$200,194.83<br>$107,792.46<br>$490,550.01 |
| | | | **$1,396,745.68** |
| SEARCH2CLOSE OF COLUMBUS<br>5121 EHRLICH ROAD #108B<br>TAMPA, FL  33624 | Wire | 06/20/2007 | $971,789.61 |
| | | | **$971,789.61** |
| SECOND MARYLAND TITLE LLC<br>50 POST OFFICE ROAD<br>WALDORF, MD  20601 | Wire | 05/23/2007 | $491,495.23 |
| | | | **$491,495.23** |
| SECURE TITLE, LLC ESCROW ACCOUNT<br>855 E ST RD 434 STE 1149<br>#1149<br>WINTER SPRINGS, FL  32708 | Wire | 06/22/2007 | $220,570.51 |
| | | | **$220,570.51** |
| SECURITY FIRST TITLE PARTNERS<br>1925 S PERIMETER ROAD<br>FORT LAUDERDALE, FL  33309 | Wire<br>Wire | 05/15/2007<br>06/11/2007 | $179,625.00<br>$310,243.45 |
| | | | **$489,868.45** |
| SECURITY NATIONAL REAL ESTATE<br>7600 E ORCHARD RD<br>SUITE 200N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/06/2007 | $253,204.29 |
| | | | **$253,204.29** |
| SECURITY NATIONAL REAL ESTATE<br>7600 E. ORCHARD ROAD SUITE 200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/18/2007 | $198,341.00 |
| | | | **$198,341.00** |
| SECURITY TITLE<br>7901 N. 16TH ST. #225<br>PHOENIX, AZ  85020 | Wire | 05/11/2007 | $87,706.27 |
| | | | **$87,706.27** |
| SECURITY TITLE AGENCY<br>1840 E GUADALUPE RD # 101<br>TEMPE, AZ  85283 | Wire | 06/29/2007 | $288,878.11 |
| | | | **$288,878.11** |
| SECURITY TITLE AGENCY<br>3636 N CENTRAL AVE<br>3RD FLOOR<br>PHOENIX, AZ  85012 | Wire | 05/30/2007 | $529,578.04 |
| | | | **$529,578.04** |
| SECURITY TITLE AGENCY INC.<br>1819 EAST MORTEN ST.<br>#100A<br>PHOENIX, AZ  85020 | Wire | 05/16/2007 | $657,487.31 |
| | | | **$657,487.31** |
| SECURITY TITLE AGENCY INC.<br>1840 E. GUADALUPE 101<br>TEMPE, AZ  85283 | Wire | 07/27/2007 | $1,058,719.32 |
| | | | **$1,058,719.32** |
| SECURITY TITLE AGENCY INC.<br>22601 N. 19TH AVE.<br>SUITE 201<br>PHOENIX, AZ  85027 | Wire | 06/20/2007 | $459,028.21 |
| | | | **$459,028.21** |
| SECURITY TITLE AGENCY INC.<br>22601 NORTH  19TH AVE<br># 201<br>PHOENIX, AZ  85027 | Wire | 06/18/2007 | $216,852.92 |
| | | | **$216,852.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE AGENCY INC.<br>3840 E. RAY RD. STE 103<br>PHOENIX, AZ  85044 | Wire | 05/22/2007 | $497,716.10 |
| | | | **$497,716.10** |
| SECURITY TITLE AGENCY, INC.<br>1640 S STAPLEY DR. # 247<br>MESA, AZ 85204 | Wire | 05/21/2007 | $187,019.59 |
| | | | **$187,019.59** |
| SECURITY TITLE AGENCY, INC.<br>1640 S. STAPELY DRIVE #247<br>MESA, AZ 85204 | Wire | 06/26/2007 | $293,863.19 |
| | | | **$293,863.19** |
| SECURITY TITLE AGENCY, INC.<br>17235 N. 75TH AVE #F145<br>GLENDALE, AZ 85306 | Wire | 05/14/2007 | $226,532.57 |
| | | | **$226,532.57** |
| SECURITY TITLE AGENCY, INC.<br>22601 N 19 AVE #201<br>PHOENIX, AZ 85027 | Wire | 05/11/2007 | $261,459.33 |
| | Wire | 05/24/2007 | $187,623.51 |
| | Wire | 06/28/2007 | $308,217.77 |
| | Wire | 07/19/2007 | $336,910.56 |
| | Wire | 07/24/2007 | $327,084.34 |
| | Wire | 07/26/2007 | $251,503.53 |
| | | | **$1,672,799.04** |
| SECURITY TITLE AGENCY, INC.<br>22601 N. 19TH AVE<br>SUITE 201<br>PHOENIX, AZ  85027 | Wire | 05/11/2007 | $122,991.00 |
| | Wire | 07/17/2007 | $260,782.51 |
| | | | **$383,773.51** |
| SECURITY TITLE AGENCY, INC. ES<br>5304 E SOUTHERN AVE SUITE 122<br>MESA, AZ 85206 | Wire | 06/25/2007 | $139,445.81 |
| | | | **$139,445.81** |
| SECURITY TITLE AND TRUST INC<br>12820 KENWOOD LANE<br>SUITE 4<br>FORT MYERS, FL  33907 | Wire | 05/31/2007 | $503,688.76 |
| | | | **$503,688.76** |
| SECURITY TITLE GUARANTY<br>20 CLUB MANOR DRIVE<br>PUEBLO, CO  81008 | Wire | 06/01/2007 | $123,204.00 |
| | | | **$123,204.00** |
| SECURITY TITLE GUARANTY CO<br>10065 E HARVARD<br>SUITE #803<br>DENVER, CO 80231 | Wire | 06/26/2007 | $89,444.42 |
| | Wire | 07/05/2007 | $143,325.25 |
| | Wire | 07/23/2007 | $272,359.52 |
| | | | **$505,129.19** |
| SECURITY TITLE GUARANTY CO<br>10065 E. HARVARD AVE.<br>DENVER, CO 80231 | Wire | 05/29/2007 | $257,351.44 |
| | | | **$257,351.44** |
| SECURITY TITLE GUARANTY CO<br>10065 EAST HARVARD AVENUE<br>#803<br>DENVER, CO 80231 | Wire | 07/10/2007 | $280,325.24 |
| | | | **$280,325.24** |
| SECURITY TITLE GUARANTY CO<br>10260 GREENBURG RD<br>540<br>PORTLAND, OR  97223 | Wire | 07/11/2007 | $1,198,582.98 |
| | | | **$1,198,582.98** |
| SECURITY TITLE GUARANTY CO<br>10260 SE GREENBRUG ROAD<br>#540<br>PORTLAND, OR  97223 | Wire | 06/29/2007 | $261,228.46 |
| | Wire | 07/16/2007 | $398,643.42 |
| | | | **$659,871.88** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SECURITY TITLE GUARANTY CO<br>522 NW 23RD<br>PORTLAND, OR  97210 | Wire<br>Wire | 06/22/2007<br>07/05/2007 | $262,130.77<br>$178,581.42 |
| | | | **$440,712.19** |
| SECURITY TITLE GUARANTY CO<br>6000 MEADOWS RD #106<br>LAKE OSWEGO, OR  97035 | Wire | 05/25/2007 | $88,166.75 |
| | | | **$88,166.75** |
| SECURITY TITLE GUARANTY CO<br>7600 E. ORCHARD R. STE 200N<br>GREENWOOD VILLAGE, CO  80111 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/22/2007<br>06/15/2007 | $282,425.94<br>$194,099.38<br>$405,011.37 |
| | | | **$881,536.69** |
| SECURITY TITLE GUARANTY CO.<br>700 BELFORD<br>GRAND JUNCTION, CO  81501 | Wire | 06/26/2007 | $61,653.60 |
| | | | **$61,653.60** |
| SECURITY TITLE GUARANTY COMPAN<br>19751 E MAIN STREET<br>#215<br>PARKER, CO  80138 | Wire | 07/26/2007 | $236,290.86 |
| | | | **$236,290.86** |
| SECURITY TITLE GUARANTY COMPAN<br>2630 TENDERFOOT HILL<br>SUITE #200<br>COLORADO SPRINGS, CO  80906 | Wire | 07/12/2007 | $626,457.11 |
| | | | **$626,457.11** |
| SECURITY TITLE GUARANTY COMPAN<br>7600 E. ORCHARD ROAD<br>SUITE 200 N<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/26/2007 | $222,745.60 |
| | | | **$222,745.60** |
| SECURITY TITLE INSURANCE AGENC<br>11075 S STATE BLDG 2<br>SANDY, UT  84070 | Wire | 07/25/2007 | $2,334,216.83 |
| | | | **$2,334,216.83** |
| SECURITY UNION TITLE INS CO<br>5582 MCFADDEN AVE<br>HUNTINGTON BEACH, CA  92649 | Wire | 05/22/2007 | $271,255.56 |
| | | | **$271,255.56** |
| SECURITY UNION TITLE INSURANCE<br>200 W. GLENOAKS BLVD. #100<br>GLENDALE, CA  91202 | Wire | 07/13/2007 | $909,920.52 |
| | | | **$909,920.52** |
| SECURITY UNION TITLE INSURANCE<br>21004 NORDHOFF ST.<br>CHATSWORTH, CA 91311 | Wire | 06/18/2007 | $406,828.44 |
| | | | **$406,828.44** |
| SENDERA TITLE, INC - JN MOODY<br>8500 NORTH STEMMONS FREEWAY<br>SUITE 1015<br>DALLAS, TX  75247 | Wire | 06/18/2007 | $257,792.36 |
| | | | **$257,792.36** |
| SENTRY TITLE COMPANY OF CENTRA<br>222 SOUTH WESTMONTE DRIVE<br>SUITE312<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 07/13/2007 | $208,048.96 |
| | | | **$208,048.96** |
| SERENITY TITLE INSURANCE, INC.<br>1870 FOREST HILL BLVD<br>SUITE 208<br>WEST PALM BEACH, FL  33406 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>06/04/2007<br>07/10/2007 | $445,353.04<br>$285,122.79<br>$168,143.00<br>$414,907.97 |
| | | | **$1,313,526.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SERENITY TITLE SOLUTIONS INC 17872 N US HIGHWAY 41 LUTZ, FL  33549 | Wire | 06/20/2007 | $190,707.02 |
| | | | **$190,707.02** |
| SERGOVIC & ELLIS PA 9 NORTH FRONT STREET GEORGETOWN, DE  19947 | Wire | 05/23/2007 | $174,885.08 |
| | | | **$174,885.08** |
| SERVICE TITLE AND SETTLEMENTS 20270 GOLDENROD LANE SUITE 201 GERMANTOWN, MD  20876 | Wire | 06/29/2007 | $119,644.94 |
| | | | **$119,644.94** |
| SETTLEMENT CORP CLEARING ACCT 88 FROEHLICH FARM BLVD WOODBURY, NY  11797 | Wire | 05/14/2007 | $783,208.79 |
| | | | **$783,208.79** |
| SETTLEMENT SERVICES LLC 6186 GROVEDALE COURT SUITE 200 ALEXANDRIA, VA  22310 | Wire | 05/15/2007 | $269,595.25 |
| | Wire | 05/29/2007 | $205,862.91 |
| | | | **$475,458.16** |
| SETTLEMENT SOLUTIONS 15245 SHADY GROVE RD 480 ROCKVILLE, MD  20850 | Wire | 05/14/2007 | $538,365.19 |
| | Wire | 05/14/2007 | $164,434.75 |
| | Wire | 07/02/2007 | $236,049.63 |
| | Wire | 07/05/2007 | $223,971.79 |
| | Wire | 07/05/2007 | $262,266.05 |
| | Wire | 07/09/2007 | $374,012.70 |
| | Wire | 07/11/2007 | $117,815.77 |
| | | | **$1,916,915.88** |
| SETTLEMENT SOLUTIONS 5730 EXECUTIVE DR STE 230 BALTIMORE, MD  21228 | Wire | 05/29/2007 | $405,543.98 |
| | | | **$405,543.98** |
| SETTLEMENT SOLUTIONS 7611 COPPERMINE DRIVE MANASSAS, VA  20109 | Wire | 06/19/2007 | $202,167.33 |
| | Wire | 07/10/2007 | $451,466.25 |
| | | | **$653,633.58** |
| SGB/WEST AMERICA MORTGAGE | Wire | 05/17/2007 | $336,799.19 |
| | Wire | 06/05/2007 | $461,631.55 |
| | | | **$798,430.74** |
| SHACKEFORD, THOMAS, & GREGG 149 WEST MAIN STREET PO. BOX 871 ORANGE, VA  22960 | Wire | 06/27/2007 | $101,522.83 |
| | Wire | 07/02/2007 | $834,068.31 |
| | | | **$935,591.14** |
| SHAFFER TITLE AND ESCROW INC 780 LYNNHAVEN PKWY VIRGINIA BEACH, VA  23452 | Wire | 05/15/2007 | $186,146.13 |
| | | | **$186,146.13** |
| SHAFFER TITLE AND ESCROW, INC. 780 LYNNHAVEN PARKWAY SUITE 130 VIRGINIA BEACH, VA  23452 | Wire | 07/06/2007 | $246,691.24 |
| | | | **$246,691.24** |
| SHAMROCK TITLE SERVICES INC. E 1650 SOUTH DIXIE HWY SUITE 200 BOCA RATON, FL  33432 | Wire | 07/27/2007 | $420,058.40 |
| | | | **$420,058.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHANNON ESCROW INC<br>10655 NE 4TH<br>SUITE 705<br>BELLEVUE, WA  98004 | Wire<br>Wire | 06/11/2007<br>06/29/2007 | $144,601.83<br>$198,435.78 |
| | | | **$343,037.61** |
| SHARON M. JONES TRUSTEE ACCOUN<br>31 IMPERIAL AVENUE<br>WESTPORT, CT  6880 | Wire | 06/22/2007 | $528,089.40 |
| | | | **$528,089.40** |
| SHEEHAN, REMBISH, LASARACINA & BIZZARO, LLC<br>31 HIGH STREET<br>NEW BRITAIN, CT  6051 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $428,565.09<br>$151,834.00 |
| | | | **$580,399.09** |
| SHELLEY B MAURICE, PA TRUST<br>11076 S MILITARY TRAIL<br>BOYNTON BEACH, FL  33436 | Wire | 05/23/2007 | $368,891.49 |
| | | | **$368,891.49** |
| SHORE TITLE SETTLEMENT ESCROW<br>4210 LANDIS AVE<br>SEA ISLE CITY, NJ  8243 | Wire | 05/24/2007 | $627,729.43 |
| | | | **$627,729.43** |
| SHORE TITLE SETTLEMENT/ESCROW<br>4210 LANDIS AVENUE<br>SEA ISLE CITY, NJ  8243 | Wire | 06/29/2007 | $890,611.94 |
| | | | **$890,611.94** |
| SIEGEL, LIPMAN, DUNAY & SHEPAR<br>5355 TOWN CENTER ROAD<br>THE PLAZA SUITE 801<br>BOCA RATON, FL  33486 | Wire | 05/08/2007 | $2,131,647.11 |
| | | | **$2,131,647.11** |
| SIERRA TITLE<br>13355 BOWMAN ROAD<br>SUITE 200<br>AUBURN, CA  95603 | Wire | 05/10/2007 | $303,682.96 |
| | | | **$303,682.96** |
| SIERRA TITLE<br>13355 BOWMAN RD STE 200<br>AUBURN, CA  95603 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/22/2007<br>05/31/2007<br>06/13/2007<br>06/15/2007<br>06/20/2007 | $331,918.03<br>$275,941.86<br>$328,237.79<br>$317,360.81<br>$547,591.03<br>$256,068.77 |
| | | | **$2,057,118.29** |
| SIERRA TITLE CO. OF HIDALGO, I<br>3401 N 10TH STREET<br>MCALLEN, TX  78501 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $141,541.93<br>$139,760.91 |
| | | | **$281,302.84** |
| SIERRA VALLEY TITLE<br>3300 DOUGLAS BL<br>ROSEVILLE, CA  95661 | Wire | 05/08/2007 | $302,648.68 |
| | | | **$302,648.68** |
| SIERRA VALLEY TITLE COMPANY<br>3300 DOUGLAS BLVD<br>ROSEVILLE, CA  95661 | Wire<br>Wire | 06/18/2007<br>06/29/2007 | $228,373.44<br>$209,287.61 |
| | | | **$437,661.05** |
| SIGNATURE ESCROW, LLC<br>10900 NORTHEAST 4TH ST<br>BELLEVUE, WA  98004 | Wire | 07/16/2007 | $163,295.76 |
| | | | **$163,295.76** |
| SIGNATURE TITLE<br>601 ELKCAM CIRCLE<br>B14<br>MARCO ISLAND, FL  34145 | Wire | 06/13/2007 | $404,686.60 |
| | | | **$404,686.60** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SILVER STATE TITLE<br>5525 S DECATUR ROAD<br>SUITE 104<br>LAS VEGAS, NV  89118 | Wire | 05/23/2007 | $223,609.75<br>**$223,609.75** |
| SILVERLAKE ESCROW LLC<br>10025 19TH AVE SE #101<br>EVERETT, WA  98208 | Wire | 07/13/2007 | $164,514.69<br>**$164,514.69** |
| SKYLINE TITLE LLC TRUST ACCT<br>6400 CONGRESS AVE<br>SUITE 2700<br>BOCA RATON, FL  33487 | Wire | 06/20/2007 | $153,420.37<br>**$153,420.37** |
| SMARTERTITLE.COM<br>5885 TRINITY PKWY<br># 130<br>CENTREVILLE, VA  20120 | Wire | 05/15/2007 | $368,425.81<br>**$368,425.81** |
| SOCIETY HILL ABSTRACT<br>BOX 4499-A<br>ROUTE 611<br>STROUDSBURG, PA  18360 | Wire | 06/13/2007 | $475,703.79<br>**$475,703.79** |
| SON & HONG, ATTORNEY TRUST ACC<br>344 BROAD AVENUE<br>PALISADES PARK, NJ  7650 | Wire | 06/22/2007 | $591,823.78<br>**$591,823.78** |
| SONORAN TITLE SERVICES, INC.<br>1721 W. GREENTREE DR.<br>TEMPE, AZ  85284 | Wire | 05/23/2007 | $510,475.49<br>**$510,475.49** |
| SOUTH FLORIDA TITLE CLOSERS CO<br>5400 S UNIVERSITY DR. STE 101<br>DAVIE, FL  33328 | Wire | 05/31/2007 | $500,521.05<br>**$500,521.05** |
| SOUTHCOAST TITLE & ESCROW INC<br>46 MOLTER STREET<br>CRANSTON, RI  2910 | Wire | 06/13/2007 | $293,716.86<br>**$293,716.86** |
| SOUTHEAST LAND TITLE OF BOCA R<br>2595 NW BOCA RATON BLVD.<br>BOCA RATON, FL  33431 | Wire | 06/25/2007 | $234,135.03<br>**$234,135.03** |
| SOUTHEAST TITLE SERVICES, INC.<br>2199 PONCE DE LEON BLVD<br>#2101<br>CORAL GABLES, FL  33134 | Wire | 06/15/2007 | $637,003.39<br>**$637,003.39** |
| SOUTHEASTERN LENDING | Wire | 05/11/2007 | $266,732.86<br>**$266,732.86** |
| SOUTHERN BANK AND TRUST<br>854 WASHINGTON ST<br>STE 300<br>CLARKESVILLE, GA  30523 | Wire | 07/09/2007 | $310,434.08<br>**$310,434.08** |
| SOUTHERN LAND TITLE, INC.<br>116 COVE AVE.<br>GULF SHORES, AL  36542 | Wire | 07/06/2007 | $791,546.64<br>**$791,546.64** |
| SOUTHERN TITLE AGENCY INC<br>7680 UNIVERSAL BLVD. #400<br>ORLANDO, FL  32819 | Wire | 06/12/2007 | $291,709.49<br>**$291,709.49** |
| SOUTHERN UTAH TITLE COMPANY<br>1224 SOUTH RIVER ROAD<br>SUITE 101<br>SAINT GEORGE, UT  84790 | Wire | 05/16/2007 | $375,400.30<br>**$375,400.30** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>1100 NEWPORT CENTER DR #200<br>NEWPORT BEACH, CA  92660 | Wire | 06/29/2007 | $2,048,230.67 |
| | | | **$2,048,230.67** |
| SOUTHLAND TITLE<br>1175 AVOCADO AVE #109<br>EL CAJON, CA  92020 | Wire | 06/06/2007 | $345,274.83 |
| | | | **$345,274.83** |
| SOUTHLAND TITLE<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire | 05/29/2007 | $512,842.27 |
| | Wire | 06/15/2007 | $308,911.13 |
| | Wire | 06/27/2007 | $513,445.01 |
| | Wire | 06/28/2007 | $484,624.78 |
| | | | **$1,819,823.19** |
| SOUTHLAND TITLE<br>23586 CALABASAS RD #102<br>CALABASAS, CA  91302 | Wire | 05/23/2007 | $758,380.62 |
| | | | **$758,380.62** |
| SOUTHLAND TITLE<br>3110 CAMINO DEL RIO SOUTH #314<br>SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $466,000.19 |
| | | | **$466,000.19** |
| SOUTHLAND TITLE<br>333 H STREET<br>CHULA VISTA, CA  91910 | Wire | 05/14/2007 | $380,170.71 |
| | Wire | 05/15/2007 | $314,770.64 |
| | Wire | 05/23/2007 | $339,920.15 |
| | Wire | 05/25/2007 | $410,429.69 |
| | Wire | 05/29/2007 | $493,109.75 |
| | Wire | 06/28/2007 | $371,618.99 |
| | Wire | 07/25/2007 | $258,780.00 |
| | | | **$2,568,799.93** |
| SOUTHLAND TITLE<br>3636 CAMINO DEL RIO<br>NORTH #102<br>SAN DIEGO, CA  92108 | Wire | 05/22/2007 | $417,623.16 |
| | | | **$417,623.16** |
| SOUTHLAND TITLE<br>503 H STREET<br>SUITE 200<br>CHULA VISTA, CA  91910 | Wire | 05/10/2007 | $416,081.58 |
| | | | **$416,081.58** |
| SOUTHLAND TITLE<br>5120 AVENIDA ENCINAS #110<br>CARLSBAD, CA  92008 | Wire | 06/12/2007 | $475,031.43 |
| | | | **$475,031.43** |
| SOUTHLAND TITLE<br>5550 BALTIMORE DRIVE<br>SUITE 100<br>LA MESA, CA  91942 | Wire | 05/09/2007 | $882,992.19 |
| | | | **$882,992.19** |
| SOUTHLAND TITLE<br>650 EAST HOSPITALITY LANE<br>SUITE 125<br>SAN BERNARDINO, CA  92401 | Wire | 05/22/2007 | $470,464.72 |
| | | | **$470,464.72** |
| SOUTHLAND TITLE<br>700 LA TERRAZA BLVD<br>SUITE 110<br>ESCONDIDO, CA  92025 | Wire | 05/17/2007 | $409,964.03 |
| | Wire | 06/29/2007 | $452,261.27 |
| | Wire | 07/18/2007 | $405,745.67 |
| | | | **$1,267,970.97** |
| SOUTHLAND TITLE<br>72880 FRED WARING DR #A1<br>PALM DESERT, CA  92260 | Wire | 05/10/2007 | $231,314.52 |
| | | | **$231,314.52** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHLAND TITLE<br>7400 LA TERRAZA BLVD #110<br>ESCONDIDO, CA  92025 | Wire | 06/29/2007 | $490,496.23 |
| | | | **$490,496.23** |
| SOUTHLAND TITLE<br>860 KUHN DRIVE STE. 101<br>CHULA VISTA, CA  91914 | Wire | 05/10/2007 | $1,102,754.00 |
| | | | **$1,102,754.00** |
| SOUTHLAND TITLE<br>8990 LIMINOTE<br>RIVERSIDE  91710 | Wire | 06/21/2007 | $415,968.62 |
| | | | **$415,968.62** |
| SOUTHWEST TITLE CO.<br>401 N.BUFFALO DRIVE<br>SUITE 110<br>LAS VEGAS, NV  89145 | Wire | 05/30/2007 | $302,506.62 |
| | | | **$302,506.62** |
| SOUTHWEST TITLE CO.<br>401 NORTH BUFFALO DR.<br>SUITE 110<br>LAS VEGAS, NV  89145 | Wire<br>Wire | 07/06/2007<br>07/27/2007 | $369,617.71<br>$149,011.33 |
| | | | **$518,629.04** |
| SOUTHWEST TITLE COMPANY<br>8215 S. EASTERN AVE.<br>LAS VEGAS, NV  89123 | Wire<br>Wire | 05/08/2007<br>07/10/2007 | $209,065.03<br>$728,976.46 |
| | | | **$938,041.49** |
| SOUTHWESTERN TITLE COMPANY<br>166 WELLS AVE<br>EL CAJON, CA  92020 | Wire | 05/29/2007 | $562,537.89 |
| | | | **$562,537.89** |
| SOVEREIGN SEARCH AND ABSTRACT<br>1126 HORSHAM RD<br>SUITE A<br>AMBLER, PA  19002 | Wire | 06/27/2007 | $236,138.70 |
| | | | **$236,138.70** |
| SPARKS LAW FIRM LLC<br>2006 EXECUTIVE PARK DRIVE<br>SUITE B<br>OPELIKA, AL  36801 | Wire | 05/18/2007 | $162,125.42 |
| | | | **$162,125.42** |
| SPECTRA FUNDING INC | Wire | 05/15/2007 | $517,278.56 |
| | | | **$517,278.56** |
| SPECTRUM FUNDING CORP. | Wire<br>Wire | 05/23/2007<br>06/29/2007 | $339,888.49<br>$1,216,593.57 |
| | | | **$1,556,482.06** |
| SPENCER LAW OFFICES PLLC<br>437 5TH AVENUE SOUTH<br>SUITE 101<br>EDMONDS, WA  98020 | Wire | 07/11/2007 | $141,885.51 |
| | | | **$141,885.51** |
| SQUIRE SANDERS & DEMPSEY TRUST<br>777 SOUTH FLAGLER DRIVE<br>SUITE 19 W<br>WEST PALM BEACH, FL  33401 | Wire | 05/09/2007 | $205,927.94 |
| | | | **$205,927.94** |
| ST JOE TITLE SERVICES DBA SUNB<br>23421 WALDEN CENTER DR<br>SUITE 102<br>BONITA SPRINGS, FL  34134 | Wire | 06/29/2007 | $232,915.04 |
| | | | **$232,915.04** |
| ST JOE TITLE SERVICES DBA SUNB<br>3003 SOUTH FLORIDA AVENUE<br>SUITE 102<br>LAKELAND, FL  33803 | Wire | 06/27/2007 | $190,582.96 |
| | | | **$190,582.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ST JOE TITLE SERVICES DBA SUNB<br>5965 RED BUG LAKE RD<br>101<br>WINTER SPRINGS, FL  32708 | Wire | 07/27/2007 | $373,221.24<br><br>**$373,221.24** |
| ST. JOE TITLE SERVICES DBA SUN<br>7594 WEST SAND LAKE ROAD<br>ORLANDO, FL  32819 | Wire | 07/13/2007 | $414,004.41<br><br>**$414,004.41** |
| ST. PETE TITLE ESCROW ACCOUNT<br>578 FIRST AVENUE NORTH<br>ST. PETERSBURG, FL  33701 | Wire | 06/20/2007 | $198,044.27<br><br>**$198,044.27** |
| STANDARD TITLE CORP<br>666 DUNDEE RD<br>#604<br>NORTHBROOK, IL  60062 | Wire<br>Wire | 05/09/2007<br>05/31/2007 | $422,566.64<br>$176,495.55<br><br>**$599,062.19** |
| STARTEX TITLE COMPANY<br>18425 CHAMPION FOREST<br>SPRING, TX  77379 | Wire | 05/16/2007 | $362,741.73<br><br>**$362,741.73** |
| STATE TITLE CO.<br>1530 STANDARD BUILDING<br>1370 ONTARIO ST.<br>CLEVELAND, OH  44113 | Wire | 06/06/2007 | $115,711.21<br><br>**$115,711.21** |
| STATEWIDE SETTLEMENT NETWORK<br>5021 SEMINARY ROAD<br>SUITE 124<br>ALEXANDRIA, VA  22311 | Wire | 06/29/2007 | $277,272.25<br><br>**$277,272.25** |
| STATEWIDE TITLE SERVICES<br>3030 N. ROCKY POINT DR.<br>TAMPA, FL  33607 | Wire<br>Wire | 06/13/2007<br>06/15/2007 | $246,523.56<br>$100,446.00<br><br>**$346,969.56** |
| STATTON TITLE AGENCY<br>4111 W KENNEDY BLVD<br>TAMPA, FL  33609 | Wire | 07/13/2007 | $309,487.54<br><br>**$309,487.54** |
| STATTON TITLE AGENCY<br>4111 WEST KENNEDY BLVD<br>TAMPA, FL  33609 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/04/2007<br>06/04/2007<br>06/04/2007<br>06/04/2007<br>06/05/2007<br>06/05/2007<br>06/14/2007<br>06/15/2007<br>06/25/2007<br>06/29/2007<br>07/13/2007<br>07/16/2007<br>07/18/2007 | $204,886.56<br>$233,695.35<br>$263,083.00<br>$380,411.88<br>$241,145.26<br>$129,065.74<br>$843,839.21<br>$186,419.00<br>$168,932.63<br>$236,125.92<br>$213,282.95<br>$386,115.61<br>$421,852.56<br>$196,757.98<br><br>**$4,105,613.65** |
| STELLAR TITLE SERVICES, LLC ES<br>18383 PRESTON ROAD<br>SUITE 100<br>DALLAS, TX  75252 | Wire | 07/23/2007 | $192,496.31<br><br>**$192,496.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEPHANIE A REINICKE P.A. RE T<br>1800 SECOND ST<br>803<br>SARASOTA, FL  34236 | Wire | 06/18/2007 | $163,495.78<br>**$163,495.78** |
| STEPHEN H KURVIN TRUST ACCT<br>7 SOUTH LIME AVE<br>SARASOTA, FL  34237 | Wire | 06/22/2007 | $506,259.71<br>**$506,259.71** |
| STEPHEN S. MATHISON, P.A. TRUS<br>5606 PGA BLVD #211<br>PALM BEACH GARDENS, FL  33418 | Wire | 07/05/2007 | $480,115.40<br>**$480,115.40** |
| STEWART<br>2200 RIMLAND DR<br>110<br>BELLINGHAM, WA  98226 | Wire | 07/06/2007 | $268,228.32<br>**$268,228.32** |
| STEWART TITLE<br>18503 SIGMA ROAD<br>SUITE 100<br>SAN ANTONIO, TX  78258 | Wire | 07/20/2007 | $718,093.52<br>**$718,093.52** |
| STEWART TITLE<br>2122 164TH ST. SW #300<br>LYNNWOOD, WA  98037 | Wire | 06/22/2007 | $175,408.48<br>**$175,408.48** |
| STEWART TITLE<br>329 W 8TH ST  SUITE # 105<br>HANFORD  93230 | Wire | 06/27/2007 | $213,038.91<br>**$213,038.91** |
| STEWART TITLE<br>40 LAKE BELLEVUE DRIVE<br>SUITE 200<br>BELLEVUE, WA  98005 | Wire | 07/23/2007 | $306,466.26<br>**$306,466.26** |
| STEWART TITLE<br>4002 TACOMA MALL BLVD, STE 204<br>TACOMA, WA  98409 | Wire | 05/21/2007 | $810,574.56<br>**$810,574.56** |
| STEWART TITLE<br>5770 FREEPORT BLVD<br>SUITE 44<br>SACRAMENTO, CA  95822 | Wire | 05/31/2007 | $284,988.60<br>**$284,988.60** |
| STEWART TITLE<br>9250 LAGUNA SPRINGS #117<br>ELK GROVE, CA  95758 | Wire | 05/30/2007 | $288,927.64<br>**$288,927.64** |
| STEWART TITLE<br>940 SOUTHWOOD BLVD<br>SUITE 101<br>INCLINE VILLAGE, NV  89451 | Wire | 06/29/2007 | $602,043.26<br>**$602,043.26** |
| STEWART TITLE<br>9870 GATEWAY BLVD N<br>B-5<br>EL PASO, TX  79924 | Wire | 06/15/2007 | $130,860.09<br>**$130,860.09** |
| STEWART TITLE & TRUST<br>3939 E. BROADWAY<br>TUCSON, AZ  85711 | Wire | 06/26/2007 | $570,745.78<br>**$570,745.78** |
| STEWART TITLE & TRUST OF PHOEN<br>90551 W KELTON LN #3<br>PEORIA, AZ  85382 | Wire | 07/17/2007 | $195,931.28<br>**$195,931.28** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE CO.<br>2200 A DOUGLAS BOULEVARD<br>SUITE 250<br>ROSEVILLE, CA  95661 | Wire | 07/12/2007 | $1,101,482.06<br>**$1,101,482.06** |
| STEWART TITLE CO.<br>4780 CHABOT DR STE 100<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/25/2007<br>06/27/2007 | $924,711.33<br>$651,198.04<br>**$1,575,909.37** |
| STEWART TITLE CO.<br>541 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/09/2007<br>06/06/2007 | $322,893.67<br>$425,278.52<br>**$748,172.19** |
| STEWART TITLE COMPANY<br>17177 PRESTON ROAD<br>DALLAS, TX  75248 | Wire | 06/11/2007 | $268,132.93<br>**$268,132.93** |
| STEWART TITLE COMPANY<br>1980 POST OAK BLVD<br>SUITE R2C<br>HOUSTON, TX  77056 | Wire | 07/26/2007 | $839,833.99<br>**$839,833.99** |
| STEWART TITLE COMPANY OF ILLIN<br>1101 CIVIC DR<br>WALNUT CREEK, CA  94596 | Wire | 05/22/2007 | $268,678.88<br>**$268,678.88** |
| STEWART TITLE COMPANY OF ILLIN<br>1300 HIGGINS RD<br>STE 101<br>PARK RIDGE, IL  60068 | Wire | 06/15/2007 | $141,745.02<br>**$141,745.02** |
| STEWART TITLE COMPANY OF ILLIN<br>2  N. LASALLE ST. STE 1920<br>CHICAGO, IL  60602 | Wire | 05/21/2007 | $236,414.97<br>**$236,414.97** |
| STEWART TITLE COMPANY OF ILLIN<br>2 N. LASALLE<br>CHICAGO, IL  60602 | Wire | 06/11/2007 | $223,475.70<br>**$223,475.70** |
| STEWART TITLE COMPANY OF ILLIN<br>2 NORTH LASALLE<br>CHICAGO, IL  60601 | Wire | 06/27/2007 | $76,614.18<br>**$76,614.18** |
| STEWART TITLE COMPANY OF ILLIN<br>2055 W ARMY TRAIL RD<br>SUITE 110<br>ADDISON, IL  60101 | Wire | 07/23/2007 | $244,742.31<br>**$244,742.31** |
| STEWART TITLE COMPANY OF ILLIN<br>2560 FOXFIELD<br>SUITE 330<br>ST. CHARLES, IL  60174 | Wire | 07/05/2007 | $269,481.63<br>**$269,481.63** |
| STEWART TITLE COMPANY OF ILLINOIS<br>2560 FOXFIELD ROAD<br>SUITE 330<br>SAINT CHARLES, IL  60174 | Wire | 07/05/2007 | $234,193.54<br>**$234,193.54** |
| STEWART TITLE ESCROW TRUST ACC<br>2122 164TH STREET SW<br>#300<br>LYNNWOOD, WA  98087 | Wire | 05/23/2007 | $347,156.04<br>**$347,156.04** |
| STEWART TITLE OF ALASKA<br>2601 DENALI STREET<br>ANCHORAGE, AK  99503 | Wire | 05/21/2007 | $111,577.53<br>**$111,577.53** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF ALBUQUERQUE<br>1316 JACKIE ROAD<br>300<br>RIO RANCHO, NM  87124 | Wire | 07/09/2007 | $211,013.37<br>**$211,013.37** |
| STEWART TITLE OF ALBUQUERQUE<br>6759 ACADEMY RD NE<br>ALBUQUERQUE, NM  87109 | Wire | 05/22/2007 | $211,191.37<br>**$211,191.37** |
| STEWART TITLE OF ALBUQUERQUE<br>8200 CARMEL NE, STE 102<br>ALBUQUERQUE, NM  87122 | Wire | 07/06/2007 | $520,951.88<br>**$520,951.88** |
| STEWART TITLE OF BOZEMAN<br>2407 W. MAIN STREET<br>BOZEMAN, MT  59718 | Wire | 06/08/2007 | $252,178.46<br>**$252,178.46** |
| STEWART TITLE OF CALIFORNIA<br>121 WEST MAIN STREET #H<br>TURLOCK, CA  95380 | Wire | 06/28/2007 | $219,358.00<br>**$219,358.00** |
| STEWART TITLE OF CALIFORNIA<br>21660 EAST COPLEY DRIVE #190<br>DIAMOND BAR, CA  91765 | Wire | 07/16/2007 | $628,776.69<br>**$628,776.69** |
| STEWART TITLE OF CALIFORNIA<br>26161 LA PAZ RD #105<br>MISSION VIEJO, CA  92691 | Wire | 07/23/2007 | $338,504.43<br>**$338,504.43** |
| STEWART TITLE OF CALIFORNIA<br>771 EAST DAILY DRIVE, STE. 110<br>CAMARILLO, CA  93010 | Wire | 06/29/2007 | $453,234.96<br>**$453,234.96** |
| STEWART TITLE OF CALIFORNIA<br>900 CHERRY AVENUE, STE. 300<br>SAN BRUNO, CA  94066 | Wire | 06/11/2007 | $569,699.19<br>**$569,699.19** |
| STEWART TITLE OF CALIFORNIA IN<br>1701 LOMBARD ST<br>SUITE 110<br>OXNARD, CA  93030 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $523,833.64<br>$505,503.01<br>**$1,029,336.65** |
| STEWART TITLE OF CALIFORNIA IN<br>180 NORTH RIVERVIEW DRIVE<br>SUITE 100<br>ANAHEIM, CA  92808 | Wire | 07/24/2007 | $349,940.41<br>**$349,940.41** |
| STEWART TITLE OF CALIFORNIA IN<br>39350 CIVIC CENTER DR<br>SU 160<br>FREMONT, CA  94538 | Wire | 06/20/2007 | $559,069.37<br>**$559,069.37** |
| STEWART TITLE OF CALIFORNIA IN<br>39899 BALENTINE DR<br>SUITE 352<br>NEWARK, CA  94560 | Wire | 05/10/2007 | $324,980.49<br>**$324,980.49** |
| STEWART TITLE OF CALIFORNIA IN<br>4 ROSSI CIR<br>101<br>SALINAS, CA  93907 | Wire | 07/03/2007 | $322,905.58<br>**$322,905.58** |
| STEWART TITLE OF CALIFORNIA IN<br>4165 E. THOUSAND OAKS BLVD #29<br>WESTLAKE VILLAGE, CA  91362 | Wire<br>Wire<br>Wire | 05/22/2007<br>06/19/2007<br>06/25/2007 | $537,302.22<br>$436,690.64<br>$508,828.58<br>**$1,482,821.44** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF CALIFORNIA IN<br>4165 E.THOUSAND OAKS BLVD #290<br>WESTLAKE VILLAGE, CA  91362 | Wire | 07/17/2007 | $499,430.24 |
| | | | **$499,430.24** |
| STEWART TITLE OF CALIFORNIA IN<br>5015 EAGLE ROCK BLVD STE 100<br>EAGLE ROCK, CA  90041 | Wire | 07/27/2007 | $574,295.66 |
| | | | **$574,295.66** |
| STEWART TITLE OF CALIFORNIA IN<br>525 N BRAND BLVD<br>GLENDALE, CA  91203 | Wire | 05/23/2007 | $326,561.24 |
| | | | **$326,561.24** |
| STEWART TITLE OF CALIFORNIA, I<br>1111 BAYHILL DR. #405<br>SAN BRUNO, CA  94066 | Wire | 06/12/2007 | $389,841.78 |
| | Wire | 07/11/2007 | $368,172.83 |
| | Wire | 07/12/2007 | $481,855.78 |
| | Wire | 07/16/2007 | $632,772.92 |
| | | | **$1,872,643.31** |
| STEWART TITLE OF CALIFORNIA, I<br>1900 MCCARTHY BLVD<br>SU 112<br>MILPITAS, CA  95035 | Wire | 05/08/2007 | $403,006.04 |
| | Wire | 05/15/2007 | $603,564.16 |
| | Wire | 05/18/2007 | $291,005.11 |
| | Wire | 05/23/2007 | $427,844.51 |
| | Wire | 05/31/2007 | $228,537.39 |
| | Wire | 06/19/2007 | $118,839.83 |
| | Wire | 06/21/2007 | $310,985.67 |
| | Wire | 06/22/2007 | $662,619.49 |
| | Wire | 06/27/2007 | $448,058.42 |
| | Wire | 07/10/2007 | $507,673.94 |
| | | | **$4,002,134.56** |
| STEWART TITLE OF CALIFORNIA, I<br>20230 STEVENS CREEK BOULEVARD<br>B<br>CUPERTINO, CA  95014 | Wire | 05/24/2007 | $1,201,714.08 |
| | | | **$1,201,714.08** |
| STEWART TITLE OF CALIFORNIA, I<br>2670 SOUTH WHITE ROAD<br>SAN JOSE, CA  95148 | Wire | 05/29/2007 | $664,225.00 |
| | | | **$664,225.00** |
| STEWART TITLE OF COLORADO<br>1850 WOODMOOR DRIVE<br>#103<br>MONUMENT, CO  80132 | Wire | 05/09/2007 | $427,017.74 |
| | | | **$427,017.74** |
| STEWART TITLE OF COLORADO ESCR<br>335 W COLORADO AVE<br>P.O. BOX 1440<br>TELLURIDE, CO  81435 | Wire | 06/19/2007 | $1,982,905.80 |
| | | | **$1,982,905.80** |
| STEWART TITLE OF DENVER<br>8390 E CRESCENT PKWY #310<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/18/2007 | $137,301.46 |
| | | | **$137,301.46** |
| STEWART TITLE OF MARTIN COUNTY<br>1111 SE FEDERAL HIGHWAY<br>SUITE 128<br>STUART, FL  34994 | Wire | 07/25/2007 | $815,128.41 |
| | | | **$815,128.41** |
| STEWART TITLE OF NAMPA<br>1014 WEST HEMINGWAY BLVD.<br>NAMPA, ID  83651 | Wire | 07/09/2007 | $569,761.78 |
| | | | **$569,761.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF NEVADA<br>8363 E SUNSET ROAD<br>SUITE 100<br>LAS VEGAS, NV  89113 | Wire | 06/26/2007 | $295,576.35 |
| | | | **$295,576.35** |
| STEWART TITLE OF NORTHERN NEVA<br>5961 LOS ALTOS  PKWY STE 107<br>SPARKS, NV  89436 | Wire | 07/17/2007 | $216,144.23 |
| | | | **$216,144.23** |
| STEWART TITLE OF OREGON<br>9200 SE SUNNYBROOK BLVE., SUIT<br>CLACKAMAS, OR  97015 | Wire | 05/11/2007 | $286,687.24 |
| | Wire | 05/11/2007 | $284,539.24 |
| | Wire | 05/11/2007 | $266,795.77 |
| | Wire | 05/14/2007 | $381,971.40 |
| | Wire | 06/28/2007 | $245,244.89 |
| | Wire | 07/09/2007 | $223,568.57 |
| | | | **$1,688,807.11** |
| STEWART TITLE OF PINELLAS<br>7191 66TH STREET N<br>PINELLAS PARK, FL  33781 | Wire | 06/13/2007 | $100,329.31 |
| | Wire | 06/27/2007 | $205,953.60 |
| | | | **$306,282.91** |
| STEWART TITLE OF PLACER<br>3001 LAVA RIDGE COURT<br>ROSEVILLE, CA  95661 | Wire | 07/25/2007 | $232,343.94 |
| | | | **$232,343.94** |
| STEWART TITLE OF PLACER<br>3300 DOUGLAS BL #110<br>ROSEVILLE, CA  95661 | Wire | 07/20/2007 | $371,256.37 |
| | | | **$371,256.37** |
| STEWART TITLE OF SACRAMENTO<br>730 ALHAMBRA BLVD<br>SUITE 202<br>SACRAMENTO, CA  95816 | Wire | 06/08/2007 | $807,549.55 |
| | | | **$807,549.55** |
| STEWART TITLE OF SAN ANTONIO<br>8739 BANDERA RD #104<br>SAN ANTONIO, TX  78250 | Wire | 05/14/2007 | $101,094.15 |
| | | | **$101,094.15** |
| STEWART TITLE OF STEAMBOAT SPR<br>501 LINCOLN AVE<br>STEAMBOAT SPRINGS, CO  80477 | Wire | 05/21/2007 | $3,031,775.34 |
| | | | **$3,031,775.34** |
| STEWART TITLE OF WESTERN WASHI<br>109 SW 1ST STREET #168<br>BATTLE GROUND, WA  98604 | Wire | 05/25/2007 | $457,071.07 |
| | | | **$457,071.07** |
| STEWART TITLE OF WESTERN WASHI<br>1826 1ST AVENUE, STE 100<br>LONGVIEW, WA  98632 | Wire | 05/15/2007 | $200,122.19 |
| | | | **$200,122.19** |
| STEWART TITLE OF WESTERN WASHI<br>201 NE PARK PLAZA DR<br>SUITE 105<br>VANCOUVER, WA  98684 | Wire | 05/23/2007 | $695,545.00 |
| | Wire | 05/23/2007 | $280,956.93 |
| | Wire | 05/25/2007 | $458,517.77 |
| | Wire | 07/18/2007 | $370,116.94 |
| | Wire | 07/20/2007 | $651,900.25 |
| | | | **$2,457,036.89** |
| STEWART TITLE OF WESTERN WASHI<br>303 E. 16TH ST.<br>VANCOUVER, WA  98663 | Wire | 07/25/2007 | $761,940.67 |
| | | | **$761,940.67** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEWART TITLE OF WESTERN WASHI 339 NE CEDAR CAMAS, WA  98607 | Wire | 07/10/2007 | $246,541.65 |
| | | | **$246,541.65** |
| STEWART TITLE OF WISCONSIN INC 2000 E RACINE ST JANESVILLE, WI  53545 | Wire | 05/31/2007 | $80,812.22 |
| | | | **$80,812.22** |
| STEWART TITLE, ESCROW TRUST AC 18000 INTERNATIONAL BLVD SOUTH SUITE 510 SEATAC, WA  98188 | Wire | 06/27/2007 | $260,933.42 |
| | | | **$260,933.42** |
| STILES &  ASSOCIATES LLC 1250 HANCOCK ST #803N QUINCY, MA  2169 | Wire | 07/09/2007 | $349,937.24 |
| | | | **$349,937.24** |
| STONE TITLE LLC 3 BETHESDA METRO CENTER SUITE #700 BETHESDA, MD  20814 | Wire | 06/28/2007 | $268,369.44 |
| | | | **$268,369.44** |
| STONEGATE BANK 2300 W SAMPLE RD SUITE 208 POMPANO BEACH, FL  33093 | Wire | 06/25/2007 | $409,730.67 |
| | | | **$409,730.67** |
| STRATFORD SETTLEMENTS 506 SOUTH MAIN STREET ZELIENOPLE, PA  16063 | Wire | 07/18/2007 | $15,200.40 |
| | | | **$15,200.40** |
| STRAUGHN, STRAUGHN, & TURNER 255 MAGNOLIA AVE SW WINTER HAVEN, FL  33880 | Wire Wire | 05/15/2007 05/24/2007 | $226,162.12 $299,826.06 |
| | | | **$525,988.18** |
| STROMBERG & TARONE PLC TRUST A 180 ROYAL PALM WAY SUITE 201 PALM BEACH, FL  33480 | Wire | 07/03/2007 | $237,450.22 |
| | | | **$237,450.22** |
| STROMBERG & TARONE PLC TRUST ACCT 180 ROYAL PALM BAY SUITE 201 PALM BEACH, FL  33480 | Wire | 07/18/2007 | $540,371.57 |
| | | | **$540,371.57** |
| STROMBERG & TARONE, PLC TRUST P.O. BOX 1519 RUTHERFORDTON, NC  28139 | Wire | 07/13/2007 | $432,457.24 |
| | | | **$432,457.24** |
| STRUCTURE TITLE SERVICES INC 8201 PETERS RD 1000 PLANTATION, FL  33324 | Wire Wire | 06/04/2007 07/18/2007 | $455,851.00 $639,443.58 |
| | | | **$1,095,294.58** |
| SUARINO & ASSOCIATES, PC 1770 INDIAN TRAIL RD NORCROSS, GA  30093 | Wire | 07/13/2007 | $309,789.69 |
| | | | **$309,789.69** |
| SULLIVAN, ADMIRE, & SULLIVAN T 2555 PONCE DE LEON BLVD SUITE 320 CORAL GABLES, FL  33134 | Wire | 06/07/2007 | $216,638.23 |
| | | | **$216,638.23** |
| SUMMINT TITLE & SETTLEMENT 20283 STATE RD. 7 BOCA RATON, FL  33498 | Wire | 05/10/2007 | $458,112.01 |
| | | | **$458,112.01** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUN TITLE AGENCY<br>1410 PLAINFIELD<br>GRAND RAPIDS, MI  49505 | Wire | 07/13/2007 | $197,676.68<br>**$197,676.68** |
| SUN TITLE INSURANCE AGENCY INC<br>3179 4TH STREET NORTH<br>SAINT PETERSBURG, FL  33704 | Wire | 07/20/2007 | $443,451.17<br>**$443,451.17** |
| SUNCOAST TITLE OF WELLINGTON<br>1200 CORPORATE CENTER WAY<br>STE 102<br>WELLINGTON, FL  33414 | Wire | 05/15/2007 | $266,659.17<br>**$266,659.17** |
| SUNDANCE TITLE INSURANCE TRUST<br>532 EAST 800 NORTH<br>OREM, UT  84097 | Wire | 07/10/2007 | $298,847.33<br>**$298,847.33** |
| SUNSHINE STATE COMMUNITY BANK<br>170 N BEACH ST<br>DAYTONA BEACH, FL  32114 | Wire | 05/29/2007 | $1,021,058.42<br>**$1,021,058.42** |
| SUNSHINE STATE COMMUNITY BANK<br>725 W. GRANDA BLVD.<br>SUITE 18<br>ORMOND BEACH, FL  32174 | Wire | 06/11/2007 | $211,281.68<br>**$211,281.68** |
| SUNSHINE TITLE OF SOUTH FLORID<br>275 TONEY PENNA DR<br>SUITE #1<br>JUPITER, FL  33458 | Wire | 07/18/2007 | $253,777.89<br>**$253,777.89** |
| SUPREME TITLE & ESCROW INC<br>1700 UNIVERSITY DRIVE<br>110<br>CORAL SPRINGS, FL  33071 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/31/2007<br>07/20/2007 | $413,684.91<br>$722,544.93<br>$534,226.49<br><br>**$1,670,456.33** |
| SUPREME TITLE & ESCROW INC<br>2202 SOUTH BABCOCK STREET<br>SUITE 100<br>MELBOURNE, FL  32901 | Wire | 07/18/2007 | $1,109,445.96<br>**$1,109,445.96** |
| SURETY TITLE AGENCY<br>5296 S COMMERCE DRIVE<br>MURRAY, UT  84107 | Wire | 07/02/2007 | $1,011,792.28<br>**$1,011,792.28** |
| SURF TITLE INC<br>4301 NE 1ST TERRACE<br># 2<br>OAKLAND PARK, FL  33334 | Wire | 05/11/2007 | $205,870.77<br>**$205,870.77** |
| SUSAN L. HUNT, ATTORNEY AT LAW<br>501 SIMPSON STREET<br>GREENSBORO, NC  27401 | Wire | 06/15/2007 | $365,610.06<br>**$365,610.06** |
| SUSAN PITTARD WEIDMAN, PA<br>307 ATLANTIC AVE<br>MILLVILLE, DE  19967 | Wire | 07/27/2007 | $320,083.72<br>**$320,083.72** |
| SYNERGY TITLE OF TAMPA LLC<br>7650 COURTNEY CAMPBELL CAUSEWA<br>TAMPA, FL  33607 | Wire<br>Wire | 06/29/2007<br>07/10/2007 | $198,365.86<br>$228,099.94<br>**$426,465.80** |
| SYNODI & VIDELL<br>300-302 STATE STREET SUITE 206<br>NEW LONDON, CT  6320 | Wire | 06/20/2007 | $191,346.02<br>**$191,346.02** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SYNOVUS BANK OF TAMPA BAY<br>8455 W LINEBAUGH AVE<br>TAMPA, FL  33625 | Wire<br>Wire | 05/25/2007<br>05/31/2007 | $237,292.77<br>$255,509.58 |
| | | | **$492,802.35** |
| SYNOVUS BANK OF TAMPA BAY<br>8455 WEST LINEBAUGH AVE<br>TAMPA, FL  33625 | Wire | 05/11/2007 | $502,965.67 |
| | | | **$502,965.67** |
| SYRACUSE METRO ABSTRACT CO., I<br>6505A BASILE ROWE<br>EAST SYRACUSE, NY  13057 | Wire<br>Wire | 07/13/2007<br>07/26/2007 | $21,612.46<br>$12,493.14 |
| | | | **$34,105.60** |
| TAPALIAN & TADROS<br>128 DORRANCE STREET<br>PROVIDENCE, RI  2903 | Wire | 06/25/2007 | $475,865.10 |
| | | | **$475,865.10** |
| TERENCE CHRISTIAN SCHEURER P.C<br>118-35 QUEENS BLVD<br>15TH FLOOR<br>FOREST HILLS, NY  11375 | Wire | 06/25/2007 | $442,654.61 |
| | | | **$442,654.61** |
| TERWIN / THE MORTGAGE STORE FI | Wire<br>Wire<br>Wire | 07/12/2007<br>07/13/2007<br>07/23/2007 | $324,070.44<br>$510,381.24<br>$179,836.14 |
| | | | **$1,014,287.82** |
| TEW CARDENAS, LLP ESCROW ACCT<br>2101 BRICKELL AVENUE<br>MIAMI, FL  33129 | Wire | 07/12/2007 | $594,041.89 |
| | | | **$594,041.89** |
| TEXAS UNITED TITLE DBA UNITED<br>6065 SHERRY LANE<br>DALLAS, TX  75225 | Wire | 07/25/2007 | $316,394.10 |
| | | | **$316,394.10** |
| THE BURRIS RE TRUST ACCT<br>6857 FAIRVIEW ROAD<br>SUITE 100<br>CHARLOTTE, NC  28210 | Wire | 05/15/2007 | $968,645.33 |
| | | | **$968,645.33** |
| THE CLOSING COMPANY<br>9425 SUNSET DR<br>SUITE 124<br>MIAMI, FL  33173 | Wire | 06/11/2007 | $496,325.90 |
| | | | **$496,325.90** |
| THE COSMOPOLITAN TITLE GROUP<br>8300 NW 53RD STREET<br>SUITE 350<br>DORAL, FL  33166 | Wire | 07/02/2007 | $444,835.59 |
| | | | **$444,835.59** |
| THE EJ  FLYNN TRUST ACCT<br>5100 WISCONSIN AVE NW<br>SUITE 514<br>WASHINGTON, DC  20016 | Wire | 05/09/2007 | $122,892.24 |
| | | | **$122,892.24** |
| THE LAW FIRM OF HUTCHENS, SENT<br>1437 MILITARY CUTOFF RD<br>WILMINGTON, NC  28405 | Wire | 06/19/2007 | $253,041.97 |
| | | | **$253,041.97** |
| THE LAW FIRM OF J.P. MCCLELLAN<br>2311 HENRY CLOWER BLVD.<br>SNELLVILLE, GA  30078 | Wire | 05/30/2007 | $125,558.95 |
| | | | **$125,558.95** |
| THE LAW OFFICE OF DAVID K ROSE P.C. IOLTA TRUST<br>34 YORK ST<br>SUITE 2<br>GUILFORD, CT  6437 | Wire | 05/31/2007 | $390,457.95 |
| | | | **$390,457.95** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE LAW OFFICE OF GARY R. DODG<br>34 THE GREEN<br>DOVER, DE  19901 | Wire | 05/09/2007 | $311,569.83<br>**$311,569.83** |
| THE LAW OFFICES OF LINDA DONAT<br>180 EAST MAIN STREET<br>SMITHTOWN, NY  11787 | Wire | 05/30/2007 | $489,592.51<br>**$489,592.51** |
| THE LAW OFFICES OF STAFFORD &<br>5411 UNIVERSITY DR<br>101<br>CORAL SPRINGS, FL  33067 | Wire | 07/10/2007 | $246,642.33<br>**$246,642.33** |
| THE MORTGAGE OUTLET<br>7 CARNEGIE PLAZA<br>CHERRY HILL, NJ  8003 | Wire | 05/29/2007 | $317,945.48<br>**$317,945.48** |
| THE PRIME FINANCIAL GROUP INC<br>30800 TELEGRAPH RD<br>STE 801<br>BINGHAM FARMS, MI  48025 | Wire | 07/09/2007 | $316,130.40<br>**$316,130.40** |
| THE SANCHEZ LAW FIRM, TRUST ACCOUNT<br>674 ROUTES 202/206 N.<br>BRIDGEWATER, NJ  8807 | Wire | 07/26/2007 | $306,045.92<br>**$306,045.92** |
| THE SETTLEMENT GROUP INC  MAHT<br>6230 OLD DOBBIN LANE<br>SUITE 210<br>COLUMBIA, MD  21045 | Wire | 07/18/2007 | $367,192.43<br>**$367,192.43** |
| THE SETTLEMENT SOURCE LLC<br>13850 BALLANTYNE CORP PL, #175<br>CHARLOTTE, NC  28277 | Wire | 07/13/2007 | $202,145.30<br>**$202,145.30** |
| THE SETTLEMENT SOURCE REJV LLC<br>13850 BALLANTYNE CORPORATE PLA<br>SUITE 175<br>CHARLOTTE, NC  28277 | Wire | 06/27/2007 | $454,273.87<br>**$454,273.87** |
| THE TALON GROUP<br>1101 WEST 31ST STREET<br>SUITE 180<br>DOWNERS GROVE, IL  60515 | Wire | 05/30/2007 | $2,132,872.89<br>**$2,132,872.89** |
| THE TALON GROUP<br>4849 WEST 167TH STREET #101<br>OAK FOREST, IL  60452 | Wire | 05/22/2007 | $168,064.67<br>**$168,064.67** |
| THE TALON GROUP DESERT RIDGE E<br>20860 N. TATUM BLVD<br>PHOENIX, AZ  85050 | Wire | 06/21/2007 | $289,440.13<br>**$289,440.13** |
| THE TALON GROUP TALON DEPOSIT<br>32300 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI  48334 | Wire | 05/15/2007 | $277,605.93<br>**$277,605.93** |
| THE TALON GROUP, A DIV OF 1ST<br>11250 KIRKLAND WAY<br>SUITE 101<br>KIRKLAND, WA  98033 | Wire | 07/24/2007 | $474,656.88<br>**$474,656.88** |
| THE TALON GROUP, A DIV OF 1ST<br>3245 EASTLAKE AVENUE EAST<br>SEATTLE, WA  98102 | Wire | 06/12/2007 | $252,349.33<br>**$252,349.33** |
| THE TALON GROUP, A DIV OF 1ST<br>6720 REGENTS BLVD #106<br>UNIVERSITY PLACE, WA  98466 | Wire | 06/29/2007 | $336,254.78<br>**$336,254.78** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 S MCCLINTOCK DR 410<br>TEMPE, AZ  85282 | Wire | 05/11/2007 | $211,321.70 |
| | | | **$211,321.70** |
| THE TALON GROUP-TEMPE SUPERSTI<br>3923 S. MCCLINTOCK DR #410<br>TEMPE, AZ  85282 | Wire | 05/15/2007 | $264,474.98 |
| | Wire | 05/15/2007 | $241,239.80 |
| | Wire | 06/25/2007 | $235,712.11 |
| | Wire | 07/10/2007 | $233,704.47 |
| | Wire | 07/27/2007 | $62,839.50 |
| | | | **$1,037,970.86** |
| THE TITLE COMPANY OF JACKSONVI<br>9086 CYPRESS GREEN DRIVE<br>JACKSONVILLE, FL  32256 | Wire | 05/21/2007 | $561,500.79 |
| | | | **$561,500.79** |
| THE TITLE COMPANY OF JERSEY<br>1801 TILTON ROAD<br>2ND FLOOR<br>NORTHFIELD, NJ  8225 | Wire | 05/29/2007 | $325,162.65 |
| | | | **$325,162.65** |
| THE TITLE COMPANY OF JERSEY<br>24 ROOSEVELT BLVD<br>MARMORA, NJ  8223 | Wire | 06/20/2007 | $599,259.19 |
| | | | **$599,259.19** |
| THE TITLE COMPANY OF JERSEY<br>3849 BAYSHORE ROAD<br>NORTH CAPE MAY, NJ  8204 | Wire | 05/21/2007 | $52,125.38 |
| | | | **$52,125.38** |
| THE WRIGHT LAW FIRM TRUST ACCT<br>4601 SIX FORKS RD<br>RALEIGH, NC  27609 | Wire | 06/29/2007 | $135,554.07 |
| | | | **$135,554.07** |
| THOMAS C. HEALEY, ATTORNEY AT<br>51 LOCUST AVE<br>NEW CANAAN, CT  6840 | Wire | 07/16/2007 | $745,456.92 |
| | | | **$745,456.92** |
| THOMAS J PARKES JR P.C.<br>1 HUNTINGTON QUADRANGLE<br>MELVILLE, NY  11747 | Wire | 05/16/2007 | $297,471.10 |
| | Wire | 05/25/2007 | $366,592.07 |
| | Wire | 05/25/2007 | $625,691.67 |
| | Wire | 05/25/2007 | $475,965.95 |
| | Wire | 05/30/2007 | $647,053.03 |
| | Wire | 05/30/2007 | $949,232.94 |
| | Wire | 06/04/2007 | $382,854.73 |
| | Wire | 06/08/2007 | $325,180.20 |
| | Wire | 06/11/2007 | $539,946.81 |
| | Wire | 06/13/2007 | $256,341.48 |
| | Wire | 06/18/2007 | $100,975.39 |
| | Wire | 06/18/2007 | $326,277.31 |
| | Wire | 06/27/2007 | $565,542.46 |
| | Wire | 07/25/2007 | $390,552.62 |
| | | | **$6,249,677.76** |
| THOMAS M PELAGATTI REAL ESTATE<br>306 MERRIMAC COURT<br>PRINCE FREDERICK, MD  20678 | Wire | 06/06/2007 | $713,848.45 |
| | | | **$713,848.45** |
| THOMAS W. KING<br>3202 SUNSET AVE.,<br>SUITE F<br>ROCKY MOUNT, NC  27804 | Wire | 05/29/2007 | $21,022.80 |
| | | | **$21,022.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR<br>422 N ROOSEVELT DR<br>SEASIDE, OR  97138 | Wire | 05/09/2007 | $626,161.59<br>**$626,161.59** |
| TICOR TITLE<br>1000 SW BROADWAY #1555<br>PORTLAND, OR  97205 | Wire | 05/24/2007 | $333,730.01<br>**$333,730.01** |
| TICOR TITLE<br>1120 PACIFIC AVENUE<br>TACOMA, WA  98402 | Wire | 05/10/2007 | $178,489.22<br>**$178,489.22** |
| TICOR TITLE<br>12062 VALLEY VIEW BLVD #101<br>GARDEN GROVE, CA  92845 | Wire | 07/25/2007 | $383,697.57<br>**$383,697.57** |
| TICOR TITLE<br>2029 NE 39TH AVE<br>PORTLAND, OR  97212 | Wire | 06/04/2007 | $225,028.17<br>**$225,028.17** |
| TICOR TITLE<br>222 HIGH ST SE<br>SALEM, OR  97301 | Wire | 06/25/2007 | $144,257.39<br>**$144,257.39** |
| TICOR TITLE<br>289 E. ELLENDALE, SUITE 504<br>DALLAS, OR  97338 | Wire | 05/31/2007 | $161,651.32<br>**$161,651.32** |
| TICOR TITLE<br>437 29TH ST. NE #B<br>PUYALLUP, WA  98372 | Wire | 05/15/2007 | $360,642.18<br>**$360,642.18** |
| TICOR TITLE<br>4800 SW MEADOWS RD<br>SUITE 175<br>LAKE OSWEGO, OR  97035 | Wire | 05/25/2007 | $287,831.00<br>**$287,831.00** |
| TICOR TITLE<br>51669 COLUMBIA RIVER HIWAY STE<br>SCAPPOOSE, OR  97056 | Wire | 05/17/2007 | $334,346.52<br>**$334,346.52** |
| TICOR TITLE AGENCY<br>11024 N 28TH DR STE. 185<br>PHOENIX, AZ  85029 | Wire | 06/07/2007 | $149,949.04<br>**$149,949.04** |
| TICOR TITLE AGENCY<br>3131 EAST CAMELBACK RD<br>STE 220<br>PHOENIX, AZ  85016 | Wire | 06/15/2007 | $366,547.45<br>**$366,547.45** |
| TICOR TITLE AGENCY OF ARIZONA<br>11024 N 28TH DR 185<br>PHOENIX, AZ  85029 | Wire | 05/18/2007 | $208,096.74<br>**$208,096.74** |
| TICOR TITLE AGENCY OF ARIZONA<br>1630 E RIVER ROAD #120<br>TUCSON, AZ  85718 | Wire | 06/28/2007 | $521,516.86<br>**$521,516.86** |
| TICOR TITLE AGENCY OF ARIZONA<br>2266 S. DOBSON RD #105<br>MESA, AZ  85202 | Wire | 06/21/2007 | $450,927.06<br>**$450,927.06** |
| TICOR TITLE CO<br>21660 EAST COPLEY DRIVE SUITE<br>DIAMOND BAR, CA  91765 | Wire | 07/12/2007 | $311,317.33<br>**$311,317.33** |
| TICOR TITLE CO<br>357 N  SHERIDAN<br>#103<br>CORONA, CA  92880 | Wire | 06/20/2007 | $618,914.03<br>**$618,914.03** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE CO<br>357 N SHERIDAN #103<br>CORONA, CA  92880 | Wire | 06/25/2007 | $388,590.56 |
| | | | **$388,590.56** |
| TICOR TITLE CO<br>375 N SHERIDAN #103<br>CORONA, CA  92880 | Wire | 06/28/2007 | $530,300.12 |
| | | | **$530,300.12** |
| TICOR TITLE CO<br>6281 BEACH BLVD #100<br>BUENA PARK, CA  90621 | Wire | 06/21/2007 | $149,914.63 |
| | | | **$149,914.63** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>1661 HANOVER RD. STE, 201<br>CITY OF INDUSTRY, CA  91748 | Wire<br>Wire | 07/24/2007<br>07/27/2007 | $558,336.78<br>$464,597.42 |
| | | | **$1,022,934.20** |
| TICOR TITLE CO LA PAYOFF ACCOU<br>932 N. BRAND BLVD.<br>GLENDALE, CA  91202 | Wire | 07/23/2007 | $474,077.69 |
| | | | **$474,077.69** |
| TICOR TITLE CO.<br>1224 LINCOLN AVE<br>SAN JOSE, CA  95125 | Wire<br>Wire | 05/14/2007<br>07/16/2007 | $275,340.25<br>$533,322.99 |
| | | | **$808,663.24** |
| TICOR TITLE CO.<br>870 N HILLVIEW DRIVE<br>MILPITAS, CA  95035 | Wire | 06/01/2007 | $280,124.00 |
| | | | **$280,124.00** |
| TICOR TITLE COMPANY<br>21800 BURBANK BLVD #100<br>WOODLAND HILLS, CA  91367 | Wire | 06/21/2007 | $323,624.56 |
| | | | **$323,624.56** |
| TICOR TITLE COMPANY<br>259 ACERO ST<br>SUITE 320<br>MISSION VIEJO, CA  92691 | Wire | 07/10/2007 | $215,836.08 |
| | | | **$215,836.08** |
| TICOR TITLE COMPANY<br>25950 ACERO ST<br>SUITE 320<br>MISSION VIEJO, CA  92691 | Wire | 07/03/2007 | $340,036.87 |
| | | | **$340,036.87** |
| TICOR TITLE COMPANY<br>2929 EAST IMPERIAL HIGHWAY<br>SUITE 180<br>BREA, CA  92821 | Wire | 06/05/2007 | $379,502.17 |
| | | | **$379,502.17** |
| TICOR TITLE COMPANY<br>500 PIER AVE<br>HERMOSA BEACH, CA  90254 | Wire | 06/29/2007 | $506,207.89 |
| | | | **$506,207.89** |
| TICOR TITLE COMPANY<br>5801 BOUNDVIEW DRIVE NW STE 10<br>GIG HARBOR, WA  98335 | Wire | 07/13/2007 | $350,361.64 |
| | | | **$350,361.64** |
| TICOR TITLE COMPANY ESCROW/TRU<br>18302 IRVINE BLVD<br>SUITE 100<br>TUSTIN, CA  92780 | Wire<br>Wire<br>Wire | 07/24/2007<br>07/24/2007<br>07/27/2007 | $664,271.36<br>$189,335.56<br>$218,345.92 |
| | | | **$1,071,952.84** |
| TICOR TITLE COMPANY ESCROW/TRUST ACCOUNT<br>18302 IRVINE BLVD #100<br>TUSTIN, CA  92780 | Wire | 06/12/2007 | $222,955.40 |
| | | | **$222,955.40** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE COMPANY OF CALIFOR<br>103 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94526 | Wire<br>Wire | 05/16/2007<br>06/04/2007 | $676,480.11<br>$507,623.52 |
| | | | **$1,184,103.63** |
| TICOR TITLE COMPANY OF CALIFOR<br>1260 B STREET<br>HAYWARD, CA  94541 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/23/2007<br>06/07/2007 | $624,427.33<br>$379,556.12<br>$503,528.95 |
| | | | **$1,507,512.40** |
| TICOR TITLE COMPANY OF CALIFOR<br>1676 N CALIFORNIA BLVD<br>SU 400<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire | 05/23/2007<br>06/11/2007<br>06/28/2007 | $384,776.38<br>$516,880.40<br>$256,682.67 |
| | | | **$1,158,339.45** |
| TICOR TITLE COMPANY OF CALIFOR<br>1676 N. CALIFORNIA #400<br>WALNUT CREEK, CA  94596 | Wire | 05/29/2007 | $349,127.14 |
| | | | **$349,127.14** |
| TICOR TITLE COMPANY OF CALIFOR<br>1676 NORTH CALIFORNIA #400<br>WALNUT CREEK, CA  94596 | Wire | 06/19/2007 | $401,355.22 |
| | | | **$401,355.22** |
| TICOR TITLE COMPANY OF CALIFOR<br>1971 2ND ST<br>LIVERMORE, CA  94550 | Wire<br>Wire | 06/25/2007<br>06/28/2007 | $432,882.11<br>$314,863.20 |
| | | | **$747,745.31** |
| TICOR TITLE COMPANY OF CALIFOR<br>201 NEW STINE RD., STE. 300<br>BAKERSFIELD, CA  93309 | Wire | 06/14/2007 | $221,679.11 |
| | | | **$221,679.11** |
| TICOR TITLE COMPANY OF CALIFOR<br>2720 TRANSWORLD DR<br>STOCKTON, CA  95206 | Wire | 07/18/2007 | $395,370.19 |
| | | | **$395,370.19** |
| TICOR TITLE COMPANY OF CALIFOR<br>3075 PROSPECT PL<br>SUITE 130<br>RANCHO CORDOVA, CA  95670 | Wire | 06/29/2007 | $325,030.22 |
| | | | **$325,030.22** |
| TICOR TITLE COMPANY OF CALIFOR<br>3340 WALNUT AVE,SUITE 100<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/29/2007<br>07/16/2007<br>07/26/2007 | $559,525.21<br>$533,005.97<br>$486,241.00<br>$418,759.48 |
| | | | **$1,997,531.66** |
| TICOR TITLE COMPANY OF CALIFOR<br>5976 W. LAS POSITAS BLVD #124<br>PLEASANTON, CA  94588 | Wire | 07/20/2007 | $606,733.75 |
| | | | **$606,733.75** |
| TICOR TITLE COMPANY TRUST ACCO<br>132 OLD RIVER ROAD<br>LINCOLN, RI  2865 | Wire | 06/29/2007 | $637,850.11 |
| | | | **$637,850.11** |
| TICOR TITLE INSURANCE<br>2050 45TH AVENUE<br>HIGHLAND, IN  46322 | Wire | 06/25/2007 | $144,967.25 |
| | | | **$144,967.25** |
| TICOR TITLE INSURANCE CO.<br>9031 W 151ST ST<br>110<br>ORLAND PARK, IL  60462 | Wire | 07/27/2007 | $225,946.55 |
| | | | **$225,946.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TICOR TITLE INSURANCE CO.<br>9755 SW BARNES RD, STE 255<br>PORTLAND, OR  97225 | Wire | 07/16/2007 | $531,608.30 |
| | | | **$531,608.30** |
| TICOR TITLE INSURANCE COMPANY<br>203 N LA SALLE ST<br>CHICAGO, IL  60601 | Wire | 06/26/2007 | $337,483.71 |
| | | | **$337,483.71** |
| TICOR TITLE INSURANCE COMPANY<br>5080 SPECTRUM DRIVE<br>SUITE 114W<br>ADDISON, TX  75001 | Wire | 06/15/2007 | $256,448.17 |
| | | | **$256,448.17** |
| TICOR TITLE INSURANCE COMPANY<br>900 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire<br>Wire | 05/16/2007<br>06/27/2007 | $521,431.55<br>$592,298.84 |
| | | | **$1,113,730.39** |
| TICOR TITLE OF NEVADA<br>10120 S. EASTERN AVENUE<br>#120<br>HENDERSON, NV  89052 | Wire | 05/31/2007 | $759,292.09 |
| | | | **$759,292.09** |
| TICOR TITLE OF NEVADA<br>7670 WEST LAKE MEAD BLVD #165<br>LAS VEGAS, NV  89128 | Wire | 05/30/2007 | $436,893.73 |
| | | | **$436,893.73** |
| TICOR TITLE OF NEVADA,INC<br>1000 CAUGHLIN CROSSING<br>#55<br>RENO, NV  89509 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/11/2007<br>06/12/2007 | $428,588.30<br>$1,619,114.20<br>$261,542.35 |
| | | | **$2,309,244.85** |
| TICOR TITLE OF NEVADA,INC<br>5441 KIETZKE BLVD., #100<br>RENO, NV  89511 | Wire | 05/31/2007 | $482,259.80 |
| | | | **$482,259.80** |
| TIDEWATER TITLE<br>5386 KEMPSRIVER DR<br>SUITE 111B<br>VIRGINIA BEACH, VA  23464 | Wire | 06/06/2007 | $118,370.96 |
| | | | **$118,370.96** |
| TIMOTHY G. QUINN<br>1421 CALHOUN STREET<br>COLUMBIA, SC  29211 | Wire | 06/29/2007 | $273,955.79 |
| | | | **$273,955.79** |
| TITE SECURITY ESCROW ACCOUNT<br>1640 HIGHWAY A1A STE E<br>SATELLITE BEACH, FL  32937 | Wire | 07/13/2007 | $174,816.15 |
| | | | **$174,816.15** |
| TITLE ACQUISITION I LLC<br>3102 W WATERS AVE<br>STE 103-A<br>TAMPA, FL  33614 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>06/04/2007<br>06/11/2007<br>06/15/2007<br>06/29/2007<br>07/09/2007<br>07/17/2007 | $201,140.27<br>$206,574.10<br>$165,508.36<br>$284,094.35<br>$165,422.41<br>$340,854.29<br>$243,503.60<br>$258,726.83 |
| | | | **$1,865,824.21** |
| TITLE ACQUISITION I LLC<br>3102 W. WATERS AVE #103A<br>TAMPA, FL  33614 | Wire | 05/29/2007 | $150,198.69 |
| | | | **$150,198.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE ACQUISITION I LLC<br>3102 WEST WATERS AVENUE<br>STE 103<br>TAMPA, FL  33614 | Wire | 07/27/2007 | $224,540.42 |
| | | | **$224,540.42** |
| TITLE ACQUISITION I LLC<br>3821 HENDERSON BLVD<br>TAMPA, FL  33629 | Wire | 05/14/2007 | $206,563.66 |
| | Wire | 05/15/2007 | $547,850.08 |
| | Wire | 05/21/2007 | $205,402.60 |
| | Wire | 06/11/2007 | $290,998.11 |
| | Wire | 06/27/2007 | $243,624.47 |
| | | | **$1,494,438.92** |
| TITLE ACQUISITION I LLC<br>3825 HENDERSON BLVD<br>SUITE 208A<br>TAMPA, FL  33629 | Wire | 07/09/2007 | $205,785.11 |
| | Wire | 07/23/2007 | $446,623.52 |
| | | | **$652,408.63** |
| TITLE AMERICA<br>1307 AEROPLAZA DRIVE<br>COLORADO SPRINGS, CO  80916 | Wire | 05/08/2007 | $187,042.59 |
| | Wire | 06/04/2007 | $269,935.62 |
| | Wire | 06/04/2007 | $173,081.59 |
| | Wire | 06/22/2007 | $269,314.80 |
| | Wire | 07/10/2007 | $527,186.93 |
| | Wire | 07/18/2007 | $245,380.41 |
| | | | **$1,671,941.94** |
| TITLE AMERICA<br>300 UNION BLVD<br>SUITE 675<br>LAKEWOOD, CO  80228 | Wire | 07/02/2007 | $165,671.77 |
| | | | **$165,671.77** |
| TITLE AMERICA NATIONAL SETTLEM<br>373 INVERNESS PARKWAY<br>100<br>CENTENNIAL, CO  80112 | Wire | 05/10/2007 | $190,709.17 |
| | Wire | 05/11/2007 | $188,981.67 |
| | Wire | 05/14/2007 | $282,628.74 |
| | Wire | 05/14/2007 | $103,258.55 |
| | Wire | 05/15/2007 | $238,777.06 |
| | Wire | 05/25/2007 | $151,105.17 |
| | Wire | 05/29/2007 | $97,179.21 |
| | Wire | 06/04/2007 | $212,948.18 |
| | Wire | 06/06/2007 | $340,824.36 |
| | Wire | 06/11/2007 | $187,247.02 |
| | Wire | 06/22/2007 | $210,634.27 |
| | Wire | 06/25/2007 | $197,231.50 |
| | Wire | 06/29/2007 | $395,297.13 |
| | Wire | 07/24/2007 | $181,484.14 |
| | | | **$2,978,306.17** |
| TITLE AMERICA OF JACKSONVILLE<br>1044 8 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | Wire | 06/15/2007 | $109,318.20 |
| | | | **$109,318.20** |
| TITLE AND CLOSING, INC.<br>1801 EAST 79TH STREET, SUITE 4<br>BLOOMINGTON, MN  55425 | Wire | 05/14/2007 | $181,635.51 |
| | | | **$181,635.51** |
| TITLE CLEARINGHOUSE ESCROW ACC<br>62828 US HIGHWAY 19 NORTH<br>PALM HARBOR, FL  34684 | Wire | 07/27/2007 | $226,519.74 |
| | | | **$226,519.74** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE CLEARINGHOUSE, ESCROW AC<br>11305 COUNTRYWAY BLVD.<br>TAMPA, FL  33626 | Wire | 05/14/2007 | $196,052.76 |
| | | | **$196,052.76** |
| TITLE CLOSINGS & RESEARCH SVS<br>16578 NORTH DALE MABRY HWY<br>TAMPA, FL  33618 | Wire | 06/05/2007 | $623,106.73 |
| | | | **$623,106.73** |
| TITLE COMPANY OF AMERICA, INC<br>5835 BLUE LAGOON DRIVE #200<br>MIAMI, FL  33126 | Wire | 05/21/2007 | $523,856.91 |
| | | | **$523,856.91** |
| TITLE COMPANY OF AMERICA, INC.<br>18W100W.22ND STREET<br>SUITE 102C<br>OAKBROOK TERRACE, IL  60181 | Wire | 07/17/2007 | $210,137.11 |
| | | | **$210,137.11** |
| TITLE CONCEPT & ESCROW SERVICE<br>9050 PINES BLVD.<br>SUITE 415<br>PEMBROKE PINES, FL  33024 | Wire | 05/16/2007 | $394,814.61 |
| | Wire | 05/22/2007 | $261,334.42 |
| | Wire | 05/25/2007 | $167,398.23 |
| | Wire | 05/25/2007 | $183,031.65 |
| | Wire | 05/29/2007 | $279,551.35 |
| | Wire | 05/31/2007 | $512,281.15 |
| | Wire | 07/23/2007 | $323,968.23 |
| | Wire | 07/26/2007 | $220,139.64 |
| | | | **$2,342,519.28** |
| TITLE EXECUTIVES OF BROWARD IN<br>510 SHOTGUN RD<br>SUITE 150<br>WESTON, FL  33326 | Wire | 06/29/2007 | $304,642.12 |
| | | | **$304,642.12** |
| TITLE FIRST AGENCY OF MICHIGAN<br>1429 W SAGINAW<br>EAST LANSING, MI  48823 | Wire | 05/29/2007 | $274,777.44 |
| | Wire | 06/04/2007 | $828,509.55 |
| | Wire | 06/04/2007 | $777,388.38 |
| | Wire | 06/04/2007 | $615,571.33 |
| | Wire | 06/05/2007 | $565,397.11 |
| | Wire | 06/19/2007 | $2,336,417.37 |
| | Wire | 07/02/2007 | $644,577.33 |
| | | | **$6,042,638.51** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 ALMA SCHOOL RD #9550<br>MESA, AZ  85201 | Wire | 05/18/2007 | $328,972.92 |
| | | | **$328,972.92** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 S ALMA SCHOOL RD #9550<br>MESA, AZ  85210 | Wire | 05/08/2007 | $576,061.62 |
| | | | **$576,061.62** |
| TITLE GUARANTY AGENCY OF ARIZO<br>1201 S. ALMA SCHOOL RD.<br>SUITE 9550<br>MESA  85210 | Wire | 06/22/2007 | $340,307.96 |
| | | | **$340,307.96** |
| TITLE GUARANTY AGENCY OF ARIZO<br>14239 W. BELL RD<br>SURPRISE, AZ  85374 | Wire | 06/01/2007 | $355,574.11 |
| | Wire | 07/18/2007 | $233,079.97 |
| | | | **$588,654.08** |
| TITLE GUARANTY AGENCY OF ARIZO<br>17015 N. SCOTTSDALE RD STE 130<br>SCOTTSDALE, AZ  85255 | Wire | 07/11/2007 | $480,144.77 |
| | | | **$480,144.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE GUARANTY AGENCY OF ARIZO<br>20165 N. 67TH AVENUE<br>GLENDALE, AZ  85308 | Wire | 06/25/2007 | $1,589,856.26<br>**$1,589,856.26** |
| TITLE GUARANTY AGENCY OF ARIZO<br>5940 W UNION HILLS B100<br>GLENDALE, AZ  85308 | Wire | 05/11/2007 | $329,528.32<br>**$329,528.32** |
| TITLE GUARANTY ESC SVCS INC<br>6600 KALANIANAOLE HWY, #108A<br>HAWAII KAI BRANCH<br>HONOLULU, HI  96825 | Wire | 06/05/2007 | $612,696.84<br>**$612,696.84** |
| TITLE GUARANTY ESCROW SERVICES<br>235 QUEEN STREET<br>HONOLULU, HI  96813 | Wire | 07/20/2007 | $1,361,287.57<br>**$1,361,287.57** |
| TITLE GUARANTY ESCROW SERVICES<br>41 EAST LIPOA STREET<br>SUITE 29<br>KIHEI, HI  96753 | Wire | 07/11/2007 | $445,865.11<br>**$445,865.11** |
| TITLE GUARANTY OF S. FLORIDA<br>100 S. PINE ISLAND RD.<br>SUITE 115<br>PLANTATION, FL  33324 | Wire | 05/14/2007 | $248,816.00<br>**$248,816.00** |
| TITLE INSURORS OF FLORIDA<br>221 SECOND AVE NORTH<br>SAINT PETERSBURG, FL  33701 | Wire | 06/07/2007 | $167,866.54<br>**$167,866.54** |
| TITLE LOGIX INC<br>7101 W COMMERCIAL BLVD<br>SUITE 4E<br>TAMARAC, FL  33319 | Wire<br>Wire | 05/31/2007<br>06/22/2007 | $232,366.01<br>$424,570.09<br>**$656,936.10** |
| TITLE MATTERS LLC ESCROW ACCOU<br>314 CLEMATIS STREET<br>WEST PALM BEACH, FL  33401 | Wire | 06/01/2007 | $548,180.75<br>**$548,180.75** |
| TITLE ONE<br>25630 FORD RD<br>DEARBORN HEIGHTS, MI  48127 | Wire | 07/20/2007 | $103,494.21<br>**$103,494.21** |
| TITLE ONE<br>33300 FIVE MILE RD<br>SUITE 106<br>LIVONIA, MI  48154 | Wire | 07/24/2007 | $140,540.50<br>**$140,540.50** |
| TITLE ONE ESCROW INC<br>8245 BOONE BLVD<br>VIENNA, VA  22182 | Wire<br>Wire | 06/27/2007<br>07/11/2007 | $185,602.78<br>$109,305.70<br>**$294,908.48** |
| TITLE ONE OF FLORIDA REAL ESTATE ESCROW<br>ACCOUNT<br>2700 NORTH MILITARY TRAIL<br>STE 130<br>BOCA RATON, FL  33431 | Wire | 06/08/2007 | $179,520.24<br>**$179,520.24** |
| TITLE PRO AGENCY LLC<br>2450 44TH ST.<br>GRAND RAPIDS, MI  49512 | Wire | 06/19/2007 | $166,290.32<br>**$166,290.32** |
| TITLE PROS OF FLORIDA<br>2170 W. SR 434<br>SUITE 384<br>LONGWOOD, FL  32779 | Wire | 05/14/2007 | $168,198.49<br>**$168,198.49** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE SECURITY AGENCY OF ARIZO<br>2730 E BROADWAY BLVD<br>TUCSON, AZ  85716 | Wire | 07/06/2007 | $159,344.48 |
| | | | **$159,344.48** |
| TITLE SECURITY AGENCY OF ARIZONA<br>6970 N ORACLE RD<br>SUITE 120<br>TUCSON, AZ  85704 | Wire | 06/06/2007 | $264,235.72 |
| | | | **$264,235.72** |
| TITLE SERVICES OF DADE COUNTY<br>782 NW 42 AVE<br>SUITE 202<br>MIAMI, FL  33126 | Wire | 07/11/2007 | $433,397.52 |
| | | | **$433,397.52** |
| TITLE SERVICES OF THE VALLEY L<br>8180 N HAYDEN RD #D-100<br>SCOTTSDALE, AZ  85258 | Wire | 05/09/2007 | $436,097.20 |
| | Wire | 06/06/2007 | $90,672.50 |
| | Wire | 06/11/2007 | $297,770.33 |
| | Wire | 07/13/2007 | $284,767.71 |
| | Wire | 07/16/2007 | $159,796.78 |
| | Wire | 07/19/2007 | $491,384.14 |
| | Wire | 07/23/2007 | $166,355.62 |
| | | | **$1,926,844.28** |
| TITLE SERVICES OF THE VALLEY L<br>8180 N. HAYDEN RD #D-100<br>SCOTTSDALE, AZ  85258 | Wire | 05/15/2007 | $467,984.08 |
| | Wire | 06/15/2007 | $356,963.84 |
| | Wire | 06/18/2007 | $521,330.28 |
| | Wire | 06/19/2007 | $247,444.24 |
| | Wire | 07/25/2007 | $270,196.01 |
| | | | **$1,863,918.45** |
| TITLE SERVICES OF THE VALLEY L<br>8180 NORTH HAYDEN RD STE D100<br>SCOTTSDALE, AZ  85258 | Wire | 05/10/2007 | $478,286.08 |
| | | | **$478,286.08** |
| TITLE SERVICES, INC.<br>112 N 2ND STREET<br>RATON, NM  87740 | Wire | 05/08/2007 | $79,567.00 |
| | | | **$79,567.00** |
| TITLE SOLUTIONS CLOSING SERVIC<br>5189 MARINER BLVD<br>SPRING HILL, FL  34609 | Wire | 07/09/2007 | $170,347.17 |
| | Wire | 07/18/2007 | $359,029.28 |
| | | | **$529,376.45** |
| TITLE SOLUTIONS INC TRUST ACCT<br>129 PROSPECT ST<br>PASSAIC, NJ  7055 | Wire | 06/20/2007 | $358,567.16 |
| | | | **$358,567.16** |
| TITLE SOLUTIONS OF NAPLES CORP<br>2800 DAVIS BLVD<br>SUITE 209<br>NAPLES, FL  34104 | Wire | 05/15/2007 | $153,000.46 |
| | Wire | 05/16/2007 | $482,837.09 |
| | Wire | 05/23/2007 | $578,752.78 |
| | Wire | 05/23/2007 | $696,951.50 |
| | Wire | 06/06/2007 | $3,645,621.99 |
| | | | **$5,557,163.82** |
| TITLE SOURCE, INC<br>1450 W LONG LAKE RD.<br>SUITE 400<br>TROY, MI  48098 | Wire | 05/29/2007 | $634,801.88 |
| | Wire | 06/06/2007 | $454,032.95 |
| | | | **$1,088,834.83** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE TRUST LLC<br>1800 ROUTE 34<br>WALL, NJ  7719 | Wire | 06/18/2007 | $228,299.32 |
| | | | **$228,299.32** |
| TITLE UNDERWRITERS AGENCY, INC<br>4908 HONONEGAH RD<br>ROSCOE, IL  61073 | Wire | 07/10/2007 | $46,321.28 |
| | | | **$46,321.28** |
| TITLE VEST LLC<br>200 COON RAPIDS BLVD<br>#345<br>COON RAPIDS, MN  55433 | Wire | 07/03/2007 | $182,056.81 |
| | | | **$182,056.81** |
| TITLE WEST OF PROVO<br>727 NORTH 1550 EAST #150<br>OREM, UT  84097 | Wire | 07/09/2007 | $166,781.43 |
| | | | **$166,781.43** |
| TITLEONE CORP TRUST ACCOUNT<br>1940 SOUTH BONITO WAY<br>SUITE 190<br>MERIDIAN, ID  83642 | Wire | 06/27/2007 | $364,256.80 |
| | | | **$364,256.80** |
| TITLEPLUS, LLC<br>14635 S HARRELL'S FERRY RD<br>STE 6A<br>BATON ROUGE, LA  70816 | Wire | 05/23/2007 | $198,124.22 |
| | Wire | 05/29/2007 | $263,071.63 |
| | Wire | 07/09/2007 | $181,920.36 |
| | Wire | 07/27/2007 | $356,342.72 |
| | | | **$999,458.93** |
| TITLESERV OF FLORIDA, INC. CLO<br>88 FROEHLICH FARM BLVD<br>WOODBURY, NY  11797 | Wire | 05/31/2007 | $369,276.70 |
| | | | **$369,276.70** |
| TITLESMART, INC<br>2103 E COUNTY RD. D<br>SUITE C<br>MAPLEWOOD, MN  55109 | Wire | 07/02/2007 | $188,801.67 |
| | | | **$188,801.67** |
| TITLEWORKS OF SW FLORIDA<br>6315 PRESIDENTIAL COURT<br>SUITE D<br>FORT MYERS, FL  33919 | Wire | 05/15/2007 | $253,134.84 |
| | | | **$253,134.84** |
| TOHICKON ABSTRACT COMPANY<br>408 OLD YORK ROAD<br>P.O. BOX 284<br>NEW HOPE, PA  18938 | Wire | 05/21/2007 | $408,801.90 |
| | Wire | 05/31/2007 | $296,378.13 |
| | Wire | 06/21/2007 | $321,886.08 |
| | | | **$1,027,066.11** |
| TOMLIN TEMPLE PC VIRGINIA BEAC<br>291 INDEPENDENCE BLVD STE 219<br>VIRGINIA BEACH, VA  23462 | Wire | 05/31/2007 | $483,264.40 |
| | Wire | 06/20/2007 | $418,935.82 |
| | Wire | 06/25/2007 | $219,503.77 |
| | Wire | 06/27/2007 | $84,909.14 |
| | Wire | 06/29/2007 | $97,865.38 |
| | Wire | 07/02/2007 | $230,932.92 |
| | | | **$1,535,411.43** |
| TOWER CITY TITLE AGENCY LLC ES<br>6151 WILSON MILLS RD<br>HIGHLAND HEIGHTS, OH  44143 | Wire | 05/31/2007 | $1,010,818.58 |
| | | | **$1,010,818.58** |
| TOWN AND COUNTRY TITLE ASSOC<br>1861 CRAIG RD<br>SAINT LOUIS, MO  63146 | Wire | 07/27/2007 | $59,469.44 |
| | | | **$59,469.44** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANCONTINENTAL TITLE COMPANY<br>2200 LUCIEN WAY<br>SUITE 420<br>MAITLAND, FL  32751 | Wire | 06/04/2007 | $341,000.68 |
| | | | **$341,000.68** |
| TRANQUILITY TITLE INC ESCROW A<br>1375 GATEWAY BLVD<br>25<br>BOYNTON BEACH, FL  33426 | Wire | 05/22/2007 | $230,444.08 |
| | Wire | 06/06/2007 | $249,805.52 |
| | Wire | 07/02/2007 | $2,382,840.11 |
| | | | **$2,863,089.71** |
| TRANS-AMERICA TITLE GROUP, COR<br>7156 SW 47TH STREET B<br>MIAMI, FL  33155 | Wire | 06/13/2007 | $504,327.00 |
| | | | **$504,327.00** |
| TRANSCONTINENTAL ESCROW CO.<br>6400 OAK CANYON<br>SUITE 150<br>IRVINE, CA  92618 | Wire | 05/09/2007 | $186,723.68 |
| | Wire | 05/18/2007 | $159,769.88 |
| | Wire | 05/23/2007 | $289,451.00 |
| | Wire | 06/22/2007 | $350,074.16 |
| | Wire | 07/18/2007 | $203,136.72 |
| | | | **$1,189,155.44** |
| TRANSCONTINENTAL TITLE COMPANY<br>1 PARK PLAZA #390<br>IRVINE, CA  92614 | Wire | 07/27/2007 | $574,491.78 |
| | | | **$574,491.78** |
| TRANSCONTINENTAL TITLE COMPANY<br>2 FIRST AMERICAN WAY<br>SANTA ANA, CA  92707 | Wire | 07/16/2007 | $358,691.17 |
| | | | **$358,691.17** |
| TRANSCONTINENTAL TITLE COMPANY<br>2200 LUCIEN WAY<br>MAITLAND, FL  32751 | Wire | 05/08/2007 | $365,848.24 |
| | Wire | 05/29/2007 | $325,823.99 |
| | Wire | 07/09/2007 | $198,077.56 |
| | | | **$889,749.79** |
| TRANSCONTINENTAL TITLE COMPANY<br>23332 MILL CREEK DRIVE<br>SUITE 205<br>LAGUNA HILLS, CA  92653 | Wire | 07/10/2007 | $334,471.40 |
| | | | **$334,471.40** |
| TRANSCONTINENTAL TITLE COMPANY<br>2605 ENTERPRISE RD<br>STE 150<br>CLEARWATER, FL  33759 | Wire | 05/16/2007 | $268,708.13 |
| | Wire | 06/19/2007 | $177,876.31 |
| | Wire | 06/27/2007 | $176,466.13 |
| | Wire | 07/24/2007 | $341,029.83 |
| | | | **$964,080.40** |
| TRANSCONTINENTAL TITLE COMPANY<br>7561 CENTER AVENUE<br>48<br>HUNTINGTON BEACH, CA  92647 | Wire | 05/16/2007 | $513,758.48 |
| | | | **$513,758.48** |
| TRANSCOUNTY TITLE CO.<br>635 19TH STREET<br>MERCED, CA  95340 | Wire | 06/22/2007 | $350,549.00 |
| | | | **$350,549.00** |
| TRANSFER TITLE SERVICES, INC.<br>9950 STIRLING ROAD<br>SUITE 107<br>COOPER CITY, FL  33024 | Wire | 05/18/2007 | $417,722.86 |
| | | | **$417,722.86** |
| TRANSNATION TITLE<br>113 E WOODIN AVE<br>CHELAN, WA  98816 | Wire | 06/18/2007 | $305,772.60 |
| | | | **$305,772.60** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE<br>113 E. WOODIN AVE.<br>CHELAN, WA  98816 | Wire<br>Wire | 05/09/2007<br>05/11/2007 | $307,993.33<br>$303,465.67 |
| | | | **$611,459.00** |
| TRANSNATION TITLE<br>1201 PACIFIC AVENUE<br>TACOMA, WA  98402 | Wire | 05/09/2007 | $348,647.36 |
| | | | **$348,647.36** |
| TRANSNATION TITLE<br>200 ANDOVER PARK EAST<br>TUKWILA, WA  98188 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/11/2007<br>06/26/2007 | $348,559.81<br>$385,859.17<br>$180,591.11<br>$344,380.15 |
| | | | **$1,259,390.24** |
| TRANSNATION TITLE<br>600 CLUBHOUSE DR<br>MOON TOWNSHIP, PA  15108 | Wire | 07/09/2007 | $324,912.33 |
| | | | **$324,912.33** |
| TRANSNATION TITLE AGENCY OF OR<br>12360 EAST BURNSIDE STREET<br>PORTLAND, OR  97233 | Wire | 05/23/2007 | $407,317.01 |
| | | | **$407,317.01** |
| TRANSNATION TITLE AGENCY OF OR<br>16100 NORTHWEST CORNELL ROAD<br>SUITE 160<br>BEAVERTON, OR  97006 | Wire | 05/21/2007 | $279,960.02 |
| | | | **$279,960.02** |
| TRANSNATION TITLE AGENCY OF OR<br>829 NW 19TH AVE<br>PORTLAND, OR  97209 | Wire | 05/17/2007 | $195,568.44 |
| | | | **$195,568.44** |
| TRANSNATION TITLE CO<br>28 EXECUTIVE PARK<br>SUITE 300<br>IRVINE, CA  92614 | Wire | 05/31/2007 | $186,385.33 |
| | | | **$186,385.33** |
| TRANSNATION TITLE CO<br>55 SOUTH LAKE AVE<br>SUITE 600<br>PASADENA, CA  91101 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $115,128.98<br>$193,280.91 |
| | | | **$308,409.89** |
| TRANSNATION TITLE CO COMMONWEA<br>2100 ORANGEWOOD AVE<br>ORANGE, CA  92868 | Wire | 05/18/2007 | $185,050.29 |
| | | | **$185,050.29** |
| TRANSNATION TITLE CO COMMONWEA<br>2100 ORANGEWOOD AVE<br>#100<br>IRVINE, CA  92868 | Wire | 05/08/2007 | $240,625.72 |
| | | | **$240,625.72** |
| TRANSNATION TITLE COMPANY<br>1045 W KATELLA AVE<br>SUITE 210<br>ORANGE, CA  92867 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/21/2007<br>07/09/2007 | $649,247.89<br>$675,903.44<br>$553,772.93<br>$458,844.99 |
| | | | **$2,337,769.25** |
| TRANSNATION TITLE COMPANY<br>1045 WEST KATELLA AVENUE<br>SUITE 210<br>ORANGE, CA  92867 | Wire | 05/21/2007 | $479,936.04 |
| | | | **$479,936.04** |
| TRANSNATION TITLE COMPANY<br>2745 E CHAPMAN AVE<br>ORANGE, CA  92869 | Wire | 05/31/2007 | $416,986.77 |
| | | | **$416,986.77** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRANSNATION TITLE COMPANY<br>32 JOURNEY, #100<br>ALISO VIEJO, CA  92656 | Wire | 06/22/2007 | $299,827.42 |
| | | | **$299,827.42** |
| TRANSNATION TITLE INS CO<br>104 S FREYA #206<br>SPOKANE, WA  99202 | Wire | 07/11/2007 | $164,181.84 |
| | | | **$164,181.84** |
| TRANSNATION TITLE INS CO<br>510 S. GREENFIELD RD<br>MESA, AZ  85206 | Wire | 06/27/2007 | $514,775.56 |
| | | | **$514,775.56** |
| TRANSNATION TITLE INS CO<br>656 W CHANDLER BLVD<br>CHANDLER, AZ  85225 | Wire | 07/03/2007 | $562,805.49 |
| | | | **$562,805.49** |
| TRANSNATION TITLE INS. CO.<br>15192 CENTRAL AVE<br>CHINO, CA  91708 | Wire<br>Wire | 06/28/2007<br>07/24/2007 | $295,333.89<br>$785,794.73 |
| | | | **$1,081,128.62** |
| TRANSNATION TITLE INS. CO.<br>700 N. MISSION STREET<br>WENATCHEE, WA  98801 | Wire | 07/23/2007 | $380,107.67 |
| | | | **$380,107.67** |
| TRANSNATION TITLE INSURANCE CO<br>1045 WEST KATELLA AVENUE<br>SUITE 390<br>ORANGE, CA  92867 | Wire | 07/27/2007 | $434,578.46 |
| | | | **$434,578.46** |
| TRANSNATION TITLE INSURANCE CO<br>13400 SABRE SPRINGS PKWY #235<br>SAN DIEGO, CA  92128 | Wire | 07/11/2007 | $250,810.75 |
| | | | **$250,810.75** |
| TRANSNATION TITLE INSURANCE CO<br>2646 CROWN VALLEY PARKWAY #200<br>MISSION VIEJO, CA  92691 | Wire | 06/27/2007 | $323,243.58 |
| | | | **$323,243.58** |
| TRANSNATION TITLE INSURANCE CO<br>455 EAST WONDERVIEW AVE<br>B-2<br>ESTES PARK, CO  80517 | Wire | 07/16/2007 | $242,256.09 |
| | | | **$242,256.09** |
| TRANSNATION TITLE INSURANCE CO<br>615 EAST PIONEER<br>113<br>PUYALLUP, WA  98372 | Wire<br>Wire | 07/06/2007<br>07/18/2007 | $262,106.35<br>$501,276.19 |
| | | | **$763,382.54** |
| TRANSNATION TITLE INSURANCE CO<br>700 LA TERRAZA BLVD<br>ESCONDIDO, CA  92025 | Wire<br>Wire<br>Wire | 05/10/2007<br>06/25/2007<br>07/10/2007 | $766,805.67<br>$370,725.88<br>$1,073,071.89 |
| | | | **$2,210,603.44** |
| TRANSNATION TITLE INSURANCE CO<br>9616 LEVIN ROAD NORTHWEST<br>SILVERDALE, WA  98383 | Wire | 06/12/2007 | $453,292.17 |
| | | | **$453,292.17** |
| TRANS-STATE TITLE ESCROW ACCOU<br>621 NW 53RD STREET<br>SUITE 240<br>BOCA RATON, FL  33487 | Wire | 06/25/2007 | $291,678.16 |
| | | | **$291,678.16** |
| TRANSWORLD RESEARCH<br>1407 ROUTE 9<br>CLIFTON PARK, NY  12065 | Wire | 07/13/2007 | $223,163.39 |
| | | | **$223,163.39** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TREASURE COAST ABSTRACT & TITL 500 VIRGINIA AVE SUITE 200 FORT PIERCE, FL  34982 | Wire | 05/08/2007 | $109,018.97 |
| | | | **$109,018.97** |
| TREASURE COAST TITLE AGENCY OF 3375 20TH STREET SUITE 130 VERO BEACH, FL  32960 | Wire | 07/09/2007 | $948,643.81 |
| | | | **$948,643.81** |
| TREND TITLE LLC 7241 OHMS LANE 200 EDINA, MN  55439 | Wire | 05/09/2007 | $233,097.70 |
| | | | **$233,097.70** |
| TRI-CITY ABSTRACT, INC. 601 STONES CROSSING EASTON, PA  18045 | Wire | 05/25/2007 | $149,219.20 |
| | | | **$149,219.20** |
| TRI-COUNTY FLORIDA TITLE COMPA 3900 HOLLYWOOD BLVD SUITE 103 HOLLYWOOD, FL  33021 | Wire | 07/09/2007 | $193,552.91 |
| | | | **$193,552.91** |
| TRIDENT TITLE AGENCY OF COLUMB 2500 CORPORATE EXCHANGE DRIVE SUITE 200 COLUMBUS, OH  43231 | Wire Wire | 06/13/2007 06/18/2007 | $175,874.15 $218,590.07 |
| | | | **$394,464.22** |
| TRI-SOURCE TITLE AGENCY INC 425 METRO PLACE NORTH SUITE 450 DUBLIN, OH  43017 | Wire | 06/20/2007 | $217,661.39 |
| | | | **$217,661.39** |
| TROPICAL LAND TITLE INSURANCE 1005 W. INDIANTOWN ROAD SUITE 201 JUPITER, FL  33458 | Wire | 06/06/2007 | $126,922.48 |
| | | | **$126,922.48** |
| TROPICAL TITLE INSURANCE 660 9TH STREET NORTH #3 NAPLES, FL  34102 | Wire | 05/22/2007 | $215,207.12 |
| | | | **$215,207.12** |
| TRUCLOSE FINANCIAL SERVICES - 1501 REEDSDALE ST SUITE 4004 PITTSBURGH, PA  15233 | Wire | 05/14/2007 | $336,834.08 |
| | | | **$336,834.08** |
| TRUE LENDING COMPANY LLC | Wire Wire | 05/08/2007 05/22/2007 | $208,972.38 $580,037.47 |
| | | | **$789,009.85** |
| TRUE TITLE INC 1265 WEST GRANADA BLVD 1 ORMOND BEACH, FL  32174 | Wire Wire Wire | 05/08/2007 05/09/2007 05/16/2007 | $228,787.68 $200,063.97 $246,645.46 |
| | | | **$675,497.11** |
| TRUE TITLE, INC 1265 W GRANADA BLVD SUITE 1 ORMOND BEACH, FL  32174 | Wire Wire | 06/08/2007 06/20/2007 | $339,303.71 $115,287.65 |
| | | | **$454,591.36** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Acceptance, Inc.   07-11049**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRUST ONE MORTGAGE CORP | Wire | 05/08/2007 | $522,110.15 |
| | Wire | 05/10/2007 | $223,241.97 |
| | Wire | 05/11/2007 | $535,470.27 |
| | Wire | 05/11/2007 | $402,792.17 |
| | Wire | 05/14/2007 | $527,177.34 |
| | Wire | 05/16/2007 | $470,634.78 |
| | Wire | 05/18/2007 | $431,908.11 |
| | Wire | 05/21/2007 | $388,509.03 |
| | Wire | 05/24/2007 | $230,200.76 |
| | Wire | 06/05/2007 | $674,940.86 |
| | Wire | 06/05/2007 | $239,019.12 |
| | Wire | 06/07/2007 | $375,673.80 |
| | Wire | 06/11/2007 | $435,653.82 |
| | Wire | 06/20/2007 | $320,265.80 |
| | Wire | 06/25/2007 | $304,953.64 |
| | Wire | 06/27/2007 | $463,316.39 |
| | Wire | 06/27/2007 | $377,459.44 |
| | Wire | 06/28/2007 | $457,839.09 |
| | Wire | 06/29/2007 | $311,117.66 |
| | Wire | 06/29/2007 | $427,985.15 |
| | Wire | 07/02/2007 | $341,761.45 |
| | Wire | 07/05/2007 | $431,802.86 |
| | Wire | 07/06/2007 | $276,108.69 |
| | Wire | 07/09/2007 | $171,539.43 |
| | Wire | 07/10/2007 | $441,838.91 |
| | Wire | 07/12/2007 | $295,591.80 |
| | Wire | 07/17/2007 | $430,375.34 |
| | Wire | 07/20/2007 | $643,780.23 |
| | Wire | 07/24/2007 | $577,472.07 |
| | Wire | 07/26/2007 | $516,360.27 |
| | Wire | 07/27/2007 | $391,418.78 |
| | Wire | 07/27/2007 | $160,559.67 |
| | | | **$12,798,878.85** |
| TS SETTLEMENT SERVICES, INC. | Wire | 06/26/2007 | $528,025.60 |
| 7700 LITTLE RIVER TURNPIKE ANNANDALE, VA  22003 | | | **$528,025.60** |
| TSS TITLE | Wire | 05/09/2007 | $426,552.06 |
| 555 HERNDON PARKWAY #250 | Wire | 05/16/2007 | $577,741.13 |
| HERNDON, VA  20170 | Wire | 05/16/2007 | $277,096.81 |
| | Wire | 05/22/2007 | $474,608.15 |
| | Wire | 06/04/2007 | $206,348.50 |
| | Wire | 06/05/2007 | $191,578.53 |
| | Wire | 06/12/2007 | $337,472.26 |
| | Wire | 06/27/2007 | $516,833.56 |
| | Wire | 07/05/2007 | $567,623.32 |
| | | | **$3,575,854.32** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TSS, LLC MASTER TRUST ACCOUNT 555 HERNDON PARKWAY SUITE 250 HERNDON, VA  20170 | Wire | 06/15/2007 | $425,717.33 |
| | | | **$425,717.33** |
| TURNKEY TITLE 3696 N. FEDERAL HIGHWAY SUITE 300 FORT LAUDERDALE, FL  33308 | Wire | 05/21/2007 | $327,068.00 |
| | Wire | 06/04/2007 | $459,572.52 |
| | Wire | 06/13/2007 | $481,681.39 |
| | Wire | 06/19/2007 | $325,644.67 |
| | Wire | 06/20/2007 | $255,762.75 |
| | Wire | 07/05/2007 | $210,472.44 |
| | Wire | 07/11/2007 | $652,749.06 |
| | | | **$2,712,950.83** |
| TURNKEY TITLE 3696 NORTH FEDERAL HIGHWAY, SUITE 300 FORT LAUDERDALE, FL  33308 | Wire | 06/29/2007 | $272,518.62 |
| | | | **$272,518.62** |
| TUSCANY ABSTRACT & SETTLEMENT 2236 NORTHAMPTON STREET EASTON, PA  18042 | Wire | 05/31/2007 | $113,566.59 |
| | | | **$113,566.59** |
| TYSON LAW FIRM P.A. 100-E WEST JOHN STREET P.O. BOX 2475 MATTHEWS, NC  28106 | Wire | 05/11/2007 | $57,876.49 |
| | | | **$57,876.49** |
| U.F.C. TITLE INSURANCE AGENCY 2200 WEST CYPRESS CREEK ROAD 1ST FLOOR FORT LAUDERDALE, FL  33309 | Wire | 06/28/2007 | $344,195.21 |
| | | | **$344,195.21** |
| UFC TITLE INSURANCE AGENCY, LL 2200 W CYPRESS CREEK RD FIRST FLOOR FORT LAUDERDALE, FL  33309 | Wire | 05/29/2007 | $150,194.19 |
| | | | **$150,194.19** |
| UNIFIED TITLE & SETTLEMENT LLC 0 38 44TH GRANDVILLE, MI  49418 | Wire | 05/14/2007 | $204,370.50 |
| | | | **$204,370.50** |
| UNIFIED TITLE & SETTLEMENT LLC 0-38 44ST GRANDVILLE, MI  49418 | Wire | 05/11/2007 | $114,912.49 |
| | | | **$114,912.49** |
| UNIFIED TITLE & SETTLEMENT LLC 0-38 44TH ST SW BYRON CENTER, MI  49315 | Wire | 05/18/2007 | $93,083.98 |
| | Wire | 05/29/2007 | $223,953.19 |
| | | | **$317,037.17** |
| UNIFIED TITLE & SETTLEMENT LLC 0-38 44TH ST. GRANDVILLE, MI  49418 | Wire | 05/15/2007 | $160,615.28 |
| | Wire | 05/18/2007 | $193,287.14 |
| | Wire | 05/22/2007 | $112,435.54 |
| | | | **$466,337.96** |
| UNIFIED TITLE & SETTLEMENT, LL 3075 CHARLEVOIX GRAND RAPIDS, MI  49546 | Wire | 05/21/2007 | $76,778.37 |
| | Wire | 06/15/2007 | $134,284.35 |
| | Wire | 06/25/2007 | $118,729.40 |
| | Wire | 06/26/2007 | $232,515.61 |
| | | | **$562,307.73** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNION TITLE INSURANCE COMPANY<br>8152 FIDDLER'S CREEK PARKWAY<br>NAPLES, FL  34114 | Wire<br>Wire | 06/25/2007<br>07/17/2007 | $472,590.34<br>$491,841.08 |
| | | | **$964,431.42** |
| UNISOURCE INFORMATION SERVICES<br>100 BEACHAM DRIVE<br>PITTSBURGH, PA  15205 | Wire | 07/27/2007 | $283,357.39 |
| | | | **$283,357.39** |
| UNISOURCE INFORMATION SERVICES<br>100 BEECHAM DR<br>PITTSBURGH, PA  15205 | Wire<br>Wire | 05/31/2007<br>07/16/2007 | $307,455.47<br>$203,048.89 |
| | | | **$510,504.36** |
| UNISOURCE INFORMATION SERVICES<br>9 EXECUTIVE CIRCLE<br>IRVINE, CA  92614 | Wire | 05/29/2007 | $130,840.89 |
| | | | **$130,840.89** |
| UNITED AMERICAS BANK<br>2250 SATELLITE BOULEVARD<br>DULUTH, GA  30097 | Wire | 07/03/2007 | $118,264.95 |
| | | | **$118,264.95** |
| UNITED CAPITAL TITLE COMPANY<br>18002 IRVINE BLVD #206<br>TUSTIN, CA  92780 | Wire | 07/10/2007 | $308,730.25 |
| | | | **$308,730.25** |
| UNITED CAPITAL TITLE INSURANCE<br>10221 SLATER AVE<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/28/2007 | $221,393.64 |
| | | | **$221,393.64** |
| UNITED CAPITAL TITLE INSURANCE<br>1301 DOVE STREET<br>SUITE 300<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/17/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/07/2007<br>06/13/2007 | $158,920.05<br>$625,946.50<br>$409,480.18<br>$381,334.56<br>$259,402.27<br>$377,169.96<br>$617,669.12 |
| | | | **$2,829,922.64** |
| UNITED GENERAL TITLE INSURANCE<br>200 CLIFF MINE RD<br>SUITE 610<br>PITTSBURGH, PA  15275 | Wire<br>Wire | 06/11/2007<br>06/25/2007 | $1,004,260.77<br>$279,749.34 |
| | | | **$1,284,010.11** |
| UNITED GENERAL TITLE INSURANCE<br>22801 VENTURA BLVD. SUITE 202<br>WOODLAND HILLS, CA  91367 | Wire | 06/29/2007 | $376,699.58 |
| | | | **$376,699.58** |
| UNITED GENERAL TITLE INSURANCE<br>2355 NORTHSAIDE DRIVE #201<br>SAN DIEGO, CA  92108 | Wire | 07/16/2007 | $599,287.55 |
| | | | **$599,287.55** |
| UNITED GENERAL TITLE INSURANCE<br>2745 E CHAPMAN AVE<br>ORANGE, CA  92869 | Wire<br>Wire | 07/10/2007<br>07/18/2007 | $536,974.90<br>$249,961.76 |
| | | | **$786,936.66** |
| UNITED GENERAL TITLE INSURANCE<br>2910 E INLAND EMPIRE<br>SUITE 102<br>ONTARIO, CA  91764 | Wire | 05/31/2007 | $179,277.09 |
| | | | **$179,277.09** |
| UNITED GENERAL TITLE INSURANCE<br>30131 TOWN CENTER DRIVE<br>LAGUNA NIGUEL, CA  92677 | Wire | 06/13/2007 | $462,030.40 |
| | | | **$462,030.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED GENERAL TITLE INSURANCE<br>420 EXCHANGE<br>IRVINE, CA  92602 | Wire | 07/12/2007 | $235,992.51 |
| | | | **$235,992.51** |
| UNITED GENERAL TITLE INSURANCE<br>480 SOUTH VICTORIA AVENUE #C<br>OXNARD, CA  93030 | Wire | 05/08/2007 | $610,981.91 |
| | | | **$610,981.91** |
| UNITED GENERAL TITLE INSURANCE COMPANY<br>1520 BRIDGEGATE<br>SUITE 109 & 110<br>DIAMOND BAR, CA  91765 | Wire | 07/18/2007 | $206,295.67 |
| | | | **$206,295.67** |
| UNITED REPUBLIC TITLE, LLLP<br>2691 E OAKLAND PARK<br>SUITE 203<br>FORT LAUDERDALE, FL  33306 | Wire | 05/14/2007 | $286,975.25 |
| | | | **$286,975.25** |
| UNITED REPUBLIC TITLE, LLLP<br>2699 EAST OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire | 05/11/2007 | $304,093.00 |
| | Wire | 05/14/2007 | $171,079.64 |
| | Wire | 05/14/2007 | $329,866.76 |
| | Wire | 05/23/2007 | $226,682.67 |
| | | | **$1,031,722.07** |
| UNITED TITLE<br>2695 ROCKY MOUNTAIN AVE<br>270<br>LOVELAND, CO  80538 | Wire | 05/31/2007 | $500,305.20 |
| | | | **$500,305.20** |
| UNITED TITLE AGENCIES 1 INC<br>416 LANTANA TOAD<br>LANTANA, FL  33462 | Wire | 05/30/2007 | $124,304.67 |
| | | | **$124,304.67** |
| UNITED TITLE AGENCIES II, INC<br>2275 S. FEDERAL HIGHWAY<br>SUITE 350<br>DELRAY BEACH, FL  33483 | Wire | 05/18/2007 | $636,471.91 |
| | | | **$636,471.91** |
| UNITED TITLE CO<br>1301 DOVE ST #300<br>NEWPORT BEACH, CA  92660 | Wire | 05/10/2007 | $461,771.50 |
| | Wire | 05/15/2007 | $192,371.05 |
| | Wire | 05/15/2007 | $316,060.41 |
| | Wire | 05/25/2007 | $235,345.90 |
| | Wire | 05/25/2007 | $329,559.41 |
| | Wire | 05/29/2007 | $554,451.03 |
| | Wire | 05/30/2007 | $462,974.36 |
| | Wire | 06/12/2007 | $296,460.98 |
| | Wire | 06/14/2007 | $544,799.10 |
| | Wire | 06/22/2007 | $457,377.25 |
| | Wire | 07/23/2007 | $429,557.42 |
| | Wire | 07/26/2007 | $396,000.56 |
| | | | **$4,676,728.97** |
| UNITED TITLE CO<br>1400 EAST COOLEY DRIVE<br>COLTON, CA  92324 | Wire | 06/29/2007 | $295,201.22 |
| | | | **$295,201.22** |
| UNITED TITLE COMPANY<br>1155 KELLY JOHNSON BLVD<br>COLORADO SPRINGS, CO  80920 | Wire | 07/18/2007 | $317,050.06 |
| | | | **$317,050.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED TITLE COMPANY<br>1400 EAST COOLEY DR<br>COLTON, CA  92324 | Wire | 06/27/2007 | $305,977.35<br><br>**$305,977.35** |
| UNITED TITLE COMPANY<br>200 W GLENOAKS BLVD #100<br>GLENDALE, CA  91202 | Wire | 05/30/2007 | $345,890.11<br><br>**$345,890.11** |
| UNITED TITLE COMPANY<br>23422 MILL CREEK DR<br>#250<br>LAGUNA HILLS, CA  92653 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/18/2007<br>07/20/2007 | $558,810.28<br>$511,703.83<br>$207,042.33<br><br>**$1,277,556.44** |
| UNITED TITLE COMPANY<br>2657 VIA DE LA VALLE<br>SAN DIEGO, CA  92014 | Wire | 07/20/2007 | $195,656.06<br><br>**$195,656.06** |
| UNITED TITLE COMPANY<br>28005 BRADLEY ROAD SUITE C<br>SUN CITY, CA  92586 | Wire | 05/15/2007 | $161,748.15<br><br>**$161,748.15** |
| UNITED TITLE COMPANY<br>4165 E. THOUSAND OAKS BLVD 290<br>WESTLAKE VILLAGE, CA  91362 | Wire | 07/10/2007 | $499,920.88<br><br>**$499,920.88** |
| UNITED TITLE COMPANY<br>9007 ARROW RTE STE 100<br>RANCHO CUCAMONGA, CA  91730 | Wire | 06/29/2007 | $325,479.34<br><br>**$325,479.34** |
| UNITED TITLE COMPANY SMART<br>3250 WILSHIRE BLVD<br>3RD FL<br>LOS ANGELES, CA  90010 | Wire | 05/15/2007 | $152,284.22<br><br>**$152,284.22** |
| UNITED TITLE COMPANY TITLE COO<br>1301 DOVE ST. 300<br>NEWPORT BEACH, CA  92660 | Wire | 05/24/2007 | $311,431.14<br><br>**$311,431.14** |
| UNITED TITLE COMPANY TITLE COO<br>28202 CABOT ROAD # 110<br>LAGUNA BEACH, CA  92677 | Wire | 05/29/2007 | $349,890.46<br><br>**$349,890.46** |
| UNITED TITLE COMPANY TITLE COORDINATION<br>SERVICES<br>2120 MAIN ST # 160<br>HUNTINGTON BEACH, CA  92648 | Wire | 07/05/2007 | $1,031,573.28<br><br>**$1,031,573.28** |
| UNITED TITLE OF LOUISIANA INC<br>6425 YOUREE DR #140<br>SHREVEPORT, LA  71105 | Wire | 07/16/2007 | $126,805.14<br><br>**$126,805.14** |
| UNIVERSAL LAND TITLE INC<br>1245 FAIRBANKS AVE<br>SUITE 35<br>WINTER PARK, FL  32789 | Wire | 05/17/2007 | $180,566.63<br><br>**$180,566.63** |
| UNIVERSAL LAND TITLE INC<br>13350 METRO PARKWAY<br>403<br>FORT MYERS, FL  33912 | Wire | 07/13/2007 | $295,440.33<br><br>**$295,440.33** |
| UNIVERSAL LAND TITLE INC<br>1908 SE PORT ST LUCIE BLVD<br>PORT SAINT LUCIE, FL  34952 | Wire<br>Wire | 05/22/2007<br>07/27/2007 | $185,780.89<br>$202,181.27<br><br>**$387,962.16** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNIVERSAL LAND TITLE INC 3399 PGA BLVD SUITE 150 PALM BEACH GARDENS, FL  33410 | Wire Wire | 05/30/2007 05/30/2007 | $185,821.89 $185,821.89 |
| | | | **$371,643.78** |
| US TITLE & CLOSING COMPANY 300 CENTERVILLE ROAD SUITE 102 WARWICK, RI  2886 | Wire | 05/14/2007 | $560,974.98 |
| | | | **$560,974.98** |
| US TITLE GUARANTY CO 1381 HIGH STREET WASHINGTON, MO  63090 | Wire | 05/09/2007 | $326,240.73 |
| | | | **$326,240.73** |
| USA TITLE 1200 WEST AVENUE MIAMI BEACH, FL  33139 | Wire | 06/29/2007 | $313,921.68 |
| | | | **$313,921.68** |
| VALLEY LAND TITLE 2400 N. 10TH STREET SUITE D MCALLEN, TX  78501 | Wire | 06/15/2007 | $243,130.00 |
| | | | **$243,130.00** |
| VANGUARD BANK 36008 EMERALD COAST PARKWAY SUITE 301 DESTIN, FL  32541 | Wire | 05/11/2007 | $606,788.00 |
| | | | **$606,788.00** |
| VANGUARD BANK 603 N FERDON BLVD CRESTVIEW, FL  32536 | Wire | 05/24/2007 | $278,147.43 |
| | | | **$278,147.43** |
| VANGUARD MORTGAGE & TITLE INC ORLANDO, FL  32801 | Wire Wire Wire Wire | 05/15/2007 05/17/2007 06/22/2007 07/06/2007 | $364,920.72 $1,176,874.07 $182,574.62 $340,683.27 |
| | | | **$2,065,052.68** |
| VANGUARD TITLE COMPANY INC ESC 1521 ALTON RD. #534 SUITE 534 MIAMI BEACH, FL  33139 | Wire | 07/05/2007 | $308,342.75 |
| | | | **$308,342.75** |
| VANGUARD TITLE COMPANY INC ESC 555 WASHINGTON AVE SUITE 200 MIAMI BEACH, FL  33139 | Wire | 07/05/2007 | $304,844.53 |
| | | | **$304,844.53** |
| VANNAN TITLE & ESCROW 4304 EVERGREEN LANE SUITE 101 ANNANDALE, VA  22003 | Wire Wire | 05/29/2007 06/22/2007 | $776,393.02 $747,018.31 |
| | | | **$1,523,411.33** |
| VENTURA PAYOFF/ADMINISTRATION 5675 RALSTON ST VENTURA, CA  93003 | Wire Wire | 06/29/2007 06/29/2007 | $380,015.49 $367,454.32 |
| | | | **$747,469.81** |
| VENTURE SETTLEMENTS 115 SOUTHFIELD DRIVE GREENSBURG, PA  15601 | Wire | 07/13/2007 | $6,077.75 |
| | | | **$6,077.75** |
| VENTURE TITLE L.L.C. TWO INTERNATIONAL DRIVE SUITE 125 PORTSMOUTH, NH  3801 | Wire | 07/13/2007 | $220,910.29 |
| | | | **$220,910.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| VICTORIA CAPITAL, INC. | Wire | 06/07/2007 | $333,334.17 |
| | Wire | 06/11/2007 | $316,458.56 |
| | Wire | 06/26/2007 | $249,415.68 |
| | | | **$899,208.41** |
| VICTORY NATIONAL ABSTRACT LLC | Wire | 05/29/2007 | $1,192,081.50 |
| 110 WALT WHITMAN RD | Wire | 06/06/2007 | $272,919.78 |
| SUITE 203 | Wire | 06/27/2007 | $332,753.90 |
| HUNTINGTON STATION, NY  11746 | Wire | 07/23/2007 | $286,128.08 |
| | | | **$2,083,883.26** |
| VICTORY TITLE | Wire | 05/21/2007 | $255,003.39 |
| 1000 PALM COAST PARKWAY | Wire | 06/25/2007 | $173,957.87 |
| PALM COAST, FL  32137 | | | |
| | | | **$428,961.26** |
| VIRGINIA COMMUNITY BANK | Wire | 05/09/2007 | $136,897.44 |
| 609 SOUTH MAIN ST. | | | |
| CULPEPER, VA  22701 | | | **$136,897.44** |
| VIRGINIA SETTLEMENT GROUP, LC | Wire | 05/31/2007 | $960,510.46 |
| 10306 EATON PLACE, SUITE 120 | | | |
| FAIRFAX, VA  22030 | | | **$960,510.46** |
| VISION BANK | Wire | 05/29/2007 | $428,122.93 |
| 6848 GULF SHORES HWY | | | |
| GULF SHORES, AL  36542 | | | **$428,122.93** |
| VISION TITLE SERVICES INC | Wire | 05/30/2007 | $274,154.22 |
| 3325 HOLLYWOOD BLVD | | | |
| 501 | | | **$274,154.22** |
| HOLLYWOOD, FL  33021 | | | |
| VOLUSIA TITLE SERVICES, INC. | Wire | 07/11/2007 | $107,080.61 |
| 109 W RICH AVENUE | | | |
| DELAND, FL  32720 | | | **$107,080.61** |
| VOULA BOUTIS ATTORNEY AT LAW | Wire | 05/21/2007 | $259,094.28 |
| 1501 WENCHELSA RD. | | | |
| GREENSBORO, NC  27410 | | | **$259,094.28** |
| W. BROOKS STYLES ATTORNEY AT L | Wire | 06/15/2007 | $164,919.29 |
| 7301 RIVERS AVENUE | | | |
| SUITE 200 | | | **$164,919.29** |
| NORTH CHARLESTON, SC  29406 | | | |
| WALLA WALLA TITLE TRUST ACCOUN | Wire | 05/09/2007 | $218,190.34 |
| 102 WEST MAIN STREET #100 | | | |
| WALLA WALLA, WA  99362 | | | **$218,190.34** |
| WALLER, MOTCHELL & BARNETT | Wire | 06/26/2007 | $314,566.23 |
| 5332 MAIN STREET | | | |
| NEW PORT RICHEY, FL  34652 | | | **$314,566.23** |
| WALLICK AND VOLK | Wire | 06/13/2007 | $449,168.13 |
| | Wire | 06/29/2007 | $206,047.66 |
| | | | **$655,215.79** |
| WALTER L. HOOKER REAL ESTATE | Wire | 05/09/2007 | $210,623.77 |
| 6800 PARAGON PLACE | Wire | 07/12/2007 | $251,679.83 |
| RICHMOND, VA  23230 | | | |
| | | | **$462,303.60** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WAPNER, KOPLOVITZ & FUTERFAS<br>238 WALL STREET<br>PO BO 3268<br>KINGSTON, NY  12401 | Wire | 07/16/2007 | $226,644.84 |
| | | | **$226,644.84** |
| WARD & TAYLOR LLC REAL ESTATE<br>2710 CENTERVILLE RD<br>200<br>WILMINGTON, DE  19808 | Wire | 07/30/2007 | $210,257.56 |
| | | | **$210,257.56** |
| WAREHOUSE DEPARTMENT FOR THE L | Wire | 06/29/2007 | $682,210.67 |
| | Wire | 07/10/2007 | $685,864.24 |
| | Wire | 07/23/2007 | $502,495.56 |
| | | | **$1,870,570.47** |
| WASHBURN COUNTY ABSTRACT COMPA<br>407 N FRONT ST<br>SPOONER, WI  54801 | Wire | 07/18/2007 | $211,210.18 |
| | | | **$211,210.18** |
| WASHINGTON SETTLEMENT GROUP LL<br>8484 WESTPARK DRIVE<br>SUITE 640<br>MCLEAN, VA  22102 | Wire | 06/01/2007 | $318,031.16 |
| | Wire | 06/08/2007 | $353,277.30 |
| | Wire | 06/11/2007 | $502,591.14 |
| | Wire | 06/20/2007 | $731,477.63 |
| | Wire | 06/27/2007 | $248,331.37 |
| | Wire | 07/13/2007 | $647,821.70 |
| | Wire | 07/24/2007 | $404,540.88 |
| | | | **$3,206,071.18** |
| WATERWAY TITLE INS<br>1390 S. DIXIE HWY<br>CORAL GABLES, FL  33146 | Wire | 05/31/2007 | $374,036.83 |
| | Wire | 07/13/2007 | $487,896.27 |
| | | | **$861,933.10** |
| WEBER ABSTRACT<br>112 SOUTH EGAN AVE<br>MADISON, SD  57042 | Wire | 06/13/2007 | $283,255.44 |
| | | | **$283,255.44** |
| WELLS FARGO ESCROW COMPANY<br>4301 SOUTH PINE<br>TACOMA, WA  98402 | Wire | 06/11/2007 | $554,393.24 |
| | | | **$554,393.24** |
| WEST COAST ESCROW<br>1660 HOTEL CIRCLE N #102<br>SAN DIEGO, CA  92108 | Wire | 05/30/2007 | $1,371,827.74 |
| | | | **$1,371,827.74** |
| WESTERN RESOURCES TITLE COMPAN<br>12501 SEAL BEACH BLVD<br>SEAL BEACH, CA  90740 | Wire | 05/17/2007 | $510,881.75 |
| | | | **$510,881.75** |
| WESTERN STATES<br>21 W 500S<br>BOUNTIFUL, UT  84010 | Wire | 05/29/2007 | $174,810.83 |
| | | | **$174,810.83** |
| WESTERN TITLE & ESCORW CO.<br>1345  NW WALL ST<br>BEND, OR  97701 | Wire | 07/09/2007 | $205,402.67 |
| | | | **$205,402.67** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTERN TITLE & ESCORW CO.<br>1345 NW WALL ST.<br>BEND, OR  97701 | Wire | 05/14/2007 | $540,203.53 |
| | Wire | 05/15/2007 | $559,709.24 |
| | Wire | 05/31/2007 | $300,916.94 |
| | Wire | 06/08/2007 | $333,473.12 |
| | Wire | 06/08/2007 | $270,251.50 |
| | Wire | 06/21/2007 | $150,522.33 |
| | Wire | 06/27/2007 | $220,463.08 |
| | Wire | 06/29/2007 | $826,505.01 |
| | Wire | 07/10/2007 | $716,258.78 |
| | | | **$3,918,303.53** |
| WESTERN TITLE & ESCORW CO.<br>BEND OFFICE<br>1345 NW WALL STREET SUITE 200<br>BEND, OR  97701 | Wire | 07/17/2007 | $307,495.54 |
| | | | **$307,495.54** |
| WESTERN TITLE & ESCROW CO, ESC<br>1345 NW WALL STREET<br>BEND, OR  97701 | Wire | 05/21/2007 | $159,568.55 |
| | | | **$159,568.55** |
| WESTERN TITLE & ESCROW CO. OF<br>4750 VILLAGE PLAZA LOOP<br>SUITE 102<br>EUGENE, OR  97401 | Wire | 05/10/2007 | $170,444.39 |
| | Wire | 06/12/2007 | $196,658.82 |
| | | | **$367,103.21** |
| WESTERN TITLE & ESCROW COMPANY<br>PO BIX 3584<br>SUNRIVER, OR  97707 | Wire | 06/20/2007 | $336,873.20 |
| | | | **$336,873.20** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E MOANA LANE<br>SUITE B25<br>RENO, NV  89502 | Wire | 05/21/2007 | $319,612.43 |
| | Wire | 05/22/2007 | $298,670.73 |
| | Wire | 07/20/2007 | $256,795.20 |
| | | | **$875,078.36** |
| WESTERN TITLE COMPANY ESCROW T<br>294 E. MOANA<br>SUITE B28<br>RENO, NV  89502 | Wire | 06/28/2007 | $233,115.05 |
| | | | **$233,115.05** |
| WESTERN TITLE COMPANY ESCROW T<br>294 EAST MOANA<br>SUITE B28<br>RENO, NV  89503 | Wire | 06/22/2007 | $251,272.95 |
| | Wire | 06/25/2007 | $350,410.41 |
| | | | **$601,683.36** |
| WESTERN TITLE COMPANY ESCROW T<br>294 EAST MOANA LANE<br>SUITE B28<br>RENO, NV  89502 | Wire | 06/29/2007 | $209,900.17 |
| | | | **$209,900.17** |
| WESTLAND TITLE AGENCY OF ARIZO<br>11811 N. TATUM BLVD #2200<br>PHOENIX, AZ  85028 | Wire | 06/08/2007 | $163,057.39 |
| | | | **$163,057.39** |
| WESTLAND TITLE AGENCY OF ARIZO<br>4505 E CHANDLER BLVD<br>PHOENIX, AZ  85048 | Wire | 06/04/2007 | $242,871.38 |
| | | | **$242,871.38** |
| WESTMINISTER ABSTRACT CO. SETT<br>201 S ORANGE AVE<br>ORLANDO, FL  32801 | Wire | 05/25/2007 | $460,753.44 |
| | | | **$460,753.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WESTMINSTER ABSTRACT, CO VA SE<br>400 HOLIDAY COURT<br>WARRENTON, VA  20186 | Wire | 07/09/2007 | $235,196.41 |
| | | | **$235,196.41** |
| WESTON PROFESSIONAL TITLE<br>1820 CORPORATE LAKES BLVD<br>WESTON, FL  33326 | Wire | 05/18/2007 | $310,290.91 |
| | Wire | 06/08/2007 | $509,977.21 |
| | Wire | 06/08/2007 | $360,930.92 |
| | Wire | 06/18/2007 | $341,239.37 |
| | Wire | 06/20/2007 | $245,175.26 |
| | Wire | 07/03/2007 | $272,731.31 |
| | Wire | 07/05/2007 | $336,087.00 |
| | | | **$2,376,431.98** |
| WESTON PROFESSIONAL TITLE<br>1820 N. CORP. LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire | 07/11/2007 | $298,339.66 |
| | | | **$298,339.66** |
| WESTON PROFESSIONAL TITLE GROU<br>1820 N CORPORATE LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire | 07/25/2007 | $262,475.10 |
| | | | **$262,475.10** |
| WESTON PROFESSIONALTITLE<br>1820 N. CORPORATE LAKES BLVD<br>SUITE 106<br>WESTON, FL  33326 | Wire | 05/15/2007 | $874,905.42 |
| | Wire | 05/24/2007 | $233,504.33 |
| | | | **$1,108,409.75** |
| WESTSIDE TITLE<br>176 TREEMONTE DR<br>ORANGE CITY, FL  32763 | Wire | 07/18/2007 | $141,184.50 |
| | | | **$141,184.50** |
| WHATCOM LAND TITLE CO.<br>2011 YOUNG ST<br>BELLINGHAM, WA  98225 | Wire | 07/24/2007 | $461,650.59 |
| | | | **$461,650.59** |
| WILLIAM B. WOOD PLLC DBA AMERI<br>620 KIRKLAND WAY<br>#204<br>KIRKLAND, WA  98033 | Wire | 06/14/2007 | $118,666.13 |
| | | | **$118,666.13** |
| WILLIAM J. KIMPTON, P.A. REAL<br>605 PALM BOULEVARD<br>SUITE B<br>DUNEDIN, FL  34698 | Wire | 07/06/2007 | $249,100.25 |
| | | | **$249,100.25** |
| WILLIAM WATSON TRICK JR P.A. I<br>1216 EAST ATLANTIC BLVD<br>SUITE 7<br>POMPANO BEACH, FL  33060 | Wire | 05/14/2007 | $265,308.29 |
| | | | **$265,308.29** |
| WILLIAMS, PARKER, HARRISON, DI<br>200 SOUTH ORANGE AVE<br>SARASOTA, FL  34236 | Wire | 06/20/2007 | $656,995.16 |
| | | | **$656,995.16** |
| WILSON TITLE AGENCY<br>30545 STEPHENSON HWY<br>MADISON HEIGHTS, MI  48071 | Wire | 05/30/2007 | $270,660.28 |
| | | | **$270,660.28** |
| WINTERS TITLE AGENCY<br>4990 HWY 22, STE. 200<br>MANDEVILLE, LA  70471 | Wire | 07/02/2007 | $454,872.11 |
| | | | **$454,872.11** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Acceptance, Inc.   07-11049

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WOLF, BLOCK, SCHORR & SOLIS-CO<br>1100 NORTH MARKET STREET<br>WILMINGTON TRUST CENTER, STE 1<br>WILMINGTON, DE  19801 | Wire | 06/14/2007 | $457,663.83<br><br>**$457,663.83** |
| WOOD, WOOD AND BERLIN SETTLEME<br>173 QUEENSBURY CT<br>NEWPORT NEWS, VA  23608 | Wire | 06/11/2007 | $202,891.42<br><br>**$202,891.42** |
| WOOD, WOOD AND BERLIN SETTLEME<br>3096 N RIVERSIDE DR<br>LANEXA, VA  23089 | Wire | 05/31/2007 | $204,011.39<br><br>**$204,011.39** |
| WORLD CLASS TITLE AGENCY OF OH<br>32 WEST HOSTER ST<br>260<br>COLUMBUS, OH  43215 | Wire | 05/15/2007 | $226,801.26<br><br>**$226,801.26** |
| WORLD TITLE & ABSTRACT INC ESC<br>445 DOUGLAS AVE<br>SUITE 2205-D<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 06/29/2007 | $249,771.18<br><br>**$249,771.18** |
| WORLD WIDE LAND TRANSFER<br>604 CORPORATE DRIVE WEST<br>LANDHORNE, PA  19047 | Wire | 06/25/2007 | $461,960.26<br><br>**$461,960.26** |
| WORLDWIDE SETTLEMENTS INC MAHT<br>1375 PICCARD DR<br>ROCKVILLE, MD  20850 | Wire | 07/10/2007 | $415,378.81<br><br>**$415,378.81** |
| WORLDWIDE TITLE GROUP LLC ESCR<br>6 RESERVOIR CIRCLE<br>SUITE 203<br>BALTIMORE, MD  21208 | Wire | 07/20/2007 | $313,367.08<br><br>**$313,367.08** |
| WPI TITLE DIRECT, INC CLIENTS<br>111 FOUNDER PLAZA<br>19TH FLOOR<br>EAST HARTFORD, CT  6108 | Wire<br>Wire | 06/13/2007<br>07/05/2007 | $361,115.80<br>$455,050.19<br>**$816,165.99** |
| WYATT, EARLY, HARRIS & WHEELER<br>1912 EASTCHESTER DRIVE<br>HIGH POINT, NC  27261 | Wire | 06/08/2007 | $158,884.65<br><br>**$158,884.65** |
| XPRESS TITLE SERVICES, INC<br>10661 S ROBERTS RD<br>PALOS HILLS, IL  60465 | Wire | 07/26/2007 | $1,015,725.68<br><br>**$1,015,725.68** |
| Y & L TITLE, INC. ESCROW ACCOU<br>150 DAVIE BLVD.<br>SUITE 201<br>FORT LAUDERDALE, FL  33316 | Wire | 05/08/2007 | $880,882.51<br><br>**$880,882.51** |
| YOSEMITE TITLE COMPANY<br>208 SOUTH WASHINGTON ST<br>SONORA, CA  95370 | Wire | 07/11/2007 | $297,642.81<br><br>**$297,642.81** |
| YOUR TITLE CHOICE, INC<br>6261 NW 6TH WAY<br>SUITE 201<br>FORT LAUDERDALE, FL  33309 | Wire | 07/11/2007 | $502,622.03<br><br>**$502,622.03** |
| YUMA TITLE AND TRUST COMPANY E<br>1706 S. 4TH AVE<br>YUMA, AZ  85364 | Wire | 06/14/2007 | $197,658.16<br><br>**$197,658.16** |

**Grand Total:  2491**                                         **$1,623,654,231.99**