## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

In Re: AMERICAN HOME MORTGAGE SERVICING, INC.                                  Case No. 07-11050  Chapter 11

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses are combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE ( if more than one ) |
|---|---|
| $60,098,116 | FY 2005 (January 1 - December 31) |
| $32,930,711 | FY 2006 (January 1 - December 31) |
| $95,001,227 | YTD 2007 (January 1 - July 31) |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

None
☑

a.  Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b.  Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE EXHIBIT SOFA - 3b | | | |

In addition to the payments listed on Exhibit Sofa 3b see also Exhibit Sofa 3b of American Home Mortgage Corp.

None
☐

c.  All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| See American Home Mortgage Corp. Question 3c. | | | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| See American Home Mortgage Corp. Question 4a. | | | |

None
☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 5. Repossessions, foreclosures and returns

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Loans and/or Securities Unknown |
| Bank of America, N.A. | Various Dates | Loans and/or Securities Unknown |
| Barclays Bank PLC | Various Dates | Loans and/or Securities Unknown |
| Calyon New York Branch | Various Dates | Loans and/or Securities Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Loans and/or Securities Unknown |
| Deutsche Bank | Various Dates | Loans and/or Securities Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Loans and/or Securities Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Loans and/or Securities Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Loans and/or Securities Unknown |
| Societe Generale | Various Dates | Loans and/or Securities Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Loans and/or Securities Unknown |

## 6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERM OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13

must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See American Home Mortgage Investment Corp. Question 9. | | |

## 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Deutsche Bank | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Unknown |
| Societe Generale | Various Dates | Unknown |
| U.S. Bank National Association | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

None  b.  List all other property transferred by the debtor within ten years immediately preceding the commencement of this case
☑      to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were
☐     closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include
      checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts
      held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.
      (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held
      by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition
      is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America | Custodial Account ACCT # 7272 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial ACCT # 5220 Final Balance $0.00 | 4/27/2007 |
| Bank of America | Custodial Account ACCT # 2057 Final Balance $0.00 | 4/27/2007 |
| Bank of America | Custodial Account ACCT # 4245 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account ACCT # 7338 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account ACCT # 7333 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account ACCT # 7319 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account ACCT # 7296 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account ACCT # 7277 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial ACCT # 4032 Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial ACCT # 1893 Final Balance $0.00 | 2/13/2007 |
| Bank of America | Custodial ACCT # 4179 Final Balance $0.00 | 1/27/2007 |

| | | |
|---|---|---|
| Bank of America | Custodial Account<br>ACCT # 7253<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account<br>ACCT # 7239<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account<br>ACCT # 7215<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 8946<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account<br>ACCT # 5769<br>Final Balance $0.00 | 2/13/2007 |
| Bank of America | Custodial<br>ACCT # 4292<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 4174<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account<br>ACCT # 7291<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 4230<br>Final Balance $0.00 | 1/23/2007 |
| Bank of America | Custodial<br>ACCT # 5183<br>Final Balance $0.00 | 1/23/2007 |
| Bank of America | Custodial<br>ACCT # 4018<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 4310<br>Final Balance $0.00 | 4/26/2007 |
| Bank of America | Custodial<br>ACCT # 4211<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 4297<br>Final Balance $0.00 | 2/13/2007 |
| Bank of America | Custodial<br>ACCT # 3981<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 3962<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 3943<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial Account<br>ACCT # 7258<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 5188<br>Final Balance $0.00 | 4/27/2007 |

| | | |
|---|---|---|
| Bank of America | Custodial<br>ACCT # 3900<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 5169<br>Final Balance $0.00 | 1/23/2007 |
| Bank of America | Custodial<br>ACCT # 7050<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 7912<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 9756<br>Final Balance $0.00 | 8/16/2006 |
| Bank of America | Custodial<br>ACCT # 9737<br>Final Balance $0.00 | 8/16/2006 |
| Bank of America | Custodial<br>ACCT # 9718<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 2829<br>Final Balance $0.00 | 1/27/2007 |
| Bank of America | Custodial<br>ACCT # 1879<br>Final Balance $0.00 | 11/21/2006 |
| Bank of America | Custodial<br>ACCT # 4131<br>Final Balance $0.00 | 10/17/2006 |
| Bank of America | Custodial<br>ACCT # 6198<br>Final Balance $0.00 | 8/16/2006 |
| Bank of America | Custodial<br>ACCT # 2421<br>Final Balance $0.00 | 7/17/2007 |
| Bank of America | Custodial<br>ACCT # 4481<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2808<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 7295<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7303<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7311<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7634<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3095<br>Final Balance $0.00 | 8/16/2006 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 3103<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7527<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2816<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2725<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2469<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2477<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2485<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2337<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2360<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4119<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1495<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4135<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4143<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4168<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4176<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 7469<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4101<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 7451<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7360<br>Final Balance $0.00 | 1/26/2007 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 7618<br>Final Balance $0.00 | 2/13/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7485<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7501<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7519<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2204<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4184<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3384<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3244<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3251<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3137<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3145<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3061<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3418<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3079<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3053<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3228<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3087<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3426<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2451<br>Final Balance $0.00 | 8/16/2006 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 1586<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2352<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 1578<br>Final Balance $0.00 | 1/22/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2717<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3624<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2220<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2188<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2196<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3400<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 1982<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3392<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7642<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2345<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3434<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3368<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 3376<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7493<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1974<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 1479<br>Final Balance $0.00 | 1/26/2007 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 0184<br>Final Balance $0.00 | 7/17/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2142<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0242<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0234<br>Final Balance $0.00 | 4/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0226<br>Final Balance $0.00 | 4/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2415<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Operating Account<br>ACCT # 7622<br>Final Balance $0.00 | 3/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0192<br>Final Balance $0.00 | 5/23/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0176<br>Final Balance $0.00 | 5/4/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1813<br>Final Balance $0.00 | 5/23/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0778<br>Final Balance $0.00 | 1/22/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1420<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1438<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4408<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0729<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0836<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2498<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2464<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1503<br>Final Balance $0.00 | 1/27/2007 |

| Chase, Texas | Custodial Account<br>ACCT # 8838<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1453<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0737<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1461<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0711<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2423<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 0844<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 1040<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1487<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 1839<br>Final Balance $0.00 | 5/23/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 8747<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4440<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2175<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4747<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4754<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7352<br>Final Balance $0.00 | 2/13/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4416<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4721<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4432<br>Final Balance $0.00 | 1/27/2007 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 7279<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4374<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4390<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4259<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3616<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2431<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3632<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 7345<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2167<br>Final Balance $0.00 | 1/22/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 4424<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2308<br>Final Balance $0.00 | 6/12/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2357<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2324<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 2373<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 4739<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2399<br>Final Balance $0.00 | 8/16/2006 |
| Chase, Texas | Custodial Account<br>ACCT # 1821<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2407<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 3236<br>Final Balance $0.00 | 1/27/2007 |

| | | |
|---|---|---|
| Chase, Texas | Custodial Account<br>ACCT # 3640<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7402<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7444<br>Final Balance $0.00 | 1/26/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 7287<br>Final Balance $0.00 | 1/27/2007 |
| Chase, Texas | Custodial Account<br>ACCT # 2381<br>Final Balance $0.00 | 8/16/2006 |

## 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF BANK OR OTHER<br>DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF<br>CONTENTS | DATE OF TRANSFER<br>OR SURRENDER,<br>IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATE OF<br>SETOFF | AMOUNT OF<br>SETOFF |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Deutsche Bank | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Unknown |
| Societe Generale | Various Dates | Unknown |
| U.S. Bank National Association | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

**14. Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

☐

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| AEGON USA Real Estate Services | Custodial Trust Account | Bank of America ACCT # 4056 |
| AHM Custodial Account ITF Merrill Lynch 2005 - 71P1 | Custodial Trust Account | Bank of America ACCT # 8960 |
| AHM P&I Custodial Account ITF Citigroup/406 Partners | Custodial Trust Account | Bank of America ACCT # 6193 |
| AHM P&I Custodial Account ITF Deutshce Bank 2005-3 | Custodial Trust Account | Bank of America ACCT # 6254 |
| AHM P&I Custodial Account ITF Deutshce Bank 2005-4 | Custodial Trust Account | Bank of America ACCT # 6216 |
| AHM P&I Custodial Account ITF Deutshce Bank 2005-4-A HELOCS | Custodial Trust Account | Bank of America ACCT # 6230 |
| AHM Reit 2004-3 PI Account | Custodial Trust Account | US Bank ACCT # 5183 |
| AHM T&I Custodial Account IF Various Mortgagors - Deutsche Bank 2005-4 | Custodial Trust Account | American Home Bank ACCT # 0994 |
| AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | Custodial Trust Account | American Home Bank ACCT # 1869 |
| AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | Custodial Trust Account | American Home Bank ACCT # 1851 |
| AHM ttee of Princ and Int Custodial Acct or Pric and Int Disbursement Acct for Various GNMA Backed Securities Pools or Loan Packages | Custodial Trust Account | Chase, Texas ACCT # 0218 |
| AHMA 2005-2 P&I | Custodial Trust Account | Chase, Texas ACCT # 4382 |
| AHMA 2005-2 P&I | Custodial Trust Account | Bank of America ACCT # 9751 |
| AHMA 2005-2 P&I Inv041 | Custodial Trust Account | Bank of America ACCT # 7036 |
| AHMSI And/Or Bailee IFC and/Or Var Mtgrs and/or Var Owners of Interest in Mortgaged- Backed Securities | Custodial Trust Account | Bank of America ACCT # 7395 |
| American Home Mortgage Servicing Inc. as servicer in trust for Various Mortgagors and DB Structured Products, Inc. | Custodial Trust Account | American Home Bank ACCT # 1216 |
| American Home Mortgage Servicing Inc. (as Master Servicer) T & I Asso as Indenture Trustee For Var Mort Loans In Trust for Wells Fargo Bank National | Custodial Trust Account | American Home Bank ACCT # 1133 |
| American Home Mortgage Servicing Inc. as agent, trustee and/or bailee for IFC and/or various' | Custodial Trust Account | American Home Bank ACCT # 1745 |

| | | |
|---|---|---|
| American Home Mortgage Servicing Inc. as agent, trustee and/or bailee for Veterans Land Board of the State of Texas and/or Payments of Various Mortgagors | Custodial Trust Account | American Home Bank ACCT # 1729 |
| American Home Mortgage Servicing Inc. as TRT for AEGON USA Real Estate Services | Custodial Trust Account | American Home Bank ACCT # 1653 |
| American Home Mortgage Servicing Inc. as TRT for AHM T&I Custodial Account for Various Mortgagors - Merrill Lynch 71P1 T&I | Custodial Trust Account | American Home Bank ACCT # 1695 |
| American Home Mortgage Servicing Inc. as TRT for AHMA 2005-2 T&I Inv041 | Custodial Trust Account | American Home Bank ACCT # 1687 |
| American Home Mortgage Servicing Inc. as TRT for AHMHC trust for Morgan Staneley Mort Capital | Custodial Trust Account | American Home Bank ACCT # 1471 |
| American Home Mortgage Servicing Inc. as TRT for American Home Mortgage as Trustee Mortgagors Respectively For Fed Hm Loan Mort Corp & Various | Custodial Trust Account | American Home Bank ACCT # 1448 |
| American Home Mortgage Servicing Inc. as TRT for ATF Phoenix Founders Inc. | Custodial Trust Account | American Home Bank ACCT # 1661 |
| American Home Mortgage Servicing Inc. as TRT for First Union & var mortgagros | Custodial Trust Account | American Home Bank ACCT # 1638 |
| American Home Mortgage Servicing Inc. as TRT for Goldman Sachs T&I AHMC As Servicer In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagros | Custodial Trust Account | American Home Bank ACCT # 1364 |
| American Home Mortgage Servicing Inc. as TRT for GSR 2006-AR1 T&I | Custodial Trust Account | American Home Bank ACCT # 1166 |
| American Home Mortgage Servicing Inc. as TRT for ITF EMC Mrtg Corp Owner of Mrtg Loans | Custodial Trust Account | American Home Bank ACCT # 1539 |
| American Home Mortgage Servicing Inc. as TRT for ITF Various Mortgagors and WellsFargo Bank NA 2005-1 Inv300 | Custodial Trust Account | American Home Bank ACCT # 1067 |
| American Home Mortgage Servicing Inc. as TRT for Lehman Brothers Bank, FSB Residential | Custodial Trust Account | American Home Bank ACCT # 1349 |
| American Home Mortgage Servicing Inc. as TRT for SD1-AHMIT T&I | Custodial Trust Account | American Home Bank ACCT # 1505 |
| American Home Mortgage Servicing Inc. as TRT for servicers escrow cus acct for var - GNMA Buydown | Custodial Trust Account | American Home Bank ACCT # 1752 |
| American Home Mortgage Servicing Inc. as TRT for State Farm Life Ins Co. | Custodial Trust Account | American Home Bank ACCT # 1760 |
| American Home Mortgage Servicing Inc. as TRT for T&I Cust Acct - Washington Mutual | Custodial Trust Account | American Home Bank ACCT # 1612 |
| American Home Mortgage Servicing Inc. as TRT for T&I Custodial Account ITF Various Mortgagors - Citigroup/406 Partners | Custodial Trust Account | American Home Bank ACCT # 1257 |
| American Home Mortgage Servicing Inc. as TRT for T&I Pymt - Washington Mutual | Custodial Trust Account | American Home Bank ACCT # 1620 |

| | | |
|---|---|---|
| American Home Mortgage Servicing Inc. as TRT for T&I Pymt - Wells Fargo | Custodial Trust Account | American Home Bank ACCT # 1604 |
| American Home Mortgage Servicing Inc. as TRT for Trust for EMC Owner of Adjustable Rate Mortgage Loans & Various Mortgagors T & I | Custodial Trust Account | American Home Bank ACCT # 1414 |
| American Home Mortgage Servicing Inc. as TRT for UBS Real Estate Securites WLAHM 1 & 2 T&I | Custodial Trust Account | American Home Bank ACCT # 1331 |
| American Home Mortgage Servicing Inc. as TRT for UBS T&I AHMC In Trust for UBS, Fixed and Adjustable Rate Loans | Custodial Trust Account | American Home Bank ACCT # 1489 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 P&I | Custodial Trust Account | Bank of America ACCT # 1855 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Deutsche Bank Inv# 530 T&I | Custodial Trust Account | American Home Bank ACCT # 1091 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 P&I | Custodial Trust Account | Bank of America ACCT # 1959 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-10 Inv# 312 T&I | Custodial Trust Account | American Home Bank ACCT # 1034 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 P&I | Custodial Trust Account | Bank of America ACCT # 1935 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-9 Inv# 311 T&I | Custodial Trust Account | American Home Bank ACCT # 1158 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors Inv#018 T&I | Custodial Trust Account | American Home Bank ACCT # 1646 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors Inv#20 T&I | Custodial Trust Account | American Home Bank ACCT # 1240 |
| American Home Mortgage Servicing Inc. as TRT for Var Mtgers Pmt - AHM T&I | Custodial Trust Account | American Home Bank ACCT # 1596 |
| American Home Mortgage Servicing Inc. In trust for HSBC Bank USA, NA | Custodial Trust Account | American Home Bank ACCT # 1679 |
| American Home Mortgage in Trust for Various Mortgagors and Investors P&I Account BSAMI 2006 - AR5 | Custodial Trust Account | Bank of America ACCT # 1954 |
| American Home Mortgage in Trust for Various Mortgagors and Investors T&I Account BSAMI 2006 - AR5 | Custodial Trust Account | American Home Bank ACCT # 0986 |
| American Home Mortgage P&I Custodial Account In Trust for Various Credit Union Investors | Custodial Trust Account | Bank of America ACCT # 5783 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, ABN AMRO, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 023 | Custodial Trust Account | Chase, Texas ACCT # 7998 |

| | | |
|---|---|---|
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bank of America, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 003 | Custodial Trust Account | Chase, Texas ACCT # 7873 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bank of America, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 003 | Custodial Trust Account | Bank of America ACCT # 8810 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bear Liquid, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 005 | Custodial Trust Account | Chase, Texas ACCT # 7915 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Bear Stearns, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 004 | Custodial Trust Account | Chase, Texas ACCT # 7899 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CALYON, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 012 | Custodial Trust Account | Chase, Texas ACCT # 8012 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CDC(IXIS) and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 001 | Custodial Trust Account | Chase, Texas ACCT # 7857 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, CSFB, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 006 | Custodial Trust Account | Chase, Texas ACCT # 7931 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, Greenwich and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 002 | Custodial Trust Account | Chase, Texas ACCT # 7832 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, JP MORGAN, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 007 | Custodial Trust Account | Chase, Texas ACCT # 7956 |
| American Home Mortgage Servicing Inc, as TRT for the exclusive benefit of, SOCIETE GENERALE, and its assignees Fixed and Adjustable Rate Mortgage Loans P&I, Inv 008 | Custodial Trust Account | Chase, Texas ACCT # 7972 |
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 P&I 315 | Custodial Trust Account | Bank of America ACCT # 1978 |
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for DBALT 2006-AB2 T&I 315 | Custodial Trust Account | American Home Bank ACCT # 1109 |
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR P&I 314 | Custodial Trust Account | Bank of America ACCT # 1992 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for MSM 2006-8AR T&I 314 | Custodial Trust Account | American Home Bank ACCT # 1323 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ABN AMRO Fixed and Adjustable Rate Mortgage Loans T&I, Inv 023 | Custodial Trust Account | Chase, Texas ACCT # 8004 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM Corr Repurchases and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2172 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM Corr Repurchases and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 1422 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#305 P&I | Custodial Trust Account | Bank of America ACCT # 5145 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2134 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 0903 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-6 Countrywide and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 4802 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMA 2006-6 Countrywide and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 1927 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 HELOC Inv# 324 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans P&I | Custodial Trust Account | Bank of America ACCT # 4448 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 HELOC Inv# 324 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans T&I | Custodial Trust Account | American Home Bank ACCT # 1356 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 Inv#317 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 0280 |

| | | |
|---|---|---|
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-2 Inv#317 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 0978 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2153 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 1901 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 745 | Custodial Trust Account | Bank of America ACCT # 7629 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 Fixed and Adjustable Rate Mortgage Loans TI Inv745 | Custodial Trust Account | American Home Bank ACCT # 2032 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007 SD-1 HELOC Fixed and Adjustable Rate Mortgage Loans PI Inv 804 | Custodial Trust Account | Bank of America ACCT # 7643 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 746 | Custodial Trust Account | Bank of America ACCT # 4914 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans PI Inv 747 | Custodial Trust Account | Bank of America ACCT # 4919 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-1 Fixed and Adjustable Rate Mortgage Loans TI Inv746 | Custodial Trust Account | American Home Bank ACCT # 2024 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-2 Fixed and Adjustable Rate Mortgage Loans TI Inv747 | Custodial Trust Account | American Home Bank ACCT # 2016 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans PI Inv#743 | Custodial Trust Account | Bank of America ACCT # 2158 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans PI Inv#802 | Custodial Trust Account | Bank of America ACCT # 4953 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI  CitiMortgage Fixed and Adjustable Rate Mortgage Loans TI Inv 191 | Custodial Trust Account | American Home Bank ACCT # 2057 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Washington Mut. Fixed and Adjustable Rate Mortgage Loans TI Inv 45, 46 | Custodial Trust Account | American Home Bank ACCT # 2081 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI CSFB Fixed and Adjustable Rate Mortgage Loans TI Inv 39, 61 | Custodial Trust Account | American Home Bank ACCT # 2073 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI GMAC Fixed and Adjustable Rate Mortgage Loans TI Inv 51 | Custodial Trust Account | American Home Bank ACCT # 2040 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Nomura Securitgies Fixed and Adjustable Rate Mortgage Loans TI Inv 70 | Custodial Trust Account | American Home Bank ACCT # 1976 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Sky Bank Fixed and Adjustable Rate Mortgage Loans TI Inv 35 | Custodial Trust Account | American Home Bank ACCT # 2099 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI UBS Fixed and Adjustable Rate Mortgage Loans TI Inv 192, 193 | Custodial Trust Account | American Home Bank ACCT # 2008 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHMSI Wilshire Credit Corp. Fixed and Adjustable Rate Mortgage Loans TI Inv 47 | Custodial Trust Account | American Home Bank ACCT # 2107 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans T&I, Inv 003 | Custodial Trust Account | Chase, Texas ACCT # 7881 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Barclays Bank and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2464 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Barclays Bank and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | Chase, Texas ACCT # 7626 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bear Liquid Fixed and Adjustable Rate Mortgage Loans T&I, Inv 005 | Custodial Trust Account | Chase, Texas ACCT # 7923 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Bear Stearns Fixed and Adjustable Rate Mortgage Loans T&I, Inv 004 | Custodial Trust Account | Chase, Texas ACCT # 7907 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 P&I | Custodial Trust Account | Bank of America ACCT # 1916 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC3 T&I | Custodial Trust Account | American Home Bank ACCT # 1117 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC4 Inv#319 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 0266 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for BSABS 2006-AC4 Inv#319 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1315 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CALYON Fixed and Adjustable Rate Mortgage Loans T&I, Inv 012 | Custodial Trust Account | Chase, Texas ACCT # 8020 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CDC (IXIS) Fixed and Adjustable Rate Mortgage Loans T&I, Inv 001 | Custodial Trust Account | Chase, Texas ACCT # 7865 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CitiMortgage and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#191 PI & TI | Custodial Trust Account | American Home Bank ACCT # 0150 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Countrywide Capital Fixed and Adjustable Rate Mortgage Loans TI Inv 31-34 | Custodial Trust Account | American Home Bank ACCT # 2065 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Countrywide Capital S/R and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#31-34 PI & TI | Custodial Trust Account | American Home Bank ACCT # 0127 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CSFB and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#39, 61 PI & TI | Custodial Trust Account | American Home Bank ACCT # 0168 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for CSFB Fixed and Adjustable Rate Mortgage Loans T&I, Inv 006 | Custodial Trust Account | Chase, Texas ACCT # 7949 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 PI | Custodial Trust Account | US Bank ACCT # 4272 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#328 TI | Custodial Trust Account | American Home Bank ACCT # 0895 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006 AB-3 Inv#320 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 1652 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006 AB-3 Inv#320 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1083 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv# 327 P&I | Custodial Trust Account | Bank of America ACCT # 4467 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AB4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2139 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AB4 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 1075 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2445 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR5 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | American Home Bank ACCT # 1919 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR6, Fixed and Adjustable Rate Mortgage Loans P&I Inv340 | Custodial Trust Account | Bank of America ACCT # 4821 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DBALT 2006-AR6, Fixed and Adjustable Rate Mortgage Loans T&I Inv340 | Custodial Trust Account | American Home Bank ACCT # 0119 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for EMC and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#43, 502 PI & TI | Custodial Trust Account | American Home Bank ACCT # 0143 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Greenwich Fixed and Adjustable Rate Mortgage Loans T&I, Inv 002 | Custodial Trust Account | Chase, Texas ACCT # 7840 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-11 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 4443 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSAA 2006-11 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1174 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 P&I | Custodial Trust Account | Bank of America ACCT # 1831 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-AR2 T&I | Custodial Trust Account | American Home Bank ACCT # 1265 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-OA1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#330 PI | Custodial Trust Account | Bank of America ACCT # 2440 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for GSR 2006-OA1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#330 TI | Custodial Trust Account | American Home Bank ACCT # 1141 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-14, Fixed and Adjustable Rate Mortgage Loans P&I Inv338 | Custodial Trust Account | Bank of America ACCT # 4807 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-14, Fixed and Adjustable Rate Mortgage Loans T&I Inv338 | Custodial Trust Account | American Home Bank ACCT # 1786 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-6 Inv#321 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 1657 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-6 Inv#321 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1182 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-7 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#329 PI | Custodial Trust Account | Bank of America ACCT # 2426 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Harborview 2006-7 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#329 TI | Custodial Trust Account | American Home Bank ACCT # 0861 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for HSBC Inv#532 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 0303 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for HSBC Inv#532 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1232 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JP Morgan Fixed and Adjustable Rate Mortgage Loans T&I, Inv 007 | Custodial Trust Account | Chase, Texas ACCT # 7964 |

| | | |
|---|---|---|
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPALT 2006-A3 Inv#323 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 1676 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPALT 2006-A3 Inv#323 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1299 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. P&I | Custodial Trust Account | Bank of America ACCT # 1930 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Acquisition Corp. T&I | Custodial Trust Account | American Home Bank ACCT # 1398 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for JPMorgan Inv#533 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 0285 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Luminent Mortgage Trust 2006-7, Fixed and Adjustable Rate Mortgage Loans P&I Inv339 | Custodial Trust Account | Bank of America ACCT # 4826 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Luminent Mortgage Trust 2006-7, Fixed and Adjustable Rate Mortgage Loans T&I Inv339 | Custodial Trust Account | American Home Bank ACCT # 1794 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MALT 2006-3 Inv#322 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 1671 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MALT 2006-3 Inv#322 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1273 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 P&I | Custodial Trust Account | Bank of America ACCT # 1817 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-1 T&I | Custodial Trust Account | American Home Bank ACCT # 0945 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-OA2 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans PI | Custodial Trust Account | Bank of America ACCT # 2581 |
| American  Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2006-OA2 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans TI | Custodial Trust Account | Chase, Texas ACCT # 7659 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2007-1, Fixed and Adjustable Rate Mortgage Loans P&I Inv337 | Custodial Trust Account | Bank of America ACCT # 4840 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MARM 2007-1, Fixed and Adjustable Rate Mortgage Loans T&I Inv337 | Custodial Trust Account | American Home Bank ACCT # 1778 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for MELVILLE FUNDING, Fixed and Adjustable Rate Mortgage Loans TI Inv 14, 712 | Custodial Trust Account | American Home Bank ACCT # 2172 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Nomura Securities and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#70 PI & TI | Custodial Trust Account | American Home Bank ACCT # 0135 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for SOCIETE GENERALE Fixed and Adjustable Rate Mortgage Loans T&I, Inv 008 | Custodial Trust Account | Chase, Texas ACCT # 7980 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Suntrust Mortgage Fixed and Adjustable Rate Mortgage Loans TI Inv 432 | Custodial Trust Account | American Home Bank ACCT # 1984 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS/AHMA 2006-2 Inv#318 P&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | Bank of America ACCT # 0261 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for UBS/AHMA 2006-2 Inv#318 T&I and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 0929 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for Union Labor Life Fixed and Adjustable Rate Mortgage Loans TI Inv 105-107 | Custodial Trust Account | American Home Bank ACCT # 1992 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ZIA Mortgage Loan Trust 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#48 P&I | Custodial Trust Account | Bank of America ACCT # 1850 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for ZIA Mortgage Loan Trust 2006-1 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#48 T&I | Custodial Trust Account | American Home Bank ACCT # 1380 |
| American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 P&I | Custodial Trust Account | Chase, Texas ACCT # 4150 |
| American Home Mortgage Servicing, Inc. Repurchased Loans Inv# 17 T&I | Custodial Trust Account | American Home Bank ACCT # 1042 |
| American Home Mort. As Agt &/or Pay of Var Mtgors, Resp "Cust Acct" T&I Acct TRT For the Fed Nat'l Mtg Assoc &/or | Custodial Trust Account | American Home Bank ACCT # 1463 |

| | | |
|---|---|---|
| American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" P&I Acct For the Fed Nat'l Mtg Assoc &/or Pymts | Custodial Trust Account | Chase, Texas<br>ACCT # 2472 |
| American Home Mort. As Agt &/or Trustee of Var Mtgors, Resp "Cust Acct" T&I Acct For the Fed Nat'l Mtg Assoc &/or Pymts | Custodial Trust Account | American Home Bank<br>ACCT # 1430 |
| American Home Mortgage Escrow Custodial Account In Trust for Various Credit Union investors | Custodial Trust Account | American Home Bank<br>ACCT # 1513 |
| American Home Mortgage Servcing, Inc. as TRT for various Mortgagors and Investors (inv. 021) | Custodial Trust Account | Chase, Texas<br>ACCT # 7808 |
| American Home Mortgage Servcing, Inc. as TRT for various Mortgagors and Investors (inv. 021) | Custodial Trust Account | American Home Bank<br>ACCT # 0176 |
| American Home Mortgage Servcing, Inc. as Trustee for Various Mortgagors And Investor P & I | Custodial Trust Account | Chase, Texas<br>ACCT # 7816 |
| American Home Mortgage Servcing, Inc. as Trustee for Various Mortgagors And Investor P & I | Custodial Trust Account | American Home Bank<br>ACCT # 0184 |
| American Home Mortgage Servcing, Inc. Trustee of Servicers' Escrow Custodial Account for Various Mortgagors, Ginnie Mae Mortgage-Backed Securities | Custodial Trust Account | American Home Bank<br>ACCT # 1455 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMA 2006-1 T&I | Custodial Trust Account | American Home Bank<br>ACCT # 0952 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 P&I | Custodial Trust Account | Bank of America<br>ACCT # 1794 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors AHMIT 2006-1 T&I | Custodial Trust Account | American Home Bank<br>ACCT # 0853 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns P&I | Custodial Trust Account | Bank of America<br>ACCT # 1812 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors Bear Stearns T&I | Custodial Trust Account | American Home Bank<br>ACCT # 1406 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for Morgan Stanley Mortgage Loans Trust 2006-5AR P&I | Custodial Trust Account | Bank of America<br>ACCT # 1911 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors for Morgan Stanley Mortgage Loans Trust 2006-5AR T&I | Custodial Trust Account | American Home Bank<br>ACCT # 1190 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 P&I | Custodial Trust Account | Bank of America<br>ACCT # 1874 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Bank of America Inv#30 T&I | Custodial Trust Account | American Home Bank<br>ACCT # 1125 |
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 P&I | Custodial Trust Account | Bank of America<br>ACCT # 1973 |

| | | |
|---|---|---|
| American Home Mortgage Servicing Inc. as TRT for Var Mortgagors and Investors for Greenwich Capital Financial Products Inv#531 T&I and various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Custodial Trust Account | American Home Bank ACCT # 1372 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 P&I | Custodial Trust Account | Bank of America ACCT # 1898 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors GSAA 2006-6 T&I | Custodial Trust Account | American Home Bank ACCT # 1018 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 P&I | Custodial Trust Account | Bank of America ACCT # 1997 |
| American Home Mortgage Servicing Inc. as TRT for VAR Mortgagors and Investors UBS MARM 2006-1 T&I | Custodial Trust Account | American Home Bank ACCT # 1026 |
| American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 P&I | Custodial Trust Account | American Home Bank ACCT # 0200 |
| American Home Mortgage Servicing Inc. SPV I LLC Warehouse Inv#13 T&I | Custodial Trust Account | American Home Bank ACCT # 1059 |
| American Home Mortgage Servicing, Inc. | Custodial Trust Account | Chase, Texas ACCT # 2449 |
| American Home Mortgage Servicing, Inc. | Custodial Trust Account | Bank of America ACCT # 7234 |
| American Home Mortgage Servicing, Inc. (as Master Servicer) In Trust For Indenture Trustee For Var Mort Loans T & I Wells Fargo Bank National Assoc., as | Custodial Trust Account | American Home Bank ACCT # 0960 |
| American Home Mortgage Servicing, Inc. Owner of Mtg Loans T & I | Custodial Trust Account | American Home Bank ACCT # 1562 |
| American Home Mortgage Servicing, Inc. AHMA 2005-2 P&I | Custodial Trust Account | American Home Bank ACCT # 2180 |
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for GSAMP 2006-S4 P&I | Custodial Trust Account | Bank of America ACCT # 6849 |
| American Home Mortgage Servicing, Inc. as agent, trustee and/or bailee for GSAMP 2006-S4 T&I | Custodial Trust Account | American Home Bank ACCT # 1281 |
| American Home Mortgage Servicing, Inc. As Servicer In TRT For Merrill Lynch Mtg Capital Inc | Custodial Trust Account | American Home Bank ACCT # 1554 |
| American Home Mortgage Servicing, Inc. as TRT for  P&I Custodial Account ITF Deutsche Bank 2005-3 | Custodial Trust Account | American Home Bank ACCT # 1000 |
| American Home Mortgage Servicing, Inc. as TRT for AHM Reit 2004-3 TI Account | Custodial Trust Account | American Home Bank ACCT # 0911 |
| American Home Mortgage Servicing, Inc. as TRT for Broadhollow Funding LLC (T&I) For the Fed Nat'l Mtg Assoc &/or Pymts | Custodial Trust Account | American Home Bank ACCT # 0846 |
| American Home Mortgage Servicing, Inc. as TRT for Deutsche Bank National 2005-4-B Helocs T&I Inv 738-739 | Custodial Trust Account | American Home Bank ACCT # 0879 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Deutsche Bank National Trust Company - AHM 2005-1 | Custodial Trust Account | American Home Bank ACCT # 0820 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for 535 Lehman Whole Loans Fixed and Adjustable Rate Mortgage Loans P&I Inv#535 | Custodial Trust Account | Bank of America ACCT # 8920 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for 535 Lehman Whole Loans Fixed and Adjustable Rate Mortgage Loans T&I Inv#535 | Custodial Trust Account | American Home Bank ACCT # 2164 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#344 | Custodial Trust Account | Bank of America ACCT # 3513 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#344 | Custodial Trust Account | American Home Bank ACCT # 1844 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Harborview Fixed and Adjustable Rate Mortgage Loans P&I Inv#346 | Custodial Trust Account | Bank of America ACCT # 2325 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-1 Harborview Fixed and Adjustable Rate Mortgage Loans T&I Inv#346 | Custodial Trust Account | American Home Bank ACCT # 1943 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-2 Countrywide Fixed and Adjustable Rate Mortgage Loans P&I Inv#345 | Custodial Trust Account | Bank of America ACCT # 2320 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-2 Countrywide Fixed and Adjustable Rate Mortgage Loans T&I Inv#345 | Custodial Trust Account | American Home Bank ACCT # 1935 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-3 Core Deal Fixed and Adjustable Rate Mortgage Loans P&I Inv#351 | Custodial Trust Account | Bank of America ACCT # 9889 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-3 Core Deal Fixed and Adjustable Rate Mortgage Loans T&I Inv#351 | Custodial Trust Account | American Home Bank ACCT # 2222 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-4 Fixed and Adjustable Rate Mortgage Loans P&I Inv#352 | Custodial Trust Account | Bank of America ACCT # 9884 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-4 Fixed and Adjustable Rate Mortgage Loans T&I Inv#352 | Custodial Trust Account | American Home Bank ACCT # 2214 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-5 Fixed and Adjustable Rate Mortgage Loans P&I Inv#356 | Custodial Trust Account | Bank of America ACCT # 9671 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-5 Fixed and Adjustable Rate Mortgage Loans T&I Inv#356 | Custodial Trust Account | American Home Bank ACCT # 2321 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-6 (BEAR) Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 362 | Custodial Trust Account | Bank of America ACCT # 7912 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMA 2007-6 (BEAR) Fixed and Adjustable Rate Mortgage Loans T&I Inv#362 | Custodial Trust Account | American Home Bank ACCT # 2354 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-A Fixed and Adjustable Rate Mortgage Loans T&I Inv#743 | Custodial Trust Account | American Home Bank ACCT # 1968 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 Fixed and Adjustable Rate Mortgage Loans P&I Inv#748 | Custodial Trust Account | Bank of America ACCT # 8901 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#748 | Custodial Trust Account | American Home Bank ACCT # 2149 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 HELOCS Fixed and Adjustable Rate Mortgage Loans P&I Inv#805 | Custodial Trust Account | Bank of America ACCT # 8906 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD2 HELOCS Fixed and Adjustable Rate Mortgage Loans T&I Inv#805 | Custodial Trust Account | American Home Bank ACCT # 2156 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 Fixed and Adjustable Rate Mortgage Loans P&I Inv#749 | Custodial Trust Account | Bank of America ACCT # 9860 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 Fixed and Adjustable Rate Mortgage Loans T&I Inv#749 | Custodial Trust Account | American Home Bank ACCT # 2206 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 HELOCs Fixed and Adjustable Rate Mortgage Loans P&I Inv#806 | Custodial Trust Account | Bank of America ACCT # 9846 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMIT 2007-SD3 HELOCs Fixed and Adjustable Rate Mortgage Loans T&I Inv#806 | Custodial Trust Account | American Home Bank ACCT # 2198 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for AHMSI EMC Fixed and Adjustable Rate Mortgage Loans T&I Inv#43, 502 | Custodial Trust Account | American Home Bank ACCT # 2271 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans P&I Inv#537 | Custodial Trust Account | Bank of America ACCT # 2494 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Bank of America Fixed and Adjustable Rate Mortgage Loans T&I Inv#537 | Custodial Trust Account | American Home Bank ACCT # 2248 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSABS 2007-AC1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#342 | Custodial Trust Account | Bank of America ACCT # 3490 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSABS 2007-AC1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#342 | Custodial Trust Account | American Home Bank ACCT # 1828 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSAMI 2007-AR1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#343 | Custodial Trust Account | Bank of America ACCT # 3476 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for BSAMI 2007-AR1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#343 | Custodial Trust Account | American Home Bank ACCT # 1810 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for DBALT 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#357 | Custodial Trust Account | Bank of America ACCT # 9690 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for DBALT 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#357 | Custodial Trust Account | American Home Bank ACCT # 2339 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for FNMA Fixed and Adjustable Rate Mortgage Loans P&I Inv#566 | Custodial Trust Account | Chase, Texas ACCT # 7824 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for FNMA Fixed and Adjustable Rate Mortgage Loans T&I Inv#566 | Custodial Trust Account | American Home Bank ACCT # 2412 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for GSR 2007-OA Fixed and Adjustable Rate Mortgage Loans P&I Inv#349 | Custodial Trust Account | Bank of America ACCT # 8888 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for GSR 2007-OA Fixed and Adjustable Rate Mortgage Loans T&I Inv#349 | Custodial Trust Account | American Home Bank ACCT # 2131 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#222 | Custodial Trust Account | Bank of America ACCT # 9907 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#222 | Custodial Trust Account | American Home Bank ACCT # 2289 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Halo 2007-AR1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#341 | Custodial Trust Account | Bank of America ACCT # 3495 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Halo 2007-AR1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#341 | Custodial Trust Account | American Home Bank ACCT # 1836 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-AR2  Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 360 | Custodial Trust Account | Bank of America ACCT # 9676 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for HALO 2007-AR2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#360 | Custodial Trust Account | American Home Bank ACCT # 2370 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-5 Fixed and Adjustable Rate Mortgage Loans P&I Inv#355 | Custodial Trust Account | Bank of America ACCT # 6416 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-5 Fixed and Adjustable Rate Mortgage Loans T&I Inv#355 | Custodial Trust Account | American Home Bank ACCT # 2313 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-6  Fixed and Adjustable Rate Mortgage Loans T&I, Investor # Inv358 | Custodial Trust Account | American Home Bank ACCT # 2347 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Harborview 2007-6 Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 358 | Custodial Trust Account | Bank of America ACCT # 7917 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for IndyMac Bank, FSB  Home Loan Servicing Fixed and Adjustable Rate Mortgage Loans P&I Inv#50 | Custodial Trust Account | Bank of America ACCT # 9865 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for IndyMac Bank, FSB  Home Loan Servicing Fixed and Adjustable Rate Mortgage Loans T&I Inv#50 | Custodial Trust Account | American Home Bank ACCT # 2230 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPALT 2007-S1 Fixed and Adjustable Rate Mortgage Loans P&I Inv#220 | Custodial Trust Account | Bank of America ACCT # 6411 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPALT 2007-S1 Fixed and Adjustable Rate Mortgage Loans T&I Inv#220 | Custodial Trust Account | American Home Bank ACCT # 2305 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S2 Fixed and Adjustable Rate Mortgage Loans P&I Inv#221 | Custodial Trust Account | Bank of America ACCT # 9902 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S2 Fixed and Adjustable Rate Mortgage Loans T&I Inv#221 | Custodial Trust Account | American Home Bank ACCT # 2297 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S3 (JP MORGAN)  Fixed and Adjustable Rate Mortgage Loans T&I Inv#223 | Custodial Trust Account | American Home Bank ACCT # 2404 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for JPMMT 2007-S3 (JP MORGAN) Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 223 | Custodial Trust Account | Bank of America ACCT # 9278 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Lehman XS Trust Series 2007-7N Fixed and Adjustable Rate Mortgage Loans P&I Inv#354 | Custodial Trust Account | Bank of America ACCT # 2512 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Lehman XS Trust Series 2007-7N Fixed and Adjustable Rate Mortgage Loans T&I Inv#354 | Custodial Trust Account | American Home Bank ACCT # 2263 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for LSX 2007-15N (LEHMAN)  Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 361 | Custodial Trust Account | Bank of America ACCT # 9695 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for LSX 2007-15N (LEHMAN) Fixed and Adjustable Rate Mortgage Loans T&I Inv#361 | Custodial Trust Account | American Home Bank ACCT # 2388 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MANA 2007-OAR4 Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 359 | Custodial Trust Account | Bank of America ACCT # 7899 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MANA 2007-OAR4 Fixed and Adjustable Rate Mortgage Loans T&I Inv#359 | Custodial Trust Account | American Home Bank ACCT # 2362 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MARM 2007-3 Fixed and Adjustable Rate Mortgage Loans P&I Inv#348 | Custodial Trust Account | Bank of America ACCT # 8883 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for MARM 2007-3 Fixed and Adjustable Rate Mortgage Loans T&I Inv#348 | Custodial Trust Account | American Home Bank ACCT # 2123 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Merrill Lynch Fixed and Adjustable Rate Mortgage Loans P&I, Investor # Inv 538 | Custodial Trust Account | Bank of America ACCT # 9273 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Merrill Lynch Fixed and Adjustable Rate Mortgage Loans T&I Inv#538 | Custodial Trust Account | American Home Bank ACCT # 2396 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for SUNTRUST BANK Fixed and Adjustable Rate Mortgage Loans P&I Inv#49 | Custodial Trust Account | Bank of America ACCT # 3471 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for SUNTRUST BANK Fixed and Adjustable Rate Mortgage Loans T&I Inv#49 | Custodial Trust Account | American Home Bank ACCT # 1802 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Sutton Funding, LLC Fixed and Adjustable Rate Mortgage Loans P&I Inv#536 | Custodial Trust Account | Bank of America ACCT # 2499 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors & Investors for Sutton Funding, LLC Fixed and Adjustable Rate Mortgage Loans T&I Inv#536 | Custodial Trust Account | American Home Bank ACCT # 2255 |
| American Home Mortgage Servicing, Inc. as Trt for Var Mortgagors and Inestors PI | Custodial Trust Account | Chase, Texas ACCT # 2212 |
| American Home Mortgage Servicing, Inc. as Trt for Var Mortgagors and Inestors TI | Custodial Trust Account | American Home Bank ACCT # 1307 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for AHM 2005-4 C Fixed and Adjustable Rate Mortgage Loans PI Inv 738-739 | Custodial Trust Account | Bank of America ACCT # 9361 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv# 326 P&I | Custodial Trust Account | HSBC Bank ACCT # 2289 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for DB/AHMA 2006-3 and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans Inv#326 T&I | Custodial Trust Account | American Home Bank ACCT # 0887 |
| American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for P&I MSM 2006-6AR | Custodial Trust Account | Bank of America ACCT # 1836 |
| American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors for T&I MSM 2006-6AR | Custodial Trust Account | American Home Bank ACCT # 1208 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 503 | Custodial Trust Account | Bank of America ACCT # 1713 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 504 | Custodial Trust Account | Bank of America ACCT # 7357 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 505 | Custodial Trust Account | Bank of America ACCT # 7371 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 506, 509 | Custodial Trust Account | Bank of America ACCT # 7376 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 507 | Custodial Trust Account | Bank of America ACCT # 7390 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors for WELLS FARGO BANK MINNESOTA NA Fixed and Adjustable Rate Mortgage Loans PI Inv 508, 510 | Custodial Trust Account | Bank of America ACCT # 1718 |
| American Home Mortgage Servicing, Inc. as TRT for Var Mortgagors and Investors Inv#011 T&I | Custodial Trust Account | American Home Bank ACCT # 0937 |
| American Home Mortgage Servicing, Inc. as TRT for VAR Mortgagors and Investors Inv#21 T&I | Custodial Trust Account | American Home Bank ACCT # 0804 |
| American Home Mortgage Servicing, Inc. as TRT for Various Mortgagors - AHM 2005-2 - Inv 732 and 733 T&I | Custodial Trust Account | American Home Bank ACCT # 0812 |
| American Home Mortgage Servicing, Inc. Connecticut Housing Finance Auth P & I | Custodial Trust Account | American Home Bank ACCT # 1737 |
| American Home Mortgage Servicing, Inc. EMC Mort Corp #5 | Custodial Trust Account | American Home Bank ACCT # 1547 |
| American Home Mortgage Servicing, Inc. EMC Mortgage Corporation #4 Owner of Mt Loans T & I Acct | Custodial Trust Account | American Home Bank ACCT # 1570 |
| American Home Mortgage Servicing, inc. HELOC P&I | Custodial Trust Account | American Home Bank ACCT # 0192 |
| American Home Mortgage Servicing, Inc. In Trust for Bank of New York - TI Account | Custodial Trust Account | American Home Bank ACCT # 0838 |
| American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors P&I | Custodial Trust Account | Bank of America ACCT # 1799 |
| American Home Mortgage Servicing, Inc. in trust for Countrywide Bank as purchaser of Mortgage Loans and various mortgagors T&I | Custodial Trust Account | American Home Bank ACCT # 1224 |
| American Home Mortgage Servicing, Inc. In Trust for Signature Bank NY as Purchaser of Various Mortgage Loans P & I | Custodial Trust Account | Bank of America ACCT # 7314 |
| American Home Mortgage Servicing, Inc. In Trust for Signature Bank NY as Purchaser of Various Mortgage LoansT & I | Custodial Trust Account | American Home Bank ACCT # 1703 |
| American Home Mortgage Servicing, Inc. Owner of Mtg Loans T & I | Custodial Trust Account | American Home Bank ACCT # 1521 |
| American Home Mortgage Servicing, Inc. Residential Funding Corp | Custodial Trust Account | American Home Bank ACCT # 1711 |
| American Home Mortgage Servicing, Inc. T & I Account | Custodial Trust Account | American Home Bank ACCT # 1588 |

| | | |
|---|---|---|
| American Home Mortgage Servicing, Inc., as TRT for Var Mortgagors & Investors for DBALT 2007-AB1 Fixed and Adjustable Rate Mortgage Loans T&I Inv# 347 | Custodial Trust Account | American Home Bank ACCT # 2115 |
| American Home Mortgage Servicing, Inc., as TRT for Var Mortgagors & Investors for DBALT 2007-AB1 Fixed and Adjustable Rate Mortgage Loans T&I Inv# 347 | Custodial Trust Account | Bank of America ACCT # 9671 |
| American Home Mortgage Servicing, Inc.EMC Mrtg Corp Owner of Mrtg Loans T & I Accts | Custodial Trust Account | American Home Bank ACCT # 1497 |
| As Agent TTEE/Bailee for 1st Nationwide | Custodial Trust Account | Bank of America ACCT # 3986 |
| As Master Servicer in Trust for Wells Fargo Bank, N.A. as indenture trustee for var mort loans | Custodial Trust Account | US Bank ACCT # 9161 |
| As Master Servicer in Trust for Wells Fargo Bank, N.A. as P&I indenture trustee for var mort loans | Custodial Trust Account | US Bank ACCT # 8893 |
| As Servicer In TRT For Merrill Lynch Mtg | Custodial Trust Account | Bank of America ACCT # 1695 |
| as servicer in trust for DB Structured Products, Inc. | Custodial Trust Account | Bank of America ACCT # 1751 |
| as servicer in trust for DB Structured Products, Inc. | Custodial Trust Account | Chase, Texas ACCT # 7667 |
| Custodial account of Amerian home Mortgage as agent, trustee and/or bailee for Veterans Land Board of the State of Texas and/or Payments of Various Mortgagors | Custodial Trust Account | Bank of America ACCT # 3967 |
| EMC Mrtg Corp Owner of Mrtg Loans P & I Acct | Custodial Trust Account | Chase, Texas ACCT # 2159 |
| Goldman Sachs P&I AHMC In Trust for Goldman Sachs Mortgage Company as Purchaser of Mortgage Loans and Various Mortgagros | Custodial Trust Account | Bank of America ACCT # 9732 |
| GSR 2006-AR1 P&I | Custodial Trust Account | Bank of America ACCT # 1770 |
| HomeMtg as Agt Trt &/or Bailee for Fed Var owners of Int in Mtg-Backed Sec  P&I For the Fed Nat'l Mtg Assoc &/or Pymts | Custodial Trust Account | American Home Bank ACCT # 1877 |
| HomeMtg as Agt Trt &/or Bailee for the Var owners of Int in Mtg-Backed Sec  P&I Fed Natl Assc &/or Pmt of Var Mtgrs &/or | Custodial Trust Account | American Home Bank ACCT # 1893 |
| In Trust for Bank of New York - PI Account | Custodial Trust Account | Bank of America ACCT # 1747 |
| In Trust for Bank of New York - PI Account | Custodial Trust Account | Chase, Texas ACCT # 7691 |
| In Trust for Deutsche Bank National Co. - AHM 2005-2 - Inv 801 P&I | Custodial Trust Account | Bank of America ACCT # 2828 |
| In Trust for Deutsche Bank National Trust Co. - AHM 2005-2-Inv 732 and 733 P&I | Custodial Trust Account | Bank of America ACCT # 5225 |
| In Trust for Deutsche Bank National Trust Co. - AHM 2005-2-Inv 732 and 733 P&I | Custodial Trust Account | Chase, Texas ACCT # 7709 |
| In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | Custodial Trust Account | Chase, Texas ACCT # 7683 |

| | | |
|---|---|---|
| In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | Custodial Trust Account | Bank of America ACCT # 2842 |
| In Trust for Deutsche Bank National Trust Company - AHM 2005-1 | Custodial Trust Account | Bank of America ACCT # 1737 |
| In Trust for Goldman Sachs - AHM P&I | Custodial Trust Account | Bank of America ACCT # 4264 |
| in trust for goldman sachs mortgage co | Custodial Trust Account | Bank of America ACCT # 5206 |
| In trust for hsbc bank usa, na | Custodial Trust Account | Bank of America ACCT # 5201 |
| in Trust for Morgan Stanley Mortgage Capital, Inc. as Purchaser or Mortgage Loans and Various Mortgagors P&I | Custodial Trust Account | Bank of America ACCT # 1775 |
| Interim Servicing Various Mortgagors | Custodial Trust Account | Chase, Texas ACCT # 2183 |
| ITF Connecticut Housing Finance Auth | Custodial Trust Account | Bank of America ACCT # 4198 |
| ITF Wells Fargo Bank NA 2005-1 Inv300 | Custodial Trust Account | US Bank ACCT # 5191 |
| Lehman Brothers Bank, FSB, Residential | Custodial Trust Account | Bank of America ACCT # 4094 |
| Melville Funding LLC (P&I) As Purchasers of Various Mortgage Loans | Custodial Trust Account | Chase, Texas ACCT # 2456 |
| Mortgage as Cust. &/or Bailee For Int In Mort &/or Mort Related Securities Fed Hm Loan Mort Corp &/or Var Mortgagors | Custodial Trust Account | Chase, Texas ACCT # 2316 |
| Mortgage as Cust. &/or Bailee For Int In Mort &/or Mort Related Securities Fed Hm Loan Mort Corp &/or Var Mortgagors | Custodial Trust Account | American Home Bank ACCT # 1885 |
| Riverpoint P&I | Custodial Trust Account | Bank of America ACCT # 3905 |
| SD1-AHMIT P&I | Custodial Trust Account | Bank of America ACCT # 2824 |
| State Farm Life Ins Co. | Custodial Trust Account | Bank of America ACCT # 3929 |
| Trt for First Union & var mortgagros | Custodial Trust Account | Bank of America ACCT # 4315 |
| trt for People Home Savings & var mtg | Custodial Trust Account | Bank of America ACCT # 4254 |
| Trt of P&I Cust Acct - Washington Mutual | Custodial Trust Account | Bank of America ACCT # 3948 |
| Trt of P&I Pymt - Washington Mutual | Custodial Trust Account | Bank of America ACCT # 4013 |
| Trt of P&I Pymt - Wells Fargo | Custodial Trust Account | Bank of America ACCT # 4112 |
| Trust for Morgan Stanely Mort Capital | Custodial Trust Account | Chase, Texas ACCT # 1446 |
| ttee for the Fixed & Adj Rate Mort -EMC Mortgage Corp | Custodial Trust Account | Bank of America ACCT # 4259 |
| ttee servicers escrow cus acct for var - GNMA Buydown | Custodial Trust Account | Bank of America ACCT # 4278 |
| UBS P&I AHMC In Trust for UBS, Fixed and Adjustable Rate Loans | Custodial Trust Account | Bank of America ACCT # 9713 |

| UBS Real Estate Securites WLAHM 1 & 2 P&I | Custodial Trust Account | Bank of America ACCT # 1756 |
| --- | --- | --- |

## 15. Prior address of debtor

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                    NAME USED                    DATES OF OCCUPANCY

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME          NAME AND ADDRESS          DATE OF        ENVIRONMENTAL
AND ADDRESS        OF GOVERNMENTAL UNIT       NOTICE         LAW

None ☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME          NAME AND ADDRESS          DATE OF        ENVIRONMENTAL
AND ADDRESS        OF GOVERNMENTAL UNIT       NOTICE         LAW

None ☑

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS                                      STATUS OR
OF GOVERNMENTAL UNIT          DOCKET NUMBER            DISPOSITION

### 18. Nature, location and name of business

None ☐ a    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| CNI Reinsurance, Ltd. | 52-2136143 | 538 Broadhollow Road Melville, NY  11747 | Captive reinsurance company which engages in the business of transacting residential mortgage insurance and reinsurance | June 2002  - Current |
| CNI Title Services, LLC | 52-2350052 | 538 Broadhollow Road Melville, NY  11747 | Inactive | June 2002  - Current |
| Nap Financial Services, LLC | N/A | 538 Broadhollow Road Melville, NY  11747 | Inactive | Unknown |

None ☑ b    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐ a.    List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Bernstein 538 Broadhollow Road Melville, NY  11747 | Dec 2002 - Present |
| Nicholas Parrinelli 538 Broadhollow Road Melville, NY  11747 | August 2003 - Present |
| Mark Krebs 7142 Columbia Gateway Drive Columbia, MD  21046 | August 2001 - June 2002 |

Richard Silver                                      June 2002 - Decemeber 2002
538 Broadhollow Road
Melville, NY  11747

---

None  b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have
☐       audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Deloitte & Touche LLP | Two World Financial Center | August 2005 - Current |
| | New York, NY  10281 | |

---

None  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐       account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Stephen A. Hozie | 538 Broadhollow Road |
| Executive Vice President & Chief Financial Officer | Melville, NY  11747 |
| Robert Bernstein | 538 Broadhollow Road |
| Controller | Melville, NY  11747 |

---

None  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial
☐       statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Information has been sent to various constituencies, some of these parties include:

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Aurora Loan Services | Consolidating Financial Statement |
| A Lehman Brothers Company | |
| 327 Inverness Drive | |
| South Mail Stop | |
| Englewood, CO  80012 | |
| Countrywide Securities Corporation | Consolidating Financial Statement |
| 26745 Malibu Hills Road, MS MH-9 | |
| Calabasas Hills, CA  91301-5355 | |
| Attn: Shelly Biggs | |
| Fannie Mae | Consolidating Financial Statement |
| 1900 Market Street, Suite 800 | |
| Philadelphia, PA  19103 | |
| Attn: Scott Scarcia | |
| Fannie Mae | Quarterly MBFRF Report |
| 1900 Market Street, Suite 800 | |
| Philadelphia, PA  19103 | |
| Freddie Mac | Consolidating Financial Statement |
| 8200 Jones Branch Drive | |
| McClean, VA  22102 | |
| Attn: Bill R. Fridley | |
| Freddie Mac | Quarterly MBFRF Report |
| 8200 Jones Branch Drive | |
| McClean, VA  22102 | |
| Ginnie Mae | Quarterly MBFRF Report |
| 1915 B Chain Bridge Road | |
| McClean, VA  22102-4401 | |

| | |
|---|---|
| Ginnie Mae<br>Special Project Group<br>1915 B Chain Bridge Road<br>McClean, VA  22102-4401<br>Attn:  Minah Song | Consolidating Financial Statement |
| GMAC-RFC<br>2255 N. Ontario Street<br>Suite 400<br>Burbank, CA  91504<br>Attn: Jeb Robinson | Consolidating Financial Statement |
| Michigan State Housing Development Authority<br>735 E. Michigan Avenue<br>P.O. Box 30044<br>Lansing, MI  48909<br>Attn: Kathy Koryba | Consolidating Financial Statement |
| U.S. Department of HUD<br>451 7th Street, SW<br>Room B133-P3214<br>Washington, DC  20410 | Consolidating Financial Statement |
| U.S. Department of HUD<br>490 L'Enfant Plaza East, SW<br>Suite 3214<br>Washington, DC  20024 | Consolidating Financial Statement |
| U.S. Department of HUD<br>451 7th Street, SW<br>Washington, DC  20410 | Quarterly MBFRF Report |
| U.S. Department of HUD<br>Philadelphia Homeownership Center<br>Quality Assurance Division / File No. 8190<br>Wanamaker Building<br>100 Penn Square East<br>Philadelphia, PA  19107-3380<br>Attn: John Frelich | Consolidating Financial Statement |
| Wells Fargo<br>Beth Belfield; Kim Wiggins | Consolidating Financial Statement |

---

**20. Inventories**

None ☑  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)

---

None ☑  b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑

  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐

  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael Strauss | President and Director | N/A |
| Stephen A. Hozie | Executive Vice President and Chief Financial Officer | N/A |
| Alan B. Horn | Executive Vice President, General Counsel and Secretary | N/A |
| Richard S. Loeffler | Executive Vice President and Chief Administrative Officer | N/A |
| Robert F. Johnson, Jr. | Executive Vice President, Capital Markets | N/A |
| Craig S. Pino | Senior Vice President and Treasurer | N/A |
| Robert Bernstein | Senior Vice President and Controller | N/A |

### 22. Former partners, officers, directors and shareholders

None ☑

  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐

  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Thomas M. McDonagh<br>30 Chestnut St<br>Garden City, NY  11530 | Executive Vice President and Chief Investment Officer | July 27, 2007 |

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See American Home Mortgage Corp. Question 3c. | | - |

**24. Tax Consolidation Group**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION      TAXPAYER IDENTIFICATION NUMBER

American Home Mortgage Holdings, Inc.      13-4066303

---

**25. Pension Funds**

None ☑   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND      TAXPAYER IDENTIFICATION NUMBER

**D    F**

W*Qw4*Qj Q – j w – Q Q *– Q-QQ 9 Qj - *Qu Q- d Q4 Qx 4Q y Q j Q – j s * Q$1 – 4 – k $$ 4Q Aw Q *Q ” eL Qe F Q Q 9 – j 9 9 *Q w4*Qj Q – j w – Q Q A§ eL Q*– Q4Q – Q Qj *QQ$$ A – Q Q – j Q QQ – $ *Q u Q- Q Q – j $Q – e § eL Q*– 1– j 4 j *– Q7 Q – Q $ Qj *Q–44 –4 $Q-4* 4* – Q Q – j Q QQ – A 4 j 9 – Q Q – j Q QQ – 4 4Q 9 – Qj 4 Qj – j *Q –j j Q Q e

F –j j *Q$ Q9 9A *Q$ 9 4 Q QQ–j Qj - *Q u Q- *Q Q – – $ *Qw4*Qj Q – j w – Q Q v

w4*Qj Q $” Q – j C –– Q

w4*Qj Q) R Q

- ’ Q *Q Q Qj Aw4*Qj Q) *Q Q - – Q$ Q-4* $ *Q u Q- – Q – $p ncAaiit A– Q$ Q4 Qj *Qu Q- - – j Q4 j e
- w4*Qj Q) a j Q 4 j Q4 j – – j Q4 –44 – – Qj - *Q u Q- *Q j – 4 Q $ - Q e
- w4*Qj Q) a u Q *Q 9 $4Q – – – 4 – $Q A Q–44 *– Q-QQ Qj * – Q9– Q- – – 4Qe 1 * Q–44 A *QQ– Q 4 Q j 9 –44 Qj w4*Qj Q) a $ * 4* $ j j -Q *j – – j *QQ$ Q *Q – $ w4*Qj Q) a 4 Q4 e
- w4*Qj Q) no § 9–9Q) –4 Qj wQ4 Q – Q Qj – $-4Q – Qe
- w4*Qj Q) no C – – Q Qj – – j 4 – – – – 4Qe

w4*Qj Qu R Q

- d 4Q – *Q Q–9 QQj –44 j – 4Q * – – –9 QQj j Q – *Q j Q Q QQj - *Q) – 4 s A *Qu Q- QQ Q 9* j Q 4*– Q 9Q *Q – j A Q$Q4 $ – j – 4Q $– Q Qj -Q9 – Qj Q$Q4 Qj – Q4 $ 4 – Q – Q4 Qj 4 Qj Qj w4*Qj Qu e
- L j Q $ Q4 Qj 4 – - Q $* j 9 Q $$ 9* –9– *Qu Q- Q- 9 Q Q *Qu Q- – Q 4 j Qj w4*Qj Qu e CQ A 4 – Q – j *Q – Q * 4* – * j Q4 j Q *– Q– -QQ Qj w4*Qj Qu e

- ” * 9* *Qu Q *– 4*Q Q *Q4 – $ – 4 Q – Q4 Q 4 – A *Qj Q QQ Q – 9* j Q 4*– Q 9Q *Q Q4 Q – Q $ – 4* 4 Q 4 – *Q4*– –4 Q – $ *Q 4 Q $– 4* – –4 A – j 4 Q Q A Q– Q 4* 4 Q 4 – e

- F 4Q – – 4Q A *Qu Q – - Q– 4 m- 9 A4 m 9–9 9 – – * Q Q4 4*Q Q 4 – $ –$$ – Q A– j 4 – 4*Q Q w4*Q Qu Q j Q –4 Q 9Q4 – $4 Q *– – Q *Q Q – $Q j 4*– 9Q - *Q Q Qe

- W*Qj Q 4 j Q – Q Q j Q - Q– – e TQ$Q Q 4Q *Q – 4– Q4 Q –9 QQ Q – j Q– Q j 4 Q Q4Q – $ – 4 QQ j Q 4 $ *Q4 – Q– – j *Q – QAQ Q – j $– Q e R * 9 *QQ *– - Qj QQ Q – j $4– Q Q– $ *Q Q $ 4* –9 QQ Q e

w4*Q Qd R Q

- W*Q) – 4 s *– – Q *Q – Q $4Q – Q4 Q 4 – –9– *Qu Q 4 j 9A * – A4Q – 4 – $Q QQ $ –9Q A – – Q A– j - Q Q$ e G * Q *Qu Q *– –j QQ Q Q$$ Q$ Q4 4* – Q w4*Q Qd A Q – Q – *– Q- QQ –44 Q $ e

- W*Q 9 $– 4 – * w4*Q Qd j Q 4 Q– –j - *Qu Q *– 4* 4 – Q Q Q– Q j Q cc ’ ewes e oi t e W*Qu Q QQ Q *Q 9* – Q *Q *– – 4 – Q w4*Q Qd Q Q e

- u Q 4 $j Q – 4 4Q A *Qu Q *– Q Q *Q–j j Q Q $ *Q Q QQ4 – – Q * w4*Q Qe

w4*Q Ql R Q

- W*Q) – 4 s *– – Q *Q – Q $4Q – Q4 Q 4 – –9– *Qu Q 4 j 9A * – A4Q – 4 – $4 4– Q j e G * Q *Qu Q *– –j QQ Q Q$$ Q$ Q4 4* – Q w4*Q Ql A Q – Q –j Q–$Q *QyQ u – Q – *Q$ j – j Q – - Q–44 Q $ w4*Q Ql e

- W*Qu Q Q Q 4 – Q - Q$Q Q 4Q w4*Q Q l – – Q Q j 9 – j Q – 9– Q H–7 $ *Qu Q w – Q Q – 4 9Q A j – Q – j j Q 4 – A *QQ Q – Q–j Q w4*Q Ql e

H

w – Q Q $1 – 4 – ” $$–

w – Q Q $1 – 4 – ” $$– P Q n-
W*Qu Q- *– 4*Qj Qj – Q 4 Qj –99 Q9– 9 Q *– 2oAHt o *– QQ –j Qj 9 *QSi j – *QyQ u – Q *Q *– j – 4 Q –9Q rQ Q Q Q - Q Q $Q QQe ” j j – A – Q –j Q *Qu Q- $Q – – Q Qj Q Q w – Q Q $1 – 4 – ” $$– P Q Se

W*Qu Q- – j –$$ – Q Q–4 j – Qj 4– * – –9Q Q Q – j *Q - 9– $ *Qu Q- – j 4Q – $ –$$ – Qj j Q- QQ – j - – j * 9* ” Q 4– L Q § 9–9Qs e ls – QR ei t mci oc7A * – j 9 *Q$–4 *– 4Q – $ * Q - 9– – - Q - 9– $ Q Q $” Q 4– L Q§ 9–9Qs e –$$ – Qj j Q- e ” 44 j 9 A*Q Q Q P Q n- $” Q 4– L Q§ 9–9Qs e ls – QR ei t m cci oc7 * j - Q Q Q Qj $ – 4 QQ $ – Q 4 Qj –99 Q9– 9 Q *– 2oAHt o *– QQ –j Qj 9 *QSi j – *QyQ u – Qe

s Q – – Q –j Q 4 Qj QQ –j Q – 4 – Q4 Qj 4– j e W* Q – Q 4 Qj - Q Q$ Q4 Qj *Qu Q- Q Q P Q n- e

u - Q Q –j Q$ 4 j – – j Q4 –44 *– Q - QQ Qj e G * Q $ *Q$ j j - Qj $ *Q Q–44 QQj - Qj *Q j – 4 Q $ *Qu Q- – Q 4 9 - Q – j j 4 Q – Q – $Q $ *Q- Q Q$ $ 4 Qj A– Q– Q – $j - Q Q – Q–Q – Q – $Q –j Q - *Qu Q- $ *Q- Q Q$ $4 Qj e G * Q Q j 9 – - – – – $ Q – j Q$$ $ Qj Q 4Q A*Qu Q- – Q –– Q Q9 Q9– Q *Q – - Q $ j - Q Q –j Q $ *Q- Q Q$ $4 Qj $ *Q – - Q $ – Q –j Q - Q*– $ $ *Q e

TQ$Q w4*Qj Ql $ 4 Qj –j j Q Q Qj d * - n- e

w – Q Q $1 – 4 – ” $$– P Q n4
y– Q A$– A – j Q $ * u Q- – Q 4 j Qj – 9 *Q – Q Qj Q Q w – Q Q $1 – 4 – ” $$– P Q n4 $” Q 4– L Q§ 9–9Qs e ls – QR ei t mci oc7e

w4*Qj Qn4 $Q–4* u Q- 4 j Q – Q j Q *Q$ $4*Q4 A Q – $Q – j *Q – j - Q Q –j Q$ - – –44 * 4– Qj $ – – j *Q Q QQmQ– Qj j - Q Q e W* 4*Qj Qj Q 4 j Q – Q –j Qj Q4 4 Qj 4– j Q $ Q QQ- Q Q Q Q 4 Qj - j Q e

w – Q Q $1 – 4 – " $$– P Q H

W*Qu Q– *– –j QQ Q Q$$ 4 j Q d * - H– 4 QQ $– – j
4QQj 9 * 4* *Qu Q– – j –$$ – Qj j Q– QQ– – * *Q Q Q–
Qj – Q Q4Qj 9 *QyQ u – Qe W *QQ Q j *Qu Q– *– Qj –
4QQj 9 A – Q j w – Q Q e

w – Q Q $1 – 4 – " $$– P Q o

G * Q – Q j Q Qj Q Q4 Q4Q – Q Qj Q j Q *Q Q Q4 Q–9 QQ Q A
*Qu Q– QQ Q – $ 9* * Q Q4 *Q*Q *Q Q Qj Q Q Q4 Qj - 4*
Q j Q QQ Q QQ Q Q Q4 Qj e

w – Q Q $1 – 4 – " $$– P Q S

W*Q - 9– $ *Qu Q– – j –$$ – Qj j Q– – Q – j - – j * 9* " Q 4– L Q
§ 9–9QF Q Q s e ls – QR ei t mcci Hg7e " 44 j 9 A*Q – Q Q– Qj j Q–
4 Q 9 -– 4 – Q– $ –$$ – Qj j Q– – Q– *Q Q Q w – Q Q $
l – 4 – " $$– P Q S $" Q 4– L Q§ 9–9QF Q Q s e

w – Q Q $1 – 4 – " $$– P Q cH

W*Qu Q– – – – j Q 4Q – $ Qj - – e " – 9 Q
QA *Q j – 4 Q $- Q A*Qu Q– Q4Q Qj – j – – Qj j 4 Q – j
Q4Q Qj – j j - Qj $ j Q– Qj *Q – *– Q 4Qj e F 4 4 * –
Q 4 9A*Qj Q– 4 Qj – j 4 Q – – 4 j – -– –44 A * 4* – Q
j Q– Qj *Q– –4*Qj d * - cHe W*Qu Q– QQ Q *Q 9* j Q 4*– Q 9Q *Q
Q * QQ $– Q *Qj *Q4 j – -– –44 e

F –j j A *Q j – 4 Q $ - Q A*Qu Q– Q– Q Q Q $ 4Q –
* j m– Q $ Q *Qj – Q– $ - Q e " 4* Q– Q – Q Q $ *
w4*Qj Qf e W*Q Q - Q4 – $ 4* Q– Q Q$ Q4 Qj Q *Q w4*Qj Q"
w4*Qj Q) – Q *Q Qj Q – Q $ *Qu Q– e RQ *Q *Q Q - Q4
– 4* Q– Q Q$ Q4 Qj *Qu Q– w – Q Q $1 – 4 – " $$– – Q – Q $
* j m– Q * *Q4 $ *Qu Q– e R * 9 *Qw4*Qj Q *– - Q4 Qj
– – –j j QQ – – *Q Q9– – $– Q– Q1 4 j 9 *Q*Q – Q– Q
– Q Q– Q – $ – 4 9 – – 9Q Q 7A– j *Qu Q– QQ Q – 9* * Q Q4 –
$ 4* Q e

w – Q Q $1 – 4 – " $$– P Q ct

l Q QA*Qu Q– *– A *Q j – 4 Q $- Q A$ Q4 Qj Q– Q – Q
Q - Q4 - Q * 4* QQ - Q Q Q Qj e

w – Q Q $1 – 4 – " $$– P Q cS
F –j j *Q – Q 4 jQj *Qu Q- Q Q w – Q Q $1 – 4 – " $$–
P Q cSA*Qu Q- jQj $ – 4 – – Q Q *Q j – 4 Q $- Q
– – Q 4 j 9 Q9 – –9Q 4 Q A$ – 4 – – j Q Q -– e F
–j j A$ – 4 – – Q Q *– Q- QQ jQj *Q – Q – Q Q Qj e G * QQ Q
Q$$ *– -QQ –j Q jQ– 4 QQ– j –44 –Q A –j Q Q Q –
Q e

. . . dRu k l f Ck ) " C Rk Wdw. . .

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____        Signature _____
                                                                  of Debtor

Date _____        Signature _____
                                                                  of Joint Debtor
                                                                  ( if any )

· · · · · · · · · · · · · · · · ·

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   October 5, 2007                    Signature  \S\        _____

                                                            Stephen A. Hozie - Executive Vice President & Chief Financial Officer
                                                            _____
                                                                                    Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Servicing, Inc.   07-11050**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICA'S SERVICING CO C/O WELLS FARGO HOME MTG 1 HOME CAMPUS  MACX2301012 DES MOINES, IA  50328 | 0001831 | 05/23/2007 | $12,166.91 |
| | | | **$12,166.91** |
| BRENDA FOGLE 42816 N 45TH DR PHOENIX, AZ  85087 | 0001852 | 07/02/2007 | $5,592.70 |
| | | | **$5,592.70** |
| CHASE MANHATTAN MORTGAGE CORP | 0001827 | 05/08/2007 | $25,615.59 |
| | 0001830 | 05/22/2007 | $28,471.19 |
| | | | **$54,086.78** |
| COUNTRYWIDE HOME LOANS PO BOX 660458 DALLAS, TX  75266-0458 | 0001837 | 05/31/2007 | $50,000.00 |
| | | | **$50,000.00** |
| COUNTRYWIDE HOME LOANS-------- 400  COUNTRYWIDE WAY SIMI VALLEY, CA  93065 | 0001840 | 06/15/2007 | $365,000.00 |
| | | | **$365,000.00** |
| DEBORAH SLEEPER BRIAN SLEEPER 4 GERHIGS WAY CAPE NEDDIC, ME  03902 | 0001847 | 06/27/2007 | $7,706.11 |
| | | | **$7,706.11** |
| GATEHOUSE PROPERTIES II LLC 11 HENRY ST GREENWICH, CT  06830 | 0001858 | 07/10/2007 | $23,733.84 |
| | | | **$23,733.84** |
| GMAC MORTGAGE 3451 HAMMOND AVE WATERLOO, IL  50702 | 0001849 | 06/29/2007 | $5,724.69 |
| | | | **$5,724.69** |
| GMAC MORTGAGE CORPORATION WATERLOO, IA  50702 | 0001846 | 06/26/2007 | $5,724.39 |
| | | | **$5,724.39** |
| TD SERVICE COMPANY 1820 E FIRST ST, STE 210 SANTA ANA, CA  92711 | 0000754 | 07/11/2007 | $13,244.45 |
| | | | **$13,244.45** |
| ZC STERLING 210 INTERSTATE NORTH PKWY STE 400 ATLANTA, GA  30339 | 0001842 | 06/18/2007 | $49,685.51 |
| | | | **$49,685.51** |

**Grand Total:  11**               **$592,665.38**