## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In Re: AMERICAN HOME MORTGAGE CORP.                    Case No. 07-11051  Chapter 11

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses are combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE  ( if more than one ) |
|---|---|
| $577,514,022 | FY 2005 (January 1 - December 31) |
| $837,387,289 | FY 2006 (January 1 - December 31) |
| $176,401,194 | YTD 2007 (January 1 - July 31) |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT        SOURCE

---

**3. Payments to creditors**

None ☑

a. Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA - 3b | | | |

None ☐

c. All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Michael Strauss<br>Chief Executive Officer and President | Various Dates | $3,581,984.50 | Unknown |
| Stephen A. Hozie<br>Executive Vice President and Chief Financial Officer | Various Dates | $1,454,795.47 | Unknown |
| Alan B. Horn<br>Executive Vice President, General Counsel and Secretary | Various Dates | $977,268.65 | Unknown |
| Richard S. Loeffler<br>Executive Vice President and Chief Administrative Officer | Various Dates | $1,386,340.91 | Unknown |
| Robert F. Johnson, Jr.<br>Executive Vice President, Capital Markets | Various Dates | $4,645,534.98 | Unknown |
| Craig S. Pino<br>Executive Vice President, Chief Invstment Officer and Treasurer | Various Dates | $1,079,952.06 | Unknown |
| Robert Bernstein<br>Executive Vice President and Controller | Various Dates | $673,449.30 | Unknown |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Abraham v. American Home | Alleges claims under Sections | EDNY | Active |

| | | | |
|---|---|---|---|
| Mortgage Investment Corp. | 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements April 26, 2006-May 10, 2007. | | |
| Adams v. American Home Mortgage Corp.  et al No. 3:06-0056 | Credit reporting issues | U.S. District Court, Middle District of Tennessee | Closed |
| American Home Mortg. Corp. v. Brown Appraisal Svcs, et al. No. 5:06-CV-6073 | Affirmative case alleging negligence, fraud, conspiracy and tortious interference re: artificially inflated appraisal values | U.S. District Court, Western District of Arkansas | Active |
| American Home Mortgage Acceptance, Inc. v. Alltex Lending Services, LLC, et al. 4:06-CV-01851 | Suit against appraisers on Patty loan | United States District Court, Southern District of Texas, Houston Division | Active |
| American Home Mortgage Acceptance, Inc. v. Sanzo & Associates, Inc., et al. 06-CV-80639-CIV-Hurley/Hopkins | Suit against appraisers on Brestle loan | Southern District of Florida, Ft. Lauderdale Division | Closed |
| American Home Mortgage Acceptance, Inc. v. The Appraisal Source Express 4 06 CV 00152 CDP | Suit against appraisers on Miller loan | U.S. District Court Eastern District of Missouri | Closed |
| American Home Mortgage Acceptance, Inc., v. The Appraisal Place, Inc., et al. 2:06-CV-10498 | Suit against appraisers on Marcus Lewis loan | United State District Court, Eastern District of Michigan | Active |
| American Home Mortgage Corp v. AAA Mortgage Team 601883/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp v. Allegiance Mortgage Corp. 05 CV 7892 | Breach of Contract/Fraud | United States  District Court, Southern District of New York | Active |
| American Home Mortgage Corp v. Allied Home Mortgage Capital Corp. 108113/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp v. Allstar Mortgage Financial Corp. 07 CV 2405 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. AME Financial Corp. 602007/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp v. American Benefit Conduit Pricing Inc. SACV06 0108 JVS (ANx) | Trademark infringement and unfair competition/false advertsing | US District Court, Central District of California | Closed |
| American Home Mortgage Corp v. America's Choice Mortgage, Inc. 07 CV 1339 | Correspondent Collection | United States District Court, Eastern District of New York | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp v. Apreva Financial Corporation 07 CV 2904 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Beacon Financial Mortgage Bankers 602589/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp v. Castle & Cook Mortgage LLC 07 CV 1277 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Castle & Cook Mortgage LLC 07 CV 2056 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Castle & Cook Mortgage LLC 07 CV 2786 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Consumer Mortgage Services, Inc. 07 CV 1342 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Consumer Mortgage Services, Inc., et al. 07 CV 2334 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Empire and Grande Appraisers No. 6:06-CV-366-Orl-31DAB | Affirmative case alleging appraisal fraud | U.S. District Court for the Southern District of Florida | Closed |
| American Home Mortgage Corp v. Federal Guaranty Mortgage Corp. 06 CV 6493 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Federal Guaranty Mortgage Corp. 07 CV 2333 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Federal Guaranty Mortgage Corp. 07 CV 5468 | Correspondent Collection | United States District Court, Eastern District of New York | Closed |
| American Home Mortgage Corp v. Home Loan Mortgage Corp. 07 CV 2740 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Home Loan Mortgage Corp. 07 CV 318 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Home Loan Mortgage Corp. 07 CV 5993 | Correspondent Collection | United States District Court, Eastern District of New York | Closed |
| American Home Mortgage Corp v. JLM Direct Funding Ltd., et al. 07 CV 1116 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Mega Capital Funding Inc. 07 CV 2918 | Correspondent Collection | United States District Court, Eastern District of New York | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp v. Mega Capital Funding Inc. 07 CV 522 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. NBGI, Inc. 07 CV 2776 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v. Stenberg et al No. CV 06-1360-PHX-MHM | Affirmative case alleging appraisal misrepresentation | U.S. District Court, District of Arizona | Closed |
| American Home Mortgage Corp v. United California Systems International, Inc. 07 CV 2012 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp v.Mortgage Gold, Inc. 06 CV 0668 | Breach of Contract | United States  District Court, Southern District of New York | Closed |
| American Home Mortgage Corp.  vs. Union Federal Bank US District Court Southern District NY ; 06 CV 7864 | Breach of Merger Agreement | US District Court Southern District NY ; 06 CV 7864 | Active |
| American Home Mortgage Corp. (counterdefendant) vs. RSP Realty 07-A-3112-1 | Breach of Marketing Agreement | State Court, Cobb County, Georgia | Active |
| American Home Mortgage Corp. and American Home Mortgage Acceptance v. First American Title Ins. Co. No. 07-CV-1257-JLL-CCC | Affirmative Fraud and Title Insurance Claims arising from New Jersey Affordable Homes litigation (see 98077.046) | U.S. District Court, District of New Jersey | Active |
| American Home Mortgage Corp. d/b/a HLB Mortgage v. Report Writers, Inc. (previously d/b/a Bill Nold & Associates), et al. 06 L 001048 | Suit against appraisers on Lukasik loan | Circuit Court of Cook County, Illinois | Closed |
| American Home Mortgage Corp. v Omega Financial Services, Inc 602365/07 | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v Q Lending 602583/07 | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. 3rd Financial Service Corp. 07 CV 410 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. 3rd Financial Service Corp. 601994/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Agency Mortgage Corp. 07 CV 2942 | Correspondent Collection | United States District Court, District of New Jersey | Active |
| American Home Mortgage Corp. v. Allegiance Mortgage Corporation, et al. 07 C 2510 | Collection proceeding (on NY federal court judgment) | U.S. District Court Northern District of Illinois Eastern Division | Closed |
| American Home Mortgage Corp. v. Allstate Home Loans 602103/07 | Correspondent Litigation | Supreme Court, NY County | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. American Pacific Mortgage Corp<br>N/A | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. America's Choice Mortgage, Inc.<br>07 CV 384 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Aurora Mortgage, LLC<br>07 CV 521 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Aurora Mortgage, LLC<br>601884/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Azar Bruner<br>1:05cv549-CMH-TCB | Breach of employment covenant restrictions. | USDC, Eastern District of Virginia | Closed |
| American Home Mortgage Corp. v. Baytree Lending Company, f/k/a St. Francis Mortgage Corp.<br>06-C-6134 | Correspondent Litigation | United States District Court, Northern District of Illinois, Eastern Division | Closed |
| American Home Mortgage Corp. v. Bellettieri, Fonte, & Laudonio, et al<br>Index No. 08269/07 | Affirmative fraud/conversion claims against settlement agent; title insurance claim | Supreme Court of NY, County of Suffolk | Active |
| American Home Mortgage Corp. v. Boling<br>2007CA-1992B | Employee Collection | Superior Court District Of Columbia, Washington DC | Active |
| American Home Mortgage Corp. v. Booth<br>06-AC-0014828 | Employee Collection | St. Louis Court of Common Pleas, St. Louis, MO | Active |
| American Home Mortgage Corp. v. Bridgeport Lending LLC<br>N/A | Correspondent Litigation | n/a | Closed |
| American Home Mortgage Corp. v. Bruner<br>1:05cv549-cmh-tcb | Collection - Welcome Bonus | US Court, Eastern District of Virginia, Alexandria Division | Closed |
| American Home Mortgage Corp. v. Burge<br>07-AC-014705 | Employee Collection | St. Louis County Court, St. Louis, MO | Active |
| American Home Mortgage Corp. v. Choi<br>pending | Employee Collection | Riverside Superior Court, Riverside CA | Active |
| American Home Mortgage Corp. v. Community Mortgage Group, Inc.<br>07 CV 2443 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Community Mortgage Group, Inc.<br>07 CV 3154 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Community Mortgage Group, Inc.<br>07 CV 538 | Correspondent Collection | United States District Court, Eastern District of New York | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. Consumer Mortgage Services, Inc. 116949/06 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Courtyard Financial, Inc. 101781/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Courtyard Financial, Inc. 103907/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Cowley 07CVD1921 | Employee Collection | Durham County Court House, Durham, NC | Active |
| American Home Mortgage Corp. v. Cunningham 06-CI-05448 | Employee Collection | Fayette District Court, Lexington, KY | Active |
| American Home Mortgage Corp. v. Duffy 64406 | Employee Collection | Putnam County Superior Court, Carmel, NY | Active |
| American Home Mortgage Corp. v. Egan 0507102-13-1 | Employee Collection | Bucks County Court of Common Pleas, Doylestown, PA | Active |
| American Home Mortgage Corp. v. Equity Mortgage Corp N/A | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Fawcett 06CV05456 | Employee Collection | Montgomery County Common Pleas Court, Dayton, OH | Active |
| American Home Mortgage Corp. v. Federal Guaranty Mortgage Corp. 07 CV 650 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Fitzpatrick 4851-2007 | Employee Collection | Supreme Court, White Plains, NY | Active |
| American Home Mortgage Corp. v. Gemelli SCC-49405 | Employee Collection | State of Connecticut Superior Court, Hartford CT | Active |
| American Home Mortgage Corp. v. Gonzalez 06-5001148S | Employee Collection | Danbury Superior Court, Danbury, CT | Active |
| American Home Mortgage Corp. v. Harris 07CV00358 | Employee Collection | Lake County Common Pleas Court, Painesville, OH | Active |
| American Home Mortgage Corp. v. Harvest Financial Net, Inc. 07 CV 2778 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Hemmendinger 16032-06 | Employee Collection | District Court of Montgomery Couty, Silverspring, MD | Active |
| American Home Mortgage Corp. v. Holliday 07-SC-979 | Employee Collection | McHenry County Court, Woodstock, IL | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. Home Loan Mortgage Corp. 07 CV 1610 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Hulme CV075001608S | Employee Collection | Litchfield Superior Court, Litchfield, CT | Active |
| American Home Mortgage Corp. v. Hunt 07-627 | Employee Collection | Falls Church General District Court, Falls Church VA | Active |
| American Home Mortgage Corp. v. Innovative Mortgage Solutions LLC 07 CV 2013 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Ishoo 13774-2007 | Employee Collection | Nassau County Supreme Court, Mineola, NY | Active |
| American Home Mortgage Corp. v. James Long 02D01-0603-SC-6248 | Tortious Interference w/ Contract/Business Relations | Superior Court of Allen County, Small Claims Division | Closed |
| American Home Mortgage Corp. v. Katwaroo 23307-2007 | Employee Collection | Queens Civil Court, Jamaica, NY | Active |
| American Home Mortgage Corp. v. Kolic 06AC011885 | Employee Collection | St. Louis County Circuit Court, St. Louis, MO | Active |
| American Home Mortgage Corp. v. Lakeland Regional Mortgage Corp 601974-07 | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Leonard 8432-2007 | Employee Collection | Nassau County Supreme Court, Mineola, NY | Active |
| American Home Mortgage Corp. v. Lindsay 06-6089-CO | Employee Collection | Pinellas County Court, FL | Active |
| American Home Mortgage Corp. v. Loanology N/A | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Mankin 32D05-0704-CC-0072 | Employee Collection | Hendricks Superior Court, Dainsville, IN | Closed |
| American Home Mortgage Corp. v. Marchese L-002755-07 | Employee Collection | Middlesex Special Civil Court, New Brunswick, NJ | Active |
| American Home Mortgage Corp. v. Matthews 07-MI-168450 | Employee Collection | Cook County Circuit Court, Chicago, IL | Active |
| American Home Mortgage Corp. v. McIssac 101217-06 | Employee Collection | Richmond County Superior Court | Active |
| American Home Mortgage Corp. v. McPhillips 06-7681-GC | Employee Collection | 75th District Court, Midland, MI | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. MET America Mortgage Bankers, Inc. 602030/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. Mizer Corp. 602029/07 | Correspondent Collection | Supreme Court of the State of New York, New York County | Active |
| American Home Mortgage Corp. v. MJR Equity Corp Index No. 602540/05 | Affirmative case alleging mortgage fraud | Supreme Court of NY, County of NY | Active |
| American Home Mortgage Corp. v. Mortgage Process Center 108419-07 | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Mulligan 07-0102 | Employee Collection | Fourth Division District Court, Wakefield, RI | Active |
| American Home Mortgage Corp. v. National Mortgage Access, Inc., et al. 06 CV 594 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Nealand 07-SC-313 | Employee Collection | Strafford County Court, Dover, NH | Active |
| American Home Mortgage Corp. v. Nelson 06-2164-GC | Employee Collection | 40th District Court, St. Claire Shores, MI | Active |
| American Home Mortgage Corp. v. Newcom 07-01-CC0012 | Employee Collection | Hamilton Superior Court, Noblesville, IN | Active |
| American Home Mortgage Corp. v. Nexgen Lending, Inc. 06 CV 502 | Correspondent Collection | United States District Court, Eastern District of New York | Closed |
| American Home Mortgage Corp. v. NFM, Inc 601919/07 | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Noone 23338-06 | Employee Collection | District Court of Montgomery Couty, Silverspring, MD | Active |
| American Home Mortgage Corp. v. Orris 0711-CV050807 | Employee Collection | St. Charles County Courthouse, St. Charles, OH | Active |
| American Home Mortgage Corp. v. Ovady 42-2007-SC-00309 | Employee Collection | Concord District Court, Concord, NH | Active |
| American Home Mortgage Corp. v. Pacific Mutual Funding, Inc N/A | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. V. Pamela Morgan 07-CP-10-3170 | Employee Collection | Charleston County Common Pleas Court, Charleston, SC | Active |
| American Home Mortgage Corp. v. Quintanilla 61-7707 | Employee Collection | District Court of Montgomery Couty, Silverspring, MD | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. Rapp 07CV5000996S | Employee Collection | Putnam County Superior Court, Putnam, CT | Active |
| American Home Mortgage Corp. v. Rawady 7-5009388 | Employee Collection | Bridgeport Superior Court, Bridgeport, CT | Active |
| American Home Mortgage Corp. v. Robert Smith 0689CV0366 | Employee Collection | Fallmouth District Court, Fallsmouth, MA | Active |
| American Home Mortgage Corp. v. Royal Mortgage 06-78583 | Affirmative claim for misrepresentation and breach of contract in connection with inflated appraisals | Circuit Court, Oakland County, Michigan | Active |
| American Home Mortgage Corp. v. Rupert 897-06 | Employee Collection | District Court of Montgomery Couty, Silverspring, MD | Active |
| American Home Mortgage Corp. v. Sicilio 06-CP-40-3245 | Employee Collection | Richland County Court California State, Columbia, SC | Active |
| American Home Mortgage Corp. v. Sirmans 07-CC-3581 | Employee Collection | Alachua County Court, Dainesville, FL | Active |
| American Home Mortgage Corp. v. Solutions Funding, Inc. 06 CV 5506 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Solutions Funding, Inc. 07 CV 1609 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. South Shore Financial Services, Inc. 06 CV 6284 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. South Shore Financial Services, Inc. 07 CV 595 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Southeast Mortgage of Georgia N/A | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. Southwest Stage Funding LLC d/b/a Cascade Financial Services 07 CV 858 | Correspondent Collection | United States District Court, Eastern District of New York | Closed |
| American Home Mortgage Corp. v. Sykes 06MH045303GC | Employee Collection | District 43, Madison Heights, MI | Active |
| American Home Mortgage Corp. v. Teri Smith 06-CP-40-2997 | Employee Collection | Lexington County Common Pleas | Active |
| American Home Mortgage Corp. v. The New York Mortgage Corp 602063-/07 | Correspondent Litigation | Supreme Court, NY County | Active |

| | | | |
|---|---|---|---|
| American Home Mortgage Corp. v. Todd Morgan 07-CP-10-3170 | Employee Collection | Charleston County Common Pleas Court, Charleston, SC | Active |
| American Home Mortgage Corp. v. Trust America Mortgage Inc NA | Correspondent Litigation | Supreme Court, NY County | Active |
| American Home Mortgage Corp. v. UM Securities Corporation (d/b/a Dupont Funding Co.) No. 05-CV-02279 | Affirmative case alleging mortgage fraud | SDNY | Active |
| American Home Mortgage Corp. v. United General Mortgage Corp. 07 CV 1174 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. United General Mortgage Corp. 07 CV 2404 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. United General Mortgage Corp. 07 CV 6218 | Correspondent Collection | United States District Court, Southern District of New York | Active |
| American Home Mortgage Corp. v. USA Funding Corp. 06 CV 6284 | Correspondent Collection | United States District Court, Eastern District of New York | Active |
| American Home Mortgage Corp. v. Voit, et al; Stonex v. Hahn; Stonex v. Hahn, American Home Mortgage, et al Nos. CL 103622; CL 104976; CE 55274 (consolidated cases) | Affirmative case alleging fraud against 203(k) consultant and builder; defensive case re mechanics lien | Polk County, Iowa District Court | Active |
| American Home Mortgage Corp. v. Wilcox 07-CC-0426 | Employee Collection | Floyd District Court, New Albany, IN | Active |
| American Home Mortgage Corp. v. Zingariello pending | Employee Collection | Portsmouth District Court, Portsmouth NH | Active |
| American Home Mortgage Corp., a New York Corporation v. Walter B. Alloway and Ann Alloway, husband and wife CV 2004-021793 | Breach of employment covenant restrictions. | Arizona Superior Court for Maricopa County | Closed |
| American Home Mortgage Corporation d/b/a American Brokers Conduit v. Randy Long 06CV00958 | Breach of employment covenant restrictions. | Superior Court of Douglas County, Georgia | Closed |
| American Home Mortgage Corporation v. American Home Mortgage Services, Inc. 05-22125-HOEVELER | Trademark infringement and unfair competition/false advertsing | US District Court, Southern District of Florida | Closed |
| American Home Mortgage Corpv. American Home Mortgage Corporation of New York, C-118-99 | Trademark infringement and unfair competition with counterclaim for trademark infringement and unfair competition | Superior Court of New Jersey Chancery Division Burlington County, General Equity Part, Burlington County, New Jersey | Closed |

| | | | |
|---|---|---|---|
| American Home Mortgage Inc. v. American Home Mortgage Corpof New York CV 2006-14170 | Trademark infringement and unfair competition with counterclaim for trademark infringement and unfair competition | Pulaski County ARK, Circuit Court, Civil Division | Closed |
| American Home Mortgage Investment Corp. and American Home Mortgage Corp. v. American Home Mortgage Bank, N.A. 07 CV 4077 | Trademark infringement and unfair competition with counterclaim for trademark infringement and unfair competition | US District Court, SDNY | Active |
| American Home Mortgage v. Daniel McCoy, James Lowry and First Horizon Home Loans 1:07-cv-55 | Breach of employment covenant restrictions. | US District Court, Middle District of NC | Active |
| American Home Mortgage v. James Lowry 3:07-cv-71 | Employee Collection | United States District Court, Western District of North Carolina | Active |
| American Security Insurance Company v. Florida Insurance Depot, Inc., et a No. 05-9488 | Insurance | Circuit Court of the 17th Judicial District, Broward County, Florida | Active |
| Anthony P. Puca, Plaintiff and Counter-Defendant v American Home Mortgage Corp., Defendant and Counter-Plaintiff 267038-V | Breach of contract, fraudulent inducement, failure to pay wages, recovery of bonus for early resignation | Circuit Court, Montgomery County, MD | Closed |
| Avila v. Dutra, American Home Mortgage Corp, et al No. 07-13243 CA 04 | Loan origination fraud | Circuit Court for Miami-Dade County, Florida | Active |
| Baker v. Waterfield dba AHM NSC-38412 | Claims we delayed closing | Superior Court, Butte County, CA | Closed |
| Barbosa v. Dana Capital Group, Inc., American Home Mortgage Corp, American Home Mortgage Investment Corp., American Home Mortgage Servicing Inc., 07-1724 | TILA, HOEPA,. ECOA, RESPA, RICO, fraud, consumer protection act, breach of contract | U.S. District Court, Eastern District of Pennsylvania | Active |
| Barrington Broadcasting Peoria Corp dba WHOI-TV v. American Home Mortgage Corp. (as successor to Waterfield Financial Corp.) 06-LM-393 | Breach of Advertising Contract | Circuit Court of the 10th Judicial Circuit of Illinois, Tazewell County | Closed |
| Battaille vs. AHMSI Common Pleas Court, Montgomery County, OH 04-CV-4513 | Default judgment regarding servicing transfer issue. | Common Pleas Court, Montgomery County, OH 04-CV-4513 | Active |
| Beard et al. v. American Home Mortgage Corp. et al. No. CAL07-04887 | TILA rescission, breach of contract | Circuit Court for Prince George's County, Maryland | Active |
| Bergin Financial, Inc. d/b/a Perfect Mortgage, Inc., Plaintiff v. Delsean Littlejohn, an individual, Andrea Wolf, an individual, and  American Home Mortgage Corporation, a foreign corporation, Defendants. 06-079831-CB | Breach of employment agreement; breach of contract; misappropriation of confidential information | Oakland County Circuit Court | Active |

| | | | |
|---|---|---|---|
| Bergin Financial, Inc. d/b/a Perfect Mortgage, Inc., Plaintiff v. Delsean Littlejohn, individually, and American Home Mortgage Corporation, a foreign corporation, jontly and severally, Defendants. Ct. of Appeals No 278088; Oakland Cty Cir. Ct. No. 0 | Breach of Employment Agreement | Oakland County Circuit Court | Active |
| Bishop v. American Home Mortgage Corp. 07 SC 4444 | Wage Claim | 19th Judicial Circuit, Lake County, IL | Active |
| Blake v. American Home Mortgage Investment Corp. et al | Alleges claims of breach of fiduciary duty and under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements April 26, 2006-May 10, 2007. | EDNY | Active |
| Bomba vs. American Home Mortgage Corp. Supreme Court, Kings County, NY 76000/2003 (3rd Party) | Third party claim in foreclosure matter alleging unspecified discriminatory practices by AHM and realtor | Supreme Court, Kings County, NY 76000/2003 (3rd Party) | Active |
| Bostic v. American Home Mortgage Servicing 2005-CP-21-1143 | Timely recordation of mortgage satisfaction | South Carolina Twelfth Judicial District, County of Florence | Active |
| Bowen vs. American Home Mortgage Corp., et al. Circuit Court, Multnomah County, OR, 0703-03317; removed to federal court 3-07 CV 614 AS | Mortgage broker practices -- loan selection. | Circuit Court, Multnomah County, OR, 0703-03317; removed to federal court US District Court for Oregon. | Active |
| Boykin v. American Home Mortgage Corp. 95-2006CV 1213 | Unpaid Appraisal | Lebanon Municipal TN Small Claims | Closed |
| BTDD Property Management v. American Home No. CV82C0017078 | Fraudulent check | Harris County, Texas | Closed |
| Buser v. American Home Mortgage Corp. 29617-06W | HR Disrimination | Kansas Human Rights Commission | Active |
| Byrns vs. American Home Mortgage Corp. District Court, CO, Denver County, 07CV1974 | Mortgage broker practices -- loan selection | District Court, CO, Denver County, 07CV1974 | Active |
| Castillo v. American Home Mortgage Corp. CV-06-4005656-S | Failure to File Release | State of CT, Superior Court | Closed |
| Chopp vs. American Home Mortgage Corp. Superior Court of NJ, MON-L-005571-06 | Misapplied funds by loan officer. | Superior Court of NJ, MON-L-005571-06 | Active |

| | | | |
|---|---|---|---|
| Claude Reese v. American Home Mortgage Investment Corp. | Alleges claims of breach of fiduciary duty and under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements April 26, 2006-May 10, 2007. | EDNY | Active |
| County of Charleston v. American Home Mortgage Corp. 06-SC-86-1414 | Unpaid County User Fees | Charleston County SC | Closed |
| Crystal A. Nurse v. American Home Mortgage 10113959 | Discrimination Claim | State Division of Human Rights, Executive Division | Active |
| Cynthia S. Smith v. Columbia National Inc (n/k/a) American Home No. 99-cv-00605 | False Claims Act Case filed by the United States and a relator | U.S. District Court, Eastern District of Pa. | Closed |
| David and Renee Serrano v. American Home Mortgage Charge No. H20060131 | State discrimination claim | Division of Civil Rights, State of Colorado | Closed |
| Dickinson v. A.E. Electric, et al./84 Lumber v. American Home Mortgage Corp. Court of Common Please, Wood County, OH 2006CV0468 | Alleges improper funding of construction draws | Court of Common Please, Wood County, OH 2006CV0468 | Active |
| DJ Miller v. American Home Mortgage Acceptance, Inc. No. 06-117 | TILA disclosure issues | U.S. District Court, Eastern District of Kentucky | Closed |
| Donald Sumpter v. American Home Mortgage 520-2007-02511 | Discrimination/Retaliation | Charlotte NC, District Office | Active |
| Edna Barr v. American Home Mortgage; Robert Cirell; and Does 1-20 107CV092129 | Discrimination/Retaliation | Dept of Fair Employment & Housing | Active |
| Edward Abram, Jr., Najla Waheed, Richard Zemel, and Rosalyn Ceasar, individually, on behalf of all others similarly situated, and on behalf of the general public v. American Home Mortgage Investment Corp., American Home Mortgage Corp., and Defendant | Failure to pay Overtime | District Court, CA | Active |
| Elie Mamieh v. American Home Mortgage 520-2007-02326 | Discrimination | NY District Office, EEOC | Active |
| Equity America Mortgage Services, Inc. v. Ralph Coppola 05-E-0399 | Breach of duty of loyalty, tortious interference, conversion, misappropriation of business expectations, unfair competition | New Hampshire Superior Court, Northern District, Hillsborough County | Closed |
| Federal Home Loan Mortgage Corp. vs. American Home Mortgage Corp. | Turnover action | 3-07CV1335-L United States District Court for the Northern District of Texas Dallas Division | Active |

| | | | |
|---|---|---|---|
| First Capital Mortgage Corp. vs. Union Federal Bank Appellate Court of Illinois, 1st Ditrsict, 06-0459 | Junk Fax Violation | Appellate Court of Illinois, 1st Ditrsict, 06-0459 | Active |
| Freemont Investment v. American Home Mortgage Acceptance Inc. 16237/05 | Failure Apply Payoff | Supreme Court of NY, Queens County | Closed |
| Garth Miller v. American Home Mortgage 520-2007-01265 | Discrimination | NY District Office, EEOC | Closed |
| Gaspard vs. State Farm, ahmsi Circuit Court of Hancock County, MS Case # 06-0098 | Insurance Proceeds | Circuit Court of Hancock County, MS Case # 06-0098 | Active |
| General Start National Insurance vs. American Home Mortgage Acceptance, Inc. 06-7960-C7; Oakland County, Michigan | Seeking to disclaim insurance coverage on appraisal defendant in related fraud case. | 06-7960-C7; Oakland County, Michigan | Active |
| Giles v. American Home Mortgage 06-CV-3692 | Employment Discrimination Claim | U.S. District Court Northern District of Illinois | Active |
| Giles v. American Home Mortgage Corp. 05-004118 | Wage Claim | Illinois Dept. of Labor-Fair Labor Standards Division | Active |
| Ginnona vs. American Home Mortgage Corp. aka  Comnet No. 02-15135, Court of Common Pleas of Montgomery County, Pennsylvania | Failure to timely process payoff [Loan was not originated, serviced or purchased by AHM] | No. 02-15135, Court of Common Pleas of Montgomery County, Pennsylvania | Active |
| Gomoljak v. American Home Mortgage Servicing, Inc. 05-12954 | Bankruptcy Stay | US Bankruptcy Court for the District of Maryland | Closed |
| Greenburg v. American Home Mortgage Investment Corp. | Alleges claims under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements July 26, 2006-March 6, 2007. | EDNY | Active |
| Guertin vs. Gardner, American Home Mortgage Corp. County of Kershaw, SC  Case No.  06 CP 28259 | Allegations against builder for defective constructions; allegations against AHM for overqualifying a borrower. | County of Kershaw, SC Case No.  06 CP 28259 | Active |
| Gutierrez v. Velazquez, American Home Mortgage Servicing, Inc. No. 07-12214CA06 | Negligence/fraud claims against AHM; identity theft alleged; cross-claim against Velazquez. Related to Velazquez case above (see 98077.072) | Circuit Court for Dade County, Florida | Active |
| Gwen Deutsch, Plaintiff v. American Home Mortgage Investment Corp., Defendant. 2:06-cv-2234 | Sarbanes-Oxley, Sex Discrimination/Retaliation | District Court, Eastern District, NY | Active |
| Haag v. American Home Mortgage Corp. 29788-C | Employment-Breach of Contract | Circuit Court for Sumner County Tennessee at Gallatin | Active |

| | | | |
|---|---|---|---|
| Hafron v. American Home Mortgage Investment Corp. | Alleges claims under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements July 26, 2006-March 6, 2007. | EDNY | Active |
| Harris and Agunloye v. American Home Mortgage Corp. Nos. 8441-2005; 2005-11198 | Fraud claim against AHM and alleged conspirators | Supreme Crt of NY, County of Kings; Supreme Court Appellate Division, 2nd Dept. | Active |
| Hatchett vs. American Home Mortgage Corp., et al. Case # 06 CH15839, Cook County, IL | Seller/purchaser dispute | Case # 06 CH15839, Cook County, IL | Active |
| Heilpurn v. American Brokers Conduit and American Home Mortgage Acceptance, Inc. No. 060402364 | Default judgment against AHM | Third Judicial District Court, Salt Lake County, Utah | Closed |
| Hensley vs. American Home Mortgage Acceptance, Inc. LA Superior Court, CA BC364574 | Quiet Title | LA Superior Court, CA BC364574 | Active |
| Henwood v. American Home Mortgage Corp. L-465-04 | Failure to approve loan | Superior Court of NJ, Law Division, Cape May County | Closed |
| Hernandez v. American Home Mortgage Servicing No. 06-CV-21724 | Dispute regarding hazard insurance coverage | U.S. District Court, Southern District of Florida | Closed |
| Home Valve Appraisal v. American Home Mortgage Corp. 06C00855SC01 | Unpaid Appraisal | 52-4 District Court, MI | Closed |
| Hu v. American Home Mortgage Corp. (HLB) 06-C-5809 | Suit to enjoin Illinois statute | U.S. District Court Northern District of IL Eastern Division | Closed |
| Hughes v. American Home Mortgage Corp. At Law 226600 | Fraud claim asserted by borrower denied loan | Circuit Court of Fairfax County, Virginia | Active |
| In re Alec Sohmer No. 06-14073 | Debtor orchestrated foreclosure workout schemes, Trustee and AG are threatening to make claims against lenders; title claim | U.S. Bankruptcy Court for the District of Massachusetts | Active |
| In re NJ Affordable Homes 05-60442 | SEC filed action against debtor. Trustee challenged validity of lenders' liens. | U.S. Bankruptcy Court for the District of New Jersey | Active |
| J D Williams & Co Inc v. American Home Mortgage Investment Corp 5:05-cv-00525 | Trademark infringement and unfair competition with counterclaim for trademark infringement and unfair competition | US District Court, Western District of Oklahoma | Closed |
| James R. Long v. Waterfield Financial Group 02D01-0603-SC-6248 | Breach of employment compensation and expense reimbursement contract | Superior Court of Allen County, Indiana | Closed |
| John Drakos v. American Home Mortgage Holdings 03-21128 | Breach of Employment (Failure to pay compensation) | Supreme Court, Suffolk County, NY | Active |

| | | | |
|---|---|---|---|
| Johnson et al v. Wheeler, American Home Mortgage Corp et al No. 06-CV-2196-PJM | Claims against AHM for RESPA violation and void deed of trust; counter- and cross-claims by AHM | U.S. District Court, District of Maryland | Active |
| Joyce Whitfield Baker v. American Home Mortgage Corp. 28-E-2006-00226 | EEOC Claim | U.S. Equal Employment Opportunity Commission - St. Louis District Office | Closed |
| Kashan vs. American Home Mortgage Corp. Superior Court of AZ Pinal County, CV200700168 | Claim for failure to properly apply payments | Superior Court of AZ Pinal County, CV200700168 | Active |
| Kehiayan v. American Home Mortgage Acceptance, Inc. SAVC06-761 | FCRA | U.S. District Court, Central District of California | Closed |
| Kirk v. American Home Mortgage Corp. 2:06-cv02603 | Wrongful Discharge | District Court, Western District | Active |
| Klein v. American Home Mortgage Corp. SC4755-06 | Payment processing | Superior Court of NJ, Law Division, Special Civil Part, Ocean County | Closed |
| Kyung-Hee Kim v. American Home Mortgage Corp. DC1-06-0000806 SC | Suit re: failure to make loan | 14A-1 District Court, Washtenaw County, Michigan | Closed |
| Lamar Central Outdoor, Inc. v. American Home Mortgage Corp. A531878 | Unpaid invoices for billboard marketing. | District Court, Clark County, NV | Closed |
| Landmark v. American Home Mortgage Corp., Kathy McCracken and Janice Chesnut 3:06-cv-116-JTC | Tortious Interference, Fraud, GA Rico, etc. | District Court, Northern District GA | Active |
| Lapsys v. American Home Mortgage Corp. 200654SC001005 | Failure to approve loan | Trial Court of MA, District Court Dept, Small Claims Session | Closed |
| Lawyers Title v. American Home Mortgage Corp. dba ABC 06-084682-CZ-N | Unapproved plat | 7th Judicial Circuit County Probate, State of MI | Closed |
| Ledesma v. American Home Mortgage Corp. 07-58689 GH | Commissions Due | Dept of Industrial Relations, CA | Closed |
| Lenahan v. American Home Mortgage Servicing, Inc. A530789 | Foreclosure Defense | Clark County District Court, Nevada | Closed |
| Lewis v. American Home Mortgage Acceptance Inc 05SC08624 | Payment processing | Superior Court of California, County of Sacramento | Closed |
| Lopez et al vx. American Home Mortgage Corp. Superior Court of CA, Orange County, 07CC06427 | Seller/purchaser dispute; loan selection | Superior Court of CA, Orange County, 07CC06427 | Active |
| Martinez vs. American Home Mortgage Corp. Superior Court, Riverside County, CA RIC 467253 | Mortgage broker practices; forgery. | Superior Court, Riverside County, CA RIC 467253 | Active |
| McNair v. American Home Mortgage Investment Corp. 2006-CP-21-1857 | Failure to File Release | County of Florence, Court of Common Pleas, SC | Closed |

| | | | |
|---|---|---|---|
| Meyers v. American Home Mortgage Corp.<br>CAM-L-9041-05 | Sexual Harrassment | Superior Court of NJ, Law Division, Special Civil Part | Closed |
| Michael Bauer and Noreen Bauer v. American Home Mortgage Corp., et al<br>02463/07 | negligence claim and breach of contract claim regarding property line dispute | Supreme Court, Westchester County | Active |
| Michael Savio and Robin Swits, on their own behalf and others simiarly situtated v. American Home Mortgage Corp. of New York d/b/a American Home Mortgage, a New York Corporation<br>06-80688-CIV<br>PAINE/JOHNSON | FLSA/overtime | Southern District/WPB, Florida | Closed |
| Milford v. Nappier & American Home Mortgage Servicing<br>No. 23-C-06-0578 | Complaint for Partition | Circuit Court of Maryland, Worcester County | Closed |
| Miller v. American Home Mortgag Corp.<br>Index No. 41977/04 | Fraud claim against AHM and alleged conspirators | Supreme Crt of NY, County of Kings | Closed |
| Monaghan v. American Home Mortgage<br>511-2007-02477 | Discrimination | District Court, Middle District, NY | Active |
| Morace v. American Home Mortgage Investment Corp., Agradi and Stephan<br>BUR-L-001777-05 | Sexual Harrassment | Superior Court of NJ, Burlington County | Active |
| Mosley vs. American Home Mortgage Acceptance, Inc.<br>Circuit Court, Cook County, IL 07CH12324 | Seller/purchaser dispute; foreclosure avoidance. | Circuit Court, Cook County, IL 07CH12324 | Active |
| Nathan J. Lewis v. American Home Mortgage Corporation, et al.<br>05-CVH-09-10001 | Suit re: failure to make loan disclosures | Court of Common Pleas, Franklin County, Ohio | Closed |
| New York Attorney General Investigation (HomeGate; American Home Mortgage Corp.)<br>No case number, investigation only | Investigation into appraisal issues | New York | Active |
| Newby vs. American Home Mortgage Corp.<br>Supreme Court, Bronx County, NY 15982/03 | Mortgage Broker practices -- rate negotiation. | Supreme Court, Bronx County, NY 15982/03 | Active |
| Nieland v. American Home Mortgage Investment Corp. | Alleges claims under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements July 26, 2006-July 27, 2007. | EDNY | Active |
| Norton v. American Home Mortgage Servicing, Inc.<br>No. 06-5006 | Deceptive trade practices | U.S. District Court, Northern District of Illinois | Closed |

| | | | |
|---|---|---|---|
| Ortiz vs. Waterfield Financial Corp.<br>57th Distric, Bexar County, TX 2004-C1-08623 | Inadequate placement of Insurance Coverage | 57th Distric, Bexar County, TX 2004-C1-08623 | Active |
| Pantoja vs. American Home Mortgage Corp.<br>Superior Court, San Bernardino, CA RCV102389 | Improper disbursment of escrow proceeds. | Superior Court, San Bernardino, CA RCV102389 | Active |
| Parker et al v. American Home No. 07-01934 PJM | Class claims asserting violations of Maryland Secondary Mortgage Loan Law | U.S. District Court, District of Maryland | Active |
| Patrick Manley, Freya Denitto, Shawn O'Neil, Christian Kohl, and Thomas Marinovich, individually and on behalf of others similarly situated v. American Home Mortgage Investment Corporation and American Home Mortgage Corporation<br>04-CV-08606 | FLSA Overtime | District Court, Southern District, NY | Active |
| Peggy Alley v . American Home Mortgage<br>532-2006-00719 | EEOC Charge | EEOC Cleveland Field Office | Closed |
| Pena Appraisal Services Inc v. American Home Mortgage Corp. 06-15613SP05 | Unpaid Appraisal | Miami-Dade County Court, FL | Closed |
| Pena vs. American Home Mortgage Corp.<br>US District Court, Northern District, IL 07CV552 | Class action alleging failure of broker to provide interpreter notice; and discrimination in broker compensation. | US District Court, Northern District, IL 07CV552 | Active |
| Percival v. American Home No. 4-06CV-382-Y | TILA rescission | U.S. District Court, Northern District of Texas | Closed |
| Portnoy & Greene v. American Home Mortgage Corp.; American Home Mortgage Ventures LLC<br>200601SC4398 | Unpaid Title Work | Suffolk County Boston Municipal Court, MA | Closed |
| Ramos v. American Home Mortgage Corp.<br>07-58688 GH | Commissions Due | Dept of Industrial Relations, CA | Closed |
| Ramos v. American Home Mortgage Investment Corporation | Alleges claims under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements July 26, 2006-March 6, 2007. | EDNY | Active |
| Rata Associates, LLC v. American Home Mortgage Corp. 2006-CA-1505 | Breach of Contract | Circuit Court of the 9th Judicial Circuit, Orange County, FL | Closed |
| Ray v. Waterfield Financial Corp.<br>1:05-cv-400 | ADA Violation | US District Court, IN | Closed |
| Reavely et al v. American Home Mortgage Corp. et al No. 2:06-CV-04484-ER | RESPA violation and breach of mortgage agreement | U.S. District Court, Eastern District of Pennsylvania | Active |

| | | | |
|---|---|---|---|
| Rebecca Keblin v. American Home Servicing Corp. No. 3:06CV437 | FCRA, FDCPA violations, defamation and unfair trade practices re: allegedly incorrect credit reporting | U.S. District Court, Western District of North Carolina | Active |
| Repasky v. Real Financial, LLC, et al. 06-cv-11146 | Fraud and RICO claims | U.S. District Court Eastern District of Michigan | Closed |
| Richardson v. American Home Mortgage Corp. 05-005412 | Unpaid Commissions | State of Illinois, Dept of Labor | Closed |
| Robb Evans, Plaintiff v. American Home Mortgage Corporation, a New York Corporation; Ash Zavery, an individual; Shawn Tizabi, an individual; Ian Carnochan, an individual; John F. Cady, an individual; Does 1-100 inclusive, Defendants SCVSS 129645 | Breach of Employment Agreement, unpaid wages | Superior Court, San Bernadino County, CA | Active |
| Robert Diodato v American Home Mortgage Holdings, Inc., American Home Mortgage Corp. and Michael Strauss, Inc. d/b/a American Home Mortgage and American Business Conduit 04/601988 | Breach of contract | Supreme Court, New York County | Closed |
| Roehrick Law Firm vs. American Home Mortgage Corp. District Court, Polk County, IA CL105147 | Improper release of lien | District Court, Polk County, IA CL105147 | Active |
| Roth vs. Waterfield Financial Corporation 05 CV 108 Fulton County, OH | Construction Defects | 05 CV 108 Fulton County, OH | Active |
| Rush v. American Home Mortgage Inc. 07-854 | TILA, RICO, breach of contract fraud | U.S. District Court, Maryland | Active |
| Sadik Shabaj v. American Home Mortgage 520-2007-01548 | Discrimination/Retaliation | NY District Office, EEOC | Active |
| Sandra Spikes Davis and Andre Davis v. Avalon Betts-Gaston, American Home Mortgage Corp. et al. Circuit Court of Cook County IL , 07CH09295 | Mortgage broker practices -- seller/purchaser dispute | Circuit Court of Cook County IL , 07CH09295 | Active |
| Serrano v. American Home Mortgage Corp. 2004-552 | Non-borrower claim that foreclosure is not proper. | 34th District Court, El Paso County, TX | Closed |
| Shar Enterprises, Inc. d/b/a HKA Staffing Services v. American Home Mortgage Corp. d/b/a HLB Mortgage 2006-M2-002644 | Unpaid Invoice | Circuit Court of IL Municipal Dept. Second District | Closed |
| Shimizu vs. American Home Mortgage Corp. Superior Court, CA Los Angeles County BC362024 | Mortgage broker practices -- loan selection. | Superior Court, CA Los Angeles County BC362024 | Active |

| | | | |
|---|---|---|---|
| Shinell vs. American Home Mortgage Acceptance, Inc. Circuit Court, St. Louis Counyt, MO 05CC-004371 | Failure of settlement agent to apply payoff | Circuit Court, St. Louis Counyt, MO 05CC-004371 | Active |
| Simone Nicole - New v. Homegate Settlment Svcs. 520-2007-03038 | Discrimination/Retaliation | NY District Office, EEOC | Active |
| Single Source v. American Home Mortgage Corp. 0401-0000984-2006 | Vendor Collection | District Court, Calvert County, MD | Closed |
| Spectron Valuators Ltd v. American Home Mortgage Corp. 06-08644 | Vendor | Supreme Court, Suffolk County, NY 06-08644 | Closed |
| Stark v. American Home Mortgage Investment Corp. | Alleges claims under Sections 10(b) and 20(a) of the Exchange Act based on allegations that Defendants made false and misleading statements July 26, 2006-July 27, 2007. | EDNY | Active |
| Stephanie Gaddy v. American Home Mortgage NA | Discrimination/Retaliation | Charlotte NC, District Office | Active |
| Tran vs. American Home Mortgage Acceptance, Inc. 22nd Circuit Court, Ann Arbor, MI, 07-734CZ; revmoed to federal court 07 CV 13230 | Claim of violation of TILA and state consumer protection laws (loan suitability) | 22nd Circuit Court, Ann Arbor, MI, 07-734CZ; removed to federal court US District Court for the Eastern District of Michigan, Southern Division. | Active |
| U.S. Bank National Association as Trustee v. Alexsandra Arkuszewski/Alexsandra Arkuszewski v. U.S. Bank National Association as Trustee -- Third Party Complaint: Arkuszewski vs. Baxter and American Home Mortgage Corp. Circcuit Court, Cook County IL, | Mortgage broker practices -- loan selection. | Circcuit Court, Cook County IL, 06CH09299 | Active |
| Velazquez & Associates matter case not filed | Settlement agent fraud | Florida | Active |
| Wesch vs. American Home Mortgage Corp. Superior Court, Monmouth County, NJ C-741-07 | Refund of fees points paid and servicing billing issues. | Superior Court, Monmouth County, NJ C-741-07 | Active |
| White v. American Home Mortgage Corp. No. 07-200-ML | TILA rescission | U.S. District Court, District of Rhode Island | Active |
| William Gregory Williams and Suzanne Brayman, Paul R. Strahanoski, Tom Montuori, John M. Wheeler, individually and on behalf of others similarly situated v AHM Holdings, Inc. and AHM 401(k) Savings Plan CV 04-5299 | ERISA | USDC, Eastern District of New York | Closed |

| Woodard v. American Home Mortgage Investment Corp 271838-V | Seller/purchaser dispute | Circuit Court for Montgomery Couty, MD | Closed |
| Woodard v. American Home Mortgage Investment Corp No. 271838-V | Quiet Title | Circuit Court of Maryland, Montgomery County | Active |
| Yeo v. American Home Mortgage Servicing, Inc. 06-CP-18-1129 | Timely recordation of mortgage satisfaction | South Carolina Court of Common Pleas, Dorchester County | Active |
| Yoder v. Waterfield Financial Corp. 1:05-cv-407 | Received different rate at closing of permanent loan | US District Court, Western District of Michigan, Southern District | Closed |
| Zeltner vs. American Home Mortgage Corp., et al. Court of Common Pleas, Wood County, OH 06CV220 | Mortgage broker practices -- loan selection | Court of Common Pleas, Wood County, OH 06CV220 | Active |
| Zoa Nielsen, individually and on behalf of all others similarly situated v. American Home Mortgage Corp., a New York corporation doing business in Oregon as American Home Mortgage Corp., a Corporation of New York and American Home Mortgage 6:06-cv-1 | Wage Payment Violations; Failure to pay Overtime | US District Court, OR | Active |
| Zollicoffer v. American Home Mortgage Corp. 06SC-1689(E) | Denial of Loan | Circuit Court of St. Louis County,  MO | Closed |

None ☑
b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |

## 5. Repossessions, foreclosures and returns

None ☐
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| ABN Amro Bank N.V. | Various Dates | Loans and/or Securities Unknown |
| Bank of America, N.A. | Various Dates | Loans and/or Securities Unknown |
| Barclays Bank PLC | Various Dates | Loans and/or Securities Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Loans and/or Securities Unknown |

| | | |
|---|---|---|
| Calyon New York Branch | Various Dates | Loans and/or Securities Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Loans and/or Securities Unknown |
| Deutsche Bank | Various Dates | Loans and/or Securities Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Loans and/or Securities Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Loans and/or Securities Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Loans and/or Securities Unknown |
| Liquid Funding, LTD. | Various Dates | Loans and/or Securities Unknown |
| Societe Generale | Various Dates | Loans and/or Securities Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Loans and/or Securities Unknown |

## 6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERM OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| In the ordinary course of the Debtors' retail loan operations, the Debtors provided de minimis gifts to their customers as a goodwill gesture for the refinancing and \ or purchase the customers home.  The Debtors do not have individual records of these gifts to customers. | | | $547,315.07 |

See Attached Exhibit 7 for Charitable contributions.

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See American Home Mortgage Investment Corp. Question 9. | | |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Deutsche Bank | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Unknown |
| Liquid Funding, LTD. | Various Dates | Unknown |
| Societe Generale | Various Dates | Unknown |
| U.S. Bank National Association | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

None ☑

b. List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Chase | Operating Account ACCT # 9076 Final Balance $0.00 | 6/19/2007 |
| Chase | Licensing ACCT # 4265 Final Balance $0.00 | 2/16/2007 |
| Chase | Disbursement ACCT # 0765 Final Balance $0.00 | 2/16/2007 |
| Chase | Disbursement ACCT # 2665 Final Balance $0.00 | 11/27/2006 |
| Chase | Disbursement ACCT # 6665 Final Balance $0.00 | 5/23/2007 |
| Chase | Operating Account ACCT # 5234 Final Balance $0.00 | 11/27/2006 |
| Deutsche | ACCT # 9522 Final Balance $0.00 | 11/20/2006 |
| Deutsche | Collection Account ACCT # 6109 Final Balance $0.00 | 6/5/2007 |
| Deutsche | ACCT # 9151 Final Balance $0.00 | 11/20/2006 |

## 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| ABN Amro Bank N.V. | Various Dates | Unknown |
| Bank of America, N.A. | Various Dates | Unknown |
| Barclays Bank PLC | Various Dates | Unknown |
| Bear Stearns Mortgage Capital Corporation | Various Dates | Unknown |
| Calyon New York Branch | Various Dates | Unknown |
| Credit Suisse First Boston Mortgage Capital LLC | Various Dates | Unknown |
| Deutsche Bank | Various Dates | Unknown |
| Greenwich Capital Financial Products, Inc. | Various Dates | Unknown |
| IXIS Real Estate Capital, Inc. | Various Dates | Unknown |
| JP Morgan Chase Bank, N.A. | Various Dates | Unknown |
| Liquid Funding, LTD. | Various Dates | Unknown |
| Societe Generale | Various Dates | Unknown |
| U.S. Bank National Association | Various Dates | Unknown |
| UBS Real Estate Securities Inc. | Various Dates | Unknown |

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| California Trust | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 5065 |
| Idaho Trust Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4884 |
| illinois Trust Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4892 |
| Kansas Trust Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4868 |
| Massachusetts Trust Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4876 |
| Minnesota Trust Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4833 |
| New Hampshire | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 4841 |
| Ohio Special Account | State Bank Account with Customer Deposits<br>Value - Unknown | Chase<br>ACCT # 5899 |

| | | |
|---|---|---|
| Oregon Trust Account | State Bank Account with Customer Deposits Value - Unknown | Chase ACCT # 4825 |
| Rhode Island Account | State Bank Account with Customer Deposits Value - Unknown | Chase ACCT # 9589 |
| Vermont Trust Account | State Bank Account with Customer Deposits Value - Unknown | Chase ACCT # 4809 |
| Virginia Trust Account | State Bank Account with Customer Deposits Value - Unknown | Chase ACCT # 4914 |
| Washington Trust Account | State Bank Account with Customer Deposits Value - Unknown | Chase ACCT # 4906 |

**15. Prior address of debtor**

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                    NAME USED                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS        NAME AND ADDRESS OF GOVERNMENTAL UNIT        DATE OF NOTICE        ENVIRONMENTAL LAW

None ☑ **b.** List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ **c.** List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☐ **a** If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| AHM SPV I, LLC | N/A | 538 Broadhollow Road Melville, NY 11747 | Special purpose entity formed to act as borrower under a warehouse facility with Calyon New York Branch | July 30, 2003 - Current |
| American Home Escrow, LLC | N/A | 538 Broadhollow Road Melville, NY 11747 | Inactive | August 14, 2006 - Current |
| American Home Mortgage Assets LLC | 72-1600641 | 538 Broadhollow Road Melville, NY 11747 | Serves as a private secondary mortgage market conduit in connection with securitization transactions | May 20, 2005 - Current |
| American Midwest Title Agency, LLC (50%) | 51-0585694 | 538 Broadhollow Road Melville, NY 11747 | Title company that provides title services throughout the State of Michigan to its own client base (which does not include American Home Mortgage affiliates) | March 22, 2006 - Current |
| Array Mortgage, LLC (25%) | 20-0759197 | 538 Broadhollow Road Melville, NY 11747 | Residential mortgage lender/broker | August 9, 2005 - Current |
| Broadhollow Funding, LLC | N/A | 538 Broadhollow Road Melville, NY 11747 | Special-purpose entity formed in connection with American Home Mortgage's asset-backed commercial paper program | October 27, 2003 - Current |
| Great Oak Abstract Corp. | 11-3628580 | 520 Broadhollow Road Melville, NY 11747 | Provides title services throughout New York State to American Home Mortgage affiliates as well as unaffiliated clients | September 20, 2001 - Current |

| | | | | |
|---|---|---|---|---|
| Homegate Settlement Services, Inc. | 20-0167491 | 538 Broadhollow Road Melville, NY  11747 | Vendor management company that provides services to American Home Mortgage loan origination affiliates | August 20, 2003  - Current |
| Melville Reinsurance Corp. | 20-0065446 | 538 Broadhollow Road Melville, NY  11747 | Captive reinsurance company which engages in the business of transacting residential mortgage insurance and reinsurance | June 25, 2003  - Current |
| Mortgage First Limited, LLC (50%) | 98-0347836 | 538 Broadhollow Road Melville, NY  11747 | Illinois residential mortgage broker | June 30, 2000  - Current |

None ☐  b  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                     ADDRESS

AHM SPV II, LLC                                          538 Broadhollow Road
                                                          Melville, NY  11747

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐  a.  List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Bernstein 538 Broadhollow Road Melville, NY  11747 | Dec 2002 - Present |
| Nicholas Parrinelli 538 Broadhollow Road Melville, NY  11747 | August 2003 - Present |
| Richard Silver 538 Broadhollow Road Melville, NY  11747 | December 2000 - Decemeber 2002 |

None ☐  b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Deloitte & Touche LLP | Two World Financial Center New York, NY  10281 | August 2005 - Current |

None  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐     account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                      ADDRESS

Stephen A. Hozie                                          538 Broadhollow Road
Executive Vice President & Chief Financial Officer        Melville, NY  11747

Robert Bernstein                                          538 Broadhollow Road
Controller                                                Melville, NY  11747

---

None  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial
☐     statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Information has been sent to various constituencies, some of these parties include:

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |
| Bank of America<br>Lisa Webster; Elizabeth Kurilecz, Suzieanna Wan | Consolidating Financial Statement |
| CalHFA<br>1121 L Street<br>7th Floor<br>Sacramento, CA  95814<br>Attn: Rebecca Buford | Consolidating Financial Statement |
| Countrywide Securities Corporation<br>26745 Malibu Hills Road, MS MH-9<br>Calabasas Hills, CA  91301-5355<br>Attn: Shelly Biggs | Consolidating Financial Statement |
| Fannie Mae<br>1900 Market Street, Suite 800<br>Philadelphia, PA  19103 | Quarterly MBFRF Report |
| Fannie Mae<br>1900 Market Street, Suite 800<br>Philadelphia, PA  19103<br>Attn: Scott Scarcia | Consolidating Financial Statement |
| Freddie Mac<br>8200 Jones Branch Drive<br>McClean, VA  22102<br>Attn: Bill R. Fridley | Consolidating Financial Statement |
| Freddie Mac<br>8200 Jones Branch Drive<br>McClean, VA  22102 | Quarterly MBFRF Report |
| Ginnie Mae<br>Special Project Group<br>1915 B Chain Bridge Road<br>McClean, VA  22102-4401<br>Attn:  Minah Song | Consolidating Financial Statement |
| Ginnie Mae<br>1915 B Chain Bridge Road<br>McClean, VA  22102-4401 | Quarterly MBFRF Report |
| GMAC Residential Funding<br>1 Meridian Crossings<br>Mail Code: 04-03-10<br>Minneapolis, MN  55423 | Consolidating Financial Statement |
| GMAC-RFC<br>2255 N. Ontario Street<br>Suite 400<br>Burbank, CA  91504<br>Attn: Jeb Robinson | Consolidating Financial Statement |

| | |
|---|---|
| Paula Baker<br>100 Bank Street, Suite 610<br>P.O. Box 530<br>Burlington, VT  05402-0530 | Consolidating Financial Statement |
| U.S. Department of HUD<br>490 L'Enfant Plaza East, SW<br>Suite 3214<br>Washington, DC  20024 | Consolidating Financial Statement |
| U.S. Department of HUD<br>451 7th Street, SW<br>Room B133-P3214<br>Washington, DC  20410 | Consolidating Financial Statement |
| U.S. Department of HUD<br>451 7th Street, SW<br>Washington, DC  20410 | Quarterly MBFRF Report |
| U.S. Department of HUD<br>Philadelphia Homeownership Center<br>Quality Assurance Division / File No. 8190<br>Wanamaker Building<br>100 Penn Square East<br>Philadelphia, PA  19107-3380<br>Attn: John Frelich | Consolidating Financial Statement |
| Virginia Housing Development Authority<br>60-1 S. Belvidere Street<br>Richmond, VA  23220-6500<br>Attn: Larry Davis | Consolidating Financial Statement |
| Washington Mutual Bank<br>7301 Baymeadows Way<br>Jacksonville, FL  32256<br>Attn: SCA Financial Review | Consolidating Financial Statement |
| Wells Fargo Funding<br>2701 Wells Fargo Way<br>MAC X9902-014<br>Minneapolis, MN  55469<br>Attn: Cathy Hall | Consolidating Financial Statement |

---

**20. Inventories**

None ☑

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY                INVENTORY SUPERVISOR                DOLLAR AMOUNT OF INVENTORY
                                                                    (Specify cost, market or other basis)

---

None ☑

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

                        NAME AND ADDRESSES OF CUSTODIAN
DATE OF INVENTORY       OF INVENTORY RECORDS

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael Strauss | President and Director | N/A |
| Stephen A. Hozie | Executive Vice President and Chief Financial Officer | N/A |
| Alan B. Horn | Executive Vice President, General Counsel and Secretary | N/A |
| Richard S. Loeffler | Executive Vice President and Chief Administrative Officer | N/A |
| Robert F. Johnson, Jr. | Executive Vice President, Capital Markets | N/A |
| Craig S. Pino | Senior Vice President and Treasurer | N/A |
| Robert Bernstein | Senior Vice President and Controller | N/A |

### 22. Former partners, officers, directors and shareholders

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Thomas M. McDonagh 30 Chestnut St Garden City, NY  11530 | Executive Vice President and Chief Investment Officer | July 27, 2007 |

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See responses to Question 3c. | - | |

**24. Tax Consolidation Group**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER

American Home Mortgage Holdings, Inc.                    13-4066303

**25. Pension Funds**

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER

F

" Q -J f QR 9J9Qs m5l *Q u Q- 7 – W*Q4 Q $" Q J 4 § J– Q 1*Q W*Q4 Q 7J 4 WJ Q Q $d J - J "$$J 1*Q WJ Q Q 7 J i i x mWm m Hci J 4 dQ4QJ w Q $) J - P -Q4 Qi r r Mn' *QW*Q4 Q J 4 WJ Q Q Q J Q4 – *Qu Q- J Q J 4 Q4 J 4 QQ Q J Q4 * 4J J J QJ J – Q " 9 o5cr r Ml *Q PQ u J Q 7mG * Q *Qu Q- J J9Q Q *J Q Q- Q4 QJ J– Q–Q Q$$ Q Q *J *QW*Q4 Q J 4 WJ Q Q J QJ-- J QJ 4 - QQ –J Q4 $ J *J J J J J– QJ *Q Q $ Q J J 5 J4 Q Q Q J Q m"-- 4 9 5 *Qu Q- QQ Q *Q 9* J Q 4 *QW*Q4 Q J 4 WJ Q Q $ Q QJ J –Q Q-Q J J J QJ 4 Q Q- 4 J $ J –Q- Q J J J– Qm' *QQ9 –J Q 1*Q l –J k Q 7J Q - J Q4 – Q$QQ -Q 5J 4 - QJ Q9 J J $5 *QW*Q4 Q J 4 WJ Q Q 5J 4 * 4 –Q Q$Q Q4 J 4 Q Q Q4 - Q- * J Q Q $ *QW*Q4 Q J 4 WJ Q Q m

' *Qu Q- QQ Q *Q 9* 4 Q5 J Q $$ Q 4Q$Q Q 5J - J Q$Q- Q4 *QW*Q4 Q J 4e WJ Q Q J J 5 J– - J $-J m' *Q u Q- J QQ Q J 9* * Q Q- *Q J Q5J J 4 -*J J- Q J $ *Q J Q J 4 J– Q Q4 W*Q4 Q J 4 WJ Q Q m

" $J Q 4Q 9 J QJ - J Q4 *Qu Q- W*Q4 Q J 4 Q45 - 9Q 4J Q4 4 Q - QJ J4 – *Qu Q- *J -* J 4 Q45 - 9Q 4J Q4 m' *Qu Q- QQ Q *Q 9* 4 Q5 J Q Q $$ 9* 5- Q- J 4Q$Q Q 5J - J Q$Q- Q4 W*Q4 Q J J 5 J– - J $-J 5 *Q Q – Q Q 4Q 9 J QJ - J J 4 Q45 - 9Q 4J Q4 m" 44 J 5 *Q4 J J $- J Q4 J –QQ - Q $- 9Q J 4 J44 J 4J Q4 J md *Q5 *Q- J $ 4 4 J - Q4 $ 5J 9 *Q * 9 5 Q- *J 4 Q59 4 5 Q -Q5 J Q J Q Q4 J *QJ Q QQ4 *Qu Q- – J 4 Q- 4 J 4 J Q$Q- - Q4 J J -Q 4 Q$ -* - Q4 *Qu Q- m' *Qu Q- QQ Q J $ 9* * Q Q- J -* - Q4 J 4 J J -Q m

" 4 –QQ Q QJ 4 4 – 4Q Q – J - Q J Q J J $ *Qu Q- Q QQ 5 Q *Q Q Q45 *Q-J 9 J Q *Q u Q- – 1 Q – J Q75 J *Q *J *Q- Q J Q J Q5 $ *Qu Q- QQ Q J 4 $ *Qu Q- J– Q5 Q$Q- Q4 *Qu Q- W*Q4 Q J 4 WJ Q Q m

' *Qu Q- *J Q $ * J -J Q $J- J9J J * 4 J Q J J Q W*Q4 Q J 4 WJ Q Q m' *Qu Q- QQ Q J $ 9* * Q Q- J -J Q $J- J *J QJ 4 Q *Q *QQl –J k Q *QW*Q4 Q J 4 WJ Q Q *J –Q 4QQ Q4 J J Q $J -* -J Q $J- m

’ *QW*Q4 Q J 4 WJ Q Q *J Q–QQ 9 Q4 – *Qu Q- S Q- Qv -Q P Q 4Q J 4 s * Q$d J - J y $$-Q5WQ *Q ” mf QmL Q Q 9 J 4 9 9 *Q W*Q4 Q J 4 WJ Q Q 5R mf Q*J Q-Q J Q Q4 *QQ$$ 5 J Q Q J 4 Q QQ J $ *Q u Q- Q Q J 4 $Q J mR mf Q*J 1J 4 - 4 *J Q7 Q J Q $Q4 *QJ-- J- $QJ-* -* J Q Q J 4 Q QQ J 5 - 4 9 J Q Q J 4 Q QQ J - -Q 9 J Q4 - Q4 J 4 *Q J44 Q Qm

L J44 *Q$ Q9 95 *Q$ 9 - Q QQJ4 Q4 – *Q u Q- *Q Q J J $ *QW*Q4 Q J 4 WJ Q Q C

W*Q4 Q $” Q J 4 § J– Q

W*Q4 Q” k Q

- wQJ S J Qy Q4 1 wSy 7 Q Q J Q J Q4 J k Q wQJ J– Qv J Q 1J J J Q Q J Q4 - Q 7m
- ” wSy Q Q J Q – Q- J ) J $” Q -J Q $ Q - 9 J4 J -Qm

W*Q4 Q) k Q

- x Q *Q Q Q45W*Q4 Q) *Q Q – J Q$ QJ-* $ *Q u Q- J Q J $F ai 5crr M5J Q$Q- Q4 *Qu Q- – J 4 Q- 4 m
- W*Q4 Q) c 4 Q - 4Q- 4 J J 4 Q- J-- J J Q4 – *Q u Q- *Q 4 J - Q $ – Q m
- W*Q4 Q) c u Q *Q 9 $-Q J J J - J $Q 5 QJ-- *J Q–QQ Q4 * J Q9J Q–J J -Qmd * QJ-- 5 *QQJ Q - Q 4 9 J-- Q4 W*Q4 Q) c $ * -* $ 4 4 –Q *4 J J 4 *QQ$ Q *Q J $ W*Q4 Q) c - Q- m
- W*Q4 Q) aH R 9J9Q) J- Q4 WQ- Q J Q Q4 J $J-Q J Qm
- W*Q4 Q) aH § J J Q Q4 J J 4 - J –J J -Qm

W*Q4 Qu k Q

- S -Q J *Q QJ9 QQ4 J-- 4J -Q * J J J9 QQ4 4Q J *Q 4Q Q QQ4 – *Q) J - s 5 *Qu Q- QQ Q 9* 4 Q -*J Q 9Q *Q J 4 5 Q$Q- $ J 4J -Q $J

Q Q4 –Q9 J Q4 Q$Q Q4 J Q $- J Q J Q Q4 - Q4
Q4 W*Q4 Qu m

- f 4Q $ Q Q4 - J – Q $* 4 9 Q $$ 9* J9J *Qu Q– QJ 9 Q Q *Qu Q– J Q - 4Q4 W*Q4 Qu m§Q 5 - J Q J 4 *Q J Q * - * J * 4 Q 4Q *J QJ –QQ Q4 W*Q4 Qu m
- ” * 9* *Qu Q– *J -*Q4 Q4 *Q- J $ J - Q4 J Q Q4 - J 5 *Q4Q– QQ Q J 9* 4 Q -*J Q 9Q *Q Q Q4 J Q $ J -* - Q4 - J *Q-*J J- Q J $ *Q - Q $J -* J J- 5 J 4 - Q Q 5 QJ Q4 -* - Q4 - J m
- L -Q J J -Q 5 *Qu Q– J –QJ - A– 9 5- A 9J9 9 J J * Q Q -*Q4 Q4 - J $ J$$ J Q 5J 4 - J -*Q4 Q W*Q4 Qu Q 4Q4 J- Q49Q- J $- Q4 *J J Q *Q Q J $Q4 4 -*J 9Q4 – *Q Q Q m
- ’ *Q4Q - 4Q4 J Q Q 4Q4 –QJ J mwQ$QQ -Q *Q J -J– Q- Q4 J9 QQ Q J 4 QJ Q4 4 - Q Q Q J $ J - QQ 4Q - $ *Q- J QJ J 4 *Q J Q5Q Q J 4 $J Q m k * 9 *QQ *J –Q4QQ Q4 J 4 $-J Q QJ $ *Q Q $ -* J9 QQ Q m

W*Q4 QS k Q

- ’ *Q) J - s *J J Q4 *Q J Q $-Q J Q Q4 - J J9J *Qu Q– - 4 95 * J 5-Q J - J $Q QQ $ J9Q 5 J J Q 5J 4 –Q Q$ mG * Q *Qu Q– *J J4QQ Q Q$$ Q$Q -* J Q W*Q4 QS5 Q J Q J *J Q–QQ J-- Q4 $ m
- ’ *Q 9 $J - J * W*Q4 QS 4 Q - QJ J4 – *Qu Q– *J -* - J Q Q4 QJ Q 4Q i i x mWsm HrMm ’ *Qu Q– QQ Q *Q 9* J Q *Q *J J - J Q4 W*Q4 QS Q Q4 m
- u Q - $4Q J - -Q 5 *Qu Q– *J Q Q4 *QJ44 Q Q $ *Q Q QQ- J J Q4 * W*Q4 Qm

W*Q4 Qd k Q

- ’ *Q) J - s *J J Q4 *Q J Q $-Q J Q Q4 - J J9J *Qu Q– - 4 95 * J 5-Q J - J $- -J Q 4 m G * Q *Qu Q– *J J4QQ Q Q$$ Q$Q -* J Q W*Q4 Qd5

Q J   Q    J4QJ$Q *QPQ    u J Q    J    *Q$  4J  4Q  J
–QJ--    Q4 $   W*Q4 Qdm

- ' *Qu Q–   Q   Q    -    J Q –  Q8QQ -Q   W*Q4 Q d J   J  Q
  Q 4  9 J 4    Q J   9J    Q4  n1J7 $ *Qu Q–    WJ Q Q   J
  -    9Q 5    4J Q4 J 4 4    Q4 - J  5  *QQ Q    J Q4   Q4
  W*Q4 Qdm

- G * Q *Qu Q–   *J  J4QJ Q$$    4Q $ *QQ    9 *QJ--
  J J– Q – 9J    QJ- * - Q4  5 *Qu Q–  J 4  J$$ J Q4 4Q–    Q4 J
  -    4J Q4 -J *  J J9Q Q J 4 J--    J J– Q  Q  * -* QQ
  J4    QQ4– u Q–  m”  -*5    $ *Q- Q4    J QJ  *Q
  W*Q4 Q $u Q–    * J 4 9 *Q$J- *J -Q J  $ * Q – 9J    J
  –Q – 9J    $  Q    Q $u Q–   J$$ J Q4 4Q–  m

- u Q - $4Q J   - -Q 5 *Qu Q–  *J    Q Q4 *QJ44 Q Q $ *Q
  Q   QQ- J  J    Q4  *  W*Q4 Qm

## W*Q4 Ql k Q

- G * Q Ql  J– Q–Q Q$$   *J Q–QQ  J4Q  Q   Q *QJ-- J-  $W*Q4 Q
  l 5  J4 Q Q Q    J *J Q --  Q4m'  *QQ Q  *Qu Q–
  –Q   Q J  J Q $J44    J Q Q    -  J- J 4   Q   Q4 Ql Q5
  Q Q  * W*Q4 Qm

- ' *Qu Q–   *QQ–  QQ Q J  9*   4   Q *Q J 4  5 J
  Q $ -QJ–    $J  -   J- 5J9 QQ Q    Ql Q Q $  *  W*Q4 Ql J 4
  J Q 4    QQ   -* W*Q4 QJ  QQ J m”44   J  5 *Q J- 9 $
  J- J-   Ql Q    * W*Q4 Q *J   –Q4QQ Q4 J J4    *J  -*
  -  J- J  Q Q    -  J-   Q  Q4 Ql Q5  *J    Q Q J   J
  – 4  95 J 4 J 4 Q $ -QJ- Q–  J- m”  J 4 J  $ *Qu Q–   9* 5- J
  J 4 -J Q $J-    * Q Q   *Q-  J- J 4 J9 QQ Q    Q4  *
  W*Q4 QJ Q *QQ–  QQ Q4 J 4  QQ Q4m

- y    $J -  J-  J9 QQ Q $   * W*Q4 Q4 Q   -    QJ
  J4    *J -*   Q4 -  J 9 QQ Q    J Q Q   -  J-
  Q  Q4 Ql Qm' *Qu Q–   9*  4Q *Q) J  - s 4Q  * Q Q
  J  -*  Q4 -  J-  J9 QQ Q J Q    J Q4– *Q    m' *
  W*Q4 Q J –QJ Q 4Q4 J J   Q J44 J    Q4 -  J- J9 QQ Q m

- ' *Q-  J- 5J9 QQ Q J 4 Ql Q  Q4  W*Q4 Ql  J *J QQ  Q4
  J *J Q–QQ QQ Q4 5 Q  J Q45J  9 Q45  4 $Q45J Q 4Q4 J 4e
  Q Q Q4 $    Q    Q– J   J Q 4 Q  5-*J 9Q  4Q 5
  Q J Q Q  5 J Q 5Q    Q-Q $-J Q5 Q Q J 4 *Q 4 -  Q 5
  Q  5J 4 J9 QQ Q  * -* J   –Q  Q4 *QQ ms Q J   $ *Q Ql

n

Q QJ Q Q4 W*Q4 Ql J - J Q Q J 59 J J QQ $
J Q 5 -*J Q5 9* $$ Q$ J 5 9* QJ QJ44 J
J-QJ 4 *Q -Q J Q 9* mW-* 9* 5 Q 54 Q J 4 – 9J
J Q Q $ * W*Q4 Ql ms Q J $ *QJ9 QQ Q Q4 W*Q4 Ql
J –Q *Q J Q $- 4 J J Q J9 QQ Q Q Q4 $ J - 9 5J 4
*Q - $ -* W*Q4 Ql J J4 *J *QJ9 QQ Q J
Q Q - J- 5$ J - 9 J9 QQ Q *Q Qm

WJ Q Q $d J - J ” $$J

WJ Q Q $d J - J ” $$J T Q a–

’ *Qu Q– *J -*Q4 Q4 J Q - Q4 J99 Q9J 9 Q *J 2H5nMH *J QQ J4Q4 9 *Qgr 4J *QPQ u J Q *Q *J 4 J - Q J9Q eQ Q Q Q – Q Q $Q QQ m” 44 J 5 J Q J4Q *Qu Q– $Q J J Q Q4 Q Q WJ Q Q $d J - J ” $$J T Q gm

s Q J J Q J4Q - Q4 QQ J4Q J - J Q- Q4 -J 4m’ * Q J Q - Q4 –Q Q$ Q- Q4 *Qu Q– Q Q T Q a–m

’ *Q – 9J $-Q J $ J$$ J Q4 4Q– QQ J 4 – J 4 * 9* *Qu Q– 5 * J 4 9 *Q$J- *J -Q J $ * Q – 9J J –Q – 9J $ Q Q $ *QJ$$ J Q4 4Q– m” -- 4 9 5-Q J $ *Q J Q Q $ * Q Q T Q a– J *J Q–QQ J4Q - Q4 $J$$ J Q4 4Q– m

u – Q Q J4Q$ - 4 J J 4 Q- J-- *J Q –QQ Q4mG * Q $ *Q$ 4 4 – Q4 $ *Q QJ-- QQ4 – Q4 *Q 4 J - Q $ *Qu Q– J Q - 9 – Q J 4 4 - Q J Q J $Q $ *Q–Q Q$ $ - Q4 5J QJ Q J $4 – Q Q J QJ Q J Q J $Q J4Q – *Qu Q– $ *Q–Q Q$ $- Q4 mG * Q Q 4 9 J – J J J $ Q J 4 Q$$ $ Q4 Q -Q 5 *Qu Q– J Q J– Q Q9 Q9J Q *Q J –Q $ 4 – Q Q J4Q $ *Q–Q Q$ $- Q4 $ *Q J –Q $ J Q J4Q –Q*J $ $ *Q m

wQ$Q W*Q4 Qd $ - Q4 J44 Q Q Q4 S * – a–m

WJ Q Q $d J - J ” $$J T Q a-

W*Q4 Qa- $QJ-* u Q– - 4Q J Q 4Q *Q$ $-*Q- 5 Q J $Q J 4 *Q J 4 – Q Q J4Q$ –J J-- * -J Q4 $ J J 4 *Q Q QQAQJ Q4 4 – Q Q m’ * -*Q4 Q4 Q - 4Q J Q J4Q4 Q- - Q4 -J 4 Q $ Q QQ– Q Q Q Q - Q4 – 4Q m

WJ Q Q $d J - J " $$J T Q n

' *Qu Q– *J J4QQ Q Q$$ - 4Q S * – n J - QQ $J J 4 -QQ4 9 * -* *Qu Q– J 4 J$$ J Q4 4Q– QQJ J * *Q Q QJ Q4 J Q Q-Q4 9 *QPQ u J Qm' *QQ Q 4 *Qu Q– *J Q4 J -QQ4 9 5 J Q 4 WJ Q Q m

WJ Q Q $d J - J " $$J T Q H

G * Q J Q 4Q Q4 Q Q- Q-Q J Q Q4 Q 4Q *Q Q Q- QJ9 QQ Q 5 *Qu Q– QQ Q J $ 9* * Q Q- *Q*Q *Q Q Q4 Q Q Q- Q4 – -* Q 4Q QQ Q QQ Q Q Q- Q4m

WJ Q Q $d J - J " $$J T Q g

' *Q – 9J $ *Qu Q– J 4 J$$ J Q4 4Q– J Q J 4 – J 4 * 9* " Q -J f Q R 9J9QL Q Q s mls J Qk mr MAi r nt 7m" -- 4 9 5 *Q J Q QJ Q4 4Q– - Q 9 –J - J QJ $ J$$ J Q4 4Q– J QJ *Q Q Q WJ Q Q $ d J - J " $$J T Q g $" Q -J f QR 9J9QL Q Q s m

WJ Q Q $d J - J " $$J T Q i n

' *Qu Q– J J J 4 Q -Q J $ Q4 – J m" J 9 Q Q5 *Q 4 J - Q $– Q 5 *Qu Q– Q-Q Q4 J 4 J J Q4 4 - Q J 4 Q-Q Q4 J 4 4 – Q4 $ 4 QJ Q4 *Q J *J Q -Q4mL - - * J Q - 95 *Q4Q– - Q4 J 4 - Q J J - 4 J –J J-- 5 * -* J Q 4QJ Q4 *QJ J-*Q4 S * – i nm' *Qu Q– QQ Q *Q 9* 4 Q -*J Q 9Q *Q Q * QQ $J Q *Q4 *Q- 4 J –J J-- m

L J44 5 *Q 4 J - Q $ – Q 5 *Qu Q– QJ Q Q Q $ -Q J * 4AJ Q $ Q *Q4J QJ $ – Q m" -* QJ Q J Q Q $ * W-*Q4 Q1 m' *Q Q – Q- J $ -* QJ Q Q$ Q- Q4 Q *Q W-*Q4 Q" W-*Q4 Q) J Q *Q Q4 Q J Q $ *Qu Q– mk Q *Q *Q Q – Q- J -* QJ Q Q$ Q- Q4 *Qu Q– WJ Q Q $d J - J " $$J J Q J Q $ * 4AJ Q * *Q- $ *Qu Q– mk * 9 *QW-*Q4 Q *J –Q- Q4 J J J4 4QQ J J *Q Q9J J $J QJ Q1 - 4 9 *Q*Q J QJ Q J Q QJ Q J $ J - 9 J J 9Q Q 75J 4 *Qu Q– QQ Q J 9* * Q Q- J $ -* Qm

WJ Q Q $d J - J " $$J T Q i M

d Q Q5 *Qu Q– *J 5 *Q 4 J - Q $– Q 5$ Q- Q4 QJ Q J Q Q – Q- – Q * -* QQ – Q Q Q Q4m

WJ Q Q $d J - J ” $$J T Q i g
L J44 *Q J Q - 4Q4 *Qu Q– Q Q WJ Q Q $d J - J ” $$J
T Q i g5 *Qu Q– 4Q4 $ J - J J Q Q *Q 4 J - Q $– Q
J J Q - 4 9 Q9 J J9Q - Q5$ J - J J 4 Q Q –J mL
J44 5$ J - J J Q Q *J Q–QQ 4Q4 *Q J Q J Q Q Q4mG * QQ Q
Q$$ *J –QQ J4Q 4QJ - QQJ 4 J-- J Q 5 J4 Q Q Q J
Q m

333 Sk u y d l § y ) ” § k y ’ SW333

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature _____
                                        of Debtor

Date _____    Signature _____
                                        of Joint Debtor
                                        ( if any )

* * * * * * * * * * * * * * * *

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   October 5, 2007          Signature \S\  _____

                                        Stephen A. Hozie - Executive Vice President & Chief Financial Officer
                                        _____
                                        Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571

Statement of Financial Affairs

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| (DEN) ARCHER LAND TITLE, INC.<br>9777 PYRAMID CT. #150<br>ENGLEWOOD, CO  80112 | Wire<br>Wire | 05/14/2007<br>05/29/2007 | $166,238.06<br>$167,570.76 |
| | | | **$333,808.82** |
| (MERR) ARCHER LAND TITLE INC<br>5265 COMMERCE DRIVE<br>CROWN POINT, IN  46307 | Wire | 06/08/2007 | $319,660.13 |
| | | | **$319,660.13** |
| 100 MARKET STREET LLC<br>100 MARKET STREET<br>SUITE 501<br>PORTSMOUTH, NH  03802 | 0307424<br>0307787<br>0316001<br>0316012<br>0323970<br>0325679 | 05/21/2007<br>05/22/2007<br>06/21/2007<br>06/21/2007<br>07/23/2007<br>07/26/2007 | $328.06<br>$4,791.67<br>$290.28<br>$4,791.67<br>$4,791.67<br>$317.43 |
| | | | **$15,310.78** |
| 105 S YORK ROAD LLC<br>C/O CATALANO & ASSOCIATES<br>105 S YORK RD SUITE 2B<br>ELMHURST, IL  60126 | 0307788<br>0316013<br>0323971 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,600.00<br>$3,600.00<br>$3,600.00 |
| | | | **$10,800.00** |
| 106TH BUSINESS PARK L P<br>10421 S JORDAN GATEWAY BLVD<br>SUITE 600<br>SOUTH JORDAN, UT  84095 | 0307789<br>0316014 | 05/22/2007<br>06/21/2007 | $4,523.25<br>$4,523.25 |
| | | | **$9,046.50** |
| 1800 SOUTH NEIL PARTNERSHIP<br>C/O RAMSHAW REAL ESTATE<br>1817 A NEIL ST SUITE 101<br>CHAMPAIGN, IL 61820 | 0307791<br>0316016 | 05/22/2007<br>06/21/2007 | $3,850.00<br>$3,850.00 |
| | | | **$7,700.00** |
| 197 FIRST LLC<br>C/O MARIC INC<br>197 FIRST AVE SUITE 300<br>NEEDHAM, MA  02494-2874 | 0307792<br>0316017<br>0318850 | 05/22/2007<br>06/21/2007<br>06/29/2007 | $31,355.50<br>$31,355.50<br>$116,028.00 |
| | | | **$178,739.00** |
| 1ST ABSTRACT AGENCY<br>US ROUTE 6<br>WYSOX, PA  18854 | Wire | 07/13/2007 | $75,730.19 |
| | | | **$75,730.19** |
| 1ST ADVANTAGE MORTGAGE, LLC | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/20/2007<br>06/22/2007<br>06/25/2007<br>06/27/2007<br>07/05/2007<br>07/16/2007 | $252,779.71<br>$244,871.30<br>$193,615.36<br>$139,939.96<br>$257,012.65<br>$176,723.70<br>$233,973.53 |
| | | | **$1,498,916.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 1ST ADVANTAGE SETTLEMENT SERVI | Wire | 05/10/2007 | $80,516.40 |
| 6375 MERCURY DRIVE | Wire | 05/10/2007 | $240,100.76 |
| SUITE 102 | Wire | 05/18/2007 | $277,319.87 |
| MECHANICSBURG, PA  17050 | Wire | 05/23/2007 | $148,332.60 |
| | Wire | 05/25/2007 | $279,127.78 |
| | Wire | 05/25/2007 | $52,888.25 |
| | Wire | 05/25/2007 | $345,572.01 |
| | Wire | 06/22/2007 | $124,209.81 |
| | Wire | 06/27/2007 | $271,008.79 |
| | Wire | 06/29/2007 | $185,526.44 |
| | Wire | 07/09/2007 | $193,381.63 |
| | Wire | 07/10/2007 | $196,736.04 |
| | Wire | 07/19/2007 | $221,917.85 |
| | Wire | 07/19/2007 | $41,673.55 |
| | Wire | 07/23/2007 | $96,389.71 |
| | Wire | 07/25/2007 | $183,719.07 |
| | Wire | 07/27/2007 | $158,622.48 |
| | Wire | 07/30/2007 | $133,825.39 |
| | | | **$3,230,868.43** |
| 1ST AMERICAN TITLE INS CO | Wire | 07/25/2007 | $296,762.88 |
| 472 CALIFORNIA RD. | | | |
| QUAKERTOWN, PA  18951 | | | **$296,762.88** |
| 1ST CHOICE ESCROW | Wire | 05/21/2007 | $148,842.79 |
| 12811 8TH AVENUE WEST | | | |
| EVERETT, WA  98204 | | | **$148,842.79** |
| 1ST CHOICE TITLE & ESCROW LLC | Wire | 05/29/2007 | $208,962.01 |
| 100 CONSTITUTION DR #124 | Wire | 06/27/2007 | $374,133.97 |
| VIRGINIA BEACH, VA  23462 | Wire | 07/05/2007 | $144,251.43 |
| | | | **$727,347.41** |
| 1ST CHOICE TITLE SERVICES INC | Wire | 06/22/2007 | $207,056.36 |
| 1475 W BIG BEAVER RD | | | |
| SUITE 320 | | | **$207,056.36** |
| TROY, MI  48084 | | | |
| 1ST COLONIAL BANK | Wire | 06/22/2007 | $188,697.87 |
| 1415 ROUTE 70 EAST | | | |
| SUITE 602 | | | **$188,697.87** |
| CHERRY HILL, NJ  8034 | | | |
| 1ST COLONIAL NATIONAL BANK | Wire | 07/10/2007 | $268,588.68 |
| 1415 ROUTE 70 EAST SUITE 602 | | | |
| CHERRY HILL, NJ  8034 | | | **$268,588.68** |
| 1ST EMPIRE MORTGAGE | 0311031 | 06/01/2007 | $7,764.00 |
| 4242 B CHAIN BRIDGE RD | | | |
| FAIRFAX, VA  22030 | | | **$7,764.00** |
| 1ST FINANCIAL BANK | Wire | 06/20/2007 | $103,114.85 |
| OVERLAND PARK, KS | Wire | 06/29/2007 | $202,902.59 |
| | Wire | 06/29/2007 | $127,653.93 |
| | | | **$433,671.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 1ST HOME EQUITY TITLE INC ESCR<br>608 - A WEST 81ST AVE<br>MERRILLVILLE, IN 46410 | Wire<br>Wire | 05/30/2007<br>07/25/2007 | $340,645.56<br>$212,146.00 |
| | | | **$552,791.56** |
| 1ST HUDSON TITLE AGENCY INC TR<br>570 S AVE E<br>BLDG A MEZZANINE<br>CRANFORD, NJ 7016 | Wire | 05/21/2007 | $356,027.55 |
| | | | **$356,027.55** |
| 1ST INDEPENDENCE BANK<br>1711 E 10TH ST<br>JEFFERSONVILLE, IN 47130 | Wire | 05/18/2007 | $57,931.23 |
| | | | **$57,931.23** |
| 1ST MARINER MORTGAGE | Wire | 06/12/2007 | $315,253.27 |
| | | | **$315,253.27** |
| 1ST NATIONAL HOME LOANS<br>3007 DOUGLAS BLVD #155<br>ROSEVILLE, CA 95661 | 0321043 | 07/10/2007 | $11,875.00 |
| | | | **$11,875.00** |
| 1ST NATIONAL TITLE INSURANCE A<br>2970 SOUTH MAIN STREET, SUITE<br>SALT LAKE CITY, UT 84115 | Wire | 07/25/2007 | $161,471.04 |
| | | | **$161,471.04** |
| 1ST OLYMPIC SETTLEMENT SERVICES ESCROW<br>ACCOUNT<br>2021B MURRAY AVENUE<br>PITTSBIRGH, PA 15217 | Wire | 07/16/2007 | $346,362.72 |
| | | | **$346,362.72** |
| 1ST QUALITY TITLE, LLC<br>3227 SE MARICAMP RD.<br>SUITE 101<br>OCALA, FL 34471 | Wire | 06/14/2007 | $148,016.72 |
| | | | **$148,016.72** |
| 1ST REGENTS BANK<br>2115 3RD AVE<br>ANOKA, MN 55303 | Wire | 05/25/2007 | $396,619.32 |
| | | | **$396,619.32** |
| 1ST SERVICE TITLE & CLOSING<br>18000 SARAH LANE<br>STE 170<br>BROOKFIELD, WI 53045 | Wire | 05/31/2007 | $568,050.54 |
| | | | **$568,050.54** |
| 1ST STATE BANK<br>213 CENTER<br>BAY CITY, MI 48708 | Wire<br>Wire | 06/29/2007<br>07/13/2007 | $120,402.50<br>$418,577.64 |
| | | | **$538,980.14** |
| 1ST STATE BANK<br>612 ADAMS ST<br>BAY CITY, MI 48708 | Wire | 07/10/2007 | $489,472.82 |
| | | | **$489,472.82** |
| 1ST TRUST BANK FOR SAVINGS<br>890 WILLOW TREE CIRCLE<br>CORDOVA, TN 38018 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $46,982.68<br>$137,844.69 |
| | | | **$184,827.37** |
| 2250 LIVELY LLC<br>1650 LAKE COOK ROAD<br>SUITE 130<br>DEERFIELD, IL 60015 | 0310550<br>0316018 | 05/30/2007<br>06/21/2007 | $8,591.93<br>$8,591.93 |
| | | | **$17,183.86** |
| 24-7 TITLE & SETTLEMENT SERVI<br>9200 BASIL COURT # 314<br>LARGO, MD 20774 | Wire | 05/31/2007 | $333,461.25 |
| | | | **$333,461.25** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 24-7  TITLE & SETTLEMENT SERVI<br>9200 BASIL COURT<br>SUITE 314<br>LARGO, MD  20774 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/29/2007<br>06/05/2007 | $437,111.72<br>$267,857.67<br>$253,887.25 |
| | | | **$958,856.64** |
| 275 WEST GARRETT LLC<br>1298 CRONSON BLVD.<br>SUITE 202<br>CROFTON, MD  21114 | 0307795<br>0316020 | 05/22/2007<br>06/21/2007 | $8,143.69<br>$8,143.69 |
| | | | **$16,287.38** |
| 29 EAST DOVER STREET, LLC<br>SUITE 110<br>6750 ALEXANDOR BELL DRIVE<br>COLUMBIA, MD  21046 | 0307797<br>0316022 | 05/22/2007<br>06/21/2007 | $3,949.54<br>$3,949.54 |
| | | | **$7,899.08** |
| 2924 N. LINCOLN, LLC<br>2226 N RACINE AVENUE #6<br>CHICAGO, IL  60614 | 0307796<br>0316021<br>0323979 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,200.00<br>$3,200.00<br>$3,200.00 |
| | | | **$9,600.00** |
| 300 BEDFORD ST BLDG OWNER LLC<br>C/O COLLEGE ST MANAGEMENT LLC<br>900 CHAPEL STREET<br>NEW HAVEN, CT  06510 | 0307799<br>0316024 | 05/22/2007<br>06/21/2007 | $5,452.00<br>$5,452.00 |
| | | | **$10,904.00** |
| 3000 COLISEUM INV LLC<br>P O BOX 660071<br>INDIANAPOLIS, IN  46266-0071 | 0307798<br>0316023 | 05/22/2007<br>06/21/2007 | $26,064.58<br>$26,064.58 |
| | | | **$52,129.16** |
| 3445 NORTH CAUSEWAY LIMITED<br>P. O. BOX 6401<br>METAIRIE, LA  70009 | 0308295<br>0316523 | 05/22/2007<br>06/21/2007 | $5,746.35<br>$5,746.35 |
| | | | **$11,492.70** |
| 360 SETTLEMENT & TITLE SERVICE<br>312 CEDAR LAKES DR STE 204<br>CHESAPEAKE, VA  23322 | Wire | 07/27/2007 | $245,844.73 |
| | | | **$245,844.73** |
| 4:19 COMPANY<br>CENTRAL COLORADO MGMT CO<br>2325 RAND AVENUE<br>COLORADO SPRINGS, CO  80906 | 0307800<br>0316025 | 05/22/2007<br>06/21/2007 | $2,822.79<br>$2,822.79 |
| | | | **$5,645.58** |
| 445 DOLLEY MADISON ROAD LLC<br>445 DOLLEY MADISON ROAD<br>SUITE 400<br>GREENSBORO, NC  27410 | 0307801<br>0316026 | 05/22/2007<br>06/21/2007 | $10,243.33<br>$10,243.33 |
| | | | **$20,486.66** |
| 5151 E. BROADWAY, LLC<br>C/O BOURN PARTNERS, LLC<br>5151 E. BROADWAY BLVD., STE 25<br>TUCSON, AZ  85711 | 0307803<br>0316028 | 05/22/2007<br>06/21/2007 | $5,941.71<br>$5,941.71 |
| | | | **$11,883.42** |
| 5565 STERRETT PLACE LLC<br>P O BOX 64461<br>BALTIMORE, MD  21264 | 0307804<br>0316029 | 05/22/2007<br>06/21/2007 | $2,799.81<br>$2,799.81 |
| | | | **$5,599.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 6000 UPTOWN PARTNERS, LLC | 0307425 | 05/21/2007 | $437.65 |
| C/O PACIFIC WESTERN BANK | 0307806 | 05/22/2007 | $7,520.38 |
| PO BOX 1929 | 0316031 | 06/21/2007 | $7,520.38 |
| YUCCA VALLEY, CA  92286 | 0323986 | 07/23/2007 | $7,520.38 |
| | | | **$22,998.79** |
| 6043 HUDSON ROAD, LLC | 0309822 | 05/25/2007 | $3,077.98 |
| 1224 WEST 96TH STREET | 0309829 | 05/25/2007 | $2,098.62 |
| BLOOMINGTON, MN  55431 | 0322385 | 07/17/2007 | $2,098.62 |
| | 0323987 | 07/23/2007 | $2,098.62 |
| | | | **$9,373.84** |
| 700 RAYOVAC DR. ASSOC., LLC | 0312493 | 06/07/2007 | $6,972.00 |
| 700 RA O VAC DRIVE | 0320905 | 07/10/2007 | $1,162.00 |
| SUITE 9 | | | |
| MADISON, WI  53711 | | | **$8,134.00** |
| 711 WESTCHESTER AVE. LLC | 0307809 | 05/22/2007 | $14,597.52 |
| 333 EARLE OVINGTON BLVD SPE LC | 0316034 | 06/21/2007 | $14,597.52 |
| P. O. BOX 30979 | 0319163 | 07/02/2007 | $454.79 |
| NEW YORK, NY  10087 | 0323990 | 07/23/2007 | $14,597.52 |
| | | | **$44,247.35** |
| 730 N. POST OAK, LP | 0306773 | 05/17/2007 | $8,089.16 |
| C/O WEISS REALTY MGMT., LLC | 0309421 | 05/24/2007 | $4,044.58 |
| 730 N. POST OAK RD. STE. 330 | 0309423 | 05/24/2007 | $4,044.58 |
| HOUSTON, TX  77024 | 0316035 | 06/21/2007 | $4,044.58 |
| | | | **$20,222.90** |
| 8965 EASTERN, LLC | 0306774 | 05/17/2007 | $9,836.80 |
| 8965 S. EASTERN AVENUE | 0322304 | 07/16/2007 | $62,886.20 |
| SUITE 360 | | | |
| LAS VEGAS, NV  89123 | | | **$72,723.00** |
| 917 TRIPLE CROWN | 0307810 | 05/22/2007 | $3,816.21 |
| 917 TRIPLE CROWN WAY | 0316036 | 06/21/2007 | $3,816.21 |
| SUITE 100 | 0323992 | 07/23/2007 | $3,816.21 |
| YAKIMA, WA  98908 | | | |
| | | | **$11,448.63** |
| 93-99 MAIN STREET LLC | 0307811 | 05/22/2007 | $10,609.00 |
| ATTN: SHELIA WEISLER | 0316037 | 06/21/2007 | $10,609.00 |
| 534 BUNKER COURT | | | |
| N. WOODMERE, NY  11581 | | | **$21,218.00** |
| A & B PROPERTIES | 0307817 | 05/22/2007 | $10,231.96 |
| C/O REATA PROPERTY MANAGEMENT | 0316043 | 06/21/2007 | $10,231.96 |
| 7330 SAN PEDRO SUITE 650 | | | |
| SAN ANTONIO, TX  78216 | | | **$20,463.92** |
| A & C TITLE CORPORATION | Wire | 05/15/2007 | $412,971.55 |
| 1400 NW 107 AVE | | | |
| SUITE 200 | | | **$412,971.55** |
| MIAMI, FL  33172 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| A & C TITLE CORPORATION ESCROW<br>1400 NW 107 AVENUE, SUITE 200<br>MIAMI, FL  33172 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/20/2007<br>07/03/2007<br>07/18/2007 | $216,106.98<br>$369,995.96<br>$455,300.36<br>$502,102.35 |
| | | | **$1,543,505.65** |
| A & M TITLE COMPANY INC ESCROW<br>10900 N KENDALL DRIVE<br>MIAMI, FL  33176 | Wire | 06/01/2007 | $183,638.70 |
| | | | **$183,638.70** |
| A & W TITLE, LLC ESCROW ACCT<br>7390 NW 5TH ST.<br>STE 10<br>PLANTATION, FL  33317 | Wire<br>Wire | 07/13/2007<br>07/20/2007 | $377,363.52<br>$432,936.52 |
| | | | **$810,300.04** |
| A CHRISTOPHER NOGALES ATTY IOL<br>5161 BROOK HOLLOW PARKWAY<br>NORCROSS, GA  30071 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/10/2007<br>05/21/2007<br>05/25/2007<br>06/01/2007<br>06/25/2007 | $144,903.22<br>$113,952.64<br>$114,122.78<br>$152,842.79<br>$130,829.79<br>$153,862.95 |
| | | | **$810,514.17** |
| A CLEAR CHOICE TITLE & ESCROW<br>119 EAST 13TH ST<br>SAINT CLOUD, FL  34769 | Wire | 05/31/2007 | $225,716.10 |
| | | | **$225,716.10** |
| A CLEAR TITLE AGENCY<br>601 SOUTH MAIN STREET<br>NORTH CANTON, OH  44720 | Wire | 05/24/2007 | $135,116.54 |
| | | | **$135,116.54** |
| A STARVAGGI, ESQ ATTORNEY IOLA<br>530 WESTERN HIGHWAY<br>BLAUVELT, NY  10913 | Wire | 07/09/2007 | $347,976.57 |
| | | | **$347,976.57** |
| A T M C<br>POB 3198<br>SHALLOTTE, NC  28459-3198 | 0304911<br>0313092<br>0319689 | 05/11/2007<br>06/11/2007<br>07/05/2007 | $1,903.05<br>$1,903.96<br>$1,904.04 |
| | | | **$5,711.05** |
| A& J BLACKETER INC<br>C/O BLACKETER CO SUITE  103<br>225 SOUTH HURSTBOURNE PKY<br>LOUISVILLE, KY  40222 | 0307824<br>0316049<br>0324005 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $8,752.57<br>$8,752.57<br>$8,752.57 |
| | | | **$26,257.71** |
| A. CHRISTOPHER NOGALES ATTORNE<br>1805 HERRINGTON ROAD BLDG 1<br>SUITE B<br>LAWRENCEVILLE, GA  30043 | Wire<br>Wire | 06/13/2007<br>07/02/2007 | $147,563.91<br>$195,348.94 |
| | | | **$342,912.85** |
| A. CHRISTOPHER NOGALES ATTORNE<br>5161 BROOK HOLLOW PKWY.<br>SUITE 260<br>NORCROSS, GA  30071 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/23/2007<br>07/06/2007<br>07/11/2007 | $179,137.42<br>$149,475.99<br>$150,737.93<br>$159,195.41 |
| | | | **$638,546.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| A.C. TITLE & ESCROW, INC.- ESC<br>5745 S UNIVERSITY DR<br>DAVIE, FL 33328 | Wire | 07/11/2007 | $231,086.86 |
| | | | **$231,086.86** |
| A.C.E TITLE INSURANCE SERVICES<br>16969 NW 67TH AVE<br>SUITE 205<br>MIAMI, FL 33015 | Wire | 05/21/2007 | $380,322.54 |
| | Wire | 07/09/2007 | $246,059.03 |
| | Wire | 07/09/2007 | $648,672.03 |
| | | | **$1,275,053.60** |
| A.C.E TITLE INSURANCE SERVICES<br>6625 MIAMI LAKES DR<br>MIAMI LAKES, FL 33014 | Wire | 07/23/2007 | $213,770.77 |
| | | | **$213,770.77** |
| A.E.O SETTLEMENTS LLC<br>2401 BLURIDGE AVE<br>SUITE 401<br>WHEATON, MD 20902 | Wire | 05/17/2007 | $257,814.18 |
| | | | **$257,814.18** |
| A.M. TITLE AGENCY INC<br>6121 KENNEDY BLVD<br>NORTH BERGEN, NJ 7047 | Wire | 05/14/2007 | $353,262.30 |
| | Wire | 06/13/2007 | $267,357.83 |
| | | | **$620,620.13** |
| A.S.A.P. TITLE CORP.<br>2030 DOUGLAS ROAD SUITE 210<br>CORAL GABLES, FL 33134 | Wire | 05/29/2007 | $562,230.87 |
| | | | **$562,230.87** |
| A+ TITLE SERVICE, CORP ESCROW<br>4303 NW 7TH ST<br>MIAMI, FL 33126 | Wire | 05/11/2007 | $508,462.33 |
| | Wire | 05/14/2007 | $462,710.67 |
| | Wire | 05/14/2007 | $379,276.47 |
| | Wire | 05/14/2007 | $478,898.15 |
| | Wire | 05/22/2007 | $466,335.67 |
| | Wire | 06/06/2007 | $564,930.67 |
| | Wire | 06/08/2007 | $150,644.46 |
| | | | **$3,011,258.42** |
| A+ TITLE SERVICE, CORP ESCROW<br>6547 SW 24 ST<br>MIAMI, FL 33155 | Wire | 06/26/2007 | $453,002.00 |
| | | | **$453,002.00** |
| A-1 ABSTRACT ASSOCIATES INC<br>300 NORTH SECOND STREET<br>9TH FLOOR<br>HARRISBURG, PA 17101 | Wire | 06/20/2007 | $115,956.46 |
| | | | **$115,956.46** |
| A-1 ABSTRACT ASSOCIATES INC<br>4800 LINGLESTOWN ROAD<br>SUITE 307<br>HARRISBURG, PA 17112 | Wire | 05/31/2007 | $199,534.18 |
| | | | **$199,534.18** |
| A-1 PRO CLEAN & MAINT SVCS<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 0304460 | 05/09/2007 | $63,700.31 |
| | 0313465 | 06/12/2007 | $57,609.54 |
| | 0321134 | 07/10/2007 | $50,131.69 |
| | | | **$171,441.54** |
| A-1 PROF CLEAN & MAINT SVCS<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 0304459 | 05/09/2007 | $45,441.64 |
| | 0313464 | 06/12/2007 | $39,869.99 |
| | 0321133 | 07/10/2007 | $38,851.69 |
| | | | **$124,163.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AAA PREMIER TITLE CORPORATION | Wire | 06/15/2007 | $135,695.69 |
| 4500 UNIVERSITY DR | | | |
| CORAL SPRINGS, FL  33065 | | | **$135,695.69** |
| AAA QUALITY TITLE SERVICES & E | Wire | 07/25/2007 | $297,994.88 |
| 2161 SE FORT KING ST. | | | |
| OCALA, FL  34471 | | | **$297,994.88** |
| AAK,LLC | 0307812 | 05/22/2007 | $8,856.55 |
| 5850 WATERLOO ROAD | 0316038 | 06/21/2007 | $8,856.55 |
| SUITE 230 | 0319164 | 07/02/2007 | $265.70 |
| COLUMBIA, MD  21045 | | | |
| | | | **$17,978.80** |
| AAPOP 1, L.P. | 0307813 | 05/22/2007 | $6,983.82 |
| BRANDYWINE REALTY SVCS | 0316039 | 06/21/2007 | $6,983.82 |
| POB 828104 | 0323995 | 07/23/2007 | $6,983.82 |
| PHILADELPHIA, PA  19182 | | | |
| | | | **$20,951.46** |
| AARON ABSTRACT CO | Wire | 06/28/2007 | $97,802.96 |
| 1741 VALLEY FORGE RD | | | |
| WORCESTER, PA  19490 | | | **$97,802.96** |
| AARON B ANDERSON PLLC ESCROW A | Wire | 05/21/2007 | $110,927.96 |
| 5919 OLEANDER DR | Wire | 05/25/2007 | $689,358.79 |
| WILMINGTON, NC  28403 | Wire | 05/31/2007 | $58,959.28 |
| | Wire | 06/06/2007 | $181,245.28 |
| | Wire | 06/18/2007 | $154,413.96 |
| | Wire | 06/25/2007 | $156,012.17 |
| | Wire | 07/13/2007 | $88,629.21 |
| | Wire | 07/13/2007 | $176,887.55 |
| | | | **$1,616,434.20** |
| ABACUS FINANCIAL INC. | Wire | 05/11/2007 | $222,715.72 |
| | Wire | 05/21/2007 | $89,530.61 |
| | Wire | 06/12/2007 | $185,523.30 |
| | Wire | 06/29/2007 | $63,042.16 |
| | Wire | 07/03/2007 | $139,195.06 |
| | | | **$700,006.85** |
| ABACUS TITLE & ESCROW LLC | Wire | 07/18/2007 | $182,028.78 |
| 44031 PIPELINE PLAZA | | | |
| SUITE 205 | | | **$182,028.78** |
| ASHBURN, VA  20147 | | | |
| ABANA REALTY, INC. | 0307815 | 05/22/2007 | $2,400.00 |
| 2104 LORNA RIDGE LANE | 0316041 | 06/21/2007 | $2,400.00 |
| BIRMINGHAM, AL  35216 | 0323997 | 07/23/2007 | $2,400.00 |
| | | | **$7,200.00** |
| ABBA TITLE SERVICES, LLC MD ES | Wire | 06/26/2007 | $315,479.39 |
| 205 S WHITING STREET | | | |
| STE 403 | | | **$315,479.39** |
| ALEXANDRIA, VA  22304 | | | |
| ABBE W. MCLANE ATTORNEY IOLTA | Wire | 05/30/2007 | $150,344.98 |
| 1349-B SPRINGFIELD STREET | | | |
| FEEDING HILLS, MA  1030 | | | **$150,344.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABC TITLE INC | Wire | 07/17/2007 | $39,241.96 |
| 2232 MISHAWAKA AVE | Wire | 07/27/2007 | $45,004.45 |
| SOUTH BEND, IN  46615 | Wire | 07/27/2007 | $53,777.46 |
| | | | **$138,023.87** |
| ABCO ABSTRACTING | Wire | 05/15/2007 | $103,323.46 |
| 37-39 N. QUEEN ST. | | | |
| YORK, PA  17403 | | | **$103,323.46** |
| ABCO ABSTRACTING COMPANY | Wire | 05/11/2007 | $90,194.62 |
| 37 NORTH QUEEN ST | | | |
| YORK, PA  17403 | | | **$90,194.62** |
| ABERSON & ASSOCIATES LLC | Wire | 07/09/2007 | $327,124.68 |
| 2401 MACY DRIVE | | | |
| ROSWELL, GA  30076 | | | **$327,124.68** |
| ABILITY TITLE, INC. ESCROW ACC | Wire | 07/06/2007 | $64,191.94 |
| 225 SOUTH WOODLAND BLVD | | | |
| DELAND, FL  32720 | | | **$64,191.94** |
| ABLE TITLE AGENCY LLC | Wire | 05/18/2007 | $227,109.79 |
| 30201 ORCHARD LAKE RD | Wire | 05/30/2007 | $165,627.39 |
| FARMINGTON HILLS, MI  48334 | Wire | 06/12/2007 | $303,249.96 |
| | Wire | 06/12/2007 | $146,756.72 |
| | Wire | 06/13/2007 | $133,623.37 |
| | Wire | 06/29/2007 | $396,083.88 |
| | Wire | 07/02/2007 | $251,712.77 |
| | Wire | 07/02/2007 | $244,812.02 |
| | Wire | 07/17/2007 | $224,413.61 |
| | Wire | 07/24/2007 | $216,471.49 |
| | | | **$2,309,861.00** |
| ABLE TITLE COMPANY | Wire | 05/30/2007 | $209,776.28 |
| 1978 S. TAMIAMI TRAIL #3 | Wire | 06/20/2007 | $217,170.68 |
| VENICE, FL  34293 | | | |
| | | | **$426,946.96** |
| ABLE TITLE PARTNERS OF FLORIDA | Wire | 05/15/2007 | $169,122.63 |
| 2920 JOG RD | | | |
| GREENACRES, FL  33467 | | | **$169,122.63** |
| ABN AMRO SERVICES INC | 0307816 | 05/22/2007 | $15,017.86 |
| CITI GROUP/ CORP. REAL ESTATE | 0316042 | 06/21/2007 | $15,017.86 |
| 1401 W.COMMERCIAL BLVD.STE.200 | | | |
| FORT LAUDERDALE, FL  33309-7206 | | | **$30,035.72** |
| ABRAMS & BYRON LOAN DISBURSEME | Wire | 05/14/2007 | $42,955.84 |
| 108 MAIN STREET | Wire | 05/14/2007 | $136,505.43 |
| BECKLEY, WV  25801 | | | |
| | | | **$179,461.27** |
| ABRAMS, GARFINKEL, MARGOLIS, B | Wire | 05/09/2007 | $441,194.02 |
| 125 JERICHO TURNPIKE | Wire | 05/21/2007 | $186,006.17 |
| SUITE 400 | Wire | 05/22/2007 | $335,671.39 |
| JERICHO, NY  11753 | Wire | 05/22/2007 | $215,498.45 |
| | Wire | 06/20/2007 | $311,418.46 |
| | Wire | 07/25/2007 | $516,657.39 |
| | | | **$2,006,445.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABS TITLE INC<br>2232 MISHAWAKA AVE<br>SOUTH BEND, IN  46614 | Wire<br>Wire | 06/06/2007<br>07/09/2007 | $49,854.60<br>$44,692.30 |
| | | | **$94,546.90** |
| ABSOLUTE TITLE<br>410 SOUTH MAPLE ROAD<br>ANN ARBOR, MI  48103 | Wire | 06/15/2007 | $207,290.95 |
| | | | **$207,290.95** |
| ABSOLUTE TITLE<br>8555 N RIVER RD<br>STE. 150<br>INDIANAPOLIS, IN  46240 | Wire<br>Wire | 06/15/2007<br>07/06/2007 | $118,077.71<br>$122,924.12 |
| | | | **$241,001.83** |
| ABSOLUTE TITLE & ESCROW COMPAN<br>51 GERMANTOWN CT<br>SUITE 215<br>CORDOVA, TN  38018 | Wire<br>Wire | 05/10/2007<br>06/28/2007 | $46,566.97<br>$41,834.10 |
| | | | **$88,401.07** |
| ABSOLUTE TITLE COMPANY<br>1515 UNIVERSITY DRIVE STE 102<br>CORAL SPRINGS, FL  33071 | Wire | 06/15/2007 | $415,747.59 |
| | | | **$415,747.59** |
| ABSOLUTE TITLE GROUP INC ESCRO<br>7900 MIAMI LAKES DR W<br>MIAMI LAKES, FL  33016 | Wire<br>Wire | 05/16/2007<br>06/26/2007 | $151,627.10<br>$520,097.33 |
| | | | **$671,724.43** |
| ABSOLUTE TITLE GROUP INC ESCRO<br>7975 NW 154 STREET<br>SUITE 210<br>MIAMI LAKES, FL  33016 | Wire | 05/15/2007 | $200,345.04 |
| | | | **$200,345.04** |
| ABSOLUTE TITLE INSURANCE & ESC<br>806 FORREST AVENUE<br>COCOA, FL  32922 | Wire | 05/22/2007 | $344,962.38 |
| | | | **$344,962.38** |
| ABSOLUTE TITLE INSURANCE & ESC<br>808 FORREST AVENUE<br>COCOA, FL  32922 | Wire<br>Wire | 06/11/2007<br>06/25/2007 | $178,160.78<br>$223,740.27 |
| | | | **$401,901.05** |
| ABSOLUTE TITLE SERVICES INC<br>2227  HAMMOND DR<br>SCHAUMBURG, IL  60123 | Wire | 06/06/2007 | $433,346.14 |
| | | | **$433,346.14** |
| ABSOLUTE TITLE SERVICES INC<br>2227 B HAMMOND DR<br>SCHAUMBURG, IL  60123 | Wire | 05/09/2007 | $359,024.61 |
| | | | **$359,024.61** |
| ABSOLUTE TITLE SERVICES INC<br>2227 HAMMOND DR<br>SCHAUMBURG, IL  60123 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/04/2007<br>06/08/2007<br>06/08/2007<br>06/19/2007<br>07/10/2007<br>07/10/2007<br>07/16/2007<br>07/23/2007<br>07/27/2007 | $356,533.06<br>$271,559.23<br>$372,488.96<br>$382,275.08<br>$353,295.99<br>$312,084.94<br>$207,864.00<br>$377,936.59<br>$432,645.34<br>$432,998.64 |
| | | | **$3,499,681.83** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.    07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABSOLUTE TITLE SERVICES INC 2227 HAMMOND DRIVE SCHAUMBURG, IL  60173 | Wire | 07/11/2007 | $186,946.47 |
| | | | **$186,946.47** |
| ABSOLUTE TITLE SERVICES INC 2227B HAMMOND SCHAUMBURG, IL  60173 | Wire | 05/09/2007 | $476,054.36 |
| | Wire | 05/31/2007 | $347,845.29 |
| | Wire | 05/31/2007 | $278,520.14 |
| | Wire | 05/31/2007 | $425,345.73 |
| | Wire | 06/08/2007 | $344,995.10 |
| | Wire | 06/25/2007 | $22,453.13 |
| | Wire | 06/25/2007 | $178,555.49 |
| | Wire | 06/25/2007 | $153,991.14 |
| | Wire | 07/02/2007 | $377,305.99 |
| | Wire | 07/10/2007 | $263,879.93 |
| | Wire | 07/11/2007 | $408,277.62 |
| | Wire | 07/20/2007 | $316,447.04 |
| | Wire | 07/23/2007 | $294,000.00 |
| | Wire | 07/23/2007 | $226,508.69 |
| | Wire | 07/23/2007 | $1,360,039.00 |
| | | | **$5,474,218.65** |
| ABSOLUTE TITLE SOLUTIONS, INC 720 EAST MCNAB ROAD POMPANO BEACH, FL  33060 | Wire | 05/25/2007 | $124,825.58 |
| | Wire | 06/29/2007 | $168,228.80 |
| | | | **$293,054.38** |
| ABSOLUTE TITLE, INC 410 S MAPLE ROAD ANN ARBOR, MI  48103 | Wire | 07/11/2007 | $148,350.23 |
| | Wire | 07/19/2007 | $155,298.57 |
| | | | **$303,648.80** |
| ABSOLUTE TITLE, LLC ESCROW ACC 8 CHESTNUT DRIVE BEDFORD, NH  3110 | Wire | 05/31/2007 | $156,927.79 |
| | Wire | 06/22/2007 | $16,025.00 |
| | Wire | 06/22/2007 | $127,485.32 |
| | Wire | 07/27/2007 | $219,574.42 |
| | | | **$520,012.53** |
| ABSTARCTS & TITLE, INC. 140 REGENCY CENTER COLLINSVILLE, IL  62234 | Wire | 05/24/2007 | $89,290.20 |
| | Wire | 05/25/2007 | $70,615.17 |
| | Wire | 07/09/2007 | $42,039.90 |
| | Wire | 07/09/2007 | $125,479.10 |
| | Wire | 07/27/2007 | $51,538.66 |
| | | | **$378,963.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ABSTRACT & CLOSING SERVICES LL<br>1855 LAKELAND DRIVE<br>JACKSON, MS  39216 | Wire | 05/08/2007 | $78,830.52 |
| | Wire | 05/09/2007 | $104,383.76 |
| | Wire | 05/30/2007 | $178,071.61 |
| | Wire | 05/31/2007 | $114,142.00 |
| | Wire | 06/07/2007 | $105,191.66 |
| | Wire | 06/13/2007 | $120,680.72 |
| | Wire | 06/13/2007 | $140,062.28 |
| | Wire | 06/22/2007 | $286,622.04 |
| | Wire | 06/26/2007 | $62,405.65 |
| | Wire | 06/29/2007 | $79,380.54 |
| | Wire | 07/06/2007 | $98,169.06 |
| | Wire | 07/06/2007 | $65,498.27 |
| | Wire | 07/13/2007 | $49,630.46 |
| | Wire | 07/13/2007 | $52,548.97 |
| | Wire | 07/18/2007 | $80,610.12 |
| | Wire | 07/19/2007 | $133,826.47 |
| | Wire | 07/20/2007 | $38,777.75 |
| | Wire | 07/26/2007 | $66,267.05 |
| | | | **$1,855,098.93** |
| ABSTRACT & TITLE CO. OF MESA C<br>1114 N. 1ST #201<br>PO BOX 3738<br>GRAND JUNCTION, CO  81502 | Wire | 05/15/2007 | $238,592.28 |
| | Wire | 06/11/2007 | $210,804.12 |
| | Wire | 06/15/2007 | $172,368.94 |
| | Wire | 06/28/2007 | $178,007.13 |
| | Wire | 07/20/2007 | $157,472.82 |
| | | | **$957,245.29** |
| ABSTRACT & TITLE GUARANTY CO<br>10080 E. U.S. HIGHWAY 36<br>STE B<br>AVON, IN  46123 | Wire | 06/21/2007 | $253,262.80 |
| | | | **$253,262.80** |
| ABSTRACT & TITLE GUARANTY CO<br>3906 CLARKS CREEDK RD<br>PLAINFIELD, IN  46168 | Wire | 05/10/2007 | $145,807.89 |
| | | | **$145,807.89** |
| ABSTRACT & TITLE GUARANTY CO<br>65 E GARNER RD SUITE 800<br>BROWNSBURG, IN  46112 | Wire | 07/02/2007 | $99,697.40 |
| | | | **$99,697.40** |
| ABSTRACT & TITLE GUARANTY CO<br>65 EAST GARNER RD STE 800<br>BROWNSBURG, IN  46112 | Wire | 06/18/2007 | $104,414.04 |
| | | | **$104,414.04** |
| ABSTRACT & TITLE GUARANTY CO I<br>71 WEST MARION ST<br>DANVILLE, IN  46122 | Wire | 07/06/2007 | $211,604.94 |
| | | | **$211,604.94** |
| ABSTRACT & TITLE OF MARION CO<br>10080 E. US 36<br>SUITE B<br>AVON, IN  46123 | Wire | 07/13/2007 | $48,212.62 |
| | | | **$48,212.62** |
| ABSTRACT & TITLE OF MARION COU<br>10080 E. US 36<br>AVON, IN  46123 | Wire | 05/21/2007 | $43,325.00 |
| | Wire | 05/21/2007 | $128,373.98 |
| | Wire | 05/21/2007 | $88,181.54 |
| | | | **$259,880.52** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABSTRACT ASSOCIATES OF LANCAST 1903 LITITZ PIKE LANCASTER, PA  17601 | Wire | 06/05/2007 | $121,596.38 |
| | Wire | 06/05/2007 | $120,976.01 |
| | Wire | 06/12/2007 | $168,171.06 |
| | Wire | 06/18/2007 | $129,585.13 |
| | Wire | 06/18/2007 | $129,710.13 |
| | Wire | 06/18/2007 | $129,710.13 |
| | | | **$799,748.84** |
| ABSTRACT COMPANY OF CENTRAL 26 WEST HIGH STREET CARLISLE, PA  17013 | Wire | 07/03/2007 | $232,854.51 |
| | | | **$232,854.51** |
| ABSTRACT PROFESSIONALS, LTD 8001 ROOSEVELT BLVD STE 200 PHILADELPHIA, PA  19152 | Wire | 07/20/2007 | $119,437.18 |
| | | | **$119,437.18** |
| ABSTRACT SETTLEMENT TRUST 2960 WEST GERMANTONW PIKE NORRISTOWN, PA  19403 | Wire | 06/18/2007 | $137,252.99 |
| | Wire | 06/19/2007 | $76,774.42 |
| | Wire | 06/28/2007 | $71,558.11 |
| | Wire | 06/28/2007 | $216,755.28 |
| | Wire | 07/27/2007 | $219,621.32 |
| | | | **$721,962.12** |
| ABSTRACT TITLE AGENCY 31201 CHICAGO RD WARREN, MI  48093 | Wire | 05/16/2007 | $16,192.71 |
| | Wire | 05/16/2007 | $134,037.00 |
| | Wire | 05/22/2007 | $372,442.16 |
| | Wire | 05/23/2007 | $397,386.47 |
| | Wire | 05/25/2007 | $185,834.00 |
| | Wire | 05/29/2007 | $125,931.83 |
| | Wire | 05/30/2007 | $147,392.89 |
| | Wire | 05/31/2007 | $287,006.64 |
| | Wire | 06/13/2007 | $137,692.70 |
| | | | **$1,803,916.40** |
| ABSTRACT TITLE COMPANY 314 WEST CRAWFORD STREET FINDLAY, OH  45840 | Wire | 06/11/2007 | $138,445.95 |
| | Wire | 07/30/2007 | $60,927.98 |
| | | | **$199,373.93** |
| ABSTRACT TITLE SERVICES, LLC 11207 NICKOLS RD SUITE C GLEN ALLEN, VA  23059 | Wire | 06/29/2007 | $288,529.25 |
| | | | **$288,529.25** |
| ABSTRACT TITLE SERVICES, LLC 8251 A CROWN COLONY PARKWAY MECHANICSVLLE, VA  23116 | Wire | 07/16/2007 | $183,302.32 |
| | | | **$183,302.32** |
| ABSTRACTS & TITLE INSURANCE OF 116 NORTH SECOND ST. GREENVILLE, IL  62246 | Wire | 05/24/2007 | $55,167.83 |
| | Wire | 05/24/2007 | $64,444.28 |
| | Wire | 05/24/2007 | $62,632.61 |
| | | | **$182,244.72** |
| ABUNDANT TITLE AGENCY, LLC. CLOSING ESCROW ACCOUNT 505 48TH STREET UNION CITY, NJ  7087 | Wire | 07/16/2007 | $206,272.09 |
| | | | **$206,272.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACA WASTE SVCS | 0309726 | 05/25/2007 | $2,074.74 |
| 40 EADS ST | 0314346 | 06/14/2007 | $2,395.18 |
| W BABYLON, NY  11704 | 0321949 | 07/13/2007 | $2,074.74 |
| | | | **$6,544.66** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACADEMY MORTGAGE CORPORATION | Wire | 05/09/2007 | $203,664.36 |
| 4055 S 700 EAST | Wire | 05/09/2007 | $152,649.79 |
| STE 200 | 0304816 | 05/10/2007 | $19.00 |
| SALT LAKE CITY, UT  84107 | Wire | 05/10/2007 | $183,235.88 |
| | Wire | 05/10/2007 | $210,658.09 |
| | Wire | 05/10/2007 | $338,938.89 |
| | Wire | 05/14/2007 | $142,569.03 |
| | Wire | 05/16/2007 | $120,834.32 |
| | 0306801 | 05/17/2007 | $149.10 |
| | Wire | 05/18/2007 | $268,367.32 |
| | Wire | 05/18/2007 | $152,564.08 |
| | Wire | 05/18/2007 | $175,138.05 |
| | Wire | 05/21/2007 | $189,966.99 |
| | Wire | 05/21/2007 | $272,807.41 |
| | Wire | 05/21/2007 | $258,516.27 |
| | Wire | 05/24/2007 | $186,979.87 |
| | Wire | 05/25/2007 | $196,568.42 |
| | Wire | 05/29/2007 | $291,376.09 |
| | Wire | 05/29/2007 | $322,560.90 |
| | Wire | 05/31/2007 | $181,755.63 |
| | Wire | 05/31/2007 | $180,847.44 |
| | Wire | 06/01/2007 | $253,121.70 |
| | Wire | 06/01/2007 | $203,828.32 |
| | Wire | 06/01/2007 | $218,013.27 |
| | Wire | 06/04/2007 | $114,344.47 |
| | Wire | 06/05/2007 | $136,563.94 |
| | Wire | 06/05/2007 | $129,510.64 |
| | Wire | 06/05/2007 | $209,086.74 |
| | Wire | 06/05/2007 | $130,955.32 |
| | Wire | 06/05/2007 | $133,253.51 |
| | Wire | 06/06/2007 | $187,741.94 |
| | Wire | 06/06/2007 | $190,362.97 |
| | Wire | 06/06/2007 | $161,098.09 |
| | Wire | 06/06/2007 | $187,392.99 |
| | Wire | 06/07/2007 | $198,673.84 |
| | Wire | 06/07/2007 | $188,771.85 |
| | Wire | 06/07/2007 | $143,459.69 |
| | Wire | 06/08/2007 | $165,524.67 |
| | Wire | 06/08/2007 | $166,813.38 |
| | Wire | 06/11/2007 | $135,038.18 |
| | Wire | 06/11/2007 | $268,143.68 |
| | Wire | 06/11/2007 | $151,758.86 |
| | Wire | 06/11/2007 | $151,108.33 |
| | Wire | 06/12/2007 | $285,335.92 |
| | Wire | 06/13/2007 | $118,035.84 |
| | Wire | 06/14/2007 | $99,879.89 |
| | Wire | 06/14/2007 | $210,998.43 |
| | Wire | 06/14/2007 | $379,196.47 |
| | Wire | 06/14/2007 | $173,684.55 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/18/2007 | $254,672.04 |
| | Wire | 06/18/2007 | $326,354.69 |
| | Wire | 06/19/2007 | $235,873.40 |
| | Wire | 06/19/2007 | $167,235.42 |
| | Wire | 06/19/2007 | $268,043.09 |
| | Wire | 06/20/2007 | $111,184.80 |
| | Wire | 06/20/2007 | $138,758.06 |
| | Wire | 06/21/2007 | $139,965.20 |
| | Wire | 06/21/2007 | $450,560.28 |
| | Wire | 06/25/2007 | $128,638.04 |
| | Wire | 06/25/2007 | $145,617.26 |
| | Wire | 06/26/2007 | $227,265.16 |
| | Wire | 06/27/2007 | $110,368.53 |
| | Wire | 06/27/2007 | $213,399.00 |
| | Wire | 06/27/2007 | $310,715.95 |
| | Wire | 06/27/2007 | $231,855.38 |
| | Wire | 07/06/2007 | $84,864.48 |
| | Wire | 07/06/2007 | $72,383.90 |
| | Wire | 07/06/2007 | $180,089.98 |
| | Wire | 07/09/2007 | $176,373.28 |
| | Wire | 07/10/2007 | $182,068.65 |
| | Wire | 07/10/2007 | $134,636.72 |
| | Wire | 07/11/2007 | $216,898.94 |
| | Wire | 07/13/2007 | $210,559.45 |
| | Wire | 07/13/2007 | $137,390.88 |
| | Wire | 07/16/2007 | $169,824.16 |
| | Wire | 07/16/2007 | $127,467.52 |
| | Wire | 07/17/2007 | $159,407.80 |
| | Wire | 07/17/2007 | $211,624.51 |
| | Wire | 07/18/2007 | $109,597.72 |
| | Wire | 07/19/2007 | $270,276.08 |
| | Wire | 07/20/2007 | $343,956.82 |
| | Wire | 07/20/2007 | $137,176.02 |
| | Wire | 07/20/2007 | $177,158.34 |
| | Wire | 07/20/2007 | $304,388.38 |
| | Wire | 07/23/2007 | $150,425.70 |
| | Wire | 07/23/2007 | $177,295.98 |
| | Wire | 07/24/2007 | $165,730.77 |
| | Wire | 07/25/2007 | $284,209.86 |
| | Wire | 07/25/2007 | $278,937.56 |
| | Wire | 07/25/2007 | $203,586.46 |
| | Wire | 07/26/2007 | $193,086.48 |
| | Wire | 07/27/2007 | $144,651.91 |
| | Wire | 07/27/2007 | $199,653.59 |
| | | | **$17,786,092.65** |
| ACADEMY NATIONAL MORTGAGE CORP | Wire | 06/26/2007 | $179,825.75 |
| 7333 WEST JEFFERSON AVE #270 LAKEWOOD, CO  80235 | | | **$179,825.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACADEMY PROFESSIONAL SETTLMENT 212 WEST GAY STREET WEST CHESTER, PA  19380 | Wire | 05/11/2007 | $249,965.64 |
| | | | **$249,965.64** |
| ACADEMY TITLE COMPANY 7301A WEST PALMETTO PARK ROAD BOCA RATON, FL  33433 | Wire | 05/30/2007 | $364,613.55 |
| | | | **$364,613.55** |
| ACBS SETTLEMENT CO. 5910 HAMILTON BLVD ALLENTOWN, PA  18106 | Wire | 05/25/2007 | $43,744.80 |
| | Wire | 05/31/2007 | $149,671.93 |
| | Wire | 06/27/2007 | $177,240.75 |
| | Wire | 06/29/2007 | $261,311.59 |
| | | | **$631,969.07** |
| ACCENT OHIO LAND TITLE AGENCY 1 VICTORIA PLACE SUITE 301 PAINESVILLE, OH  44077 | Wire | 05/14/2007 | $127,993.18 |
| | | | **$127,993.18** |
| ACCENT OHIO LAND TITLE AGENCY 1959 MENTOR AVE. PAINESVILLE, OH  44077 | Wire | 07/18/2007 | $126,465.67 |
| | | | **$126,465.67** |
| ACCENT OHIO LAND TITLE AGENCY ONE VICTORIA SQUARE SUITE 301 PAINESVILLE, OH  44077 | Wire | 05/14/2007 | $130,317.75 |
| | | | **$130,317.75** |
| ACCENT TITLE 3233 S SHERWOOD FOREST SUITE 203 BATON ROUGE, LA  70816 | Wire | 05/31/2007 | $163,820.45 |
| | | | **$163,820.45** |
| ACCENT TITLE 3999 SOUTH SHERWOOD FOREST SUITE 203 BATON ROUGE, LA  70816 | Wire | 07/16/2007 | $88,467.40 |
| | | | **$88,467.40** |
| ACCENT TITLE, INC. 404 N MAIN ST COLUMBIA, IL  62236 | Wire | 05/09/2007 | $64,754.21 |
| | Wire | 07/09/2007 | $136,958.84 |
| | | | **$201,713.05** |
| ACCESS ABSTRACT CORPORATION 2173 MACDALE BLVD SUITE J HOLMES, PA  19043 | Wire | 05/11/2007 | $178,872.75 |
| | Wire | 05/30/2007 | $270,442.01 |
| | Wire | 05/30/2007 | $254,268.48 |
| | Wire | 06/08/2007 | $113,742.06 |
| | Wire | 06/11/2007 | $174,279.87 |
| | Wire | 06/13/2007 | $293,978.55 |
| | Wire | 06/18/2007 | $143,483.72 |
| | Wire | 06/19/2007 | $121,148.37 |
| | Wire | 07/03/2007 | $128,038.00 |
| | Wire | 07/27/2007 | $222,255.38 |
| | | | **$1,900,509.19** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCESS HOLDINGS CORPORATION DB | Wire | 06/05/2007 | $408,355.94 |
| | Wire | 06/07/2007 | $380,095.23 |
| | Wire | 06/08/2007 | $284,061.93 |
| | Wire | 06/14/2007 | $333,871.89 |
| | Wire | 06/19/2007 | $431,001.69 |
| | Wire | 06/21/2007 | $74,479.54 |
| | Wire | 06/21/2007 | $183,566.40 |
| | | | **$2,095,432.62** |
| ACCESS LENDING<br>331 TISCH WAY<br>STE 508<br>SAN JOSE, CA  95128 | Wire | 06/26/2007 | $268,294.54 |
| | Wire | 06/27/2007 | $456,823.38 |
| | Wire | 07/05/2007 | $391,069.76 |
| | Wire | 07/05/2007 | $485,470.29 |
| | Wire | 07/19/2007 | $16,115.67 |
| | Wire | 07/19/2007 | $85,818.63 |
| | Wire | 07/25/2007 | $226,713.55 |
| | Wire | 07/26/2007 | $265,671.44 |
| | | | **$2,195,977.26** |
| ACCESS LENDING<br>6767 W TROPICANA<br>STE 101<br>LAS VEGAS, NV 89103 | Wire | 07/20/2007 | $207,034.14 |
| | | | **$207,034.14** |
| ACCESS LENDING<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire | 06/28/2007 | $201,550.20 |
| | Wire | 07/10/2007 | $232,724.66 |
| | Wire | 07/10/2007 | $179,198.06 |
| | Wire | 07/13/2007 | $231,040.28 |
| | Wire | 07/20/2007 | $239,776.78 |
| | Wire | 07/20/2007 | $126,591.87 |
| | | | **$1,210,881.85** |
| ACCESS STAFFING<br>POB # 768<br>MIDTWN STA<br>NYC, NY  10018 | 0306491 | 05/17/2007 | $895.95 |
| | 0307240 | 05/21/2007 | $1,020.00 |
| | 0312298 | 06/07/2007 | $5,299.50 |
| | 0313469 | 06/12/2007 | $638.78 |
| | 0314595 | 06/15/2007 | $634.60 |
| | 0314920 | 06/18/2007 | $1,836.00 |
| | 0317015 | 06/22/2007 | $3,450.00 |
| | 0318248 | 06/28/2007 | $724.36 |
| | 0319070 | 07/02/2007 | $2,070.00 |
| | 0319818 | 07/05/2007 | $1,535.20 |
| | 0320049 | 07/06/2007 | $1,020.00 |
| | 0320331 | 07/09/2007 | $626.25 |
| | 0321581 | 07/12/2007 | $178.20 |
| | 0324853 | 07/24/2007 | $3,864.00 |
| | | | **$23,792.84** |
| ACCESS TITLE & ESCROW<br>205 NW "A"<br>BENTONVILLE, AR  72712 | Wire | 05/25/2007 | $211,934.68 |
| | | | **$211,934.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCESS TITLE COMPANY, LLC<br>10 MUSIC FAIR RD<br>OWINGS MILLS, MD  21117 | Wire | 05/30/2007 | $73,558.19 |
| | | | **$73,558.19** |
| ACCLAIM TITLE & ESCROW LLC MAH<br>10005 OLD COLUMBIA RD<br>1262<br>COLUMBIA, MD  21046 | Wire | 05/09/2007 | $370,733.61 |
| | | | **$370,733.61** |
| ACCOUNT OF STEPHEN J. SIMONE<br>1824 WILLIAMS BLVD # C<br>KENNER, LA  70062 | Wire | 05/25/2007 | $143,077.58 |
| | | | **$143,077.58** |
| ACCT OF CUMBERLAND TITLE COMPA<br>1 CANAL PLAZA<br>PORTLAND, ME  4112 | Wire<br>Wire | 05/29/2007<br>06/19/2007 | $198,690.22<br>$161,006.72 |
| | | | **$359,696.94** |
| ACCU TITLE AGENCY<br>120 E 4TH ST, 2ND FLOOR<br>CINCINNATI, OH  45202 | Wire | 05/15/2007 | $105,012.73 |
| | | | **$105,012.73** |
| ACCU TITLE AGENCY<br>120 E FOURTH ST, 2ND FLOOR<br>CINCINNATI, OH  45202 | Wire | 07/10/2007 | $78,622.93 |
| | | | **$78,622.93** |
| ACCURATE GROUP TITLE SERVICES<br>127 CROWHILL ROAD<br>ROCHESTER, NH  3868 | Wire | 06/11/2007 | $198,430.37 |
| | | | **$198,430.37** |
| ACCURATE GROUP TITLE SERVICES<br>4 MARKETPLACE DRIVE<br>STE 201B<br>YORK, ME  3909 | Wire | 06/26/2007 | $342,317.73 |
| | | | **$342,317.73** |
| ACCURATE LAND TITLE AGENCY INC<br>133 S MAIN ST<br>MILLTOWN, NJ  8850 | Wire | 05/14/2007 | $599,403.58 |
| | | | **$599,403.58** |
| ACCURATE MOBILE SETTLEMENT SER<br>22231 HANOVER DRIVE<br>LEONARDTOWN, MD  20650 | Wire | 05/29/2007 | $235,064.78 |
| | | | **$235,064.78** |
| ACCURATE SETTLEMENT & TITLE IN<br>345 ROUTE 17 SOUTH<br>UPPER SADDLE RIVER, NJ  7458 | Wire | 05/31/2007 | $353,752.15 |
| | | | **$353,752.15** |
| ACCURATE SETTLEMENT COMPANY<br>8737 COLESVILLE RD.<br>STE. 307<br>SILVER SPRING, MD  20910 | Wire | 07/16/2007 | $446,199.70 |
| | | | **$446,199.70** |
| ACCURATE TITLE<br>170  SOUTH RIVER ROAD<br>BEDFORD, NH  3110 | Wire | 06/14/2007 | $189,570.85 |
| | | | **$189,570.85** |
| ACCURATE TITLE<br>170 SOUTH RIVER RD<br>BEDFORD, NH  3110 | Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/28/2007<br>07/03/2007 | $165,392.49<br>$20,722.42<br>$245,120.75<br>$214,150.00 |
| | | | **$645,385.66** |
| ACCURATE TITLE<br>1709 SOUTH RIVER ROAD<br>BEDFORD, NH  3110 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/25/2007<br>07/27/2007 | $108,908.96<br>$303,869.58<br>$239,242.18 |
| | | | **$652,020.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCURATE TITLE & ESCROW<br>704 THIMBLE SHOALS BOULEVARD<br>NEWPORT NEWS, VA  23606 | Wire | 05/21/2007 | $346,250.85 |
| | | | **$346,250.85** |
| ACCURATE TITLE & ESCROW<br>708 THIMBLE SHOALD BLVD<br>NEWPORT NEWS, VA  23606 | Wire | 05/31/2007 | $100,797.48 |
| | Wire | 05/31/2007 | $191,587.77 |
| | Wire | 06/01/2007 | $189,389.40 |
| | Wire | 06/01/2007 | $82,410.66 |
| | Wire | 07/23/2007 | $112,615.08 |
| | Wire | 07/27/2007 | $163,863.79 |
| | Wire | 07/27/2007 | $29,858.50 |
| | | | **$870,522.68** |
| ACCURATE TITLE & ESCROW<br>708A THIMBLE SHOALS BLVD<br>NEWPORT NEWS, VA  23606 | Wire | 06/22/2007 | $248,885.40 |
| | | | **$248,885.40** |
| ACCURATE TITLE & ESCROW<br>708-A THIMBLE SHOALS BLVD<br>NEWPORT NEWS, VA  23606 | Wire | 07/23/2007 | $141,887.53 |
| | | | **$141,887.53** |
| ACCURATE TITLE & ESCROW, INC.<br>1181 NASHVILLE PIKE<br>GALLATIN, TN  37066 | Wire | 05/08/2007 | $74,536.07 |
| | Wire | 05/25/2007 | $312,311.45 |
| | Wire | 05/25/2007 | $99,127.91 |
| | Wire | 05/31/2007 | $121,003.46 |
| | Wire | 06/12/2007 | $139,967.78 |
| | Wire | 06/18/2007 | $77,153.40 |
| | Wire | 06/29/2007 | $139,070.53 |
| | Wire | 07/17/2007 | $70,369.97 |
| | Wire | 07/25/2007 | $107,295.19 |
| | | | **$1,140,835.76** |
| ACCURATE TITLE & ESCROW, INC.<br>408 N CEDAR BLUFF<br>KNOXVILLE, TN  37922 | Wire | 07/20/2007 | $237,082.59 |
| | Wire | 07/23/2007 | $47,737.79 |
| | | | **$284,820.38** |
| ACCURATE TITLE ASSOCIATES OF S<br>100 LINCOLN WAY EAST<br>SUITE 200<br>MASSILLON, OH  44646 | Wire | 05/08/2007 | $85,556.02 |
| | | | **$85,556.02** |
| ACCURATE TITLE CLOSINGS IN ESC<br>5317 LAKE WORTH RD<br>LAKE WORTH, FL  33463 | Wire | 05/18/2007 | $282,063.17 |
| | Wire | 06/11/2007 | $316,171.66 |
| | Wire | 06/14/2007 | $420,361.83 |
| | Wire | 07/02/2007 | $326,500.46 |
| | Wire | 07/18/2007 | $344,134.24 |
| | | | **$1,689,231.36** |
| ACCURATE TITLE GROUP<br>16325 NORTHCROSS DRIVE SUTIE A<br>HUNTERSVILLE, NC  28078 | Wire | 06/29/2007 | $133,596.78 |
| | | | **$133,596.78** |
| ACCURATE TITLE GROUP MAINE ESC<br>127 CROW HILL RD<br>ROCHESTER, NH  3868 | Wire | 05/30/2007 | $148,793.51 |
| | | | **$148,793.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCURINT | 0305528 | 05/14/2007 | $6,571.36 |
| POB 7247-6157 | 0305529 | 05/14/2007 | $308.00 |
| PHIL, PA  19170-6157 | 0311966 | 06/06/2007 | $7,031.19 |
| | 0314348 | 06/14/2007 | $409.75 |
| | 0321582 | 07/12/2007 | $8,952.38 |
| | 0321583 | 07/12/2007 | $342.65 |
| | | | **$23,615.33** |
| ACE NATIONAL ABSTRACT | Wire | 06/08/2007 | $52,300.33 |
| 2000 EBERHART RD | Wire | 07/13/2007 | $119,718.23 |
| WHITEHALL, PA  18052 | | | |
| | | | **$172,018.56** |
| ACE PARKING MGMT INC | 0304189 | 05/08/2007 | $75.00 |
| 1200 PROSPECT ST | 0307242 | 05/21/2007 | $875.00 |
| LEVEL G1 | 0311185 | 06/04/2007 | $1,990.00 |
| LA JOLLA, CA  92037 | 0317699 | 06/26/2007 | $1,750.00 |
| | 0319341 | 07/03/2007 | $1,940.00 |
| | | | **$6,630.00** |
| ACE TITLE AGENCY | Wire | 05/16/2007 | $285,850.82 |
| 22 JACKSON MILLS RD | 0309993 | 05/29/2007 | $24.29 |
| SUITE 4 | Wire | 05/29/2007 | $179,399.66 |
| FREEHOLD, NJ  7728 | Wire | 05/29/2007 | $132,639.44 |
| | Wire | 05/30/2007 | $237,895.86 |
| | Wire | 06/05/2007 | $105,362.91 |
| | Wire | 06/06/2007 | $353,461.54 |
| | Wire | 06/18/2007 | $201,073.36 |
| | Wire | 06/20/2007 | $822,504.15 |
| | Wire | 06/29/2007 | $267,793.42 |
| | Wire | 06/29/2007 | $183,481.62 |
| | Wire | 07/03/2007 | $192,487.85 |
| | Wire | 07/03/2007 | $160,877.32 |
| | Wire | 07/09/2007 | $128,650.21 |
| | Wire | 07/09/2007 | $279,631.83 |
| | Wire | 07/13/2007 | $258,510.31 |
| | Wire | 07/17/2007 | $130,962.42 |
| | Wire | 07/23/2007 | $231,638.23 |
| | | | **$4,152,245.24** |
| ACE TITLE AGENCY | Wire | 05/21/2007 | $68,260.90 |
| 25 JACKSON MILLS RD | Wire | 05/21/2007 | $342,102.65 |
| SUITE 4 | | | |
| FREEHOLD, NJ  7728 | | | **$410,363.55** |
| ACE TITLE AGENCY | Wire | 06/12/2007 | $319,710.14 |
| 25 NORTH MAIN ST | | | |
| MARLBORO, NJ  7746 | | | **$319,710.14** |
| ACE TITLE, INC. ESCROW ACCOUNT | Wire | 07/19/2007 | $301,205.07 |
| 1044 CASTELLO DR #211 | | | |
| NAPLES, FL  34103 | | | **$301,205.07** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACKERMAN & FELBER, LLP<br>965 WILLIS AVENUE<br>2ND FLOOR<br>ALBERTSON, NY  11507 | Wire | 05/21/2007 | $293,822.13 |
| | Wire | 06/18/2007 | $29,615.00 |
| | Wire | 06/18/2007 | $470,964.14 |
| | | | **$794,401.27** |
| A-COLONIAL 300/500 OWNER, LLC<br>P. O. BOX 55379<br>DEPARTMENT 6502<br>BIRMINGHAM, AL  35255 | 0307818 | 05/22/2007 | $6,325.00 |
| | 0316044 | 06/21/2007 | $6,125.00 |
| | 0324000 | 07/23/2007 | $6,125.00 |
| | | | **$18,575.00** |
| ACQUEST TITLE SERVICES<br>2500 WEST HIGGINS ROAD<br>HOFFMAN ESTATES, IL  60195 | Wire | 05/23/2007 | $115,628.94 |
| | Wire | 05/23/2007 | $580,639.12 |
| | Wire | 06/05/2007 | $254,198.37 |
| | Wire | 06/29/2007 | $473,998.76 |
| | Wire | 07/02/2007 | $27,748.75 |
| | Wire | 07/02/2007 | $172,780.08 |
| | Wire | 07/10/2007 | $209,691.54 |
| | | | **$1,834,685.56** |
| ACQUEST TITLE SERVICES<br>7058 W. HIGGINS<br>CHICAGO, IL  60656 | Wire | 06/08/2007 | $289,354.68 |
| | | | **$289,354.68** |
| ACQUIRE TITLE INC<br>32 COUNTY HWY<br>30 A 203<br>GRAYTON BEACH, FL  32459 | Wire | 05/23/2007 | $1,531,259.37 |
| | | | **$1,531,259.37** |
| ACQUIRE TITLE, INC. ESCROW ACCOUNT<br>2911 ESSARY DR.<br>SUITE 200<br>KNOXVILLE, TN  37918 | Wire | 05/31/2007 | $179,284.05 |
| | | | **$179,284.05** |
| ACQUISITION TITLE AND SETTLEMENT AGENCY, INC.<br>3140 CHAPPAREL DRIVE SW<br>SUITE C-107<br>ROANOKE, VA  24018 | Wire | 06/12/2007 | $169,614.52 |
| | | | **$169,614.52** |
| ACRANET MORTGAGE SETTLEMENT SO<br>113 TECHNOLOGY DRIVE<br>PITTSBURGH, PA  15275 | Wire | 05/18/2007 | $166,441.19 |
| | Wire | 06/11/2007 | $205,841.04 |
| | | | **$372,282.23** |
| ACRES LAND TITLE AGENCY INC TRUST ACCOUNT<br>286 ESSEX ST<br>MILLBURN, NJ  7041 | Wire | 06/05/2007 | $272,785.40 |
| | Wire | 06/26/2007 | $482,457.21 |
| | | | **$755,242.61** |
| ACS KNOX COUNTY DBA ACS MT. VE<br>109 EAST HIGH ST<br>MOUNT VERNON, OH  43050 | Wire | 06/29/2007 | $160,744.45 |
| | Wire | 07/05/2007 | $146,652.02 |
| | | | **$307,396.47** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACS TITLE & CLOSING SERVICES | Wire | 05/09/2007 | $46,454.26 |
| 231 SOUTH POPLAR ST. | Wire | 05/09/2007 | $46,298.22 |
| BUCYRUS, OH  44820 | Wire | 05/09/2007 | $44,489.89 |
|  | Wire | 05/10/2007 | $43,484.70 |
|  | Wire | 06/14/2007 | $48,255.62 |
|  | Wire | 06/14/2007 | $46,692.74 |
|  | Wire | 06/14/2007 | $46,704.87 |
|  | Wire | 06/14/2007 | $51,250.03 |
|  |  |  | **$373,630.33** |
| ACS TITLE AND CLOSING SERVICES | Wire | 06/05/2007 | $186,911.38 |
| 109 EAST HIGH STREET | Wire | 06/08/2007 | $182,209.27 |
| MOUNT VERNON, OH  43050 | Wire | 06/26/2007 | $150,921.98 |
|  |  |  | **$520,042.63** |
| ACS TITLE LLC | Wire | 05/30/2007 | $139,165.54 |
| 3939 VETERANS MEMORIAL #214 | Wire | 07/10/2007 | $109,216.22 |
| METAIRIE, LA  70002 | Wire | 07/11/2007 | $24,797.50 |
|  | Wire | 07/11/2007 | $128,255.02 |
|  |  |  | **$401,434.28** |
| ACT FAST TITLE FLORIDA TITLE | Wire | 05/11/2007 | $197,662.69 |
| 13968 N COUNTY LINE PLAZA | | | |
| TAMPA, FL  33635 |  |  | **$197,662.69** |
| ACTION CLOSING EXPERTS | Wire | 05/11/2007 | $157,272.32 |
| 8202 W. QUINAULT, STE C | Wire | 05/11/2007 | $253,657.64 |
| KENNEWICK, WA  99336 | Wire | 05/21/2007 | $167,555.56 |
|  |  |  | **$578,485.52** |
| ACTION CLOSING EXPERTS | Wire | 07/26/2007 | $206,968.17 |
| 8202 WEST QUINAULT AVENUE | | | |
| SUITE D |  |  | **$206,968.17** |
| KENNEWICK, WA  99336 | | | |
| ACTION TITLE SERVICES | Wire | 05/30/2007 | $195,323.19 |
| 3733 TAMIAMI TRL N | | | |
| NAPLES, FL  34103 |  |  | **$195,323.19** |
| ACTION TITLE SERVICES OF ST. J | Wire | 07/13/2007 | $185,311.10 |
| 3670 US 1 SOUTH | | | |
| SUITE 100 |  |  | **$185,311.10** |
| ST AUGUSTINE, FL  32086 | | | |
| ACTION TITLE SERVICES, LLC CLI | Wire | 06/27/2007 | $115,233.25 |
| 56 WHITEHALL ROAD | Wire | 07/17/2007 | $148,415.40 |
| ROCHESTER, NH  3866 |  |  | **$263,648.65** |
| ADAM C KANDELL ESQ | Wire | 05/08/2007 | $174,521.34 |
| 2141 RICHMOND RD | Wire | 05/23/2007 | $492,808.12 |
| STATEN ISLAND, NY  10306 | Wire | 05/29/2007 | $465,096.85 |
|  |  |  | **$1,132,426.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADAM C. KANDELL, ESQ<br>2141 RICHMOND ROAD<br>STATEN ISLAND, NY  10306 | Wire | 06/11/2007 | $99,758.38 |
| | Wire | 07/02/2007 | $513,169.77 |
| | Wire | 07/12/2007 | $385,055.14 |
| | Wire | 07/20/2007 | $603,759.37 |
| | | | **$1,601,742.66** |
| ADAMS & ADAMS<br>PO BOX 310<br>SMYRNA, GA  30081 | Wire | 05/23/2007 | $378,332.38 |
| | | | **$378,332.38** |
| ADAMS & ASSOCIATES PC CLIENTS<br>300 SADLE RIVER RD<br>AIRMONT, NY  10952 | Wire | 05/31/2007 | $482,708.55 |
| | Wire | 06/06/2007 | $434,888.35 |
| | Wire | 06/11/2007 | $470,863.56 |
| | Wire | 07/09/2007 | $164,158.58 |
| | | | **$1,552,619.04** |
| ADAMS & HOWELL, P.A. TRUST ACC<br>728 N RALEIGH STREET<br>SUITE B1<br>ANGIER, NC  27501 | Wire | 05/11/2007 | $53,175.00 |
| | Wire | 05/11/2007 | $156,936.70 |
| | Wire | 06/28/2007 | $48,770.16 |
| | | | **$258,881.86** |
| ADAMS ABSTRACT ASSOCIATES, INC<br>69 EAST MIDDLE STREET<br>GETTYSBURG, PA  17325 | Wire | 06/20/2007 | $261,654.15 |
| | Wire | 06/29/2007 | $136,609.10 |
| | | | **$398,263.25** |
| ADAMS AND REESE LLP REAL ESTAT<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS, LA  70139 | Wire | 05/31/2007 | $488,007.84 |
| | | | **$488,007.84** |
| ADAMS CAMERON TITLE SERVICES<br>444 SEABREEZE BLVD<br>SUITE 170<br>DAYTONA BEACH, FL  32118 | Wire | 07/16/2007 | $178,582.28 |
| | | | **$178,582.28** |
| ADAMS COUNTY ABSTRACT & TITLE<br>231 NORTH 6TH STREET<br>QUINCY, IL  62301 | Wire | 07/02/2007 | $68,262.07 |
| | | | **$68,262.07** |
| ADAMS FRIENDSHIP TITLE CO.<br>500 MAIN STREET<br>FRIENDSHIP, WI  53934 | Wire | 07/27/2007 | $295,416.26 |
| | | | **$295,416.26** |
| ADAMS LAW FIRM<br>251 KEISLER DR STE 301<br>CARY, NC  27511 | Wire | 06/12/2007 | $216,910.53 |
| | Wire | 07/03/2007 | $151,783.91 |
| | Wire | 07/20/2007 | $254,383.29 |
| | | | **$623,077.73** |
| ADAMS PORTNEY & BERGGREN<br>4000 BLUE RIDGE ROAD<br>RALEIGH, NC  27612 | Wire | 06/04/2007 | $299,532.71 |
| | Wire | 06/25/2007 | $86,522.84 |
| | Wire | 07/09/2007 | $345,449.02 |
| | Wire | 07/16/2007 | $205,786.90 |
| | | | **$937,291.47** |
| ADDCO ESCROW & TITLE CO., LLC<br>112 S PROVIDENCE RD, STE 201<br>RICHMOND, VA  23236 | Wire | 05/31/2007 | $239,410.89 |
| | Wire | 06/13/2007 | $127,162.85 |
| | | | **$366,573.74** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADLER, CALOMITA & ASSOCIATES L<br>666 OLD COUNTRY RD<br>GARDEN CITY, NY  11530 | Wire | 07/23/2007 | $580,734.93 |
| | | | **$580,734.93** |
| ADM TITLE SERVICES,LLC<br>3350 L& N DRIVE<br>STE F<br>HUNTSVILLE, AL  35801 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $19,175.00<br>$101,134.94 |
| | | | **$120,309.94** |
| ADMIRAL CONSULTING GROUP<br>BRIER HILL COURT<br>BLDG C<br>E BRUNSWICK, NJ  08816 | 0317018<br>0319942 | 06/22/2007<br>07/05/2007 | $14,358.62<br>$19,508.21 |
| | | | **$33,866.83** |
| ADMIRAL TITLE INC.<br>101 SHERLAKE LANE<br>STE 101<br>KNOXVILLE, TN  37922 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $92,312.00<br>$271,381.23 |
| | | | **$363,693.23** |
| ADMRIAL SEARCH & ABSTRACT CORP<br>312 EXTON COMMONS<br>EXTON, PA  19341 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/25/2007<br>06/29/2007 | $228,291.76<br>$405,398.17<br>$483,182.01 |
| | | | **$1,116,871.94** |
| ADORNO & YATES LLP IOTA TRUST<br>2525 PONCE DE LEON BLVD<br>SUITE 400<br>MIAMI, FL  33134 | Wire<br>Wire | 06/04/2007<br>06/25/2007 | $217,622.36<br>$126,273.27 |
| | | | **$343,895.63** |
| ADORNO & YOSS<br>2525 PONCE DE LEON BLVD,<br>STE 400<br>MIAMI, FL  33134 | 0305194<br>0306347<br>0322089 | 05/11/2007<br>05/16/2007<br>07/13/2007 | $6,716.60<br>$1,731.86<br>$6,118.14 |
| | | | **$14,566.60** |
| ADORNO & YOSS, LLP FT. LAUDERD<br>350 EAST LAS OLAS<br>FORT LAUDERDALE, FL  33301 | Wire<br>Wire | 06/28/2007<br>07/02/2007 | $757,209.10<br>$49,825.00 |
| | | | **$807,034.10** |
| ADP INC<br>POB 78415<br>PHOENIX, AZ  85062-8415 | 0310210 | 05/30/2007 | $6,094.98 |
| | | | **$6,094.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADP INC | 0304190 | 05/08/2007 | $23,715.19 |
| POB 9001006 | 0304191 | 05/08/2007 | $198.00 |
| LOUISVILLE, KY  40290-1006 | 0304192 | 05/08/2007 | $1,208.40 |
| | 0304193 | 05/08/2007 | $723.46 |
| | 0304194 | 05/08/2007 | $466.36 |
| | 0304195 | 05/08/2007 | $293.55 |
| | 0304196 | 05/08/2007 | $374.88 |
| | 0309727 | 05/25/2007 | $34,002.05 |
| | 0309728 | 05/25/2007 | $208.89 |
| | 0309729 | 05/25/2007 | $1,422.16 |
| | 0309730 | 05/25/2007 | $555.73 |
| | 0309731 | 05/25/2007 | $339.05 |
| | 0309732 | 05/25/2007 | $397.47 |
| | 0310211 | 05/30/2007 | $607.24 |
| | 0310212 | 05/30/2007 | $85.90 |
| | 0310213 | 05/30/2007 | $135.90 |
| | 0310214 | 05/30/2007 | $892.90 |
| | 0310215 | 05/30/2007 | $135.90 |
| | 0310216 | 05/30/2007 | $85.90 |
| | 0311970 | 06/06/2007 | $54,324.38 |
| | 0311971 | 06/06/2007 | $185.41 |
| | 0311972 | 06/06/2007 | $1,293.39 |
| | 0311973 | 06/06/2007 | $765.32 |
| | 0311974 | 06/06/2007 | $461.66 |
| | 0311975 | 06/06/2007 | $294.48 |
| | 0311976 | 06/06/2007 | $352.40 |
| | 0312299 | 06/07/2007 | $8,146.88 |
| | 0317019 | 06/22/2007 | $85.00 |
| | 0317020 | 06/22/2007 | $1,476.94 |
| | 0317021 | 06/22/2007 | $25,732.87 |
| | 0317022 | 06/22/2007 | $158.89 |
| | 0317023 | 06/22/2007 | $1,298.78 |
| | 0317024 | 06/22/2007 | $815.40 |
| | 0317025 | 06/22/2007 | $465.10 |
| | 0317026 | 06/22/2007 | $295.55 |
| | 0317027 | 06/22/2007 | $346.56 |
| | 0319819 | 07/05/2007 | $184.79 |
| | 0319820 | 07/05/2007 | $1,310.19 |
| | 0319821 | 07/05/2007 | $822.36 |
| | 0319822 | 07/05/2007 | $447.23 |
| | 0319823 | 07/05/2007 | $8,146.88 |
| | 0320842 | 07/10/2007 | $63,956.17 |
| | 0320843 | 07/10/2007 | $1,463.98 |
| | 0320844 | 07/10/2007 | $493.68 |
| | 0320845 | 07/10/2007 | $376.79 |
| | | | **$239,550.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADP INC | 0307244 | 05/21/2007 | $3,347.00 |
| POB 9001007 | 0307245 | 05/21/2007 | $4,680.00 |
| LOUISVILLE, KY  40290-1007 | 0310843 | 06/01/2007 | $3,700.29 |
| | 0310844 | 06/01/2007 | $4,680.00 |
| | 0319072 | 07/02/2007 | $5.00 |
| | 0319342 | 07/03/2007 | $4,680.00 |
| | 0320332 | 07/09/2007 | $3,902.96 |
| | | | **$24,995.25** |
| ADRIAN SUI LUN LOO | 0317955 | 06/26/2007 | $5,680.78 |
| 2503 RIPARIAN CT | | | |
| SAN JOSE, CA  95133 | | | **$5,680.78** |
| ADVANCE HOMESTEAD TITLE INC | Wire | 05/11/2007 | $156,333.57 |
| 10941 SE HIGHWAY 441 | Wire | 05/29/2007 | $50,492.03 |
| BELLEVIEW, FL  34420 | Wire | 06/06/2007 | $84,326.90 |
| | | | **$291,152.50** |
| ADVANCE MORTGAGE CORPORATION | Wire | 05/14/2007 | $212,312.72 |
| | Wire | 05/15/2007 | $118,400.76 |
| | Wire | 05/31/2007 | $88,346.13 |
| | | | **$419,059.61** |
| ADVANCE TITLE & ABSTRACT INC | Wire | 05/18/2007 | $211,959.92 |
| 5857 HARBOUR VIEW BLVD | | | |
| SUFFOLK, VA  23435 | | | **$211,959.92** |
| ADVANCE TITLE & ABSTRACT INC E | Wire | 05/10/2007 | $181,107.42 |
| 4190 S PLAZA TRAIL | | | |
| VIRGINIA BEACH, VA  23452 | | | **$181,107.42** |
| ADVANCE TITLE & ABSTRACT INC E | Wire | 06/14/2007 | $149,219.07 |
| 4190 S. PLAZA TRAIL | Wire | 06/29/2007 | $191,005.89 |
| VIRGINIA BEACH, VA  23452 | | | |
| | | | **$340,224.96** |
| ADVANCE TITLE & ABSTRACT INC. | Wire | 06/04/2007 | $182,545.48 |
| 1428 A KEMPSVILLE ROAD | Wire | 06/04/2007 | $192,573.63 |
| CHESAPEAKE, VA  23320 | Wire | 06/08/2007 | $430,748.28 |
| | Wire | 07/19/2007 | $157,221.25 |
| | | | **$963,088.64** |
| ADVANCE TITLE & ABSTRACT INC. | Wire | 06/29/2007 | $162,459.65 |
| 1428 KEMPSVILLE ROAD | | | |
| CHESAPEAKE, VA  23320 | | | **$162,459.65** |
| ADVANCE TITLE & ABSTRACT INC. | Wire | 06/07/2007 | $226,855.84 |
| 5857 HARBOUR VIEW BOULEVARD | | | |
| SUITE #102 | | | **$226,855.84** |
| SUFFOLK, VA  23435 | | | |
| ADVANCE TITLE & ABSTRACT INC. | Wire | 06/04/2007 | $162,316.26 |
| 620 CEDAR ROAD | Wire | 06/13/2007 | $261,268.47 |
| CHESAPEAKE, VA  23322 | Wire | 06/13/2007 | $312,542.30 |
| | | | **$736,127.03** |
| ADVANCE TITLE SERVICES, INC | Wire | 06/14/2007 | $161,208.61 |
| 408 N WALTON BLVD | | | |
| BENTONVILLE, AR  72712 | | | **$161,208.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANCE TITLE SERVICES, INC<br>408 N. WALTON BLVD<br>BENTONVILLE, AR  72712 | Wire | 07/02/2007 | $114,464.33 |
| | | | **$114,464.33** |
| ADVANCE TITLE SERVICES, INC. M<br>115 S. 2ND STREET<br>ROGERS, AR  72756 | Wire | 06/05/2007 | $74,543.86 |
| | | | **$74,543.86** |
| ADVANCE TITLE SERVICES, INC. M<br>115 SOUTH 2ND STREET<br>ROGERS, AR  72756 | Wire | 05/21/2007 | $139,723.99 |
| | Wire | 05/23/2007 | $210,127.08 |
| | | | **$349,851.07** |
| ADVANCE TITLE, L.L.C. ESCROW A<br>1349 CORPORATE SQUARE<br>SUITE 4<br>SLIDELL, LA  70458 | Wire | 05/18/2007 | $189,276.74 |
| | Wire | 06/27/2007 | $314,489.79 |
| | Wire | 07/03/2007 | $184,785.79 |
| | | | **$688,552.32** |
| ADVANCE TITLE, LLC MAHT ESCROW<br>8640 RIDGELY'S CHOICE DRIVE<br>BALTIMORE, MD  21236 | Wire | 06/22/2007 | $144,878.08 |
| | | | **$144,878.08** |
| ADVANCE TITLE, LLC MAHT ESCROW<br>8640 RIDGLEY'S CHOICE DR. #201<br>BALTIMORE, MD  21236 | Wire | 05/14/2007 | $5,000.00 |
| | Wire | 05/14/2007 | $119,347.92 |
| | Wire | 05/18/2007 | $181,346.12 |
| | Wire | 06/01/2007 | $235,016.20 |
| | Wire | 06/07/2007 | $140,385.03 |
| | Wire | 06/15/2007 | $18,737.50 |
| | Wire | 06/15/2007 | $107,567.82 |
| | Wire | 06/15/2007 | $456,188.70 |
| | Wire | 06/26/2007 | $282,650.76 |
| | Wire | 06/27/2007 | $225,286.20 |
| | Wire | 06/29/2007 | $234,200.94 |
| | | | **$2,005,727.19** |
| ADVANCED ESCROW, LLC<br>9623 32ND ST SE #A<br>LYNNWOOD, WA  98205 | Wire | 06/29/2007 | $493,736.92 |
| | | | **$493,736.92** |
| ADVANCED LAND TITLE AGENCY<br>2116 CHAMBER CENTER DRIVE<br>FORT MITCHELL, KY  41017 | Wire | 05/30/2007 | $168,037.85 |
| | Wire | 06/27/2007 | $93,885.06 |
| | | | **$261,922.91** |
| ADVANCED LAND TITLE AGENCY, LT<br>2116 CHAMBER CENTER DRIVE<br>FT MITCHELL, KY  41017 | Wire | 05/31/2007 | $173,379.14 |
| | Wire | 06/11/2007 | $76,767.75 |
| | Wire | 06/29/2007 | $111,298.54 |
| | Wire | 07/10/2007 | $112,942.54 |
| | | | **$474,387.97** |
| ADVANCED TITLE COMPANY<br>5017 CEMETERY RD<br>HILLIARD, OH  43026 | Wire | 05/31/2007 | $200,139.75 |
| | Wire | 07/27/2007 | $93,049.33 |
| | | | **$293,189.08** |
| ADVANCED TITLE COMPANY<br>71 NORTH 100 WEST<br>VERNAL, UT  84078 | Wire | 06/25/2007 | $142,669.56 |
| | | | **$142,669.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANCED TITLE INSURANCE AGENC<br>448 EAST 400 SOUTH<br>SUITE 100<br>SALT LAKE CITY, UT  84111 | Wire<br>Wire | 07/02/2007<br>07/02/2007 | $8,400.00<br>$140,627.95<br><br>**$149,027.95** |
| ADVANCED TITLE SOLUTIONS<br>1375 GATEWAY BLVD.<br>SUITE 21<br>BOYNTON BEACH, FL  33426 | Wire | 05/18/2007 | $223,289.53<br><br>**$223,289.53** |
| ADVANCED TITLE SOLUTIONS LLC E<br>3625 NW 82ND AVE<br>SUITE 314<br>MIAMI, FL  33166 | Wire | 05/08/2007 | $487,083.39<br><br>**$487,083.39** |
| ADVANTAGE BANK<br>1801 59TH AVE # 203<br>GREELEY, CO  80634 | Wire | 05/31/2007 | $169,557.28<br><br>**$169,557.28** |
| ADVANTAGE EQUITY SERVICE FLORI<br>8 PARKWAY CENTER<br>PITTSBURGH, PA  15220 | Wire | 06/20/2007 | $273,030.56<br><br>**$273,030.56** |
| ADVANTAGE EQUITY SERVICES<br>1501 REEDSDALE STREET<br>SUITE #1001<br>PITTSBURGH, PA  15233 | Wire | 05/16/2007 | $151,454.45<br><br>**$151,454.45** |
| ADVANTAGE EQUITY SERVICES<br>875 GREENTREE<br>PITTSBURGH, PA  15220 | Wire<br>Wire | 05/25/2007<br>06/07/2007 | $689,416.53<br>$197,748.53<br><br>**$887,165.06** |
| ADVANTAGE ESCROW CO.<br>802 E 1ST ST.<br>SUITE 1<br>PORT ANGELES, WA  98362 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $70,741.28<br>$414,582.34<br><br>**$485,323.62** |
| ADVANTAGE LOANS | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/11/2007<br>06/13/2007<br>06/14/2007<br>06/20/2007<br>06/22/2007<br>06/29/2007<br>07/19/2007<br>07/20/2007<br>07/25/2007<br>07/25/2007 | $145,660.21<br>$77,729.46<br>$80,283.52<br>$98,774.09<br>$147,626.69<br>$89,003.39<br>$85,353.83<br>$207,804.09<br>$68,869.51<br>$258,048.18<br>$276,855.17<br><br>**$1,536,008.14** |
| ADVANTAGE REALTY TRANSFER CO.<br>403 WEST LINCOLN HIGHWAY<br>SUITE 106<br>EXTON, PA  19341 | Wire | 07/06/2007 | $306,818.07<br><br>**$306,818.07** |
| ADVANTAGE SETTLEMENTS, INC.<br>6521 ARLINGTON BOULEVARD<br>SUITE 310<br>FALLS CHURCH, VA  22042 | Wire | 06/22/2007 | $554,047.85<br><br>**$554,047.85** |
| ADVANTAGE TITLE<br>4171 W HILLSBORO BLVD STE 9<br>COCONUT CREEK, FL  33073 | Wire | 06/19/2007 | $458,732.00<br><br>**$458,732.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANTAGE TITLE & CLOSING, LLC<br>22667 TIMBERLAKE ROAD<br>LYNCHBURG, VA  24502 | Wire | 07/09/2007 | $170,269.87 |
| | | | **$170,269.87** |
| ADVANTAGE TITLE & ESCROW<br>109 KENNER<br>NASHVILLE, TN  37209 | Wire | 05/25/2007 | $176,973.85 |
| | | | **$176,973.85** |
| ADVANTAGE TITLE & SETTLEMENT<br>701 KENMORE AVENUE,  STE. 110<br>FREDERICKSBURG, VA  22401 | Wire | 05/31/2007 | $294,317.46 |
| | | | **$294,317.46** |
| ADVANTAGE TITLE AGENCY INC<br>123 COLUMBIA TURNPIKE<br>FLORHAM PARK, NJ  7932 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/03/2007<br>07/03/2007 | $419,445.86<br>$26,689.67<br>$297,537.19 |
| | | | **$743,672.72** |
| ADVANTAGE TITLE AND CLOSING<br>320 E. MAIN ST.<br>TWIN LAKES, WI  53181 | Wire | 06/22/2007 | $73,631.83 |
| | | | **$73,631.83** |
| ADVANTAGE TITLE AND ESCROW<br>3354 PERIMETER HILL DR., #142<br>NASHVILLE, TN  37211 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/15/2007<br>06/28/2007 | $326,843.42<br>$109,300.72<br>$123,105.37 |
| | | | **$559,249.51** |
| ADVANTAGE TITLE AND ESCROW<br>3735 N  MT. JUILET RD., #202<br>MT JULIET, TN  37122 | Wire | 06/29/2007 | $26,332.31 |
| | | | **$26,332.31** |
| ADVANTAGE TITLE AND ESCROW<br>3735 N MT. JUILET RD., STE 202<br>MT JULIET, TN  37122 | Wire | 06/29/2007 | $179,034.04 |
| | | | **$179,034.04** |
| ADVANTAGE TITLE AND ESCROW<br>MT JULIET RD<br>MT JULIET, TN  37122 | Wire | 06/13/2007 | $131,957.86 |
| | | | **$131,957.86** |
| ADVANTAGE TITLE AND ESCROW LLC<br>8200 GREENSBORO DRIVE<br>SUITE 250<br>MC LEAN, VA  22102 | Wire | 06/25/2007 | $364,429.43 |
| | | | **$364,429.43** |
| ADVANTAGE TITLE COMPANY ESCROW<br>1912 LIBERTY ROAD<br>ELDERSBURG, MD  21784 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>05/23/2007<br>05/25/2007<br>05/25/2007 | $632,270.32<br>$307,515.25<br>$142,618.72<br>$5,000.00<br>$221,747.59 |
| | | | **$1,309,151.88** |
| ADVANTAGE TITLE COMPANY OF THE<br>48 OSCEOLA STREET<br>STUART, FL  34994 | Wire | 07/17/2007 | $295,339.98 |
| | | | **$295,339.98** |
| ADVANTAGE TITLE COMPANY OF THE<br>516 CAMDEN AVENUE<br>STUART, FL  34994 | Wire | 05/08/2007 | $475,527.29 |
| | | | **$475,527.29** |
| ADVANTAGE TITLE GROUP LLC<br>11 WEST PATRICK ST<br>FREDERICK, MD  21701 | Wire | 07/17/2007 | $279,242.48 |
| | | | **$279,242.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANTAGE TITLE INC<br>12421 HESPERIA RD STE 1<br>VICTORVILLE, CA  92395 | Wire | 07/19/2007 | $192,323.26 |
| | | | **$192,323.26** |
| ADVANTAGE TITLE INC<br>17772 IRVINE BLVD.<br>SUITE 211<br>TUSTIN, CA  92780 | Wire | 07/24/2007 | $293,469.59 |
| | | | **$293,469.59** |
| ADVANTAGE TITLE INC<br>1845 W ORANGEWOOD AVENUE<br>#300<br>ORANGE, CA  92868 | Wire | 05/31/2007 | $222,825.83 |
| | | | **$222,825.83** |
| ADVANTAGE TITLE INC<br>9899 INDIANA AVE SUITE 102<br>RIVERSIDE, CA  92503 | Wire | 06/15/2007 | $653,976.78 |
| | | | **$653,976.78** |
| ADVANTAGE TITLE, INC.<br>8 NORTH THIRD ST, STE 102<br>LAFAYETTE, IN  47901 | Wire | 06/27/2007 | $23,552.06 |
| | Wire | 06/27/2007 | $190,177.06 |
| | | | **$213,729.12** |
| ADVANTAGE TITLE, INC. ESCROW A<br>9732 WEST SAMPLE RD.<br>CORAL SPRINGS, FL  33065 | Wire | 06/12/2007 | $140,139.74 |
| | Wire | 06/29/2007 | $114,967.02 |
| | | | **$255,106.76** |
| ADVANTAGE TITLE, LLC<br>230 NE 25TH AVE.<br>SUITE 300<br>OCALA, FL  34470 | Wire | 05/25/2007 | $166,070.19 |
| | | | **$166,070.19** |
| ADVANTIS TITLE SOLUTIONS, INC<br>2158 INTELLIPLEX DR<br>SUITE 106<br>SHELBYVILLE, IN  46176 | Wire | 06/21/2007 | $135,825.37 |
| | Wire | 06/29/2007 | $124,800.16 |
| | | | **$260,625.53** |
| ADVENT HOME MORTGAGE CORP | Wire | 05/08/2007 | $365,423.94 |
| | Wire | 05/10/2007 | $104,648.75 |
| | Wire | 05/25/2007 | $209,249.49 |
| | Wire | 05/30/2007 | $217,429.34 |
| | Wire | 06/08/2007 | $150,073.97 |
| | Wire | 06/19/2007 | $126,947.08 |
| | Wire | 06/28/2007 | $172,428.46 |
| | Wire | 07/10/2007 | $66,385.67 |
| | Wire | 07/11/2007 | $211,244.71 |
| | Wire | 07/16/2007 | $157,931.58 |
| | Wire | 07/23/2007 | $38,759.81 |
| | Wire | 07/23/2007 | $155,284.28 |
| | | | **$1,975,807.08** |
| ADVENT TITLE LLC<br>11600 W NORTH AVE<br>WAUWATOSA, WI  53226 | Wire | 05/29/2007 | $82,862.21 |
| | | | **$82,862.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVISOR CENTRIC | 0308844 | 05/23/2007 | $17,500.00 |
| C/O PERFORM INC | 0315535 | 06/20/2007 | $17,500.00 |
| 920 N SHERIDAN AVE | 0317033 | 06/22/2007 | $12,000.00 |
| PITT, PA  15206 | 0321193 | 07/11/2007 | $2,258.41 |
|  | 0321194 | 07/11/2007 | $357.76 |
|  | 0321195 | 07/11/2007 | $2,337.12 |
|  |  |  | **$51,953.29** |
| ADVISORS MORTGAGE | Wire | 05/10/2007 | $125,294.34 |
| 407 PINE STREET | Wire | 05/21/2007 | $209,277.70 |
| RED BANK, NJ  7071 | Wire | 05/24/2007 | $156,526.05 |
|  | Wire | 06/05/2007 | $372,329.57 |
|  | Wire | 06/07/2007 | $162,914.60 |
|  |  |  | **$1,026,342.26** |
| ADVISORS MORTGAGE GROUP LLC | Wire | 06/14/2007 | $238,626.86 |
|  | Wire | 06/21/2007 | $60,766.78 |
|  | Wire | 07/03/2007 | $165,489.14 |
|  | Wire | 07/13/2007 | $231,644.02 |
|  |  |  | **$696,526.80** |
| ADVOCATE TITLE & CLOSINGS INC | Wire | 06/06/2007 | $15,000.00 |
| 100 ERDMAN WAY | Wire | 06/06/2007 | $369,241.89 |
| SUITE 101 |  |  |  |
| LEOMINSTER, MA  1453 |  |  | **$384,241.89** |
| ADVOCATE TITLE GROUP LLC ESCRO | Wire | 06/06/2007 | $119,689.39 |
| 1400 TECHNOLOGY DRIVE |  |  |  |
| HARRISONBURG, VA  22802 |  |  | **$119,689.39** |
| ADVOCATE TITLE GROUP LLC ESCROW ACCT | Wire | 06/27/2007 | $122,779.80 |
| 4153 QUARLES COURT |  |  |  |
| HARRISONBURG, VA  22801 |  |  | **$122,779.80** |
| AEGIS TITLE | Wire | 06/18/2007 | $185,428.89 |
| 2500 GALEB DR |  |  |  |
| SUITE 5 |  |  | **$185,428.89** |
| CHAMPAIGN, IL  61821 |  |  |  |
| AEGIS TITLE | Wire | 07/05/2007 | $113,836.55 |
| 2500 GALEN DRIVE |  |  |  |
| SUITE 5 |  |  | **$113,836.55** |
| CHAMPAIGN, IL  61821 |  |  |  |
| AEGIS TITLE ASSOCIATES, LLC | Wire | 07/20/2007 | $392,841.30 |
| 206 NEW JERSEY AVE, NE |  |  |  |
| GLEN BURNIE, MD  21060 |  |  | **$392,841.30** |
| AEGIS TITLE ASSOCIATES, LLC | Wire | 05/21/2007 | $161,199.20 |
| 808 LANDMARK DR, STE 223 | Wire | 05/25/2007 | $200,467.08 |
| GLEN BURNIE, MD  21061 | Wire | 06/04/2007 | $950,348.54 |
|  | Wire | 06/29/2007 | $254,787.49 |
|  | Wire | 07/11/2007 | $195,978.41 |
|  | Wire | 07/13/2007 | $287,181.57 |
|  |  |  | **$2,049,962.29** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AEGIS TITLE GROUP MAHT ESC | Wire | 05/11/2007 | $170,847.43 |
| 100 RIDGELY AVENUE | Wire | 05/30/2007 | $362,989.41 |
| ANNAPOLIS, MD  21401 | Wire | 06/15/2007 | $285,605.00 |
| | Wire | 07/03/2007 | $167,266.17 |
| | Wire | 07/12/2007 | $300,276.81 |
| | Wire | 07/27/2007 | $364,492.60 |
| | | | **$1,651,477.42** |
| AERENSON & AERENSON ESCROW | Wire | 05/18/2007 | $256,178.99 |
| 2213 CONCORD PIKE | Wire | 07/13/2007 | $158,987.72 |
| WILMINGTON, DE  19803 | | | |
| | | | **$415,166.71** |
| AEROTEK PROFESSIONAL SVCS | 0304197 | 05/08/2007 | $2,430.38 |
| 3689 COLLECTION CNTR DR | 0305531 | 05/14/2007 | $2,576.53 |
| CHICAGO, IL  60693 | 0307247 | 05/21/2007 | $2,591.25 |
| | 0310583 | 05/31/2007 | $2,540.80 |
| | 0314599 | 06/15/2007 | $490.50 |
| | 0317034 | 06/22/2007 | $534.10 |
| | 0319825 | 07/05/2007 | $953.75 |
| | 0320333 | 07/09/2007 | $1,596.85 |
| | | | **$13,714.16** |
| AETNA DENTAL PLAN | 0307156 | 05/18/2007 | $3,593.36 |
| POB 88860 | 0317540 | 06/25/2007 | $2,845.72 |
| CHICAGO, IL  60695-1860 | 0323117 | 07/19/2007 | $4,082.30 |
| | | | **$10,521.38** |
| AFFILIATED FINANCIAL GROUP INC | Wire | 07/05/2007 | $493,323.79 |
| | Wire | 07/09/2007 | $416,072.24 |
| | Wire | 07/18/2007 | $955,745.06 |
| | | | **$1,865,141.09** |
| AFFILIATED REAL ESTATE PROFESS | Wire | 06/11/2007 | $59,718.50 |
| 201 CHESNUT ST. | Wire | 06/18/2007 | $93,050.74 |
| SUITE 201 | Wire | 06/29/2007 | $73,839.31 |
| MEADVILLE, PA  16335 | Wire | 07/10/2007 | $93,320.18 |
| | | | **$319,928.73** |
| AFFILIATED REAL ESTATE PROFESS | Wire | 06/15/2007 | $20,399.06 |
| 201 CHESTNUT STREET | Wire | 06/15/2007 | $59,516.53 |
| MEADVILLE, PA  16335 | Wire | 07/10/2007 | $49,886.52 |
| | | | **$129,802.11** |
| AFFILIATED TITLE OF MARION COU | Wire | 05/25/2007 | $188,823.57 |
| 2701 SE MARICAMP ROAD | Wire | 06/25/2007 | $170,108.32 |
| SUITE 1 | Wire | 06/27/2007 | $300,020.13 |
| OCALA, FL  34471 | Wire | 07/02/2007 | $182,949.95 |
| | | | **$841,901.97** |
| AFFILIATED TITLE OF S. JERSEY | Wire | 06/05/2007 | $175,745.45 |
| 112J CENTRE BLVD. | | | **$175,745.45** |
| MARLTON, NJ  8053 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AFFILIATED TITLE OF TAMPA BAY<br>6544 US HIGHWAY 41 NORTH<br>SUITE 208 B<br>APOLLO BEACH, FL  33572 | Wire | 05/11/2007 | $519,581.39<br><br>**$519,581.39** |
| AFFILIATED TITLE SERVICES LLC<br>870 POMPTON AVE<br>CEDAR GROVE, NJ  7009 | Wire | 05/11/2007 | $317,145.67<br><br>**$317,145.67** |
| AFFINITY CLOSING SERVICES INC<br>4000 WAKE FOREST ROAD STE 114A<br>RALEIGH, NC  27609 | Wire | 06/14/2007 | $141,714.18<br><br>**$141,714.18** |
| AFFINITY TITLE AGENCY INC SETT<br>100 SOUTH JEFFERSON RD<br>1ST FL<br>WHIPPANY, NJ  7981 | Wire<br>Wire | 05/21/2007<br>07/18/2007 | $231,259.08<br>$301,953.60<br><br>**$533,212.68** |
| AFFINITY TITLE AGENCY,INC.<br>100 SOUTH JEFFERSON RD.<br>1ST FLOOR<br>WHIPPANY, NJ  7981 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/18/2007<br>05/29/2007<br>06/05/2007<br>07/09/2007<br>07/13/2007 | $190,824.00<br>$349,215.22<br>$186,474.78<br>$312,882.64<br>$480,807.03<br>$283,702.95<br><br>**$1,803,906.62** |
| AFFINITY TITLE SERVICES LLC ES<br>2454 E. DEMPSTER STREET #401<br>DES PLAINES, IL  60016 | Wire | 06/28/2007 | $175,709.26<br><br>**$175,709.26** |
| AFFINITY TITLE SERVICES LLC ES<br>2454 EAST DEMPSTER STREET<br>SUITE 401<br>DES PLAINES, IL  60016 | Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/13/2007<br>06/14/2007<br>07/17/2007 | $213,085.60<br>$156,389.64<br>$381,988.38<br>$219,419.47<br><br>**$970,883.09** |
| AFFINITY TITLE SERVICES LLC ES<br>800 E NORTHWEST HIGHWAY<br>DES PLAINES, IL  60016 | Wire | 06/22/2007 | $232,567.05<br><br>**$232,567.05** |
| AFFINITY TITLE SERVICES, INC.<br>10 FAIRWAY DR<br>SUITE 226<br>DEERFIELD BEACH, FL  33441 | Wire<br>Wire | 05/21/2007<br>07/16/2007 | $227,990.28<br>$164,196.16<br><br>**$392,186.44** |
| AFFORDABLE ESCROW, INC. IOLTA<br>8717 271ST STREET NW<br>STANWOOD, WA  98292 | Wire | 06/27/2007 | $254,547.76<br><br>**$254,547.76** |
| AFP ASSOCIATES LIMITED<br>C/O WEST WORLD HOLDING, INC -<br>P. O. BOX 7247-7373<br>PHILADELPHIA, PA  19170 | 0306388<br>0307821<br>0310683<br>0310688<br>0316047<br>0317550<br>0324003 | 05/16/2007<br>05/22/2007<br>05/31/2007<br>05/31/2007<br>06/21/2007<br>06/25/2007<br>07/23/2007 | $8,349.79<br>$118,782.37<br>$11,171.22<br>$7,312.83<br>$118,782.37<br>$6,839.53<br>$118,782.37<br><br>**$390,020.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AFT BASS LLC DBA AMERICAN FIDE 8188 TOG RD BOYNTON BEACH, FL  33437 | Wire | 05/31/2007 | $92,776.75 |
| | Wire | 05/31/2007 | $374,057.96 |
| | | | **$466,834.71** |
| AGAPE TITLE INSURANCE CO INC 124 WEST MAIN STREET BELLEVILLE, IL  62220 | Wire | 06/12/2007 | $62,737.74 |
| | | | **$62,737.74** |
| AGENCY TITLE INC. TRUST ACCT 1812 HEATON ROAD LOUISVILLE, KY  40216 | Wire | 05/10/2007 | $253,695.17 |
| | Wire | 05/11/2007 | $70,088.18 |
| | Wire | 05/17/2007 | $114,910.21 |
| | Wire | 05/23/2007 | $243,875.92 |
| | Wire | 05/24/2007 | $101,302.82 |
| | Wire | 05/25/2007 | $103,277.30 |
| | Wire | 06/11/2007 | $177,440.96 |
| | Wire | 06/22/2007 | $73,044.19 |
| | Wire | 06/22/2007 | $146,782.28 |
| | Wire | 06/26/2007 | $72,922.08 |
| | Wire | 06/29/2007 | $81,210.56 |
| | Wire | 07/12/2007 | $161,423.81 |
| | Wire | 07/27/2007 | $112,537.10 |
| | | | **$1,712,510.58** |
| AGENTS & BROKERS SERVICE CORP 3 LANDMARK CENTER EAST STROUDSBURG, PA  18301 | Wire | 06/29/2007 | $81,571.84 |
| | | | **$81,571.84** |
| AGF WOODFIELD OWNER LLC 1111 PASQUINELLI DRIVE SUITE 100 WESTMONT, IL  60559 | 0306389 | 05/16/2007 | $20,938.05 |
| | | | **$20,938.05** |
| AGGIELAND TITLE 3740 COOPERFIELD DR. BRYAN, TX  77802 | Wire | 06/29/2007 | $24,960.73 |
| | Wire | 06/29/2007 | $97,119.42 |
| | | | **$122,080.15** |
| AGOSTINI & SLATTERY TRUST II 25 POMPTON AVENUE VERONA, NJ  7044 | Wire | 06/18/2007 | $59,615.37 |
| | Wire | 06/18/2007 | $838,950.37 |
| | | | **$898,565.74** |
| AHM CHECK DISBURSMENT ACCOUNT 1 N LASALLE STE 1525 CHICAGO, IL  60613 | Wire | 06/29/2007 | $522,817.91 |
| | | | **$522,817.91** |
| AHM CHECK DISBURSMENT ACCOUNT 1 NORTH CONSTITUTION DRIVE # 2 AURORA, IL  60506 | Wire | 05/21/2007 | $120,208.45 |
| | | | **$120,208.45** |
| AHM CHECK DISBURSMENT ACCOUNT 100 N LASALLE #514 CHICAGO, IL  60602 | Wire | 06/14/2007 | $85,366.68 |
| | | | **$85,366.68** |
| AHM CHECK DISBURSMENT ACCOUNT 10000 W. CHARLESTON BLVD # 160 LAS VEGAS, NV  89135 | Wire | 05/15/2007 | $199,779.40 |
| | | | **$199,779.40** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 10100 W. CHARLESTON BLVD # 160 LAS VEGAS, NV  89135 | Wire<br>Wire | 05/10/2007<br>05/31/2007 | $200,647.95<br>$25,033.50 |
| | | | **$225,681.45** |
| AHM CHECK DISBURSMENT ACCOUNT 1020 N MILWAUKEE AVE DEERFIELD, IL  60015 | Wire | 06/05/2007 | $298,802.65 |
| | | | **$298,802.65** |
| AHM CHECK DISBURSMENT ACCOUNT 1020 N. MILWAUKEE AVE. DEERFIELD, IL  60015 | Wire<br>Wire | 06/05/2007<br>06/14/2007 | $320,402.95<br>$381,489.15 |
| | | | **$701,892.10** |
| AHM CHECK DISBURSMENT ACCOUNT 103 W. MAIN ST. FREEPORT, IL  61032 | Wire | 06/18/2007 | $210,408.11 |
| | | | **$210,408.11** |
| AHM CHECK DISBURSMENT ACCOUNT 1030 W HIGGINS RD STE 200 ARLINGTON HEIGHTS, IL  600068 | Wire | 05/17/2007 | $188,987.75 |
| | | | **$188,987.75** |
| AHM CHECK DISBURSMENT ACCOUNT 1030 W. HIGGINS RD. #200 PARK RIDGE, IL  60068 | Wire | 05/23/2007 | $201,644.17 |
| | | | **$201,644.17** |
| AHM CHECK DISBURSMENT ACCOUNT 1035 S YORK RD. BENSENVILLE, IL  60106 | Wire<br>Wire | 06/14/2007<br>07/13/2007 | $366,556.87<br>$191,951.30 |
| | | | **$558,508.17** |
| AHM CHECK DISBURSMENT ACCOUNT 10412 S CICERO OAK LAWN, IL  60453 | Wire | 05/10/2007 | $174,968.33 |
| | | | **$174,968.33** |
| AHM CHECK DISBURSMENT ACCOUNT 11014 S. CICERO AVE. OAK LAWN, IL  60453 | Wire | 05/23/2007 | $84,174.56 |
| | | | **$84,174.56** |
| AHM CHECK DISBURSMENT ACCOUNT 1120 TOWN CENTER DRIVE STE 140 LAS VEGAS, NV  89144 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/22/2007<br>05/23/2007<br>05/23/2007<br>05/31/2007<br>06/07/2007<br>06/27/2007<br>07/18/2007<br>07/18/2007 | $182,118.87<br>$95,312.00<br>$23,702.50<br>$103,518.37<br>$269,497.75<br>$258,041.55<br>$245,612.93<br>$125,747.50<br>$496,101.74 |
| | | | **$1,799,653.21** |
| AHM CHECK DISBURSMENT ACCOUNT 1147 W 175ST HOMEWOOD, IL  60430 | Wire | 06/11/2007 | $152,319.55 |
| | | | **$152,319.55** |
| AHM CHECK DISBURSMENT ACCOUNT 116 W CHICAGO ST SUITE 203 JOLIET, IL  60432 | Wire | 06/04/2007 | $213,162.15 |
| | | | **$213,162.15** |
| AHM CHECK DISBURSMENT ACCOUNT 1295 W STATE ST GENEVA, IL  60134 | Wire | 07/27/2007 | $324,458.03 |
| | | | **$324,458.03** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 1300 HIGGINS RD SUITE 101 PARK RIDGE, IL 60068 | Wire | 06/14/2007 | $385,067.05 |
| | | | **$385,067.05** |
| AHM CHECK DISBURSMENT ACCOUNT 1315 WEST 22ND STREET #100 OAK BROOK, IL 60523 | Wire | 05/14/2007 | $334,617.75 |
| | Wire | 07/02/2007 | $248,297.80 |
| | | | **$582,915.55** |
| AHM CHECK DISBURSMENT ACCOUNT 1402 COLUMBUS LAKE THE EXPLORE OTTAWA, IL 61350 | Wire | 06/29/2007 | $38,689.00 |
| | | | **$38,689.00** |
| AHM CHECK DISBURSMENT ACCOUNT 1424 E 53RD STREET STE 310 CHICAGO, IL 60615 | Wire | 05/23/2007 | $170,057.20 |
| | Wire | 06/18/2007 | $221,416.07 |
| | | | **$391,473.27** |
| AHM CHECK DISBURSMENT ACCOUNT 14701 ST. MARY'S LANE HOUSTON, TX 77079 | Wire | 07/19/2007 | $92,136.65 |
| | | | **$92,136.65** |
| AHM CHECK DISBURSMENT ACCOUNT 150 WEST LAKE ST. WAYZATA, MN 55391 | Wire | 05/22/2007 | $189,329.73 |
| | | | **$189,329.73** |
| AHM CHECK DISBURSMENT ACCOUNT 1511 W BARRY CHICAGO, IL 60657 | Wire | 05/21/2007 | $157,010.02 |
| | | | **$157,010.02** |
| AHM CHECK DISBURSMENT ACCOUNT 1515 E WOODFIELD RD SCHAUMBURG, IL 60173 | Wire | 05/21/2007 | $401,599.82 |
| | Wire | 05/29/2007 | $151,551.47 |
| | | | **$553,151.29** |
| AHM CHECK DISBURSMENT ACCOUNT 1645 VILLAGE CENTER #90 LAS VEGAS, NV 89134 | Wire | 05/15/2007 | $376,299.12 |
| | Wire | 06/11/2007 | $268,630.99 |
| | Wire | 06/20/2007 | $199,110.74 |
| | | | **$844,040.85** |
| AHM CHECK DISBURSMENT ACCOUNT 171 N CLARK ST CHICAGO, IL 60601 | Wire | 05/17/2007 | $285,674.61 |
| | | | **$285,674.61** |
| AHM CHECK DISBURSMENT ACCOUNT 171 N. CLARK ST 2ND FLOOR CHICAGO, IL 60601 | Wire | 06/01/2007 | $190,266.17 |
| | | | **$190,266.17** |
| AHM CHECK DISBURSMENT ACCOUNT 1725 SOUTH NAPERVILLE ROAD WHEATON, IL 60187 | Wire | 06/01/2007 | $62,263.78 |
| | Wire | 06/01/2007 | $196,910.35 |
| | | | **$259,174.13** |
| AHM CHECK DISBURSMENT ACCOUNT 1735 NORTH BROWN ROAD #150 LAWRENCEVILLE, GA 30043 | Wire | 06/04/2007 | $280,618.50 |
| | | | **$280,618.50** |
| AHM CHECK DISBURSMENT ACCOUNT 1745 NAPERVILLE RD. WHEATON, IL 60187 | Wire | 05/16/2007 | $308,037.51 |
| | | | **$308,037.51** |
| AHM CHECK DISBURSMENT ACCOUNT 1751 W. DIEHL SUITE 190 NAPERVILLE, IL 60563 | Wire | 05/18/2007 | $402,996.28 |
| | | | **$402,996.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 1795 W STATE ST GENEVA, IL  60134 | Wire | 06/01/2007 | $224,564.58 |
| | | | **$224,564.58** |
| AHM CHECK DISBURSMENT ACCOUNT 18501 MAPLE CREEK DR STE 700W ORLAND HILLS, IL  60477 | Wire | 06/01/2007 | $220,333.10 |
| | | | **$220,333.10** |
| AHM CHECK DISBURSMENT ACCOUNT 1900 SPRING RD. SUITE 201 OAK BROOK, IL  60523 | Wire | 05/30/2007 | $321,280.49 |
| | | | **$321,280.49** |
| AHM CHECK DISBURSMENT ACCOUNT 1910 S HIGHLAND #360 LOMBARD, IL  60148 | Wire | 05/17/2007 | $98,295.28 |
| | | | **$98,295.28** |
| AHM CHECK DISBURSMENT ACCOUNT 1910 SOUTH HIGHLAND AVENUE SUITE 202 LOMBARD, IL  60148 | Wire | 05/30/2007 | $420,182.72 |
| | | | **$420,182.72** |
| AHM CHECK DISBURSMENT ACCOUNT 1931 ROHLWING ROAD ROLLING MEADOWS, IL  60008 | Wire | 06/18/2007 | $335,246.52 |
| | Wire | 06/19/2007 | $127,133.87 |
| | Wire | 07/17/2007 | $238,237.70 |
| | | | **$700,618.09** |
| AHM CHECK DISBURSMENT ACCOUNT 1941 ROHLWING ROAD ROLLING MEADOWS, IL  60008 | Wire | 05/14/2007 | $155,095.12 |
| | Wire | 05/22/2007 | $387,929.70 |
| | Wire | 06/25/2007 | $207,073.38 |
| | Wire | 07/17/2007 | $557,945.89 |
| | | | **$1,308,044.09** |
| AHM CHECK DISBURSMENT ACCOUNT 1941 ROHWLING ROAD ROLLING MEADOWS, IL  60008 | Wire | 05/22/2007 | $222,268.95 |
| | Wire | 05/22/2007 | $102,427.97 |
| | | | **$324,696.92** |
| AHM CHECK DISBURSMENT ACCOUNT 1990 E ALGONQUIN RD STE 100 SCHAUMBURG, IL  60173 | Wire | 05/11/2007 | $261,925.94 |
| | | | **$261,925.94** |
| AHM CHECK DISBURSMENT ACCOUNT 2 EAST 22ND STREET #110 LOMBARD, IL  60148 | Wire | 05/10/2007 | $217,161.98 |
| | | | **$217,161.98** |
| AHM CHECK DISBURSMENT ACCOUNT 2 N LASALLE #625 CHICAGO, IL  60602 | Wire | 06/14/2007 | $175,773.89 |
| | Wire | 06/28/2007 | $343,357.00 |
| | | | **$519,130.89** |
| AHM CHECK DISBURSMENT ACCOUNT 20 N CLARK STE 1103 CHICAGO, IL  60602 | Wire | 07/03/2007 | $298,209.07 |
| | | | **$298,209.07** |
| AHM CHECK DISBURSMENT ACCOUNT 20000 GOVERNORS DR OLYMPIA FIELDS, IL  60461 | Wire | 05/21/2007 | $119,191.88 |
| | Wire | 07/19/2007 | $100,887.24 |
| | | | **$220,079.12** |
| AHM CHECK DISBURSMENT ACCOUNT 201 E. OGDEN AVE. #108 HINSDALE, IL  60521 | Wire | 05/21/2007 | $1,370,189.81 |
| | | | **$1,370,189.81** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 203 NORTH LASALLE, #2200 CHICAGO, IL  60601 | Wire | 05/22/2007 | $292,787.96 |
| | Wire | 06/01/2007 | $684,083.00 |
| | | | **$976,870.96** |
| AHM CHECK DISBURSMENT ACCOUNT 2040 ALGONQUIN RD. SCHAUMBURG, IL  60173 | Wire | 05/29/2007 | $343,977.99 |
| | | | **$343,977.99** |
| AHM CHECK DISBURSMENT ACCOUNT 2055 W. ARMY TRAIL ROAD SUITE 110 ADDISON, IL  60101 | Wire | 05/29/2007 | $233,307.06 |
| | | | **$233,307.06** |
| AHM CHECK DISBURSMENT ACCOUNT 2100 RIVEREDGE PARKWAY ATLANTA, GA  30328 | Wire | 05/08/2007 | $7,500.00 |
| | Wire | 05/08/2007 | $146,897.12 |
| | Wire | 05/22/2007 | $105,372.38 |
| | Wire | 06/04/2007 | $97,227.02 |
| | Wire | 06/18/2007 | $117,392.29 |
| | Wire | 06/21/2007 | $114,343.07 |
| | Wire | 06/21/2007 | $209,548.13 |
| | Wire | 06/26/2007 | $134,623.53 |
| | Wire | 07/02/2007 | $289,027.01 |
| | Wire | 07/02/2007 | $170,038.41 |
| | Wire | 07/06/2007 | $150,063.90 |
| | | | **$1,542,032.86** |
| AHM CHECK DISBURSMENT ACCOUNT 2175 POINT BLVD #165 ELGIN, IL  60123 | Wire | 06/01/2007 | $215,471.46 |
| | Wire | 07/20/2007 | $121,831.44 |
| | | | **$337,302.90** |
| AHM CHECK DISBURSMENT ACCOUNT 2215 S. YORK RD OAK BROOK, IL  60521 | Wire | 07/26/2007 | $347,850.86 |
| | | | **$347,850.86** |
| AHM CHECK DISBURSMENT ACCOUNT 222 WASHINGTON AVE MARIETTA, GA  30060 | Wire | 07/27/2007 | $644,360.82 |
| | | | **$644,360.82** |
| AHM CHECK DISBURSMENT ACCOUNT 2227B HAMMOND DR SCHAUMBURG, IL  60123 | Wire | 05/23/2007 | $351,549.70 |
| | Wire | 06/05/2007 | $213,385.26 |
| | | | **$564,934.96** |
| AHM CHECK DISBURSMENT ACCOUNT 2235 ENTERPRISE CENTRE #3504 WESTCHESTER, IL  60154 | Wire | 05/10/2007 | $349,483.65 |
| | Wire | 06/11/2007 | $170,672.86 |
| | | | **$520,156.51** |
| AHM CHECK DISBURSMENT ACCOUNT 2285 CORPORATE CIR #130 HENDERSON, NV  89074 | Wire | 05/11/2007 | $239,435.55 |
| | Wire | 05/31/2007 | $186,632.33 |
| | Wire | 06/29/2007 | $380,213.56 |
| | | | **$806,281.44** |
| AHM CHECK DISBURSMENT ACCOUNT 2300 W SAHARA AVE #140 LAS VEGAS, NV  89102 | Wire | 06/06/2007 | $269,796.04 |
| | | | **$269,796.04** |
| AHM CHECK DISBURSMENT ACCOUNT 231 S. MAIN PO BOX 188 WATERLOO, IL  62298 | Wire | 06/08/2007 | $177,228.58 |
| | | | **$177,228.58** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>2325 DEAN STREET, STE 500<br>ST CHARLES, IL  60175 | Wire | 06/01/2007 | $176,760.51 |
| | | | **$176,760.51** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2340 S. RIVER ROAD<br>DES PLAINES, IL  60018 | Wire | 05/29/2007 | $305,925.27 |
| | | | **$305,925.27** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2355 S ARLINGTON HEIGHTS #100<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/11/2007 | $237,657.61 |
| | Wire | 07/26/2007 | $126,448.49 |
| | | | **$364,106.10** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2355 S. ARLINGTON HEIGHTS RD.<br>SUITE 100<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/08/2007 | $204,539.74 |
| | Wire | 07/26/2007 | $32,405.00 |
| | | | **$236,944.74** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2390 PASEO VERDE PKWY #100<br>HENDERSON, NV  89074 | Wire | 05/15/2007 | $104,284.10 |
| | Wire | 05/30/2007 | $38,901.75 |
| | Wire | 05/30/2007 | $305,439.63 |
| | Wire | 06/21/2007 | $166,011.56 |
| | Wire | 07/02/2007 | $30,619.15 |
| | Wire | 07/02/2007 | $246,295.85 |
| | Wire | 07/18/2007 | $471,059.91 |
| | | | **$1,362,611.95** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2450 ST. ROSE PKWY #150<br>HENDERSON, NV  89074 | Wire | 07/23/2007 | $206,761.97 |
| | | | **$206,761.97** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2451 SOUTH BUFFALO ST<br>LAS VEGAS, NV  89117 | Wire | 05/08/2007 | $220,367.55 |
| | | | **$220,367.55** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2460 PASEO VERDE PKWY #100<br>HENDERSON, NV  89074 | Wire | 06/22/2007 | $201,039.52 |
| | | | **$201,039.52** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2490 PASEO VERDE PARKWAY # 100<br>HENDERSON, NV  89074 | Wire | 05/25/2007 | $205,193.03 |
| | Wire | 06/01/2007 | $264,253.99 |
| | Wire | 06/25/2007 | $49,935.00 |
| | Wire | 06/25/2007 | $264,883.55 |
| | Wire | 06/26/2007 | $617,156.13 |
| | Wire | 07/02/2007 | $269,536.87 |
| | | | **$1,670,958.57** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2500 N. BUFFALO DRIVE #150<br>LAS VEGAS, NV  89128 | Wire | 05/15/2007 | $259,859.21 |
| | Wire | 06/07/2007 | $364,980.66 |
| | | | **$624,839.87** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2500 WEST HIGGINS ROAD<br>SUITE 1250<br>HOFFMAN ESTATES, IL  60195 | Wire | 06/01/2007 | $205,015.84 |
| | | | **$205,015.84** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>2560 FOXFIELD RD<br>STE 330<br>SAINT CHARLES, IL  60174 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>05/22/2007<br>05/24/2007 | $151,857.36<br>$214,634.91<br>$212,819.18<br>$101,076.94 |
| | | | **$680,388.39** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2600 PASEO VERDE PARKWAY<br>HENDERSON, NV  89052 | Wire | 06/11/2007 | $339,468.58 |
| | | | **$339,468.58** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2607 LINCOLN HIGHWAY<br>RT 38<br>SAINT CHARLES, IL  60175 | Wire<br>Wire | 06/11/2007<br>07/17/2007 | $243,604.16<br>$368,005.48 |
| | | | **$611,609.64** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2690 E MAIN ST<br>ST CHARLES, IL  60174 | Wire | 07/03/2007 | $41,634.94 |
| | | | **$41,634.94** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2690 W MAIN ST<br>ST CHARLES, IL  60174 | Wire | 07/03/2007 | $225,057.00 |
| | | | **$225,057.00** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2700 S RIVER RD<br>SUITE 204<br>DES PLAINES, IL  60018 | Wire<br>Wire<br>Wire | 07/11/2007<br>07/25/2007<br>07/25/2007 | $266,218.19<br>$74,825.00<br>$168,844.79 |
| | | | **$509,887.98** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2700 SOUTH RIVER ROAD<br>SUITE 300<br>DES PLAINES, IL  60018 | Wire | 07/11/2007 | $89,540.36 |
| | | | **$89,540.36** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2720 111TH ST #301<br>NAPERVILLE, IL  60564 | Wire | 05/31/2007 | $216,351.52 |
| | | | **$216,351.52** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2720 S. RIVER RD #127<br>DES PLAINES, IL  60018 | Wire | 06/28/2007 | $130,210.81 |
| | | | **$130,210.81** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2760 CATON FARM RD<br>JOLIET, IL  60435 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>06/05/2007 | $21,963.49<br>$174,476.87<br>$185,294.79 |
| | | | **$381,735.15** |
| AHM CHECK DISBURSMENT ACCOUNT<br>27775 DIEHL RD<br>SUITE 200<br>WARRENVILLE, IL  60555 | Wire | 05/14/2007 | $142,843.90 |
| | | | **$142,843.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/08/2007 | $185,512.31 |
| 2829 WESTOWN PARKWAY | Wire | 05/09/2007 | $68,212.04 |
| WEST DES MOINES, IA  50266 | Wire | 05/09/2007 | $23,103.60 |
| | Wire | 05/11/2007 | $128,125.15 |
| | Wire | 05/15/2007 | $127,809.16 |
| | Wire | 05/15/2007 | $67,761.70 |
| | Wire | 05/15/2007 | $122,641.31 |
| | Wire | 05/16/2007 | $149,678.63 |
| | Wire | 05/17/2007 | $45,104.81 |
| | Wire | 05/22/2007 | $587,738.50 |
| | Wire | 05/25/2007 | $73,227.75 |
| | Wire | 05/25/2007 | $88,524.57 |
| | Wire | 05/25/2007 | $152,934.10 |
| | Wire | 05/29/2007 | $126,976.45 |
| | Wire | 05/29/2007 | $100,047.90 |
| | Wire | 05/30/2007 | $153,774.91 |
| | Wire | 05/31/2007 | $102,067.41 |
| | Wire | 05/31/2007 | $34,526.73 |
| | Wire | 06/01/2007 | $85,111.32 |
| | Wire | 06/05/2007 | $104,385.51 |
| | Wire | 06/05/2007 | $178,653.59 |
| | Wire | 06/06/2007 | $145,336.16 |
| | Wire | 06/06/2007 | $307,319.97 |
| | Wire | 06/06/2007 | $90,304.59 |
| | Wire | 06/08/2007 | $115,372.75 |
| | Wire | 06/08/2007 | $85,059.75 |
| | Wire | 06/08/2007 | $183,029.67 |
| | Wire | 06/08/2007 | $88,670.54 |
| | Wire | 06/11/2007 | $181,845.05 |
| | Wire | 06/11/2007 | $101,530.98 |
| | Wire | 06/11/2007 | $93,399.84 |
| | Wire | 06/11/2007 | $223,630.10 |
| | Wire | 06/14/2007 | $89,473.40 |
| | Wire | 06/15/2007 | $90,907.04 |
| | Wire | 06/15/2007 | $101,418.66 |
| | Wire | 06/18/2007 | $28,114.62 |
| | Wire | 06/18/2007 | $132,223.79 |
| | Wire | 06/18/2007 | $159,077.74 |
| | Wire | 06/18/2007 | $105,766.42 |
| | Wire | 06/18/2007 | $147,081.08 |
| | Wire | 06/21/2007 | $94,294.18 |
| | Wire | 06/21/2007 | $50,629.53 |
| | Wire | 06/22/2007 | $119,563.91 |
| | Wire | 06/22/2007 | $40,756.13 |
| | Wire | 06/26/2007 | $175,459.70 |
| | Wire | 06/26/2007 | $114,592.65 |
| | Wire | 06/26/2007 | $87,755.32 |
| | Wire | 06/27/2007 | $92,381.44 |
| | Wire | 06/28/2007 | $121,035.17 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/28/2007 | $137,714.40 |
| | Wire | 06/28/2007 | $72,999.26 |
| | Wire | 06/28/2007 | $113,798.49 |
| | Wire | 06/29/2007 | $114,321.17 |
| | Wire | 06/29/2007 | $38,065.72 |
| | Wire | 06/29/2007 | $119,922.88 |
| | Wire | 07/02/2007 | $97,389.40 |
| | Wire | 07/02/2007 | $72,254.78 |
| | Wire | 07/03/2007 | $127,396.26 |
| | Wire | 07/03/2007 | $143,942.68 |
| | Wire | 07/03/2007 | $24,725.99 |
| | Wire | 07/03/2007 | $88,124.17 |
| | Wire | 07/05/2007 | $72,100.41 |
| | Wire | 07/05/2007 | $50,964.11 |
| | Wire | 07/05/2007 | $17,659.62 |
| | Wire | 07/06/2007 | $167,952.81 |
| | Wire | 07/10/2007 | $154,637.88 |
| | Wire | 07/10/2007 | $66,806.00 |
| | Wire | 07/10/2007 | $133,581.00 |
| | Wire | 07/10/2007 | $209,320.70 |
| | Wire | 07/13/2007 | $197,829.52 |
| | Wire | 07/13/2007 | $124,631.00 |
| | Wire | 07/23/2007 | $170,121.16 |
| | Wire | 07/23/2007 | $117,892.24 |
| | Wire | 07/24/2007 | $113,514.61 |
| | Wire | 07/24/2007 | $98,711.62 |
| | Wire | 07/26/2007 | $183,318.23 |
| | Wire | 07/26/2007 | $101,625.27 |
| | Wire | 07/27/2007 | $46,932.76 |
| | Wire | 07/27/2007 | $108,510.67 |
| | Wire | 07/27/2007 | $276,594.19 |
| | Wire | 07/27/2007 | $250,483.64 |
| | | | **$9,885,790.27** |
| AHM CHECK DISBURSMENT ACCOUNT 2900 OGDEN AVE LISLE, IL  60532 | Wire | 05/10/2007 | $192,823.58 |
| | Wire | 05/21/2007 | $143,175.97 |
| | | | **$335,999.55** |
| AHM CHECK DISBURSMENT ACCOUNT 2940 S. JONES BLVD #A MICHELE DOWELL #04105933 LAS VEGAS, NV  89146 | Wire | 05/16/2007 | $201,808.13 |
| | | | **$201,808.13** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>2980 S RIVER ROAD<br>DES PLAINES, IL  60018 | Wire | 05/10/2007 | $216,645.98 |
| | Wire | 05/15/2007 | $553,726.37 |
| | Wire | 05/21/2007 | $131,860.69 |
| | Wire | 05/22/2007 | $180,861.37 |
| | Wire | 05/30/2007 | $824,047.40 |
| | Wire | 06/05/2007 | $200,714.14 |
| | Wire | 06/05/2007 | $398,774.70 |
| | Wire | 06/05/2007 | $204,404.56 |
| | Wire | 06/06/2007 | $131,600.83 |
| | Wire | 06/07/2007 | $429,919.68 |
| | Wire | 06/14/2007 | $277,111.50 |
| | Wire | 06/18/2007 | $208,155.00 |
| | | | **$3,757,822.12** |
| AHM CHECK DISBURSMENT ACCOUNT<br>2980 SOUTH RIVER RD<br>DES PLAINES, IL  60016 | Wire | 07/02/2007 | $895,761.19 |
| | | | **$895,761.19** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3 FIRST NATIONAL PLAZA #1600<br>CHICAGO, IL  60602 | Wire | 05/22/2007 | $80,512.72 |
| | Wire | 05/22/2007 | $434,445.32 |
| | | | **$514,958.04** |
| AHM CHECK DISBURSMENT ACCOUNT<br>30 N. LASALLE #2220<br>CHICAGO, IL  60602 | Wire | 07/20/2007 | $291,547.31 |
| | | | **$291,547.31** |
| AHM CHECK DISBURSMENT ACCOUNT<br>300 W BARNEY DR #B<br>JOLIET, IL  60435 | Wire | 05/30/2007 | $93,926.40 |
| | | | **$93,926.40** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3080 VISTA BLVD<br>SPARKS, NV  89436 | Wire | 06/01/2007 | $33,110.40 |
| | | | **$33,110.40** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3080 VISTA BLVD # 106<br>SPARKS, NV  89434 | Wire | 06/01/2007 | $134,175.97 |
| | | | **$134,175.97** |
| AHM CHECK DISBURSMENT ACCOUNT<br>309 RD ST<br>HAVRE, MT  59501 | Wire | 05/23/2007 | $228,504.89 |
| | | | **$228,504.89** |
| AHM CHECK DISBURSMENT ACCOUNT<br>32 N. WEST ST. SUITE 100<br>WAUKEGAN, IL  60085 | Wire | 05/23/2007 | $152,456.50 |
| | | | **$152,456.50** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3201 OLD GLENVIEW RD<br>WILMETTE, IL  60091 | Wire | 05/23/2007 | $553,912.33 |
| | | | **$553,912.33** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3225 N ASHLAND<br>CHICAGO, IL  60657 | Wire | 06/08/2007 | $334,208.58 |
| | Wire | 06/11/2007 | $305,768.48 |
| | | | **$639,977.06** |
| AHM CHECK DISBURSMENT ACCOUNT<br>33 DEARBORN ST #803<br>CHICAGO, IL  60602 | Wire | 07/19/2007 | $170,863.56 |
| | | | **$170,863.56** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3455 CLIFF SHADOWS PKWY.<br>#110<br>LAS VEGAS, NV  89129 | Wire | 05/10/2007 | $332,911.44 |
| | | | **$332,911.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>3492 CATON FARM RD.<br>JOLIET, IL  60431 | Wire | 05/09/2007 | $232,684.56 |
|  | Wire | 06/05/2007 | $192,419.46 |
|  | Wire | 06/14/2007 | $220,473.34 |
|  |  |  | **$645,577.36** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3571 E. SUNSET ROAD<br>LAS VEGAS, NV  89120 | Wire | 07/23/2007 | $155,296.24 |
|  |  |  | **$155,296.24** |
| AHM CHECK DISBURSMENT ACCOUNT<br>3980 HOWARD HUGHES PKWY #100<br>LAS VEGAS, NV  89109 | Wire | 05/18/2007 | $268,810.19 |
|  | Wire | 05/22/2007 | $145,589.99 |
|  | Wire | 05/29/2007 | $82,037.81 |
|  | Wire | 05/29/2007 | $324,359.10 |
|  | Wire | 05/30/2007 | $147,937.07 |
|  | Wire | 06/04/2007 | $381,433.91 |
|  | Wire | 06/04/2007 | $287,288.05 |
|  |  |  | **$1,637,456.12** |
| AHM CHECK DISBURSMENT ACCOUNT<br>400 CENTRAL AVE, #210<br>NORTHFIELD, IL  60093 | Wire | 05/16/2007 | $348,371.72 |
|  | Wire | 05/30/2007 | $314,270.50 |
|  | Wire | 07/02/2007 | $307,868.07 |
|  | Wire | 07/06/2007 | $255,015.39 |
|  |  |  | **$1,225,525.68** |
| AHM CHECK DISBURSMENT ACCOUNT<br>400 N. STEPHANIE #180<br>HENDERSON, NV  89014 | Wire | 06/28/2007 | $155,551.32 |
|  |  |  | **$155,551.32** |
| AHM CHECK DISBURSMENT ACCOUNT<br>400 SKOKIE BLVD<br>NORTHBROOK, IL  60062 | Wire | 05/09/2007 | $299,960.71 |
|  | Wire | 05/14/2007 | $291,780.64 |
|  | Wire | 05/15/2007 | $205,985.90 |
|  | Wire | 05/16/2007 | $295,458.13 |
|  | Wire | 05/16/2007 | $428,252.47 |
|  | Wire | 05/16/2007 | $52,420.11 |
|  | Wire | 05/17/2007 | $184,353.37 |
|  | Wire | 05/17/2007 | $241,862.00 |
|  | Wire | 05/17/2007 | $541,178.26 |
|  | Wire | 05/17/2007 | $180,705.11 |
|  | Wire | 05/17/2007 | $196,329.18 |
|  | Wire | 05/17/2007 | $231,704.77 |
|  | Wire | 05/21/2007 | $358,286.28 |
|  | Wire | 05/22/2007 | $497,963.43 |
|  | Wire | 05/23/2007 | $330,583.37 |
|  | Wire | 05/24/2007 | $266,750.14 |
|  | Wire | 05/29/2007 | $431,829.76 |
|  | Wire | 06/05/2007 | $389,388.66 |
|  | Wire | 06/13/2007 | $329,990.88 |
|  | Wire | 06/14/2007 | $221,773.55 |
|  | Wire | 06/15/2007 | $179,024.57 |
|  | Wire | 06/28/2007 | $164,451.22 |
|  | Wire | 07/24/2007 | $253,053.08 |
|  |  |  | **$6,573,085.59** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>4040 FLORIDA STREET STE 102<br>MANDEVILLE, LA  70448 | Wire | 05/17/2007 | $268,798.89 |
| | Wire | 05/17/2007 | $162,890.52 |
| | Wire | 05/21/2007 | $176,675.76 |
| | Wire | 05/24/2007 | $139,641.18 |
| | | | **$748,006.35** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4040 S EASTERN AVE<br>LAS VEGAS, NV  89119 | Wire | 06/28/2007 | $173,457.14 |
| | | | **$173,457.14** |
| AHM CHECK DISBURSMENT ACCOUNT<br>42 EASTBROOK  BEND<br>PEACHTREE CITY, GA  30269 | Wire | 05/24/2007 | $183,734.98 |
| | | | **$183,734.98** |
| AHM CHECK DISBURSMENT ACCOUNT<br>440 W BOUGHTON<br>SUITE 208<br>BOLINGBROOK, IL  60440 | Wire | 06/01/2007 | $157,892.02 |
| | Wire | 07/06/2007 | $223,824.92 |
| | | | **$381,716.94** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4405 THREE OAKS RD<br>CRYSTAL LAKE, IL  60014 | Wire | 05/15/2007 | $240,972.87 |
| | | | **$240,972.87** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4419 W 95TH ST<br>OAK LAWN, IL  60453 | Wire | 06/08/2007 | $120,817.96 |
| | | | **$120,817.96** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4425 S PECOS RD #4<br>LAS VEGAS, NV  89121 | Wire | 06/01/2007 | $615,603.47 |
| | | | **$615,603.47** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4425C ROUTE 14<br>CRYSTAL LAKE, IL  60014 | Wire | 05/22/2007 | $102,425.00 |
| | | | **$102,425.00** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4455 S. JONES BLVD STE 1<br>LAS VEGAS, NV  89103 | Wire | 07/09/2007 | $224,194.26 |
| | | | **$224,194.26** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4544 W 103RD<br>OAK LAWN, IL  60453 | Wire | 05/22/2007 | $264,352.43 |
| | | | **$264,352.43** |
| AHM CHECK DISBURSMENT ACCOUNT<br>4700 W. 95TH STREET<br>SUITE 201<br>OAK LAWN, IL  60453 | Wire | 05/30/2007 | $389,142.46 |
| | | | **$389,142.46** |
| AHM CHECK DISBURSMENT ACCOUNT<br>500 N. RAINBOW BLVD., #100<br>LAS VEGAS, NV  89107 | Wire | 05/10/2007 | $425,156.77 |
| | | | **$425,156.77** |
| AHM CHECK DISBURSMENT ACCOUNT<br>500 SKOKIE BOULEVARD<br>NORTHBROOK, IL  60062 | Wire | 05/30/2007 | $66,610.05 |
| | Wire | 05/30/2007 | $155,360.48 |
| | Wire | 06/01/2007 | $174,813.50 |
| | Wire | 06/05/2007 | $651,389.62 |
| | | | **$1,048,173.65** |
| AHM CHECK DISBURSMENT ACCOUNT<br>5101 WASHINGTON STREET<br>GURNEE, IL  60031 | Wire | 06/01/2007 | $358,390.45 |
| | | | **$358,390.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/16/2007 | $663,460.77 |
| 520 BROADHOLLOW ROAD | Wire | 06/13/2007 | $643,320.37 |
| MELVILLE, NY  11747 | Wire | 06/19/2007 | $39,008.33 |
| | Wire | 06/19/2007 | $473,927.15 |
| | Wire | 07/03/2007 | $9,505.10 |
| | | | **$1,829,221.72** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 06/01/2007 | $109,462.98 |
| 5215 OLD ORCHRAD RD #160 | Wire | 06/01/2007 | $13,085.88 |
| SKOKIE, IL  60077 | Wire | 06/19/2007 | $383,866.84 |
| | Wire | 06/19/2007 | $360,197.67 |
| | | | **$866,613.37** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 07/17/2007 | $117,328.60 |
| 530 SOUTH STATE ST #201 | | | |
| BELVIDERE, IL  61008 | | | **$117,328.60** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/21/2007 | $139,963.31 |
| 5310 KIETZKE LANE | Wire | 05/21/2007 | $320,782.48 |
| RENO, NV  89511 | | | |
| | | | **$460,745.79** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/31/2007 | $245,435.26 |
| 54 N OTTAWA ST | | | |
| JOLIET, IL  60432 | | | **$245,435.26** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/09/2007 | $255,969.67 |
| 540 FRONTAGE RD | Wire | 05/15/2007 | $150,521.80 |
| NORTHFIELD, IL  60093 | Wire | 05/16/2007 | $240,657.87 |
| | Wire | 05/21/2007 | $310,019.00 |
| | Wire | 05/22/2007 | $272,264.25 |
| | Wire | 05/22/2007 | $381,875.98 |
| | Wire | 05/23/2007 | $365,078.32 |
| | Wire | 06/01/2007 | $289,280.20 |
| | Wire | 06/05/2007 | $329,499.00 |
| | Wire | 06/07/2007 | $226,838.71 |
| | Wire | 06/11/2007 | $1,410,571.25 |
| | Wire | 06/14/2007 | $363,054.88 |
| | Wire | 06/14/2007 | $215,285.16 |
| | | | **$4,810,916.09** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 06/08/2007 | $225,760.38 |
| 5849 N LAWRENCE | Wire | 06/11/2007 | $225,471.38 |
| CHICAGO, IL  60630 | | | |
| | | | **$451,231.76** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 06/11/2007 | $188,557.94 |
| 600 HUNTER DRIVE | | | |
| SUITE 312 | | | **$188,557.94** |
| OAK BRK MALL, IL  60521 | | | |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/08/2007 | $349,547.20 |
| 601 SKOKIE BLVD. | | | |
| NORTHBROOK, IL  60062 | | | **$349,547.20** |
| AHM CHECK DISBURSMENT ACCOUNT | Wire | 05/30/2007 | $703,272.12 |
| 6060 N. MILWAUKEE | | | |
| CHICAGO, IL  60646 | | | **$703,272.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT<br>6160 N. CICERO AVE<br>CHICAGO, IL  60646 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $37,501.14<br>$140,642.26 |
| | | | **$178,143.40** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6250 WEST 95TH ST<br>OAK LAWN, IL  60453 | Wire | 06/15/2007 | $132,810.54 |
| | | | **$132,810.54** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6600 LINCOLN AVE.<br>SUITE 200<br>LINCOLNWOOD, IL  60712 | Wire | 05/30/2007 | $320,372.12 |
| | | | **$320,372.12** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6767  N. MILWAUKEE RD.<br>NILES, IL  60714 | Wire | 05/23/2007 | $457,834.00 |
| | | | **$457,834.00** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6800 CENNTENNIAL DRIVE<br>#100<br>TINLEY  PARK, IL  60477 | Wire | 06/18/2007 | $171,260.80 |
| | | | **$171,260.80** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6800 S MAIN ST<br>DOWNERS GROVE, IL  60516 | Wire | 05/17/2007 | $253,822.43 |
| | | | **$253,822.43** |
| AHM CHECK DISBURSMENT ACCOUNT<br>6800 S. MAIN ST.<br>SUITE 101<br>DOWNERS GROVE, IL  60516 | Wire | 05/30/2007 | $227,268.72 |
| | | | **$227,268.72** |
| AHM CHECK DISBURSMENT ACCOUNT<br>714 E SAHARA<br>LAS VEGAS, NV  89104 | Wire | 07/06/2007 | $123,443.36 |
| | | | **$123,443.36** |
| AHM CHECK DISBURSMENT ACCOUNT<br>7201 E LAKE MEAD BLVD #212<br>LAS VEGAS, NV  89128 | Wire | 05/21/2007 | $244,393.41 |
| | | | **$244,393.41** |
| AHM CHECK DISBURSMENT ACCOUNT<br>721 W LAKE STREET #200<br>ADDISON, IL  60101 | Wire<br>Wire | 06/19/2007<br>06/19/2007 | $9,825.00<br>$325,726.30 |
| | | | **$335,551.30** |
| AHM CHECK DISBURSMENT ACCOUNT<br>722 PARKWAY CIRCLE NORTH<br>ATLANTA, GA  30340 | Wire | 07/27/2007 | $76,176.99 |
| | | | **$76,176.99** |
| AHM CHECK DISBURSMENT ACCOUNT<br>7251 W. LAKE MEAD BLVD.<br>LAS VEGAS, NV  89128 | Wire | 06/01/2007 | $361,107.88 |
| | | | **$361,107.88** |
| AHM CHECK DISBURSMENT ACCOUNT<br>730 EAST SECOND ST<br>SUITE 101<br>MORGANTON, GA  30560 | Wire | 07/05/2007 | $220,078.30 |
| | | | **$220,078.30** |
| AHM CHECK DISBURSMENT ACCOUNT<br>730 W RANDOLPH<br>SUITE 300<br>CHICAGO, IL  60601 | Wire<br>Wire | 05/15/2007<br>07/05/2007 | $300,472.19<br>$318,869.47 |
| | | | **$619,341.66** |
| AHM CHECK DISBURSMENT ACCOUNT<br>730 W. RANDOLPH SUITE 300<br>CHICAGO, IL  60661 | Wire<br>Wire | 06/05/2007<br>06/07/2007 | $671,457.68<br>$625,165.01 |
| | | | **$1,296,622.69** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 735 ESSINGTON RD JOLIET, IL  60435 | Wire | 07/05/2007 | $534,036.40 |
| | | | **$534,036.40** |
| AHM CHECK DISBURSMENT ACCOUNT 7360 WEST FLAMINGO ROAD LAS VEGAS, NV  89147 | Wire | 07/17/2007 | $207,768.24 |
| | | | **$207,768.24** |
| AHM CHECK DISBURSMENT ACCOUNT 7501 TRINITY PEAK SUITE 110 LAS VEGAS, NV  89128 | Wire | 05/09/2007 | $321,469.21 |
| | Wire | 05/21/2007 | $195,509.54 |
| | Wire | 05/31/2007 | $91,764.45 |
| | Wire | 05/31/2007 | $277,586.79 |
| | Wire | 06/01/2007 | $74,742.50 |
| | Wire | 06/01/2007 | $173,330.13 |
| | Wire | 06/27/2007 | $180,376.37 |
| | Wire | 07/16/2007 | $305,659.60 |
| | Wire | 07/18/2007 | $25,916.00 |
| | Wire | 07/18/2007 | $208,333.46 |
| | | | **$1,854,688.05** |
| AHM CHECK DISBURSMENT ACCOUNT 7548 W. SAHARA AVE LAS VEGAS, NV  89117 | Wire | 05/16/2007 | $11,509.29 |
| | Wire | 05/16/2007 | $185,067.52 |
| | | | **$196,576.81** |
| AHM CHECK DISBURSMENT ACCOUNT 7670 W LAKE MEAD BLVD #165 LAS VEGAS, NV  89128 | Wire | 07/06/2007 | $502,435.62 |
| | | | **$502,435.62** |
| AHM CHECK DISBURSMENT ACCOUNT 7670 WEST LAKE MEAD BLVD #165 LAS VEGAS, NV  89128 | Wire | 06/01/2007 | $224,217.47 |
| | Wire | 07/02/2007 | $124,791.56 |
| | Wire | 07/25/2007 | $96,310.02 |
| | | | **$445,319.05** |
| AHM CHECK DISBURSMENT ACCOUNT 777  NORTH RAINBOW BLVD. #150 LAS VEGAS, NV  89107 | Wire | 07/19/2007 | $243,251.40 |
| | | | **$243,251.40** |
| AHM CHECK DISBURSMENT ACCOUNT 777 N. RAINBOW BLVD STE 150 LAS VEGAS, NV  89107 | Wire | 05/23/2007 | $164,717.37 |
| | | | **$164,717.37** |
| AHM CHECK DISBURSMENT ACCOUNT 800  EAST DIEHL RD NAPERVILLE, IL  60563 | Wire | 05/30/2007 | $180,599.19 |
| | Wire | 07/06/2007 | $261,147.52 |
| | | | **$441,746.71** |
| AHM CHECK DISBURSMENT ACCOUNT 800 E NW HWY #600 PALATINE, IL  60074 | Wire | 07/17/2007 | $114,606.67 |
| | Wire | 07/18/2007 | $3,600.00 |
| | | | **$118,206.67** |
| AHM CHECK DISBURSMENT ACCOUNT 8290 W. SAHARA AVE LAS VEGAS, NV  89117 | Wire | 05/23/2007 | $140,886.70 |
| | | | **$140,886.70** |
| AHM CHECK DISBURSMENT ACCOUNT 8350 W. SAHARA AVENUE SUITE #110 LAS VEGAS, NV  89117 | Wire | 07/23/2007 | $114,340.40 |
| | Wire | 07/23/2007 | $455,310.91 |
| | | | **$569,651.31** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM CHECK DISBURSMENT ACCOUNT 8363 W.SUNSET ROAD #100 LAS VEGAS, NV  89113 | Wire | 05/30/2007 | $93,135.75 |
| | | | **$93,135.75** |
| AHM CHECK DISBURSMENT ACCOUNT 840 GRIER DRIVE 340 LAS VEGAS, NV  89119 | Wire | 07/02/2007 | $237,900.80 |
| | | | **$237,900.80** |
| AHM CHECK DISBURSMENT ACCOUNT 8420 W BRYN MAWR CHICAGO, IL  60631 | Wire Wire | 05/23/2007 05/30/2007 | $135,080.94 $317,646.38 |
| | | | **$452,727.32** |
| AHM CHECK DISBURSMENT ACCOUNT 85 WEST ALGONQUIN RD ARLINGTON HEIGHTS, IL  60005 | Wire | 07/16/2007 | $299,129.67 |
| | | | **$299,129.67** |
| AHM CHECK DISBURSMENT ACCOUNT 850 WEST JACKSON BLVD STE 320 CHICAGO, IL  60607 | Wire Wire | 05/16/2007 05/17/2007 | $104,739.26 $184,258.02 |
| | | | **$288,997.28** |
| AHM CHECK DISBURSMENT ACCOUNT 855 E. GOLF RD. #1148 ARLINGTON HEIGHTS, IL  60005 | Wire Wire | 06/08/2007 06/08/2007 | $82,851.54 $245,305.72 |
| | | | **$328,157.26** |
| AHM CHECK DISBURSMENT ACCOUNT 870 N. MILWAUKEE AVE VERNON HILLS, IL  60061 | Wire | 07/12/2007 | $165,629.06 |
| | | | **$165,629.06** |
| AHM CHECK DISBURSMENT ACCOUNT 880 N YORK 3RD FLOOR ELMHURST, IL  60126 | Wire | 06/07/2007 | $228,919.43 |
| | | | **$228,919.43** |
| AHM CHECK DISBURSMENT ACCOUNT 9436 W. LAKE MEAD BLVD. SUITE #15 LAS VEGAS, NV  89134 | Wire | 05/22/2007 | $36,138.95 |
| | | | **$36,138.95** |
| AHM CHECK DISBURSMENT ACCOUNT 9436 WEST LAKE MEAD BLVD SUITE 15 LAS VEGAS, NV  89134 | Wire | 06/07/2007 | $375,546.31 |
| | | | **$375,546.31** |
| AHM CHECK DISBURSMENT ACCOUNT 9913 SOUTHWEST HIGHWAY OAK LAWN, IL  60453 | Wire Wire | 06/14/2007 06/14/2007 | $99,536.00 $163,106.66 |
| | | | **$262,642.66** |
| AHM CHECK DISBURSMENT ACCOUNT C/O WILLISTON,MCGIBBON & KUEHN 102 N COOK STREET # 21 BARRINGTON, IL  60010 | Wire | 07/11/2007 | $235,669.07 |
| | | | **$235,669.07** |
| AHM II LLC JP MORGAN CHASE  PO BOX 27582 4 METRO TECH CENTER , 7TH FL NEW YORK, NY  11245 | 0307823 0316048 0324004 | 05/22/2007 06/21/2007 07/23/2007 | $272,418.37 $272,418.37 $272,418.37 |
| | | | **$817,255.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AHM PAYMENT CLEARING ACCOUNT | Wire | 05/31/2007 | $103,938.19 |
| 4600 REGENT BLVD | Wire | 05/31/2007 | $463,734.48 |
| SUITE 200 | Wire | 05/31/2007 | $258,964.88 |
| IRVING, TX  75063 | Wire | 05/31/2007 | $201,345.94 |
| | Wire | 05/31/2007 | $243,899.99 |
| | Wire | 05/31/2007 | $1,000,000.00 |
| | Wire | 05/31/2007 | $140,369.63 |
| | Wire | 05/31/2007 | $110,603.52 |
| | Wire | 05/31/2007 | $138,949.65 |
| | Wire | 05/31/2007 | $439,799.97 |
| | Wire | 05/31/2007 | $183,982.00 |
| | Wire | 05/31/2007 | $455,271.35 |
| | Wire | 05/31/2007 | $276,710.00 |
| | Wire | 05/31/2007 | $345,468.58 |
| | Wire | 05/31/2007 | $308,901.76 |
| | Wire | 05/31/2007 | $111,999.99 |
| | Wire | 05/31/2007 | $209,060.86 |
| | Wire | 05/31/2007 | $583,999.99 |
| | Wire | 05/31/2007 | $163,185.30 |
| | Wire | 05/31/2007 | $300,000.00 |
| | Wire | 05/31/2007 | $49,577.56 |
| | Wire | 05/31/2007 | $335,379.13 |
| | Wire | 05/31/2007 | $226,849.98 |
| | Wire | 05/31/2007 | $154,400.00 |
| | Wire | 05/31/2007 | $140,199.96 |
| | Wire | 06/29/2007 | $899,999.98 |
| | Wire | 06/29/2007 | $243,528.41 |
| | Wire | 06/29/2007 | $347,162.83 |
| | Wire | 06/29/2007 | $67,947.82 |
| | Wire | 06/29/2007 | $409,615.09 |
| | Wire | 06/29/2007 | $185,109.99 |
| | Wire | 06/29/2007 | $410,350.00 |
| | Wire | 06/29/2007 | $283,969.50 |
| | Wire | 06/29/2007 | $78,448.87 |
| | Wire | 06/29/2007 | $395,497.63 |
| | Wire | 06/29/2007 | $419,965.17 |
| | Wire | 06/29/2007 | $116,076.87 |
| | Wire | 07/03/2007 | $641,564.47 |
| | | | **$11,445,829.34** |
| AIA SOFTWARE N AMERICA INC | 0317417 | 06/25/2007 | $24,273.00 |
| 5 BROADACRE DR | | | **$24,273.00** |
| STE 100 | | | |
| MT LAUREL, NJ  08054-4706 | | | |
| AIRLIE CONFERENCE CENTER | 0314447 | 06/14/2007 | $17,014.00 |
| 6809 AIRLIE RD | | | **$17,014.00** |
| WARRENTON, VA  20187 | | | |
| AJ TITLE COMPANY, INC. | Wire | 05/11/2007 | $448,749.02 |
| 111 NORTH CAUSEWAY BLVD | Wire | 07/25/2007 | $182,055.46 |
| SUITE 201 | | | |
| MANDEVILLE, LA  70448 | | | **$630,804.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AJILON PROFESSIONAL STAFFING<br>DEPT CH 14031<br>PALATINE, IL 60055-4031 | 0313071 | 06/11/2007 | $8,357.54 |
| | | | **$8,357.54** |
| AJILON PROFESSIONAL STAFFING<br>DPT CH 14031<br>PALATINE, IL 60055 | 0304616 | 05/10/2007 | $737.10 |
| | 0305532 | 05/14/2007 | $849.16 |
| | 0306156 | 05/16/2007 | $3,731.90 |
| | 0308643 | 05/22/2007 | $2,480.00 |
| | 0308845 | 05/23/2007 | $3,124.03 |
| | 0308846 | 05/23/2007 | $3,968.41 |
| | 0310217 | 05/30/2007 | $2,480.00 |
| | 0310846 | 06/01/2007 | $1,866.15 |
| | 0311979 | 06/06/2007 | $2,480.00 |
| | 0311980 | 06/06/2007 | $3,985.87 |
| | 0312300 | 06/07/2007 | $848.25 |
| | 0312766 | 06/08/2007 | $938.86 |
| | 0313472 | 06/12/2007 | $1,984.00 |
| | 0314353 | 06/14/2007 | $1,567.15 |
| | 0314600 | 06/15/2007 | $3,235.23 |
| | 0315191 | 06/19/2007 | $3,592.00 |
| | 0317035 | 06/22/2007 | $1,472.32 |
| | 0317036 | 06/22/2007 | $2,193.69 |
| | 0317703 | 06/26/2007 | $2,480.00 |
| | 0318768 | 06/29/2007 | $2,240.55 |
| | 0319075 | 07/02/2007 | $8,552.84 |
| | 0319076 | 07/02/2007 | $1,710.71 |
| | 0319826 | 07/05/2007 | $1,006.20 |
| | 0320759 | 07/10/2007 | $4,960.00 |
| | 0320846 | 07/10/2007 | $1,023.75 |
| | 0321587 | 07/12/2007 | $2,940.89 |
| | 0322391 | 07/17/2007 | $1,984.00 |
| | | | **$68,433.06** |
| AKERMAN, SENTERFITT & EIDSON<br>222 LAKEVIEW AVE.<br>4TH FL.<br>WEST PALM BEACH, FL 33401 | Wire | 06/27/2007 | $380,453.89 |
| | | | **$380,453.89** |
| AKERMAN, SENTERFITT & EIDSON<br>420 S ORANGE AVE<br>ORLANDO, FL 32801 | Wire | 05/25/2007 | $268,309.81 |
| | | | **$268,309.81** |
| AKERMAN, SENTERFITT & EIDSON<br>ONE SE THIRD AVE<br>28TH FLOOR<br>MIAMI, FL 33131 | Wire | 05/24/2007 | $332,558.06 |
| | | | **$332,558.06** |
| AKI LLC<br>C/O PACIFIC REALTY<br>880 N STREET SUITE 303<br>ANCHORAGE, AK 99501 | 0307825 | 05/22/2007 | $10,676.90 |
| | 0316050 | 06/21/2007 | $10,676.90 |
| | | | **$21,353.80** |
| AKRIDGE & BALCH, P.C. REAL EST<br>730 NORTH DEAN ROAD<br>STE 300<br>AUBURN, AL 36830 | Wire | 07/26/2007 | $118,238.68 |
| | | | **$118,238.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| AL BENNER HOMES | 0312591 | 06/07/2007 | $100,820.00 |
| 314 MAIN RD | 0322760 | 07/17/2007 | $16,540.00 |
| HOLDEN, ME  04429 | | | |
| | | | **$117,360.00** |
| ALABAMA LAW FOUNDATION INC STU | Wire | 05/31/2007 | $55,499.59 |
| 2012 LANCASTER RD | Wire | 05/31/2007 | $54,805.03 |
| HOMEWOOD, AL  35209 | Wire | 06/08/2007 | $36,996.12 |
| | Wire | 07/17/2007 | $59,609.55 |
| | Wire | 07/17/2007 | $69,736.52 |
| | | | **$276,646.81** |
| ALABAMA REAL ESTATE LOAN SERVI | Wire | 05/08/2007 | $143,997.19 |
| 4244 CAHABA HEIGHTS CT | Wire | 06/13/2007 | $134,121.73 |
| SUITE 100 | Wire | 06/18/2007 | $92,133.06 |
| BIRMINGHAM, AL  35243 | Wire | 07/16/2007 | $159,529.75 |
| | Wire | 07/17/2007 | $89,415.45 |
| | | | **$619,197.18** |
| ALACQUA & BAIERLEIN LLP | Wire | 06/06/2007 | $333,025.63 |
| 1 OLD COUNTRY RD | | | |
| CARLE PLACE, NY  11514 | | | **$333,025.63** |
| ALAMEDA ABSTRACT INC. | Wire | 06/27/2007 | $326,117.88 |
| 2550 W. CHESTER PIKE | | | |
| BROOMALL, PA  19008 | | | **$326,117.88** |
| ALAMO TITLE | Wire | 06/06/2007 | $190,991.45 |
| 23240 WESTHEIMER PARKWAY | | | |
| KATY, TX  77494 | | | **$190,991.45** |
| ALAMO TITLE | Wire | 05/17/2007 | $269,276.65 |
| 245 CIRCLE WAY | | | |
| LAKE JACKSON, TX  77566 | | | **$269,276.65** |
| ALAMO TITLE | Wire | 06/11/2007 | $18,550.57 |
| 2801 POST OAK BLVD #100 | Wire | 06/18/2007 | $172,597.88 |
| HOUSTON, TX  77056 | | | |
| | | | **$191,148.45** |
| ALAMO TITLE | Wire | 05/15/2007 | $154,167.14 |
| 309 REGENCY PARKWAY | | | |
| STE 101 | | | **$154,167.14** |
| MANSFIELD, TX  76063 | | | |
| ALAMO TITLE | Wire | 05/24/2007 | $134,450.24 |
| 8700 COMMERCE PARK #103 | Wire | 06/05/2007 | $148,725.82 |
| HOUSTON, TX  77036 | Wire | 06/13/2007 | $75,014.11 |
| | | | **$358,190.17** |
| ALAMO TITLE CO DOWNTOWN ESCROW | Wire | 06/08/2007 | $208,565.74 |
| 112 EAST PECAN ST., SUITE 125 | | | |
| SAN ANTONIO, TX  78205 | | | **$208,565.74** |
| ALAMO TITLE CO. | Wire | 05/18/2007 | $100,985.87 |
| 388 EVA STREET | | | |
| STE B | | | **$100,985.87** |
| MONTGOMERY, TX  77356 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALAMO TITLE CO. 821 EVA ST. STE C MONTGOMERY, TX  77356 | Wire Wire | 06/01/2007 07/13/2007 | $144,611.47 $91,985.25 |
| | | | **$236,596.72** |
| ALAMO TITLE CO./ TITLE AGENCY 5599 SAN FELIPE STE 1400 HOUSTON, TX  77056 | Wire | 07/20/2007 | $144,378.13 |
| | | | **$144,378.13** |
| ALAMO TITLE COMPANY 10010 SAN PEDRO 100 SAN ANTONIO, TX  78216 | Wire | 05/24/2007 | $185,705.91 |
| | | | **$185,705.91** |
| ALAMO TITLE COMPANY 1002 VILLAGE SQUARE DR A TOMBALL, TX  77375 | Wire | 06/29/2007 | $398,471.24 |
| | | | **$398,471.24** |
| ALAMO TITLE COMPANY 1003 VILLAGE SQUARE DR #A TOMBALL, TX  77375 | Wire | 06/29/2007 | $74,039.06 |
| | | | **$74,039.06** |
| ALAMO TITLE COMPANY 102 VILLAGE SQUARE STE A TOMBALL, TX  77375 | Wire | 06/12/2007 | $67,001.12 |
| | | | **$67,001.12** |
| ALAMO TITLE COMPANY 108 N. VELASCO ANGLETON, TX  77515 | Wire | 06/06/2007 | $377,858.23 |
| | | | **$377,858.23** |
| ALAMO TITLE COMPANY 109 N. RIVER ST. SEGUIN, TX  78155 | Wire | 05/10/2007 | $52,617.23 |
| | | | **$52,617.23** |
| ALAMO TITLE COMPANY 1251 WEST GREEN OAKS SUITE 130 ARLINGTON, TX  76013 | Wire | 05/29/2007 | $191,926.16 |
| | | | **$191,926.16** |
| ALAMO TITLE COMPANY 1331 GEMINI #250 HOUSTON, TX  77058 | Wire | 05/23/2007 | $221,950.81 |
| | | | **$221,950.81** |
| ALAMO TITLE COMPANY 1602 NORTH LOOP 1604 STE 101 SAN ANTONIO, TX  78248 | Wire Wire | 06/29/2007 07/19/2007 | $102,209.73 $105,021.41 |
| | | | **$207,231.14** |
| ALAMO TITLE COMPANY 3500 HULEN STREET FORT WORTH, TX  76107 | Wire | 05/25/2007 | $92,399.96 |
| | | | **$92,399.96** |
| ALAMO TITLE COMPANY 503 EAST BORDER ARLINGTON, TX  76010 | Wire Wire | 06/29/2007 06/29/2007 | $47,147.89 $168,213.81 |
| | | | **$215,361.70** |
| ALAMO TITLE COMPANY 5599 SAN FELIPE #1400 HOUSTON, TX  77056 | Wire | 06/29/2007 | $144,561.31 |
| | | | **$144,561.31** |
| ALAMO TITLE COMPANY 5665 COLLEYVILLE BLVD SUITE 200 COLLEYVILLE, TX  76034 | Wire Wire Wire Wire | 06/15/2007 06/18/2007 06/27/2007 07/16/2007 | $560,630.76 $118,665.66 $252,434.85 $635,038.64 |
| | | | **$1,566,769.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ALAMO TITLE COMPANY | Wire | 06/21/2007 | $84,839.50 |
| 623 S. MASON ROAD | Wire | 06/22/2007 | $10,598.37 |
| KATY, TX  77450 | Wire | 07/20/2007 | $158,405.67 |
| | Wire | 07/26/2007 | $10,654.53 |
| | Wire | 07/26/2007 | $83,834.78 |
| | | | **$348,332.85** |
| ALAMO TITLE COMPANY | Wire | 05/11/2007 | $242,242.59 |
| 6605 CYPRESSWOOD DRIVE, 100 | Wire | 05/11/2007 | $410,677.71 |
| SPRING, TX  77379 | | | **$652,920.30** |
| ALAMO TITLE COMPANY | Wire | 05/23/2007 | $72,154.00 |
| 8619 W BROADWAY (FM 518) | | | **$72,154.00** |
| SUITE 201 | | | |
| PEARLAND, TX  77584 | | | |
| ALAMO TITLE COMPANY | Wire | 05/23/2007 | $413,505.16 |
| 901 S MOPAC BLDG III STE 100 | | | **$413,505.16** |
| AUSTIN, TX  78746 | | | |
| ALAMO TITLE COMPANY | Wire | 07/12/2007 | $114,113.09 |
| 9822 COLONADE STE 2 | Wire | 07/12/2007 | $584,855.43 |
| SAN ANTONIO, TX  78230 | | | |
| | | | **$698,968.52** |
| ALAMO TITLE COMPANY ESCROW ACC | Wire | 07/12/2007 | $187,694.14 |
| 696 HIGHWAY BUILDING 2 STE B | | | |
| BASTROP, TX  78602 | | | **$187,694.14** |
| ALAMO TITLE COMPANY, INC. | Wire | 05/29/2007 | $107,664.18 |
| 13825 US HWY 19 | | | |
| SUITE 200 | | | **$107,664.18** |
| HUDSON, FL  34667 | | | |
| ALAN B. ALDMAN IOTA ACCOUNT | Wire | 05/15/2007 | $187,123.90 |
| 3721 DUPONT STATION COURT S. | Wire | 06/27/2007 | $288,298.48 |
| JACKSONVILLE, FL  32217 | Wire | 07/27/2007 | $135,777.63 |
| | | | **$611,200.01** |
| ALAN BLACK, PLC REAL ESTATE | Wire | 05/15/2007 | $77,149.38 |
| 120 SLUSHER ST | | | |
| PO BOX 1076 | | | **$77,149.38** |
| STUART, VA  24171 | | | |
| ALAN D HUMBERT ESQUIRE IOLTA-C | Wire | 06/27/2007 | $304,085.91 |
| 134 MAIN STREET | | | |
| WATERTOWN, MA  2472 | | | **$304,085.91** |
| ALAN D LICHENSTEIN ESQ MORTGAG | Wire | 05/31/2007 | $696,651.36 |
| 71 SMITH AVENUE | | | |
| MOUNT KISCO, NY  10549 | | | **$696,651.36** |
| ALAN H. FEIN, P.C. ATTORNEY TR | Wire | 05/18/2007 | $251,340.79 |
| 2 EXECUTIVE BLVD., SUITE 203 | Wire | 06/05/2007 | $648,025.08 |
| SUFFERN, NY  10901 | | | |
| | | | **$899,365.87** |
| ALAN H. SEGAL CONVEYANCE IOLTA | Wire | 06/15/2007 | $105,169.62 |
| 109 HIGHLAND AVENUE | Wire | 06/15/2007 | $560,995.68 |
| NEEDHAM, MA  2494 | | | |
| | | | **$666,165.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALAN R GOODMAN ESQ IOLTA CONVE<br>60 WILLIAM ST<br>SUITE 300<br>WELLESLEY, MA  2481 | Wire | 05/30/2007 | $39,815.00 |
| | Wire | 05/30/2007 | $318,083.36 |
| | Wire | 05/31/2007 | $182,952.61 |
| | Wire | 06/15/2007 | $517,121.51 |
| | | | **$1,057,972.48** |
| ALAN R. GOODMAN, ESQUIRE IOLTA<br>60 WILLIAM STREET<br>SUITE 300<br>WELLESLEY, MA  2481 | Wire | 07/18/2007 | $296,542.90 |
| | | | **$296,542.90** |
| ALARION BANK<br>20630 W PENNSYLVANIA STREET<br>DUNNELLON, FL  34431 | Wire | 06/14/2007 | $230,922.87 |
| | | | **$230,922.87** |
| ALASKA ESCROW AND TITLE INSURA<br>2030 SEA LEVEL DRIVE, STE. 201<br>KETCHIKAN, AK  99901 | Wire | 05/21/2007 | $359,036.50 |
| | | | **$359,036.50** |
| ALASKA ESCROW AND TITLE INSURA<br>8800 GLACIER HWY<br>SUITE 102<br>JUNEAU, AK  99801 | Wire | 05/21/2007 | $232,781.40 |
| | | | **$232,781.40** |
| ALASKAN SPRINGS DISTRIBUTORS<br>115 B MARINE ST<br>FARMINGDALE, NY  11735 | 0305533 | 05/14/2007 | $483.86 |
| | 0310584 | 05/31/2007 | $561.37 |
| | 0313475 | 06/12/2007 | $496.56 |
| | 0315192 | 06/19/2007 | $1,227.45 |
| | 0317705 | 06/26/2007 | $854.68 |
| | 0318040 | 06/27/2007 | $255.86 |
| | 0318250 | 06/28/2007 | $411.81 |
| | 0324859 | 07/24/2007 | $1,300.78 |
| | | | **$5,592.37** |
| ALBAN TITLE LLC IOTA ESCROW AC<br>204 2ND ST NE<br>NEW PHILADELPHIA, OH  44663 | Wire | 06/29/2007 | $93,625.20 |
| | Wire | 07/10/2007 | $83,165.98 |
| | | | **$176,791.18** |
| ALBANESE & ASSOCIATES, PC, VIR<br>4041 UNIVERSITY DRIVE<br>SUITE 301<br>FAIRFAX, VA  22030 | Wire | 07/10/2007 | $370,742.45 |
| | | | **$370,742.45** |
| ALBANY COUNTY TITLE<br>500 SOUTH THIRD<br>LARAMIE, WY  82070 | Wire | 05/31/2007 | $206,379.93 |
| | Wire | 06/26/2007 | $24,645.48 |
| | Wire | 06/26/2007 | $130,671.06 |
| | Wire | 07/13/2007 | $131,238.40 |
| | | | **$492,934.87** |
| ALBER & LOGLISCI LLP<br>5063 JERICHO TURNPIKE<br>SUITE 305<br>COMMACK, NY  11725 | Wire | 05/09/2007 | $419,159.55 |
| | Wire | 05/21/2007 | $340,991.89 |
| | Wire | 06/25/2007 | $400,446.83 |
| | | | **$1,160,598.27** |
| ALBERINO & SHERF, P.C. IOLTA A<br>70 WASHINGTON ST<br>SUITE 218<br>SALEM, MA  1970 | Wire | 05/18/2007 | $126,348.06 |
| | | | **$126,348.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALBERT LEA ABSTRACT<br>205 S WASHINGTON<br>ALBERT LEA, MN  56007 | Wire | 05/24/2007 | $73,057.90 |
| | | | **$73,057.90** |
| ALBERTELLI TITLE INC<br>208 N LAURA ST #900<br>JACKSONVILLE, FL  32202 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $36,081.22<br>$102,773.14 |
| | | | **$138,854.36** |
| ALBERTELLI TITLE INC<br>28 N LAURA ST #900<br>JACKSONVILLE, FL  32202 | Wire | 06/29/2007 | $165,298.61 |
| | | | **$165,298.61** |
| ALBERTELLI TITLE INC<br>28 NORTH LAURA ST<br>SUITE 900<br>JACKSONVILLE, FL  32202 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>07/09/2007<br>07/16/2007<br>07/24/2007 | $72,941.24<br>$182,492.56<br>$204,261.19<br>$366,065.40 |
| | | | **$825,760.39** |
| ALBERTELLI TITLE INC<br>330 A1A NORTH<br>SUITE 324<br>PONTE VEDRA BEACH, FL  32082 | Wire | 06/19/2007 | $234,242.22 |
| | | | **$234,242.22** |
| ALBERTO A RODRIGUEZ P.A. TRUST<br>1200 BRICKELL AVE<br>SUITE 1680<br>MIAMI, FL  33131 | Wire<br>Wire | 05/29/2007<br>07/27/2007 | $615,936.16<br>$728,608.17 |
| | | | **$1,344,544.33** |
| ALBUQUERQUE TITLE COMPANY<br>6707-C ACADEMY NE<br>ALBUQUERQUE, NM  87109 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $96,518.45<br>$268,528.78 |
| | | | **$365,047.23** |
| ALDAY DONALDSON TITLE AGENCIES<br>6171 E FOWLER AVE<br>TEMPLE TERRACE, FL  33617 | Wire<br>Wire<br>Wire | 05/08/2007<br>06/15/2007<br>07/02/2007 | $199,047.76<br>$285,865.23<br>$84,266.63 |
| | | | **$569,179.62** |
| ALDAY DONALSON TITLE<br>13920 N DALE MABRY<br>TAMPA, FL  33618 | Wire<br>Wire | 05/10/2007<br>06/29/2007 | $177,769.24<br>$293,424.85 |
| | | | **$471,194.09** |
| ALDAY DONALSON TITLE<br>13920 N. DALE MABRY HIGHWAY<br>TAMPA, FL  33618 | Wire | 07/16/2007 | $470,245.20 |
| | | | **$470,245.20** |
| ALDAY DONALSON TITLE AGENCIES OF AMERICA<br>6245 LAKE OSPREY DR<br>SARASOTA, FL  34240 | Wire | 06/25/2007 | $195,707.40 |
| | | | **$195,707.40** |
| ALDAY-DONALDON TITLE AGENDC--C<br>8050 SEMINOLE BLVD<br>SEMINOLE, FL  33772 | Wire | 06/15/2007 | $279,492.95 |
| | | | **$279,492.95** |
| ALDAY-DONALDSON TITLE AGENCY I<br>1701 S ALEXANDER STREET<br>SUITE 110<br>PLANT CITY, FL  33563 | Wire | 05/18/2007 | $196,295.58 |
| | | | **$196,295.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALDAY-DONALSON TITLE<br>1990 W NEW HAVEN AVE #102<br>MELBOURNE, FL  32904 | Wire<br>Wire | 05/09/2007<br>05/30/2007 | $245,902.79<br>$158,882.83 |
| | | | **$404,785.62** |
| ALDAY-DONALSON TITLE AGENCIES<br>17511 PRESERVE WALK LANE<br>TAMPA, FL  33647 | Wire | 06/26/2007 | $189,913.60 |
| | | | **$189,913.60** |
| ALDAY-DONALSON TITLE AGENCY IN<br>2933 SOUTH FLORIDA AVE<br>LAKELAND, FL  33803 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/07/2007<br>06/08/2007<br>06/15/2007 | $175,792.39<br>$129,035.00<br>$95,287.50<br>$149,348.68 |
| | | | **$549,463.57** |
| ALDEN LAW FIRM LLC IOLTA CLIEN<br>1708 ELLINGTON RD<br>SOUTH WINDSOR, CT  6074 | Wire<br>Wire | 05/11/2007<br>07/17/2007 | $333,785.24<br>$377,833.54 |
| | | | **$711,618.78** |
| ALDRIDGE, SEAWELL, SPENCE<br>805 N MAIN ST<br>MANTEO, NC  27954 | Wire | 07/27/2007 | $322,583.53 |
| | | | **$322,583.53** |
| ALEC J. BROWN, ESCROW ACCOUNT<br>217 MADISON STREET<br>ALEXANDER CITY, AL  35011 | Wire | 07/13/2007 | $349,068.78 |
| | | | **$349,068.78** |
| ALERA FINANCIAL LLC | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>05/16/2007<br>05/18/2007<br>06/04/2007<br>06/06/2007<br>06/11/2007<br>06/11/2007<br>06/12/2007<br>06/12/2007<br>06/13/2007<br>06/15/2007<br>06/26/2007<br>06/27/2007<br>07/10/2007<br>07/12/2007<br>07/13/2007<br>07/18/2007 | $133,842.55<br>$185,016.43<br>$170,903.40<br>$142,155.30<br>$253,616.80<br>$183,096.38<br>$212,882.44<br>$248,160.89<br>$135,397.67<br>$274,139.58<br>$170,838.65<br>$161,753.35<br>$155,800.37<br>$67,328.81<br>$178,680.68<br>$120,112.38<br>$61,140.90<br>$818,542.50 |
| | | | **$3,673,409.08** |
| ALEXANDER & VANN TRUST ACCOUNT<br>411 GORDON AVE<br>THOMASVILLE, GA  31792 | Wire | 07/11/2007 | $153,884.97 |
| | | | **$153,884.97** |
| ALEXANDER P. JOHNSON, ATTORNEY AT LAW, IOTA TRUST<br>514 SE 11TH COURT<br>SUITE B<br>FT LAUDERDALE, FL  33316 | Wire | 05/29/2007 | $237,755.54 |
| | | | **$237,755.54** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALEXANDER W. TIGHE, TRUSTEE<br>12 OLD BOSTON POST ROAD<br>OLD SAYBROOK, CT  6475 | Wire | 05/18/2007 | $252,090.84 |
| | | | **$252,090.84** |
| ALEXANDER, DAMBRA & DUHL, P.A.<br>5737 OKEECHOBEE BOULEVARD<br>SUITE 201<br>WEST PALM BEACH, FL  33417 | Wire | 07/10/2007 | $56,351.13 |
| | | | **$56,351.13** |
| ALEXANDRIA MONARCH TITLE ESCRO<br>675 N. WASHINGTON STREET<br>STE 435<br>ALEXANDRIA, VA  22314 | Wire | 06/18/2007 | $395,874.43 |
| | Wire | 06/18/2007 | $406,968.08 |
| | Wire | 06/19/2007 | $172,345.27 |
| | Wire | 06/28/2007 | $256,835.50 |
| | | | **$1,232,023.28** |
| ALEXANDRIA MONARCH TITLE ESCROW 9<br>675 N WASHINGTON ST<br>SUITE 435<br>ALEXANDRIA, VA  22314 | Wire | 06/07/2007 | $134,324.64 |
| | | | **$134,324.64** |
| ALFRED P. MANINT, ESCROW ACCOU<br>7520 PERKINS ROAD<br>SUITE 160<br>BATON ROUGE, LA  70898 | Wire | 06/29/2007 | $141,737.18 |
| | | | **$141,737.18** |
| ALFRED S WALENDOWSKI P.C.<br>532 BROADHOLLOW RD<br>SUITE 144<br>MELVILLE, NY  11747 | Wire | 05/09/2007 | $82,906.04 |
| | Wire | 05/09/2007 | $333,124.22 |
| | | | **$416,030.26** |
| ALGER TITLE<br>301 ELM AVENUE<br>MUNISING, MI  49862 | Wire | 06/29/2007 | $56,706.24 |
| | | | **$56,706.24** |
| ALICE A. GALLAGHER, ATTORNEY A<br>8120 HIGHWAY 51 N.<br>SUITE 1<br>MILLINGTON, TN  38053 | Wire | 05/31/2007 | $117,767.34 |
| | | | **$117,767.34** |
| ALICE W MEEHAN ESQ LLC ATTORNE<br>1026 SECOND AVE<br>WALL TOWNSHIP, NJ  7719 | Wire | 05/21/2007 | $349,479.10 |
| | Wire | 05/30/2007 | $282,506.24 |
| | | | **$631,985.34** |
| ALIE E YATES<br>525-A SOUTH CHURCH STREET<br>ASHEBORO, NC  27203 | Wire | 05/30/2007 | $102,675.79 |
| | | | **$102,675.79** |
| ALISON E. KOSBERG ATTORNEY TRU<br>2035 LINCOLN HIGHWAY<br>EDISON, NJ  8817 | Wire | 06/08/2007 | $74,498.44 |
| | Wire | 06/08/2007 | $401,662.63 |
| | Wire | 06/29/2007 | $51,249.27 |
| | Wire | 06/29/2007 | $267,718.82 |
| | Wire | 07/06/2007 | $291,283.64 |
| | | | **$1,086,412.80** |
| ALL AMERICAN ABSTRACT CO., INC<br>2854 EGYPT ROAD<br>AUDUBON, PA  19403 | Wire | 06/05/2007 | $140,937.28 |
| | | | **$140,937.28** |
| ALL AMERICAN ABSTRACT, INC<br>80 BROADWAY<br>SUITE 101<br>HILLSDALE, NJ  7642 | Wire | 05/23/2007 | $393,815.91 |
| | Wire | 06/28/2007 | $416,175.46 |
| | | | **$809,991.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL AMERICAN HOME MORTGAGE COR | Wire | 05/10/2007 | $149,239.33 |
| | Wire | 05/30/2007 | $420,580.85 |
| | | | **$569,820.18** |
| ALL AMERICAN LAND TITTLE INSUR 2233 SE FORT KING STREET SUITE A OCALA, FL  34471 | Wire | 07/12/2007 | $186,941.50 |
| | | | **$186,941.50** |
| ALL AMERICAN SETTLEMENT GROUP 507 WEST DUTTON MILL RD ASTON, PA  19014 | Wire | 05/25/2007 | $154,286.68 |
| | Wire | 06/04/2007 | $149,684.68 |
| | | | **$303,971.36** |
| ALL AMERICAN TITLE AGENCY 32950 5 MILE RD. LIVONIA, MI  48154 | Wire | 05/22/2007 | $171,470.18 |
| | | | **$171,470.18** |
| ALL AMERICAN TITLE AND ESCROW 4103 CHAIN BRIDGE ROAD SUITE 101 FAIRFAX, VA  22030 | Wire | 05/29/2007 | $145,958.40 |
| | Wire | 07/13/2007 | $324,773.22 |
| | Wire | 07/27/2007 | $214,353.20 |
| | | | **$685,084.82** |
| ALL AMERICAN TITLE CO 1400 HIGHWAY 76 SUITE 300 WHITE BEAR LAKE, MN  55110 | Wire | 06/04/2007 | $225,060.15 |
| | Wire | 06/15/2007 | $632,103.22 |
| | | | **$857,163.37** |
| ALL AMERICAN TITLE COMPANY 9537 STATE AVENUE KANSAS CITY, KS  66111 | Wire | 06/22/2007 | $102,899.83 |
| | | | **$102,899.83** |
| ALL AMERICAN TITLE COMPANY LLC 22 WEST ROAD SUITE 102 TOWSON, MD  21204 | Wire | 05/22/2007 | $262,813.35 |
| | | | **$262,813.35** |
| ALL AMERICAN TITLE COMPANY LLC 8715 GREEN PASTURES DRIVE TOWSON, MD  21286 | Wire | 05/11/2007 | $135,578.33 |
| | Wire | 05/16/2007 | $497,981.42 |
| | Wire | 05/18/2007 | $219,286.65 |
| | Wire | 05/23/2007 | $156,712.59 |
| | Wire | 05/31/2007 | $135,001.33 |
| | Wire | 06/04/2007 | $262,672.17 |
| | Wire | 06/08/2007 | $96,565.72 |
| | Wire | 06/13/2007 | $198,720.92 |
| | Wire | 06/19/2007 | $216,185.00 |
| | Wire | 06/21/2007 | $161,582.64 |
| | Wire | 06/22/2007 | $209,822.68 |
| | Wire | 06/25/2007 | $297,392.09 |
| | Wire | 06/27/2007 | $166,741.42 |
| | Wire | 07/02/2007 | $71,675.63 |
| | | | **$2,825,918.59** |
| ALL AMERICAN TITLE OF SOUTH FL 2440 SE FEDERAL HWY STE R STUART, FL  34994 | Wire | 05/31/2007 | $465,625.25 |
| | | | **$465,625.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL CENTRAL FLORIDA TITLE<br>1890 SR 436<br>SUITE 385<br>WINTER PARK, FL  32792 | Wire | 07/27/2007 | $239,336.31<br>**$239,336.31** |
| ALL CITY ESCROW<br>14725 SE 36TH STREET #150<br>BELLEVUE, WA  98006 | Wire | 06/19/2007 | $175,735.04<br>**$175,735.04** |
| ALL FLORIDA TITLE SERVICES, IN<br>4417 BEACH BLVD. SUITE 105<br>JACKSONVILLE, FL  32207 | Wire | 07/17/2007 | $82,732.75<br>**$82,732.75** |
| ALL FLORIDA TITLE SERVICES, IN<br>4417 BEACH BOULEVARD<br>SUITE 105<br>JACKSONVILLE, FL  32202 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/25/2007<br>06/13/2007<br>06/29/2007<br>07/13/2007 | $52,195.00<br>$159,018.21<br>$247,118.98<br>$81,752.35<br>$272,865.41<br>$83,561.94<br>**$896,511.89** |
| ALL ISLAND TITLE, INC. ESCROW<br>55 NE FIFTH AVE<br>BOCA RATON, FL  33432 | Wire | 05/10/2007 | $311,818.63<br>**$311,818.63** |
| ALL JERSEY TITLE, LLC SETTLEMENT ACCT.<br>8 KNOLLWOOD DR.<br>NORTH CALDWELL, NJ  7006 | Wire | 07/02/2007 | $314,888.44<br>**$314,888.44** |
| ALL MOVES ESCROW<br>101 N. BRAND BLVD., STE. 1800<br>GLENDALE, CA  91203 | Wire | 05/08/2007 | $1,504,969.00<br>**$1,504,969.00** |
| ALL MOVES ESCROW<br>1074 SOUTH PARK VIEW DRIVE<br>COVINA, CA  91724 | Wire | 07/19/2007 | $462,049.79<br>**$462,049.79** |
| ALL MOVES ESCROW<br>13191 N CROSSROADS PARKWAY<br>SUITE 109<br>CITY OF INDUSTRY, CA  91746 | Wire<br>Wire | 06/13/2007<br>06/19/2007 | $425,728.07<br>$362,954.88<br>**$788,682.95** |
| ALL MOVES ESCROW<br>1490 N. CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire | 05/10/2007 | $332,310.11<br>**$332,310.11** |
| ALL MOVES ESCROW<br>18321 VENTURA BLVD<br>#315<br>TARZANA, CA  91356 | Wire | 06/28/2007 | $433,147.44<br>**$433,147.44** |
| ALL MOVES ESCROW<br>820 MOUNTAIN AVE<br>SUITE 100<br>UPLAND, CA  91786 | Wire | 05/16/2007 | $119,359.92<br>**$119,359.92** |
| ALL MOVES ESCROW<br>876 NORTH MOUNTAIN AVE<br>SUITE 110<br>UPLAND, CA  91786 | Wire | 06/27/2007 | $264,597.96<br>**$264,597.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL PRO TITLE & ESCROW | 0318212 | 06/27/2007 | $22.35 |
| 1029 N CALVERT ST, STE 200 | 0318213 | 06/27/2007 | $6.73 |
| BALTIMORE, MD  21202 | Wire | 06/27/2007 | $17,611.37 |
| | Wire | 06/27/2007 | $95,070.61 |
| | | | **$112,711.06** |
| ALL SOUTH TITLE AND ESCROW CO. | Wire | 07/26/2007 | $118,878.53 |
| 308 NW 82ND AVE | | | |
| PLANTATION, FL  33324 | | | **$118,878.53** |
| ALL STAR LIMOUSINE | 0305534 | 05/14/2007 | $248.70 |
| 230 RT 109 | 0307250 | 05/21/2007 | $236.40 |
| FARMINGDALE, NY  11735 | 0309735 | 05/25/2007 | $76.80 |
| | 0310847 | 06/01/2007 | $236.40 |
| | 0313480 | 06/12/2007 | $507.80 |
| | 0314359 | 06/14/2007 | $1,725.00 |
| | 0317040 | 06/22/2007 | $159.60 |
| | 0318251 | 06/28/2007 | $429.60 |
| | 0320335 | 07/09/2007 | $3,487.60 |
| | 0321950 | 07/13/2007 | $216.60 |
| | 0323889 | 07/23/2007 | $236.40 |
| | | | **$7,560.90** |
| ALL STAR SETTLEMENTS, LLC ESCR | Wire | 07/20/2007 | $213,836.95 |
| 1029 N. CALVERT STREET | | | |
| BALTIMORE, MD  21202 | | | **$213,836.95** |
| ALL STAR TITLE INC GENERAL ESC | Wire | 05/08/2007 | $241,915.82 |
| 1314 BEDFORD AVE S 202 | Wire | 05/21/2007 | $215,406.74 |
| BALTIMORE, MD  21208 | | | |
| | | | **$457,322.56** |
| ALL STATE SEARCH COMPANY | Wire | 05/18/2007 | $320,977.74 |
| UNIT F PO BOX 638 | Wire | 06/15/2007 | $303,003.44 |
| MANAHAWKIN, NJ  8050 | | | |
| | | | **$623,981.18** |
| ALL TITLE SERVICES, INC | Wire | 06/13/2007 | $114,579.28 |
| 270 E MAIN STREET | | | |
| PAINESVILLE, OH  44077 | | | **$114,579.28** |
| ALL TITLE SERVICES, INC.ESCROW | Wire | 05/11/2007 | $172,373.50 |
| 1037 N. HASTINGS WAY | Wire | 07/18/2007 | $177,743.79 |
| EAU CLAIRE, WI  54702 | Wire | 07/27/2007 | $176,138.43 |
| | | | **$526,255.72** |
| ALL TROPIC TITLE, INC., TRUST | Wire | 07/19/2007 | $232,767.99 |
| 1333 SOUTH UNIVERSITY DRIVE #2 | | | |
| PLANTATION, FL  33324 | | | **$232,767.99** |
| ALL-AMERICAN ESCROW & TITLE | Wire | 05/15/2007 | $207,940.60 |
| 103 WEST MAIN STREET | | | |
| FREEPORT, IL  61032 | | | **$207,940.60** |
| ALLCO ABSTRACT, INC. | Wire | 05/17/2007 | $70,531.77 |
| 7001 ROUTE 309 | | | |
| COOPERSBURG, PA  18036 | | | **$70,531.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEGHENY REALTY SETTLEMENT, L<br>15957 CONNEAUT LAKE ROAD<br>MEADVILLE, PA  16335 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/29/2007<br>07/03/2007 | $113,713.27<br>$98,735.67<br>$36,385.39 |
| | | | **$248,834.33** |
| ALLEGHENY TITLE COMPANY, LLC<br>1709 REISTERSTOWN ROAD SUITE 3<br>PIKESVILLE, MD  21208 | Wire | 05/18/2007 | $201,801.60 |
| | | | **$201,801.60** |
| ALLEGHENY VALLEY SETTLEMENTS<br>2125 FREEPORT ROAD<br>NATRONA HEIGHTS, PA  15065 | Wire | 06/15/2007 | $70,058.18 |
| | | | **$70,058.18** |
| ALLEGIANCE COMMUNITY BANK<br>ONE GATEWAY CENTER<br>13TH FLOOR<br>NEWARK, NJ  7102 | Wire | 05/22/2007 | $451,035.26 |
| | | | **$451,035.26** |
| ALLEGIANCE REALTY PARTNERS LLC<br>1354 OLD BRIDGE ROAD SUITE 201<br>ATTN LINDA BLOUNT<br>WOODBRIDGE, VA  22192 | 0307830<br>0307831<br>0307832<br>0307833<br>0307834<br>0307835<br>0316055<br>0316056<br>0316057<br>0316058<br>0316059<br>0316060<br>0324011<br>0324012<br>0324013<br>0324015<br>0324016 | 05/22/2007<br>05/22/2007<br>05/22/2007<br>05/22/2007<br>05/22/2007<br>05/22/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007 | $995.00<br>$1,600.00<br>$1,237.50<br>$980.00<br>$743.00<br>$1,594.00<br>$995.00<br>$1,600.00<br>$1,237.50<br>$980.00<br>$743.00<br>$1,594.00<br>$995.00<br>$1,600.00<br>$1,237.50<br>$743.00<br>$1,594.00 |
| | | | **$20,468.50** |
| ALLEGIANCE REALTY PARTNERS LLC<br>PROPERTY (6084 FRANCONIA)<br>1354 OLD BRIDGE RD STE 201<br>WOODBRIDGE, VA  22192 | 0307826<br>0307827<br>0307828<br>0307829<br>0316051<br>0316052<br>0316053<br>0316054<br>0324007<br>0324008<br>0324009<br>0324010 | 05/22/2007<br>05/22/2007<br>05/22/2007<br>05/22/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>06/21/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007<br>07/23/2007 | $937.00<br>$420.00<br>$1,014.00<br>$1,032.00<br>$937.00<br>$420.00<br>$1,014.00<br>$1,032.00<br>$937.00<br>$420.00<br>$1,014.00<br>$1,032.00 |
| | | | **$10,209.00** |
| ALLEGIANCE TITLE AGENCY LLC TR<br>132 WESTFIELD AVE<br>SUITE 2<br>CLARK, NJ  7066 | Wire | 07/11/2007 | $284,348.65 |
| | | | **$284,348.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEGIANCE TITLE COMPANY<br>100 SOUTH VILLAGE CENTER DRIVE<br>SOUTHLAKE, TX  76092 | Wire | 06/29/2007 | $98,485.67 |
| | | | **$98,485.67** |
| ALLEGIANCE TITLE COMPANY<br>235 NORTH DENTON TAP ROAD<br>SUITE 112<br>COPPELL, TX  75019 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $32,438.71<br>$257,653.56 |
| | | | **$290,092.27** |
| ALLEGIANCE TITLE COMPANY<br>3516 PRESTON RD.<br>SUITE 100<br>PLANO, TX  75093 | Wire | 05/17/2007 | $160,371.32 |
| | | | **$160,371.32** |
| ALLEGIANCE TITLE COMPANY<br>8300 GAYLORD PARKWAY<br>FRISCO, TX  75034 | Wire | 06/22/2007 | $123,043.15 |
| | | | **$123,043.15** |
| ALLEGIANCE TITLE COMPANY<br>8715 LEBANON ROAD<br>SUITE 200<br>FRISCO, TX  75034 | Wire<br>Wire | 06/29/2007<br>07/06/2007 | $115,589.41<br>$236,227.59 |
| | | | **$351,817.00** |
| ALLEGIANCE TITLE OF FLORIDA IN<br>11870 WEST STATE RD 84<br>DAVIE, FL  33325 | Wire<br>Wire | 05/16/2007<br>06/05/2007 | $337,683.89<br>$190,622.75 |
| | | | **$528,306.64** |
| ALLEGIANCE TITLE OF FLORIDA IN<br>1625 N COMMERCE PARKWAY<br>WESTON, FL  33326 | Wire | 06/18/2007 | $502,351.66 |
| | | | **$502,351.66** |
| ALLEGIANCE TITLE OF FLORIDA, I<br>11870 WEST STATE ROAD 84 SUITE<br>DAVIE, FL  33325 | Wire | 07/27/2007 | $146,365.62 |
| | | | **$146,365.62** |
| ALLEGIANCE TITLE OF FLORIDA, I<br>229 N DEL PRADO BLVD<br>SUITE 9 & 10<br>CAPE CORAL, FL  33990 | Wire | 06/11/2007 | $178,574.75 |
| | | | **$178,574.75** |
| ALLEGIANCE TITLE OF FLORIDA, I<br>3501 DEL PRADO BLVD<br>SUITE 310<br>CAPE CORAL, FL  33904 | Wire | 07/16/2007 | $291,223.53 |
| | | | **$291,223.53** |
| ALLEGIANCE TITLE OF FLORIDA, W<br>229 DEL PRADO BLVD # 9 & 10<br>CAPE CORAL, FL  33909 | Wire | 07/23/2007 | $163,269.09 |
| | | | **$163,269.09** |
| ALLEGIANCE TITLE OF FLORIDA, W<br>229 N DEL PRADO<br>SUITE 9&10<br>CAPE CORAL, FL  33909 | Wire | 06/29/2007 | $217,830.89 |
| | | | **$217,830.89** |
| ALLEGIANT TITLE CO LTD<br>801 LINCOLN HIGHWAY<br>FAIRVIEW HEIGHTS, IL  62208 | Wire<br>Wire | 06/08/2007<br>07/26/2007 | $65,234.31<br>$98,270.35 |
| | | | **$163,504.66** |
| ALLEGRA & NEBELKOPF<br>2714 KENNEDY BLVD<br>JERSEY CITY, NJ  7306 | Wire<br>Wire | 06/25/2007<br>06/25/2007 | $50,000.00<br>$258,097.92 |
| | | | **$308,097.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEN & CARWILE, P.C. TRUST<br>109 SOUTH WAYNE AVE<br>SUITE 200, L B & B BLDG<br>WAYNESBORO, VA  22980 | Wire | 05/30/2007 | $251,233.08 |
| | | | **$251,233.08** |
| ALLEN FALK TRUST ACCOUNT<br>507 N DIXIE HWY<br>LAKE WORTH, FL  33460 | Wire | 06/29/2007 | $166,039.47 |
| | Wire | 06/29/2007 | $192,799.71 |
| | Wire | 07/11/2007 | $172,216.79 |
| | Wire | 07/13/2007 | $152,677.57 |
| | | | **$683,733.54** |
| ALLEN FALK TRUST ACCOUNT<br>507 NORTH DIXIE HWY.<br>LAKE WORTH, FL  33461 | Wire | 05/11/2007 | $115,445.38 |
| | Wire | 05/17/2007 | $297,404.83 |
| | | | **$412,850.21** |
| ALLEN J GOODMAN ATTY TRUST ACC<br>47 RT 17K<br>NEWBURGH, NY  12550 | Wire | 05/14/2007 | $221,333.98 |
| | | | **$221,333.98** |
| ALLEN MACDONALD & DAVIS<br>1508 MILITAY CUTOFF ROAD<br>SUITE #102<br>WILMINGTON, NC  28403 | Wire | 06/29/2007 | $66,025.65 |
| | | | **$66,025.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLEN TATE MORTGAGE SERVICES | Wire | 05/08/2007 | $133,947.73 |
| 8640-A UNIVERSITY EXECUTIVE | Wire | 05/08/2007 | $287,841.68 |
| PARK | Wire | 05/09/2007 | $86,698.39 |
| CHARLOTTE, NC  28262 | Wire | 05/09/2007 | $221,348.91 |
| | Wire | 05/10/2007 | $291,171.81 |
| | Wire | 05/10/2007 | $95,136.31 |
| | Wire | 05/10/2007 | $240,846.13 |
| | Wire | 05/10/2007 | $94,684.77 |
| | Wire | 05/10/2007 | $170,275.53 |
| | Wire | 05/10/2007 | $155,995.20 |
| | Wire | 05/11/2007 | $316,933.48 |
| | Wire | 05/11/2007 | $252,358.95 |
| | Wire | 05/11/2007 | $202,525.22 |
| | Wire | 05/11/2007 | $208,833.27 |
| | Wire | 05/11/2007 | $135,438.27 |
| | Wire | 05/14/2007 | $211,621.47 |
| | Wire | 05/14/2007 | $116,013.39 |
| | Wire | 05/14/2007 | $332,909.90 |
| | Wire | 05/15/2007 | $133,826.67 |
| | Wire | 05/15/2007 | $117,880.57 |
| | Wire | 05/15/2007 | $355,604.24 |
| | Wire | 05/15/2007 | $132,865.47 |
| | Wire | 05/15/2007 | $271,540.57 |
| | Wire | 05/16/2007 | $352,860.89 |
| | Wire | 05/16/2007 | $150,873.48 |
| | Wire | 05/16/2007 | $374,464.63 |
| | Wire | 05/16/2007 | $118,603.73 |
| | Wire | 05/16/2007 | $237,739.07 |
| | Wire | 05/16/2007 | $179,940.46 |
| | Wire | 05/21/2007 | $123,495.50 |
| | Wire | 05/21/2007 | $165,817.47 |
| | Wire | 05/22/2007 | $130,005.15 |
| | Wire | 05/22/2007 | $193,405.40 |
| | Wire | 05/25/2007 | $75,140.18 |
| | 0309994 | 05/29/2007 | $1,193.76 |
| | Wire | 05/31/2007 | $294,328.19 |
| | Wire | 06/06/2007 | $141,334.91 |
| | Wire | 06/14/2007 | $137,983.21 |
| | Wire | 06/18/2007 | $827,109.50 |
| | 0319205 | 07/02/2007 | $371.40 |
| | | | **$8,070,964.86** |
| ALLEN W BODIFORD ESCROW ACCT | Wire | 05/21/2007 | $156,741.48 |
| 100 CORPORATE CENTER DRIVE | Wire | 06/29/2007 | $171,153.85 |
| STOCKBRIDGE, GA  30281 | Wire | 07/17/2007 | $358,123.57 |
| | | | **$686,018.90** |
| ALLEY ABSTRACT COMPANY INC | Wire | 06/20/2007 | $118,573.43 |
| 100 EAST SEVENTH STREET | | | |
| MOUNTAIN HOME, AR  72653 | | | **$118,573.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE BANK<br>3501 SW FAIRLAWN<br>TOPEKA, KS  66614 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/25/2007<br>05/29/2007 | $142,413.40<br>$79,391.42<br>$242,595.72 |
| | | | **$464,400.54** |
| ALLIANCE CLOSING SERVICES LLC<br>1575 SOUTH COUNTY TRAIL<br>EAST GREENWICH, RI  2818 | Wire<br>Wire | 05/14/2007<br>05/15/2007 | $200,512.43<br>$167,493.40 |
| | | | **$368,005.83** |
| ALLIANCE CONTRACTING GROUP<br>INC | 0309853<br>0319663 | 05/25/2007<br>07/03/2007 | $24,880.00<br>$30,591.38 |
| | | | **$55,471.38** |
| ALLIANCE PROMOTIONAL PARTNERS<br>9302 N MEREDIAN ST<br>STE 225<br>INDIANAPOLIS, IN  46260 | 0311189<br>0313837 | 06/04/2007<br>06/13/2007 | $4,400.00<br>$2,000.00 |
| | | | **$6,400.00** |
| ALLIANCE SETTLEMENT SERVICES C<br>998 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/31/2007<br>06/12/2007 | $310,641.75<br>$247,256.38<br>$172,143.13 |
| | | | **$730,041.26** |
| ALLIANCE TILE & ESCROW CORP<br>205 E FREMON<br>RIGBY, ID  83442 | Wire | 07/11/2007 | $173,797.93 |
| | | | **$173,797.93** |
| ALLIANCE TILE & ESCROW CORP<br>205 FREMONT<br>RIGBY, ID  83442 | Wire | 06/29/2007 | $161,306.72 |
| | | | **$161,306.72** |
| ALLIANCE TITLE<br>10275 NORTH DE ANZA BLVD<br>#100<br>CUPERTINO, CA  95014 | Wire | 05/21/2007 | $583,943.51 |
| | | | **$583,943.51** |
| ALLIANCE TITLE<br>1040 W LAS PALMAS AVE<br>SUITE C<br>PATTERSON, CA  95363 | Wire | 05/18/2007 | $380,429.87 |
| | | | **$380,429.87** |
| ALLIANCE TITLE<br>11865 EDGEWOOD<br>AUBURN, CA  95603 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $38,159.37<br>$303,596.60 |
| | | | **$341,755.97** |
| ALLIANCE TITLE<br>121 SAND CREEK ,SUITE#A<br>BRENTWOOD, CA  94513 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/15/2007<br>05/25/2007<br>06/01/2007<br>06/14/2007 | $495,599.27<br>$413,260.45<br>$427,841.16<br>$489,744.48<br>$241,652.49 |
| | | | **$2,068,097.85** |
| ALLIANCE TITLE<br>12295 SARATOGA-SUNNYVALE RD.<br>SARATOGA, CA  95070 | Wire | 07/03/2007 | $1,005,425.62 |
| | | | **$1,005,425.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>1414 EAST "F" STREET<br>OAKDALE, CA  95361 | Wire<br>Wire<br>Wire | 05/09/2007<br>06/18/2007<br>07/10/2007 | $220,866.50<br>$350,951.40<br>$474,620.75 |
| | | | **$1,046,438.65** |
| ALLIANCE TITLE<br>1455 RESPONSE RD., STE 165<br>SACRAMENTO, CA  95815 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/25/2007<br>07/24/2007<br>07/24/2007 | $226,485.38<br>$318,913.32<br>$57,943.33<br>$945,467.57 |
| | | | **$1,548,809.60** |
| ALLIANCE TITLE<br>14670 CANTOVA WAY<br>SUITE 241<br>RANCHO MURIETA, CA  95683 | Wire<br>Wire | 06/18/2007<br>06/27/2007 | $169,315.70<br>$1,293,946.33 |
| | | | **$1,463,262.03** |
| ALLIANCE TITLE<br>1530 W. KETTLEMAN LANE<br>SUITE C<br>LODI, CA  95242 | Wire | 05/29/2007 | $77,555.92 |
| | | | **$77,555.92** |
| ALLIANCE TITLE<br>1550 FULKERTH ROAD<br>TURLOCK, CA  95380 | Wire | 06/15/2007 | $198,219.56 |
| | | | **$198,219.56** |
| ALLIANCE TITLE<br>1567 MERIDIAN AVE<br>SUITE 200<br>SAN JOSE, CA  95125 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/19/2007<br>06/19/2007<br>07/06/2007<br>07/17/2007 | $605,862.00<br>$62,309.62<br>$502,535.00<br>$545,004.56<br>$529,618.79 |
| | | | **$2,245,329.97** |
| ALLIANCE TITLE<br>1649 TENNESSE ST.<br>VALLEJO, CA  94590 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/05/2007<br>06/05/2007<br>07/05/2007<br>07/26/2007<br>07/26/2007 | $378,274.37<br>$59,506.67<br>$522,868.67<br>$407,955.00<br>$161,858.00<br>$654,434.00 |
| | | | **$2,184,896.71** |
| ALLIANCE TITLE<br>1732 NORTH FIRST STREET #175<br>SAN JOSE, CA  95112 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $85,825.00<br>$680,646.73 |
| | | | **$766,471.73** |
| ALLIANCE TITLE<br>175 E MAIN AVE<br>MORGAN HILL, CA  95037 | Wire<br>Wire | 07/17/2007<br>07/17/2007 | $137,839.44<br>$555,465.25 |
| | | | **$693,304.69** |
| ALLIANCE TITLE<br>175 E. MAIN AVE #110<br>MORGAN HILL, CA  95037 | Wire<br>Wire | 07/16/2007<br>07/16/2007 | $141,662.50<br>$560,809.67 |
| | | | **$702,472.17** |
| ALLIANCE TITLE<br>1832 WEST 11TH ST<br>TRACY  95376 | Wire | 06/13/2007 | $347,209.25 |
| | | | **$347,209.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE 1850 MT. DIABLO BLVD #160 WALNUT CREEK, CA 94596 | Wire | 06/20/2007 | $580,382.31 |
| | | | **$580,382.31** |
| ALLIANCE TITLE 1988 3RD ST LIVERMORE, CA 94550 | Wire | 07/19/2007 | $291,804.73 |
| | Wire | 07/24/2007 | $765,456.22 |
| | Wire | 07/25/2007 | $360,451.73 |
| | | | **$1,417,712.68** |
| ALLIANCE TITLE 1988 THIRD STR LIVERMORE, CA 94550 | Wire | 05/08/2007 | $314,137.23 |
| | Wire | 05/11/2007 | $568,283.06 |
| | Wire | 05/25/2007 | $482,288.41 |
| | Wire | 05/31/2007 | $279,704.45 |
| | Wire | 05/31/2007 | $176,583.07 |
| | Wire | 05/31/2007 | $43,605.00 |
| | Wire | 06/06/2007 | $454,206.50 |
| | Wire | 06/07/2007 | $310,932.52 |
| | Wire | 07/02/2007 | $368,242.24 |
| | Wire | 07/09/2007 | $400,679.85 |
| | | | **$3,398,662.33** |
| ALLIANCE TITLE 200 PRINGLE AVE WALNUT CREEK, CA 94596 | Wire | 05/14/2007 | $635,364.41 |
| | Wire | 05/22/2007 | $323,986.01 |
| | Wire | 05/29/2007 | $113,293.38 |
| | Wire | 05/29/2007 | $499,210.17 |
| | Wire | 05/29/2007 | $531,723.69 |
| | Wire | 06/19/2007 | $226,946.18 |
| | Wire | 06/20/2007 | $229,693.44 |
| | Wire | 07/02/2007 | $505,659.66 |
| | | | **$3,065,876.94** |
| ALLIANCE TITLE 2150 DOUGLAS BLVD ROSEVILLE, CA 95661 | Wire | 05/09/2007 | $590,139.70 |
| | Wire | 05/22/2007 | $997,437.89 |
| | Wire | 06/26/2007 | $427,862.16 |
| | Wire | 06/29/2007 | $131,627.76 |
| | Wire | 06/29/2007 | $74,897.25 |
| | Wire | 06/29/2007 | $400,021.22 |
| | Wire | 07/16/2007 | $441,984.67 |
| | Wire | 07/17/2007 | $50,100.00 |
| | Wire | 07/17/2007 | $266,180.98 |
| | | | **$3,380,251.63** |
| ALLIANCE TITLE 2165 LARKSPUR LANE REDDING, CA 96002 | Wire | 07/11/2007 | $219,438.26 |
| | | | **$219,438.26** |
| ALLIANCE TITLE 2200 SAND CREEK RD SUITE I BRENTWOOD, CA 94513 | Wire | 06/19/2007 | $361,220.79 |
| | Wire | 07/06/2007 | $350,339.01 |
| | | | **$711,559.80** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>2200SAND CREEK RD<br>BRENTWOOD, CA  94513 | Wire<br>Wire | 05/24/2007<br>07/16/2007 | $417,793.17<br>$146,374.41 |
| | | | **$564,167.58** |
| ALLIANCE TITLE<br>2250 DOUGLAS BLVD<br>SUITE 220<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/17/2007<br>05/18/2007<br>05/23/2007<br>05/30/2007<br>06/04/2007<br>06/04/2007<br>06/05/2007<br>06/05/2007<br>06/05/2007<br>06/05/2007<br>06/28/2007<br>07/03/2007<br>07/06/2007<br>07/12/2007<br>07/16/2007<br>07/23/2007<br>07/23/2007 | $228,850.87<br>$139,805.97<br>$387,967.44<br>$140,653.01<br>$299,148.95<br>$182,742.79<br>$222,688.52<br>$223,896.61<br>$544,529.76<br>$161,622.39<br>$149,731.91<br>$269,076.32<br>$1,003,340.67<br>$254,992.95<br>$377,882.63<br>$233,938.76<br>$213,127.36<br>$257,964.95 |
| | | | **$5,291,961.86** |
| ALLIANCE TITLE<br>2408 CENTRAL AVE.<br>ALAMEDA, CA  94501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>05/29/2007<br>05/29/2007<br>06/18/2007<br>06/18/2007<br>06/19/2007<br>06/19/2007<br>06/28/2007<br>06/28/2007<br>07/02/2007<br>07/09/2007<br>07/25/2007 | $499,586.54<br>$743,507.31<br>$79,700.00<br>$481,976.64<br>$250,528.33<br>$623,363.39<br>$60,700.00<br>$471,674.46<br>$49,700.00<br>$442,838.93<br>$622,792.54<br>$379,559.78<br>$397,553.47 |
| | | | **$5,103,481.39** |
| ALLIANCE TITLE<br>2600 BIDWELL STREET<br>SUITE 190<br>FOLSOM, CA  95630 | Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>07/25/2007 | $66,707.26<br>$359,989.79<br>$266,837.79 |
| | | | **$693,534.84** |
| ALLIANCE TITLE<br>2600 EAST BIDWELL STREET<br>SUITE 190<br>FOLSOM, CA  95630 | Wire | 05/15/2007 | $249,791.46 |
| | | | **$249,791.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE | Wire | 05/25/2007 | $581,601.29 |
| 261 JACKLIN RD | Wire | 06/06/2007 | $482,926.96 |
| MILPITAS, CA  95035 | Wire | 07/10/2007 | $1,020,581.50 |
| | Wire | 07/17/2007 | $796,894.00 |
| | Wire | 07/26/2007 | $444,269.96 |
| | Wire | 07/27/2007 | $412,119.14 |
| | | | **$3,738,392.85** |
| ALLIANCE TITLE | Wire | 05/31/2007 | $539,365.90 |
| 2775 BECHELLI LANE | | | |
| REDDING, CA  96002 | | | **$539,365.90** |
| ALLIANCE TITLE | Wire | 07/23/2007 | $215,366.58 |
| 310 EAST MAIN STREET | | | |
| TURLOCK, CA  95380 | | | **$215,366.58** |
| ALLIANCE TITLE | Wire | 05/08/2007 | $363,996.27 |
| 3327 CASTRO VALLEY BLVD | Wire | 06/11/2007 | $328,142.33 |
| CASTRO VALLEY, CA  94546 | Wire | 06/21/2007 | $424,137.89 |
| | Wire | 06/29/2007 | $525,354.36 |
| | | | **$1,641,630.85** |
| ALLIANCE TITLE | Wire | 06/27/2007 | $194,582.21 |
| 365 JACKLIN ROAD | Wire | 06/29/2007 | $510,384.05 |
| MILPITAS  95035 | Wire | 07/02/2007 | $467,419.82 |
| | Wire | 07/16/2007 | $412,716.01 |
| | | | **$1,585,102.09** |
| ALLIANCE TITLE | Wire | 07/10/2007 | $338,462.96 |
| 391 HAVEN AVENUE | | | |
| SUITE 101 | | | **$338,462.96** |
| SACRAMENTO, CA  95825 | | | |
| ALLIANCE TITLE | Wire | 05/14/2007 | $380,664.08 |
| 391 HOWE AVE | Wire | 05/15/2007 | $328,131.00 |
| SACRAMENTO, CA  95825 | Wire | 05/16/2007 | $281,492.42 |
| | Wire | 05/16/2007 | $175,666.36 |
| | Wire | 05/23/2007 | $235,231.50 |
| | Wire | 05/29/2007 | $192,849.38 |
| | Wire | 05/29/2007 | $258,316.64 |
| | Wire | 05/30/2007 | $296,877.30 |
| | Wire | 05/30/2007 | $173,845.13 |
| | Wire | 05/31/2007 | $337,703.51 |
| | Wire | 05/31/2007 | $294,404.32 |
| | Wire | 06/14/2007 | $481,314.81 |
| | Wire | 06/22/2007 | $469,652.23 |
| | Wire | 06/27/2007 | $341,736.05 |
| | Wire | 07/02/2007 | $413,484.93 |
| | Wire | 07/05/2007 | $130,409.24 |
| | Wire | 07/11/2007 | $227,752.82 |
| | | | **$5,019,531.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>391 HOWE TITLE<br>SUITE 101<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/10/2007<br>05/29/2007 | $193,961.40<br>$304,081.70 |
| | | | **$498,043.10** |
| ALLIANCE TITLE<br>39420 LIBERTY STR<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/11/2007<br>06/13/2007<br>06/13/2007<br>06/13/2007<br>07/25/2007 | $550,460.04<br>$327,057.44<br>$19,050.00<br>$7,500.00<br>$548,653.51<br>$400,256.29 |
| | | | **$1,852,977.28** |
| ALLIANCE TITLE<br>39465 PASEO PADRE<br>SUITE 1300<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/30/2007<br>06/05/2007<br>06/05/2007<br>06/11/2007<br>06/12/2007<br>06/12/2007<br>06/27/2007<br>06/29/2007<br>06/29/2007<br>07/17/2007<br>07/23/2007<br>07/23/2007<br>07/27/2007 | $248,768.31<br>$205,559.28<br>$59,105.00<br>$480,862.61<br>$668,921.14<br>$49,821.81<br>$419,562.56<br>$444,283.44<br>$91,358.00<br>$367,395.21<br>$499,090.00<br>$339,027.12<br>$604,949.09<br>$622,848.40 |
| | | | **$5,101,551.97** |
| ALLIANCE TITLE<br>4095 MOWRY AVENUE<br>FREMONT, CA  94538 | Wire | 07/12/2007 | $266,870.25 |
| | | | **$266,870.25** |
| ALLIANCE TITLE<br>4190 TRUXEL RD. A<br>SACRAMENTO, CA  95834 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/08/2007<br>07/05/2007 | $80,203.00<br>$319,335.96<br>$252,704.94 |
| | | | **$652,243.90** |
| ALLIANCE TITLE<br>4305 HACIENDA DRIVE<br>SU 180<br>PLEASANTON, CA  94588 | Wire | 07/24/2007 | $334,675.65 |
| | | | **$334,675.65** |
| ALLIANCE TITLE<br>444 E. CYPRESS AVENUE<br>REDDING, CA  96002 | Wire | 05/25/2007 | $185,583.90 |
| | | | **$185,583.90** |
| ALLIANCE TITLE<br>4868  SAN FELIPE RD<br>SUITE 110<br>SAN JOSE, CA  95135 | Wire | 06/19/2007 | $570,303.00 |
| | | | **$570,303.00** |
| ALLIANCE TITLE<br>4868 SAN FELIPE RD #110<br>SAN JOSE, CA  95135 | Wire<br>Wire | 06/01/2007<br>07/17/2007 | $603,941.53<br>$505,968.17 |
| | | | **$1,109,909.70** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>502<br>WASHINGTON AVENUE<br>LOS BANOS, CA  93635 | Wire | 05/30/2007 | $484,773.49 |
| | Wire | 05/31/2007 | $566,593.25 |
| | Wire | 06/05/2007 | $613,446.30 |
| | Wire | 06/05/2007 | $243,845.02 |
| | Wire | 06/07/2007 | $311,762.02 |
| | Wire | 06/08/2007 | $433,669.82 |
| | Wire | 06/08/2007 | $412,705.67 |
| | Wire | 06/13/2007 | $228,082.68 |
| | Wire | 06/15/2007 | $357,900.12 |
| | Wire | 06/20/2007 | $624,201.14 |
| | Wire | 07/19/2007 | $224,330.73 |
| | | | **$4,501,310.24** |
| ALLIANCE TITLE<br>5060 CALIFORNIA AVE.<br>7TH FLOOR<br>BAKERSFIELD, CA  93309 | Wire | 05/11/2007 | $519,824.92 |
| | | | **$519,824.92** |
| ALLIANCE TITLE<br>5523 NORTH CUMBERLAND<br>CHICAGO, IL  60656 | Wire | 05/30/2007 | $130,283.10 |
| | | | **$130,283.10** |
| ALLIANCE TITLE<br>5540 ALAMADEN EXPRESSWAY<br>SAN JOSE, CA  95118 | Wire | 05/31/2007 | $401,246.19 |
| | Wire | 06/27/2007 | $256,659.35 |
| | | | **$657,905.54** |
| ALLIANCE TITLE<br>5540 ALAMDEN EXPRESSWAY<br>SAN JOSE, CA  95118 | Wire | 06/27/2007 | $320,783.72 |
| | | | **$320,783.72** |
| ALLIANCE TITLE<br>5717 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95621 | Wire | 06/05/2007 | $878,361.11 |
| | Wire | 07/18/2007 | $316,183.50 |
| | | | **$1,194,544.61** |
| ALLIANCE TITLE<br>5751 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95610 | Wire | 05/16/2007 | $506,503.83 |
| | Wire | 05/17/2007 | $397,408.21 |
| | Wire | 05/21/2007 | $346,639.19 |
| | Wire | 05/29/2007 | $248,517.28 |
| | Wire | 05/30/2007 | $24,206.21 |
| | Wire | 05/30/2007 | $194,372.58 |
| | Wire | 06/11/2007 | $683,986.08 |
| | Wire | 06/29/2007 | $345,625.64 |
| | Wire | 07/12/2007 | $289,395.53 |
| | Wire | 07/20/2007 | $350,821.92 |
| | | | **$3,387,476.47** |
| ALLIANCE TITLE<br>5800 STANFORD RANCH ROAD<br>SUITE 310<br>ROCKLIN, CA  95765 | Wire | 06/15/2007 | $218,538.44 |
| | | | **$218,538.44** |
| ALLIANCE TITLE<br>5800 STANFORD RANCH ROAD #310<br>FOLSOM, CA  95630 | Wire | 06/27/2007 | $49,004.22 |
| | Wire | 06/27/2007 | $263,684.13 |
| | | | **$312,688.35** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE<br>5968 ALMADEN EXPRESSWAY #155<br>SAN JOSE, CA  95120 | Wire | 07/05/2007 | $460,662.75 |
| | | | **$460,662.75** |
| ALLIANCE TITLE<br>602 C STREET<br>SUITE 300<br>GALT, CA  95632 | Wire | 07/03/2007 | $234,494.42 |
| | | | **$234,494.42** |
| ALLIANCE TITLE<br>605 STANDIFORD AVENUE<br>SUITE L<br>MODESTO, CA  95350 | Wire | 07/20/2007 | $261,053.03 |
| | | | **$261,053.03** |
| ALLIANCE TITLE<br>610 FULTON AVENUE #200<br>SACRAMENTO, CA  95825 | Wire | 05/21/2007 | $202,005.32 |
| | Wire | 05/29/2007 | $203,922.43 |
| | Wire | 06/19/2007 | $277,332.85 |
| | Wire | 06/20/2007 | $258,815.51 |
| | Wire | 06/20/2007 | $318,474.39 |
| | Wire | 06/21/2007 | $347,920.16 |
| | Wire | 07/05/2007 | $411,059.08 |
| | | | **$2,019,529.74** |
| ALLIANCE TITLE<br>651 SAN RAMON VALLEY BLVD.<br>DANVILLE, CA  94526 | Wire | 05/09/2007 | $242,240.42 |
| | Wire | 05/09/2007 | $384,157.32 |
| | Wire | 06/29/2007 | $607,700.26 |
| | Wire | 07/12/2007 | $413,915.13 |
| | | | **$1,648,013.13** |
| ALLIANCE TITLE<br>7139 KOLL CENTER PAKWAY #200<br>PLEASANTON, CA  94566 | Wire | 05/23/2007 | $250,733.69 |
| | Wire | 05/30/2007 | $97,205.00 |
| | Wire | 05/30/2007 | $389,701.24 |
| | Wire | 06/27/2007 | $592,222.33 |
| | Wire | 07/06/2007 | $124,950.00 |
| | Wire | 07/06/2007 | $621,727.78 |
| | | | **$2,076,540.04** |
| ALLIANCE TITLE<br>800 SAN BENITO STREET<br>SUITE A<br>HOLLISTER, CA  95023 | Wire | 07/18/2007 | $113,618.94 |
| | Wire | 07/18/2007 | $449,056.40 |
| | | | **$562,675.34** |
| ALLIANCE TITLE<br>810 STANDFORD AVE #5<br>MODESTO, CA  95350 | Wire | 06/08/2007 | $151,433.83 |
| | | | **$151,433.83** |
| ALLIANCE TITLE<br>810 STANDIFORD AVENUE #5<br>MODESTO, CA  95350 | Wire | 06/21/2007 | $175,925.12 |
| | | | **$175,925.12** |
| ALLIANCE TITLE<br>8144 POCKET RD<br>SACRAMENTO, CA  95831 | Wire | 05/15/2007 | $456,945.32 |
| | | | **$456,945.32** |
| ALLIANCE TITLE<br>887 ISLAND DRIVE #C<br>ALAMEDA, CA  94502 | Wire | 06/07/2007 | $141,123.00 |
| | Wire | 06/07/2007 | $553,042.15 |
| | | | **$694,165.15** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE | Wire | 05/09/2007 | $43,006.28 |
| 901 CAMPISI WAT STE 330 | Wire | 05/09/2007 | $399,623.34 |
| CAMPBELL, CA  95008 | Wire | 05/09/2007 | $153,403.75 |
| | Wire | 05/15/2007 | $430,128.06 |
| | Wire | 05/16/2007 | $527,471.58 |
| | Wire | 05/17/2007 | $1,690,222.42 |
| | Wire | 05/18/2007 | $411,232.69 |
| | Wire | 05/21/2007 | $351,777.79 |
| | Wire | 05/29/2007 | $506,927.74 |
| | Wire | 05/31/2007 | $419,239.31 |
| | Wire | 05/31/2007 | $130,420.87 |
| | Wire | 05/31/2007 | $342,740.90 |
| | Wire | 06/04/2007 | $147,700.42 |
| | Wire | 06/06/2007 | $573,043.78 |
| | Wire | 06/11/2007 | $585,457.11 |
| | Wire | 06/12/2007 | $484,245.10 |
| | Wire | 06/12/2007 | $444,582.31 |
| | Wire | 06/13/2007 | $244,927.66 |
| | Wire | 06/14/2007 | $10,110.00 |
| | Wire | 06/14/2007 | $250,187.88 |
| | Wire | 06/14/2007 | $7,500.00 |
| | Wire | 06/15/2007 | $480,802.33 |
| | Wire | 06/19/2007 | $486,959.42 |
| | Wire | 06/22/2007 | $221,736.03 |
| | Wire | 06/25/2007 | $276,914.70 |
| | Wire | 06/25/2007 | $639,230.01 |
| | Wire | 06/26/2007 | $162,998.79 |
| | Wire | 06/29/2007 | $299,404.42 |
| | Wire | 07/02/2007 | $441,558.36 |
| | Wire | 07/05/2007 | $607,444.42 |
| | Wire | 07/05/2007 | $738,216.22 |
| | Wire | 07/05/2007 | $307,504.00 |
| | Wire | 07/09/2007 | $784,693.11 |
| | Wire | 07/11/2007 | $601,557.67 |
| | Wire | 07/12/2007 | $541,544.00 |
| | Wire | 07/23/2007 | $559,541.50 |
| | Wire | 07/23/2007 | $546,935.00 |
| | Wire | 07/24/2007 | $349,696.90 |
| | Wire | 07/24/2007 | $511,272.89 |
| | Wire | 07/24/2007 | $342,209.72 |
| | Wire | 07/26/2007 | $320,236.81 |
| | Wire | 07/26/2007 | $509,801.79 |
| | Wire | 07/26/2007 | $305,063.55 |
| | Wire | 07/27/2007 | $294,503.75 |
| | | | **$18,483,774.38** |
| ALLIANCE TITLE | Wire | 06/25/2007 | $1,445,561.08 |
| 901 CAMPSI WAY STE 100 | | | |
| CAMPBELL, CA  95008 | | | **$1,445,561.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE 901CAMPISI WAY SUITE 100 CAMPBELL, CA  95008 | Wire | 06/28/2007 | $505,255.50 |
| | | | **$505,255.50** |
| ALLIANCE TITLE 909 MARINA VILLAGE PKWY #345 ALAMEDA, CA  94501 | Wire | 07/10/2007 | $22,212.58 |
| | Wire | 07/10/2007 | $180,876.50 |
| | | | **$203,089.08** |
| ALLIANCE TITLE 910 CAMPISI WAY STE 1D CAMPBELL, CA  95008 | Wire | 05/14/2007 | $297,412.53 |
| | Wire | 05/31/2007 | $504,728.06 |
| | Wire | 06/05/2007 | $137,363.33 |
| | Wire | 06/08/2007 | $753,621.80 |
| | Wire | 06/12/2007 | $647,131.75 |
| | Wire | 06/13/2007 | $344,085.07 |
| | Wire | 06/18/2007 | $540,187.89 |
| | Wire | 06/26/2007 | $1,206,476.12 |
| | | | **$4,431,006.55** |
| ALLIANCE TITLE 9100 MING AVENUE SUITE 200 BAKERSFIELD, CA  93311 | Wire | 05/24/2007 | $336,428.24 |
| | | | **$336,428.24** |
| ALLIANCE TITLE 9381 E STOCKTON BLVD. SUITE 214 ELK GROVE, CA  95624 | Wire | 06/06/2007 | $369,121.31 |
| | | | **$369,121.31** |
| ALLIANCE TITLE 9381 E. STOCKTON BLVD SUITE 214 ELK GROVE, CA  95624 | Wire | 05/25/2007 | $61,984.17 |
| | Wire | 05/30/2007 | $28,681.97 |
| | Wire | 05/30/2007 | $215,408.09 |
| | | | **$306,074.23** |
| ALLIANCE TITLE 9381 EAST STOCKTON BLVD SUITE 214 ELK GROVE, CA  95624 | Wire | 06/29/2007 | $257,146.85 |
| | Wire | 07/05/2007 | $510,598.45 |
| | | | **$767,745.30** |
| ALLIANCE TITLE 985 MORAGA ROAD SUITE 208 LAFAYETTE, CA  94549 | Wire | 06/07/2007 | $115,798.08 |
| | Wire | 06/07/2007 | $471,225.33 |
| | Wire | 06/14/2007 | $360,781.50 |
| | Wire | 07/12/2007 | $270,494.00 |
| | | | **$1,218,298.91** |
| ALLIANCE TITLE 985 MORAGE ROAD SUITE 208 LAFAYETTE, CA  94549 | Wire | 06/29/2007 | $102,110.90 |
| | Wire | 06/29/2007 | $445,004.21 |
| | | | **$547,115.11** |
| ALLIANCE TITLE & ESCROW 501 SOUTH MAIN KALISPELL, MT  59901 | Wire | 07/02/2007 | $167,968.51 |
| | | | **$167,968.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE & ESCROW CORP<br>1070 RIVERWALK DR<br>SUITE 100<br>IDAHO FALLS, ID  83402 | Wire | 05/17/2007 | $141,288.98 |
| | Wire | 05/23/2007 | $248,623.41 |
| | Wire | 05/23/2007 | $113,216.90 |
| | Wire | 06/01/2007 | $133,248.83 |
| | Wire | 06/04/2007 | $77,870.01 |
| | Wire | 06/05/2007 | $364,527.60 |
| | Wire | 06/25/2007 | $50,111.64 |
| | Wire | 06/27/2007 | $100,131.07 |
| | Wire | 07/09/2007 | $235,745.66 |
| | Wire | 07/20/2007 | $68,828.76 |
| | | | **$1,533,592.86** |
| ALLIANCE TITLE & ESCROW CORP<br>1270 NORTHWOOD CENTER COURT<br>COEUR D ALENE, ID  83814 | Wire | 06/28/2007 | $115,328.46 |
| | | | **$115,328.46** |
| ALLIANCE TITLE & ESCROW CORP<br>1411 FALLS AVE EAST #1315<br>TWIN FALLS, ID  83303 | Wire | 06/29/2007 | $127,895.41 |
| | | | **$127,895.41** |
| ALLIANCE TITLE & ESCROW CORP<br>8547 HWY 35<br>BIGFORK, MT  59911 | Wire | 05/31/2007 | $468,060.90 |
| | | | **$468,060.90** |
| ALLIANCE TITLE & ESCROW CORP.<br>917 S ALLANTE PLACE<br>BOISE, ID  83709 | Wire | 05/14/2007 | $211,462.78 |
| | | | **$211,462.78** |
| ALLIANCE TITLE & ESCROW INC<br>6088 FRANCONIA ROAD<br>SUITE D<br>ALEXANDRIA, VA  22310 | Wire | 05/11/2007 | $326,749.85 |
| | | | **$326,749.85** |
| ALLIANCE TITLE & ESCROW LLC<br>8289 CORDOVA RD<br>SUITE 101<br>CORDOVA, TN  38018 | Wire | 06/22/2007 | $157,584.77 |
| | Wire | 06/29/2007 | $29,213.36 |
| | Wire | 06/29/2007 | $132,304.50 |
| | Wire | 07/05/2007 | $152,248.42 |
| | | | **$471,351.05** |
| ALLIANCE TITLE & ESCROW OF WYO<br>71 US 30 N<br>KEMMERER, WY  83101 | Wire | 05/30/2007 | $109,323.97 |
| | | | **$109,323.97** |
| ALLIANCE TITLE & ESCROW, INC M<br>8401 RICHMOND HIGHWAY, SUITE E<br>ALEXANDRIA, VA  22309 | Wire | 06/05/2007 | $359,838.38 |
| | | | **$359,838.38** |
| ALLIANCE TITLE & ESCROW, INC.<br>1109 HEATHERSTONE DR<br>FREDERICKSBRG, VA  22407 | Wire | 06/29/2007 | $288,832.95 |
| | | | **$288,832.95** |
| ALLIANCE TITLE & ESCROW, INC.<br>1109 HEATHERSTONE DRIVE<br>FREDERICKSBURG, VA  22407 | Wire | 06/13/2007 | $223,701.77 |
| | Wire | 06/27/2007 | $132,842.74 |
| | | | **$356,544.51** |
| ALLIANCE TITLE & SETTLEMENT, L<br>1944-A EAST PEMBROKE AVE<br>HAMPTON, VA  23663 | Wire | 05/23/2007 | $153,253.75 |
| | | | **$153,253.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE AGENCY<br>5000 TUTTLE CROSSING BLVD<br>DUBLIN, OH  43016 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $138,350.83<br>$162,737.85 |
| | | | **$301,088.68** |
| ALLIANCE TITLE AND ESCROW<br>3182 GOLANSKY BLVD #201<br>WOODBRIDGE, VA  22192 | Wire<br>Wire | 06/15/2007<br>07/13/2007 | $318,912.44<br>$269,111.58 |
| | | | **$588,024.02** |
| ALLIANCE TITLE AND ESCROW CORP<br>412 CEDAR STREET<br>WALLACE, ID  83873 | Wire | 06/27/2007 | $109,006.05 |
| | | | **$109,006.05** |
| ALLIANCE TITLE CO<br>391 HOWE AVENUE<br>SUITE 101<br>SACRAMENTO, CA  95825 | Wire | 05/14/2007 | $259,949.73 |
| | | | **$259,949.73** |
| ALLIANCE TITLE CO.<br>1441 BREA BLVD<br>FULLERTON, CA  92835 | Wire<br>Wire | 07/03/2007<br>07/03/2007 | $12,500.00<br>$284,909.42 |
| | | | **$297,409.42** |
| ALLIANCE TITLE CO.<br>2250 DOUGLAS BLVD 120<br>ROSEVILLE, CA  95661 | Wire | 07/05/2007 | $178,080.44 |
| | | | **$178,080.44** |
| ALLIANCE TITLE CO.<br>2600 EAST BIDWELL STREET SUITE<br>FOLSOM, CA  95630 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $45,231.83<br>$259,404.50 |
| | | | **$304,636.33** |
| ALLIANCE TITLE CO.<br>310 E. MAIN STREE, #D<br>TURLOCK, CA  95380 | Wire | 06/14/2007 | $179,932.46 |
| | | | **$179,932.46** |
| ALLIANCE TITLE CO.<br>310 N WESTLAKE BLVD<br>WESTLAKE VILLAGE, CA  91362 | Wire | 05/11/2007 | $522,797.75 |
| | | | **$522,797.75** |
| ALLIANCE TITLE CO.<br>3131 CAMINO DEL RIO NORTH<br>SUITE 1400<br>SAN DIEGO, CA  92108 | Wire | 07/18/2007 | $13,552.10 |
| | | | **$13,552.10** |
| ALLIANCE TITLE CO.<br>3150 PIO PICO DRIVE<br>#101<br>CARLSBAD, CA  92008 | Wire | 05/31/2007 | $433,302.46 |
| | | | **$433,302.46** |
| ALLIANCE TITLE CO.<br>391 HOWE AVENUE<br>#101<br>SACRAMENTO, CA  95825 | Wire | 06/22/2007 | $490,860.27 |
| | | | **$490,860.27** |
| ALLIANCE TITLE CO.<br>4190 TRUXEL ROAD A<br>SACRAMENTO, CA  95834 | Wire | 05/29/2007 | $416,491.09 |
| | | | **$416,491.09** |
| ALLIANCE TITLE CO.<br>5060 CALIFORNIA AVE. 7TH FLOOR<br>BAKERSFIELD, CA  93309 | Wire | 05/21/2007 | $223,919.55 |
| | | | **$223,919.55** |
| ALLIANCE TITLE CO.<br>5271 VIEWRIDGE COURT<br>#100<br>SAN DIEGO, CA  92123 | Wire | 07/25/2007 | $646,300.32 |
| | | | **$646,300.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE CO.<br>5800 STANFORD RANCH ROAD<br>ROCKLIN, CA  95765 | Wire<br>Wire | 06/14/2007<br>06/26/2007 | $194,825.99<br>$171,808.40 |
| | | | **$366,634.39** |
| ALLIANCE TITLE CO.<br>602 C STREET #300<br>GALT, CA  95632 | Wire | 07/06/2007 | $244,946.56 |
| | | | **$244,946.56** |
| ALLIANCE TITLE CO.<br>610 FULTON AVENUE 200<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/21/2007<br>06/25/2007 | $202,158.83<br>$141,042.94 |
| | | | **$343,201.77** |
| ALLIANCE TITLE CO.<br>75 HASSEN STREET SE<br>HUTCHINSON, MN  55350 | Wire | 06/28/2007 | $236,220.09 |
| | | | **$236,220.09** |
| ALLIANCE TITLE CO.<br>8001 IRVINE CENTER DRIVE<br>#300<br>IRVINE, CA  92618 | Wire | 06/08/2007 | $193,164.74 |
| | | | **$193,164.74** |
| ALLIANCE TITLE CO.<br>8880 RIO SAN DIEGO DR.<br>SAN DIEGO, CA  92108 | Wire | 06/12/2007 | $293,397.61 |
| | | | **$293,397.61** |
| ALLIANCE TITLE COMPANY<br>1001 W. TEHACHAPI BLVD. #A100<br>TEHACHAPI, CA  93561 | Wire | 06/05/2007 | $164,268.48 |
| | | | **$164,268.48** |
| ALLIANCE TITLE COMPANY<br>10275 N. DEANZA BLVD<br>#100<br>CUPERTINO, CA  95014 | Wire | 06/05/2007 | $433,686.96 |
| | | | **$433,686.96** |
| ALLIANCE TITLE COMPANY<br>10275 NORTH DEANZA BLVD<br>SUITE #100<br>CUPERTINO, CA  95014 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/24/2007<br>06/19/2007 | $1,006,275.72<br>$375,030.72<br>$1,008,716.62 |
| | | | **$2,390,023.06** |
| ALLIANCE TITLE COMPANY<br>1111 BAYHILL DRIVE<br>SUITE #240<br>SAN BRUNO, CA  94066 | Wire<br>Wire | 05/11/2007<br>05/14/2007 | $220,734.25<br>$677,061.00 |
| | | | **$897,795.25** |
| ALLIANCE TITLE COMPANY<br>121 SAND CREEK RD<br>SUITE A<br>BRENTWOOD, CA  94513 | Wire | 07/23/2007 | $452,505.75 |
| | | | **$452,505.75** |
| ALLIANCE TITLE COMPANY<br>12295 SARARTOGA-SUNNYVALE ROAD<br>SUITE #500<br>SARARTOGA, CA  95070 | Wire | 07/19/2007 | $190,440.25 |
| | | | **$190,440.25** |
| ALLIANCE TITLE COMPANY<br>12295 SARATOGA_SUNNYVALE ROAD<br>SARATOGA, CA  95070 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/18/2007<br>06/18/2007<br>06/19/2007<br>07/19/2007<br>07/20/2007 | $427,112.69<br>$808,460.67<br>$918,081.50<br>$646,936.50<br>$23,750.00<br>$645,336.12 |
| | | | **$3,469,677.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 128 EAST HUNTINGTON DRIVE ARCADIA, CA  91006 | Wire | 06/28/2007 | $616,049.78 |
| | | | **$616,049.78** |
| ALLIANCE TITLE COMPANY 1351 GEER ROAD SUITE 108 TURLOCK, CA  95380 | Wire | 05/31/2007 | $282,362.05 |
| | | | **$282,362.05** |
| ALLIANCE TITLE COMPANY 1400 ROCKY RIDGE SUITE 100 ROSEVILLE, CA  95661 | Wire | 05/11/2007 | $447,490.99 |
| | Wire | 05/15/2007 | $244,898.63 |
| | Wire | 05/21/2007 | $522,012.33 |
| | Wire | 05/21/2007 | $650,874.76 |
| | Wire | 05/31/2007 | $740,955.75 |
| | Wire | 06/05/2007 | $1,024,932.53 |
| | Wire | 06/29/2007 | $291,884.99 |
| | Wire | 07/12/2007 | $88,145.82 |
| | Wire | 07/17/2007 | $235,371.68 |
| | Wire | 07/23/2007 | $326,993.97 |
| | | | **$4,573,561.45** |
| ALLIANCE TITLE COMPANY 1400ROCKY RIDGE SUITE 100 ROSEVILLE, CA  95661 | Wire | 07/10/2007 | $269,044.17 |
| | | | **$269,044.17** |
| ALLIANCE TITLE COMPANY 1414 JEFFERSON STREET DELANO, CA  93215 | Wire | 06/15/2007 | $203,951.33 |
| | Wire | 06/27/2007 | $248,925.05 |
| | Wire | 07/03/2007 | $171,550.08 |
| | Wire | 07/25/2007 | $147,034.87 |
| | Wire | 07/26/2007 | $220,766.68 |
| | | | **$992,228.01** |
| ALLIANCE TITLE COMPANY 1455 RESPONSE ROAD #161 SIMI VALLEY, CA  93063 | Wire | 06/20/2007 | $358,695.25 |
| | | | **$358,695.25** |
| ALLIANCE TITLE COMPANY 1525 ONTARIO AVENUE STE #101A CORONA, CA  92880 | Wire | 07/13/2007 | $25,700.00 |
| | Wire | 07/13/2007 | $201,385.72 |
| | | | **$227,085.72** |
| ALLIANCE TITLE COMPANY 1567 MERIDIAN AVENUE SAN JOSE, CA  95125 | Wire | 06/05/2007 | $522,798.08 |
| | | | **$522,798.08** |
| ALLIANCE TITLE COMPANY 1630 OAKLAND RD. # A105 SAN JOSE, CA  95131 | Wire | 06/27/2007 | $848,676.19 |
| | Wire | 07/09/2007 | $434,449.78 |
| | Wire | 07/23/2007 | $209,763.35 |
| | | | **$1,492,889.32** |
| ALLIANCE TITLE COMPANY 1640 LEAD HILL BLVD STE 220 ROSEVILLE, CA  95661 | Wire | 06/29/2007 | $787,290.42 |
| | | | **$787,290.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY | Wire | 05/15/2007 | $655,932.89 |
| 1649 TENNESSE STREET | Wire | 06/11/2007 | $75,364.72 |
| VALLEJO, CA  94590 | Wire | 06/11/2007 | $327,173.17 |
| | Wire | 06/12/2007 | $195,732.61 |
| | Wire | 07/05/2007 | $102,770.00 |
| | Wire | 07/09/2007 | $498,203.98 |
| | | | **$1,855,177.37** |
| ALLIANCE TITLE COMPANY | Wire | 05/22/2007 | $432,455.98 |
| 1661 HANOVER ROAD | | | **$432,455.98** |
| SUITE 201 | | | |
| CITY OF INDUSTRY, CA  91748 | | | |
| ALLIANCE TITLE COMPANY | Wire | 05/29/2007 | $145,519.99 |
| 1732 N. FIRST STREET | Wire | 07/05/2007 | $393,856.16 |
| SAN JOSE, CA  95112 | | | |
| | | | **$539,376.15** |
| ALLIANCE TITLE COMPANY | Wire | 05/09/2007 | $680,450.44 |
| 1732 NORTH FIRST STREET | Wire | 05/22/2007 | $207,125.46 |
| #420 | | | |
| SAN JOSE, CA  95112 | | | **$887,575.90** |
| ALLIANCE TITLE COMPANY | Wire | 07/19/2007 | $355,339.07 |
| 17578 E COLIMA RD | | | |
| ROWLAND HEIGHTS, CA  91748 | | | **$355,339.07** |
| ALLIANCE TITLE COMPANY | Wire | 05/11/2007 | $192,611.92 |
| 1798 19TH STREET | Wire | 05/11/2007 | $1,000,727.33 |
| SAN FRANCISCO, CA  94122 | | | |
| | | | **$1,193,339.25** |
| ALLIANCE TITLE COMPANY | Wire | 06/25/2007 | $55,679.33 |
| 1801 AVENUE OF THE STARS | Wire | 06/25/2007 | $447,725.00 |
| LOS ANGELES, CA  90067 | Wire | 06/27/2007 | $343,396.87 |
| | Wire | 06/29/2007 | $397,261.32 |
| | Wire | 07/26/2007 | $410,986.72 |
| | | | **$1,655,049.24** |
| ALLIANCE TITLE COMPANY | Wire | 05/09/2007 | $454,049.51 |
| 1832 WEST 11TH STREET | Wire | 06/04/2007 | $69,440.00 |
| TRACY, CA  95376 | Wire | 06/04/2007 | $276,268.13 |
| | Wire | 06/05/2007 | $338,578.10 |
| | Wire | 06/07/2007 | $627,419.00 |
| | Wire | 06/12/2007 | $398,087.84 |
| | Wire | 07/12/2007 | $437,954.23 |
| | Wire | 07/12/2007 | $283,426.80 |
| | | | **$2,885,223.61** |
| ALLIANCE TITLE COMPANY | Wire | 05/31/2007 | $400,390.41 |
| 1850 MARON ROAD | | | |
| 112 | | | **$400,390.41** |
| CARLSBAD, CA  92008 | | | |
| ALLIANCE TITLE COMPANY | Wire | 05/31/2007 | $473,441.42 |
| 1850 MARRON ROAD | Wire | 06/27/2007 | $294,788.70 |
| SUITE 112 | | | |
| CARLSBAD, CA  92008 | | | **$768,230.12** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 1850 MT DIABLOE BLVD 160 WALNUT CREEK, CA  94596 | Wire | 06/19/2007 | $297,077.52 |
| | | | **$297,077.52** |
| ALLIANCE TITLE COMPANY 1850 MT. DIABLE BLVD SUITE #160 WALNUT CREEK, CA  94596 | Wire | 05/24/2007 | $395,902.52 |
| | | | **$395,902.52** |
| ALLIANCE TITLE COMPANY 18645 E GALE AVE . #130 CITY OF INDUSTRY, CA  91748 | Wire | 05/10/2007 | $154,639.00 |
| | Wire | 05/10/2007 | $454,275.85 |
| | | | **$608,914.85** |
| ALLIANCE TITLE COMPANY 1988 THIRD STREET LIVERMORE, CA  94550 | Wire | 05/31/2007 | $298,987.58 |
| | Wire | 06/25/2007 | $409,293.57 |
| | Wire | 07/16/2007 | $301,864.00 |
| | | | **$1,010,145.15** |
| ALLIANCE TITLE COMPANY 199 S. LOS ROBLES AVE #810 PASADENA, CA  91101 | Wire | 05/21/2007 | $512,346.92 |
| | Wire | 05/22/2007 | $501,205.98 |
| | | | **$1,013,552.90** |
| ALLIANCE TITLE COMPANY 200 PRINGLE AVENUE WALNUT CREEK, CA  94596 | Wire | 05/14/2007 | $804,250.25 |
| | Wire | 05/25/2007 | $443,440.22 |
| | Wire | 06/25/2007 | $436,871.00 |
| | Wire | 07/10/2007 | $526,704.71 |
| | Wire | 07/17/2007 | $383,444.78 |
| | | | **$2,594,710.96** |
| ALLIANCE TITLE COMPANY 2001 N. SOLAR DR., #150 OXNARD, CA  93036 | Wire | 07/02/2007 | $183,723.81 |
| | | | **$183,723.81** |
| ALLIANCE TITLE COMPANY 2001 NORTH SOLAR DRIVE SUITE 150 OXNARD, CA  93036 | Wire | 06/22/2007 | $519,328.33 |
| | Wire | 06/26/2007 | $461,991.50 |
| | | | **$981,319.83** |
| ALLIANCE TITLE COMPANY 21051 WARNER CENTER LANE WOODLAND HILLS, CA  91367 | Wire | 07/11/2007 | $169,969.39 |
| | | | **$169,969.39** |
| ALLIANCE TITLE COMPANY 2111 MARKET STREET SAN FRANCISCO, CA  94114 | Wire | 07/20/2007 | $285,913.37 |
| | | | **$285,913.37** |
| ALLIANCE TITLE COMPANY 2150 DOUGLAS BLVD. SUITE 250 ROSEVILLE, CA  95661 | Wire | 06/26/2007 | $413,886.08 |
| | Wire | 06/29/2007 | $243,807.84 |
| | | | **$657,693.92** |
| ALLIANCE TITLE COMPANY 2152 DUPONT DR #101 IRVINE, CA  92612 | Wire | 06/18/2007 | $623,959.58 |
| | | | **$623,959.58** |
| ALLIANCE TITLE COMPANY 21900 BURBANK BLVD. 3RD FLOOR WOODLAND HILLS, CA  91367 | Wire | 07/19/2007 | $274,808.80 |
| | Wire | 07/23/2007 | $37,386.55 |
| | Wire | 07/23/2007 | $373,099.75 |
| | Wire | 07/27/2007 | $2,117,848.58 |
| | | | **$2,803,143.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 2200 SAND CREEK RD., SUITE 1 BRENTWOOD, CA  94513 | Wire | 05/30/2007 | $347,249.86 |
| | | | **$347,249.86** |
| ALLIANCE TITLE COMPANY 2200 W ORANGEWOOD AVE #212 ORANGE, CA  92868 | Wire | 06/18/2007 | $647,325.14 |
| | | | **$647,325.14** |
| ALLIANCE TITLE COMPANY 2250  DOUGLAS BLVD SUITE 220 ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $240,560.68 |
| | | | **$240,560.68** |
| ALLIANCE TITLE COMPANY 24411 RIDGE ROUTE DR LAGUNA HILLS, CA  92653 | Wire | 05/30/2007 | $146,595.15 |
| | | | **$146,595.15** |
| ALLIANCE TITLE COMPANY 251 LYTTON AVE #101 PALO ALTO, CA  94301 | Wire | 05/15/2007 | $404,745.42 |
| | Wire | 05/24/2007 | $152,062.50 |
| | Wire | 05/24/2007 | $915,744.00 |
| | | | **$1,472,551.92** |
| ALLIANCE TITLE COMPANY 2600 BIDWELL STREET #190 FOLSOM, CA  95630 | Wire | 07/05/2007 | $225,377.30 |
| | | | **$225,377.30** |
| ALLIANCE TITLE COMPANY 261 JACKLIN ROAD MILPITAS, CA  95035 | Wire | 05/23/2007 | $285,131.97 |
| | Wire | 05/31/2007 | $653,172.83 |
| | Wire | 06/20/2007 | $718,430.55 |
| | Wire | 06/21/2007 | $869,314.31 |
| | Wire | 06/21/2007 | $549,244.00 |
| | Wire | 06/28/2007 | $626,278.45 |
| | Wire | 07/25/2007 | $442,154.19 |
| | | | **$4,143,726.30** |
| ALLIANCE TITLE COMPANY 27201 PUERTA REAL # 230 MISSION VIEJO, CA  92691 | Wire | 05/09/2007 | $444,547.34 |
| | | | **$444,547.34** |
| ALLIANCE TITLE COMPANY 28052 CAMINO CAPISTRANO SUITE 208 LAGUNA NIGUEL, CA  92677 | Wire | 06/05/2007 | $301,350.46 |
| | Wire | 07/06/2007 | $326,736.20 |
| | | | **$628,086.66** |
| ALLIANCE TITLE COMPANY 2878 CAMINO DEL RIO SOUTH #500 SAN DIEGO, CA  92108 | Wire | 06/19/2007 | $409,616.33 |
| | | | **$409,616.33** |
| ALLIANCE TITLE COMPANY 301 N. WESTLAKE BLVD WESTLAKE VILLAGE, CA  91362 | Wire | 06/21/2007 | $327,261.95 |
| | | | **$327,261.95** |
| ALLIANCE TITLE COMPANY 3030 PLAZA BONITA ROAD #1162 NATIONAL CITY, CA  91950 | Wire | 06/12/2007 | $269,174.25 |
| | | | **$269,174.25** |
| ALLIANCE TITLE COMPANY 310 N WESTLAKE BLVD SUITE 110 OXNARD, CA  93036 | Wire | 05/21/2007 | $553,390.60 |
| | | | **$553,390.60** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY | Wire | 06/21/2007 | $455,919.67 |
| 310 N. WESTLAKE BLVD | Wire | 07/23/2007 | $546,812.12 |
| WESTLAKE VILLAGE, CA  91362 | Wire | 07/26/2007 | $601,160.50 |
| | | | **$1,603,892.29** |
| ALLIANCE TITLE COMPANY | Wire | 05/29/2007 | $402,322.67 |
| 3131 CAMINO DEL RIO NORTH | Wire | 05/31/2007 | $49,200.00 |
| #1400 | Wire | 05/31/2007 | $220,606.82 |
| SAN DIEGO, CA  92108 | Wire | 07/05/2007 | $87,810.00 |
| | Wire | 07/05/2007 | $253,879.40 |
| | Wire | 07/12/2007 | $352,158.15 |
| | | | **$1,365,977.04** |
| ALLIANCE TITLE COMPANY | Wire | 06/14/2007 | $318,938.60 |
| 318 DIABLO RD | | | **$318,938.60** |
| SU B | | | |
| DANVILLE, CA  94526 | | | |
| ALLIANCE TITLE COMPANY | Wire | 06/11/2007 | $122,802.19 |
| 32158 CAMINO CAPISTRANO | | | **$122,802.19** |
| #339 | | | |
| SAN JUAN CAPISTRANO, CA  92675 | | | |
| ALLIANCE TITLE COMPANY | Wire | 05/30/2007 | $415,751.32 |
| 3224 MCHENRY AVE #C | Wire | 06/01/2007 | $493,451.50 |
| MODESTO, CA  95350 | | | |
| | | | **$909,202.82** |
| ALLIANCE TITLE COMPANY | Wire | 05/08/2007 | $126,311.28 |
| 3260 BLUME DRIVE | Wire | 05/08/2007 | $504,407.40 |
| SUITE 324 | | | |
| RICHMOND, CA  94806 | | | **$630,718.68** |
| ALLIANCE TITLE COMPANY | Wire | 06/28/2007 | $422,554.73 |
| 333 GELLERT BLVD | | | **$422,554.73** |
| #150 | | | |
| DALY CITY, CA  94015 | | | |
| ALLIANCE TITLE COMPANY | Wire | 05/18/2007 | $442,041.16 |
| 333 H STREET | | | **$442,041.16** |
| SUITE 3030 | | | |
| CHULA VISTA, CA  91910 | | | |
| ALLIANCE TITLE COMPANY | Wire | 05/31/2007 | $262,459.24 |
| 3415 BROOKSIDE ROAD | Wire | 06/14/2007 | $275,839.60 |
| STOCKTON, CA  95219 | Wire | 06/28/2007 | $209,853.98 |
| | Wire | 06/29/2007 | $185,142.12 |
| | | | **$933,294.94** |
| ALLIANCE TITLE COMPANY | Wire | 06/29/2007 | $52,673.00 |
| 355 W.GRAND AVE | Wire | 06/29/2007 | $416,510.23 |
| ESCONDIDO, CA  92025 | | | |
| | | | **$469,183.23** |
| ALLIANCE TITLE COMPANY | Wire | 07/02/2007 | $295,853.05 |
| 363 DIAMOND BAR BLVD | | | |
| DIAMOND BAR, CA  91765 | | | **$295,853.05** |
| ALLIANCE TITLE COMPANY | Wire | 06/14/2007 | $553,798.55 |
| 3750 CONVOY ST #320 | | | |
| SAN DIEGO, CA  92111 | | | **$553,798.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>391 HOWE AVE #101<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/16/2007<br>06/07/2007 | $237,148.02<br>$221,785.06 |
| | | | **$458,933.08** |
| ALLIANCE TITLE COMPANY<br>391 HOWE AVENUE<br>SACRAMENTO, CA  95835 | 0304561<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/21/2007<br>05/21/2007<br>06/18/2007<br>07/03/2007 | $16.84<br>$91,681.63<br>$89,500.69<br>$249,678.34<br>$320,675.90<br>$249,102.89 |
| | | | **$1,000,656.29** |
| ALLIANCE TITLE COMPANY<br>39165 PASEO PKW<br>FREMONT, CA  94538 | Wire | 07/09/2007 | $414,412.29 |
| | | | **$414,412.29** |
| ALLIANCE TITLE COMPANY<br>39420 LIBERTY ST<br>#150<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/15/2007<br>06/26/2007<br>06/26/2007 | $476,825.68<br>$566,135.67<br>$436,869.83<br>$730,849.76 |
| | | | **$2,210,680.94** |
| ALLIANCE TITLE COMPANY<br>39465 PASEO PADRE<br>#1300<br>FREMONT, CA  94538 | Wire<br>Wire | 07/18/2007<br>07/24/2007 | $440,236.44<br>$524,513.52 |
| | | | **$964,749.96** |
| ALLIANCE TITLE COMPANY<br>4665 MAC ARTHUR #100<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/17/2007<br>05/23/2007<br>05/31/2007<br>07/05/2007<br>07/12/2007<br>07/23/2007<br>07/25/2007<br>07/27/2007<br>07/27/2007 | $273,829.70<br>$504,150.67<br>$342,306.20<br>$415,880.74<br>$438,073.31<br>$197,540.21<br>$503,399.27<br>$246,949.88<br>$346,346.61<br>$199,355.98 |
| | | | **$3,467,832.57** |
| ALLIANCE TITLE COMPANY<br>4665 MACARTHUR COURT<br>#100<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/31/2007<br>06/12/2007<br>06/12/2007<br>06/19/2007<br>06/26/2007<br>07/12/2007<br>07/12/2007<br>07/13/2007<br>07/17/2007<br>07/17/2007<br>07/18/2007 | $511,233.03<br>$378,672.40<br>$365,255.31<br>$226,137.95<br>$401,348.97<br>$463,541.45<br>$335,674.41<br>$319,331.64<br>$161,620.73<br>$207,750.85<br>$169,914.80<br>$453,596.44 |
| | | | **$3,994,077.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 46665 MACARTHUR CT. #100 NEWPORT BEACH, CA  92660 | Wire | 06/21/2007 | $309,246.02 |
| | | | **$309,246.02** |
| ALLIANCE TITLE COMPANY 4695 MAC ARTHUR COURT 11TH FLOOR NEWPORT BEACH, CA  92660 | Wire | 05/14/2007 | $291,525.25 |
| | Wire | 07/19/2007 | $170,974.13 |
| | | | **$462,499.38** |
| ALLIANCE TITLE COMPANY 4695 MACARTHUR BLVD 11TH FLOOR NEWPORT BEACH, CA  92660 | Wire | 05/15/2007 | $238,282.83 |
| | Wire | 05/23/2007 | $219,423.12 |
| | Wire | 05/29/2007 | $307,772.57 |
| | Wire | 05/30/2007 | $209,298.68 |
| | Wire | 05/30/2007 | $24,748.88 |
| | Wire | 05/31/2007 | $318,971.13 |
| | Wire | 05/31/2007 | $254,214.35 |
| | Wire | 06/04/2007 | $295,753.08 |
| | Wire | 06/05/2007 | $493,269.73 |
| | Wire | 06/06/2007 | $141,832.95 |
| | Wire | 06/06/2007 | $420,974.04 |
| | Wire | 06/07/2007 | $113,631.38 |
| | Wire | 06/11/2007 | $354,705.84 |
| | Wire | 06/15/2007 | $158,693.08 |
| | Wire | 06/15/2007 | $467,260.02 |
| | Wire | 06/18/2007 | $392,589.11 |
| | Wire | 06/19/2007 | $350,157.45 |
| | Wire | 06/19/2007 | $187,521.86 |
| | Wire | 06/20/2007 | $297,132.06 |
| | Wire | 06/25/2007 | $225,592.73 |
| | Wire | 06/27/2007 | $221,845.23 |
| | Wire | 07/06/2007 | $58,035.63 |
| | Wire | 07/12/2007 | $180,926.79 |
| | Wire | 07/13/2007 | $239,175.71 |
| | Wire | 07/13/2007 | $278,409.36 |
| | Wire | 07/23/2007 | $226,610.35 |
| | Wire | 07/26/2007 | $284,103.37 |
| | Wire | 07/27/2007 | $92,638.25 |
| | | | **$7,053,569.58** |
| ALLIANCE TITLE COMPANY 4868 SAN FELIPE ROAD #110 SAN JOSE, CA  95135 | Wire | 05/08/2007 | $568,829.00 |
| | Wire | 05/08/2007 | $547,624.00 |
| | Wire | 05/25/2007 | $25,288.69 |
| | Wire | 05/25/2007 | $339,766.11 |
| | Wire | 06/04/2007 | $688,140.57 |
| | Wire | 06/18/2007 | $368,383.88 |
| | Wire | 06/25/2007 | $541,659.00 |
| | | | **$3,079,691.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>5 RAILROAD  AVENUE<br>DANVILLE, CA  94526 | Wire | 05/22/2007 | $345,073.75 |
| | Wire | 05/30/2007 | $295,768.89 |
| | Wire | 05/31/2007 | $686,157.39 |
| | Wire | 06/15/2007 | $24,580.00 |
| | | | **$1,351,580.03** |
| ALLIANCE TITLE COMPANY<br>506 N. SANTA CRUZ AVENUE<br>LOS GATOS  95030 | Wire | 07/05/2007 | $280,732.89 |
| | | | **$280,732.89** |
| ALLIANCE TITLE COMPANY<br>506 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA  95030 | Wire | 07/16/2007 | $648,823.13 |
| | Wire | 07/18/2007 | $675,032.90 |
| | | | **$1,323,856.03** |
| ALLIANCE TITLE COMPANY<br>5060 CALIFORNIA AVE<br>BAKERSFIELD, CA  93309 | Wire | 05/15/2007 | $138,207.46 |
| | Wire | 05/18/2007 | $300,769.00 |
| | Wire | 05/23/2007 | $198,128.90 |
| | Wire | 05/30/2007 | $241,768.10 |
| | Wire | 05/31/2007 | $588,541.53 |
| | Wire | 06/29/2007 | $426,592.90 |
| | Wire | 07/12/2007 | $244,702.97 |
| | Wire | 07/20/2007 | $329,682.56 |
| | | | **$2,468,393.42** |
| ALLIANCE TITLE COMPANY<br>5080 CALIFORNIA AVE<br>BAKERSFIELD, CA  93309 | Wire | 05/29/2007 | $142,888.93 |
| | | | **$142,888.93** |
| ALLIANCE TITLE COMPANY<br>5151 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | Wire | 05/11/2007 | $75,752.88 |
| | Wire | 05/11/2007 | $305,694.83 |
| | Wire | 05/15/2007 | $442,505.67 |
| | Wire | 05/25/2007 | $643,366.17 |
| | Wire | 07/17/2007 | $889,518.54 |
| | | | **$2,356,838.09** |
| ALLIANCE TITLE COMPANY<br>5271 VIEWRIDGE COURT<br>SAN DIEGO, CA  92123 | Wire | 06/12/2007 | $297,749.66 |
| | Wire | 07/09/2007 | $418,158.11 |
| | | | **$715,907.77** |
| ALLIANCE TITLE COMPANY<br>5540 ALMADEN EXPRESSWAY<br>SAN JOSE, CA  95118 | Wire | 05/16/2007 | $345,606.50 |
| | Wire | 06/27/2007 | $566,472.50 |
| | Wire | 06/27/2007 | $415,395.61 |
| | | | **$1,327,474.61** |
| ALLIANCE TITLE COMPANY<br>5751 SUNRISE BLVD.<br>CITRUS HEIGHTS, CA  95610 | Wire | 05/22/2007 | $226,163.76 |
| | Wire | 06/14/2007 | $289,633.90 |
| | | | **$515,797.66** |
| ALLIANCE TITLE COMPANY<br>5800 STANFORD RANCH ROAD #310<br>ROCKLIN, CA  95765 | Wire | 05/09/2007 | $348,675.60 |
| | | | **$348,675.60** |
| ALLIANCE TITLE COMPANY<br>5850 AVENIDA ENCINIAS, SUITE E<br>CARLSBAD, CA  92008 | Wire | 06/29/2007 | $455,754.53 |
| | | | **$455,754.53** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY 5958 ALMADEN EXPRESSWAY SUITE SAN JOSE, CA  95120 | Wire | 06/15/2007 | $49,950.00 |
| | Wire | 06/15/2007 | $160,770.40 |
| | | | **$210,720.40** |
| ALLIANCE TITLE COMPANY 5965 ALMADEN EXPRESSWAY #155 SAN JOSE, CA  95120 | Wire | 05/21/2007 | $276,972.30 |
| | Wire | 05/24/2007 | $597,116.38 |
| | Wire | 06/04/2007 | $468,855.69 |
| | Wire | 06/05/2007 | $508,136.50 |
| | Wire | 06/14/2007 | $618,004.94 |
| | Wire | 06/14/2007 | $845,779.11 |
| | Wire | 06/15/2007 | $578,394.00 |
| | Wire | 06/19/2007 | $345,194.83 |
| | Wire | 06/21/2007 | $369,722.12 |
| | Wire | 06/21/2007 | $605,233.75 |
| | Wire | 06/28/2007 | $405,948.73 |
| | Wire | 06/29/2007 | $699,571.07 |
| | Wire | 07/02/2007 | $603,102.33 |
| | Wire | 07/20/2007 | $1,011,263.59 |
| | Wire | 07/25/2007 | $460,096.83 |
| | | | **$8,393,392.17** |
| ALLIANCE TITLE COMPANY 651 SAN RAMON VALLEY BLVD DANVILLE, CA  94526 | Wire | 05/10/2007 | $402,116.22 |
| | Wire | 05/21/2007 | $301,128.39 |
| | Wire | 05/31/2007 | $503,093.78 |
| | Wire | 06/08/2007 | $532,030.17 |
| | Wire | 06/20/2007 | $529,855.65 |
| | Wire | 06/21/2007 | $100,730.00 |
| | Wire | 06/21/2007 | $490,816.95 |
| | Wire | 06/22/2007 | $262,789.30 |
| | Wire | 06/25/2007 | $324,050.15 |
| | Wire | 07/10/2007 | $474,776.23 |
| | Wire | 07/26/2007 | $625,878.12 |
| | | | **$4,547,264.96** |
| ALLIANCE TITLE COMPANY 6820 INDIANA AVE SUITE # 110 RIVERSIDE, CA  92506 | Wire | 06/14/2007 | $312,736.67 |
| | Wire | 06/14/2007 | $1,115,069.01 |
| | | | **$1,427,805.68** |
| ALLIANCE TITLE COMPANY 707 MERCHANT STREET VACAVILLE, CA  95688 | Wire | 06/26/2007 | $359,200.71 |
| | | | **$359,200.71** |
| ALLIANCE TITLE COMPANY 810 STANDIFORD AVE #5 MODESTO, CA  95350 | Wire | 05/09/2007 | $289,594.07 |
| | Wire | 06/12/2007 | $261,515.12 |
| | Wire | 06/14/2007 | $79,369.00 |
| | Wire | 06/22/2007 | $121,121.20 |
| | Wire | 06/25/2007 | $185,727.06 |
| | Wire | 06/27/2007 | $361,667.33 |
| | Wire | 07/13/2007 | $232,132.50 |
| | | | **$1,531,126.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>8144 POCKET ROAD<br>SACRAMENTO, CA  95831 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $10,500.00<br>$325,669.38 |
| | | | **$336,169.38** |
| ALLIANCE TITLE COMPANY<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire | 05/31/2007 | $264,786.80 |
| | | | **$264,786.80** |
| ALLIANCE TITLE COMPANY<br>8880 RIO SAN DIEGO<br>#1090<br>SAN DIEGO, CA  92108 | Wire | 07/26/2007 | $284,989.84 |
| | | | **$284,989.84** |
| ALLIANCE TITLE COMPANY<br>88880 RIO SAN DIEGO DR #1090<br>E175<br>SAN DIEGO, CA  92108 | Wire | 07/17/2007 | $526,432.75 |
| | | | **$526,432.75** |
| ALLIANCE TITLE COMPANY<br>8970 CRESTMAR POINT<br>SAN DIEGO, CA  92121 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/31/2007<br>06/25/2007<br>06/26/2007<br>07/13/2007 | $414,792.59<br>$413,439.70<br>$87,887.43<br>$142,899.89<br>$366,577.97 |
| | | | **$1,425,597.58** |
| ALLIANCE TITLE COMPANY<br>901 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>05/16/2007<br>05/21/2007<br>05/23/2007<br>05/30/2007<br>05/30/2007<br>05/30/2007<br>06/05/2007<br>06/27/2007<br>07/18/2007<br>07/19/2007<br>07/25/2007 | $271,095.64<br>$71,849.72<br>$210,931.05<br>$690,220.57<br>$774,355.26<br>$609,960.22<br>$730,505.94<br>$431,408.02<br>$666,971.08<br>$579,193.41<br>$900,112.75<br>$139,033.02<br>$634,142.82 |
| | | | **$6,709,779.50** |
| ALLIANCE TITLE COMPANY<br>910 CAMPISI WAY<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/29/2007<br>07/05/2007 | $354,288.22<br>$804,920.37<br>$410,853.44 |
| | | | **$1,570,062.03** |
| ALLIANCE TITLE COMPANY<br>9201 LONG BEACH BLVD<br>SOUTH GATE, CA  90280 | Wire | 06/29/2007 | $395,786.39 |
| | | | **$395,786.39** |
| ALLIANCE TITLE COMPANY<br>9229 UTICA AVE<br>SUITE 100<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 06/27/2007<br>06/27/2007 | $144,693.00<br>$417,107.00 |
| | | | **$561,800.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE COMPANY<br>9381 STOCKTON BLVD<br>SUITE 214<br>ELK GROVE, CA  95624 | Wire | 05/25/2007 | $324,679.92 |
| | | | **$324,679.92** |
| ALLIANCE TITLE COMPANY<br>9720 LAS TUNAS DR<br>TEMPLE CITY, CA  91780 | Wire | 05/29/2007 | $411,016.94 |
| | Wire | 06/28/2007 | $462,574.15 |
| | Wire | 07/09/2007 | $9,802.13 |
| | Wire | 07/09/2007 | $286,118.01 |
| | | | **$1,169,511.23** |
| ALLIANCE TITLE COMPANY<br>CYSTAL PISENO<br>901 CAMPISI WAY, SUITE 330<br>CAMPBELL, CA  95008 | Wire | 06/13/2007 | $252,668.45 |
| | | | **$252,668.45** |
| ALLIANCE TITLE CORPORATION<br>1990 E. ALGONQUIN RD. #100<br>SCHAUMBURG, IL  60173 | Wire | 05/18/2007 | $158,332.03 |
| | | | **$158,332.03** |
| ALLIANCE TITLE CORPORATION<br>2500 E. DEVON ST.<br>DES PLAINES, IL  60018 | Wire | 07/02/2007 | $163,953.79 |
| | | | **$163,953.79** |
| ALLIANCE TITLE CORPORATION<br>5523 N CUMBERLAND<br>CHICAGO, IL  60656 | Wire | 05/18/2007 | $146,369.35 |
| | Wire | 05/21/2007 | $138,707.69 |
| | Wire | 05/31/2007 | $111,394.20 |
| | Wire | 06/01/2007 | $141,212.25 |
| | Wire | 06/13/2007 | $345,745.87 |
| | Wire | 06/13/2007 | $178,458.99 |
| | Wire | 06/15/2007 | $67,955.35 |
| | Wire | 06/25/2007 | $542,764.71 |
| | Wire | 07/03/2007 | $119,686.50 |
| | Wire | 07/03/2007 | $69,936.72 |
| | Wire | 07/11/2007 | $40,660.41 |
| | Wire | 07/11/2007 | $122,639.23 |
| | Wire | 07/26/2007 | $61,174.97 |
| | | | **$2,086,706.24** |
| ALLIANCE TITLE CORPORATION<br>5523 N. CUMBERLAND<br>CHICAGO, IL  60656 | Wire | 05/17/2007 | $232,426.70 |
| | | | **$232,426.70** |
| ALLIANCE TITLE CORPORATION<br>5523 NORTH CUMBERLAND AVENUE<br>CHICAGO, IL  60656 | Wire | 06/01/2007 | $16,500.00 |
| | Wire | 06/01/2007 | $130,616.60 |
| | | | **$147,116.60** |
| ALLIANCE TITLE CORPORATION<br>55253N CUMBERLAND<br>STE 1211<br>CHICAGO, IL  60656 | Wire | 07/03/2007 | $39,844.81 |
| | | | **$39,844.81** |
| ALLIANCE TITLE CORPORATION<br>8517 S ARCHER RD<br>WILLOW SPRINGS, IL  60480 | Wire | 05/31/2007 | $135,478.14 |
| | | | **$135,478.14** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIANCE TITLE GROUP, INC.<br>1940 DREW STREET<br>CLEARWATER, FL  33765 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/29/2007<br>06/18/2007 | $108,632.54<br>$307,106.29<br>$93,667.66 |
| | | | **$509,406.49** |
| ALLIANCE TITLE OF BREVARD, LLC<br>33-B SUNTREE PLACE<br>MELBOURNE, FL  32940 | Wire | 06/26/2007 | $205,437.09 |
| | | | **$205,437.09** |
| ALLIANCE TITLE OF BREVARD, LLC<br>730 E STRAWBRIDGE AVENUE<br>MELBOURNE, FL  32901 | Wire | 05/21/2007 | $34,920.25 |
| | | | **$34,920.25** |
| ALLIANCE TITLE OF CENTRAL FLOR<br>1840 NORTH COURTENAY PKWY<br>101<br>MERRITT ISLAND, FL  32953 | Wire | 05/15/2007 | $114,626.36 |
| | | | **$114,626.36** |
| ALLIANCE TITLE OF THE EAST COA<br>705-E SEBASTIAN BLVD.<br>SEBASTIAN, FL  32958 | Wire<br>Wire | 07/03/2007<br>07/18/2007 | $181,368.39<br>$153,693.90 |
| | | | **$335,062.29** |
| ALLIED ABSTRACT AND TITLE COPM<br>549 WYMORE ROAD NORTH<br>SUITE 230<br>MAITLAND, FL  32751 | Wire | 06/15/2007 | $422,047.98 |
| | | | **$422,047.98** |
| ALLIED ABSTRACT AND TITLE COPM<br>620 N. WYMORE ROAD<br>SUITE 230<br>MAITLAND, FL  32751 | Wire | 07/05/2007 | $210,787.62 |
| | | | **$210,787.62** |
| ALLIED ABSTRACT AND TITLE COPM<br>620 WYMORE ROAD NORTH<br>SUITE 230<br>MAITLAND, FL  32751 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $255,564.30<br>$555,150.65 |
| | | | **$810,714.95** |
| ALLIED ESCROW GROUP TRUST ACCT<br>901 N MONROE STE 328<br>SPOKANE, WA  99201 | Wire<br>Wire | 07/18/2007<br>07/18/2007 | $73,841.31<br>$195,363.70 |
| | | | **$269,205.01** |
| ALLIED ESCROW GROUP TRUST ACCT<br>901 N MOROE # 328<br>SPOKANE, WA  99201 | Wire | 06/20/2007 | $171,475.04 |
| | | | **$171,475.04** |
| ALLIED LAND TRANSFER, INC. ESC<br>13050 BUSTLETON AVE.<br>PHILADELPHIA, PA  19116 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/29/2007<br>05/30/2007<br>06/06/2007<br>06/08/2007<br>06/11/2007<br>06/19/2007<br>06/27/2007<br>07/09/2007<br>07/11/2007 | $287,959.61<br>$155,931.32<br>$235,476.02<br>$74,800.25<br>$133,709.55<br>$277,632.62<br>$261,914.18<br>$150,237.27<br>$252,061.86<br>$80,617.89 |
| | | | **$1,910,340.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIED LAND TRANSFER, INC. ESC | Wire | 06/29/2007 | $278,551.09 |
| 13250 TREVOSE RD | Wire | 07/13/2007 | $108,607.18 |
| PHILADELPHIA, PA  19116 | | | |
| | | | **$387,158.27** |
| ALLIED LAND TRANSFER, INC. ESCROW ALTFL | Wire | 06/25/2007 | $143,532.18 |
| 13250 TREVOSE ROAD | | | |
| PHILADELPHIA, PA  19116 | | | **$143,532.18** |
| ALLIED MORTGAGE GROUP INC | Wire | 05/09/2007 | $274,377.16 |
| | Wire | 05/15/2007 | $201,374.72 |
| | Wire | 05/15/2007 | $326,892.89 |
| | Wire | 06/05/2007 | $412,183.23 |
| | Wire | 07/03/2007 | $174,107.34 |
| | Wire | 07/13/2007 | $499,825.14 |
| | Wire | 07/17/2007 | $156,981.43 |
| | Wire | 07/24/2007 | $163,307.28 |
| | Wire | 07/26/2007 | $108,545.49 |
| | | | **$2,317,594.68** |
| ALLIED SETTLEMENT CORP | Wire | 06/25/2007 | $400,841.94 |
| 600 OLD COUNTRY | Wire | 06/27/2007 | $115,991.09 |
| GARDEN CITY, NY  11530 | Wire | 06/27/2007 | $400,326.69 |
| | | | **$917,159.72** |
| ALLIED SETTLEMENT SERVICES SET | Wire | 05/16/2007 | $58,056.90 |
| 7 BALA AVE | | | |
| SUITE 108 | | | **$58,056.90** |
| BALA CYNWYD, PA  19004 | | | |
| ALLINGHAMSPILLANE,LLC, TRUSTEE ACCT. | Wire | 06/15/2007 | $622,091.83 |
| 62 BRIDGE ST. | | | |
| NEW MILFORD, CT  6776 | | | **$622,091.83** |
| ALLITON TITLE & ESCROW | Wire | 07/25/2007 | $211,381.88 |
| 7840 GLADES RD | | | |
| SUITE 275 | | | **$211,381.88** |
| BOCA RATON, FL  33434 | | | |
| ALL-PRO TITLE GROUP LLC TRUST ACCT | Wire | 05/31/2007 | $160,794.38 |
| 80 WASHINGTON PLACE | | | |
| MORRISTOWN, NJ  7960 | | | **$160,794.38** |
| ALL-PRO TITLE GROUP, LLC | Wire | 06/13/2007 | $114,087.70 |
| 60 WASHINGTON STREET | Wire | 07/17/2007 | $238,937.36 |
| COURT HOUSE PLAZA | | | |
| MORRISTOWN, NJ  7960 | | | **$353,025.06** |
| ALLREGS | 0313479 | 06/12/2007 | $70,000.00 |
| 2975 LONE OAK DR | | | |
| SUITE 140 | | | **$70,000.00** |
| EAGAN, MN  55121- | | | |
| ALLSTAR COMMUNICATIONS | 0310995 | 06/01/2007 | $13,500.00 |
| POB 933022 | | | |
| ATLANTA, GA  31193-3022 | | | **$13,500.00** |
| ALLSTATE ABSTRACT INC SETTLEME | Wire | 05/18/2007 | $125,884.66 |
| 3331 STREET ROAD | | | |
| SUITE 115 | | | **$125,884.66** |
| BENSALEM, PA  19020 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLSTATE TITLE AGENCY INC ESCR<br>7520 NW 5TH ST<br>SUITE200<br>PLANTATION, FL  33317 | Wire<br>Wire | 05/14/2007<br>05/18/2007 | $101,658.31<br>$612,046.08 |
| | | | **$713,704.39** |
| ALLSTATE TITLE AGENCY, INC., E<br>7520 NW 5TH STREET<br>SUTIE 200<br>PLANTATION, FL  33317 | Wire | 07/02/2007 | $488,219.08 |
| | | | **$488,219.08** |
| ALLSTATES<br>2883 EAST STATE ST. EXTENSION<br>MERCERVILLE, NJ  8619 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>05/23/2007 | $109,172.62<br>$326,073.67<br>$1,359,531.72 |
| | | | **$1,794,778.01** |
| ALLVIEW TITLE GROUP, INC<br>5513 TWIN KNOLLS ROAD<br>SUITE 214<br>COLUMBIA, MD  21045 | Wire<br>Wire | 06/20/2007<br>06/29/2007 | $396,874.03<br>$149,225.07 |
| | | | **$546,099.10** |
| ALOMA TITLE COMPANY<br>100 NURSED PLACE<br>SUITE 1010<br>OVIEDO, FL  32765 | Wire | 05/08/2007 | $211,018.23 |
| | | | **$211,018.23** |
| A'LORA ESCROW, LLC<br>6959 CALIFORNIA AVENUE SW<br>SEATTLE, WA  98136 | Wire | 06/04/2007 | $253,852.52 |
| | | | **$253,852.52** |
| ALOS & ASSOCIATES TRUST ACCT<br>10271 SW 72ND ST<br>MIAMI, FL  33173 | Wire | 06/25/2007 | $395,008.20 |
| | | | **$395,008.20** |
| ALPERT ABSTRACT LLC - ESCROW A<br>80 2ND STREET PIKE<br>2ND FLOOR<br>SOUTHAMPTON, PA  18966 | Wire<br>Wire<br>Wire<br>Wire | 06/22/2007<br>07/13/2007<br>07/13/2007<br>07/19/2007 | $220,893.76<br>$157,129.26<br>$112,807.77<br>$116,941.67 |
| | | | **$607,772.46** |
| ALPERT ABSTRACT LLC- ESCROW AC<br>922 BUSTLETON PIKE<br>1ST FLOOR<br>FEASTERVILLE TREVOSE, PA  19053 | Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/20/2007<br>06/28/2007<br>07/17/2007 | $169,839.25<br>$140,846.39<br>$74,443.14<br>$153,474.83 |
| | | | **$538,603.61** |
| ALPHA BANK AND TRUST<br>2230 TOWNE LAKE PARKWAY<br>BLDG 600 SUITES 130-140<br>WOODSTOCK, GA  30189 | Wire | 06/13/2007 | $91,383.39 |
| | | | **$91,383.39** |
| ALPHA TITLE AGENCY<br>13407 FARMINGTON RD.<br>LIVONIA, MI  48150 | Wire | 05/31/2007 | $62,667.34 |
| | | | **$62,667.34** |
| ALPHA TITLE AGENCY, INC.<br>13407 FARMINGTON RD. STE. 101<br>LIVONIA, MI  48154 | Wire<br>Wire | 07/02/2007<br>07/18/2007 | $383,658.96<br>$398,709.76 |
| | | | **$782,368.72** |
| ALPHA TITLE AGENCY, INC.<br>13407 FARMINGTON ROAD, STE 101<br>LIVONIA, MI  48150 | Wire | 05/11/2007 | $56,620.41 |
| | | | **$56,620.41** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALPHA TITLE LLC ESCROW ACCT<br>500 EAST SANTA FE<br>SUITE D<br>OLATHE, KS  66061 | Wire | 07/13/2007 | $142,715.16 |
| | | | **$142,715.16** |
| ALPHA TITLE LLC ESCROW ACCT<br>500 SANTA FE E<br>OLATHE, KS  66061 | Wire | 06/19/2007 | $152,556.36 |
| | | | **$152,556.36** |
| ALPHA TITLE LLC ESCROW ACCT<br>6800 COLLEGE BLVD<br>SUITE 150<br>OVERLAND PARK, KS  66211 | Wire | 06/07/2007 | $67,213.05 |
| | Wire | 07/23/2007 | $122,971.00 |
| | | | **$190,184.05** |
| ALPHA TITLE, INC., TRUST ACCOU<br>1801 AMERICAN BLVD.<br>BLOOMINGTON, MN  55425 | Wire | 05/09/2007 | $392,000.06 |
| | Wire | 05/18/2007 | $159,149.87 |
| | Wire | 05/21/2007 | $672,026.41 |
| | Wire | 05/21/2007 | $296,643.75 |
| | Wire | 05/22/2007 | $341,436.00 |
| | Wire | 05/25/2007 | $283,411.75 |
| | Wire | 05/29/2007 | $181,023.79 |
| | Wire | 05/29/2007 | $705,306.64 |
| | Wire | 05/29/2007 | $283,454.33 |
| | Wire | 05/29/2007 | $34,651.47 |
| | Wire | 05/30/2007 | $285,375.74 |
| | Wire | 05/31/2007 | $287,225.69 |
| | Wire | 05/31/2007 | $250,015.44 |
| | Wire | 06/06/2007 | $149,816.65 |
| | Wire | 06/08/2007 | $361,208.30 |
| | Wire | 06/26/2007 | $192,591.57 |
| | Wire | 06/27/2007 | $216,221.35 |
| | Wire | 07/02/2007 | $147,303.62 |
| | Wire | 07/03/2007 | $909,132.42 |
| | Wire | 07/05/2007 | $187,166.53 |
| | Wire | 07/09/2007 | $649,178.67 |
| | Wire | 07/09/2007 | $234,946.25 |
| | Wire | 07/18/2007 | $482,033.79 |
| | Wire | 07/25/2007 | $58,197.57 |
| | Wire | 07/25/2007 | $169,758.67 |
| | Wire | 07/25/2007 | $390,492.15 |
| | Wire | 07/25/2007 | $429,733.08 |
| | Wire | 07/25/2007 | $122,618.66 |
| | Wire | 07/25/2007 | $92,570.89 |
| | Wire | 07/26/2007 | $291,054.59 |
| | Wire | 07/26/2007 | $201,460.23 |
| | Wire | 07/27/2007 | $247,516.98 |
| | | | **$9,704,722.91** |
| ALPHA TITLE, INC., TRUST ACCOU<br>1801 E AMERICAN BLDV<br>STE 25B<br>BLOOMINGTON, MN  55425 | Wire | 05/21/2007 | $286,971.33 |
| | Wire | 07/25/2007 | $288,039.52 |
| | | | **$575,010.85** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALPINE ESCROW INC. | Wire | 05/31/2007 | $46,252.22 |
| 10820 EVERGREEN WAY | Wire | 05/31/2007 | $375,671.00 |
| EVERETT, WA  98204 | | | |
| | | | **$421,923.22** |
| ALPINE TITLE SERVICES INC | Wire | 05/18/2007 | $166,555.78 |
| 11 RUNNELLS HALL ROAD | Wire | 06/21/2007 | $69,586.58 |
| PO BOX 392 | Wire | 06/29/2007 | $234,830.41 |
| CHOCORUA, NH  3817 | | | |
| | | | **$470,972.77** |
| ALPINE TITLE SERVICES INC | Wire | 05/17/2007 | $148,592.60 |
| 6 PLEASANT ST | Wire | 06/07/2007 | $207,263.22 |
| CONWAY, NH  3818 | Wire | 06/13/2007 | $77,657.95 |
| | | | **$433,513.77** |
| ALSTON & BIRD | 0308647 | 05/22/2007 | $10,905.69 |
| POB 933124 | 0320050 | 07/06/2007 | $1,497.80 |
| ATLANTA, GA  31193-3124 | | | |
| | | | **$12,403.49** |
| ALTA ESCROW | Wire | 06/29/2007 | $332,263.82 |
| 616 120TH AVENUE NE, #C111 | | | |
| BELLEVUE, WA  98005 | | | |
| | | | **$332,263.82** |
| ALTON HYATT ATTORNEY AT LAW | Wire | 07/02/2007 | $170,670.47 |
| 1401 EBENEZER RD | Wire | 07/26/2007 | $71,326.45 |
| ROCK HILL, SC  29732 | | | |
| | | | **$241,996.92** |
| ALVAREZ, PAZ & BARBARA, LLP | Wire | 07/20/2007 | $196,004.35 |
| 2701 S. BAYSHORE DRIVE | | | |
| STE 605 | | | **$196,004.35** |
| MIAMI, FL  33133 | | | |
| ALYESKA TITLE GUARANTY AGENCY | Wire | 05/23/2007 | $56,813.95 |
| 3801 CENTERPOINT DR | Wire | 06/26/2007 | $114,737.35 |
| ANCHORAGE, AK  99503 | Wire | 07/25/2007 | $97,578.31 |
| | | | **$269,129.61** |
| ALYSOUN M EVERSOLE TRUST | Wire | 05/23/2007 | $174,527.23 |
| 1509 KING STREET | | | |
| BEAUFORT, SC  29902 | | | **$174,527.23** |
| AMADEO & MILLER TRUST ACCOUNT | Wire | 06/08/2007 | $249,362.73 |
| 1767 KENNEDY BLVD | Wire | 06/22/2007 | $140,618.40 |
| JERSEY CITY, NJ  7305 | Wire | 06/29/2007 | $534,602.76 |
| | Wire | 06/29/2007 | $329,155.09 |
| | Wire | 07/19/2007 | $306,130.21 |
| | Wire | 07/26/2007 | $411,996.96 |
| | | | **$1,971,866.15** |
| AMANDA DOUVRES ATTORNEY TRUST | Wire | 05/24/2007 | $220,588.40 |
| 930 BLANCH AVE | | | |
| NORWOOD, NJ  7648 | | | **$220,588.40** |
| AMBANK | Wire | 07/02/2007 | $222,918.29 |
| PO BOX 534 | | | |
| SILVER CITY, NM  88061 | | | **$222,918.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMBASSADOR TITLE AGENCY, INC. | Wire | 05/31/2007 | $2,249.47 |
| 12 E LOCUST ST | Wire | 05/31/2007 | $57,783.97 |
| NEWARK, OH  43055 | | | |
| | | | **$60,033.44** |
| AMBASSADOR TITLE AGENCY, INC. | Wire | 05/14/2007 | $102,694.97 |
| 12 EAST LOCUST STREET | Wire | 06/29/2007 | $141,185.46 |
| NEWARK, OH  43055 | | | |
| | | | **$243,880.43** |
| AMBASSADOR TITLE SERVICES | Wire | 05/08/2007 | $203,704.57 |
| 11401 SW 40TH STREET | | | |
| #270 | | | **$203,704.57** |
| MIAMI, FL  33155 | | | |
| AMBECK MORGAGE ASSOCIATES | Wire | 07/03/2007 | $406,409.32 |
| | | | **$406,409.32** |
| AMBECK MORTGAGE | Wire | 07/12/2007 | $247,432.21 |
| | Wire | 07/17/2007 | $310,796.80 |
| | | | **$558,229.01** |
| AMC SETTLEMENT SERVICES | Wire | 06/06/2007 | $61,526.56 |
| 345 ROUSER RD., BLDG. # 5 | | | |
| FLOOR 6 | | | **$61,526.56** |
| CORAOPOLIS, PA  15108 | | | |
| AMC SETTLEMENT SERVICES | Wire | 06/18/2007 | $340,422.84 |
| 400 SECOND AVENUE SOUTH | Wire | 06/29/2007 | $395,409.75 |
| MINNEAPOLIS, IL  55401 | Wire | 07/23/2007 | $245,254.13 |
| | Wire | 07/23/2007 | $86,665.13 |
| | | | **$1,067,751.85** |
| AMC TRANSFER | 0305917 | 05/15/2007 | $9,531.31 |
| 215 BUFFALO AVENUE | 0308848 | 05/23/2007 | $5,570.00 |
| FREEPORT, NY  11520 | 0310588 | 05/31/2007 | $11,722.00 |
| | 0313481 | 06/12/2007 | $36,836.72 |
| | 0314606 | 06/15/2007 | $66,140.70 |
| | 0318770 | 06/29/2007 | $4,394.66 |
| | 0320051 | 07/06/2007 | $7,329.14 |
| | 0321135 | 07/10/2007 | $41,660.63 |
| | 0324861 | 07/24/2007 | $44,963.35 |
| | | | **$228,148.51** |
| AMER STOCK TRANSFER & TRUST | 0310220 | 05/30/2007 | $2,256.33 |
| 59 MAIDEN LN | 0315195 | 06/19/2007 | $6,179.35 |
| NYC, NY  10038 | | | |
| | | | **$8,435.68** |
| AMERA MORTGAGE CORPORATION | Wire | 05/22/2007 | $356,916.43 |
| 30201 ORCHARD LAKE ROAD | | | |
| SUITE 250 | | | **$356,916.43** |
| FARMINGTON HILLS, MI  48334 | | | |
| AMERCIAN TITLE | Wire | 07/13/2007 | $147,491.66 |
| 3200 RESEARCH FOREST DRIVE | | | |
| SUITE A-3 | | | **$147,491.66** |
| THE WOODLANDS, TX  77381 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICA ONE TITLE INC<br>8540 KINGSTON PIKE<br>KNOXVILLE, TN  37919 | Wire | 05/30/2007 | $322,779.06 |
| | | | **$322,779.06** |
| AMERICA TITLE, LLC<br>7407 STATE ROAD 52<br>BAYONET POINT, FL  34667 | Wire | 06/27/2007 | $84,678.52 |
| | | | **$84,678.52** |
| AMERICAN ABSTRACT & SEARCH, IN<br>2773 PHILMONT AVENUE<br>HUNTINGDON VALLEY, PA  19006 | Wire | 06/05/2007 | $127,874.99 |
| | | | **$127,874.99** |
| AMERICAN ABSTRACT & TITLE CO<br>5600 JFK BOULEVARD<br>NORTH LITTLE ROCK, AR  72116 | Wire | 05/24/2007 | $142,254.38 |
| | | | **$142,254.38** |
| AMERICAN ABSTRACT & TITLE CO<br>750 SOUTHFIELD RD 2ND FLOOR<br>SHREVEPORT, LA  71106 | Wire | 05/09/2007 | $84,873.23 |
| | | | **$84,873.23** |
| AMERICAN ABSTRACT AND TITLE CO<br>12814 CANTRELL ROAD<br>LITTLE ROCK, AR  72223 | Wire | 07/18/2007 | $106,110.69 |
| | | | **$106,110.69** |
| AMERICAN ABSTRACT ASSOCIATES<br>786 KING GEORGE'S RD<br>FORDS, NJ  8863 | Wire | 07/10/2007 | $217,867.52 |
| | | | **$217,867.52** |
| AMERICAN ABSTRACT OF NE PA INC<br>107 N. 7TH. STREET, UNIT 1<br>STROUDSBURG, PA  18360 | Wire | 05/31/2007 | $272,873.51 |
| | | | **$272,873.51** |
| AMERICAN BANK<br>PO BOX 400<br>WELSH, LA  70591 | Wire | 06/25/2007 | $74,837.87 |
| | | | **$74,837.87** |
| AMERICAN BANK AND TRUST CO.<br>310 EAST 11TH AVENUE<br>BOWLING GREEN, KY  42102 | Wire | 05/11/2007 | $144,951.87 |
| | | | **$144,951.87** |
| AMERICAN BANK OF MISSOURI<br>95 WILDCAT DRIVE<br>WRIGHT CITY, MO  63390 | Wire | 05/31/2007 | $40,450.00 |
| | Wire | 05/31/2007 | $119,582.67 |
| | Wire | 06/28/2007 | $148,070.31 |
| | | | **$308,102.98** |
| AMERICAN COAST TITLE CO.<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 05/16/2007 | $196,481.54 |
| | | | **$196,481.54** |
| AMERICAN COAST TITLE CO.<br>25437 NARBONNE AVE #A<br>LOMITA, CA  90717 | Wire | 06/20/2007 | $381,336.27 |
| | Wire | 07/06/2007 | $277,190.74 |
| | | | **$658,527.01** |
| AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULVEVARD SUITE 305<br>PALM BEACH, FL  33410 | 0307836 | 05/22/2007 | $10,541.67 |
| | 0316062 | 06/21/2007 | $10,541.67 |
| | 0318509 | 06/28/2007 | $50.00 |
| | | | **$21,133.34** |
| AMERICAN CORPORATE RECORD CNTR<br>1860 WALT WHITMAN RD<br>MELVILLE, NY  11747 | 0311367 | 06/04/2007 | $96,678.15 |
| | | | **$96,678.15** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN DEVELOPMENT & LEASING | 0309258 | 05/23/2007 | $7,665.00 |
| 3129 INDUSTRIAL PARKWAY | 0318565 | 06/28/2007 | $7,665.00 |
| JEFFERSONVILLE, IN  47130 | | | |
| | | | **$15,330.00** |
| AMERICAN E TITLE CORP SETTLEME | Wire | 05/29/2007 | $416,701.55 |
| 62 DOW AVE | Wire | 06/12/2007 | $175,285.81 |
| ISELIN, NJ  8830 | | | |
| | | | **$591,987.36** |
| AMERICAN ENTERPRISE BANK | Wire | 07/27/2007 | $103,796.28 |
| 33 SOUTH ROSELLE RD | | | |
| SCHAUMBURG, IL  60193 | | | |
| | | | **$103,796.28** |
| AMERICAN ESCROW AND TITLE COMP | Wire | 05/23/2007 | $45,223.84 |
| 739 THIMBLE SHOALS BLVD | Wire | 05/23/2007 | $180,386.65 |
| STE 704 | Wire | 06/15/2007 | $114,734.21 |
| NEWPORT NEWS, VA  23606 | Wire | 06/28/2007 | $102,225.11 |
| | Wire | 07/02/2007 | $121,034.30 |
| | Wire | 07/06/2007 | $124,214.95 |
| | Wire | 07/06/2007 | $98,897.77 |
| | Wire | 07/18/2007 | $188,596.25 |
| | | | **$975,313.08** |
| AMERICAN EXPRESS | 0309447 | 05/24/2007 | $97,571.37 |
| JOHN JOHNSTON | 0312942 | 06/08/2007 | $230,055.40 |
| BOX 0001 | 0322905 | 07/18/2007 | $68,513.65 |
| LA, CA  90096-0001 | | | |
| | | | **$396,140.42** |
| AMERICAN EXPRESS | 0312943 | 06/08/2007 | $43,210.73 |
| POB 2855 | 0321449 | 07/11/2007 | $58,085.31 |
| NYC, NY  10116-2855 | | | |
| | | | **$101,296.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN EXPRESS | 0305983 | 05/15/2007 | $174.95 |
| POB 360001 | 0305984 | 05/15/2007 | $2,135.08 |
| FT LAUDERDALE, FL  33336-0001 | 0305985 | 05/15/2007 | $8,300.00 |
| | 0310755 | 05/31/2007 | $408,471.99 |
| | 0310756 | 05/31/2007 | $134,673.80 |
| | 0310758 | 05/31/2007 | $229,573.95 |
| | 0313758 | 06/12/2007 | $58,964.88 |
| | 0314889 | 06/15/2007 | $616.89 |
| | 0316851 | 06/21/2007 | $12,366.52 |
| | 0318592 | 06/28/2007 | $363,759.12 |
| | 0318593 | 06/28/2007 | $134,219.28 |
| | 0318868 | 06/29/2007 | $2,324.50 |
| | 0318869 | 06/29/2007 | $71,118.05 |
| | 0318870 | 06/29/2007 | $1,064.31 |
| | 0319333 | 07/02/2007 | $197,344.68 |
| | 0321136 | 07/10/2007 | $70,828.43 |
| | 0321137 | 07/10/2007 | $30,547.86 |
| | 0321138 | 07/10/2007 | $75.00 |
| | 0322903 | 07/18/2007 | $43,193.60 |
| | 0322904 | 07/18/2007 | $22,068.63 |
| | 0323118 | 07/19/2007 | $1,978.99 |
| | 0323119 | 07/19/2007 | $15,811.76 |
| | 0323120 | 07/19/2007 | $50,826.26 |
| | 0325169 | 07/24/2007 | $35,485.84 |
| | 0325419 | 07/25/2007 | $15,987.87 |
| | | | **$1,911,912.24** |
| AMERICAN EXPRESS | 0310757 | 05/31/2007 | $835,469.58 |
| TRAVEL RELATED SERVICES | 0318594 | 06/28/2007 | $570,417.09 |
| PO BOX 360001 | | | |
| FORT LAUDERDALE, FL  33336-0001 | | | **$1,405,886.67** |
| AMERICAN EXPRESS TITLE INC | Wire | 05/21/2007 | $205,850.11 |
| 1150 NW 72 AVE | Wire | 07/16/2007 | $455,740.57 |
| SUITE 502 | | | |
| MIAMI, FL  33126 | | | **$661,590.68** |
| AMERICAN EXPRESS TRAVEL | 0312193 | 06/06/2007 | $10,250.00 |
| 650 ANTON BLVD | 0319629 | 07/03/2007 | $10,125.00 |
| STE A | | | |
| COSTA MESA, CA  92626 | | | **$20,375.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN FEDERAL MORTGAGE CORP | Wire | 05/08/2007 | $301,554.65 |
| | Wire | 05/08/2007 | $226,433.54 |
| | Wire | 05/08/2007 | $169,718.86 |
| | Wire | 05/09/2007 | $313,437.65 |
| | Wire | 05/09/2007 | $382,691.16 |
| | Wire | 05/09/2007 | $208,955.23 |
| | Wire | 05/09/2007 | $267,464.90 |
| | Wire | 05/09/2007 | $419,893.43 |
| | Wire | 05/10/2007 | $351,421.95 |
| | Wire | 05/10/2007 | $404,553.29 |
| | Wire | 05/11/2007 | $270,988.57 |
| | Wire | 05/11/2007 | $192,017.97 |
| | Wire | 05/11/2007 | $239,298.82 |
| | Wire | 05/14/2007 | $245,339.89 |
| | Wire | 05/14/2007 | $180,965.45 |
| | Wire | 05/14/2007 | $252,222.44 |
| | Wire | 05/15/2007 | $319,003.96 |
| | Wire | 05/15/2007 | $319,179.91 |
| | Wire | 05/15/2007 | $150,957.50 |
| | Wire | 05/16/2007 | $184,554.88 |
| | Wire | 05/17/2007 | $211,657.77 |
| | Wire | 05/17/2007 | $247,807.71 |
| | Wire | 05/21/2007 | $220,060.39 |
| | Wire | 05/22/2007 | $375,085.29 |
| | Wire | 05/22/2007 | $284,755.43 |
| | Wire | 05/23/2007 | $414,265.92 |
| | Wire | 05/25/2007 | $367,498.27 |
| | Wire | 05/25/2007 | $351,876.21 |
| | Wire | 05/29/2007 | $366,397.62 |
| | Wire | 05/30/2007 | $207,683.83 |
| | Wire | 05/30/2007 | $299,668.01 |
| | Wire | 05/31/2007 | $416,537.21 |
| | Wire | 06/01/2007 | $159,499.87 |
| | Wire | 06/01/2007 | $308,672.40 |
| | Wire | 06/04/2007 | $381,661.13 |
| | Wire | 06/06/2007 | $298,267.79 |
| | Wire | 06/06/2007 | $338,989.43 |
| | Wire | 06/06/2007 | $365,650.78 |
| | Wire | 06/14/2007 | $279,598.15 |
| | Wire | 06/14/2007 | $214,007.68 |
| | Wire | 06/15/2007 | $277,429.72 |
| | Wire | 06/15/2007 | $191,210.56 |
| | Wire | 06/15/2007 | $333,651.99 |
| | Wire | 06/18/2007 | $201,274.08 |
| | Wire | 06/19/2007 | $344,494.29 |
| | Wire | 06/28/2007 | $407,167.89 |
| | Wire | 06/29/2007 | $220,555.83 |
| | Wire | 07/02/2007 | $323,196.57 |
| | Wire | 07/03/2007 | $353,335.84 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/25/2007 | $282,460.36 |
| | Wire | 07/26/2007 | $250,601.86 |
| | Wire | 07/26/2007 | $272,102.27 |
| | | | **$14,967,776.20** |
| AMERICAN FIDELITY TITLE OF PAL<br>6400 N. ANDREWS AVE<br>STE 340<br>FT. LAUDERDALE, FL  33309 | Wire | 05/30/2007 | $9,705.00 |
| | Wire | 05/30/2007 | $82,676.65 |
| | Wire | 07/18/2007 | $165,614.66 |
| | | | **$257,996.31** |
| AMERICAN FINANCIAL MORTGAGE CO<br>1121 BOYCE RD<br>SUITE 1700<br>PITTSBURGH, PA  15241 | Wire | 05/08/2007 | $143,851.99 |
| | Wire | 05/09/2007 | $361,839.00 |
| | Wire | 05/15/2007 | $107,625.59 |
| | Wire | 05/21/2007 | $32,555.17 |
| | Wire | 05/31/2007 | $49,919.51 |
| | Wire | 06/01/2007 | $102,740.17 |
| | Wire | 06/05/2007 | $114,117.63 |
| | Wire | 06/05/2007 | $143,162.89 |
| | Wire | 06/07/2007 | $98,416.02 |
| | Wire | 06/28/2007 | $118,740.97 |
| | | | **$1,272,968.94** |
| AMERICAN FINANCIAL NETWORK INC | Wire | 06/14/2007 | $387,683.31 |
| | Wire | 06/20/2007 | $299,995.16 |
| | | | **$687,678.47** |
| AMERICAN FREEDOM ASSURANCE INC<br>1205 WESTLAKES DRIVE<br>BERWYN, PA  19312 | Wire | 07/17/2007 | $123,637.48 |
| | | | **$123,637.48** |
| AMERICAN GENERAL LIFE AND<br>ACCIDENT INSURANCE COMPANY<br>285 N. AMERICAN GENERAL CENTER<br>NASHVILLE, TN  37250 | 0307837 | 05/22/2007 | $4,000.00 |
| | 0316063 | 06/21/2007 | $4,000.00 |
| | | | **$8,000.00** |
| AMERICAN GENERAL SERVICES CORP<br>808 ALLEGHENY BLDG<br>429 FORBES AVENUE<br>PITTSBURGH, PA  15219 | Wire | 05/30/2007 | $96,248.07 |
| | | | **$96,248.07** |
| AMERICAN GENERAL TITLE AGENCY<br>2517 HIGHWAY<br>BLDG I SUITE 201<br>MANASQUAN, NJ  8736 | Wire | 05/14/2007 | $213,072.10 |
| | Wire | 06/18/2007 | $296,071.78 |
| | Wire | 06/29/2007 | $394,647.45 |
| | | | **$903,791.33** |
| AMERICAN GENERAL TITLE AGENCY INC TRUST<br>2517 HIGHWAY 35 BLDG I<br>SUITE 201<br>MANASQUAN, NJ  8736 | Wire | 05/29/2007 | $106,911.32 |
| | Wire | 05/30/2007 | $139,455.23 |
| | Wire | 06/29/2007 | $219,109.27 |
| | Wire | 07/09/2007 | $455,670.90 |
| | | | **$921,146.72** |
| AMERICAN GUARANTY TITLE CO<br>4040 NORTH TULSA<br>OKLAHOMA CITY, OK  73112 | Wire | 07/19/2007 | $97,338.74 |
| | | | **$97,338.74** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HERITAGE ABSTRACT CO.<br>104A NORTH LINCOLN STREET<br>DESLOGE, MO  63601 | Wire<br>Wire | 07/02/2007<br>07/17/2007 | $181,385.86<br>$100,266.45 |
| | | | **$281,652.31** |
| AMERICAN HERITAGE CAPITAL LP | Wire<br>Wire | 07/09/2007<br>07/13/2007 | $136,768.52<br>$147,553.72 |
| | | | **$284,322.24** |
| AMERICAN HERITAGE TITLE AGENCY<br>11080 CIRCLE POINT ROAD #100<br>WESTMINSTER, CO  80020 | Wire | 06/28/2007 | $172,187.90 |
| | | | **$172,187.90** |
| AMERICAN HERITAGE TITLE AGENCY<br>12000 PECOS STREET #360<br>WESTMINSTER, CO  80234 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $39,051.47<br>$255,466.08 |
| | | | **$294,517.55** |
| AMERICAN HERITAGE TITLE AGENCY<br>1650 38TH STREET<br>BOULDER, CO  80301 | Wire | 06/29/2007 | $256,399.14 |
| | | | **$256,399.14** |
| AMERICAN HERITAGE TITLE AGENCY<br>31207 KEATS WAY #101<br>EVERGREEN, CO  80439 | Wire | 07/10/2007 | $277,507.52 |
| | | | **$277,507.52** |
| AMERICAN HERITAGE TITLE AGENCY<br>3673 PARKER BLVD<br>#130<br>PUEBLO, CO  81008 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/08/2007 | $14,987.46<br>$51,889.86<br>$190,375.46 |
| | | | **$257,252.78** |
| AMERICAN HERITAGE TITLE AGENCY<br>6400 S FIDDLERS GREEN CIR #200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/22/2007 | $169,162.05 |
| | | | **$169,162.05** |
| AMERICAN HERITAGE TITLE AGENCY<br>9475 BRIAR VILLAGE POINT  #200<br>COLORADO SPRINGS, CO  80920 | Wire<br>Wire | 06/22/2007<br>06/27/2007 | $153,815.67<br>$171,581.21 |
| | | | **$325,396.88** |
| AMERICAN HERITAGE TITLE COMPAN<br>2061 N ATLANTIC AVENUE STE 23<br>COCOA BEACH, FL  32931 | Wire | 06/06/2007 | $245,822.99 |
| | | | **$245,822.99** |
| AMERICAN HERITAGE TITLE COMPAN<br>846 N COCOA BLVD<br>#C<br>COCOA, FL  32922 | Wire | 05/16/2007 | $66,494.51 |
| | | | **$66,494.51** |
| AMERICAN HOME BANK<br>IRVINE ROW<br>CARLISLE, PA  17013 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/15/2007<br>06/15/2007 | $38,327.43<br>$116,740.40<br>$36,756.25<br>$200,938.12 |
| | | | **$392,762.20** |
| AMERICAN HOME CLOSING, INC.<br>7520 EAST INDEPENDENCE BLVD.<br>SUITE #240<br>CHARLOTTE, NC  28227 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 07/12/2007<br>07/18/2007<br>07/18/2007<br>07/27/2007<br>07/27/2007 | $103,858.85<br>$422,319.79<br>$77,345.56<br>$241,457.58<br>$124,372.30 |
| | | | **$969,354.08** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME ESCROW BELLEVUE | Wire | 05/15/2007 | $393,359.85 |
| 1750 112TH AVE. NE  STE A209 | Wire | 05/16/2007 | $195,373.42 |
| BELLEVUE, WA  98004 | Wire | 05/23/2007 | $310,143.84 |
| | Wire | 05/23/2007 | $310,148.84 |
| | Wire | 05/23/2007 | $410,687.31 |
| | Wire | 05/24/2007 | $98,295.72 |
| | Wire | 05/25/2007 | $83,071.11 |
| | Wire | 05/25/2007 | $149,885.91 |
| | Wire | 05/31/2007 | $230,134.63 |
| | Wire | 05/31/2007 | $194,207.67 |
| | Wire | 07/20/2007 | $369,293.25 |
| | | | **$2,744,601.55** |
| AMERICAN HOME ESCROW LLC LYNWO | Wire | 05/16/2007 | $1,237,451.10 |
| 3500 188TH ST SOUTHWEST | Wire | 05/17/2007 | $252,887.83 |
| SUITE  103 | Wire | 05/17/2007 | $63,394.22 |
| LYNNWOOD, WA  98037 | Wire | 05/21/2007 | $241,464.40 |
| | Wire | 05/23/2007 | $156,549.75 |
| | Wire | 05/29/2007 | $133,912.89 |
| | Wire | 05/30/2007 | $251,751.93 |
| | Wire | 05/30/2007 | $280,365.71 |
| | Wire | 05/30/2007 | $63,075.10 |
| | Wire | 05/31/2007 | $304,788.79 |
| | Wire | 05/31/2007 | $171,024.34 |
| | Wire | 05/31/2007 | $205,240.36 |
| | Wire | 05/31/2007 | $182,381.61 |
| | Wire | 05/31/2007 | $385,204.68 |
| | Wire | 06/08/2007 | $192,931.40 |
| | Wire | 06/08/2007 | $265,558.15 |
| | Wire | 06/11/2007 | $387,012.87 |
| | Wire | 06/21/2007 | $29,883.18 |
| | Wire | 06/25/2007 | $48,864.75 |
| | Wire | 06/26/2007 | $157,968.01 |
| | Wire | 06/27/2007 | $279,503.83 |
| | Wire | 06/27/2007 | $182,722.15 |
| | Wire | 06/27/2007 | $247,922.64 |
| | Wire | 06/29/2007 | $230,104.08 |
| | Wire | 07/03/2007 | $370,346.63 |
| | Wire | 07/09/2007 | $319,965.15 |
| | Wire | 07/11/2007 | $278,376.13 |
| | Wire | 07/13/2007 | $267,790.75 |
| | Wire | 07/27/2007 | $257,919.66 |
| | | | **$7,446,362.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE | Wire | 05/08/2007 | $250,792.02 |
| 200B SOUTH MAIN STREET | Wire | 05/10/2007 | $248,534.15 |
| NEW CITY, NY  10956 | Wire | 05/11/2007 | $298,483.05 |
| | Wire | 05/14/2007 | $238,072.60 |
| | Wire | 05/15/2007 | $79,741.67 |
| | Wire | 05/15/2007 | $516,770.22 |
| | Wire | 05/22/2007 | $254,447.36 |
| | Wire | 05/23/2007 | $89,585.94 |
| | Wire | 05/25/2007 | $56,189.98 |
| | Wire | 05/25/2007 | $296,028.88 |
| | Wire | 05/30/2007 | $346,630.48 |
| | Wire | 06/08/2007 | $335,251.07 |
| | Wire | 06/18/2007 | $671,274.13 |
| | 0317884 | 06/26/2007 | $800.00 |
| | Wire | 07/19/2007 | $440,603.42 |
| | | | **$4,123,204.97** |
| AMERICAN HOME MORTGAGE | Wire | 05/11/2007 | $56,777.50 |
| 511 WESTCHESTER AVENUE | | | |
| WHITE PLAINS, NY  10604 | | | **$56,777.50** |
| AMERICAN HOME MORTGAGE | Wire | 05/09/2007 | $166,868.63 |
| 520 BROADHOLLOW ROAD | | | |
| MELVILLE, NY  11747 | | | **$166,868.63** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE | 0304385 | 05/08/2007 | $731.58 |
| 538 BROADHOLLOW ROAD | 0304386 | 05/08/2007 | $2,125.11 |
| MELVILLE, NY  11747 | 0304390 | 05/08/2007 | $755.25 |
| | 0304416 | 05/08/2007 | $862.50 |
| | 0304417 | 05/08/2007 | $93.19 |
| | 0304418 | 05/08/2007 | $2.04 |
| | 0304419 | 05/08/2007 | $192.00 |
| | 0304420 | 05/08/2007 | $962.94 |
| | 0304421 | 05/08/2007 | $630.72 |
| | Wire | 05/08/2007 | $324,053.25 |
| | 0304526 | 05/09/2007 | $245.74 |
| | 0304527 | 05/09/2007 | $2,268.93 |
| | 0304528 | 05/09/2007 | $127.44 |
| | Wire | 05/09/2007 | $413,856.91 |
| | Wire | 05/09/2007 | $1,155,303.87 |
| | 0304817 | 05/10/2007 | $30.00 |
| | 0304861 | 05/10/2007 | $242.23 |
| | 0305196 | 05/11/2007 | $335.00 |
| | 0305197 | 05/11/2007 | $521.82 |
| | 0305719 | 05/14/2007 | $1,814.35 |
| | 0305939 | 05/15/2007 | $3,852.34 |
| | 0305940 | 05/15/2007 | $1,194.40 |
| | Wire | 05/15/2007 | $338,985.93 |
| | Wire | 05/15/2007 | $87,442.50 |
| | 0306348 | 05/16/2007 | $16,990.49 |
| | 0306349 | 05/16/2007 | $379.33 |
| | 0306436 | 05/16/2007 | $221.56 |
| | 0306439 | 05/16/2007 | $39.21 |
| | Wire | 05/16/2007 | $283,372.48 |
| | 0306752 | 05/17/2007 | $2,449.83 |
| | 0306753 | 05/17/2007 | $435.42 |
| | 0306754 | 05/17/2007 | $1,035.45 |
| | 0307096 | 05/18/2007 | $1,624.35 |
| | 0307097 | 05/18/2007 | $38.37 |
| | 0307150 | 05/18/2007 | $1,507.70 |
| | 0307482 | 05/21/2007 | $5,970.34 |
| | 0307483 | 05/21/2007 | $4,375.76 |
| | 0307484 | 05/21/2007 | $350.00 |
| | 0307838 | 05/22/2007 | $231.00 |
| | 0308736 | 05/22/2007 | $2,471.38 |
| | 0308737 | 05/22/2007 | $707.43 |
| | 0308763 | 05/22/2007 | $8,871.95 |
| | 0309201 | 05/23/2007 | $91.41 |
| | 0309202 | 05/23/2007 | $5.00 |
| | 0309203 | 05/23/2007 | $1,960.96 |
| | 0309205 | 05/23/2007 | $3,822.98 |
| | 0309206 | 05/23/2007 | $10.06 |
| | 0309207 | 05/23/2007 | $4,959.49 |
| | 0310057 | 05/29/2007 | $125.00 |

# Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0310058 | 05/29/2007 | $150.00 |
| | 0310059 | 05/29/2007 | $289.22 |
| | 0310135 | 05/29/2007 | $1,713.16 |
| | 0310136 | 05/29/2007 | $829.34 |
| | 0310500 | 05/30/2007 | $4,426.22 |
| | 0310710 | 05/31/2007 | $1,400.00 |
| | 0310739 | 05/31/2007 | $24.30 |
| | 0311329 | 06/04/2007 | $1,033.51 |
| | 0311330 | 06/04/2007 | $2,251.00 |
| | 0311400 | 06/04/2007 | $3,718.32 |
| | 0311401 | 06/04/2007 | $1,977.62 |
| | 0311402 | 06/04/2007 | $9,822.52 |
| | 0311403 | 06/04/2007 | $195.57 |
| | 0311404 | 06/04/2007 | $481.84 |
| | 0311405 | 06/04/2007 | $229.18 |
| | 0311406 | 06/04/2007 | $25.11 |
| | 0311407 | 06/04/2007 | $192.66 |
| | 0311408 | 06/04/2007 | $3,146.89 |
| | 0311409 | 06/04/2007 | $1,255.91 |
| | 0311410 | 06/04/2007 | $3,433.32 |
| | 0311411 | 06/04/2007 | $445.98 |
| | 0311412 | 06/04/2007 | $1,033.02 |
| | 0311413 | 06/04/2007 | $1,286.34 |
| | 0311414 | 06/04/2007 | $1,332.74 |
| | 0311415 | 06/04/2007 | $2,470.35 |
| | 0311416 | 06/04/2007 | $1,464.57 |
| | 0311417 | 06/04/2007 | $49.23 |
| | 0311418 | 06/04/2007 | $235.88 |
| | 0311419 | 06/04/2007 | $911.29 |
| | 0311420 | 06/04/2007 | $2,405.07 |
| | 0311421 | 06/04/2007 | $622.62 |
| | 0311422 | 06/04/2007 | $4,210.05 |
| | 0311423 | 06/04/2007 | $841.10 |
| | 0311424 | 06/04/2007 | $517.44 |
| | 0311425 | 06/04/2007 | $1,370.03 |
| | 0311426 | 06/04/2007 | $3,582.38 |
| | 0311427 | 06/04/2007 | $2,838.09 |
| | 0311428 | 06/04/2007 | $955.02 |
| | 0311429 | 06/04/2007 | $1,611.67 |
| | 0311430 | 06/04/2007 | $7,065.92 |
| | 0311431 | 06/04/2007 | $8,734.10 |
| | 0311432 | 06/04/2007 | $836.29 |
| | 0311433 | 06/04/2007 | $1,677.71 |
| | 0311434 | 06/04/2007 | $3,780.27 |
| | 0311435 | 06/04/2007 | $1,266.26 |
| | 0311436 | 06/04/2007 | $1,736.09 |
| | 0311437 | 06/04/2007 | $1,198.52 |
| | 0311438 | 06/04/2007 | $2,340.78 |
| | 0311439 | 06/04/2007 | $1,366.08 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0311440 | 06/04/2007 | $955.04 |
| | 0311441 | 06/04/2007 | $709.31 |
| | 0311442 | 06/04/2007 | $2,136.18 |
| | 0311443 | 06/04/2007 | $718.50 |
| | 0311444 | 06/04/2007 | $438.23 |
| | 0311445 | 06/04/2007 | $1,656.26 |
| | 0311446 | 06/04/2007 | $457.43 |
| | 0311447 | 06/04/2007 | $912.72 |
| | 0311448 | 06/04/2007 | $884.46 |
| | 0311449 | 06/04/2007 | $489.97 |
| | 0311450 | 06/04/2007 | $161.56 |
| | 0311451 | 06/04/2007 | $2,135.57 |
| | 0311452 | 06/04/2007 | $4,666.95 |
| | 0311453 | 06/04/2007 | $6,285.55 |
| | 0311454 | 06/04/2007 | $804.20 |
| | 0311455 | 06/04/2007 | $519.69 |
| | 0311456 | 06/04/2007 | $944.83 |
| | 0311457 | 06/04/2007 | $1,905.26 |
| | 0311458 | 06/04/2007 | $815.90 |
| | 0311459 | 06/04/2007 | $2,362.03 |
| | 0311460 | 06/04/2007 | $2,220.41 |
| | 0311461 | 06/04/2007 | $13,649.78 |
| | 0311462 | 06/04/2007 | $1,857.42 |
| | 0311463 | 06/04/2007 | $1,570.28 |
| | 0311464 | 06/04/2007 | $3,518.09 |
| | 0311465 | 06/04/2007 | $1,466.65 |
| | 0311467 | 06/04/2007 | $1,648.75 |
| | 0311468 | 06/04/2007 | $5,375.06 |
| | 0311469 | 06/04/2007 | $3,399.68 |
| | 0311753 | 06/05/2007 | $3,446.10 |
| | 0311781 | 06/05/2007 | $4,098.64 |
| | 0311782 | 06/05/2007 | $1,827.54 |
| | 0311840 | 06/05/2007 | $82.57 |
| | 0311876 | 06/05/2007 | $2,996.99 |
| | 0312237 | 06/06/2007 | $130.10 |
| | 0312238 | 06/06/2007 | $138.71 |
| | 0312239 | 06/06/2007 | $1,243.50 |
| | 0312240 | 06/06/2007 | $1,360.44 |
| | 0312271 | 06/06/2007 | $1,032.72 |
| | 0312272 | 06/06/2007 | $5,328.13 |
| | 0312494 | 06/07/2007 | $924.00 |
| | 0312535 | 06/07/2007 | $1,306.00 |
| | 0312536 | 06/07/2007 | $4.00 |
| | 0312963 | 06/08/2007 | $257.28 |
| | 0312964 | 06/08/2007 | $85.00 |
| | 0312965 | 06/08/2007 | $795.94 |
| | 0312966 | 06/08/2007 | $194.06 |
| | 0313324 | 06/11/2007 | $845.57 |
| | 0313325 | 06/11/2007 | $844.50 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0313326 | 06/11/2007 | $1,665.60 |
| | 0313729 | 06/12/2007 | $418.33 |
| | 0314069 | 06/13/2007 | $329.40 |
| | 0314070 | 06/13/2007 | $3,413.02 |
| | 0314071 | 06/13/2007 | $1,509.70 |
| | 0314072 | 06/13/2007 | $980.39 |
| | 0314874 | 06/15/2007 | $2.98 |
| | 0314875 | 06/15/2007 | $1,146.60 |
| | 0314898 | 06/15/2007 | $46.25 |
| | 0315085 | 06/18/2007 | $733.11 |
| | 0315086 | 06/18/2007 | $1,616.24 |
| | 0315087 | 06/18/2007 | $865.88 |
| | 0315109 | 06/18/2007 | $23,160.36 |
| | 0315110 | 06/18/2007 | $1,567.25 |
| | 0315692 | 06/20/2007 | $24.30 |
| | 0316064 | 06/21/2007 | $231.00 |
| | 0316842 | 06/21/2007 | $198.43 |
| | 0316843 | 06/21/2007 | $12.95 |
| | 0316876 | 06/21/2007 | $1,800.00 |
| | 0316877 | 06/21/2007 | $65.14 |
| | 0316878 | 06/21/2007 | $2,827.06 |
| | 0317280 | 06/22/2007 | $144.26 |
| | 0317281 | 06/22/2007 | $127.09 |
| | 0317282 | 06/22/2007 | $2,135.00 |
| | 0317564 | 06/25/2007 | $1,881.54 |
| | 0317565 | 06/25/2007 | $288.22 |
| | 0317566 | 06/25/2007 | $3,708.50 |
| | 0317567 | 06/25/2007 | $823.54 |
| | 0317896 | 06/26/2007 | $691.69 |
| | 0317897 | 06/26/2007 | $33.25 |
| | 0317898 | 06/26/2007 | $958.76 |
| | 0317932 | 06/26/2007 | $928.91 |
| | 0318194 | 06/27/2007 | $17.15 |
| | 0318528 | 06/28/2007 | $110.00 |
| | 0318875 | 06/29/2007 | $950.05 |
| | 0318876 | 06/29/2007 | $9,300.00 |
| | 0318877 | 06/29/2007 | $21.93 |
| | 0318899 | 06/29/2007 | $27.02 |
| | 0318928 | 06/29/2007 | $606.73 |
| | 0318929 | 06/29/2007 | $500.00 |
| | 0318936 | 06/29/2007 | $2,625.68 |
| | 0319602 | 07/03/2007 | $9,852.30 |
| | 0319603 | 07/03/2007 | $192.51 |
| | 0319604 | 07/03/2007 | $34.72 |
| | 0320320 | 07/06/2007 | $876.00 |
| | 0320321 | 07/06/2007 | $95.00 |
| | 0320619 | 07/09/2007 | $3,893.52 |
| | 0320916 | 07/10/2007 | $457.11 |
| | 0320917 | 07/10/2007 | $3,303.12 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0320918 | 07/10/2007 | $702.61 |
| | 0320919 | 07/10/2007 | $5,230.17 |
| | 0320920 | 07/10/2007 | $3,019.08 |
| | 0320921 | 07/10/2007 | $1,542.80 |
| | 0320923 | 07/10/2007 | $2,130.07 |
| | 0320924 | 07/10/2007 | $13,288.00 |
| | 0320925 | 07/10/2007 | $2,172.18 |
| | 0320926 | 07/10/2007 | $2,409.67 |
| | 0320928 | 07/10/2007 | $505.76 |
| | 0320929 | 07/10/2007 | $1,330.96 |
| | 0320930 | 07/10/2007 | $9,686.01 |
| | 0320931 | 07/10/2007 | $5,636.81 |
| | 0320932 | 07/10/2007 | $6,153.19 |
| | 0320933 | 07/10/2007 | $2,079.41 |
| | 0320934 | 07/10/2007 | $795.81 |
| | 0320935 | 07/10/2007 | $392.54 |
| | 0320936 | 07/10/2007 | $3,365.35 |
| | 0320937 | 07/10/2007 | $861.46 |
| | 0320938 | 07/10/2007 | $272.70 |
| | 0320939 | 07/10/2007 | $129.21 |
| | 0320940 | 07/10/2007 | $452.19 |
| | 0320941 | 07/10/2007 | $1,359.61 |
| | 0320942 | 07/10/2007 | $1,637.73 |
| | 0320943 | 07/10/2007 | $2,339.41 |
| | 0320944 | 07/10/2007 | $1,722.73 |
| | 0320945 | 07/10/2007 | $998.71 |
| | 0320946 | 07/10/2007 | $10,260.24 |
| | 0320947 | 07/10/2007 | $445.26 |
| | 0320948 | 07/10/2007 | $746.19 |
| | 0320949 | 07/10/2007 | $739.29 |
| | 0320950 | 07/10/2007 | $1,509.85 |
| | 0320951 | 07/10/2007 | $1,208.02 |
| | 0320952 | 07/10/2007 | $2,278.49 |
| | 0320953 | 07/10/2007 | $1,356.56 |
| | 0320954 | 07/10/2007 | $1,690.25 |
| | 0320955 | 07/10/2007 | $3,802.80 |
| | 0320956 | 07/10/2007 | $924.17 |
| | 0320957 | 07/10/2007 | $8,043.89 |
| | 0320958 | 07/10/2007 | $8,119.75 |
| | 0320959 | 07/10/2007 | $993.31 |
| | 0320960 | 07/10/2007 | $2,992.76 |
| | 0320961 | 07/10/2007 | $1,593.97 |
| | 0320962 | 07/10/2007 | $3,779.72 |
| | 0320963 | 07/10/2007 | $1,486.01 |
| | 0320964 | 07/10/2007 | $967.47 |
| | 0320965 | 07/10/2007 | $1,707.02 |
| | 0320966 | 07/10/2007 | $49.05 |
| | 0320967 | 07/10/2007 | $360.24 |
| | 0320968 | 07/10/2007 | $1,226.03 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0320997 | 07/10/2007 | $367.77 |
| | 0320998 | 07/10/2007 | $1,976.77 |
| | 0320999 | 07/10/2007 | $720.69 |
| | 0321000 | 07/10/2007 | $4,100.28 |
| | 0321001 | 07/10/2007 | $761.61 |
| | 0321002 | 07/10/2007 | $3,299.37 |
| | 0321003 | 07/10/2007 | $1,171.45 |
| | 0321004 | 07/10/2007 | $2,639.05 |
| | 0321005 | 07/10/2007 | $563.47 |
| | 0321006 | 07/10/2007 | $1,514.44 |
| | 0321007 | 07/10/2007 | $222.93 |
| | 0321008 | 07/10/2007 | $1,228.15 |
| | 0321009 | 07/10/2007 | $231.44 |
| | 0321010 | 07/10/2007 | $47.94 |
| | 0321011 | 07/10/2007 | $2,555.21 |
| | 0321012 | 07/10/2007 | $1,518.71 |
| | 0321013 | 07/10/2007 | $1,455.90 |
| | 0321014 | 07/10/2007 | $456.86 |
| | 0321015 | 07/10/2007 | $1,257.38 |
| | 0321016 | 07/10/2007 | $1,326.70 |
| | 0321017 | 07/10/2007 | $453.24 |
| | 0321018 | 07/10/2007 | $3,449.61 |
| | 0321019 | 07/10/2007 | $434.98 |
| | 0321020 | 07/10/2007 | $2,172.81 |
| | 0321021 | 07/10/2007 | $1,183.90 |
| | 0321022 | 07/10/2007 | $1,290.18 |
| | 0321023 | 07/10/2007 | $816.40 |
| | 0321024 | 07/10/2007 | $844.29 |
| | 0321025 | 07/10/2007 | $1,092.05 |
| | 0321026 | 07/10/2007 | $324.63 |
| | 0321027 | 07/10/2007 | $1,263.83 |
| | 0321028 | 07/10/2007 | $1,741.70 |
| | 0321029 | 07/10/2007 | $149.21 |
| | 0321030 | 07/10/2007 | $1,254.76 |
| | 0321032 | 07/10/2007 | $392.15 |
| | 0321044 | 07/10/2007 | $1,038.52 |
| | 0321486 | 07/11/2007 | $1,929.51 |
| | 0322090 | 07/13/2007 | $920.16 |
| | 0322340 | 07/16/2007 | $350.00 |
| | 0322341 | 07/16/2007 | $185.83 |
| | 0322342 | 07/16/2007 | $594.66 |
| | 0322947 | 07/18/2007 | $11,158.81 |
| | 0322948 | 07/18/2007 | $42.07 |
| | 0323034 | 07/19/2007 | $2,480.53 |
| | 0323035 | 07/19/2007 | $500.00 |
| | 0323055 | 07/19/2007 | $980.90 |
| | 0323130 | 07/19/2007 | $3,175.86 |
| | 0323131 | 07/19/2007 | $23,642.28 |
| | 0323353 | 07/20/2007 | $820.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0323354 | 07/20/2007 | $95.00 |
| | 0324022 | 07/23/2007 | $231.00 |
| | 0325172 | 07/24/2007 | $383.04 |
| | 0325463 | 07/25/2007 | $105.00 |
| | 0325464 | 07/25/2007 | $259.84 |
| | 0326054 | 07/26/2007 | $67.18 |
| | | | **$3,171,997.27** |
| AMERICAN HOME MORTGAGE 711 WESTCHESTER AVENUE WHITE PLAINS, NY  10604 | Wire | 05/11/2007 | $442,952.23 |
| | | | **$442,952.23** |
| AMERICAN HOME MORTGAGE LOAN DI 1 SOUTH STREET WASHINGTONVILLE, NY  10992 | Wire | 06/11/2007 | $95,399.54 |
| | | | **$95,399.54** |
| AMERICAN HOME MORTGAGE LOAN DI 100 SUMMIT LAKE DRIVE VALHALLA, NY  10595 | Wire | 07/02/2007 | $414,597.18 |
| | | | **$414,597.18** |
| AMERICAN HOME MORTGAGE LOAN DI 1044 FRANKLIN AVENUE GARDEN CITY, NY  11530 | Wire | 06/15/2007 | $491,331.70 |
| | | | **$491,331.70** |
| AMERICAN HOME MORTGAGE LOAN DI 109 STAGE ROAD MONROE, NY  10950 | Wire | 07/19/2007 | $315,162.28 |
| | | | **$315,162.28** |
| AMERICAN HOME MORTGAGE LOAN DI 110 E 59TH STREET NEW YORK, NY  10022 | Wire | 06/15/2007 | $675,723.63 |
| | | | **$675,723.63** |
| AMERICAN HOME MORTGAGE LOAN DI 1177 AVENUE OF AMERICAS NEW YORK, NY  10036 | Wire | 07/27/2007 | $1,599,311.77 |
| | | | **$1,599,311.77** |
| AMERICAN HOME MORTGAGE LOAN DI 12 SCOTCHTOWN AVENUE GOSHEN, NY  10924 | Wire | 06/18/2007 | $244,939.94 |
| | | | **$244,939.94** |
| AMERICAN HOME MORTGAGE LOAN DI 1200 STONY BROOK COURT NEWBURGH, NY  12550 | Wire | 07/02/2007 | $169,490.94 |
| | | | **$169,490.94** |
| AMERICAN HOME MORTGAGE LOAN DI 130-22 ROCKAWAY BOULEVARD SOUTH OZONE PARK, NY  11420 | Wire | 06/06/2007 | $97,369.78 |
| | | | **$97,369.78** |
| AMERICAN HOME MORTGAGE LOAN DI 15 MATTHERS STREET GOSHEN, NY  10924 | Wire | 06/27/2007 | $287,214.84 |
| | | | **$287,214.84** |
| AMERICAN HOME MORTGAGE LOAN DI 156 WEST END AVENUE NEW YORK, NY  10017 | Wire | 06/28/2007 | $260,695.29 |
| | | | **$260,695.29** |
| AMERICAN HOME MORTGAGE LOAN DI 175 MAIN STREET WHITE PLAINS, NY  10601 | Wire | 05/23/2007 | $409,144.74 |
| | | | **$409,144.74** |
| AMERICAN HOME MORTGAGE LOAN DI 178 GRAND STREET NEWBURGH, NY  12550 | Wire | 05/29/2007 | $131,622.51 |
| | | | **$131,622.51** |
| AMERICAN HOME MORTGAGE LOAN DI 200  B SOUTH MAIN STREET NEW CITY, NY  10956 | Wire | 06/25/2007 | $410,181.73 |
| | | | **$410,181.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 05/22/2007 | $71,104.69 |
| 200 B SOUTH MAIN STEET | Wire | 05/22/2007 | $375,699.23 |
| NEW CITY, NY  10956 | Wire | 05/23/2007 | $365,131.21 |
| | Wire | 05/23/2007 | $46,849.97 |
| | Wire | 05/23/2007 | $359,025.45 |
| | Wire | 05/23/2007 | $9,798.96 |
| | Wire | 05/24/2007 | $264,891.16 |
| | Wire | 05/29/2007 | $355,399.83 |
| | Wire | 05/29/2007 | $529,407.18 |
| | Wire | 05/30/2007 | $176,051.62 |
| | Wire | 05/30/2007 | $730,558.82 |
| | Wire | 05/31/2007 | $452,401.80 |
| | Wire | 05/31/2007 | $302,737.67 |
| | Wire | 06/04/2007 | $341,352.67 |
| | Wire | 06/05/2007 | $50,273.12 |
| | Wire | 06/05/2007 | $460,982.36 |
| | Wire | 06/11/2007 | $339,745.92 |
| | Wire | 06/12/2007 | $27,078.60 |
| | Wire | 06/14/2007 | $190,286.45 |
| | Wire | 06/15/2007 | $293,929.08 |
| | Wire | 06/15/2007 | $232,851.68 |
| | Wire | 06/18/2007 | $188,446.77 |
| | Wire | 06/20/2007 | $227,667.06 |
| | Wire | 06/20/2007 | $90,747.39 |
| | Wire | 06/25/2007 | $244,096.11 |
| | Wire | 06/25/2007 | $224,381.04 |
| | Wire | 06/26/2007 | $414,847.55 |
| | Wire | 06/26/2007 | $104,891.09 |
| | Wire | 06/26/2007 | $208,561.49 |
| | Wire | 06/26/2007 | $26,164.27 |
| | Wire | 06/26/2007 | $824,600.69 |
| | Wire | 06/27/2007 | $351,362.97 |
| | Wire | 06/27/2007 | $472,844.86 |
| | Wire | 06/27/2007 | $332,590.50 |
| | Wire | 06/27/2007 | $12,727.70 |
| | Wire | 06/29/2007 | $394,804.21 |
| | Wire | 06/29/2007 | $74,853.88 |
| | Wire | 06/29/2007 | $450,217.10 |
| | Wire | 07/09/2007 | $250,333.21 |
| | Wire | 07/12/2007 | $158,267.99 |
| | Wire | 07/13/2007 | $75,827.50 |
| | Wire | 07/13/2007 | $355,846.95 |
| | Wire | 07/13/2007 | $402,289.20 |
| | Wire | 07/16/2007 | $273,734.91 |
| | Wire | 07/17/2007 | $283,520.15 |
| | Wire | 07/17/2007 | $52,647.05 |
| | Wire | 07/23/2007 | $196,706.31 |
| | Wire | 07/23/2007 | $475,966.60 |
| | Wire | 07/23/2007 | $59,360.33 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/24/2007 | $262,776.96 |
| | Wire | 07/27/2007 | $158,878.78 |
| | Wire | 07/27/2007 | $279,339.41 |
| | Wire | 07/27/2007 | $363,134.73 |
| | | | **$14,267,992.23** |
| AMERICAN HOME MORTGAGE LOAN DI<br>235 FOREST AVENUE<br>STATEN ISLAND, NY  10301 | Wire | 05/30/2007 | $358,833.25 |
| | | | **$358,833.25** |
| AMERICAN HOME MORTGAGE LOAN DI<br>250 PARK AVENUE<br>6TH FL<br>NEW YORK, NY  10177 | Wire | 05/31/2007 | $271,534.42 |
| | | | **$271,534.42** |
| AMERICAN HOME MORTGAGE LOAN DI<br>254 SOUTH MAIN STREET<br>NEW CITY, NY  10956 | Wire | 06/25/2007 | $96,603.38 |
| | | | **$96,603.38** |
| AMERICAN HOME MORTGAGE LOAN DI<br>263 ROUTE 17 K<br>NEWBURGH, NY  12550 | Wire | 06/21/2007 | $173,389.19 |
| | | | **$173,389.19** |
| AMERICAN HOME MORTGAGE LOAN DI<br>264 BUTTER LANE<br>BRIDGEHAMPTON, NY  11932 | Wire | 05/25/2007 | $598,316.00 |
| | | | **$598,316.00** |
| AMERICAN HOME MORTGAGE LOAN DI<br>273 QUASSAICK AVENUE<br>NEW WINDSOR, NY  12553 | Wire | 07/02/2007 | $233,887.66 |
| | | | **$233,887.66** |
| AMERICAN HOME MORTGAGE LOAN DI<br>321 MAIN STREET<br>CORNWALL, NY  12518 | Wire | 07/06/2007 | $180,463.14 |
| | | | **$180,463.14** |
| AMERICAN HOME MORTGAGE LOAN DI<br>333 EARLE OVINGTON BLVD<br>UNIONDALE, NY  11553 | Wire<br>Wire | 07/03/2007<br>07/03/2007 | $528,797.23<br>$66,069.39 |
| | | | **$594,866.62** |
| AMERICAN HOME MORTGAGE LOAN DI<br>340 MAIN STREET<br>SAUGERTIES, NY  12477 | Wire | 05/18/2007 | $141,848.18 |
| | | | **$141,848.18** |
| AMERICAN HOME MORTGAGE LOAN DI<br>345 7TH AVENUE, 21ST FL<br>NEW YORK, NY  10001 | Wire | 06/20/2007 | $514,670.25 |
| | | | **$514,670.25** |
| AMERICAN HOME MORTGAGE LOAN DI<br>415 MADISON AVE<br>NEW YORK, NY  10017 | Wire | 06/18/2007 | $354,980.84 |
| | | | **$354,980.84** |
| AMERICAN HOME MORTGAGE LOAN DI<br>5 FAIR LAWN DRIVE<br>WASHINGTONVILLE, NY  10992 | Wire | 07/23/2007 | $194,915.01 |
| | | | **$194,915.01** |
| AMERICAN HOME MORTGAGE LOAN DI<br>5 FAIRLAWN DRIVE<br>STE 200<br>WASHINGTONVILLE, NY  10992 | Wire | 06/28/2007 | $206,532.22 |
| | | | **$206,532.22** |
| AMERICAN HOME MORTGAGE LOAN DI<br>530 BLOOMING GROVE TURNPIKE<br>NEW WINDSOR, NY  12553 | Wire | 05/15/2007 | $193,393.65 |
| | | | **$193,393.65** |
| AMERICAN HOME MORTGAGE LOAN DI<br>538 BRADHOLLOW ROAD<br>MELVILLE, NY  11747 | Wire | 06/25/2007 | $78,779.42 |
| | | | **$78,779.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 05/09/2007 | $182,694.20 |
| 538 BROADHOLLOW RD | Wire | 05/10/2007 | $308,918.04 |
| MELVILLE, NY  11747 | Wire | 05/10/2007 | $307,708.71 |
| | Wire | 05/11/2007 | $441,177.13 |
| | Wire | 05/11/2007 | $344,214.70 |
| | Wire | 05/11/2007 | $775,111.37 |
| | Wire | 05/11/2007 | $327,935.33 |
| | Wire | 05/14/2007 | $363,413.19 |
| | Wire | 05/14/2007 | $172,004.38 |
| | Wire | 05/15/2007 | $130,843.77 |
| | Wire | 05/16/2007 | $346,263.99 |
| | Wire | 05/16/2007 | $688,247.56 |
| | Wire | 05/16/2007 | $86,716.25 |
| | Wire | 05/17/2007 | $2,722,459.43 |
| | Wire | 05/17/2007 | $313,662.59 |
| | Wire | 05/17/2007 | $256,504.06 |
| | Wire | 05/18/2007 | $445,212.30 |
| | Wire | 05/18/2007 | $268,561.97 |
| | Wire | 05/18/2007 | $645,838.42 |
| | Wire | 05/18/2007 | $834,187.85 |
| | Wire | 05/18/2007 | $876,955.01 |
| | Wire | 05/21/2007 | $412,032.43 |
| | Wire | 05/21/2007 | $66,816.25 |
| | Wire | 05/21/2007 | $353,039.29 |
| | Wire | 05/21/2007 | $1,422,730.96 |
| | Wire | 05/22/2007 | $1,639,978.80 |
| | Wire | 05/22/2007 | $275,461.41 |
| | Wire | 05/23/2007 | $296,801.12 |
| | Wire | 05/23/2007 | $1,497,863.79 |
| | Wire | 05/23/2007 | $541,194.44 |
| | Wire | 05/23/2007 | $102,080.00 |
| | Wire | 05/24/2007 | $241,590.09 |
| | Wire | 05/24/2007 | $268,675.04 |
| | Wire | 05/24/2007 | $396,425.32 |
| | Wire | 05/24/2007 | $241,928.91 |
| | Wire | 05/25/2007 | $267,692.36 |
| | Wire | 05/25/2007 | $393,399.64 |
| | Wire | 05/25/2007 | $306,676.44 |
| | Wire | 05/25/2007 | $748,692.62 |
| | Wire | 05/25/2007 | $150,199.00 |
| | Wire | 05/29/2007 | $330,819.46 |
| | Wire | 05/29/2007 | $478,249.59 |
| | Wire | 05/29/2007 | $986,183.41 |
| | Wire | 05/30/2007 | $551,799.75 |
| | Wire | 05/30/2007 | $137,540.22 |
| | Wire | 05/30/2007 | $296,997.30 |
| | Wire | 05/30/2007 | $479,459.01 |
| | Wire | 05/30/2007 | $390,593.57 |
| | Wire | 05/30/2007 | $163,168.57 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/31/2007 | $123,098.33 |
| | Wire | 05/31/2007 | $173,614.41 |
| | Wire | 05/31/2007 | $506,070.17 |
| | Wire | 05/31/2007 | $618,671.84 |
| | Wire | 05/31/2007 | $410,342.36 |
| | Wire | 05/31/2007 | $3,389,335.03 |
| | Wire | 05/31/2007 | $397,735.51 |
| | Wire | 06/01/2007 | $407,955.10 |
| | Wire | 06/01/2007 | $418,211.97 |
| | Wire | 06/01/2007 | $288,642.96 |
| | Wire | 06/01/2007 | $96,451.88 |
| | Wire | 06/01/2007 | $51,196.25 |
| | Wire | 06/01/2007 | $910,715.65 |
| | Wire | 06/04/2007 | $265,866.39 |
| | Wire | 06/05/2007 | $993,513.16 |
| | Wire | 06/06/2007 | $820,677.72 |
| | Wire | 06/07/2007 | $366,838.40 |
| | Wire | 06/07/2007 | $68,981.31 |
| | Wire | 06/07/2007 | $509,379.12 |
| | Wire | 06/08/2007 | $406,082.91 |
| | Wire | 06/08/2007 | $612,826.20 |
| | Wire | 06/08/2007 | $578,939.03 |
| | Wire | 06/08/2007 | $119,847.37 |
| | Wire | 06/11/2007 | $136,437.56 |
| | Wire | 06/11/2007 | $313,582.49 |
| | Wire | 06/11/2007 | $270,823.42 |
| | Wire | 06/11/2007 | $314,582.04 |
| | Wire | 06/12/2007 | $370,912.51 |
| | Wire | 06/12/2007 | $243,324.25 |
| | Wire | 06/12/2007 | $371,163.54 |
| | Wire | 06/13/2007 | $221,025.58 |
| | Wire | 06/13/2007 | $643,453.91 |
| | Wire | 06/15/2007 | $326,573.82 |
| | Wire | 06/15/2007 | $204,189.93 |
| | Wire | 06/15/2007 | $287,205.47 |
| | Wire | 06/15/2007 | $443,182.72 |
| | Wire | 06/15/2007 | $110,285.00 |
| | Wire | 06/15/2007 | $186,921.11 |
| | Wire | 06/15/2007 | $414,719.34 |
| | Wire | 06/18/2007 | $255,142.32 |
| | Wire | 06/19/2007 | $246,552.37 |
| | Wire | 06/19/2007 | $559,076.77 |
| | Wire | 06/19/2007 | $657,723.49 |
| | Wire | 06/19/2007 | $248,416.75 |
| | Wire | 06/19/2007 | $235,322.30 |
| | Wire | 06/19/2007 | $196,082.82 |
| | Wire | 06/19/2007 | $67,712.84 |
| | Wire | 06/20/2007 | $926,404.85 |
| | Wire | 06/20/2007 | $196,876.08 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/21/2007 | $714,170.56 |
| | Wire | 06/21/2007 | $1,919,168.43 |
| | Wire | 06/21/2007 | $284,302.75 |
| | Wire | 06/21/2007 | $630,870.53 |
| | Wire | 06/22/2007 | $768,398.69 |
| | Wire | 06/25/2007 | $110,187.97 |
| | Wire | 06/25/2007 | $3,874,517.60 |
| | Wire | 06/25/2007 | $550,673.85 |
| | Wire | 06/25/2007 | $443,035.08 |
| | Wire | 06/25/2007 | $722,540.04 |
| | Wire | 06/25/2007 | $368,924.39 |
| | Wire | 06/26/2007 | $299,029.06 |
| | Wire | 06/26/2007 | $303,582.50 |
| | Wire | 06/27/2007 | $612,619.09 |
| | Wire | 06/27/2007 | $526,932.85 |
| | Wire | 06/27/2007 | $42,618.08 |
| | Wire | 06/27/2007 | $80,943.12 |
| | Wire | 06/28/2007 | $370,144.84 |
| | Wire | 06/28/2007 | $47,993.75 |
| | Wire | 06/28/2007 | $224,656.20 |
| | Wire | 06/29/2007 | $1,785,497.44 |
| | Wire | 06/29/2007 | $9,535.10 |
| | Wire | 06/29/2007 | $417,948.37 |
| | Wire | 06/29/2007 | $413,418.02 |
| | Wire | 06/29/2007 | $449,513.37 |
| | Wire | 07/02/2007 | $511,827.99 |
| | Wire | 07/02/2007 | $98,237.77 |
| | Wire | 07/02/2007 | $343,272.98 |
| | Wire | 07/05/2007 | $416,036.40 |
| | Wire | 07/05/2007 | $63,953.22 |
| | Wire | 07/05/2007 | $537,582.21 |
| | Wire | 07/09/2007 | $325,644.70 |
| | Wire | 07/10/2007 | $58,328.02 |
| | Wire | 07/10/2007 | $119,572.42 |
| | Wire | 07/11/2007 | $57,029.28 |
| | Wire | 07/11/2007 | $347,840.37 |
| | Wire | 07/12/2007 | $388,714.27 |
| | Wire | 07/12/2007 | $346,599.06 |
| | Wire | 07/13/2007 | $183,497.60 |
| | Wire | 07/13/2007 | $47,495.85 |
| | Wire | 07/13/2007 | $249,750.38 |
| | Wire | 07/13/2007 | $743,136.95 |
| | Wire | 07/16/2007 | $292,688.71 |
| | Wire | 07/16/2007 | $173,347.16 |
| | Wire | 07/16/2007 | $49,950.00 |
| | Wire | 07/16/2007 | $413,915.41 |
| | Wire | 07/17/2007 | $358,308.00 |
| | Wire | 07/17/2007 | $317,482.60 |
| | Wire | 07/17/2007 | $136,142.25 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/17/2007 | $530,785.55 |
| | Wire | 07/17/2007 | $33,043.83 |
| | Wire | 07/18/2007 | $330,963.66 |
| | Wire | 07/19/2007 | $409,064.17 |
| | Wire | 07/19/2007 | $666,315.69 |
| | Wire | 07/20/2007 | $262,775.87 |
| | Wire | 07/20/2007 | $88,140.00 |
| | Wire | 07/20/2007 | $210,294.27 |
| | Wire | 07/23/2007 | $660,981.15 |
| | Wire | 07/23/2007 | $357,045.18 |
| | Wire | 07/23/2007 | $1,641,546.97 |
| | Wire | 07/23/2007 | $85,886.17 |
| | Wire | 07/24/2007 | $386,648.42 |
| | Wire | 07/24/2007 | $198,079.88 |
| | Wire | 07/25/2007 | $438,678.37 |
| | Wire | 07/25/2007 | $915,796.23 |
| | Wire | 07/26/2007 | $394,206.82 |
| | Wire | 07/26/2007 | $507,974.97 |
| | Wire | 07/27/2007 | $357,682.40 |
| | Wire | 07/27/2007 | $227,700.33 |
| | Wire | 07/27/2007 | $184,005.16 |
| | Wire | 07/27/2007 | $349,258.30 |
| | Wire | 07/27/2007 | $252,145.65 |
| | Wire | 07/27/2007 | $520,097.33 |
| | | | **$77,820,097.04** |
| AMERICAN HOME MORTGAGE LOAN DI 570 LEXINGTON AVENUE NEW YORK, NY  10017 | Wire | 06/13/2007 | $896,526.85 |
| | | | **$896,526.85** |
| AMERICAN HOME MORTGAGE LOAN DI 65 BROADWAY KINGSTON, NY  12401 | Wire | 06/08/2007 | $50,877.26 |
| | Wire | 06/08/2007 | $266,217.26 |
| | Wire | 06/18/2007 | $193,744.32 |
| | | | **$510,838.84** |
| AMERICAN HOME MORTGAGE LOAN DI 66 MIDDLEBUSH ROAD WAPPINGERS FALLS, NY  12590 | Wire | 05/30/2007 | $29,426.19 |
| | | | **$29,426.19** |
| AMERICAN HOME MORTGAGE LOAN DI 68 SOUTH SERVICE ROAD LOWER LEVEL TEAM ROOM MELVILLE, NY  11747 | Wire | 07/26/2007 | $375,597.10 |
| | | | **$375,597.10** |
| AMERICAN HOME MORTGAGE LOAN DI 7 PENN PLAZA NEW YORK, NY  10017 | Wire | 07/10/2007 | $689,043.99 |
| | | | **$689,043.99** |
| AMERICAN HOME MORTGAGE LOAN DI 7 PONDVIEW ROAD BRONXVILLE, NY  10708 | Wire | 05/22/2007 | $243,621.75 |
| | | | **$243,621.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 05/08/2007 | $316,969.28 |
| 711 WESTCHESTER AVE | Wire | 05/11/2007 | $88,675.63 |
| WHITE PLAINS, NY  10604 | Wire | 05/11/2007 | $471,016.14 |
| | Wire | 05/16/2007 | $355,899.71 |
| | Wire | 06/04/2007 | $405,781.66 |
| | Wire | 06/06/2007 | $369,799.65 |
| | Wire | 06/11/2007 | $381,999.97 |
| | Wire | 06/26/2007 | $46,692.92 |
| | Wire | 06/26/2007 | $249,066.11 |
| | Wire | 06/28/2007 | $445,798.30 |
| | Wire | 07/19/2007 | $581,921.31 |
| | | | **$3,713,620.68** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/07/2007 | $49,985.00 |
| 736 BROADWAY | Wire | 06/07/2007 | $169,733.08 |
| KINGSTON, NY  12401 | | | |
| | | | **$219,718.08** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 07/09/2007 | $333,910.50 |
| 75 MAIN STREET | | | |
| GOSHEN, NY  10924 | | | **$333,910.50** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 07/12/2007 | $415,957.69 |
| 770 LEXINGTON AVENUE | | | |
| NEW YORK, NY  10021 | | | **$415,957.69** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/18/2007 | $282,390.59 |
| 7703 5TH AVENUE | | | |
| BROOKLYN, NY  11209 | | | **$282,390.59** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/06/2007 | $105,087.50 |
| 8 BARRISTER ROW | Wire | 06/06/2007 | $403,537.93 |
| WAPPINGERS FALLS, NY  12590 | | | |
| | | | **$508,625.43** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 05/10/2007 | $75,814.50 |
| 8031 ROUTE 9W | Wire | 05/10/2007 | $299,739.74 |
| NEWBURGH, NY  12550 | | | |
| | | | **$375,554.24** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/14/2007 | $198,086.35 |
| 858 ROUTE 212 | | | |
| SAUGERTIES, NY  12477 | | | **$198,086.35** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/13/2007 | $72,541.25 |
| 87 NEWTON LANE | Wire | 06/13/2007 | $646,126.33 |
| EAST HAMPTON, NY  11937 | | | |
| | | | **$718,667.58** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 07/09/2007 | $498,313.92 |
| 87 NEWTOWN LANE | | | |
| EAST HAMPTON, NY  11937 | | | **$498,313.92** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 05/30/2007 | $296,723.58 |
| 9 EAST 38TH STREET | | | |
| NEW YORK, NY  10018 | | | **$296,723.58** |
| AMERICAN HOME MORTGAGE LOAN DI | Wire | 06/25/2007 | $234,318.35 |
| 90 MERRICK AVE | Wire | 06/28/2007 | $398,307.10 |
| 9TH FLOOR | | | |
| EAST MEADOW, NY  11554 | | | **$632,625.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN HOME MORTGAGE LOAN DI<br>90 PARK AVENUE<br>NEW YORK, NY 10017 | Wire | 05/11/2007 | $3,795,813.14 |
| | Wire | 05/11/2007 | $406,131.41 |
| | Wire | 06/18/2007 | $186,978.47 |
| | Wire | 06/22/2007 | $347,041.05 |
| | Wire | 06/29/2007 | $843,775.10 |
| | Wire | 06/29/2007 | $1,096,561.55 |
| | Wire | 07/09/2007 | $146,843.64 |
| | Wire | 07/23/2007 | $431,111.92 |
| | Wire | 07/23/2007 | $1,171,043.19 |
| | Wire | 07/26/2007 | $563,190.85 |
| | | | **$8,988,490.32** |
| AMERICAN HOME MORTGAGE LOAN DI<br>93 MAIN STREET<br>SOUTHAMPTON, NY 11968 | Wire | 06/12/2007 | $1,678,474.79 |
| | | | **$1,678,474.79** |
| AMERICAN HOME TITLE<br>4701 COLUMBUS ST STE 102<br>VIRGINIA BEACH, VA 23462 | Wire | 05/09/2007 | $77,570.37 |
| | Wire | 06/19/2007 | $134,565.26 |
| | Wire | 06/28/2007 | $117,718.56 |
| | | | **$329,854.19** |
| AMERICAN HOME TITLE GROUP<br>3454 ELLICOTT CENTER DRIVE<br>ELLICOTT CITY, MD 21043 | Wire | 07/05/2007 | $103,279.23 |
| | Wire | 07/20/2007 | $21,736.75 |
| | Wire | 07/20/2007 | $134,734.67 |
| | | | **$259,750.65** |
| AMERICAN HOME TITLE GROUP, INC<br>3454 ELLICOTT CENTER DRIVE<br>101<br>ELLICOTT CITY, MD 21043 | Wire | 07/20/2007 | $253,799.36 |
| | | | **$253,799.36** |
| AMERICAN HOME TITLE OF LAND O'<br>2047 OSPREY LANE<br>SUITE A<br>LUTZ, FL 33549 | Wire | 06/27/2007 | $177,740.20 |
| | | | **$177,740.20** |
| AMERICAN HOME TITLE OF TAMPA<br>6703 NORTH HIMES AVENUE<br>TAMPA, FL 33614 | Wire | 05/10/2007 | $94,773.23 |
| | Wire | 05/22/2007 | $183,415.82 |
| | Wire | 06/04/2007 | $102,727.24 |
| | Wire | 07/18/2007 | $139,326.16 |
| | | | **$520,242.45** |
| AMERICAN HOMELAND TITLE AGENCY<br>9100 CENTRE POINTE DRIVE<br>SUITE 250<br>WEST CHESTER, OH 45069 | Wire | 07/16/2007 | $197,780.28 |
| | | | **$197,780.28** |
| AMERICAN HOMES OF WEEDSPORT<br>2749 ERIE DR<br>WEEDSPORT, NY 13166 | 0311877 | 06/05/2007 | $98,300.00 |
| | 0314485 | 06/14/2007 | $3,075.00 |
| | | | **$101,375.00** |
| AMERICAN HOMETOWN TITLE, LLC<br>9325 UPLAND LANE N<br>MAPLE GROVE, MN 55369 | Wire | 06/06/2007 | $265,691.19 |
| | Wire | 07/23/2007 | $162,705.69 |
| | Wire | 07/27/2007 | $196,759.91 |
| | | | **$625,156.79** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN INTEGRITY<br>102 E BROADWAY<br>GREENWOOD, IN  46143 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/28/2007<br>07/25/2007 | $97,068.71<br>$136,209.52<br>$22,733.90 |
| | | | **$256,012.13** |
| AMERICAN INTEGRITY<br>124 N GREEN ST<br>CRAWFORDSVILLE, IN  47933 | Wire<br>Wire | 06/29/2007<br>07/20/2007 | $78,556.58<br>$78,938.27 |
| | | | **$157,494.85** |
| AMERICAN INTERNET MORTGAGE<br>4241 JUTLAND DRIVE<br>STE 305<br>SAN DIEGO, CA  92117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>05/29/2007<br>06/07/2007<br>06/08/2007<br>06/08/2007<br>06/13/2007<br>06/20/2007<br>06/22/2007<br>06/28/2007<br>07/09/2007<br>07/09/2007<br>07/10/2007 | $147,883.65<br>$752,715.88<br>$148,799.38<br>$266,118.29<br>$111,746.52<br>$143,509.44<br>$193,884.67<br>$131,334.06<br>$167,898.80<br>$172,218.92<br>$200,228.00<br>$196,472.92<br>$416,126.04 |
| | | | **$3,048,936.57** |
| AMERICAN LAND TITLE AGENCY<br>815 YOUNGSTOWN-WARREN RD.<br>NILES, OH  44446 | Wire<br>Wire | 06/18/2007<br>07/13/2007 | $69,856.43<br>$122,995.42 |
| | | | **$192,851.85** |
| AMERICAN LAND TITLE CO TRUST A<br>15 GEYSER STREET<br>ENNIS, MT  59729 | Wire | 07/20/2007 | $101,335.38 |
| | | | **$101,335.38** |
| AMERICAN LAND TITLE CO.<br>1800 WEST KOCH<br>BOZEMAN, MT  59715 | Wire<br>Wire<br>Wire<br>0326093 | 05/15/2007<br>05/21/2007<br>05/22/2007<br>07/26/2007 | $365,432.28<br>$370,136.08<br>$162,072.34<br>$125.00 |
| | | | **$897,765.70** |
| AMERICAN LAND TITLE CO.<br>PO BOX 161528<br>BIG SKY, MT  59716 | Wire | 05/30/2007 | $252,914.27 |
| | | | **$252,914.27** |
| AMERICAN LAND TITLE COMPANY TR<br>1800 W KOCH<br>BOZEMAN, MT  59715 | Wire | 05/09/2007 | $289,995.17 |
| | | | **$289,995.17** |
| AMERICAN LAND TITLE COMPANY TR<br>1800 W. KOCH<br>BOZEMAN, MT  59715 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $34,633.75<br>$284,081.53 |
| | | | **$318,715.28** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN LAND TITLE CORPORATIO | Wire | 05/16/2007 | $644,312.05 |
| 606 BALTIMORE AVE | Wire | 05/23/2007 | $417,492.63 |
| SUITE 404 | Wire | 05/29/2007 | $184,371.71 |
| TOWSON, MD  21204 | Wire | 05/30/2007 | $275,605.85 |
|  | Wire | 06/15/2007 | $393,433.87 |
|  | Wire | 06/18/2007 | $337,001.62 |
|  | Wire | 06/29/2007 | $244,447.73 |
|  | Wire | 07/05/2007 | $342,133.97 |
|  |  |  | **$2,838,799.43** |
| AMERICAN LAND TITLE INC | Wire | 05/31/2007 | $68,619.23 |
| 42 BUSINESS CENTER DRIVE | Wire | 05/31/2007 | $206,908.69 |
| MIRAMAR BEACH, FL  32550 |  |  |  |
|  |  |  | **$275,527.92** |
| AMERICAN LAND TRANSFER ASSOC. | Wire | 05/11/2007 | $172,808.77 |
| 1974 SPROUL ROAD | Wire | 06/14/2007 | $411,115.96 |
| STE 402 | Wire | 06/27/2007 | $267,371.46 |
| BROOMALL, PA  19008 | Wire | 07/12/2007 | $75,232.31 |
|  | Wire | 07/23/2007 | $147,277.08 |
|  | Wire | 07/26/2007 | $248,773.02 |
|  |  |  | **$1,322,578.60** |
| AMERICAN LAND TRANSFER ASSOC. | Wire | 05/09/2007 | $214,071.10 |
| 816 W. SPRINGFIELD ROAD | Wire | 05/15/2007 | $397,132.45 |
| SPRINGFIELD, PA  19064 | Wire | 05/22/2007 | $111,067.92 |
|  | Wire | 06/08/2007 | $256,080.83 |
|  | Wire | 07/27/2007 | $301,946.41 |
|  |  |  | **$1,280,298.71** |
| AMERICAN LAW OFFICES, P.C. | Wire | 07/06/2007 | $287,878.06 |
| 1105 MADISON PLAZA STE 120 |  |  |  |
| CHESAPEAKE, VA  23320 |  |  | **$287,878.06** |
| AMERICAN LENDING GROUP | Wire | 06/26/2007 | $498,512.81 |
|  |  |  | **$498,512.81** |
| AMERICAN MORTGAGE SETTLEMENT S | Wire | 05/10/2007 | $272,319.27 |
| 4877 GALAXY PARKWAY | Wire | 06/06/2007 | $167,440.79 |
| CLEVELAND, OH  44128 | Wire | 06/27/2007 | $226,135.83 |
|  | Wire | 07/11/2007 | $199,944.89 |
|  |  |  | **$865,840.78** |
| AMERICAN MORTGAGE SETTLEMENT SERVICES | Wire | 06/29/2007 | $159,100.33 |
| 4320 E COTTON CENTER BLVD |  |  |  |
| SUITE 106 |  |  | **$159,100.33** |
| PHOENIX, AZ  85040 |  |  |  |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN NATIONAL BANK OF ROCK | Wire | 05/09/2007 | $230,546.48 |
| 2515 FOOTHAILL BLVE | Wire | 05/09/2007 | $227,233.66 |
| ROCK SPRINGS, WY  82902 | Wire | 05/17/2007 | $75,067.94 |
| | Wire | 05/23/2007 | $238,650.71 |
| | Wire | 05/30/2007 | $321,422.61 |
| | Wire | 05/30/2007 | $200,422.74 |
| | Wire | 05/31/2007 | $731,492.21 |
| | Wire | 06/05/2007 | $349,070.99 |
| | Wire | 06/05/2007 | $380,757.72 |
| | Wire | 06/07/2007 | $207,180.81 |
| | Wire | 06/15/2007 | $168,347.81 |
| | Wire | 06/22/2007 | $300,934.70 |
| | Wire | 06/22/2007 | $241,076.67 |
| | Wire | 06/28/2007 | $285,028.82 |
| | Wire | 06/29/2007 | $239,543.86 |
| | Wire | 06/29/2007 | $53,969.33 |
| | Wire | 07/02/2007 | $784,575.62 |
| | Wire | 07/05/2007 | $207,573.70 |
| | Wire | 07/09/2007 | $236,983.78 |
| | Wire | 07/09/2007 | $150,595.04 |
| | Wire | 07/13/2007 | $1,492,567.42 |
| | Wire | 07/23/2007 | $239,700.02 |
| | Wire | 07/27/2007 | $35,863.69 |
| | | | **$7,398,606.33** |
| AMERICAN NATIONAL BANK OF ROCK SPRINGS | Wire | 07/17/2007 | $168,025.19 |
| 2515 FOOTHILL | Wire | 07/18/2007 | $285,348.56 |
| ROCK SPRINGS, WY  82902 | Wire | 07/23/2007 | $41,194.19 |
| | Wire | 07/23/2007 | $234,888.25 |
| | Wire | 07/23/2007 | $188,972.61 |
| | | | **$918,428.80** |
| AMERICAN NATIONAL TITLE | Wire | 05/23/2007 | $237,517.71 |
| 133 E 9TH ST | Wire | 05/29/2007 | $152,238.61 |
| LOCKPORT, IL  60441 | Wire | 07/24/2007 | $176,434.32 |
| | | | **$566,190.64** |
| AMERICAN NATIONAL TITLE | Wire | 05/29/2007 | $107,818.65 |
| 133 EAST 9TH STREET | Wire | 05/29/2007 | $77,747.19 |
| LOCKPORT, IL  60441 | Wire | 05/30/2007 | $149,435.87 |
| | Wire | 06/29/2007 | $262,034.42 |
| | Wire | 06/29/2007 | $205,184.92 |
| | Wire | 07/13/2007 | $100,166.26 |
| | Wire | 07/25/2007 | $264,519.39 |
| | Wire | 07/27/2007 | $226,248.03 |
| | | | **$1,393,154.73** |
| AMERICAN NATIONAL TITLE | Wire | 05/30/2007 | $67,360.38 |
| 133 SOUTH 9TH STREET | | | **$67,360.38** |
| LOCKPORT, IL  60441 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN NATIONAL TITLE<br>4251 KIPLING ST#400<br>WHEAT RIDGE, CO  80033 | Wire<br>Wire | 06/18/2007<br>07/27/2007 | $358,211.23<br>$436,083.09 |
| | | | **$794,294.32** |
| AMERICAN NATIONAL TITLE AGENCY<br>6801 LAKE WORTH RD<br>LAKE WORTH, FL  33467 | Wire | 05/16/2007 | $308,064.27 |
| | | | **$308,064.27** |
| AMERICAN NATIONAL TITLE CORPOR<br>809 GLENEAGLES COURT<br>SUITE 101<br>TOWSON, MD  21204 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/21/2007<br>05/31/2007<br>07/09/2007<br>07/10/2007<br>07/24/2007 | $150,363.14<br>$130,236.65<br>$143,827.44<br>$200,266.47<br>$157,221.87<br>$297,473.96 |
| | | | **$1,079,389.53** |
| AMERICAN PREMIER TITLE AGENCY<br>22030 FORD RD<br>DEARBORN HEIGHTS, MI  48127 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/19/2007<br>06/20/2007 | $138,258.06<br>$149,507.70<br>$90,637.31 |
| | | | **$378,403.07** |
| AMERICAN PRIDE SETTLEMENT TRUS<br>7901 BUSTLETON AVE<br>SUITE 203<br>PHILADELPHIA, PA  19152 | Wire | 07/25/2007 | $85,541.50 |
| | | | **$85,541.50** |
| AMERICAN PROPERTIES TITLE AGEN<br>44480 HAYES, SUITE B<br>CLINTON TOWNSHIP, MI  48038 | Wire | 05/24/2007 | $218,868.85 |
| | | | **$218,868.85** |
| AMERICAN SECURE TITLE<br>960 SOUTH MAIN<br>BRIGHAM CITY, UT  84302 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>07/02/2007<br>07/02/2007 | $12,121.05<br>$35,335.20<br>$11,280.52<br>$188,991.63 |
| | | | **$247,728.40** |
| AMERICAN SECURE TITLE ESCROW A<br>580 NORTH MAIN ST<br>SUITE 100<br>LOGAN, UT  84321 | Wire | 05/09/2007 | $185,449.17 |
| | | | **$185,449.17** |
| AMERICAN SECURE TITLE INS AGEN<br>580 NORTH MAIN STE 100<br>LOGAN, UT  84321 | Wire<br>Wire | 05/18/2007<br>06/19/2007 | $149,917.04<br>$180,811.92 |
| | | | **$330,728.96** |
| AMERICAN SECURITY GROUP<br>260 INTERSTATE NORTH CIRCLE<br>ATLANTA, GA  30339 | 0310740<br>0315088 | 05/31/2007<br>06/18/2007 | $34,085.21<br>$34,567.17 |
| | | | **$68,652.38** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN SETTLEMENTS INC DBA M<br>600 EAST JEFFERSON ST<br>ROCKVILLE, MD  20852 | Wire | 05/11/2007 | $68,686.72 |
| | Wire | 06/04/2007 | $238,904.28 |
| | Wire | 06/05/2007 | $208,582.98 |
| | Wire | 06/13/2007 | $308,836.42 |
| | Wire | 06/22/2007 | $286,670.39 |
| | Wire | 06/29/2007 | $336,499.49 |
| | Wire | 06/29/2007 | $235,023.35 |
| | Wire | 07/09/2007 | $221,375.09 |
| | | | **$1,904,578.72** |
| AMERICAN SOUTHERN BANK<br>624 HOLOCOMB BRIDGE RD<br>ROSWELL, GA  30076 | Wire | 05/18/2007 | $300,271.80 |
| | | | **$300,271.80** |
| AMERICAN SOUTHERN BANK<br>925 SANDERS RD<br>SUITE A<br>CUMMING, GA  30041 | Wire | 05/16/2007 | $136,781.76 |
| | | | **$136,781.76** |
| AMERICAN TITLE<br>121 W WHITTIER BLVD #7<br>LA HABRA, CA  90631 | Wire | 06/19/2007 | $33,865.00 |
| | Wire | 06/19/2007 | $330,827.13 |
| | | | **$364,692.13** |
| AMERICAN TITLE<br>121 WEST WHITTIER BOULEVARD<br>SUITE 7<br>LA HABRA, CA  90631 | Wire | 07/24/2007 | $313,049.04 |
| | | | **$313,049.04** |
| AMERICAN TITLE<br>12501 SEAL BEACH BLVD.<br>130<br>SEAL BEACH, CA  90740 | Wire | 06/26/2007 | $605,393.68 |
| | | | **$605,393.68** |
| AMERICAN TITLE<br>18757 BURBANK BLVD. #200<br>TARZANA, CA  91356 | Wire | 06/27/2007 | $583,593.18 |
| | | | **$583,593.18** |
| AMERICAN TITLE<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 06/14/2007 | $71,017.82 |
| | | | **$71,017.82** |
| AMERICAN TITLE<br>27742 VISTA  DEL LAGO<br>SUITE J3<br>MISSION VIEJO, CA  92692 | Wire | 05/22/2007 | $183,121.00 |
| | Wire | 05/22/2007 | $431,920.25 |
| | | | **$615,041.25** |
| AMERICAN TITLE<br>400 WEST LAMBERT<br>SUITE H<br>BREA, CA  92821 | Wire | 05/08/2007 | $287,999.03 |
| | | | **$287,999.03** |
| AMERICAN TITLE<br>4281 KATELLA AVE #226<br>LOS ALAMITOS, CA  90720 | Wire | 06/25/2007 | $483,734.86 |
| | | | **$483,734.86** |
| AMERICAN TITLE<br>440 LOUISIANA #1880<br>HOUSTON, TX  77002 | Wire | 06/26/2007 | $77,597.08 |
| | | | **$77,597.08** |
| AMERICAN TITLE<br>6516 BROADWAY, STE 144<br>PEARLAND, TX  77581 | Wire | 06/15/2007 | $142,409.26 |
| | Wire | 06/19/2007 | $398,998.79 |
| | | | **$541,408.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE - BUCKINGHAM 4530 WEST BUCKINGHAM RD GARLAND, TX  75042 | Wire | 06/15/2007 | $108,975.74 |
| | | | **$108,975.74** |
| AMERICAN TITLE & CLOSING SERVI 10661 N KENDALL DR., SUITE 113 MIAMI, FL  33176 | Wire | 07/25/2007 | $219,876.83 |
| | | | **$219,876.83** |
| AMERICAN TITLE & ESCROW 206 EAST CALLENDER LIVINGSTON, MT  59047 | Wire | 05/30/2007 | $203,570.82 |
| | Wire | 06/22/2007 | $170,457.82 |
| | Wire | 07/03/2007 | $141,064.08 |
| | | | **$515,092.72** |
| AMERICAN TITLE & ESCROW INC 2567 HOMEVIEW DRIVE RICHMOND, VA  23294 | Wire | 07/16/2007 | $179,444.81 |
| | | | **$179,444.81** |
| AMERICAN TITLE & ESCROW INC 4900 DOMINION BLVD GLEN ALLEN, VA  23060 | Wire | 05/08/2007 | $298,692.68 |
| | Wire | 05/15/2007 | $132,230.63 |
| | Wire | 05/29/2007 | $176,766.37 |
| | Wire | 05/31/2007 | $172,355.01 |
| | Wire | 05/31/2007 | $352,996.72 |
| | Wire | 05/31/2007 | $134,737.86 |
| | Wire | 05/31/2007 | $45,898.53 |
| | Wire | 05/31/2007 | $45,295.94 |
| | Wire | 06/04/2007 | $212,155.17 |
| | Wire | 06/13/2007 | $156,222.63 |
| | Wire | 06/13/2007 | $153,889.15 |
| | Wire | 06/15/2007 | $172,158.47 |
| | Wire | 06/15/2007 | $11,220.17 |
| | Wire | 06/15/2007 | $311,791.98 |
| | Wire | 06/20/2007 | $79,858.94 |
| | Wire | 06/29/2007 | $87,652.38 |
| | Wire | 07/02/2007 | $130,506.42 |
| | Wire | 07/09/2007 | $82,183.58 |
| | Wire | 07/13/2007 | $100,576.80 |
| | Wire | 07/23/2007 | $179,093.12 |
| | Wire | 07/24/2007 | $204,706.52 |
| | | | **$3,240,989.07** |
| AMERICAN TITLE & ESCROW INC RE 2567 HOMEVIEW DR RICHMOND, VA  23294 | Wire | 05/30/2007 | $92,732.01 |
| | Wire | 06/15/2007 | $245,581.15 |
| | Wire | 07/09/2007 | $135,464.91 |
| | Wire | 07/20/2007 | $217,444.35 |
| | Wire | 07/30/2007 | $192,502.36 |
| | | | **$883,724.78** |
| AMERICAN TITLE & SETTLEMENT AG 4502 STARKEY ROAD #109 ROANOKE, VA  24014 | Wire | 05/21/2007 | $124,416.83 |
| | | | **$124,416.83** |
| AMERICAN TITLE & TRUST AGENCY 4807 ROCKSIDE RD SUITE 225 INDEPENDENCE, OH  44131 | Wire | 06/05/2007 | $184,089.76 |
| | | | **$184,089.76** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE ABSTRACT CORP<br>137 GREENTREE RD<br>TURNERSVILLE, NJ  8012 | Wire | 06/19/2007 | $195,994.25 |
| | | | **$195,994.25** |
| AMERICAN TITLE ABSTRACTS & ESC<br>95 EEAST MITCHELL HAMMOCK RD.<br>SUITE 200<br>OVIEDO, FL  32765 | Wire | 05/31/2007 | $142,419.20 |
| | | | **$142,419.20** |
| AMERICAN TITLE AGENCY<br>1035 STRADER DR<br>150<br>LEXINGTON, KY  40505 | Wire | 07/26/2007 | $86,929.75 |
| | | | **$86,929.75** |
| AMERICAN TITLE AGENCY<br>315 WEST FIRST STREET<br>CASPER, WY  82601 | Wire | 06/29/2007 | $62,520.95 |
| | Wire | 06/29/2007 | $311,050.74 |
| | | | **$373,571.69** |
| AMERICAN TITLE AGENCY LLC<br>318 BERGEN BOULEVARD<br>PALISADES PARK, NJ  7650 | Wire | 05/09/2007 | $155,062.04 |
| | Wire | 05/21/2007 | $296,923.29 |
| | Wire | 05/29/2007 | $414,377.96 |
| | Wire | 06/06/2007 | $291,817.46 |
| | Wire | 06/11/2007 | $418,486.62 |
| | Wire | 06/22/2007 | $260,772.92 |
| | Wire | 06/25/2007 | $267,672.84 |
| | Wire | 07/03/2007 | $511,787.92 |
| | Wire | 07/16/2007 | $286,947.31 |
| | Wire | 07/17/2007 | $248,283.86 |
| | | | **$3,152,132.22** |
| AMERICAN TITLE AGENCY, LTD., N<br>1601 BELLE CHASSE HIGHWAY<br>STE 205<br>GRETNA, LA  70056 | Wire | 06/11/2007 | $181,352.73 |
| | | | **$181,352.73** |
| AMERICAN TITLE AND CLOSING SER<br>3501 SW 107TH AVENUE<br>MIAMI, FL | Wire | 06/29/2007 | $453,673.01 |
| | | | **$453,673.01** |
| AMERICAN TITLE AND ESCROW OF P<br>206 E. CALLENDER<br>LIVINGSTON, MT  59047 | Wire | 07/26/2007 | $250,388.84 |
| | | | **$250,388.84** |
| AMERICAN TITLE ASSOCIATES<br>9515 DEERECO RD<br>SUITE 100<br>TIMONIUM, MD  21093 | Wire | 06/25/2007 | $253,229.07 |
| | | | **$253,229.07** |
| AMERICAN TITLE ASSOCIATES AGEN<br>220 MARKET AVENUE S<br>CANTON, OH  44702 | Wire | 05/16/2007 | $156,137.75 |
| | Wire | 05/21/2007 | $90,829.61 |
| | Wire | 06/06/2007 | $65,631.19 |
| | Wire | 06/13/2007 | $115,828.33 |
| | | | **$428,426.88** |
| AMERICAN TITLE ASSOCIATION, IN<br>7990 SW 117TH AVE.<br>SUITE 135<br>MIAMI, FL  33183 | Wire | 06/26/2007 | $378,326.39 |
| | | | **$378,326.39** |
| AMERICAN TITLE CO.<br>12620 WOOD FOREST #140<br>HOUSTON, TX  77015 | Wire | 05/17/2007 | $135,686.29 |
| | | | **$135,686.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE CO. INC. 2244 TAYLORSVILLE ROAD LOUISVILLE, KY  40205 | Wire | 07/06/2007 | $126,246.97 |
| | | | **$126,246.97** |
| AMERICAN TITLE COMPANY 1325 SPACE PARK DR HOUSTON, TX  77058 | Wire | 05/17/2007 | $132,913.20 |
| | | | **$132,913.20** |
| AMERICAN TITLE COMPANY 2400 AUGUSTA #300 HOUSTON, TX  77042 | Wire | 05/14/2007 | $59,991.25 |
| | | | **$59,991.25** |
| AMERICAN TITLE COMPANY 3200 RESEARCH FOREST DRIVE SUITE A-3 THE WOODLANDS, TX  77381 | Wire | 06/25/2007 | $210,493.39 |
| | | | **$210,493.39** |
| AMERICAN TITLE COMPANY 8201 PRESTON RD #280 DALLAS, TX  75225 | Wire | 05/18/2007 | $116,885.22 |
| | Wire | 05/18/2007 | $258,582.90 |
| | | | **$375,468.12** |
| AMERICAN TITLE COMPANY ESCROW 12620 WOODFOREST BLVD #140 HOUSTON, TX  77015 | Wire | 07/13/2007 | $136,635.57 |
| | | | **$136,635.57** |
| AMERICAN TITLE COMPANY ESCROW 17171 PARK ROW, SUITE 100 HOUSTON, TX  77084 | Wire | 05/16/2007 | $40,540.52 |
| | | | **$40,540.52** |
| AMERICAN TITLE COMPANY OF HOUS 2000 BERING DR STE 1000, 10TH FLOOR HOUSTON, TX  77057 | Wire | 06/15/2007 | $187,179.38 |
| | | | **$187,179.38** |
| AMERICAN TITLE COMPANY OF HOUS 4400 POST OAK PARKWAY SUITE 1900 HOUSTON, TX  77027 | Wire | 05/10/2007 | $197,952.06 |
| | Wire | 06/04/2007 | $609,269.26 |
| | | | **$807,221.32** |
| AMERICAN TITLE COMPANY OF WASH 3005 BOARDWALK SUITE 202 ANN ARBOR, MI  48108 | Wire | 06/27/2007 | $178,414.48 |
| | Wire | 07/25/2007 | $104,977.16 |
| | | | **$283,391.64** |
| AMERICAN TITLE FAMILY TITLE & 3030 N ROCKY POINT TAMPA, FL  33607 | Wire | 06/05/2007 | $156,611.55 |
| | | | **$156,611.55** |
| AMERICAN TITLE FAMILY TITLE & 5300 NW 33 AVE FORT LAUDERDALE, FL  33309 | Wire | 05/08/2007 | $263,629.00 |
| | Wire | 05/09/2007 | $141,530.90 |
| | Wire | 05/14/2007 | $158,798.52 |
| | Wire | 06/27/2007 | $300,001.53 |
| | | | **$863,959.95** |
| AMERICAN TITLE FAMILY TITLE & 5300 NW 33RD AVENUE #216 FT LAUDERDALE, FL  33309 | Wire | 07/11/2007 | $233,087.89 |
| | | | **$233,087.89** |
| AMERICAN TITLE HOUSE CORP 19300 W DIXIE HIGHWAY SUITE 11 NORTH MIAMI BEACH, FL  33180 | Wire | 05/31/2007 | $262,666.10 |
| | | | **$262,666.10** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE INC<br>10802 FARNAM DRIVE<br>OMAHA, NE  68139 | Wire | 05/21/2007 | $29,131.04 |
| | Wire | 05/21/2007 | $304,360.93 |
| | Wire | 05/31/2007 | $655,333.63 |
| | 0310937 | 06/01/2007 | $7.89 |
| | 0310938 | 06/01/2007 | $90.56 |
| | Wire | 06/01/2007 | $26,150.79 |
| | Wire | 06/01/2007 | $391,579.79 |
| | Wire | 07/27/2007 | $248,515.90 |
| | | | **$1,655,170.53** |
| AMERICAN TITLE RESOLUTIONS INC<br>6100 ROCKSIDE WOODS BLVD #115<br>INDEPENDENCE, OH  44131 | Wire | 07/09/2007 | $392,063.90 |
| | | | **$392,063.90** |
| AMERICAN TITLE RESOURCES INC<br>681 ANDERSON DR<br>FOSTER PLAZA, BLDG 6<br>PITTSBURGH, PA  15220 | Wire | 05/31/2007 | $241,971.11 |
| | | | **$241,971.11** |
| AMERICAN TITLE SERVICE AGENCY<br>706 E BELL RD #112<br>PHOENIX, AZ  85022 | Wire | 06/22/2007 | $116,083.09 |
| | | | **$116,083.09** |
| AMERICAN TITLE SERVICES CO., A<br>7935 E PRENTICE AVE<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/10/2007 | $81,763.51 |
| | Wire | 05/16/2007 | $105,099.31 |
| | Wire | 06/11/2007 | $88,764.06 |
| | Wire | 06/15/2007 | $121,126.01 |
| | Wire | 06/25/2007 | $75,601.34 |
| | Wire | 06/25/2007 | $164,245.72 |
| | Wire | 07/09/2007 | $122,659.74 |
| | Wire | 07/20/2007 | $51,296.28 |
| | | | **$810,555.97** |
| AMERICAN TITLE SERVICES CO., A<br>7935 E. PRENTICE AVE.<br>SUITE 101<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/16/2007 | $95,637.73 |
| | Wire | 06/21/2007 | $134,495.07 |
| | Wire | 06/21/2007 | $124,421.03 |
| | | | **$354,553.83** |
| AMERICAN TITLE SERVICES CO., A<br>7935 EAST PRENTICE AVENUE<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/29/2007 | $5,582.00 |
| | Wire | 05/29/2007 | $180,082.71 |
| | Wire | 06/27/2007 | $87,475.44 |
| | | | **$273,140.15** |
| AMERICAN TITLE SERVICES INC<br>13450 W SUNRISE BLVD<br>SUITE 165<br>SUNRISE, FL  33323 | Wire | 05/09/2007 | $83,383.40 |
| | Wire | 05/10/2007 | $176,621.23 |
| | Wire | 05/16/2007 | $145,142.66 |
| | Wire | 06/11/2007 | $93,664.04 |
| | Wire | 07/09/2007 | $162,581.03 |
| | Wire | 07/24/2007 | $187,207.25 |
| | | | **$848,599.61** |
| AMERICAN TITLE SERVICES SETTLE<br>4151 ASHFORD DUNWOODY RD<br>ATLANTA, GA  30319 | Wire | 06/15/2007 | $180,338.20 |
| | | | **$180,338.20** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE SERVICES, INC<br>2230 HIGHWAY 44 WEST<br>INVERNESS, FL  34453 | Wire | 06/08/2007 | $175,489.54 |
| | Wire | 06/15/2007 | $186,279.55 |
| | Wire | 07/06/2007 | $190,346.22 |
| | Wire | 07/20/2007 | $135,317.34 |
| | | | **$687,432.65** |
| AMERICAN TITLE SOLUTIONS<br>6100 ROCKSIDE ROAD #115<br>INDEPENDENCE, OH  44131 | Wire | 05/11/2007 | $173,661.82 |
| | Wire | 05/14/2007 | $949,010.25 |
| | Wire | 05/16/2007 | $236,997.33 |
| | Wire | 05/16/2007 | $203,234.53 |
| | Wire | 05/21/2007 | $216,784.90 |
| | Wire | 05/30/2007 | $601,536.32 |
| | Wire | 05/31/2007 | $159,811.43 |
| | Wire | 06/11/2007 | $127,658.60 |
| | Wire | 06/12/2007 | $186,083.73 |
| | Wire | 06/15/2007 | $347,515.46 |
| | Wire | 06/15/2007 | $207,782.39 |
| | Wire | 06/18/2007 | $157,147.82 |
| | Wire | 06/18/2007 | $179,014.35 |
| | Wire | 06/26/2007 | $304,085.93 |
| | Wire | 06/27/2007 | $216,563.08 |
| | Wire | 07/05/2007 | $96,559.77 |
| | Wire | 07/09/2007 | $169,581.24 |
| | Wire | 07/10/2007 | $178,597.90 |
| | Wire | 07/10/2007 | $163,339.92 |
| | Wire | 07/11/2007 | $214,696.97 |
| | Wire | 07/11/2007 | $139,721.42 |
| | Wire | 07/18/2007 | $101,858.46 |
| | | | **$5,331,243.62** |
| AMERICAN TITLE SOLUTIONS INC<br>6100 ROCKSIDE WOODS BLVD<br>115<br>INDEPENDENCE, OH  44131 | Wire | 05/08/2007 | $320,608.29 |
| | Wire | 05/14/2007 | $313,293.43 |
| | Wire | 06/26/2007 | $239,986.27 |
| | Wire | 07/10/2007 | $203,931.28 |
| | Wire | 07/11/2007 | $163,499.73 |
| | | | **$1,241,319.00** |
| AMERICAN TITLE SOLUTIONS, INC<br>6100 ROCKSIDE WOODS BLVD<br>AKRON, OH  44313 | Wire | 05/22/2007 | $174,570.68 |
| | Wire | 06/11/2007 | $316,818.45 |
| | | | **$491,389.13** |
| AMERICAN TITLE VENTURES OF FLO<br>FORSALEBYOWNER.COM TITLE OF FL<br>900 W LINTON BLVD STE 200A<br>DELRAY BEACH, FL  33444 | Wire | 05/30/2007 | $213,542.03 |
| | | | **$213,542.03** |
| AMERICAN TITLE, INC<br>97 N. KINGSHIGHWAY SUITE 9<br>CAPE GIRARDEAU, MO  63701 | Wire | 06/04/2007 | $36,873.77 |
| | Wire | 06/04/2007 | $155,301.54 |
| | | | **$192,175.31** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN TITLE, INC<br>97 NORTH KINGSHIGHWAY<br>SUITE 9<br>CAPE GIRARDEAU, MO 63701 | Wire | 07/05/2007 | $168,006.11<br><br>**$168,006.11** |
| AMERICAN TRUST BANK<br>1004 BOMBAY LANE<br>ROSWELL, GA 30076 | Wire<br>Wire | 05/30/2007<br>07/05/2007 | $174,839.04<br>$272,952.01<br><br>**$447,791.05** |
| AMERICAN VETERAN TITLE LTD<br>201 CENTENNIAL ST<br>LA PLATA, MD 20646 | Wire | 06/01/2007 | $264,864.05<br><br>**$264,864.05** |
| AMERICA'S 1ST CHOICE TITLE AGE<br>940 PORTAGE TRAIL<br>CUYAHOGA FALLS, OH 44221 | Wire | 05/11/2007 | $64,822.13<br><br>**$64,822.13** |
| AMERICA'S CHOICE TITLE AGENCY<br>4096 HOLIDAY ST NW<br>CANTON, OH 44718 | Wire<br>Wire | 05/18/2007<br>06/20/2007 | $41,619.61<br>$166,212.82<br><br>**$207,832.43** |
| AMERICAS CHOICE TITLE AGENCY I<br>300 WEST COLEMAN BLVD<br>SUITE 203<br>MOUNT PLEASANT, SC 29464 | Wire<br>Wire | 06/27/2007<br>07/02/2007 | $111,479.19<br>$135,722.12<br><br>**$247,201.31** |
| AMERICA'S CHOICE TITLE COMPANY<br>11351 COUNTRYWAY BLVD<br>TAMPA, FL 33626 | Wire<br>Wire | 06/06/2007<br>07/25/2007 | $138,059.25<br>$129,234.37<br><br>**$267,293.62** |
| AMERICA'S CHOICE TITLE COMPANY<br>203 HWY A1A NORTH<br>PONTE VEDRA, FL 32082 | Wire | 06/05/2007 | $281,866.71<br><br>**$281,866.71** |
| AMERICA'S CHOICE TITLE ESCROW<br>520 PALM COAST PARKWAY SW<br>SUITE 103<br>PALM COAST, FL 32137 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/15/2007<br>06/12/2007<br>06/12/2007 | $209,645.05<br>$169,116.44<br>$250,637.97<br>$256,756.58<br><br>**$886,156.04** |
| AMERICA'S CUTTING EDGE RE SER.<br>PO BOX 11154<br>HAUPPAUGE, NY 11788 | 0305838<br>0307212<br>0310884<br>0311927<br>0318443<br>0319578<br>0320174<br>0323466 | 05/15/2007<br>05/19/2007<br>06/01/2007<br>06/06/2007<br>06/28/2007<br>07/03/2007<br>07/06/2007<br>07/21/2007 | $750.00<br>$2,075.00<br>$1,750.00<br>$1,600.00<br>$500.00<br>$4,250.00<br>$1,100.00<br>$3,050.00<br><br>**$15,075.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICA'S FOUNDERS BANK INC | Wire | 05/14/2007 | $16,073.37 |
| 2393 ALUMNI DR | Wire | 05/14/2007 | $129,690.06 |
| SUITE 101 | Wire | 05/17/2007 | $152,309.98 |
| LEXINGTON, KY  40517 | Wire | 06/11/2007 | $81,115.40 |
| | Wire | 06/18/2007 | $38,156.77 |
| | Wire | 06/29/2007 | $174,508.38 |
| | | | **$591,853.96** |
| AMERICA'S PREMIER TITLE & ESCR | Wire | 07/05/2007 | $253,326.07 |
| 8070 NW 53 STREET | | | **$253,326.07** |
| STE. 110 | | | |
| DORAL, FL  33166 | | | |
| AMERICA'S TITLE DESK | Wire | 07/05/2007 | $124,284.57 |
| 218 COMMERCIAL BLVD. | | | **$124,284.57** |
| SUITE 101D | | | |
| LAUDERDALE BY THE SE, FL  33308 | | | |
| AMERILAND TITLE AGENCY | Wire | 06/12/2007 | $122,776.36 |
| 9315 SE MARICAMP ROAD | Wire | 06/22/2007 | $125,209.62 |
| OCALA, FL  34472 | | | |
| | | | **$247,985.98** |
| AMERIPOINT TITLE | Wire | 05/15/2007 | $97,017.96 |
| 109 GALLERY CIRCLE | Wire | 07/09/2007 | $160,795.02 |
| STE 101 | | | |
| SAN ANTONIO, TX  78258 | | | **$257,812.98** |
| AMERIPOINT TITLE HOUSTOAN ESCR | Wire | 06/28/2007 | $150,814.14 |
| 1333 W LOOP SOUTH | | | **$150,814.14** |
| STE 100 | | | |
| HOUSTON, TX  77027 | | | |
| AMERIPOINT TITLE HOUSTOAN ESCR | Wire | 06/28/2007 | $532,583.39 |
| 1333 WEST LOOP SOUTH | | | **$532,583.39** |
| STE 100 | | | |
| HOUSTON, TX  77027 | | | |
| AMERIPOINT TITLE HOUSTON ESCRO | Wire | 07/10/2007 | $120,416.30 |
| ONE RIVERWAY SUITE 1700 | | | **$120,416.30** |
| HOUSTON, TX  77056 | | | |
| AMERIPOINT TITLE NEW BRAUNFELS | Wire | 05/10/2007 | $116,189.37 |
| 376 LANDA STREET | | | **$116,189.37** |
| NEW BRAUNFELS, TX  78130 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERISAVE MORTGAGE CORP | Wire | 05/08/2007 | $110,388.69 |
| | Wire | 05/08/2007 | $188,630.10 |
| | Wire | 05/09/2007 | $372,211.55 |
| | Wire | 05/11/2007 | $405,864.43 |
| | Wire | 05/11/2007 | $334,760.06 |
| | Wire | 05/11/2007 | $143,617.02 |
| | Wire | 05/14/2007 | $681,976.64 |
| | Wire | 05/16/2007 | $171,296.87 |
| | Wire | 05/17/2007 | $553,938.78 |
| | Wire | 05/17/2007 | $84,477.00 |
| | Wire | 05/21/2007 | $378,532.87 |
| | Wire | 05/21/2007 | $200,506.27 |
| | Wire | 05/21/2007 | $475,769.14 |
| | Wire | 05/22/2007 | $419,486.94 |
| | Wire | 05/24/2007 | $687,045.38 |
| | Wire | 06/04/2007 | $194,224.85 |
| | Wire | 06/07/2007 | $132,545.47 |
| | Wire | 06/11/2007 | $160,185.60 |
| | Wire | 06/13/2007 | $217,540.11 |
| | Wire | 06/14/2007 | $145,051.76 |
| | Wire | 06/14/2007 | $393,676.70 |
| | Wire | 06/15/2007 | $149,668.28 |
| | Wire | 06/20/2007 | $565,467.26 |
| | Wire | 06/22/2007 | $249,464.94 |
| | Wire | 06/25/2007 | $407,107.70 |
| | Wire | 06/29/2007 | $468,324.13 |
| | Wire | 07/03/2007 | $430,747.66 |
| | Wire | 07/06/2007 | $491,292.84 |
| | Wire | 07/09/2007 | $107,999.96 |
| | Wire | 07/10/2007 | $341,833.20 |
| | Wire | 07/13/2007 | $173,214.58 |
| | Wire | 07/16/2007 | $317,405.01 |
| | Wire | 07/27/2007 | $325,143.77 |
| | | | **$10,479,395.56** |
| AMERISERV RESIDENTIAL LENDING | Wire | 05/08/2007 | $132,397.18 |
| | Wire | 05/14/2007 | $99,103.65 |
| | Wire | 05/31/2007 | $74,232.83 |
| | Wire | 06/12/2007 | $150,932.50 |
| | Wire | 06/22/2007 | $70,172.51 |
| | Wire | 06/27/2007 | $74,130.15 |
| | Wire | 07/03/2007 | $93,422.88 |
| | | | **$694,391.70** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERISOUTH MORTGAGE COMPANY | Wire | 05/10/2007 | $193,734.49 |
| | Wire | 05/21/2007 | $332,557.00 |
| | Wire | 05/30/2007 | $235,497.10 |
| | Wire | 06/11/2007 | $265,760.34 |
| | Wire | 06/12/2007 | $325,522.78 |
| | Wire | 06/14/2007 | $713,498.68 |
| | 0317504 | 06/25/2007 | $125.00 |
| | Wire | 07/06/2007 | $298,721.40 |
| | | | **$2,365,416.79** |
| AMERISTAR TITLE INSURANCE AGEN<br>13798 NW 4TH STREET #315<br>SUNRISE, FL  33325 | Wire | 06/22/2007 | $159,504.38 |
| | | | **$159,504.38** |
| AMERITITLE<br>101 E GRANT STREET<br>LEBANON, OR  97355 | Wire | 05/15/2007 | $39,796.53 |
| | Wire | 05/15/2007 | $317,086.90 |
| | | | **$356,883.43** |
| AMERITITLE<br>1255 LEE STREET SE<br>STE 110<br>SALEM, OR  97302 | Wire | 05/11/2007 | $110,349.85 |
| | Wire | 05/14/2007 | $218,492.21 |
| | Wire | 06/15/2007 | $304,950.65 |
| | Wire | 06/27/2007 | $161,857.02 |
| | Wire | 07/02/2007 | $306,947.72 |
| | Wire | 07/18/2007 | $290,203.55 |
| | Wire | 07/20/2007 | $93,486.53 |
| | | | **$1,486,287.53** |
| AMERITITLE<br>1393 CLAY ST SE<br>ALBANY, OR  97321 | Wire | 06/15/2007 | $32,957.18 |
| | | | **$32,957.18** |
| AMERITITLE<br>300 KLAMATH AVENUE<br>KLAMATH FALLS, OR  97601 | Wire | 05/16/2007 | $159,557.37 |
| | | | **$159,557.37** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE<br>320 CHURCH STREET NE<br>SALEM, OR  97301 | Wire | 05/09/2007 | $188,217.36 |
| | Wire | 05/10/2007 | $150,095.01 |
| | Wire | 05/10/2007 | $50,117.56 |
| | Wire | 05/18/2007 | $202,470.24 |
| | Wire | 05/18/2007 | $144,718.14 |
| | Wire | 05/29/2007 | $278,208.79 |
| | Wire | 05/29/2007 | $180,726.07 |
| | Wire | 05/31/2007 | $122,405.37 |
| | Wire | 06/04/2007 | $127,351.93 |
| | Wire | 06/11/2007 | $177,849.55 |
| | Wire | 06/15/2007 | $77,320.11 |
| | Wire | 06/15/2007 | $89,891.76 |
| | Wire | 06/15/2007 | $84,555.74 |
| | Wire | 06/22/2007 | $254,159.48 |
| | Wire | 07/05/2007 | $105,911.75 |
| | Wire | 07/05/2007 | $220,822.73 |
| | Wire | 07/06/2007 | $180,338.74 |
| | Wire | 07/18/2007 | $144,447.82 |
| | Wire | 07/27/2007 | $211,015.83 |
| | | | **$2,990,623.98** |
| AMERITITLE<br>346 EAST MAIN STREET<br>ASHLAND, OR  97520 | Wire | 06/07/2007 | $341,175.00 |
| | Wire | 06/19/2007 | $74,750.00 |
| | Wire | 06/19/2007 | $596,115.27 |
| | | | **$1,012,040.27** |
| AMERITITLE<br>354 SW UPPER TERRACE<br>BEND, OR  97702 | Wire | 05/11/2007 | $488,773.74 |
| | Wire | 05/22/2007 | $157,665.39 |
| | Wire | 05/25/2007 | $84,297.24 |
| | Wire | 06/08/2007 | $265,792.24 |
| | Wire | 06/08/2007 | $416,752.74 |
| | Wire | 06/18/2007 | $180,073.77 |
| | Wire | 06/25/2007 | $632,113.28 |
| | Wire | 06/26/2007 | $397,762.58 |
| | Wire | 07/16/2007 | $86,704.97 |
| | Wire | 07/20/2007 | $150,718.45 |
| | | | **$2,860,654.40** |
| AMERITITLE<br>419 STATE ST<br>HOOD RIVER, OR  97031 | Wire | 05/25/2007 | $307,794.36 |
| | Wire | 05/30/2007 | $433,117.62 |
| | Wire | 06/04/2007 | $186,929.10 |
| | Wire | 06/11/2007 | $149,278.53 |
| | Wire | 06/22/2007 | $122,100.66 |
| | Wire | 06/27/2007 | $21,418.72 |
| | Wire | 06/27/2007 | $172,948.71 |
| | Wire | 07/09/2007 | $312,043.12 |
| | | | **$1,705,630.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE<br>503 NORTH PEARL STREET<br>ELLENSBURG, WA  98926 | Wire<br>Wire | 05/16/2007<br>07/11/2007 | $410,523.35<br>$165,833.90 |
| | | | **$576,357.25** |
| AMERITITLE<br>AMERITITLE<br>1393 CLAY STREET SE<br>ALBANY, OR  97321 | Wire | 07/27/2007 | $195,067.99 |
| | | | **$195,067.99** |
| AMERITITLE<br>SUNRIVER VILLAGE MALL<br>SUNRIVER, OR  97707 | Wire | 06/12/2007 | $332,299.92 |
| | | | **$332,299.92** |
| AMERITITLE - ESCROW TRUST ACCO<br>287 N. COLUMBIA, SUITE 3<br>MILTON FREEWATER, OR  97862 | Wire | 07/06/2007 | $115,396.38 |
| | | | **$115,396.38** |
| AMERITITLE - ESCROW TRUST ACCO<br>287 NORTH COLUMBIA STREET<br>MILTON FREEWATER, OR  97862 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $34,376.84<br>$277,364.02 |
| | | | **$311,740.86** |
| AMERITITLE CLIENT'S  TRUST ACC<br>111 WEST WASHINGTON<br>BURNS, OR  97720 | Wire | 06/25/2007 | $113,587.07 |
| | | | **$113,587.07** |
| AMERITITLE COMPANY<br>1501 E MCANDREWS RD<br>MEDFORD, OR  97504 | Wire | 06/19/2007 | $158,427.85 |
| | | | **$158,427.85** |
| AMERITITLE COMPANY<br>1501 EAST MCANDREWS ROAD<br>MEDFORD, OR  97504 | Wire | 05/18/2007 | $107,758.39 |
| | | | **$107,758.39** |
| AMERITITLE ESCROW ACCT<br>1495 NW GARDEN VALLEY BLVD<br>ROSEBURG, OR  97470 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/10/2007 | $238,589.85<br>$143,561.77<br>$236,340.56<br>$364,875.59<br>$255,089.95<br>$170,121.96 |
| | | | **$1,408,579.68** |
| AMERITITLE ESCROW TRUST ACCOUN<br>1250 MAIN ST. EAST #3<br>MONMOUTH, OR  97361 | Wire | 06/01/2007 | $169,615.54 |
| | | | **$169,615.54** |
| AMERITITLE ESCROW TRUST ACCOUN<br>150 NE COURT<br>PRINEVILLE, OR  97754 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>06/15/2007 | $184,861.02<br>$421,296.83<br>$234,030.41 |
| | | | **$840,188.26** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE ESCROW TRUST ACCT<br>15 OREGON AVE<br>BEND, OR  97701 | Wire | 05/25/2007 | $149,655.41 |
| | Wire | 05/30/2007 | $191,237.84 |
| | Wire | 06/29/2007 | $226,436.90 |
| | Wire | 06/29/2007 | $289,945.35 |
| | Wire | 06/29/2007 | $415,620.06 |
| | Wire | 07/06/2007 | $69,050.00 |
| | Wire | 07/06/2007 | $365,771.72 |
| | Wire | 07/06/2007 | $213,682.00 |
| | Wire | 07/17/2007 | $162,474.22 |
| | Wire | 07/23/2007 | $402,530.41 |
| | Wire | 07/25/2007 | $241,958.25 |
| | Wire | 07/27/2007 | $213,741.92 |
| | | | **$2,942,104.08** |
| AMERITITLE ESCROW TRUST ACCT<br>1523 YELLOWSTONE<br>POCATELLO, ID  83201 | Wire | 05/25/2007 | $117,895.75 |
| | | | **$117,895.75** |
| AMERITITLE ESCROW TRUST ACCT<br>1615 ELK CREEK DRIVE<br>IDAHO FALLS, ID  83404 | Wire | 05/11/2007 | $260,458.47 |
| | | | **$260,458.47** |
| AMERITITLE ESCROW TRUST ACCT<br>1650 ELK CREEK DRIVE<br>IDAHO FALLS, ID  83404 | Wire | 05/16/2007 | $170,124.91 |
| | Wire | 06/14/2007 | $110,785.82 |
| | Wire | 07/19/2007 | $30,466.16 |
| | Wire | 07/19/2007 | $106,210.12 |
| | Wire | 07/19/2007 | $30,466.16 |
| | Wire | 07/19/2007 | $106,223.15 |
| | | | **$554,276.32** |
| AMERITITLE ESCROW TRUST ACCT<br>1840 NEWBERG HIGHWAY<br>STE 120<br>WOODBURN, OR  97071 | Wire | 06/04/2007 | $211,792.23 |
| | Wire | 06/20/2007 | $191,545.81 |
| | | | **$403,338.04** |
| AMERITITLE INC.<br>20000 GOVERNORS DRIVE<br>OLYMPIA FIELDS, IL  60461 | Wire | 05/11/2007 | $154,946.72 |
| | Wire | 05/31/2007 | $216,383.92 |
| | | | **$371,330.64** |
| AMERITITLE OF SOUTH FLORIDA IN<br>9123 N MILITARY TRAIL<br>SUITE 208<br>PALM BCH GDNS, FL  33410 | Wire | 05/16/2007 | $465,770.22 |
| | | | **$465,770.22** |
| AMERITITLE SERVICES INC MAHT E<br>14452 OLD MILL RD<br>201<br>UPPER MARLBORO, MD  20772 | Wire | 05/30/2007 | $367,166.54 |
| | | | **$367,166.54** |
| AMERITITLE, ESCROW ACCOUNT<br>1501 E. MCANDREWS RD<br>MEDFORD, OR  97504 | Wire | 05/16/2007 | $195,951.92 |
| | Wire | 05/30/2007 | $272,785.02 |
| | | | **$468,736.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE, ESCROW ACCOUNT 1501 EAST MCANDREWS RD MEDFORD, OR  97504 | Wire Wire Wire | 05/14/2007 05/17/2007 05/25/2007 | $189,249.10 $234,140.83 $351,684.18 |
| | | | **$775,074.11** |
| AMERITITLE, ESCROW ACCOUNT 735 SW SIXTH STREET REDMOND, OR  97756 | Wire | 06/12/2007 | $200,988.49 |
| | | | **$200,988.49** |
| AMERITITLE, ESCROW ACCOUNT 810 EAST JACKSON STREET MEDFORD, OR  97504 | Wire | 05/29/2007 | $197,422.74 |
| | | | **$197,422.74** |
| AMERITITLE, ESCROW TRUST ACCOU 100 WEST SECOND STREET P.O. BOX 1458 THE DALLES, OR  97058 | Wire Wire Wire | 05/16/2007 06/01/2007 06/01/2007 | $88,031.93 $35,105.75 $188,396.67 |
| | | | **$311,534.35** |
| AMERITITLE, ESCROW TRUST ACCOU 112 SE COURT PENDLETON, OR  97801 | Wire | 05/25/2007 | $134,155.06 |
| | | | **$134,155.06** |
| AMERITITLE, ESCROW TRUST ACCOU 115 N CLARK RIGBY, ID  83442 | Wire | 06/11/2007 | $109,135.82 |
| | | | **$109,135.82** |
| AMERITITLE, ESCROW TRUST ACCOU 128 E. MAIN STREET PO BOX 591 WEISER, ID  83672 | Wire | 06/18/2007 | $54,683.71 |
| | | | **$54,683.71** |
| AMERITITLE, ESCROW TRUST ACCOU 31 SOUTH MAIN STREET PO BOX 345 PAYETTE, ID  83661 | Wire | 06/13/2007 | $96,320.29 |
| | | | **$96,320.29** |
| AMERITITLE, ESCROW TRUST ACCOU 354 SW UPPER TERRACE DR BEND, OR  97702 | Wire | 06/15/2007 | $534,394.55 |
| | | | **$534,394.55** |
| AMERITITLE, ESCROW TRUST ACCOU 405 NORTH FIRST STREET LAKEVIEW, OR  97630 | Wire | 07/16/2007 | $101,187.49 |
| | | | **$101,187.49** |
| AMERITITLE, ESCROW TRUST ACCOU 507 E. PINE STREET MCCALL, ID  83638 | Wire | 07/18/2007 | $229,403.66 |
| | | | **$229,403.66** |
| AMERITITLE, ESCROW TRUST ACCT 300 KLAMATH FALLS PO BOX 5017 KLAMATH FALLS, OR  97601 | Wire | 07/26/2007 | $112,835.37 |
| | | | **$112,835.37** |
| AMERITITLE, ESCROW TRUST ACCT 525 NW 2ND STREET STE 2 CORVALLIS, OR  97339 | Wire | 06/19/2007 | $207,754.66 |
| | | | **$207,754.66** |
| AMERITITLE, ESCROW TRUST ACCT 525 NW SECOND STREET, STE 2 CORVALLIS, OR  97339 | Wire | 07/20/2007 | $355,961.94 |
| | | | **$355,961.94** |
| AMERITITLE, LLC 132 OLD RIVER RD SUITE 103 LINCOLN, RI  2865 | Wire Wire Wire | 05/29/2007 05/31/2007 05/31/2007 | $193,693.38 $86,791.53 $465,864.38 |
| | | | **$746,349.29** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERITITLE,ESCROW IOLTA TRUST | Wire | 06/25/2007 | $196,114.63 |
| 127 EAST FIRST STREET | | | |
| CLE ELUM, WA  98922 | | | **$196,114.63** |
| AMERITRUST HOME TITLE SOLUTION | Wire | 05/11/2007 | $287,533.97 |
| 868 NORTH 106TH AVE | | | |
| A | | | **$287,533.97** |
| NAPLES, FL  34108 | | | |
| AMERTITLE | Wire | 07/09/2007 | $379,828.34 |
| 165 NE ESTES AVE | | | |
| WHITE SALMON, WA  98672 | | | **$379,828.34** |
| AMERTITLE, ESCROW TRUST ACCOUN | Wire | 05/31/2007 | $296,614.53 |
| 345 SE THIRD STREET | Wire | 06/04/2007 | $345,681.55 |
| BEND, OR  97702 | Wire | 07/05/2007 | $233,913.05 |
| | | | **$876,209.13** |
| AMITY TITLE | Wire | 06/25/2007 | $326,879.78 |
| 623 E TARPON AVE, STE L | Wire | 07/02/2007 | $160,941.78 |
| TARPON SPRINGS, FL  34689 | | | |
| | | | **$487,821.56** |
| AMSTAR MORTGAGE CORP | Wire | 05/09/2007 | $363,387.04 |
| 108051 SCARSDALE BLVD | | | |
| STE 800 | | | **$363,387.04** |
| HOUSTON, TX  77089 | | | |
| AMSTAR MORTGAGE CORP | Wire | 05/09/2007 | $176,738.10 |
| 10851 SCARSDALE BLVD | Wire | 05/09/2007 | $255,008.06 |
| STE 800 | Wire | 05/10/2007 | $218,348.89 |
| HOUSTON, TX  77089 | Wire | 05/11/2007 | $301,459.85 |
| | Wire | 05/11/2007 | $99,557.10 |
| | Wire | 05/25/2007 | $179,796.93 |
| | Wire | 05/25/2007 | $431,917.53 |
| | Wire | 05/25/2007 | $231,472.53 |
| | Wire | 05/29/2007 | $309,123.14 |
| | Wire | 06/01/2007 | $325,018.67 |
| | Wire | 06/04/2007 | $312,452.42 |
| | Wire | 06/04/2007 | $482,810.63 |
| | Wire | 06/07/2007 | $325,191.81 |
| | | | **$3,648,895.66** |
| AMX 390 | 0314918 | 06/15/2007 | $3,100.00 |
| 12209 HESPERIN ROAD | 0324024 | 07/23/2007 | $4,650.00 |
| SUITE G | | | |
| VICTORVILLE, CA  92395 | | | **$7,750.00** |
| AMY B CAIN ATTORNEY AT LAW TRU | Wire | 05/18/2007 | $180,412.39 |
| 353 SOUTH MAIN ST | Wire | 06/25/2007 | $257,383.96 |
| MANSFIELD, MA  2048 | Wire | 07/02/2007 | $155,677.44 |
| | Wire | 07/20/2007 | $127,847.22 |
| | | | **$721,321.01** |
| AMY J. MANNING, ATTORNEY AT LAW CLIENT'S | Wire | 07/23/2007 | $213,939.62 |
| ACCOUNT | | | |
| 3460 MENDON ROAD | | | **$213,939.62** |
| CUMBERLAND, RI  2864 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| AMY MCGROTHY P.A. FLORIDA BAR 17021 NORTHEAST SIXTH AVE NORTH MIAMI BEACH, FL  33162 | Wire | 05/30/2007 | $216,686.77 |
| | | | **$216,686.77** |
| AMY WELTCHEK ATTORNEY TRUST AC 2422 HAMBURG TURNPIKE WAYNE, NJ  7470 | Wire | 05/31/2007 | $311,501.94 |
| | | | **$311,501.94** |
| ANA C MOREIRA ESQ ATT TRUST 2310 JOHN F KENNEDY BLVD JERSEY CITY, NJ  7304 | Wire | 05/10/2007 | $288,332.26 |
| | | | **$288,332.26** |
| ANAHEIM CORP OFFICE PLAZA LP C/O SELIGMAN WESTERN ENT. LTD ONE TOWNE SQUARE STE 1913 SOUTHFIELD, MI  48076 | 0307840 | 05/22/2007 | $9,846.52 |
| | 0316066 | 06/21/2007 | $9,637.09 |
| | 0324025 | 07/23/2007 | $9,637.09 |
| | | | **$29,120.70** |
| ANB SETTLEMENT SERVICES, LLC 3715 LATIMERS KNOLL COURT SUITE 106 FREDERICKSBURG, VA  22408 | Wire | 07/17/2007 | $320,473.16 |
| | | | **$320,473.16** |
| ANCHOR ABSTRACTING  COMPANY IN 29 EAST PHILADELPHIA STREET YORK, PA  17401 | Wire | 06/15/2007 | $88,488.09 |
| | | | **$88,488.09** |
| ANCHOR LAND TITLE, INC, ESCROW 710 SW PORT ST LUCIE BOULEVARD SUITE A PORT ST LUCIE, FL  34953 | Wire | 07/03/2007 | $169,150.35 |
| | | | **$169,150.35** |
| ANCHOR REALTY SETTLEMENT SERVI 95 OSBORNE STREET JOHNSTOWN, PA  15905 | Wire | 07/27/2007 | $123,883.94 |
| | | | **$123,883.94** |
| ANCHOR TITLE 10910 SHELDON ROAD TAMPA, FL  33626 | Wire | 06/25/2007 | $569,816.01 |
| | | | **$569,816.01** |
| ANCHOR TITLE AGENCY LLC 4791 MUNSON ST NW CANTON, OH  44718 | Wire | 05/25/2007 | $123,517.78 |
| | | | **$123,517.78** |
| ANCHOR TITLE AGENCY LLC ESCROW ACCT 3350 HIGHWAY 138 BLDG 2 WALL, NJ  7719 | Wire | 07/11/2007 | $300,466.94 |
| | | | **$300,466.94** |
| ANCHOR TITLE SERVICES INC 54 N OTTAWA ST JOLIET, IL  60432 | Wire | 06/07/2007 | $244,091.50 |
| | Wire | 06/13/2007 | $81,193.50 |
| | Wire | 06/13/2007 | $293,346.56 |
| | Wire | 06/18/2007 | $48,517.23 |
| | Wire | 06/18/2007 | $340,201.64 |
| | | | **$1,007,350.43** |
| ANCHOR TITLE SERVICES, INC 33 WEST 10TH STREET ANDERSON, IN  46016 | Wire | 05/17/2007 | $60,670.50 |
| | | | **$60,670.50** |
| ANCLOTE TITLE SERVICES, INC. 38868 US HIGHWAY 19 NORTH TARPON SPRINGS, FL  34689 | Wire | 06/15/2007 | $179,859.71 |
| | Wire | 07/23/2007 | $77,224.20 |
| | | | **$257,083.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANCONA TITLE & ESCROW<br>4750 WHITE BEAR PARKWAY<br>WHITE BEAR LAKE, MN  55110 | Wire<br>Wire<br>Wire | 05/16/2007<br>06/06/2007<br>06/08/2007 | $371,780.31<br>$224,900.92<br>$223,473.17 |
| | | | **$820,154.40** |
| ANDERS, BOYETT AND BRADY P.C.<br>3800 AIRPORT BLVD<br>MOBILE, AL  36608 | Wire | 06/05/2007 | $136,064.52 |
| | | | **$136,064.52** |
| ANDERSON & BROWN, LLC REAL EST<br>807 FIRST STREET WEST<br>HAMPTON, SC  29924 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/07/2007<br>06/26/2007 | $75,592.92<br>$77,561.58<br>$105,052.09 |
| | | | **$258,206.59** |
| ANDERSON & STRICKLAND PA TRUST<br>210 E RUSSELL STREET<br>SUITE 104<br>FAYETTEVILLE, NC  28301 | Wire<br>Wire | 06/07/2007<br>07/06/2007 | $189,084.65<br>$38,993.86 |
| | | | **$228,078.51** |
| ANDERSON BROTHERS BANK<br>701 SEA MOUNTAIN HIGHWAY<br>NORTH MYRTLE BEACH, SC  29582 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>06/08/2007<br>06/15/2007<br>07/05/2007 | $140,017.31<br>$266,261.15<br>$266,878.09<br>$269,069.65 |
| | | | **$942,226.20** |
| ANDERSON LAW FIRM, P.C.<br>82 CHELSEA HARBOR DRIVE<br>NOWICH, CT  6360 | Wire<br>Wire<br>Wire | 06/29/2007<br>07/13/2007<br>07/26/2007 | $377,786.43<br>$204,717.77<br>$289,764.43 |
| | | | **$872,268.63** |
| ANDERSON, FAYSSOUX & CHASTEEN<br>217 E PARK AVE<br>GREENVILLE, SC  29601 | Wire | 06/04/2007 | $174,044.21 |
| | | | **$174,044.21** |
| ANDORA & ROMANO LLC ATTORNEY T<br>15 ESSEX ROAD<br>PARAMUS, NJ  7652 | Wire | 06/29/2007 | $300,625.25 |
| | | | **$300,625.25** |
| ANDOVER STATE BANK<br>105 S ANDOVER ROAD<br>ANDOVER, KS  67002 | Wire<br>Wire<br>Wire<br>Wire | 07/06/2007<br>07/06/2007<br>07/09/2007<br>07/09/2007 | $9,884.47<br>$60,138.41<br>$375,088.21<br>$255,026.95 |
| | | | **$700,138.04** |
| ANDREA I BAZER ATTORNEY TRUST<br>90 WEST MAIN STREET<br>FREEHOLD, NJ  7728 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $29,325.00<br>$234,360.24 |
| | | | **$263,685.24** |
| ANDRES VELEZ P.A TRUST ACCT<br>1826 SE PORT ST. LUCIE BOULEVA<br>PORT SAINT LUCIE, FL  34952 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $248,419.69<br>$61,211.00 |
| | | | **$309,630.69** |
| ANDREW APICELLA ATTORNEY AT LA<br>291 SEASIDE AVENUE<br>MILFORD, CT  6460 | Wire | 07/11/2007 | $311,531.05 |
| | | | **$311,531.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANDREW COHEN<br>150 AIRPORT EXECUTIVE PARK<br>NANUET, NY  10954 | Wire<br>Wire | 06/20/2007<br>06/20/2007 | $43,299.26<br>$336,769.36 |
| | | | **$380,068.62** |
| ANDREW H. SHAW ATTORNEY AT LAW<br>61 WEST LOUTHER ST<br>CARLISLE, PA  17013 | Wire<br>Wire | 05/29/2007<br>07/17/2007 | $125,416.91<br>$273,580.14 |
| | | | **$398,997.05** |
| ANDREW J RELLA P.C. LOAN DISBU<br>42 LINDEN AVE<br>PELHAM, NY  10803 | Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/16/2007<br>07/16/2007 | $140,724.48<br>$486,143.17<br>$67,890.00<br>$539,868.32 |
| | | | **$1,234,625.97** |
| ANDREW J. SCHULTZ, P.C.<br>50 MALL ROAD, SUITE 209<br>BURLINGTON, MA  1803 | Wire<br>Wire | 07/25/2007<br>07/25/2007 | $23,825.00<br>$190,049.61 |
| | | | **$213,874.61** |
| ANDREW LASCHUK ATTORNEY AT LAW<br>31 WEST MAIN ST<br>FREEHOLD, NJ  7728 | Wire | 05/30/2007 | $327,885.27 |
| | | | **$327,885.27** |
| ANDREW S GALE ATTY AT LAW IOLT<br>733 SUMMER ST<br>STAMFORD, CT  6901 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>05/30/2007 | $148,911.59<br>$204,057.41<br>$163,625.98 |
| | | | **$516,594.98** |
| ANDREW S. MARTIN, ATTORNEY AT<br>1026 WASHINGTON ST.<br>RALEIGH, NC  27605 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>05/22/2007<br>05/24/2007<br>06/18/2007<br>07/13/2007 | $239,470.64<br>$221,649.01<br>$152,827.68<br>$143,395.20<br>$147,527.65<br>$112,344.09 |
| | | | **$1,017,214.27** |
| ANDREW W. HARTMAN, LLC<br>201 CREEKSTONE RIDGE<br>WOODSTOCK, GA  30188 | Wire | 06/28/2007 | $117,997.50 |
| | | | **$117,997.50** |
| ANDREWS LEGAL SERVICES<br>560 POINT BROWN AVENUE NE<br>OCEAN SHORES, WA  98569 | Wire | 06/08/2007 | $199,328.63 |
| | | | **$199,328.63** |
| ANDY J ALFONSO III ATTORNEY AT<br>2112 BIENVILLE BLVD<br>SUITE H-1<br>OCEAN SPRINGS, MS  39564 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/29/2007<br>07/20/2007 | $120,777.12<br>$166,208.27<br>$105,173.35 |
| | | | **$392,158.74** |
| ANETT LOPEZ P.A. IOTA ACCT<br>15025 NW 77TH AVE<br>SUITE 129<br>MIAMI LAKES, FL  33014 | Wire<br>Wire | 06/14/2007<br>06/27/2007 | $193,276.46<br>$189,530.76 |
| | | | **$382,807.22** |
| ANGEL ABSTRACT, LLC<br>1770 ROUTE 9, STE 109<br>CLIFTON PARK, NY  12065 | Wire | 07/11/2007 | $57,645.33 |
| | | | **$57,645.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANGELA SNIDER, REAL ESTATE TST<br>213 E LAFAYETTE AVE<br>JACKSON, TN  38301 | Wire | 07/24/2007 | $135,749.88 |
| | | | **$135,749.88** |
| ANGELA SNIDER, REAL ESTATE TST<br>213 E. LAFAYETTE<br>JACKSON, TN  38301 | Wire | 07/13/2007 | $98,348.58 |
| | | | **$98,348.58** |
| ANGELO M. LUCREZIA<br>151 SOUTH MAIN STREET, STE 301<br>NEW CITY, NY  10956 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/25/2007<br>06/25/2007 | $485,186.52<br>$140,510.03<br>$464,705.45 |
| | | | **$1,090,402.00** |
| ANGELO SERVIDIO, ESQ., IOLTA T<br>405 CENTRE STREET<br>NUTLEY, NJ  7110 | Wire | 06/28/2007 | $313,200.01 |
| | | | **$313,200.01** |
| ANITA C. JOHNSON-REAL ESTATE E<br>23405 FRONT STREET<br>ACCOMAC, VA  23301 | Wire | 07/06/2007 | $95,235.69 |
| | | | **$95,235.69** |
| ANN L NOWAK, ESQ. ATTORNEY SPE<br>860 MONTAUK HIGHWAY<br>WATER MILL, NY  11976 | Wire | 07/23/2007 | $124,615.87 |
| | | | **$124,615.87** |
| ANN SHAW P.A. MD REAL ESTATE E<br>212 WEST MAIN ST<br>SUITE 303<br>SALISBURY, MD  21801 | Wire | 05/21/2007 | $127,252.44 |
| | | | **$127,252.44** |
| ANNAPOLIS BANK AND TRUST CO.<br>572 RITCHIE HIGHWAY<br>STE E<br>SEVERNA PARK, MD  21146 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/29/2007<br>05/30/2007<br>05/31/2007<br>06/22/2007<br>06/22/2007<br>06/29/2007<br>07/09/2007<br>07/10/2007 | $162,427.43<br>$178,599.46<br>$98,140.10<br>$160,698.90<br>$68,825.00<br>$272,945.15<br>$224,740.38<br>$224,990.21<br>$156,715.99 |
| | | | **$1,548,082.62** |
| ANNE M. RAGUSA<br>103 SOUTH MAIN STREET<br>NEWTOWN, CT  6470 | Wire | 06/29/2007 | $136,401.04 |
| | | | **$136,401.04** |
| ANSELL, ZARO, GRIMM, & AARON A<br>1500 LAWRENCE AVENUE<br>OCEAN, NJ  7712 | Wire | 07/26/2007 | $333,020.71 |
| | | | **$333,020.71** |
| ANSS - TX ESCROW ACCT<br>2001 KIRBY DRIVE<br>#713<br>HOUSTON, TX  77019 | Wire | 05/08/2007 | $197,336.50 |
| | | | **$197,336.50** |
| ANSWER TITLE DC ESCROW ACCT<br>10 G ST NE<br>SUITE 410<br>WASHINGTON, DC  20002 | Wire | 07/20/2007 | $259,893.18 |
| | | | **$259,893.18** |
| ANTHEM TITLE & ESCROW SERVICES<br>6505 ROCKSIDE ROAD<br>SUITE 100<br>INDEPENDENCE, OH  44131 | Wire | 07/16/2007 | $270,157.98 |
| | | | **$270,157.98** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANTHEM TITLE AGENCY<br>387 PASSAIC AVENUE<br>FAIRFIELD, NJ  7004 | Wire | 06/25/2007 | $1,577,816.51 |
| | | | **$1,577,816.51** |
| ANTHEM TITLE AGENCY<br>FAIRFIELD OFFICE CENTER<br>387 PASSAIC AVE<br>FAIRFIELD, NJ  7004 | Wire | 06/04/2007 | $52,325.00 |
| | | | **$52,325.00** |
| ANTHONY & REALE CLIENTS FUND<br>90 HUNTINGTON STREET<br>SHELTON, CT  6484 | Wire<br>Wire | 05/23/2007<br>06/25/2007 | $279,134.50<br>$149,830.57 |
| | | | **$428,965.07** |
| ANTHONY C. ONWUANIBE, ESQUIRE<br>114 MULBERRY STREET<br>BALTIMORE, MD  21202 | Wire | 07/09/2007 | $240,908.72 |
| | | | **$240,908.72** |
| ANTHONY C. ONWUANIBE, ESQUIRE<br>207 E. REDWOOD STREEET<br>SUITE 804<br>BALTIMORE, MD  21202 | Wire | 07/20/2007 | $222,468.07 |
| | | | **$222,468.07** |
| ANTHONY J. MANGIARACINA ATTORN<br>1727 VETERANS MEMORIAL HIGHWAY<br>SUITE 208<br>ISLANDIA, NY  11749 | Wire<br>Wire | 07/02/2007<br>07/16/2007 | $64,858.90<br>$466,681.27 |
| | | | **$531,540.17** |
| ANTHONY J. NARDONE, ESQ. ESCRO<br>149 HIGH STREET<br>WESTERLY, RI  2891 | Wire | 07/06/2007 | $149,009.93 |
| | | | **$149,009.93** |
| ANTHONY L. POLIZZI, ESQ. IOLA<br>340 MAIN STREET<br>PO BOX 207<br>SAUGERTIES, NY  12477 | Wire | 07/24/2007 | $158,147.07 |
| | | | **$158,147.07** |
| ANTHONY M. GALLONE, JR.<br>530 GREENWICH AVE<br>WARWICK, RI  2886 | Wire | 07/05/2007 | $241,390.92 |
| | | | **$241,390.92** |
| ANTHONY P DONATO TRUST ACCT<br>2016-A  NEW GARDEN RD<br>GREENSBORO, NC  27410 | Wire | 05/22/2007 | $94,998.29 |
| | | | **$94,998.29** |
| ANTHONY P DONATO TRUST ACCT<br>2016-A NEW GARDEN RD<br>GREENSBORO, NC  27410 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/30/2007<br>06/28/2007 | $34,785.96<br>$95,441.98<br>$160,403.29 |
| | | | **$290,631.23** |
| ANTHONY P. BUFANO, ESQ. ATTORN<br>411 RIVER RD<br>FAIR HAVEN, NJ  7704 | Wire<br>Wire | 06/19/2007<br>07/26/2007 | $293,017.59<br>$270,686.40 |
| | | | **$563,703.99** |
| ANTHONY R CAMBRIA, ESQ ATTORNE<br>146 STATE HIGHWAY 34<br>HOLMDEL, NJ  7733 | Wire | 07/13/2007 | $485,334.77 |
| | | | **$485,334.77** |
| ANTHONY R ESPOSITO ATTORNEY ES<br>4308 RICHMOND AVE<br>STATEN ISLAND, NY  10312 | Wire<br>Wire | 06/11/2007<br>06/29/2007 | $344,043.65<br>$376,705.25 |
| | | | **$720,748.90** |
| ANTHONY T COLASANTI ATTORNEY T<br>195 FAIRFIELD AVENUE<br>WEST CALDWELL, NJ  7006 | Wire | 06/18/2007 | $108,614.18 |
| | | | **$108,614.18** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANTHONY TROIANO III P.C. IOLTA | Wire | 05/31/2007 | $88,506.24 |
| ONE THOMPSON SQUARE, SUITE 303 | Wire | 05/31/2007 | $264,260.60 |
| CHARLESTOWN, MA 2129 | | | |
| | | | **$352,766.84** |
| ANTHONY TROIANO III P.C. IOLTA ACCOUNT | Wire | 06/15/2007 | $119,911.50 |
| ONE THOMPSON SQUARE SUITE 303 | | | |
| CHARLESTOWN, MA 2129 | | | |
| | | | **$119,911.50** |
| ANTHONY V PANICO REAL ESTATE E | Wire | 07/17/2007 | $135,247.83 |
| 2903 MILLWOOD AVE | | | |
| COLUMBIA, SC 29205 | | | |
| | | | **$135,247.83** |
| ANTHONY V. PANICO REAL ESCROW | Wire | 05/23/2007 | $34,168.73 |
| 2903 MILLWOOD AVE | Wire | 05/23/2007 | $101,404.03 |
| COLUMBIA, SC 29205 | | | |
| | | | **$135,572.76** |
| ANTIGUA TITLE LLC | Wire | 06/01/2007 | $124,005.29 |
| 284 GENEVA DRIVE | | | |
| OVIEDO, FL 32765 | | | |
| | | | **$124,005.29** |
| ANTONIO CAVALIERE | 0307914 | 05/22/2007 | $6,766.00 |
| 1779 OAKGROVE | 0316144 | 06/21/2007 | $6,766.00 |
| HAZEL PARK, MI 48030 | 0324101 | 07/23/2007 | $6,766.00 |
| | | | **$20,298.00** |
| ANTONIO FAGA, ESQUIRE REAL EST | Wire | 05/15/2007 | $166,140.25 |
| 7955 AIRPORT ROAD NORTH | Wire | 05/29/2007 | $514,543.32 |
| STE 101 | | | |
| NAPLES, FL 34109 | | | |
| | | | **$680,683.57** |
| ANTONIO INACIO, P.C., ATTORNEY | Wire | 07/05/2007 | $269,874.22 |
| 25 BROADWAY | | | |
| CLARK, NJ 7066 | | | |
| | | | **$269,874.22** |
| ANTONIO J SOTO III, ESQ ATTORN | Wire | 07/23/2007 | $253,917.30 |
| 8500 WEST FLAGLER STREET | | | |
| SUITE A105 | | | |
| MIAMI, FL 33144 | | | |
| | | | **$253,917.30** |
| ANTONUCCI & DIGIAMMARINO | Wire | 06/28/2007 | $261,508.67 |
| 198 PLEASANT STREET | | | |
| MARBLEHEAD, MA 1945 | | | |
| | | | **$261,508.67** |
| ANVIL LAND TRANSFER COMPANY | Wire | 05/25/2007 | $269,036.19 |
| 402 BAYARD RD | | | |
| SUITE 500 | | | |
| KENNETT SQUARE, PA 19348 | | | |
| | | | **$269,036.19** |
| AON CONSULTING | 0304464 | 05/09/2007 | $20,534.00 |
| POB 905865 | 0309878 | 05/29/2007 | $16,500.00 |
| CHARLOTTE, NC 28290 | 0313483 | 06/12/2007 | $5,000.00 |
| | 0314607 | 06/15/2007 | $9,345.92 |
| | 0318772 | 06/29/2007 | $10,000.00 |
| | 0321591 | 07/12/2007 | $4,865.00 |
| | | | **$66,244.92** |
| APEL WOODWORK & HOME | 0308764 | 05/22/2007 | $53,000.00 |
| IMPROVEMENT | 0317270 | 06/22/2007 | $34,000.00 |
| | 0321941 | 07/12/2007 | $28,500.00 |
| | | | **$115,500.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APELL & DETRICK PA<br>57 JULIUSTOWN ROAD<br>BROWNS MILLS, NJ  8015 | Wire | 06/22/2007 | $230,609.20 |
| | | | **$230,609.20** |
| APEX SETTLEMET SERVICES<br>12520 PROSPERITY DR SUITE 100<br>SILVER SPRING, MD  20904 | Wire | 05/18/2007 | $20,641.25 |
| | Wire | 05/18/2007 | $164,685.18 |
| | Wire | 05/23/2007 | $293,334.08 |
| | Wire | 05/24/2007 | $140,775.00 |
| | Wire | 05/24/2007 | $325,060.78 |
| | | | **$944,496.29** |
| APEX TITLE & ESCROW<br>3615 CHAIN BRIDGE RD, SUITE E<br>FAIRFAX, VA  22030 | Wire | 05/25/2007 | $397,086.25 |
| | Wire | 05/30/2007 | $385,352.17 |
| | Wire | 05/30/2007 | $398,565.99 |
| | Wire | 05/31/2007 | $285,486.39 |
| | Wire | 06/27/2007 | $548,388.86 |
| | | | **$2,014,879.66** |
| APEX TITLE AGENCY LTD<br>445 HUTCHINSON AVE.<br>COLUMBUS, OH  43235 | Wire | 05/18/2007 | $60,495.98 |
| | | | **$60,495.98** |
| APOGEE EVENTS<br>2 DEBROSSES STREET<br>NEW YORK, NY  10013 | 0306703 | 05/17/2007 | $11,553.75 |
| | 0309404 | 05/24/2007 | $2,888.44 |
| | 0314448 | 06/14/2007 | $11,553.75 |
| | | | **$25,995.94** |
| APPALACHIAN COMMUNITY BANK<br>1690 APPALACHIAN HIGHWAY<br>BLUE RIDGE, GA  30513 | Wire | 05/09/2007 | $256,332.45 |
| | | | **$256,332.45** |
| APPALACHIAN COMMUNITY BANK<br>3830 EAST FIRST STREET<br>BLUE RIDGE, GA  30513 | Wire | 07/05/2007 | $147,710.11 |
| | | | **$147,710.11** |
| APPALACHIAN COMMUNITY BANK<br>583 HIGHLANDS CROSSING #200<br>EAST ELLIJAY, GA  30540 | Wire | 07/13/2007 | $79,364.28 |
| | Wire | 07/13/2007 | $202,334.16 |
| | | | **$281,698.44** |
| APPALACHIAN COMMUNITY BANK IN<br>146 RIVER STREET<br>ELLIJAY, GA  30540 | Wire | 06/07/2007 | $216,955.04 |
| | Wire | 07/06/2007 | $139,802.89 |
| | Wire | 07/06/2007 | $727,243.52 |
| | | | **$1,084,001.45** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPALACHIAN SETTLEMENT AGENCY | Wire | 05/24/2007 | $92,398.10 |
| 1229 EAST CHOCOLATE AVENUE | Wire | 05/24/2007 | $22,945.06 |
| HERSHEY, PA  17033 | Wire | 05/24/2007 | $77,600.41 |
| | Wire | 06/14/2007 | $13,036.68 |
| | Wire | 06/14/2007 | $62,624.81 |
| | Wire | 06/14/2007 | $13,036.68 |
| | Wire | 06/14/2007 | $62,708.41 |
| | Wire | 06/29/2007 | $23,199.09 |
| | Wire | 06/29/2007 | $78,626.17 |
| | Wire | 07/19/2007 | $31,355.32 |
| | Wire | 07/27/2007 | $51,931.36 |
| | | | **$529,462.09** |
| APPALACHIAN TITLE AGENCY, LLC | Wire | 07/23/2007 | $19,220.35 |
| 250 HIGH STREET | | | |
| MARYVILLE, TN  37804 | | | **$19,220.35** |
| APPALACHIN COMMUNITY BANK | Wire | 07/23/2007 | $65,761.17 |
| 131 PROMINENCE COURT, 110 | | | |
| DAWSONVILLE, GA  30534 | | | **$65,761.17** |
| APPLE LEAF ABSTRACTING COMPANY | Wire | 06/08/2007 | $114,029.22 |
| 30 WEST MIDDLE STREET | Wire | 06/12/2007 | $167,796.36 |
| GETTYSBURG, PA  17325 | Wire | 07/25/2007 | $295,066.16 |
| | | | **$576,891.74** |
| APPLE TITLE TRUST ACCT | Wire | 07/05/2007 | $350,440.80 |
| ONE KIDERKAMACK RD | | | |
| HACKENSACK, NJ  7601 | | | **$350,440.80** |
| APPLE TITLE TRUST ACCT | Wire | 07/02/2007 | $428,698.47 |
| ONE KINDERKAMACK RD | Wire | 07/09/2007 | $8,430.75 |
| HACKENSACK, NJ  7601 | | | |
| | | | **$437,129.22** |
| APPLEGATE, QUINN & MAGEE ATTOR | Wire | 06/27/2007 | $348,294.92 |
| 78 MAIN ST | | | |
| MADISON, NJ  7940 | | | **$348,294.92** |
| APPOMATTOX TITLE COMPANY, INC. | Wire | 07/27/2007 | $93,354.01 |
| 10310 MEMORY LN, STE 2A | | | |
| CHESTERFIELD, VA  23832 | | | **$93,354.01** |
| APPROVED ATTORNEYS TITLE CO | Wire | 05/16/2007 | $69,724.09 |
| 1034 GARFIELD AVENUE | Wire | 05/25/2007 | $147,802.75 |
| SUITE 1 | Wire | 05/31/2007 | $85,814.73 |
| PARKERSBURG, WV  26101 | | | |
| | | | **$303,341.57** |
| AQUA TITLE INC | Wire | 05/25/2007 | $68,944.95 |
| 42 BUSINESS CENTER DRIVE | Wire | 05/25/2007 | $347,028.03 |
| SUITE 308 | | | |
| MIRAMAR BEACH, FL  32550 | | | **$415,972.98** |
| AQUANOK TITLE AGENCY INC | Wire | 06/15/2007 | $48,659.93 |
| 1373 BROAD ST | Wire | 06/15/2007 | $389,682.51 |
| SUITE 313 A | | | |
| CLIFTON, NJ  7013 | | | **$438,342.44** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AQUISITION TITLE AND SETTLEMEN 13105 BOOKER T WASHINGTON HWY BUILDING A, SUITE 10 HARDY, VA  24101 | Wire Wire | 05/29/2007 07/13/2007 | $110,645.33 $104,896.36 |
| | | | **$215,541.69** |
| AQUISITION TITLE AND SETTLEMEN 3140 CHAPARRAL DRIVE ROANOKE, VA  24018 | Wire | 06/07/2007 | $77,107.41 |
| | | | **$77,107.41** |
| AQUISITION TITLE AND SETTLEMENT AGENCY 3140 CHAPARRAL DR #C-107 ROANOKE, VA  24018 | Wire | 05/25/2007 | $108,162.25 |
| | | | **$108,162.25** |
| ARACOR SEARCH AND ABSTRACT SER 1617 JFK BLVD STE 305 PHILADELPHIA, PA  19103 | Wire | 06/28/2007 | $220,657.75 |
| | | | **$220,657.75** |
| ARAN CORREA GUARCH & SHAPIRO 225 UNIVERSITY DR CORAL GABLES, FL  33134 | Wire | 06/25/2007 | $152,095.83 |
| | | | **$152,095.83** |
| ARAN CORREA GUARCH & SHAPIRO P 255 UNIVERSITY DRIVE CORAL GABLES, FL  33134 | Wire Wire | 07/03/2007 07/06/2007 | $158,197.93 $190,473.76 |
| | | | **$348,671.69** |
| ARBOR TITLE ESCROW ACCT 121 MONMOUTH ST RED BANK, NJ  7701 | Wire | 05/14/2007 | $284,021.09 |
| | | | **$284,021.09** |
| ARBOR TITLE SERVICES OF TAMPA 3604 W SWANN AVENUE TAMPA, FL  33609 | Wire | 06/15/2007 | $95,788.94 |
| | | | **$95,788.94** |
| ARBOR TITLE SERVICES OF TAMPA 3604 WEST SWANN AVENUE TAMPA, FL  33609 | Wire | 06/12/2007 | $317,803.81 |
| | | | **$317,803.81** |
| ARBOR TITLE SERVICES OF TAMPA 3608 WEST SWANN AVE TAMPA, FL  33609 | Wire | 06/15/2007 | $337,436.63 |
| | | | **$337,436.63** |
| ARCHER LAND TITLE 12312 OLIVE BLVD. STE. 255 ST. LOUIS, MO  63141 | Wire Wire Wire | 07/16/2007 07/18/2007 07/27/2007 | $106,006.88 $156,040.79 $305,084.08 |
| | | | **$567,131.75** |
| ARCHER LAND TITLE 2021 E HENNEPIN AVE 320 MINNEAPOLIS, MN  55413 | Wire Wire Wire Wire Wire | 05/21/2007 05/21/2007 06/11/2007 07/02/2007 07/02/2007 | $50,471.16 $116,869.67 $274,712.57 $242,172.95 $194,034.68 |
| | | | **$878,261.03** |
| ARCHER LAND TITLE 301 W WARNER RD SUITE 136 TEMPE, AZ  85284 | Wire | 07/23/2007 | $300,293.25 |
| | | | **$300,293.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHER LAND TITLE | Wire | 05/17/2007 | $295,109.84 |
| 301 W. WARNER RD, STE 136 | Wire | 05/21/2007 | $169,872.53 |
| TEMPE, AZ  85284 | Wire | 05/22/2007 | $321,319.01 |
| | Wire | 05/23/2007 | $416,601.94 |
| | Wire | 05/25/2007 | $141,365.20 |
| | Wire | 05/25/2007 | $192,947.01 |
| | Wire | 05/31/2007 | $248,478.26 |
| | Wire | 05/31/2007 | $202,663.38 |
| | Wire | 06/04/2007 | $86,791.68 |
| | Wire | 06/15/2007 | $393,858.81 |
| | Wire | 06/21/2007 | $269,365.87 |
| | | | **$2,738,373.53** |
| ARCHER LAND TITLE | Wire | 05/16/2007 | $205,593.58 |
| 555 WINDERLEY AVE STE 114 | Wire | 05/29/2007 | $265,630.36 |
| MAITLAND, FL  32751 | Wire | 05/30/2007 | $208,737.39 |
| | Wire | 05/31/2007 | $114,112.69 |
| | Wire | 05/31/2007 | $419,438.57 |
| | Wire | 05/31/2007 | $291,919.87 |
| | Wire | 05/31/2007 | $317,277.35 |
| | Wire | 05/31/2007 | $133,304.47 |
| | Wire | 05/31/2007 | $397,924.32 |
| | Wire | 05/31/2007 | $154,853.63 |
| | Wire | 06/05/2007 | $195,137.23 |
| | Wire | 06/13/2007 | $97,734.54 |
| | Wire | 06/26/2007 | $116,485.01 |
| | Wire | 06/29/2007 | $105,062.12 |
| | Wire | 07/02/2007 | $266,199.65 |
| | Wire | 07/02/2007 | $393,834.78 |
| | Wire | 07/03/2007 | $258,724.58 |
| | Wire | 07/09/2007 | $167,380.77 |
| | Wire | 07/17/2007 | $114,871.45 |
| | Wire | 07/17/2007 | $272,091.52 |
| | Wire | 07/20/2007 | $153,294.00 |
| | Wire | 07/20/2007 | $306,548.67 |
| | Wire | 07/23/2007 | $194,003.22 |
| | Wire | 07/25/2007 | $196,801.50 |
| | | | **$5,346,961.27** |
| ARCHER LAND TITLE | Wire | 06/29/2007 | $231,912.97 |
| 5740 S.EASTERN AVENUE | | | **$231,912.97** |
| SUITE 220 | | | |
| LAS VEGAS, NV  89119 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHER LAND TITLE | Wire | 05/14/2007 | $163,099.00 |
| 5900 N ANDREWS AVE. | Wire | 05/14/2007 | $297,278.67 |
| FORT LAUDERDALE, FL  33309 | Wire | 05/21/2007 | $120,596.08 |
| | Wire | 05/23/2007 | $191,844.62 |
| | Wire | 05/23/2007 | $252,983.72 |
| | Wire | 05/31/2007 | $328,027.14 |
| | Wire | 05/31/2007 | $413,826.74 |
| | Wire | 06/22/2007 | $223,459.32 |
| | Wire | 06/26/2007 | $242,011.29 |
| | Wire | 06/26/2007 | $233,821.53 |
| | Wire | 07/02/2007 | $189,560.96 |
| | Wire | 07/02/2007 | $1,477,473.57 |
| | Wire | 07/24/2007 | $193,820.97 |
| | Wire | 07/25/2007 | $270,969.84 |
| | | | **$4,598,773.45** |
| ARCHER LAND TITLE | Wire | 05/30/2007 | $252,296.31 |
| 777 BEACHWAY DRIVE | | | **$252,296.31** |
| SUITE 250 | | | |
| INDIANAPOLIS, IN  46224 | | | |
| ARCHER LAND TITLE | Wire | 05/23/2007 | $127,730.47 |
| 8600 GOVERNORS HILL DRIVE | | | **$127,730.47** |
| CINCINNATI, OH  45249 | | | |
| ARCHER LAND TITLE | Wire | 05/31/2007 | $125,972.74 |
| 9777 PYRAMID CT | Wire | 06/12/2007 | $263,034.13 |
| SUITE 150 | Wire | 06/13/2007 | $190,085.05 |
| ENGLEWOOD, CO  80112 | Wire | 06/13/2007 | $126,069.83 |
| | | | **$705,161.75** |
| ARCHER LAND TITLE INC | Wire | 05/31/2007 | $179,142.40 |
| 555 N POINT | | | **$179,142.40** |
| ALPHARETTA, GA  30022 | | | |
| ARCHER LAND TITLE INC | Wire | 05/14/2007 | $167,497.67 |
| 555 NORTH POINT CENTER EAST | Wire | 06/18/2007 | $318,353.77 |
| SUITE 325 | Wire | 06/20/2007 | $248,745.62 |
| ALPHARETTA, GA  30022 | Wire | 06/22/2007 | $135,931.03 |
| | | | **$870,528.09** |
| ARCHER LAND TITLE LAS VEGAS OF | Wire | 07/03/2007 | $99,955.81 |
| 5740 S. EASTERM | Wire | 07/06/2007 | $319,411.78 |
| #220 | Wire | 07/10/2007 | $234,688.29 |
| LAS VEGAS, NV  89119 | Wire | 07/27/2007 | $198,486.85 |
| | | | **$852,542.73** |
| ARCHER LAND TITLE LAS VEGAS OF | Wire | 07/10/2007 | $454,879.75 |
| 5740 S/ EASTERM #220 | | | **$454,879.75** |
| LAS VEGAS, NV  89119 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHER LAND TITLE LLC<br>3031 N ROCKY POINTE DRIVE<br>SUITE 195<br>TAMPA, FL  33607 | Wire | 05/11/2007 | $353,441.93 |
| | Wire | 05/17/2007 | $397,443.69 |
| | Wire | 06/20/2007 | $227,878.11 |
| | Wire | 06/26/2007 | $179,733.44 |
| | Wire | 07/05/2007 | $329,397.47 |
| | Wire | 07/27/2007 | $177,336.64 |
| | | | **$1,665,231.28** |
| ARCHER LAND TITLE LLC<br>4190 BELFORD RD<br>STE 2<br>JACKSONVILLE, FL  32216 | Wire | 05/14/2007 | $80,949.57 |
| | Wire | 05/22/2007 | $157,613.32 |
| | Wire | 05/22/2007 | $101,780.58 |
| | Wire | 05/29/2007 | $256,163.25 |
| | Wire | 06/15/2007 | $144,860.20 |
| | Wire | 06/27/2007 | $150,047.27 |
| | Wire | 07/02/2007 | $151,558.42 |
| | Wire | 07/02/2007 | $201,637.28 |
| | Wire | 07/02/2007 | $184,543.10 |
| | Wire | 07/02/2007 | $322,606.46 |
| | Wire | 07/05/2007 | $270,091.50 |
| | Wire | 07/10/2007 | $171,361.07 |
| | Wire | 07/16/2007 | $221,232.89 |
| | Wire | 07/18/2007 | $139,366.93 |
| | Wire | 07/25/2007 | $207,897.66 |
| | Wire | 07/25/2007 | $224,797.23 |
| | | | **$2,986,506.73** |
| ARCHER LAND TITLE, LLC<br>4763 ROASBUD LANE<br>SUITE C<br>NEWBURGH, IN  47630 | Wire | 06/29/2007 | $78,021.51 |
| | | | **$78,021.51** |
| ARCHER LAND TITLE, LLC<br>4763 ROSEBUD LANE<br>NEWBURGH, IN  47630 | Wire | 05/17/2007 | $43,913.63 |
| | Wire | 05/18/2007 | $49,235.08 |
| | Wire | 06/04/2007 | $52,163.93 |
| | Wire | 06/08/2007 | $114,527.44 |
| | Wire | 06/13/2007 | $41,934.13 |
| | Wire | 06/14/2007 | $95,218.59 |
| | Wire | 06/20/2007 | $57,212.20 |
| | Wire | 06/21/2007 | $156,738.11 |
| | Wire | 06/27/2007 | $35,988.07 |
| | Wire | 06/28/2007 | $41,393.38 |
| | Wire | 06/28/2007 | $31,671.44 |
| | Wire | 06/29/2007 | $87,505.67 |
| | Wire | 07/18/2007 | $78,163.62 |
| | Wire | 07/26/2007 | $159,044.95 |
| | Wire | 07/30/2007 | $79,598.31 |
| | | | **$1,124,308.55** |
| ARCHWAY TITLE AGENCY, INC.<br>4651 HAMPTON AVENUE<br>SAINT LOUIS, MO  63109 | Wire | 06/12/2007 | $70,289.45 |
| | | | **$70,289.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCHWAY TITLE AGENCY, INC.<br>4655 HAMPTON AVENUE<br>SAINT LOUIS, MO  63109 | Wire | 07/27/2007 | $79,133.27 |
| | | | **$79,133.27** |
| ARCHWAY TITLE AGENCY, INC.<br>6770 MEXICO RD<br>SAINT PETERS, MO  63376 | Wire | 06/04/2007 | $98,054.35 |
| | | | **$98,054.35** |
| ARDEN REALTY LTD PARTNERSHIP<br>PO BOX 31001-0751<br>ATTN: LOCKBOX # 910751<br>PASADENA, CA  91110-0751 | 0307845 | 05/22/2007 | $11,071.18 |
| | 0316004 | 06/21/2007 | $1,179.04 |
| | 0316071 | 06/21/2007 | $11,071.18 |
| | 0324030 | 07/23/2007 | $11,071.18 |
| | | | **$34,392.58** |
| ARDENT SETTLEMENT COMPANY LP S<br>510 NORTH PARK RD<br>WYOMISSING, PA  19610 | Wire | 06/22/2007 | $262,135.72 |
| | Wire | 06/22/2007 | $120,028.09 |
| | Wire | 07/18/2007 | $99,855.94 |
| | | | **$482,019.75** |
| ARDIFF & BLAKE LLP CLIENTS TRU<br>7 ESSEX GREEN DRIVE<br>41<br>PEABODY, MA  1960 | Wire | 07/27/2007 | $377,517.28 |
| | | | **$377,517.28** |
| ARGES LAW FIRM, P.C. TRUST ACC<br>3200 CROASDAILE DR STE 706<br>DURHAM, NC  27705 | Wire | 05/18/2007 | $97,426.08 |
| | Wire | 05/18/2007 | $292,867.43 |
| | Wire | 06/28/2007 | $145,536.82 |
| | | | **$535,830.33** |
| ARGES LAW FIRM, P.C. TRUST ACC<br>3200 CROSSDALE DRIVE<br>SUITE 706<br>DURHAM, NC  27705 | Wire | 07/20/2007 | $141,358.98 |
| | | | **$141,358.98** |
| ARIANNE O'DONNELL ATTORNEY AT<br>29 KEELER AVENUE<br>NORWALK, CT  6854 | Wire | 05/16/2007 | $372,045.83 |
| | | | **$372,045.83** |
| ARIEL M. SASSON, ATTORNEY-AT-L<br>10 EAST 40TH STREET<br>NEW YORK, NY  10016 | Wire | 05/23/2007 | $879,178.34 |
| | Wire | 06/11/2007 | $782,041.36 |
| | Wire | 06/21/2007 | $598,804.13 |
| | | | **$2,260,023.83** |
| ARIZONA TITLE AGENCY<br>1001 WARNER RD<br>TEMPE, AZ  85284 | Wire | 05/25/2007 | $146,144.85 |
| | | | **$146,144.85** |
| ARIZONA TITLE AGENCY INC<br>3100 W RAY RD 143<br>CHANDLER, AZ  85226 | Wire | 05/17/2007 | $14,972.66 |
| | Wire | 05/17/2007 | $181,394.41 |
| | | | **$196,367.07** |
| ARIZONA TITLE AGENCY, INC.<br>101 E. GURLEY ST<br>PRESCOTT, AZ  86301 | Wire | 06/25/2007 | $184,732.62 |
| | Wire | 06/29/2007 | $168,012.54 |
| | Wire | 07/13/2007 | $171,393.18 |
| | | | **$524,138.34** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARIZONA TITLE AGENCY, INC.<br>13020 W RANCHO SANTA FE BLVD<br>SUITE 103<br>AVONDALE, AZ 85323 | Wire | 07/06/2007 | $229,710.00 |
| | | | **$229,710.00** |
| ARIZONA TITLE AGENCY, INC.<br>3100 W. RAY ROAD<br>CHANDLER, AZ 85226 | Wire | 06/15/2007 | $249,921.67 |
| | | | **$249,921.67** |
| ARIZONA TITLE AGENCY, INC.<br>4041 N. CENTRAL AVE.<br>UNIT D-100<br>PHOENIX, AZ 85012 | Wire | 07/17/2007 | $201,594.08 |
| | | | **$201,594.08** |
| ARIZONA TITLE AGENCY, INC.<br>4835 E. CACTUS RD #100<br>SCOTTSDALE, AZ 85254 | Wire | 05/16/2007 | $186,910.33 |
| | Wire | 05/16/2007 | $750,647.48 |
| | | | **$937,557.81** |
| ARIZONA TITLE AGENCY, INC.<br>5343 N 16TH STREET<br>SUITE #130<br>PHOENIX, AZ 85016 | Wire | 05/30/2007 | $497,439.92 |
| | | | **$497,439.92** |
| ARIZONA TITLE AGENCY, INC.<br>5343 N. 16TH STREET #130<br>PHOENIX, AZ 85016 | Wire | 05/31/2007 | $170,747.60 |
| | | | **$170,747.60** |
| ARIZONA TITLE AGENCY, INC.<br>5343 NORTH 16TH STREET<br>SUITE 130<br>PHOENIX, AZ 85016 | Wire | 06/04/2007 | $394,575.80 |
| | | | **$394,575.80** |
| ARIZONA TITLE AGENCY, INC.<br>855 E. WARNER RD #100<br>CHANDLER, AZ 85225 | Wire | 05/31/2007 | $208,205.09 |
| | Wire | 06/15/2007 | $230,394.94 |
| | Wire | 06/29/2007 | $297,530.94 |
| | | | **$736,130.97** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARLINGTON CAPITOL MORTGAGE COR | Wire | 05/08/2007 | $285,847.09 |
| | Wire | 05/08/2007 | $417,214.86 |
| | Wire | 05/09/2007 | $351,988.94 |
| | Wire | 05/09/2007 | $194,250.33 |
| | Wire | 05/09/2007 | $137,110.50 |
| | Wire | 05/09/2007 | $181,110.94 |
| | Wire | 05/10/2007 | $425,901.55 |
| | Wire | 05/10/2007 | $185,405.64 |
| | Wire | 05/10/2007 | $140,542.51 |
| | Wire | 05/11/2007 | $961,276.50 |
| | Wire | 05/11/2007 | $248,251.55 |
| | Wire | 05/15/2007 | $343,654.22 |
| | Wire | 05/18/2007 | $124,331.16 |
| | Wire | 05/21/2007 | $53,759.16 |
| | Wire | 05/30/2007 | $224,804.11 |
| | Wire | 05/30/2007 | $224,804.11 |
| | Wire | 05/30/2007 | $224,804.11 |
| | Wire | 06/07/2007 | $160,821.13 |
| | Wire | 06/08/2007 | $349,581.63 |
| | Wire | 06/08/2007 | $187,410.12 |
| | Wire | 06/11/2007 | $332,967.41 |
| | Wire | 06/11/2007 | $200,068.76 |
| | Wire | 06/11/2007 | $223,863.25 |
| | Wire | 06/11/2007 | $352,776.88 |
| | Wire | 06/11/2007 | $145,201.58 |
| | Wire | 06/11/2007 | $392,227.27 |
| | Wire | 06/13/2007 | $110,928.63 |
| | Wire | 06/13/2007 | $220,684.63 |
| | Wire | 06/14/2007 | $260,159.89 |
| | Wire | 06/14/2007 | $181,723.27 |
| | Wire | 06/21/2007 | $223,105.15 |
| | Wire | 06/22/2007 | $218,100.40 |
| | Wire | 06/22/2007 | $152,753.79 |
| | Wire | 06/22/2007 | $172,963.02 |
| | Wire | 06/22/2007 | $292,366.74 |
| | Wire | 06/22/2007 | $411,990.67 |
| | Wire | 06/25/2007 | $247,333.14 |
| | Wire | 06/26/2007 | $29,228.02 |
| | Wire | 07/18/2007 | $66,864.33 |
| | | | **$9,658,176.99** |
| ARLINGTON TITLE AGENCY LTD<br>1768 PARK CENTER DRIVE<br>SUITE 270<br>ORLANDO, FL  32835 | Wire | 07/16/2007 | $311,201.77 |
| | | | **$311,201.77** |
| ARLINGTON TITLE AGENCY LTD<br>4656 EXECUTIVE DRIVE<br>COLUMBUS, OH  43220 | Wire | 07/24/2007 | $215,755.67 |
| | | | **$215,755.67** |
| ARMATA & DAVIS, LLC REAL ESTAT<br>747 STAFFORD AVENUE<br>BRISTOL, CT  6010 | Wire | 06/11/2007 | $159,969.35 |
| | | | **$159,969.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARMSTRONG HOMES<br>1415 SOUTHWEST 17TH ST<br>OCALA, FL  34474-3534 | 0305273<br>0316914 | 05/11/2007<br>06/21/2007 | $22,234.50<br>$74,430.00 |
| | | | **$96,664.50** |
| ARNOLD & MCKINNEY LLC REAL EST<br>101 W PARK AVENUE<br>GREENVILLE, SC  29601 | Wire | 05/31/2007 | $107,027.61 |
| | | | **$107,027.61** |
| ARNOLD & MCKINNEY LLC REAL EST<br>1201 EAST WASHINGTON STREET<br>GREENVILLE, SC  29601 | Wire | 06/19/2007 | $193,803.01 |
| | | | **$193,803.01** |
| ARNOLD & MCKINNEY LLC REAL EST<br>712 NORTH MAIN ST<br>GREENVILLE, SC  29609 | Wire | 05/17/2007 | $100,923.68 |
| | | | **$100,923.68** |
| ARNOLD ABSTRACT COMPANY<br>115 SOUTH MARSHALL<br>HENDERSON, TX  75652 | Wire | 07/20/2007 | $157,133.35 |
| | | | **$157,133.35** |
| ARNOLD ABSTRACT COMPANY<br>211 E. MAIN<br>HENDERSON, TX  75652 | Wire<br>Wire<br>Wire | 07/11/2007<br>07/13/2007<br>07/26/2007 | $155,714.70<br>$96,408.93<br>$67,011.16 |
| | | | **$319,134.79** |
| ARNOLD M. FRIEDFERTIG IOLTA AC<br>1714 BEACON STREET<br>BOSTON, MA  2455 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $65,071.13<br>$420,657.01 |
| | | | **$485,728.14** |
| ARONIMINK ABSTRACT<br>3400 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA  19073 | Wire<br>Wire | 05/31/2007<br>06/15/2007 | $179,204.34<br>$281,401.78 |
| | | | **$460,606.12** |
| ARROW TITLE AGENCY<br>4200 REGENT ST<br>SUITE 200<br>COLUMBUS, OH  43219 | Wire<br>Wire<br>Wire | 06/11/2007<br>07/23/2007<br>07/27/2007 | $58,253.96<br>$6,841.49<br>$170,715.44 |
| | | | **$235,810.89** |
| ART FLOWER & GIFT SHOPPE<br>41 N VILLAGE AVE<br>ROCKVILLE CENTRE, NY  11570 | 0318046<br>0319355 | 06/27/2007<br>07/03/2007 | $7,359.31<br>$98.85 |
| | | | **$7,458.16** |
| ARTHUR E BALSAMO  ATTORNEYTRUS<br>355 NELSON AVENUE<br>CLIFFSIDE PARK, NJ  7010 | Wire | 06/13/2007 | $536,245.58 |
| | | | **$536,245.58** |
| ARTHUR E COCKRELL ATTY AT LAW<br>119 EAST WATER STREET<br>PLYMOUTH, NC  27962 | Wire | 06/12/2007 | $181,499.01 |
| | | | **$181,499.01** |
| ARTHUR G. SCHULTZER, ATTORNEY<br>339 MAIN ROAD<br>MONTVILLE, NJ  7045 | Wire | 05/22/2007 | $475,485.23 |
| | | | **$475,485.23** |
| ARTHUR J. SMITH, PC REAL ESTAT<br>901 FRICK BUILDING<br>PITTSBURGH, PA  15219 | Wire | 06/28/2007 | $91,120.23 |
| | | | **$91,120.23** |
| ARTHURS& FOLTZ TRUST ACCOUNT<br>420 E. LONG AVENUE<br>GASTONIA, NC  28053 | Wire | 05/24/2007 | $176,925.52 |
| | | | **$176,925.52** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARTIN D. EGAN, ATTORNEY TRUST 52 MAPLE AVE MORRISTOWN, NJ 7960 | Wire | 05/09/2007 | $421,441.13 |
| | | | **$421,441.13** |
| ARTIN D. EGAN, ATTORNEY TRUST 520 SPEEDWELL AVE SUITE 216 MORRIS PLAINS, NJ 7950 | Wire | 05/14/2007 | $130,729.00 |
| | Wire | 06/26/2007 | $367,935.61 |
| | Wire | 07/23/2007 | $396,822.06 |
| | Wire | 07/25/2007 | $419,598.54 |
| | Wire | 07/25/2007 | $274,765.33 |
| | | | **$1,589,850.54** |
| ARTIN D. EGAN, ATTORNEY TRUST 57 MAPLE AVENUE MORRISTOWN, NJ 7960 | Wire | 06/19/2007 | $428,475.87 |
| | | | **$428,475.87** |
| ARTISAN TITLE MAHT ESCROW ACCO 807 N CALVERT STREET BALTIMORE, MD 21202 | Wire | 05/25/2007 | $233,906.58 |
| | Wire | 06/29/2007 | $265,311.17 |
| | | | **$499,217.75** |
| ARTURO P. GONZALEZ, TITLE INSU 1750 GRANDSTAND PL STE 5 ELGIN, IL 60123 | Wire | 05/29/2007 | $229,322.00 |
| | | | **$229,322.00** |
| ARTURO P. GONZALEZ, TITLE INSU 6160 N CICERO SUITE 502 CHICAGO, IL 60646 | Wire | 06/06/2007 | $43,111.00 |
| | | | **$43,111.00** |
| ARTURO P. GONZALEZ, TITLE INSU 6160 N. CICERO AVE. SUITE 502 CHICAGO, IL 60646 | Wire | 06/06/2007 | $100,514.12 |
| | | | **$100,514.12** |
| ARUNDEL TITLE COMPANY 60 WEST STREET, SUITE 220 ANNAPOLIS, MD 21401 | Wire | 05/11/2007 | $471,449.68 |
| | | | **$471,449.68** |
| ASCENDANT TITLE 110 N RUBEY DRIVE GOLDEN, CO 80403 | Wire | 05/21/2007 | $158,995.35 |
| | Wire | 05/25/2007 | $16,929.56 |
| | Wire | 06/08/2007 | $122,447.69 |
| | Wire | 06/08/2007 | $111,083.44 |
| | Wire | 06/08/2007 | $122,080.02 |
| | Wire | 06/08/2007 | $107,149.32 |
| | Wire | 06/08/2007 | $95,971.70 |
| | Wire | 06/08/2007 | $117,561.78 |
| | Wire | 06/08/2007 | $103,419.19 |
| | Wire | 06/11/2007 | $116,834.86 |
| | Wire | 06/11/2007 | $111,795.74 |
| | Wire | 06/12/2007 | $110,723.35 |
| | | | **$1,294,992.00** |
| ASCENDANT TITLE COMPANY 110 N RUBEY DRIVE SUITE 120 GOLDEN, CO 80403 | Wire | 06/08/2007 | $252,123.70 |
| | | | **$252,123.70** |
| ASCENDANT TITLE COMPANY 110 N. RUBY DRIVE SUITE 120 GOLDEN, CO 80403 | Wire | 07/27/2007 | $145,804.57 |
| | | | **$145,804.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASHBURN TITLE & ESCROW REAL ES<br>20727 ASHBURN ROAD<br>ASHBURN, VA  20147 | Wire<br>Wire | 06/15/2007<br>06/19/2007 | $326,378.38<br>$174,567.13 |
| | | | **$500,945.51** |
| ASHCROFT ESCROW<br>11 105TH AVENUE SOUTHEAST #8<br>BELLEVUE, WA  98004 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>05/21/2007<br>05/31/2007<br>05/31/2007<br>06/11/2007<br>06/18/2007<br>06/20/2007<br>06/20/2007<br>06/22/2007<br>06/25/2007<br>06/25/2007<br>07/27/2007 | $305,950.28<br>$398,103.73<br>$255,961.22<br>$272,855.05<br>$226,058.76<br>$238,995.74<br>$311,277.17<br>$323,096.02<br>$321,057.51<br>$224,908.34<br>$185,477.60<br>$398,904.16<br>$257,461.96 |
| | | | **$3,720,107.54** |
| ASHCROFT ESCROW<br>5000 CARILLON POINT<br>#400<br>KIRKLAND, WA  98033 | Wire | 07/11/2007 | $356,440.12 |
| | | | **$356,440.12** |
| ASHCROFT ESCROW<br>5400 CARILLION POINT<br>SUITE 400<br>KIRKLAND, WA  98033 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>05/21/2007<br>06/26/2007<br>07/11/2007<br>07/11/2007 | $288,566.75<br>$220,527.95<br>$658,876.30<br>$236,105.53<br>$152,827.98<br>$209,106.98 |
| | | | **$1,766,011.49** |
| ASHCROFT ESCROW<br>5400 CARRILLON POINT<br>KIRKLAND, WA  98033 | Wire | 06/22/2007 | $309,537.18 |
| | | | **$309,537.18** |
| ASHE LAW FIRM LLC<br>4504 POINSETT STREET<br>NORTH MYRTLE BEACH, SC  29582 | Wire | 06/29/2007 | $70,267.76 |
| | | | **$70,267.76** |
| ASHLAND VENTURE, LLC<br>C/O EQUITY MGMT GROUP, INC.<br>840 EAST HIGH STREET<br>LEXINGTON, KY  40502 | 0307847<br>0316073<br>0324032 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $6,582.13<br>$6,582.13<br>$6,582.13 |
| | | | **$19,746.39** |
| ASHLEY TITLE COMPANY<br>16375 NORTHEAST 18TH AVENUE<br>BAYLESS EXE CENTER, SUITE 225<br>NORTH MIAMI BEACH, FL  33162 | Wire | 06/06/2007 | $570,363.72 |
| | | | **$570,363.72** |
| ASHMORE, LEAPHART, RABON & HIN<br>601 E MCBEE AVE<br>GREENVILLE, SC  29601 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/07/2007<br>06/29/2007<br>07/20/2007 | $169,258.34<br>$98,597.56<br>$91,009.72<br>$105,504.46 |
| | | | **$464,370.08** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASLANIAN & KHOROZIAN, ATTORNEY 1047 ANDERSON AVE. FORT LEE, NJ 7024 | Wire | 07/13/2007 | $382,537.01 |
| | | | **$382,537.01** |
| ASPECT SOFTWARE, INC PO BOX 83121 WOBURN, MA 01813-3121 | 0304529 | 05/09/2007 | $2,600.00 |
| | 0310225 | 05/30/2007 | $54,582.98 |
| | 0310226 | 05/30/2007 | $26,728.27 |
| | 0310227 | 05/30/2007 | $26,004.83 |
| | 0310228 | 05/30/2007 | $22,524.48 |
| | | | **$132,440.56** |
| ASPEN TITLE & SCROW TRUST ACCO 525 MAIN STREET KLAMATH FALLS, OR 97601 | Wire | 05/15/2007 | $240,182.35 |
| | Wire | 05/18/2007 | $182,296.08 |
| | Wire | 05/18/2007 | $153,220.93 |
| | | | **$575,699.36** |
| ASPEN TITLE LLC 1327 COUNTY RD D CIRCLE E SAINT PAUL, MN 55109 | Wire | 05/14/2007 | $126,761.01 |
| | Wire | 05/14/2007 | $510,111.50 |
| | | | **$636,872.51** |
| ASPIRE TITLE CO MD ESCROW ACCO 4425 B NICOLE DRIVE LANHAM, MD 20706 | Wire | 06/29/2007 | $392,661.79 |
| | | | **$392,661.79** |
| ASSEMBLY TITLE, LLC ESCROW ACC 210 CREEK CROSSING BLV HAINESPORT, NJ 8036 | Wire | 07/20/2007 | $30,160.20 |
| | Wire | 07/20/2007 | $242,686.64 |
| | | | **$272,846.84** |
| ASSET TITLE 1037 STATE RD 7 WELLINGTON, FL 33414 | Wire | 05/25/2007 | $206,326.43 |
| | Wire | 06/04/2007 | $149,153.35 |
| | Wire | 06/22/2007 | $303,345.09 |
| | | | **$658,824.87** |
| ASSET TITLE COMPANY ESCROW ACC 9415 SUNSET DRIVE SUITE 151 MIAMI, FL 33173 | Wire | 05/21/2007 | $370,627.10 |
| | Wire | 06/13/2007 | $75,165.14 |
| | Wire | 06/13/2007 | $605,449.97 |
| | Wire | 07/05/2007 | $425,314.13 |
| | Wire | 07/09/2007 | $255,080.74 |
| | | | **$1,731,637.08** |
| ASSET TITLE COMPANY, L.L.C. 1004 NORTH 9TH. MONROE, LA 71201 | Wire | 06/15/2007 | $187,561.94 |
| | | | **$187,561.94** |
| ASSET TITLE COMPANY, L.L.C. 1040 NORTH 9TH STREET MONROE, LA 71201 | Wire | 07/13/2007 | $188,840.34 |
| | | | **$188,840.34** |
| ASSOCIATED CAPITAL TITLE LLC 201 WEST SPRINGFIELD AVENUE CHAMPAIGN, IL 61820 | Wire | 06/29/2007 | $72,179.60 |
| | | | **$72,179.60** |
| ASSOCIATED CAPITAL TITLE LLC 3201 OLD JACKSONVILLE ROAD SPRINGFIELD, IL 62711 | Wire | 06/05/2007 | $55,493.85 |
| | Wire | 07/05/2007 | $62,666.17 |
| | | | **$118,160.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASSOCIATED LAND TITLE<br>11203 SE 53RD CT<br>BELLEVIEW, FL  34420 | Wire | 07/24/2007 | $157,268.42 |
| | | | **$157,268.42** |
| ASSOCIATED LAND TITLE D/B/A DE<br>2193 ASSOCIATION<br>OKEMOS, MI  48864 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $22,548.78<br>$182,933.15 |
| | | | **$205,481.93** |
| ASSOCIATED LAND TITLE GROUP<br>710 THIRD AVE.<br>SUITES 1 & 2<br>NEW SMYRNA BEACH, FL  32169 | Wire | 05/30/2007 | $219,993.38 |
| | | | **$219,993.38** |
| ASSOCIATED LAND TITLE GROUP<br>9440 PHILIPS HIGHWAY, STE 7<br>JACKSONVILLE, FL  32256 | Wire | 06/27/2007 | $254,805.45 |
| | | | **$254,805.45** |
| ASSOCIATED LAND TITLE GROUP<br>9440 PHILLIPS HIGHWAY STE 7<br>JACKSONVILLE, FL  32256 | Wire | 05/25/2007 | $261,450.65 |
| | | | **$261,450.65** |
| ASSOCIATED LAND TITLE GROUP IN<br>1633 RACE TRACK RD<br>104<br>JACKSONVILLE, FL  32259 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/31/2007<br>07/18/2007 | $332,377.07<br>$162,064.42<br>$82,220.96 |
| | | | **$576,662.45** |
| ASSOCIATED LAND TITLE INSURANC<br>954 E. SILVER SPRINGS BLVD<br>SUITE 200<br>OCALA, FL  34470 | Wire | 06/05/2007 | $300,032.82 |
| | | | **$300,032.82** |
| ASSOCIATED SOFTWARE CONSULTANT<br>7251 ENGLE RD<br>STE 300<br>MIDDLEBURG HTS, OH  44130 | 0311480<br>0318255 | 06/05/2007<br>06/28/2007 | $900.00<br>$4,913.55 |
| | | | **$5,813.55** |
| ASSOCIATED TITLE & ESCROW CORP<br>2525 EMBASSY DRIVE<br>SUITE 6<br>COOPER CITY, FL  33026 | Wire | 06/20/2007 | $156,960.44 |
| | | | **$156,960.44** |
| ASSOCIATED TITLE GROUP, INC. C<br>7727 BELLE POINT DRIVE<br>GREENBELT, MD  20770 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/27/2007<br>06/27/2007 | $319,151.34<br>$80,864.93<br>$245,030.97 |
| | | | **$645,047.24** |
| ASSOCIATES GROUP ABSTRACT INC<br>2370 YORK RD<br>SUITE B2<br>JAMISON, PA  18929 | Wire | 07/26/2007 | $316,087.50 |
| | | | **$316,087.50** |
| ASSOCIATES LAND TITLE LLC<br>10999 REED HARTMAN HIGHWAY<br>SUITE 213<br>CINCINNATI, OH  45242 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>07/16/2007 | $81,174.72<br>$177,383.42<br>$181,466.64 |
| | | | **$440,024.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASSOCIATES LAND TITLE, INC. | Wire | 05/14/2007 | $178,513.20 |
| 4050 SOUTH US HIGHWAY ONE | Wire | 05/15/2007 | $274,617.73 |
| JUPITER, FL  33477 | Wire | 05/15/2007 | $123,443.58 |
| | Wire | 05/21/2007 | $187,677.79 |
| | Wire | 05/21/2007 | $35,446.56 |
| | Wire | 05/29/2007 | $207,667.95 |
| | Wire | 05/31/2007 | $265,862.88 |
| | Wire | 06/08/2007 | $199,166.77 |
| | Wire | 06/15/2007 | $145,802.81 |
| | Wire | 06/25/2007 | $254,571.61 |
| | Wire | 06/26/2007 | $201,169.47 |
| | Wire | 07/10/2007 | $196,360.68 |
| | Wire | 07/11/2007 | $138,213.52 |
| | Wire | 07/20/2007 | $287,101.51 |
| | Wire | 07/27/2007 | $113,158.86 |
| | Wire | 07/27/2007 | $248,363.88 |
| | | | **$3,057,138.80** |
| ASSOCIATES LAND TRANSFER LLC | Wire | 05/18/2007 | $192,823.84 |
| 136 SOUTH MAIN ST | Wire | 05/25/2007 | $265,900.42 |
| NORTH WALES, PA  19454 | Wire | 06/15/2007 | $321,005.41 |
| | Wire | 06/15/2007 | $278,102.22 |
| | Wire | 06/18/2007 | $411,788.52 |
| | Wire | 06/18/2007 | $399,150.84 |
| | Wire | 06/25/2007 | $139,592.82 |
| | Wire | 06/29/2007 | $82,257.48 |
| | Wire | 07/05/2007 | $78,931.78 |
| | | | **$2,169,553.33** |
| ASSOCIATES LAND TRANSFER, LLC | Wire | 05/23/2007 | $131,615.75 |
| 136 SOUTH MAIN STREET | Wire | 07/16/2007 | $273,670.21 |
| NORTH WALES, PA  19454 | Wire | 07/24/2007 | $141,242.12 |
| | | | **$546,528.08** |
| ASSOCIATES OF 555 LIMITED | 0306776 | 05/17/2007 | $769.81 |
| PARTNERSHIP | 0307848 | 05/22/2007 | $3,643.75 |
| 555 SOUTH OLD WOODWARD | 0313737 | 06/12/2007 | $209.98 |
| BIRMINGHAM, MI  48009 | 0316074 | 06/21/2007 | $3,643.75 |
| | 0321846 | 07/12/2007 | $15.33 |
| | | | **$8,282.62** |
| ASSOCIATES REALTY TRANSFER INC | Wire | 05/18/2007 | $126,605.75 |
| 120 FOXSHIRE DRIVE | Wire | 05/31/2007 | $326,388.01 |
| SUITE 100 | Wire | 06/15/2007 | $216,748.32 |
| LANCASTER, PA  17601 | Wire | 06/18/2007 | $135,681.38 |
| | Wire | 06/21/2007 | $84,942.36 |
| | Wire | 06/22/2007 | $96,199.27 |
| | Wire | 06/29/2007 | $146,377.52 |
| | Wire | 07/05/2007 | $163,300.90 |
| | | | **$1,296,243.51** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ASSOCIATES TITLE<br>5555 S. REDWOOD ST. #104-B<br>LAS VEGAS, NV  89118 | Wire | 07/23/2007 | $53,602.75 |
| | | | **$53,602.75** |
| ASSOCIATES TITLE<br>5555 S. REDWOOD ST. #140-B<br>LAS VEGAS, NV  89148 | Wire | 07/23/2007 | $211,597.70 |
| | | | **$211,597.70** |
| ASSOCIATES TITLE INSURANCE COM<br>11804 E WASHINGTON ST<br>INDIANAPOLIS, IN  46229 | Wire | 07/19/2007 | $49,904.55 |
| | | | **$49,904.55** |
| ASSOCIATES TITLE LLC<br>3007 HORIZON RIDGE PARKWAY<br>SUITE 2<br>HENDERSON, NV  89052 | Wire<br>Wire | 06/21/2007<br>06/21/2007 | $34,192.67<br>$273,705.96 |
| | | | **$307,898.63** |
| ASSOCIATES TITLE LLC<br>8010 WEST SAHARA AVE<br>100<br>LAS VEGAS, NV  89117 | Wire | 07/20/2007 | $210,048.31 |
| | | | **$210,048.31** |
| ASSURANCE ABSTRACT CORP SETTLE<br>7929 BUSTLETON AVE<br>PO BOX 52735<br>PHILADELPHIA, PA  19152 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/06/2007<br>06/06/2007 | $133,283.79<br>$76,735.00<br>$229,675.99 |
| | | | **$439,694.78** |
| ASSURANCE ABSTRACT CORP.<br>7929 BUSTLETON AVENUE<br>P.O. BOX 52735<br>PHILADELPHIA, PA  19152 | Wire<br>Wire | 05/23/2007<br>06/19/2007 | $474,924.87<br>$45,567.77 |
| | | | **$520,492.64** |
| ASSURANCE ESCROW<br>5400 CALIFORNIA AVENUE SW<br>SEATTLE, WA  98116 | Wire<br>Wire | 05/30/2007<br>06/04/2007 | $97,994.57<br>$418,324.99 |
| | | | **$516,319.56** |
| ASSURANCE FIRST LAND ABSTRACT COMPANY<br>143 N 8TH ST<br>ALLENTOWN, PA  18105 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/25/2007<br>05/29/2007<br>05/31/2007<br>06/27/2007<br>06/27/2007<br>07/18/2007<br>07/18/2007<br>07/23/2007 | $46,673.43<br>$142,116.43<br>$169,375.92<br>$222,001.16<br>$178,528.72<br>$38,358.28<br>$301,527.86<br>$34,195.55<br>$219,334.54<br>$150,819.11 |
| | | | **$1,502,931.00** |
| ASSURANCE TITLE & CLOSINGS<br>11832 ROCK LANDING DRIVE<br>NEWPORT NEWS, VA  23606 | Wire | 07/12/2007 | $241,293.91 |
| | | | **$241,293.91** |
| ASSURANCE TITLE & ESCROW, LLC<br>6373 QUAIL HOLLOW<br>SUITE 101<br>MEMPHIS, TN  38120 | Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/28/2007<br>06/29/2007<br>07/13/2007 | $45,796.88<br>$62,271.39<br>$51,826.36<br>$48,040.00 |
| | | | **$207,934.63** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASSURANCE TITLE COMPANY | Wire | 05/11/2007 | $74,231.19 |
| 102 E MAIN STREET | Wire | 06/05/2007 | $147,072.53 |
| ALBION, IN  46701 | Wire | 07/05/2007 | $57,697.24 |
| | | | **$279,000.96** |
| ASSURANCE TITLE, LLC | Wire | 06/25/2007 | $80,014.00 |
| 4700 NW BOCA RATON BLVD | | | **$80,014.00** |
| SUITE B-201 | | | |
| BOCA RATON, FL  33431 | | | |
| ASSURE TITLE, LLC ESCROW ACCOU | Wire | 05/29/2007 | $197,597.06 |
| 1842 HEALTH CARE DRIVE | | | **$197,597.06** |
| NEW PORT RICHEY, FL  34655 | | | |
| ASSURED SETTLEMENT SERVICES, E | Wire | 07/18/2007 | $280,122.61 |
| 135 BIDDLE ROAD | | | **$280,122.61** |
| PAOLI, PA  19301 | | | |
| ASSURED TITLE AGENCY | Wire | 06/18/2007 | $190,087.38 |
| 301 SOUTH MAIN STREET | | | **$190,087.38** |
| FINDLAY, OH  45840 | | | |
| ASSURED TITLE, LLC | 0321900 | 07/12/2007 | $29.68 |
| 2615 6TH STREET | Wire | 07/12/2007 | $253,706.35 |
| SUITE 6 | Wire | 07/12/2007 | $160,832.36 |
| TUSCALOOSA, AL  35401 | | | |
| | | | **$414,568.39** |
| AT CONFERENCE | 0309298 | 05/24/2007 | $40,880.84 |
| POB 2939 | 0318939 | 07/02/2007 | $48,577.51 |
| SOUTHAMPTON, NY  11969 | | | |
| | | | **$89,458.35** |
| AT&T | 0304914 | 05/11/2007 | $7,966.87 |
| POB 830120 | 0313875 | 06/13/2007 | $8,686.66 |
| BALTIMORE, MD  21283-0120 | | | |
| | | | **$16,653.53** |
| AT&T YELLOW PAGES | 0310174 | 05/30/2007 | $441.00 |
| PO BOX 8112 | 0317122 | 06/22/2007 | $447.62 |
| AURORA, IL  60507-8112 | 0318601 | 06/28/2007 | $2,792.92 |
| | 0318784 | 06/29/2007 | $80.54 |
| | 0318785 | 06/29/2007 | $122.82 |
| | 0318786 | 06/29/2007 | $34.00 |
| | 0319805 | 07/05/2007 | $594.83 |
| | 0321033 | 07/10/2007 | $1,121.85 |
| | 0321034 | 07/10/2007 | $2,315.00 |
| | 0322022 | 07/13/2007 | $41.22 |
| | 0322023 | 07/13/2007 | $1,311.20 |
| | 0324974 | 07/24/2007 | $441.00 |
| | | | **$9,744.00** |
| ATA TITLE | Wire | 05/21/2007 | $380,688.35 |
| 2850 CUTTERS GROVE #205 | Wire | 05/23/2007 | $45,338.07 |
| ANOKA, MN  55303 | Wire | 05/23/2007 | $244,232.14 |
| | Wire | 06/06/2007 | $1,259,511.59 |
| | Wire | 07/26/2007 | $226,859.94 |
| | | | **$2,156,630.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ATA TITLE<br>3495 NORTHDALE BLVD NW 3100<br>COON RAPIDS, MN  55448 | Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/18/2007<br>06/18/2007<br>07/26/2007 | $169,266.77<br>$211,180.38<br>$220,120.86<br>$28,260.82 |
| | | | **$628,828.83** |
| ATACO LAND TRANSFER INC<br>109 EVANS ST EAST<br>WEST CHESTER, PA  19380 | Wire | 06/27/2007 | $345,413.22 |
| | | | **$345,413.22** |
| ATHENS TITLE AND ESCROW LLC<br>5115 MARYLAND WAY<br>BRENTWOOD, TN  37027 | Wire | 06/15/2007 | $76,742.24 |
| | | | **$76,742.24** |
| ATI TITLE<br>7221 GRELOT RD<br>MOBILE, AL  36695 | Wire<br>Wire | 05/15/2007<br>07/24/2007 | $144,500.60<br>$75,461.44 |
| | | | **$219,962.04** |
| ATKINSON,DINER,STONE,MANKUTA &<br>100 SE THIRD AVENUE<br>FORT LAUDERDALE, FL  33394 | Wire | 06/22/2007 | $220,911.07 |
| | | | **$220,911.07** |
| ATKINSON,DINER,STONE,MANKUTA &<br>ONE FINANCIAL PLAZA  SUITE 140<br>100 SE THIRD AVENUE<br>FORT LAUDERDALE, FL  33394 | Wire | 07/11/2007 | $813,950.46 |
| | | | **$813,950.46** |
| ATLAND TITLE GROUP, LTD<br>1511 RITCHIE HIGHWAY<br>SUITE 301<br>ARNOLD, MD  21012 | Wire<br>Wire | 06/06/2007<br>07/20/2007 | $421,844.49<br>$180,123.04 |
| | | | **$601,967.53** |
| ATLAND TITLE GROUP, LTD<br>7240 BALTIMORE ANNAPOLIS BLVD<br>GLEN BURNIE, MD  21061 | Wire | 07/23/2007 | $57,298.45 |
| | | | **$57,298.45** |
| ATLAND TITLE GROUP, LTD<br>7420 BALTIMORE ANNAPOLIS BLVD<br>GLEN BURNIE, MD  21061 | 0321046<br>Wire<br>Wire<br>Wire | 07/10/2007<br>07/11/2007<br>07/16/2007<br>07/27/2007 | $15.85<br>$78,820.49<br>$291,960.79<br>$86,326.90 |
| | | | **$457,124.03** |
| ATLANTA BUSINESS BANK<br>219 ROSWELL ST<br>STE 150<br>ALPHARETTA, GA  30004 | Wire<br>Wire | 07/06/2007<br>07/09/2007 | $378,423.50<br>$112,997.72 |
| | | | **$491,421.22** |
| ATLANTA BUSINESS BANK<br>3725 LAWRENCEVILLE<br>SUWANNEE, GA  30024 | Wire | 06/11/2007 | $158,230.55 |
| | | | **$158,230.55** |
| ATLANTA BUSINESS BANK<br>6650 SUGARLOAF PKWY<br>STE 800<br>DULUTH, GA  30097 | Wire | 05/31/2007 | $177,174.60 |
| | | | **$177,174.60** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLANTIC BUSINESS PRODUCT | 0305073 | 05/11/2007 | $2,626.64 |
| POB 26200 | 0305546 | 05/14/2007 | $189.62 |
| GPO | 0306499 | 05/17/2007 | $315.65 |
| NYC, NY  10087-6200 | 0308653 | 05/22/2007 | $1,351.22 |
| | 0308932 | 05/23/2007 | $2,540.35 |
| | 0311990 | 06/06/2007 | $948.78 |
| | 0318256 | 06/28/2007 | $3,984.01 |
| | 0319082 | 07/02/2007 | $1,909.96 |
| | 0320760 | 07/10/2007 | $2,746.68 |
| | 0322404 | 07/17/2007 | $245.14 |
| | 0323151 | 07/20/2007 | $50.08 |
| | | | **$16,908.13** |
| ATLANTIC CENTRAL BANKERS BANK | Wire | 06/29/2007 | $227,112.57 |
| 1000 GERMANTOWN PIKE | | | |
| B8 | | | **$227,112.57** |
| PLYMOUTH MEETING, PA  19462 | | | |
| ATLANTIC CENTRAL BANKERS BANK | Wire | 05/11/2007 | $134,162.68 |
| 553 MAIN ST | | | |
| 3RD FLOOR | | | **$134,162.68** |
| STROUDSBURG, PA  18360 | | | |
| ATLANTIC COAST BANK | Wire | 05/09/2007 | $134,299.88 |
| | Wire | 05/10/2007 | $454,050.36 |
| | Wire | 05/16/2007 | $230,024.27 |
| | Wire | 05/16/2007 | $204,239.10 |
| | Wire | 05/22/2007 | $99,949.05 |
| | Wire | 05/25/2007 | $139,872.22 |
| | Wire | 05/29/2007 | $100,155.66 |
| | Wire | 05/29/2007 | $259,195.50 |
| | Wire | 06/04/2007 | $49,643.39 |
| | Wire | 06/06/2007 | $96,599.60 |
| | Wire | 06/07/2007 | $421,145.59 |
| | Wire | 06/14/2007 | $203,470.51 |
| | Wire | 06/15/2007 | $198,017.35 |
| | | | **$2,590,662.48** |
| ATLANTIC COAST TITLE & CLOSING | Wire | 05/14/2007 | $248,362.57 |
| 4992 NORTH PINE ISLAND ROAD | | | |
| SUNRISE, FL  33351 | | | **$248,362.57** |
| ATLANTIC COAST TITLE & ESCROW | Wire | 06/22/2007 | $327,693.21 |
| 4409 DUKE DRIVE | | | |
| PORTSMOUTH, VA  23703 | | | **$327,693.21** |
| ATLANTIC COAST TITLE INC | Wire | 07/25/2007 | $463,428.25 |
| 10020 SO. MD BLVD, #102 | | | |
| DUNKIRK, MD  20754 | | | **$463,428.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLANTIC COAST TITLE INC 10020 SOUTHERN MARYLAND BLVD SUITE 102 DUNKIRK, MD  20754 | Wire | 05/15/2007 | $221,543.48 |
| | Wire | 05/17/2007 | $427,234.52 |
| | Wire | 05/29/2007 | $83,409.37 |
| | Wire | 05/29/2007 | $441,452.73 |
| | Wire | 05/31/2007 | $610,074.20 |
| | Wire | 06/08/2007 | $80,980.86 |
| | Wire | 07/16/2007 | $197,427.35 |
| | | | **$2,062,122.51** |
| ATLANTIC COAST TITLE INC 21855 THREE NOTCH ROAD LEXINGTON PARK, MD  20653 | Wire | 07/23/2007 | $174,488.74 |
| | | | **$174,488.74** |
| ATLANTIC COASTAL TITLE CORPORATION MAIN ESCROW ACC 3850 20TH ST VERO BEACH, FL  32960 | Wire | 06/18/2007 | $180,533.99 |
| | | | **$180,533.99** |
| ATLANTIC EAST TITLE INC ESCROW 1191 EAST NEWPORT CENTER DR SUITE 207 DEERFIELD BEACH, FL  33442 | Wire | 05/09/2007 | $323,855.47 |
| | Wire | 05/14/2007 | $283,276.50 |
| | Wire | 06/12/2007 | $378,339.67 |
| | | | **$985,471.64** |
| ATLANTIC HOME SETTLEMENTS INC. 1354 KEMPSVILLE RD STE 102 CHESAPEAKE, VA  23320 | Wire | 05/15/2007 | $81,215.34 |
| | Wire | 05/21/2007 | $163,775.02 |
| | Wire | 06/20/2007 | $125,465.78 |
| | Wire | 06/29/2007 | $221,478.71 |
| | Wire | 07/02/2007 | $158,157.78 |
| | Wire | 07/29/2007 | $164,028.75 |
| | | | **$914,121.38** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLANTIC NATIONAL BANK | Wire | 05/08/2007 | $47,242.93 |
| 710 GLOUCESTER ST | Wire | 05/09/2007 | $193,735.18 |
| BRUNSWICK, GA  31520 | Wire | 05/11/2007 | $154,857.35 |
| | Wire | 05/15/2007 | $156,857.54 |
| | Wire | 05/15/2007 | $39,882.36 |
| | Wire | 05/21/2007 | $158,343.73 |
| | Wire | 05/22/2007 | $52,621.46 |
| | Wire | 05/24/2007 | $199,242.69 |
| | Wire | 05/24/2007 | $357,902.00 |
| | Wire | 05/29/2007 | $277,972.87 |
| | Wire | 05/30/2007 | $417,895.62 |
| | Wire | 05/30/2007 | $203,425.42 |
| | Wire | 06/01/2007 | $651,950.00 |
| | Wire | 06/05/2007 | $115,422.74 |
| | Wire | 06/06/2007 | $49,525.40 |
| | Wire | 06/06/2007 | $104,794.91 |
| | Wire | 06/11/2007 | $261,702.97 |
| | Wire | 06/12/2007 | $108,568.76 |
| | Wire | 06/15/2007 | $337,724.56 |
| | Wire | 06/22/2007 | $116,165.97 |
| | Wire | 06/26/2007 | $299,834.27 |
| | Wire | 07/03/2007 | $275,655.35 |
| | Wire | 07/03/2007 | $51,934.80 |
| | Wire | 07/11/2007 | $70,503.03 |
| | Wire | 07/12/2007 | $394,089.13 |
| | Wire | 07/26/2007 | $407,906.96 |
| | | | **$5,505,758.00** |
| ATLANTIC PACIFIC TITLE AGENCY | Wire | 05/21/2007 | $325,650.71 |
| 4900 MONTROSE | Wire | 05/31/2007 | $267,894.20 |
| OKEMOS, MI  48864 | Wire | 06/06/2007 | $359,534.32 |
| | Wire | 06/29/2007 | $533,407.93 |
| | Wire | 07/10/2007 | $381,303.16 |
| | Wire | 07/10/2007 | $358,083.70 |
| | Wire | 07/16/2007 | $349,111.86 |
| | Wire | 07/18/2007 | $378,079.35 |
| | Wire | 07/24/2007 | $311,596.87 |
| | | | **$3,264,662.10** |
| ATLANTIC SETTLEMENT GROUP LLC | Wire | 06/25/2007 | $316,016.70 |
| 10523-B BRADDOCK ROAD | | | |
| FAIRFAX, VA  22032 | | | **$316,016.70** |
| ATLANTIC SHORES TITLE, LLC | Wire | 06/08/2007 | $177,895.50 |
| 1825 FOREST HILL BLVD. | Wire | 06/29/2007 | $186,067.06 |
| SUITE 104 | Wire | 07/27/2007 | $272,462.68 |
| LAKE CLARKE SHORES, FL  33406 | | | |
| | | | **$636,425.24** |
| ATLANTIC SOUTHERN BANK | Wire | 06/29/2007 | $142,180.91 |
| 440 SILVERWOOD CENTRE DRIVE | | | |
| RINCON, GA  31326 | | | **$142,180.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLANTIC TITLE & CLOSINGS, INC<br>366 HIGH ST<br>DEDHAM, MA  2026 | Wire | 06/26/2007 | $107,762.49 |
| | | | **$107,762.49** |
| ATLANTIC TITLE & ESCROW<br>4920 ELM STREET,<br>STE 200<br>BETHESDA, MD  20814 | Wire<br>Wire | 06/15/2007<br>07/03/2007 | $416,607.99<br>$260,169.63 |
| | | | **$676,777.62** |
| ATLANTIC TITLE & ESCROW COMPAN<br>1122 KENILWORTH DRIVE<br>SUITE 214<br>TOWSON, MD  21204 | Wire | 05/25/2007 | $241,895.52 |
| | | | **$241,895.52** |
| ATLANTIC TITLE AND ESCROW<br>4920 ELM STREET, SUITE 200<br>BETHESDA, MD  20814 | Wire | 06/29/2007 | $223,093.60 |
| | | | **$223,093.60** |
| ATLANTIC TITLE COMPANY CUSTODI<br>76 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  4106 | Wire | 07/11/2007 | $240,811.14 |
| | | | **$240,811.14** |
| ATLANTIC TITLE, INC.<br>100 SW ALBANY AVE.<br>STUART, FL  34994 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>06/26/2007<br>06/28/2007<br>07/23/2007 | $114,884.22<br>$112,658.23<br>$206,140.99<br>$159,288.32<br>$217,295.16 |
| | | | **$810,266.92** |
| ATLANTIC TITLE, INC.<br>108 INTRACOASTAL POINTE DRIVE<br>JUPITER, FL  33477 | Wire | 07/27/2007 | $156,105.79 |
| | | | **$156,105.79** |
| ATLANTIC VIEW TITLE AGENCY INC<br>476 HIGHWAY A1A<br>SUITE 8B<br>SATELLITE BEACH, FL  32937 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/29/2007<br>06/11/2007<br>07/25/2007 | $141,016.52<br>$133,695.75<br>$162,571.77<br>$88,492.56 |
| | | | **$525,776.60** |
| ATLANTIS TITLE AND ABSTRACT CO<br>2901 1ST AVE NORTH<br>ST PETERSBURG, FL  33713 | Wire<br>Wire | 06/21/2007<br>07/16/2007 | $169,934.83<br>$146,023.11 |
| | | | **$315,957.94** |
| ATLANTIS TITLE COMPANY INC<br>5309-B MONROE RD<br>CHARLOTTE, NC  28205 | Wire | 07/19/2007 | $112,311.99 |
| | | | **$112,311.99** |
| ATLANTIS TITLE SERVICES INC ES<br>11980 SW 144TH COURT<br>SUITE 111<br>MIAMI, FL  33186 | Wire | 05/09/2007 | $262,050.17 |
| | | | **$262,050.17** |
| ATLAS CREST INC DBA FREEDOM TI<br>1465 SOUTH FORT HARRISON AVE<br>102<br>CLEARWATER, FL  33756 | Wire<br>Wire | 05/30/2007<br>06/04/2007 | $118,178.32<br>$127,301.77 |
| | | | **$245,480.09** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATLAS TITLE & CLOSING | Wire | 05/23/2007 | $142,614.30 |
| 1006 OLD LAS CASSAS ROAD | Wire | 05/23/2007 | $227,660.41 |
| MURFREESBORO, TN  37130 | Wire | 05/25/2007 | $238,291.72 |
| | Wire | 05/25/2007 | $140,835.75 |
| | Wire | 05/29/2007 | $33,059.53 |
| | Wire | 05/30/2007 | $145,490.50 |
| | | | **$927,952.21** |
| ATLAS TITLE AGENCY LLC | Wire | 05/11/2007 | $92,561.10 |
| 4536 MITCHER ROAD | | | |
| NEW PORT RICHEY, FL  34652 | | | **$92,561.10** |
| ATLAS TITLE INSURANCE AGENCY I | Wire | 06/08/2007 | $213,450.01 |
| 490 WEST 100 SOUTH | Wire | 06/19/2007 | $133,216.10 |
| HEBER CITY, UT  84032 | | | |
| | | | **$346,666.11** |
| ATLAS TITLE LLC TRUST ACCT | Wire | 07/27/2007 | $198,325.72 |
| 903 CENTRAL AVE | | | |
| SUITE 5 | | | **$198,325.72** |
| DOVER, NH  3820 | | | |
| ATLAS TITLE SERVICES ESCROW | Wire | 05/23/2007 | $74,811.66 |
| 116 WEST MAIN ST | Wire | 06/26/2007 | $127,021.75 |
| CLINTON, NJ  8809 | | | |
| | | | **$201,833.41** |
| ATLAS TITLE TRUST ACCT | Wire | 05/08/2007 | $258,793.18 |
| 310 EAST 4500 SOUTH | Wire | 05/21/2007 | $303,721.26 |
| SUITE 215 | | | |
| MURRAY, UT  84107 | | | **$562,514.44** |
| ATLEADS | 0318871 | 06/29/2007 | $5,000.00 |
| 101 PLAZA REAL SOUTH | 0322735 | 07/17/2007 | $2,500.00 |
| STE 208 | | | |
| BOCA RATON, FL  33432 | | | **$7,500.00** |
| ATS TITLE AGENCY INC ESCROW AC | Wire | 05/21/2007 | $301,872.88 |
| 2400 MORRIS AVE | Wire | 06/04/2007 | $269,597.79 |
| SUITE 105 | Wire | 06/07/2007 | $275,183.24 |
| UNION, NJ  7083 | Wire | 06/07/2007 | $204,021.24 |
| | Wire | 06/20/2007 | $402,268.54 |
| | Wire | 06/22/2007 | $442,768.57 |
| | | | **$1,895,712.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATT | 0304912 | 05/11/2007 | $588.20 |
| PMT CNTR | 0304918 | 05/11/2007 | $449.93 |
| SACRAMENTO, CA  95887-0001 | 0304919 | 05/11/2007 | $282.99 |
| | 0304920 | 05/11/2007 | $39.87 |
| | 0304921 | 05/11/2007 | $40.39 |
| | 0304935 | 05/11/2007 | $44.27 |
| | 0304937 | 05/11/2007 | $99.63 |
| | 0304938 | 05/11/2007 | $227.91 |
| | 0304946 | 05/11/2007 | $734.11 |
| | 0304949 | 05/11/2007 | $95.42 |
| | 0304950 | 05/11/2007 | $332.52 |
| | 0304951 | 05/11/2007 | $10.66 |
| | 0304952 | 05/11/2007 | $88.79 |
| | 0304954 | 05/11/2007 | $18,880.57 |
| | 0306637 | 05/17/2007 | $56.08 |
| | 0306641 | 05/17/2007 | $90.29 |
| | 0306642 | 05/17/2007 | $577.96 |
| | 0306653 | 05/17/2007 | $197.97 |
| | 0306654 | 05/17/2007 | $704.59 |
| | 0306655 | 05/17/2007 | $1,223.50 |
| | 0309576 | 05/25/2007 | $200.48 |
| | 0309582 | 05/25/2007 | $125.95 |
| | 0309583 | 05/25/2007 | $576.02 |
| | 0309584 | 05/25/2007 | $873.11 |
| | 0309622 | 05/25/2007 | $135.22 |
| | 0309623 | 05/25/2007 | $288.58 |
| | 0309624 | 05/25/2007 | $46.55 |
| | 0309625 | 05/25/2007 | $83.21 |
| | 0309626 | 05/25/2007 | $34.56 |
| | 0309633 | 05/25/2007 | $329.02 |
| | 0309635 | 05/25/2007 | $159.14 |
| | 0309636 | 05/25/2007 | $58.52 |
| | 0309637 | 05/25/2007 | $179.46 |
| | 0309638 | 05/25/2007 | $315.39 |
| | 0310792 | 06/01/2007 | $51.93 |
| | 0311078 | 06/04/2007 | $102.00 |
| | 0311090 | 06/04/2007 | $40.95 |
| | 0311091 | 06/04/2007 | $378.58 |
| | 0311092 | 06/04/2007 | $19.42 |
| | 0311093 | 06/04/2007 | $20.07 |
| | 0311094 | 06/04/2007 | $114.82 |
| | 0311102 | 06/04/2007 | $53.45 |
| | 0311107 | 06/04/2007 | $180.70 |
| | 0311111 | 06/04/2007 | $332.17 |
| | 0311113 | 06/04/2007 | $8,086.46 |
| | 0312018 | 06/06/2007 | $1,519.83 |
| | 0312614 | 06/08/2007 | $589.38 |
| | 0312616 | 06/08/2007 | $318.58 |
| | 0312617 | 06/08/2007 | $266.43 |

# Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0312618 | 06/08/2007 | $18.79 |
| | 0312619 | 06/08/2007 | $19.09 |
| | 0312635 | 06/08/2007 | $115.24 |
| | 0312638 | 06/08/2007 | $100.60 |
| | 0312639 | 06/08/2007 | $222.37 |
| | 0312646 | 06/08/2007 | $1,117.26 |
| | 0312654 | 06/08/2007 | $787.40 |
| | 0313902 | 06/13/2007 | $95.60 |
| | 0313903 | 06/13/2007 | $220.01 |
| | 0314609 | 06/15/2007 | $2,556.57 |
| | 0315836 | 06/21/2007 | $88.76 |
| | 0315837 | 06/21/2007 | $399.16 |
| | 0315844 | 06/21/2007 | $686.41 |
| | 0315845 | 06/21/2007 | $21,122.73 |
| | 0317346 | 06/25/2007 | $142.80 |
| | 0317347 | 06/25/2007 | $46.66 |
| | 0317356 | 06/25/2007 | $182.04 |
| | 0317362 | 06/25/2007 | $958.88 |
| | 0317364 | 06/25/2007 | $264.81 |
| | 0317375 | 06/25/2007 | $119.73 |
| | 0317376 | 06/25/2007 | $877.64 |
| | 0318940 | 07/02/2007 | $592.32 |
| | 0318953 | 07/02/2007 | $329.02 |
| | 0318968 | 07/02/2007 | $18,965.96 |
| | 0318969 | 07/02/2007 | $568.34 |
| | 0318970 | 07/02/2007 | $8,424.18 |
| | 0319262 | 07/02/2007 | $281.85 |
| | 0319263 | 07/02/2007 | ($18.04) |
| | 0319266 | 07/02/2007 | $132.10 |
| | 0319267 | 07/02/2007 | $60.06 |
| | 0319268 | 07/02/2007 | $324.28 |
| | 0319690 | 07/05/2007 | $101.87 |
| | 0319691 | 07/05/2007 | $404.59 |
| | 0319692 | 07/05/2007 | $262.80 |
| | 0319705 | 07/05/2007 | $36.31 |
| | 0319706 | 07/05/2007 | $380.84 |
| | 0319707 | 07/05/2007 | $19.54 |
| | 0319708 | 07/05/2007 | $114.70 |
| | 0319709 | 07/05/2007 | $19.71 |
| | 0319717 | 07/05/2007 | $40.80 |
| | 0319718 | 07/05/2007 | $49.88 |
| | 0319725 | 07/05/2007 | $180.57 |
| | 0319726 | 07/05/2007 | $709.03 |
| | 0319731 | 07/05/2007 | $326.74 |
| | 0321094 | 07/10/2007 | $18.79 |
| | 0321103 | 07/10/2007 | $99.83 |
| | 0321104 | 07/10/2007 | $224.38 |
| | 0322069 | 07/13/2007 | $19.09 |
| | 0322515 | 07/17/2007 | $192.01 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0322521 | 07/17/2007 | $95.44 |
| | 0322581 | 07/17/2007 | $191.86 |
| | 0322582 | 07/17/2007 | $1,852.08 |
| | 0325282 | 07/24/2007 | $88.70 |
| | 0325283 | 07/24/2007 | $614.02 |
| | 0325286 | 07/24/2007 | $116.59 |
| | 0325287 | 07/24/2007 | $674.84 |
| | 0325288 | 07/24/2007 | $537.19 |
| | | | **$107,420.45** |
| ATT | 0306180 | 05/16/2007 | $602.42 |
| POB 105262 | 0306185 | 05/16/2007 | $512.67 |
| ATLANTA, GA  30348-5262 | 0309577 | 05/25/2007 | $529.82 |
| | 0309632 | 05/25/2007 | $1,356.20 |
| | 0310793 | 06/01/2007 | $946.05 |
| | 0311081 | 06/04/2007 | $364.44 |
| | 0312001 | 06/06/2007 | $114.02 |
| | 0312621 | 06/08/2007 | $768.49 |
| | 0312647 | 06/08/2007 | $291.47 |
| | 0313890 | 06/13/2007 | $652.49 |
| | 0313893 | 06/13/2007 | $535.29 |
| | 0313895 | 06/13/2007 | $679.88 |
| | 0315838 | 06/21/2007 | $850.75 |
| | 0317365 | 06/25/2007 | $535.61 |
| | 0318595 | 06/28/2007 | $4,741.57 |
| | 0318944 | 07/02/2007 | $363.13 |
| | 0318945 | 07/02/2007 | $125.69 |
| | 0318971 | 07/02/2007 | $926.47 |
| | 0319721 | 07/05/2007 | $293.27 |
| | 0321095 | 07/10/2007 | $793.20 |
| | 0321106 | 07/10/2007 | $369.41 |
| | 0321107 | 07/10/2007 | $704.73 |
| | 0322510 | 07/17/2007 | $659.64 |
| | 0322516 | 07/17/2007 | $512.15 |
| | | | **$18,228.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATT | 0304941 | 05/11/2007 | $993.37 |
| POB 70529 | 0306177 | 05/16/2007 | $149.30 |
| CHARLOTTE, NC  28272-0529 | 0306187 | 05/16/2007 | $202.87 |
| | 0306644 | 05/17/2007 | $855.91 |
| | 0306651 | 05/17/2007 | $49.12 |
| | 0309026 | 05/23/2007 | $868.48 |
| | 0309581 | 05/25/2007 | $434.39 |
| | 0311095 | 06/04/2007 | $560.59 |
| | 0311112 | 06/04/2007 | $359.67 |
| | 0312013 | 06/06/2007 | $1,162.49 |
| | 0312014 | 06/06/2007 | $1,160.09 |
| | 0312128 | 06/06/2007 | $15.44 |
| | 0312631 | 06/08/2007 | $362.21 |
| | 0313413 | 06/12/2007 | $50.38 |
| | 0313882 | 06/13/2007 | $37.18 |
| | 0313888 | 06/13/2007 | $141.85 |
| | 0313896 | 06/13/2007 | $950.17 |
| | 0313897 | 06/13/2007 | $202.48 |
| | 0315827 | 06/21/2007 | $106.10 |
| | 0315839 | 06/21/2007 | $760.64 |
| | 0315840 | 06/21/2007 | $921.79 |
| | 0315843 | 06/21/2007 | $98.81 |
| | 0316997 | 06/22/2007 | $737.07 |
| | 0317372 | 06/25/2007 | $308.33 |
| | 0317373 | 06/25/2007 | $681.25 |
| | 0317374 | 06/25/2007 | $359.06 |
| | 0318958 | 07/02/2007 | $1,115.00 |
| | 0318959 | 07/02/2007 | $1,158.52 |
| | 0319700 | 07/05/2007 | $37.18 |
| | 0320717 | 07/10/2007 | $50.12 |
| | 0320718 | 07/10/2007 | $344.52 |
| | 0322500 | 07/17/2007 | $57.90 |
| | 0322507 | 07/17/2007 | $141.60 |
| | 0322518 | 07/17/2007 | $963.06 |
| | 0322519 | 07/17/2007 | $204.10 |
| | 0322576 | 07/17/2007 | $648.95 |
| | 0325284 | 07/24/2007 | $862.88 |
| | 0325285 | 07/24/2007 | $125.69 |
| | | | **$18,238.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATT<br>POB 8100<br>AURORA, IL  60507-8100 | 0304922 | 05/11/2007 | $57.87 |
| | 0304926 | 05/11/2007 | $339.11 |
| | 0304927 | 05/11/2007 | $71.46 |
| | 0304929 | 05/11/2007 | $257.08 |
| | 0304930 | 05/11/2007 | $124.10 |
| | 0304931 | 05/11/2007 | $219.40 |
| | 0304933 | 05/11/2007 | $193.74 |
| | 0304939 | 05/11/2007 | $28.56 |
| | 0304940 | 05/11/2007 | $515.18 |
| | 0304943 | 05/11/2007 | $288.08 |
| | 0304945 | 05/11/2007 | $425.92 |
| | 0304947 | 05/11/2007 | $2,983.79 |
| | 0304948 | 05/11/2007 | $1,998.28 |
| | 0304953 | 05/11/2007 | $313.53 |
| | 0306173 | 05/16/2007 | $150.92 |
| | 0306176 | 05/16/2007 | $62.37 |
| | 0306178 | 05/16/2007 | $342.63 |
| | 0306179 | 05/16/2007 | $124.04 |
| | 0306181 | 05/16/2007 | $199.46 |
| | 0306182 | 05/16/2007 | $210.77 |
| | 0306183 | 05/16/2007 | $537.14 |
| | 0306186 | 05/16/2007 | $248.25 |
| | 0306634 | 05/17/2007 | $109.26 |
| | 0306635 | 05/17/2007 | $27.31 |
| | 0306636 | 05/17/2007 | $173.37 |
| | 0306639 | 05/17/2007 | $122.38 |
| | 0306640 | 05/17/2007 | $885.50 |
| | 0306645 | 05/17/2007 | $849.97 |
| | 0306646 | 05/17/2007 | $504.05 |
| | 0309570 | 05/25/2007 | $1,296.68 |
| | 0309571 | 05/25/2007 | $84.54 |
| | 0309572 | 05/25/2007 | $29.73 |
| | 0309573 | 05/25/2007 | $543.14 |
| | 0309574 | 05/25/2007 | $192.19 |
| | 0309575 | 05/25/2007 | $917.93 |
| | 0309578 | 05/25/2007 | $356.32 |
| | 0309579 | 05/25/2007 | $1,475.52 |
| | 0309580 | 05/25/2007 | $723.81 |
| | 0309585 | 05/25/2007 | $16.20 |
| | 0309627 | 05/25/2007 | $22.18 |
| | 0309628 | 05/25/2007 | $44.36 |
| | 0309629 | 05/25/2007 | $700.79 |
| | 0309630 | 05/25/2007 | $69.32 |
| | 0311082 | 06/04/2007 | $359.49 |
| | 0311084 | 06/04/2007 | $70.87 |
| | 0311088 | 06/04/2007 | $306.68 |
| | 0311089 | 06/04/2007 | $212.41 |
| | 0311096 | 06/04/2007 | $62.17 |
| | 0311097 | 06/04/2007 | $258.54 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0311098 | 06/04/2007 | $228.13 |
| | 0311099 | 06/04/2007 | $377.35 |
| | 0311100 | 06/04/2007 | $314.50 |
| | 0311101 | 06/04/2007 | $1,795.46 |
| | 0311103 | 06/04/2007 | $379.69 |
| | 0311105 | 06/04/2007 | $503.07 |
| | 0311108 | 06/04/2007 | $262.15 |
| | 0311109 | 06/04/2007 | $183.14 |
| | 0311860 | 06/05/2007 | $382.21 |
| | 0312002 | 06/06/2007 | $95.72 |
| | 0312003 | 06/06/2007 | $188.67 |
| | 0312008 | 06/06/2007 | $60.62 |
| | 0312009 | 06/06/2007 | $805.89 |
| | 0312010 | 06/06/2007 | $31.02 |
| | 0312016 | 06/06/2007 | $516.26 |
| | 0312017 | 06/06/2007 | $193.18 |
| | 0312019 | 06/06/2007 | $224.65 |
| | 0312022 | 06/06/2007 | $373.92 |
| | 0312620 | 06/08/2007 | $174.59 |
| | 0312622 | 06/08/2007 | $252.25 |
| | 0312624 | 06/08/2007 | $338.86 |
| | 0312625 | 06/08/2007 | $70.45 |
| | 0312630 | 06/08/2007 | $252.94 |
| | 0312637 | 06/08/2007 | $272.61 |
| | 0312640 | 06/08/2007 | $141.82 |
| | 0312641 | 06/08/2007 | $247.77 |
| | 0312642 | 06/08/2007 | $41.98 |
| | 0312643 | 06/08/2007 | $507.39 |
| | 0312644 | 06/08/2007 | $2,975.72 |
| | 0312648 | 06/08/2007 | $252.25 |
| | 0312653 | 06/08/2007 | $414.37 |
| | 0312655 | 06/08/2007 | $32.97 |
| | 0312656 | 06/08/2007 | $2,871.69 |
| | 0312657 | 06/08/2007 | $3,440.64 |
| | 0312658 | 06/08/2007 | $1,401.72 |
| | 0313879 | 06/13/2007 | $83.17 |
| | 0313880 | 06/13/2007 | $132.67 |
| | 0313883 | 06/13/2007 | $122.96 |
| | 0313885 | 06/13/2007 | $62.01 |
| | 0313886 | 06/13/2007 | $208.52 |
| | 0313887 | 06/13/2007 | $433.05 |
| | 0313889 | 06/13/2007 | $119.84 |
| | 0313891 | 06/13/2007 | $79.98 |
| | 0313894 | 06/13/2007 | $409.79 |
| | 0313898 | 06/13/2007 | $259.83 |
| | 0313904 | 06/13/2007 | $311.14 |
| | 0315826 | 06/21/2007 | $43.68 |
| | 0315828 | 06/21/2007 | $172.74 |
| | 0315829 | 06/21/2007 | $325.02 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0315831 | 06/21/2007 | $121.82 |
| | 0315832 | 06/21/2007 | $872.29 |
| | 0315833 | 06/21/2007 | $275.22 |
| | 0315834 | 06/21/2007 | $228.53 |
| | 0315835 | 06/21/2007 | $538.17 |
| | 0315841 | 06/21/2007 | $718.32 |
| | 0315842 | 06/21/2007 | $116.46 |
| | 0316996 | 06/22/2007 | $306.86 |
| | 0316998 | 06/22/2007 | $1,295.71 |
| | 0316999 | 06/22/2007 | $1,191.01 |
| | 0317000 | 06/22/2007 | $856.54 |
| | 0317348 | 06/25/2007 | $2.19 |
| | 0317349 | 06/25/2007 | $39.36 |
| | 0317350 | 06/25/2007 | $718.01 |
| | 0317354 | 06/25/2007 | $208.31 |
| | 0317355 | 06/25/2007 | $306.77 |
| | 0317357 | 06/25/2007 | $267.59 |
| | 0317358 | 06/25/2007 | $29.61 |
| | 0317359 | 06/25/2007 | $202.83 |
| | 0317361 | 06/25/2007 | $390.52 |
| | 0317363 | 06/25/2007 | $140.89 |
| | 0317366 | 06/25/2007 | $362.93 |
| | 0317367 | 06/25/2007 | $492.97 |
| | 0317368 | 06/25/2007 | $192.25 |
| | 0317369 | 06/25/2007 | $747.10 |
| | 0318946 | 07/02/2007 | $76.67 |
| | 0318947 | 07/02/2007 | $185.14 |
| | 0318948 | 07/02/2007 | $406.17 |
| | 0318952 | 07/02/2007 | $120.62 |
| | 0318954 | 07/02/2007 | $781.30 |
| | 0318957 | 07/02/2007 | $210.59 |
| | 0318960 | 07/02/2007 | $92.17 |
| | 0318961 | 07/02/2007 | $527.58 |
| | 0318962 | 07/02/2007 | $302.46 |
| | 0319264 | 07/02/2007 | $70.42 |
| | 0319270 | 07/02/2007 | $260.92 |
| | 0319271 | 07/02/2007 | $129.21 |
| | 0319272 | 07/02/2007 | $1,349.14 |
| | 0319273 | 07/02/2007 | $206.70 |
| | 0319693 | 07/05/2007 | $197.68 |
| | 0319694 | 07/05/2007 | $262.16 |
| | 0319695 | 07/05/2007 | $70.45 |
| | 0319702 | 07/05/2007 | $60.65 |
| | 0319703 | 07/05/2007 | $41.06 |
| | 0319711 | 07/05/2007 | $144.42 |
| | 0319712 | 07/05/2007 | $265.49 |
| | 0319713 | 07/05/2007 | $127.32 |
| | 0319714 | 07/05/2007 | $532.94 |
| | 0319715 | 07/05/2007 | $3,192.19 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0319720 | 07/05/2007 | $232.31 |
| | 0319724 | 07/05/2007 | $426.11 |
| | 0319727 | 07/05/2007 | $55.00 |
| | 0319728 | 07/05/2007 | $326.47 |
| | 0319729 | 07/05/2007 | $2,977.78 |
| | 0319730 | 07/05/2007 | $2,671.04 |
| | 0321098 | 07/10/2007 | $336.42 |
| | 0321099 | 07/10/2007 | $121.95 |
| | 0321100 | 07/10/2007 | $65.55 |
| | 0321102 | 07/10/2007 | $252.63 |
| | 0321105 | 07/10/2007 | $248.04 |
| | 0321110 | 07/10/2007 | $310.71 |
| | 0322463 | 07/17/2007 | $172.74 |
| | 0322464 | 07/17/2007 | $870.52 |
| | 0322465 | 07/17/2007 | $100.98 |
| | 0322501 | 07/17/2007 | $163.51 |
| | 0322504 | 07/17/2007 | $251.35 |
| | 0322505 | 07/17/2007 | $62.01 |
| | 0322506 | 07/17/2007 | $312.32 |
| | 0322508 | 07/17/2007 | $132.82 |
| | 0322509 | 07/17/2007 | $112.64 |
| | 0322511 | 07/17/2007 | $121.58 |
| | 0322512 | 07/17/2007 | $269.63 |
| | 0322513 | 07/17/2007 | $535.44 |
| | 0322517 | 07/17/2007 | $503.42 |
| | 0322520 | 07/17/2007 | $239.81 |
| | 0322571 | 07/17/2007 | $109.03 |
| | 0322572 | 07/17/2007 | $81.09 |
| | 0322575 | 07/17/2007 | $267.13 |
| | 0322577 | 07/17/2007 | $745.59 |
| | 0323143 | 07/20/2007 | $83.69 |
| | 0323963 | 07/23/2007 | $19.50 |
| | 0325276 | 07/24/2007 | $352.35 |
| | 0325278 | 07/24/2007 | $1,275.07 |
| | 0325279 | 07/24/2007 | $373.33 |
| | 0325280 | 07/24/2007 | $1,173.88 |
| | 0325281 | 07/24/2007 | $521.02 |
| | | | **$80,586.61** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATT | 0304915 | 05/11/2007 | $55.28 |
| POB 8110 | 0304916 | 05/11/2007 | $529.43 |
| AURORA, IL  60507-8110 | 0304917 | 05/11/2007 | $42.40 |
| | 0304932 | 05/11/2007 | $131.87 |
| | 0306175 | 05/16/2007 | $54.07 |
| | 0306631 | 05/17/2007 | $211.58 |
| | 0306647 | 05/17/2007 | $521.45 |
| | 0306648 | 05/17/2007 | $76.80 |
| | 0306649 | 05/17/2007 | $522.25 |
| | 0306650 | 05/17/2007 | $395.83 |
| | 0309621 | 05/25/2007 | $534.68 |
| | 0309634 | 05/25/2007 | $99.37 |
| | 0311076 | 06/04/2007 | $107.30 |
| | 0311077 | 06/04/2007 | $262.50 |
| | 0311080 | 06/04/2007 | $440.31 |
| | 0311110 | 06/04/2007 | $10.60 |
| | 0312615 | 06/08/2007 | $526.07 |
| | 0312632 | 06/08/2007 | $77.19 |
| | 0313876 | 06/13/2007 | $55.28 |
| | 0313877 | 06/13/2007 | $211.58 |
| | 0313899 | 06/13/2007 | $521.45 |
| | 0313900 | 06/13/2007 | $77.30 |
| | 0317345 | 06/25/2007 | $705.75 |
| | 0317370 | 06/25/2007 | $515.22 |
| | 0317371 | 06/25/2007 | $395.83 |
| | 0318941 | 07/02/2007 | $105.87 |
| | 0318942 | 07/02/2007 | $263.40 |
| | 0318943 | 07/02/2007 | $447.52 |
| | 0318966 | 07/02/2007 | $10.60 |
| | 0319701 | 07/05/2007 | $67.19 |
| | 0322462 | 07/17/2007 | $211.58 |
| | 0322466 | 07/17/2007 | $76.33 |
| | 0322497 | 07/17/2007 | $55.28 |
| | 0322498 | 07/17/2007 | $524.43 |
| | 0322578 | 07/17/2007 | $524.72 |
| | 0322579 | 07/17/2007 | $395.63 |
| | 0323171 | 07/20/2007 | $114.03 |
| | | | **$9,877.97** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATT | 0304923 | 05/11/2007 | $1,733.76 |
| POB 930170 | 0304925 | 05/11/2007 | $1,333.74 |
| DALLAS, TX  75393-0170 | 0306184 | 05/16/2007 | $295.64 |
| | 0306188 | 05/16/2007 | $836.57 |
| | 0306633 | 05/17/2007 | $103.60 |
| | 0306638 | 05/17/2007 | $388.46 |
| | 0306652 | 05/17/2007 | $54.15 |
| | 0311079 | 06/04/2007 | $538.09 |
| | 0311083 | 06/04/2007 | $1,166.79 |
| | 0311085 | 06/04/2007 | $270.95 |
| | 0311106 | 06/04/2007 | $459.92 |
| | 0311114 | 06/04/2007 | $1,160.61 |
| | 0312011 | 06/06/2007 | $614.86 |
| | 0312012 | 06/06/2007 | $824.43 |
| | 0312633 | 06/08/2007 | $9.76 |
| | 0312651 | 06/08/2007 | $107.50 |
| | 0312661 | 06/08/2007 | $174.84 |
| | 0313412 | 06/12/2007 | $1,820.03 |
| | 0313878 | 06/13/2007 | $1,310.87 |
| | 0313892 | 06/13/2007 | $294.82 |
| | 0313901 | 06/13/2007 | $54.15 |
| | 0313905 | 06/13/2007 | $827.90 |
| | 0315830 | 06/21/2007 | $276.67 |
| | 0317351 | 06/25/2007 | $547.05 |
| | 0318949 | 07/02/2007 | $270.95 |
| | 0318955 | 07/02/2007 | $614.86 |
| | 0318956 | 07/02/2007 | $799.69 |
| | 0318964 | 07/02/2007 | $498.11 |
| | 0318965 | 07/02/2007 | $459.92 |
| | 0319704 | 07/05/2007 | $359.99 |
| | 0319732 | 07/05/2007 | $748.48 |
| | 0321096 | 07/10/2007 | $197.78 |
| | 0322499 | 07/17/2007 | $1,318.28 |
| | 0322514 | 07/17/2007 | $294.82 |
| | 0322522 | 07/17/2007 | $16.04 |
| | 0322573 | 07/17/2007 | $387.60 |
| | 0322580 | 07/17/2007 | $55.89 |
| | | | **$21,227.57** |
| ATTNY, DENNIS F. STERRETT, IOL | Wire | 06/22/2007 | $196,449.76 |
| 3122 STATE STREET | | | |
| ERIE, PA  16508 | | | **$196,449.76** |
| ATTORNEY DANIEL C. PROCTOR | Wire | 07/18/2007 | $357,709.79 |
| 8 PERLEY STREET | Wire | 07/20/2007 | $150,716.23 |
| CONCORD, NH  3302 | | | |
| | | | **$508,426.02** |
| ATTORNEY DANIEL J. RAYMONDS IO | Wire | 06/25/2007 | $67,622.15 |
| 10425 W. NORTH AVE | | | |
| STE 136-A | | | **$67,622.15** |
| WAUWATOSA, WI  53226 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY DAVID A. DEE, CLIENTS<br>67 RUSS STREET<br>HARTFORD, CT  6106 | Wire | 05/09/2007 | $14,808.49 |
| | Wire | 05/09/2007 | $270,851.73 |
| | Wire | 05/14/2007 | $138,093.32 |
| | Wire | 05/25/2007 | $220,044.62 |
| | Wire | 05/29/2007 | $6,300.18 |
| | Wire | 05/29/2007 | $163,579.59 |
| | Wire | 06/12/2007 | $153,548.27 |
| | | | **$967,226.20** |
| ATTORNEY DAVID F BERNARDIN IOL<br>21 CENTRAL STREET<br>ANDOVER, MA  1810 | Wire | 05/25/2007 | $350,797.81 |
| | | | **$350,797.81** |
| ATTORNEY DOM CHIEFFALO TRUSTEE<br>36 MILL PLAIN RD<br>SUITE 205<br>DANBURY, CT  6811 | Wire | 07/05/2007 | $412,672.05 |
| | | | **$412,672.05** |
| ATTORNEY FREDERICK A DLUGOKECK<br>175 CHURCH STREET<br>NAUGATUCK, CT  6770 | Wire | 06/28/2007 | $176,451.03 |
| | | | **$176,451.03** |
| ATTORNEY JOANNE P. DUFFY CLIENT'S IOLTA ACCOUNT<br>345 COURT STREET<br>PLYMOUTH, MA  2360 | Wire | 07/16/2007 | $200,253.37 |
| | | | **$200,253.37** |
| ATTORNEY JOHN F. GALLAGHER CLI<br>200 NORTH MAIN ST.<br>E LONGMEADOW, MA  1028 | Wire | 06/08/2007 | $234,128.52 |
| | | | **$234,128.52** |
| ATTORNEY JOSEPH P NUCERA, IOLT<br>965 WHITE PLAINS ROAD<br>TRUMBULL, CT  6611 | Wire | 06/25/2007 | $343,714.30 |
| | | | **$343,714.30** |
| ATTORNEY KENNETH M MCKEEVER P.<br>81 PENNSYLVANIA AVE<br>NIANTIC, CT  6357 | Wire | 05/14/2007 | $316,001.84 |
| | | | **$316,001.84** |
| ATTORNEY MARSHAL HODGE<br>1815 BARNARD STREET<br>SAVANNAH, GA  31401 | Wire | 07/13/2007 | $83,928.57 |
| | Wire | 07/26/2007 | $99,888.00 |
| | | | **$183,816.57** |
| ATTORNEY PETER J. GENTILE, REA<br>36 PARK AVENUE<br>WORCESTER, MA  1609 | Wire | 05/25/2007 | $132,716.67 |
| | | | **$132,716.67** |
| ATTORNEY RICHARD M SHERMAN IOL<br>572 WHITE PLAINS RD<br>TRUMBULL, CT  6611 | Wire | 06/12/2007 | $332,972.48 |
| | | | **$332,972.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY ROBERT C. CLAWSON, TR | Wire | 05/10/2007 | $118,738.18 |
| 441 WESTERN LANE | Wire | 05/11/2007 | $184,010.80 |
| IRMO, SC  29063 | Wire | 05/11/2007 | $14,721.56 |
| | Wire | 05/14/2007 | $162,444.84 |
| | Wire | 05/18/2007 | $118,342.84 |
| | Wire | 05/18/2007 | $139,225.12 |
| | Wire | 05/18/2007 | $39,329.37 |
| | Wire | 05/18/2007 | $137,553.33 |
| | Wire | 05/21/2007 | $157,299.24 |
| | Wire | 05/25/2007 | $131,116.34 |
| | Wire | 05/25/2007 | $139,012.76 |
| | Wire | 05/31/2007 | $44,060.65 |
| | Wire | 05/31/2007 | $180,973.20 |
| | Wire | 05/31/2007 | $107,134.88 |
| | Wire | 06/01/2007 | $135,787.91 |
| | Wire | 06/01/2007 | $119,013.46 |
| | Wire | 06/07/2007 | $137,027.32 |
| | Wire | 06/07/2007 | $129,588.24 |
| | Wire | 06/07/2007 | $142,155.49 |
| | Wire | 06/08/2007 | $130,135.02 |
| | Wire | 06/11/2007 | $165,302.18 |
| | Wire | 06/12/2007 | $231,020.34 |
| | Wire | 06/18/2007 | $141,738.43 |
| | Wire | 06/20/2007 | $156,346.51 |
| | Wire | 06/22/2007 | $175,723.20 |
| | Wire | 06/27/2007 | $114,315.86 |
| | Wire | 06/27/2007 | $18,424.58 |
| | Wire | 06/28/2007 | $169,083.67 |
| | Wire | 06/28/2007 | $84,351.00 |
| | Wire | 06/29/2007 | $174,276.40 |
| | Wire | 06/29/2007 | $158,522.85 |
| | Wire | 07/03/2007 | $170,401.71 |
| | Wire | 07/09/2007 | $78,653.97 |
| | Wire | 07/09/2007 | $146,535.94 |
| | Wire | 07/12/2007 | $177,330.95 |
| | Wire | 07/16/2007 | $135,442.55 |
| | Wire | 07/20/2007 | $107,681.20 |
| | Wire | 07/20/2007 | $220,461.01 |
| | Wire | 07/20/2007 | $41,094.31 |
| | Wire | 07/23/2007 | $147,419.56 |
| | Wire | 07/25/2007 | $151,145.81 |
| | Wire | 07/26/2007 | $195,706.37 |
| | Wire | 07/27/2007 | $180,470.13 |
| | Wire | 07/27/2007 | $147,324.21 |
| | Wire | 07/27/2007 | $157,130.73 |
| | | | **$6,113,574.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY ROBERT J. LARSON CLIE<br>134 BOSTON POST ROAD<br>SUITE 3<br>OLD SAYBROOK, CT 6475 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $20,846.74<br>$169,033.07<br><br>**$189,879.81** |
| ATTORNEY STEVEN J BARON TRUSTE<br>600 SUMMER ST<br>2ND FLOOR<br>STAMFORD, CT 6901 | Wire | 05/29/2007 | $149,815.80<br><br>**$149,815.80** |
| ATTORNEY TRUST ACCOUNT<br>103 MEMORIAL DRIVE<br>HINESVILLE, GA 31313 | Wire<br>Wire | 05/11/2007<br>05/30/2007 | $177,260.44<br>$184,068.84<br><br>**$361,329.28** |
| ATTORNEY TRUST ACCOUNT OF DANI<br>410 BROAD AVENUE<br>PALISADES PARK, NJ 7650 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $58,901.57<br>$312,218.13<br><br>**$371,119.70** |
| ATTORNEY TRUST ACCOUNT OF STEP<br>586 CENTRAL AVENUE<br>SUITES 10<br>EAST ORANGE, NJ 7018 | Wire | 05/15/2007 | $309,815.53<br><br>**$309,815.53** |
| ATTORNEYS ABSTRACT CO REAL EST<br>4268 NORTHERN PIKE<br>MONROEVILLE, PA 15146 | Wire | 06/21/2007 | $126,273.74<br><br>**$126,273.74** |
| ATTORNEYS LAND TITLE AGENCIES<br>25 MEMORIAL PARKWAY<br>ATLANTIC HIGHLANDS, NJ 7716 | Wire | 06/29/2007 | $385,797.94<br><br>**$385,797.94** |
| ATTORNEYS LAND TITLE, INC. DBA<br>6400 N. ANDREWS AVE.<br>SUITE 340<br>FT. LAUDERDALE, FL 33309 | Wire | 05/14/2007 | $164,890.50<br><br>**$164,890.50** |
| ATTORNEY'S TITLE<br>1001 W LAKE STREET<br>ADDISON, IL 60101 | Wire | 07/09/2007 | $143,638.61<br><br>**$143,638.61** |
| ATTORNEY'S TITLE AGENCY<br>400 GALLERIA OFFICENTRE # 300<br>SOUTHFIELD, MI 48034 | Wire | 06/05/2007 | $38,244.57<br><br>**$38,244.57** |
| ATTORNEYS TITLE AGENCY ESCROW<br>323 W LAKESIDE AVE<br>SUITE 200<br>CLEVELAND, OH 44113 | Wire | 06/29/2007 | $97,369.37<br><br>**$97,369.37** |
| ATTORNEYS TITLE CENTER<br>9050 PINES BLVD<br>300<br>PEMBROKE PINES, FL 33024 | Wire<br>Wire<br>Wire | 06/26/2007<br>06/26/2007<br>06/29/2007 | $68,987.71<br>$277,848.83<br>$263,865.65<br><br>**$610,702.19** |
| ATTORNEYS TITLE GROUP, INC<br>200 E MAIN<br>SUITE 1020<br>FORT WAYNE, IN 46802 | Wire | 05/23/2007 | $91,150.97<br><br>**$91,150.97** |
| ATTORNEYS TITLE GROUP, INC<br>200 E MAIN<br>FORT WAYNE, IN 48602 | Wire | 06/29/2007 | $77,926.18<br><br>**$77,926.18** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY'S TITLE GROUP, LLC<br>290 COMMERCE PARK DRIVE<br>RIDGELAND, MS  39157 | Wire | 06/20/2007 | $74,536.16 |
| | | | **$74,536.16** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1 S WACKER DR<br>CHICAGO, IL  60606 | Wire | 06/04/2007 | $257,202.15 |
| | Wire | 06/21/2007 | $141,559.84 |
| | Wire | 06/22/2007 | $302,691.18 |
| | | | **$701,453.17** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1 S. WACKER DRIVE 24TH FLOOR<br>CHICAGO, IL  60606 | Wire | 06/26/2007 | $276,715.92 |
| | | | **$276,715.92** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1 SOUTH WACKER<br>STE. 2400<br>CHICAGO, IL  60606 | Wire | 05/15/2007 | $95,883.03 |
| | Wire | 06/26/2007 | $34,825.00 |
| | Wire | 07/05/2007 | $221,941.48 |
| | | | **$352,649.51** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>100 W ROOSEVELT ROAD #B-8<br>WHEATON, IL  60187 | Wire | 05/18/2007 | $128,077.40 |
| | | | **$128,077.40** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1035 S YORK RD<br>BENSENVILLE, IL  60106 | Wire | 05/23/2007 | $243,340.35 |
| | | | **$243,340.35** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1250 LARKIN AVE.<br>SUITE 240<br>ELGIN, IL  60123 | Wire | 05/14/2007 | $181,734.74 |
| | | | **$181,734.74** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1420 RENAISSANCE #2081<br>PARK RIDGE, IL  60068 | Wire | 06/18/2007 | $320,524.10 |
| | | | **$320,524.10** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15 WACKER<br>CHICAGO, IL  60606 | Wire | 07/24/2007 | $263,542.81 |
| | | | **$263,542.81** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15418 S HARLEM AVE<br>ORLAND PARK, IL  60462 | Wire | 05/25/2007 | $135,598.66 |
| | Wire | 05/30/2007 | $20,762.29 |
| | | | **$156,360.95** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15418 S. HARLEM AVE<br>ORLAND PARK, IL  60462 | Wire | 05/30/2007 | $252,655.93 |
| | | | **$252,655.93** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15418 SOUTH HARLEM AVENUE<br>ORLAND PARK, IL  60462 | Wire | 05/11/2007 | $219,516.51 |
| | Wire | 06/25/2007 | $156,933.61 |
| | | | **$376,450.12** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15W 030 N FRONTAGE RD<br>BURR RIDGE, IL  60527 | Wire | 05/17/2007 | $163,215.11 |
| | | | **$163,215.11** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>15W030 N FRONTAGE RD<br>SUITE 100<br>BURR RIDGE, IL  60527 | Wire | 07/11/2007 | $55,390.46 |
| | Wire | 07/11/2007 | $457,390.93 |
| | | | **$512,781.39** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>1601 SHERMAN AVE<br>EVANSTON, IL  60201 | Wire | 07/20/2007 | $253,368.82 |
| | | | **$253,368.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY'S TITLE GUANRANTY FUN<br>16860 S OAK PARK AVENUE<br>TINLEY PARK, IL  60477 | Wire | 06/01/2007 | $174,901.70 |
| | | | **$174,901.70** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>200 E WILLOW<br># 305<br>WHEATON, IL  60187 | Wire | 06/28/2007 | $231,815.23 |
| | | | **$231,815.23** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>200 E. WILLOW AVENUE #305<br>WHEATON, IL  60187 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $70,144.12<br>$199,019.30 |
| | | | **$269,163.42** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>200 EAST WILLOW STREET<br>WHEATON, IL  60187 | Wire | 06/27/2007 | $308,757.16 |
| | | | **$308,757.16** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2024 HICKORY RD STE 303<br>HOMEWOOD, IL  60430 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>07/16/2007 | $19,603.61<br>$66,802.13<br>$198,394.97 |
| | | | **$284,800.71** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>207 N MARTIN LUTHER KING JR AV<br>WAUKEGAN, IL  60085 | Wire | 05/15/2007 | $206,350.75 |
| | | | **$206,350.75** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>211 NORTH HAMMES STREET<br>JOLIET, IL  60435 | Wire | 06/11/2007 | $91,073.05 |
| | | | **$91,073.05** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2224 W IRVING PARK RD<br>CHICAGO, IL  60618 | Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/19/2007<br>07/03/2007<br>07/17/2007 | $354,657.00<br>$222,668.22<br>$97,396.65<br>$115,950.69 |
| | | | **$790,672.56** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2500 S HIGHLAND<br>LOMBARD, IL  60148 | Wire | 06/29/2007 | $372,473.03 |
| | | | **$372,473.03** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>2664 W 127TH STREET<br>PALOS HEIGHTS, IL  60463 | Wire | 06/29/2007 | $64,792.95 |
| | | | **$64,792.95** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>27 W. PARK BLVD.<br>VILLA PARK, IL  60181 | Wire | 05/25/2007 | $222,982.64 |
| | | | **$222,982.64** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>33 N DEARBORN SECOND FLR<br>CHICAGO, IL  60602 | Wire | 07/06/2007 | $113,188.34 |
| | | | **$113,188.34** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>33 NORTH DEARBORN 2ND FLOOR<br>CHICAGO, IL  60602 | Wire | 05/29/2007 | $162,292.83 |
| | | | **$162,292.83** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>3330 181ST PLACE<br>LANSING, IL  60438 | Wire | 07/17/2007 | $121,051.73 |
| | | | **$121,051.73** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>340 BUTTERFIELD ROAD<br>ELMHURST, IL  60126 | Wire | 05/10/2007 | $216,258.47 |
| | | | **$216,258.47** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY'S TITLE GUANRANTY FUN<br>340 W BUTTERFIELD ROAD<br>ELMHURST, IL  60126 | Wire | 06/15/2007 | $239,077.64 |
| | | | **$239,077.64** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>340 W. BUTTERFIELD RD.<br>ELMHURST, IL  60126 | Wire<br>Wire | 06/26/2007<br>07/06/2007 | $53,673.69<br>$89,208.63 |
| | | | **$142,882.32** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>345 GEORGETOWN SQUARE<br>WOOD DALE, IL  60191 | Wire | 05/29/2007 | $267,533.81 |
| | | | **$267,533.81** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>350 W KENSINGTON<br>MT PROSPECT, IL  60056 | Wire | 07/09/2007 | $280,233.30 |
| | | | **$280,233.30** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>350 W KENSINGTON #122<br>MOUNT PROSPECT, IL  60056 | Wire<br>Wire | 06/22/2007<br>07/23/2007 | $179,373.52<br>$252,061.31 |
| | | | **$431,434.83** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>350 WEST KENSINGTON ROAD #102<br>MOUNT PROSPECT, IL  60056 | Wire | 07/06/2007 | $95,474.53 |
| | | | **$95,474.53** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>364 PENNSYLVANIA AVE<br>GLEN ELLYN, IL  60137 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>07/03/2007 | $42,756.02<br>$415,915.42<br>$221,508.57 |
| | | | **$680,180.01** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>390 CONGRESS PARKWAY<br>CRYSTAL LAKE, IL  60014 | Wire | 07/02/2007 | $265,882.89 |
| | | | **$265,882.89** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>4052 W. 111TH STREET<br>OAK LAWN, IL  60453 | Wire | 07/19/2007 | $132,047.84 |
| | | | **$132,047.84** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>407 W. GALENA BLVD<br>AURORA, IL  60506 | Wire | 06/15/2007 | $145,544.92 |
| | | | **$145,544.92** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>430 W. BOUGHTON<br>BOLINGBROOK, IL  60440 | Wire | 07/10/2007 | $255,365.48 |
| | | | **$255,365.48** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>430 WEST BOUGHTON ROAD<br>BOLINGBROOK, IL  60440 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $52,571.27<br>$277,234.91 |
| | | | **$329,806.18** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>4700 WEST 95TH ST. SUITE 301<br>OAK LAWN, IL  60453 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>06/12/2007 | $87,008.72<br>$259,012.85<br>$187,005.61 |
| | | | **$533,027.18** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>475 RIVER BEND RD STE 201<br>NAPERVILLE, IL  60540 | Wire | 07/06/2007 | $244,911.57 |
| | | | **$244,911.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY'S TITLE GUANRANTY FUN<br>50 TURNER AVE.<br>ELK GROVE VILLAGE, IL  60007 | Wire | 05/22/2007 | $31,752.78 |
| | Wire | 05/22/2007 | $237,376.29 |
| | Wire | 05/24/2007 | $238,121.51 |
| | Wire | 07/12/2007 | $251,937.53 |
| | | | **$759,188.11** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>611 S MILWAUKEE<br>LIBERTYVILLE, IL  60048 | Wire | 06/28/2007 | $217,594.80 |
| | Wire | 07/25/2007 | $47,676.33 |
| | Wire | 07/25/2007 | $143,534.73 |
| | | | **$408,805.86** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>6160 N CICERO AVE<br>CHICAGO, IL  60618 | Wire | 05/30/2007 | $356,642.97 |
| | | | **$356,642.97** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>6160 N. CICERO AVE.<br>CHICAGO, IL  60646 | Wire | 06/14/2007 | $67,661.00 |
| | Wire | 06/14/2007 | $273,452.07 |
| | | | **$341,113.07** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>63 DOUGLAS AVE<br>ELGIN, IL  60120 | Wire | 07/23/2007 | $171,996.40 |
| | | | **$171,996.40** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>6446 W 127TH STREET<br>PALOS HEIGHTS, IL  60463 | Wire | 06/29/2007 | $164,762.17 |
| | | | **$164,762.17** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>7246 WEST TOUHY<br>CHICAGO, IL  60631 | Wire | 06/28/2007 | $187,418.52 |
| | | | **$187,418.52** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>728 FLORSHEIM DRIVE<br>LIBERTYVILLE, IL  60048 | Wire | 06/04/2007 | $305,122.49 |
| | Wire | 07/02/2007 | $212,348.47 |
| | | | **$517,470.96** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>729 FLORSHEIM DRIVE<br>LIBERTYVILLE, IL  60048 | Wire | 07/12/2007 | $142,921.27 |
| | | | **$142,921.27** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>850 BURNHAM AVE<br>CALUMET CITY, IL  60409 | Wire | 05/25/2007 | $126,162.43 |
| | | | **$126,162.43** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>8501 W HIGGINS #340<br>CHICAGO, IL  60631 | Wire | 06/04/2007 | $49,825.00 |
| | Wire | 06/04/2007 | $492,627.65 |
| | | | **$542,452.65** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>8501 WEST HIGGINS RD<br>STE 340<br>CHICAGO, IL  60631 | Wire | 07/26/2007 | $258,302.52 |
| | | | **$258,302.52** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>C/O ATTY WARREN E. CRABILL<br>123 WATER STREET<br>NAPERVILLE, IL  60540 | Wire | 06/14/2007 | $302,715.82 |
| | | | **$302,715.82** |
| ATTORNEY'S TITLE GUANRANTY FUN<br>ONE S WACKER DR/24TH FLOOR<br>CHICAGO, IL  60606 | Wire | 05/11/2007 | $99,875.71 |
| | | | **$99,875.71** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATTORNEY'S TITLE GUANRANTY FUN<br>ONE S. WACKER DRIVE<br>CHICAGO, IL  60606 | Wire | 05/30/2007 | $607,053.80 |
| | | | **$607,053.80** |
| ATTORNEY'S TITLE GUANRANTY FUND INC<br>1601 SHERMAN AVE, #200<br>EVANSTON, IL  60201 | Wire | 06/26/2007 | $252,488.58 |
| | | | **$252,488.58** |
| ATTORNEY'S TITLE GUARANTY FUND<br>211 N HAMMES AVE<br>JOLIET, IL  60435 | Wire | 07/23/2007 | $129,015.51 |
| | | | **$129,015.51** |
| ATTORNEY'S TITLE GUARANTY FUND<br>574 N MCLEAN BLVD<br>STE 100<br>ELGIN, IL  60123 | Wire | 07/13/2007 | $149,501.99 |
| | | | **$149,501.99** |
| ATTORNEY'S TITLE GUARANTY FUND<br>619 S ADDISON RD<br>ADDISON, IL  60101 | Wire | 05/11/2007 | $169,787.14 |
| | | | **$169,787.14** |
| ATTORNEYS' TITLE GUARANTY FUND<br>131 RIDGE RD<br>MUNSTER, IN  46321 | Wire | 07/06/2007 | $113,542.89 |
| | | | **$113,542.89** |
| ATTORNEY'S TITLE SERVICES LLC<br>322 SILVER BEACH AVE<br>DAYTONA BEACH, FL  32118 | Wire | 05/09/2007 | $292,363.63 |
| | Wire | 05/14/2007 | $153,318.18 |
| | Wire | 05/31/2007 | $173,920.38 |
| | Wire | 06/08/2007 | $221,592.04 |
| | | | **$841,194.23** |
| ATTORNEYS TITLE SERVICES, LLC<br>322 SILVER BEACH AVE<br>DAYTONA BEACH, FL  32118 | Wire | 05/22/2007 | $246,359.44 |
| | Wire | 05/25/2007 | $87,860.29 |
| | Wire | 06/08/2007 | $142,371.35 |
| | Wire | 06/15/2007 | $106,907.43 |
| | Wire | 06/18/2007 | $164,290.41 |
| | Wire | 06/29/2007 | $212,293.03 |
| | Wire | 07/06/2007 | $258,234.75 |
| | Wire | 07/09/2007 | $104,160.71 |
| | Wire | 07/16/2007 | $222,322.30 |
| | | | **$1,544,799.71** |
| ATTY PACIFICO M. DECAPUA JR IO<br>57 JEFFERSON ST<br>MILFORD, MA  1757 | Wire | 05/30/2007 | $428,947.87 |
| | | | **$428,947.87** |
| ATTY. MICHAEL B. NAHOUM IOLTA<br>103 S. MAIN STREET, PO BOX 325<br>NEWTOWN, CT  6470 | Wire | 05/31/2007 | $410,469.93 |
| | Wire | 07/19/2007 | $321,047.64 |
| | | | **$731,517.57** |
| ATWOOD & MOORE, ATTORNEY AT LA<br>2650-C MEMORIAL BLVD<br>MURFREESBORO, TN  37129 | Wire | 06/29/2007 | $254,153.09 |
| | | | **$254,153.09** |
| AUDUBON SAVINGS BANK<br>524 WHITE HORSE PIKE<br>AUDUBON, NJ  8106 | Wire | 06/13/2007 | $319,777.49 |
| | | | **$319,777.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUN & MCKAY ESCROW ACCOUNT | Wire | 06/06/2007 | $150,444.79 |
| 144 LEISURE LANE | Wire | 06/20/2007 | $115,546.30 |
| SUITE # 200 | Wire | 07/06/2007 | $243,359.32 |
| COLUMBIA, SC  29210 | Wire | 07/17/2007 | $140,241.41 |
| | Wire | 07/20/2007 | $136,480.55 |
| | Wire | 07/20/2007 | $169,323.18 |
| | Wire | 07/23/2007 | $177,028.83 |
| | Wire | 07/25/2007 | $173,930.59 |
| | Wire | 07/26/2007 | $119,668.30 |
| | | | **$1,426,023.27** |
| AURA OLIVAS PA TRUST ACCT | Wire | 06/01/2007 | $324,297.99 |
| 4000 PONCE DE LEON BLVD | | | |
| SUITE 470 | | | **$324,297.99** |
| MIAMI, FL  33146 | | | |
| AURORA FINANCIAL GROUP | Wire | 05/09/2007 | $234,045.30 |
| | Wire | 05/09/2007 | $130,546.46 |
| | Wire | 05/10/2007 | $173,767.96 |
| | Wire | 05/11/2007 | $201,196.35 |
| | Wire | 05/11/2007 | $388,951.32 |
| | Wire | 05/14/2007 | $103,298.14 |
| | Wire | 05/15/2007 | $226,211.44 |
| | Wire | 05/18/2007 | $119,300.36 |
| | Wire | 05/18/2007 | $231,981.58 |
| | Wire | 05/24/2007 | $221,111.55 |
| | Wire | 05/25/2007 | $303,900.64 |
| | Wire | 05/25/2007 | $113,970.75 |
| | Wire | 05/30/2007 | $189,590.33 |
| | Wire | 05/30/2007 | $368,557.01 |
| | Wire | 06/08/2007 | $88,515.61 |
| | Wire | 06/08/2007 | $198,982.27 |
| | Wire | 06/11/2007 | $247,493.28 |
| | Wire | 06/14/2007 | $253,031.10 |
| | Wire | 06/15/2007 | $405,996.97 |
| | Wire | 06/20/2007 | $138,978.83 |
| | Wire | 06/25/2007 | $183,479.61 |
| | Wire | 07/09/2007 | $253,671.66 |
| | | | **$4,776,578.52** |
| AURORA FINANCIAL GROUP, INC | Wire | 05/08/2007 | $177,262.87 |
| 9 EVES DR | Wire | 05/09/2007 | $156,456.48 |
| STE 190 | Wire | 05/14/2007 | $375,459.42 |
| MARLTON, NJ  08053 | Wire | 05/21/2007 | $150,493.62 |
| | 0308739 | 05/22/2007 | $26.68 |
| | Wire | 06/27/2007 | $211,313.50 |
| | | | **$1,071,012.57** |
| AURORA TITLE | Wire | 07/25/2007 | $147,759.77 |
| 2800 AURORA RD | | | |
| SUITE H | | | **$147,759.77** |
| MELBOURNE, FL  32935 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUSIM TITLE, LLC<br>13 C ST<br>SUITE C<br>LAUREL, MD  20707 | Wire | 05/30/2007 | $378,415.82<br>**$378,415.82** |
| AUSTIN AND DICK<br>1403 EASTCHESTER DRIVE<br>HIGH POINT, NC  27265 | Wire | 07/05/2007 | $45,579.20<br>**$45,579.20** |
| AUSTIN ESCROW & TITLE LLC<br>2401 15TH STREET<br>DENVER, CO  80202 | Wire | 06/18/2007 | $210,830.40<br>**$210,830.40** |
| AUSTIN ESCROW & TITLE LLC<br>8774  YATES DRIVE<br>WESTMINSTER, CO  80031 | Wire | 05/25/2007 | $143,309.26<br>**$143,309.26** |
| AUSTIN ESCROW & TITLE LLC<br>8774 YATES DR #210<br>WESTMINSTER, CO  80031 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/31/2007<br>05/31/2007<br>06/06/2007<br>06/06/2007<br>06/29/2007 | $220,918.14<br>$109,818.50<br>$443,580.39<br>$41,887.50<br>$171,207.26<br>$194,004.29<br>**$1,181,416.08** |
| AUSTIN LAW FIRM, P.A.<br>6928 COBBLESTONE DR.<br>SOUTHAVEN, MS  38672 | Wire | 07/26/2007 | $148,601.23<br>**$148,601.23** |
| AUSTIN T BRODIN, ATTORNEY AT L<br>10627 JONES STREET<br>FAIRFAX, VA  22030 | Wire | 05/14/2007 | $383,440.83<br>**$383,440.83** |
| AUSTIN T. BRODIN<br>10627 JONES ST<br>FAIRFAX, VA  22030 | Wire | 06/05/2007 | $297,449.05<br>**$297,449.05** |
| AUSTIN TITLE COMPANY<br>13450 US HIGHWAY 183 NORTH<br>SUITE 102<br>AUSTIN, TX  78750 | Wire | 07/03/2007 | $244,090.41<br>**$244,090.41** |
| AUTHENTIC TITLE, LTD<br>3445 N. CAUSEWAY BLVD. STE 103<br>METAIRIE, LA  70002 | Wire<br>Wire | 06/19/2007<br>06/26/2007 | $64,940.04<br>$371,678.12<br>**$436,618.16** |
| AUTHORIZED TITLE & ESCROW INC<br>4171 W HILLSBORO BLVD SUITE 9<br>COCONUT CREEK, FL  33073 | Wire<br>Wire<br>Wire<br>Wire | 06/29/2007<br>07/02/2007<br>07/13/2007<br>07/13/2007 | $66,405.04<br>$318,639.47<br>$143,831.26<br>$404,941.90<br>**$933,817.67** |
| AUTHORIZED TITLE & ESCROWS<br>4171 W, HILLSBORO BLVD<br>COCONUT CREEK, FL  33073 | Wire | 06/04/2007 | $316,104.49<br>**$316,104.49** |
| AUTOMATED TITLE SOLUTIONS, LLC<br>10505 JUDICIAL DRIVE, #201<br>FAIRFAX, VA  22030 | Wire | 07/25/2007 | $364,855.62<br>**$364,855.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| AVALON COMMUNITIES | 0307851 | 05/22/2007 | $3,897.00 |
| 135 PINELAWN ROAD | 0316078 | 06/21/2007 | $3,897.00 |
| SUITE 130 SOUTH | 0324037 | 07/23/2007 | $3,897.00 |
| MELVILLE, NY  11747 | | | |
| | | | **$11,691.00** |
| AVALON TITLE & ESCROW LLC MAHT | Wire | 05/11/2007 | $70,452.48 |
| 14757 MAIN ST | | | |
| SUITE 104 | | | **$70,452.48** |
| UPPR MARLBORO, MD  20772 | | | |
| AVALON TITLE AGENCY LLC | Wire | 07/09/2007 | $286,983.80 |
| 41 HIGHWAY 34 SOUTH | Wire | 07/25/2007 | $456,748.76 |
| COLTS NECK, NJ  7722 | | | |
| | | | **$743,732.56** |
| AVALON TITLE INC TRUST ACCT | Wire | 05/23/2007 | $171,625.27 |
| 6810 SHOPPERS AT PLANTATION | Wire | 06/18/2007 | $244,676.75 |
| 5 | | | |
| FORT MYERS, FL  33912 | | | **$416,302.02** |
| AVALON TITLE SERVICES, ESCROW | Wire | 06/29/2007 | $160,294.74 |
| 4019 AVALON PARK EAST BLVD | Wire | 07/11/2007 | $157,367.43 |
| ORLANDO, FL  32828 | | | |
| | | | **$317,662.17** |
| AVENUE SETTLEMENT CORP. | Wire | 06/27/2007 | $314,634.40 |
| 2401 PENNSYLVANIA AVE. NW | | | |
| #H | | | **$314,634.40** |
| WASHINGTON, DC  20037 | | | |
| AVENUE SETTLEMENT CORPORATION | Wire | 06/13/2007 | $247,446.34 |
| 2401 PENNSYLVANIA AVE | | | |
| NW | | | **$247,446.34** |
| WASHINGTON, DC  20037 | | | |
| AVERY & AVERY COUNSELLORS AT L | Wire | 06/15/2007 | $624,419.67 |
| 559 BERGEN BOULEVARD | | | |
| RIDGEFIELD, NJ  7657 | | | **$624,419.67** |
| AVISTA  ESCROW SERVICES | Wire | 05/31/2007 | $183,842.79 |
| 15 OREGON AVENUE | | | |
| #209 | | | **$183,842.79** |
| TACOMA, WA  98409 | | | |
| AXIS TITLE & ESCROW | Wire | 05/15/2007 | $123,868.85 |
| 6464 S QUEBEC ST | | | |
| 600 | | | **$123,868.85** |
| GREENWOOD VILLAGE, CO  80111 | | | |
| AXIS TITLE GROUP | Wire | 06/11/2007 | $240,291.36 |
| 709 FREDERICK RD | | | |
| CATONSVILLE, MD  21228 | | | **$240,291.36** |
| AXXESS | 0315077 | 06/18/2007 | $1,716.28 |
| 36 GAZZA BLVD | 0320346 | 07/09/2007 | $5,100.00 |
| E FARMINGDALE, NY  11735 | | | |
| | | | **$6,816.28** |
| AYCOCK AND BUTLER, PLLC | Wire | 07/10/2007 | $230,821.62 |
| 2405 S. CROATAN HIGHWAY | | | |
| NAGS HEAD, NC  27959 | | | **$230,821.62** |
| AYERS & STOLTE, P.C. REAL ESTA | Wire | 07/12/2007 | $269,415.87 |
| 710 N HAMILTON ST | | | |
| RICHMOND, VA  23221 | | | **$269,415.87** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AYRES, JENKINS, GORDY & ALMAND 6200-B COASTAL HIGHWAY SUITE 200 OCEAN CITY, MD  21842 | Wire | 06/01/2007 | $530,292.45 |
| | | | **$530,292.45** |
| A-Z TEAM TITLE, LLC 102 PARK PLACE BLVD SUITE A-3 KISSIMMEE, FL  34741 | Wire | 07/26/2007 | $123,776.01 |
| | | | **$123,776.01** |
| B R BROOKFIELD COMMONS NO. 2 C/O CB RICHARD ELLIS DEPARTMENT 59880 MILWAUKEE, WI  53259-0880 | 0307883 | 05/22/2007 | $16,088.33 |
| | 0316112 | 06/21/2007 | $8,629.71 |
| | 0324071 | 07/23/2007 | $16,088.33 |
| | | | **$40,806.37** |
| B& R 5160 PARKSTONE OWNER LLC C/O REDWOOD COMMERCIAL P O BOX 2377 CENTREVILLE, VA  20122-2377 | 0305247 | 05/11/2007 | $400.00 |
| | 0307853 | 05/22/2007 | $8,018.83 |
| | 0307854 | 05/22/2007 | $3,579.69 |
| | 0313739 | 06/12/2007 | $247.55 |
| | 0316080 | 06/21/2007 | $8,018.83 |
| | 0323028 | 07/19/2007 | $7,308.71 |
| | 0323348 | 07/20/2007 | $200.00 |
| | 0324039 | 07/23/2007 | $8,018.83 |
| | | | **$35,792.44** |
| BABB & BROWN P.C. ATTORNEYS AT 102 COMMONS BLVD. SUITE C PIEDMONT, SC  29673 | Wire | 06/15/2007 | $88,983.42 |
| | Wire | 06/18/2007 | $118,508.30 |
| | Wire | 06/28/2007 | $174,226.58 |
| | Wire | 06/29/2007 | $96,856.39 |
| | | | **$478,574.69** |
| BABB & BROWN P.C. ATTORNEYS AT 106 COMMONS BLVD. SUITE B PIEDMONT, SC  29673 | Wire | 06/13/2007 | $310,213.26 |
| | Wire | 06/29/2007 | $287,889.18 |
| | | | **$598,102.44** |
| BABB & BROWN P.C. ATTORNEYS AT 505 WEST BUTLER GREENVILLE, SC  29607 | Wire | 06/26/2007 | $114,388.62 |
| | Wire | 06/29/2007 | $121,209.55 |
| | Wire | 06/29/2007 | $49,617.44 |
| | Wire | 06/29/2007 | $138,243.41 |
| | Wire | 07/11/2007 | $137,268.85 |
| | Wire | 07/11/2007 | $137,253.85 |
| | | | **$697,981.72** |
| BABIGIAN LAW OFFICES, P.C. IOL 55 SCHOOL ST EAST WATERTOWN, MA  2472 | Wire | 05/30/2007 | $373,727.17 |
| | | | **$373,727.17** |
| BACKMAN STEWART TITLE TRUST 9170 SOUTH 1300 EAST #300 WEST JORDAN, UT  84084 | Wire | 07/17/2007 | $325,991.09 |
| | | | **$325,991.09** |
| BACKMAN TITLE BOUNTIFUL TRUST 150 NORTH MAIN ST 100 BOUNTIFUL, UT  84010 | Wire | 05/31/2007 | $699,531.44 |
| | Wire | 06/29/2007 | $734,303.80 |
| | | | **$1,433,835.24** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BACKMAN TITLE BOUNTIFUL TRUST<br>167 EAST 6100 SOUTH<br>MURRAY, UT  84107 | Wire<br>Wire | 07/03/2007<br>07/26/2007 | $195,643.50<br>$146,011.05 |
| | | | **$341,654.55** |
| BACON FLAHERTY LLC<br>15 SOUTH MAIN ST<br>RANDOLPH, MA  2368 | Wire<br>Wire | 05/09/2007<br>06/06/2007 | $571,403.00<br>$86,917.41 |
| | | | **$658,320.41** |
| BADGER LAW FIRM P.A. RE TRUST<br>800 WAPPO<br>CHARLESTON, SC  29407 | Wire<br>Wire | 05/14/2007<br>07/30/2007 | $185,420.60<br>$189,567.37 |
| | | | **$374,987.97** |
| BAGBY LAW OFFICE<br>100 W. GRIFFIN ST.<br>DALLAS, GA  30132 | Wire<br>Wire | 05/15/2007<br>06/07/2007 | $129,841.31<br>$127,862.05 |
| | | | **$257,703.36** |
| BAGWELL & ASSOCIATES PC<br>750 HAMMOND DRIVE<br>BLDG 16 SUITE 200<br>ATLANTA, GA  30328 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/25/2007<br>07/20/2007 | $156,343.21<br>$446,272.02<br>$194,310.55 |
| | | | **$796,925.78** |
| BAGWELL, HOLT & SMITH, P.A., T<br>111 CLOISTER COURT<br>SUITE 200<br>CHAPEL HILL, NC  27517 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007 | $50,853.71<br>$230,700.27<br>$200,149.17 |
| | | | **$481,703.15** |
| BAGWELL, HOLT & SMITH, P.A., T<br>1414 RALEIGH RD.<br>CHAPEL HILL, NC  27517 | Wire | 07/13/2007 | $220,469.75 |
| | | | **$220,469.75** |
| BAILEY AND BAILEY TRUST ACCT<br>ONE TOWN SQUARE<br>BURNSVILLE, NC  28714 | Wire | 07/25/2007 | $173,728.56 |
| | | | **$173,728.56** |
| BAINES TITLE COMPANY INC POOLE<br>105 N 2ND AVENUE<br>PO BOX 626<br>OKANOGAN, WA  98840 | Wire | 05/30/2007 | $112,683.06 |
| | | | **$112,683.06** |
| BAINES TITLE COMPANY INC POOLE<br>105 NORTH SECOND AVENUE<br>OKANOGAN, WA  98840 | Wire<br>Wire | 06/14/2007<br>06/29/2007 | $171,133.24<br>$63,794.17 |
| | | | **$234,927.41** |
| BAIRD & WARNER TITLE SERVICES<br>1350 E TOUGHY AVE<br>DES PLAINES, IL  60018 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/14/2007<br>07/20/2007 | $415,850.03<br>$224,063.54<br>$168,612.09 |
| | | | **$808,525.66** |
| BAIRD & WARNER TITLE SERVICES<br>216 PETERSON ROAD<br>LIBERTYVILLE, IL  60048 | Wire | 05/29/2007 | $125,889.85 |
| | | | **$125,889.85** |
| BAIRD & WARNER TITLE SERVICES<br>216 W. PETERSON RD.<br>LIBERTYVILLE, IL  60048 | Wire | 06/08/2007 | $185,380.28 |
| | | | **$185,380.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAIRD & WARNER TITLE SERVICES<br>2300 LEHIGH AVE<br>GLENVIEW, IL  60026 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $31,167.62<br>$250,149.81 |
| | | | **$281,317.43** |
| BAIRD & WARNER TITLE SERVICES<br>5430 W DEVON AVE<br>CHICAGO, IL  60646 | Wire | 06/18/2007 | $370,309.53 |
| | | | **$370,309.53** |
| BAIRD & WARNER TITLE SERVICES<br>836 W 75TH ST<br>NAPERVILLE, IL  60565 | Wire | 07/19/2007 | $235,281.52 |
| | | | **$235,281.52** |
| BAIRD & WARNER TITLE SERVICES<br>962 S RANDALL RD<br>SAINT CHARLES, IL  60174 | Wire | 05/29/2007 | $278,493.13 |
| | | | **$278,493.13** |
| BAIRD EXCAVATING & MASONRY<br>7554 TR 258<br>ALVADA, OH  44802 | 0319949 | 07/05/2007 | $14,842.00 |
| | | | **$14,842.00** |
| BAKER & ABRAHAM P.C. IOLTA REA<br>30 ROWES WHARF<br>BOSTON, MA  2110 | Wire<br>Wire | 06/12/2007<br>07/25/2007 | $478,904.87<br>$393,346.59 |
| | | | **$872,251.46** |
| BAKER & CRONIG LLP.-IOTA<br>307 CONTINENTAL PLAZA<br>3250 MARY STREET<br>COCONUT GROVE, FL  33133 | Wire | 06/12/2007 | $193,029.65 |
| | | | **$193,029.65** |
| BAKER AND BAKER<br>9620 HOLLY POINT DR<br>SUITE 102<br>HUNTERSVILLE, NC  28078 | Wire<br>Wire | 05/18/2007<br>07/02/2007 | $902,014.00<br>$404,062.52 |
| | | | **$1,306,076.52** |
| BAKER CRONIG GASSENHEIMER LLP<br>3250 MARY STREET<br>SUITE 308<br>MIAMI, FL  33133 | Wire | 05/30/2007 | $157,453.27 |
| | | | **$157,453.27** |
| BAKER THOMEY & EMREY<br>153 EAST MAIN ST.<br>ELKTON, MD  21921 | Wire | 06/29/2007 | $134,758.36 |
| | | | **$134,758.36** |
| BAKMAZIAN & ASSOCIATES, LLC, ATTORNEY TRUST ACCOU<br>498 BERGEN BLVD<br>1ST FLOOR<br>RIDGEFIELD, NJ  7657 | Wire | 06/22/2007 | $182,138.30 |
| | | | **$182,138.30** |
| BALLARD ESCROW<br>5900 24TH AVE N.W.<br>SEATTLE, WA  98107 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/18/2007<br>05/31/2007<br>07/02/2007<br>07/09/2007<br>07/26/2007 | $421,444.57<br>$547,435.23<br>$366,456.42<br>$438,333.63<br>$507,926.45<br>$108,308.19 |
| | | | **$2,389,904.49** |
| BALLARD SPAHR ANDREWS & INGERSOLL<br>300 E LOMBARD ST    19TH FL<br>BALT, MD  21202-3268 | 0320052 | 07/06/2007 | $24,909.80 |
| | | | **$24,909.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BALLOU & BEDELL<br>647 ROUTE ONE<br>YORK, ME  3909 | Wire | 05/08/2007 | $1,239,833.52 |
| | | | **$1,239,833.52** |
| BALSAMO, BYRNE & CIPRIANI<br>16 CHESTNUT STREET<br>SUFFERN, NY  10901 | Wire | 06/14/2007 | $302,144.58 |
| | Wire | 06/14/2007 | $313,016.22 |
| | | | **$615,160.80** |
| BALTIMORE TITLE AGENCY<br>107 N. MAIN ST.<br>BALTIMORE, OH  43105 | Wire | 05/23/2007 | $114,722.07 |
| | | | **$114,722.07** |
| BALWEB, INC.<br>5 W 10TH ST<br>ERIE, PA  16501 | 0313766 | 06/12/2007 | $79,374.00 |
| | | | **$79,374.00** |
| BAMCO LOAN PROGRAM | Wire | 05/08/2007 | $197,984.25 |
| | Wire | 05/08/2007 | $226,798.29 |
| | Wire | 05/09/2007 | $70,199.91 |
| | Wire | 05/09/2007 | $170,097.66 |
| | Wire | 05/09/2007 | $116,925.43 |
| | Wire | 05/09/2007 | $135,473.58 |
| | Wire | 05/10/2007 | $194,913.83 |
| | Wire | 05/10/2007 | $159,132.60 |
| | Wire | 05/14/2007 | $150,125.75 |
| | Wire | 05/14/2007 | $304,667.96 |
| | Wire | 05/15/2007 | $138,845.85 |
| | Wire | 05/30/2007 | $325,361.97 |
| | Wire | 06/01/2007 | $192,341.37 |
| | Wire | 06/06/2007 | $189,827.56 |
| | | | **$2,572,696.01** |
| BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITT, PA  15250-7992 | 0308934 | 05/23/2007 | $304.75 |
| | 0308935 | 05/23/2007 | $490.68 |
| | 0308936 | 05/23/2007 | $192.40 |
| | 0311992 | 06/06/2007 | $449.45 |
| | 0311993 | 06/06/2007 | $9,409.90 |
| | 0311994 | 06/06/2007 | $192.40 |
| | 0318262 | 06/28/2007 | $265.00 |
| | 0319085 | 07/02/2007 | $441.11 |
| | 0319086 | 07/02/2007 | $3,819.69 |
| | 0319087 | 07/02/2007 | $192.40 |
| | 0320761 | 07/10/2007 | $265.00 |
| | | | **$16,022.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BANCPLUS MORTGAGE / PATRIOT BA | Wire | 05/09/2007 | $171,410.98 |
| | Wire | 05/10/2007 | $237,357.62 |
| | Wire | 05/11/2007 | $263,165.07 |
| | Wire | 05/17/2007 | $185,847.61 |
| | Wire | 05/18/2007 | $248,506.63 |
| | Wire | 05/25/2007 | $67,944.64 |
| | Wire | 06/04/2007 | $93,279.25 |
| | Wire | 06/11/2007 | $216,457.44 |
| | Wire | 06/18/2007 | $149,083.31 |
| | Wire | 06/20/2007 | $64,674.05 |
| | Wire | 06/29/2007 | $234,873.70 |
| | Wire | 07/03/2007 | $229,758.68 |
| | Wire | 07/03/2007 | $163,992.44 |
| | Wire | 07/03/2007 | $171,939.42 |
| | Wire | 07/05/2007 | $142,189.47 |
| | Wire | 07/09/2007 | $156,215.81 |
| | Wire | 07/17/2007 | $191,167.03 |
| | Wire | 07/18/2007 | $70,470.14 |
| | Wire | 07/19/2007 | $100,045.96 |
| | Wire | 07/27/2007 | $326,354.12 |
| | | | **$3,484,733.37** |
| BANGOR SAVINGS BANK | Wire | 05/10/2007 | $234,568.68 |
| | Wire | 05/11/2007 | $139,361.96 |
| | Wire | 05/14/2007 | $215,449.04 |
| | Wire | 05/15/2007 | $233,954.73 |
| | Wire | 05/15/2007 | $388,401.73 |
| | Wire | 05/22/2007 | $223,957.47 |
| | Wire | 06/08/2007 | $150,405.61 |
| | Wire | 06/11/2007 | $181,461.98 |
| | Wire | 06/12/2007 | $458,583.87 |
| | Wire | 06/12/2007 | $306,921.10 |
| | Wire | 06/14/2007 | $146,167.38 |
| | Wire | 06/19/2007 | $171,921.17 |
| | Wire | 06/27/2007 | $164,971.22 |
| | | | **$3,016,125.94** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK  VI | Wire | 05/08/2007 | $225,194.53 |
| | Wire | 05/09/2007 | $290,021.80 |
| | Wire | 05/09/2007 | $186,613.59 |
| | Wire | 05/22/2007 | $181,535.91 |
| | Wire | 05/25/2007 | $382,198.13 |
| | Wire | 05/29/2007 | $198,529.27 |
| | Wire | 06/14/2007 | $347,762.16 |
| | Wire | 06/20/2007 | $244,046.07 |
| | Wire | 06/29/2007 | $357,900.84 |
| | Wire | 07/05/2007 | $129,803.66 |
| | Wire | 07/10/2007 | $61,087.12 |
| | Wire | 07/10/2007 | $190,514.22 |
| | Wire | 07/12/2007 | $203,270.21 |
| | Wire | 07/19/2007 | $531,495.77 |
| | Wire | 07/26/2007 | $189,094.80 |
| | Wire | 07/26/2007 | $188,039.43 |
| | | | **$3,907,107.51** |
| BANK LIBERTY | Wire | 05/11/2007 | $76,399.98 |
| | Wire | 07/03/2007 | $152,943.09 |
| | Wire | 07/19/2007 | $188,845.32 |
| | | | **$418,188.39** |
| BANK MERIDIAN<br>1040  WILLIAM HILTON PARKWAY<br>SUITE 200<br>HILTON HEAD ISLAND, SC  29938 | Wire | 06/22/2007 | $550,912.76 |
| | | | **$550,912.76** |
| BANK OF AMERICA<br>56969 YUCCA TRAIL<br>STE C<br>YUCCA VALLEY, CA  92284 | 0307527 | 05/21/2007 | $20.00 |
| | Wire | 06/25/2007 | $219,022.33 |
| | 0318567 | 06/28/2007 | $25.00 |
| | 0318900 | 06/29/2007 | $25.00 |
| | 0320620 | 07/09/2007 | $33.00 |
| | 0322675 | 07/17/2007 | $5,125.00 |
| | Wire | 07/18/2007 | $56,471.51 |
| | | | **$280,721.84** |
| BANK OF AMERICA<br>POB 60073<br>CITY OF INDUSTRY, CA  91716-0073 | 0310551 | 05/30/2007 | $10,586.47 |
| | 0320347 | 07/09/2007 | $31,646.44 |
| | | | **$42,232.91** |
| BANK OF ANN ARBOR<br>125 S FIFTH AVE<br>ANN ARBOR, MI  48104 | Wire | 05/08/2007 | $87,082.88 |
| | Wire | 06/08/2007 | $81,229.18 |
| | Wire | 06/11/2007 | $141,774.01 |
| | Wire | 06/28/2007 | $185,018.50 |
| | | | **$495,104.57** |
| BANK OF BARTLETT<br>1709 KIRBY PARKWAY<br>MEMPHIS, TN  38120 | Wire | 06/06/2007 | $188,132.55 |
| | Wire | 06/25/2007 | $420,453.50 |
| | | | **$608,586.05** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF BEAVER<br>118 DOUGLAS<br>BEAVER, OK  73932 | Wire | 07/06/2007 | $92,162.03 |
| | | | **$92,162.03** |
| BANK OF BIRMINGHAM<br>40701 WOODWARD AVE.<br>SUITE 103<br>BLOOMFIELD HILLS, MI  48304 | Wire<br>Wire | 05/15/2007<br>06/08/2007 | $96,554.85<br>$56,521.75 |
| | | | **$153,076.60** |
| BANK OF BIRMINGHAM<br>40701 WOOWARD AVE<br>SUITE 103<br>BLOOMFIELD HILLS, MI  48304 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/26/2007<br>06/28/2007 | $125,632.44<br>$79,214.50<br>$67,508.98 |
| | | | **$272,355.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF BOLIVAR | Wire | 05/08/2007 | $77,157.59 |
| 495 S SPRINGFIELD | Wire | 05/11/2007 | $187,452.49 |
| BOLIVAR, MO  65613 | Wire | 05/11/2007 | $135,869.54 |
| | Wire | 05/18/2007 | $72,174.41 |
| | Wire | 05/21/2007 | $108,456.05 |
| | Wire | 05/21/2007 | $155,067.45 |
| | Wire | 05/22/2007 | $74,334.51 |
| | Wire | 05/23/2007 | $143,595.92 |
| | Wire | 05/24/2007 | $100,589.67 |
| | Wire | 05/24/2007 | $80,835.69 |
| | Wire | 05/25/2007 | $95,336.16 |
| | Wire | 05/30/2007 | $67,469.96 |
| | Wire | 05/31/2007 | $156,904.85 |
| | Wire | 05/31/2007 | $173,902.50 |
| | Wire | 06/05/2007 | $63,237.72 |
| | Wire | 06/05/2007 | $125,282.30 |
| | Wire | 06/06/2007 | $121,514.62 |
| | Wire | 06/08/2007 | $112,903.28 |
| | Wire | 06/11/2007 | $100,802.58 |
| | Wire | 06/12/2007 | $99,815.53 |
| | Wire | 06/13/2007 | $141,343.83 |
| | Wire | 06/15/2007 | $42,703.92 |
| | Wire | 06/19/2007 | $39,993.00 |
| | 0315658 | 06/20/2007 | $50.00 |
| | Wire | 06/22/2007 | $75,625.01 |
| | Wire | 06/29/2007 | $139,826.02 |
| | Wire | 07/05/2007 | $76,373.87 |
| | Wire | 07/10/2007 | $55,301.86 |
| | Wire | 07/11/2007 | $116,912.65 |
| | Wire | 07/12/2007 | $194,430.18 |
| | Wire | 07/13/2007 | $183,518.89 |
| | Wire | 07/13/2007 | $24,922.21 |
| | Wire | 07/13/2007 | $88,376.57 |
| | Wire | 07/17/2007 | $107,557.33 |
| | Wire | 07/18/2007 | $102,873.17 |
| | Wire | 07/19/2007 | $83,094.56 |
| | Wire | 07/23/2007 | $48,164.30 |
| | Wire | 07/24/2007 | $77,128.77 |
| | Wire | 07/24/2007 | $50,290.11 |
| | Wire | 07/24/2007 | $79,687.58 |
| | Wire | 07/26/2007 | $127,697.72 |
| | Wire | 07/26/2007 | $160,490.93 |
| | Wire | 07/26/2007 | $96,416.74 |
| | | | **$4,365,482.04** |
| BANK OF BOTETOURT | Wire | 05/22/2007 | $123,556.32 |
| 3512 BRAMBLETON AVE SW #5 | Wire | 07/16/2007 | $95,444.61 |
| ROANOKE, VA  24018 | | | |
| | | | **$219,000.93** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF CHOICE COLORADO 6870 W 52ND AVENUE STE 125 ARVADA, CO  80002 | Wire | 05/17/2007 | $147,792.60 |
| | | | **$147,792.60** |
| BANK OF COMMERCE 3436 TORINGDON WAY CHARLOTTE, NC  28277 | Wire | 06/15/2007 | $273,171.66 |
| | Wire | 07/17/2007 | $136,573.44 |
| | | | **$409,745.10** |
| BANK OF DUDLEY 210 EAST GAINES ST. DUBLIN, GA  31021 | Wire | 05/31/2007 | $283,676.23 |
| | Wire | 06/04/2007 | $223,902.54 |
| | Wire | 06/22/2007 | $116,275.61 |
| | | | **$623,854.38** |
| BANK OF ENGLAND 5345 JFK BLVD NORTH LITTLE ROCK, AR  72116 | Wire | 05/23/2007 | $78,239.64 |
| | | | **$78,239.64** |
| BANK OF FINCATLE 161 ROANOKE ROAD DALEVILLE, VA  24083 | Wire | 05/21/2007 | $125,013.43 |
| | | | **$125,013.43** |
| BANK OF FLORIDA 1000 SOUTH PINE ISLAND ROAD SUITE 310 PLANTATION, FL  33324 | Wire | 05/30/2007 | $133,094.82 |
| | Wire | 06/28/2007 | $69,825.00 |
| | Wire | 06/28/2007 | $276,460.58 |
| | | | **$479,380.40** |
| BANK OF FLORIDA 1499 W PALMETTO PARK RD 320 BOCA RATON, FL  33486 | Wire | 06/11/2007 | $468,220.51 |
| | | | **$468,220.51** |
| BANK OF FLORIDA 2002 N. LOIS AVENUE #110 TAMPA, FL  33607 | Wire | 06/18/2007 | $241,785.00 |
| | Wire | 06/18/2007 | $1,000,786.92 |
| | | | **$1,242,571.92** |
| BANK OF FLORIDA - AVENTURA 3301 PONCE DE LEON BLVD SUITE 200 CORAL GABLES, FL  33134 | Wire | 05/31/2007 | $378,645.69 |
| | | | **$378,645.69** |
| BANK OF FLORIDA SOUTHWEST 2335 N TAMIAMI TRAILS NAPLES, FL  34103 | Wire | 06/06/2007 | $492,765.24 |
| | | | **$492,765.24** |
| BANK OF FLORIDA-SOUTHWEST 2210 VANDERBILT BEACH RD. SUITE 1201 NAPLES, FL  34109 | Wire | 05/31/2007 | $221,334.60 |
| | | | **$221,334.60** |
| BANK OF GEORGIA 100 GLENDALOUGH COURT STE A TYRONE, GA  30290 | Wire | 07/06/2007 | $193,402.81 |
| | | | **$193,402.81** |
| BANK OF HOLDEN 1310S MAGUIRE WARRENSBURG, MO  64093 | 0306802 | 05/17/2007 | $1,529.81 |
| | Wire | 06/13/2007 | $142,772.98 |
| | | | **$144,302.79** |
| BANK OF KOWATA 1933 HIGHWAY 34 EAST NEWNAN, GA  30265 | Wire | 06/25/2007 | $130,626.44 |
| | | | **$130,626.44** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF LANCASTER<br>15178 KINGS HIGHWAY<br>P.O.BOX 1045<br>MONTROSS, VA  22520 | Wire | 05/30/2007 | $256,105.07 |
| | | | **$256,105.07** |
| BANK OF MADISON<br>126 EAST WASHINGTON STREET<br>MADISON, GA  30650 | Wire | 05/15/2007 | $164,992.43 |
| | | | **$164,992.43** |
| BANK OF MAUSTON<br>103 DIVISION ST<br>MAUSTON, WI  53948 | Wire | 05/21/2007 | $200,701.52 |
| | | | **$200,701.52** |
| BANK OF MONTGOMERY<br>1200 KEYSER AVE<br>SUITE D<br>NATCHITOCHES, LA  71457 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/21/2007<br>06/22/2007 | $180,832.66<br>$62,823.33<br>$160,413.51 |
| | | | **$404,069.50** |
| BANK OF MONTICELLO<br>307 LEWIS ST<br>CANTON, MO  63435 | Wire | 07/26/2007 | $49,941.87 |
| | | | **$49,941.87** |
| BANK OF NEW JERSEY<br>318 BERGEN BLVD<br>PALISADES PARK, NJ  7650 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>05/23/2007<br>05/24/2007<br>05/25/2007 | $335,627.97<br>$346,698.51<br>$278,738.25<br>$305,091.85<br>$207,837.53 |
| | | | **$1,473,994.11** |
| BANK OF NORTH GEORGIA<br>11875 HAYES BRIDGE RD<br>ALPHARETTA, GA  30004 | Wire | 06/28/2007 | $128,308.02 |
| | | | **$128,308.02** |
| BANK OF NORTH GEORGIA<br>1827 POWERS FERRY RD<br>BLDG 25, STE 300<br>ATLANTA, GA  30339 | Wire<br>Wire | 06/14/2007<br>07/20/2007 | $231,237.92<br>$348,577.01 |
| | | | **$579,814.93** |
| BANK OF NORTH GEORGIA<br>241 HERITAGE WALK<br>WOODSTOCK, GA  30188 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/01/2007<br>06/01/2007<br>06/15/2007<br>06/29/2007<br>06/29/2007 | $230,507.71<br>$43,436.72<br>$414,863.54<br>$165,233.77<br>$32,871.82<br>$97,983.47 |
| | | | **$984,897.03** |
| BANK OF NORTH GEORGIA<br>3115 ROSWELL RD<br>SUITE 101<br>MARIETTA, GA  30062 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/26/2007 | $225,493.58<br>$163,800.75<br>$116,932.70 |
| | | | **$506,227.03** |
| BANK OF NORTH GEORGIA<br>SUITE 150 ONE NORTH WINDS CTR<br>ALPHARETTA, GA  30004 | Wire<br>Wire | 06/04/2007<br>07/11/2007 | $996,611.07<br>$461,552.12 |
| | | | **$1,458,163.19** |
| BANK OF OAK RIDGE<br>2205-K OAK RIDGE RD<br>200<br>OAK RIDGE, NC  27310 | Wire<br>Wire | 05/18/2007<br>06/12/2007 | $204,309.94<br>$68,223.00 |
| | | | **$272,532.94** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK OF PENSACOLA<br>2629 CREIGHTON RD.<br>SUITE 3<br>PENSACOLA, FL  32504 | Wire | 05/21/2007 | $107,302.81<br>**$107,302.81** |
| BANK OF PRESCOTT<br>122 EAST SECOND<br>PRESCOTT, AR  71857 | Wire | 05/16/2007 | $46,636.22<br>**$46,636.22** |
| BANK OF THAYER | Wire | 07/26/2007 | $118,002.74<br>**$118,002.74** |
| BANK OF TUSCALOOSA<br>2117 JACK WARNER PARKWAY<br>TUSCALOOSA, AL  35401 | Wire | 06/06/2007 | $84,003.55<br>**$84,003.55** |
| BANK OF URBANA<br>113 W. POLK ST.<br>HERMITAGE, MO  65668 | Wire | 07/24/2007 | $228,588.94<br>**$228,588.94** |
| BANK OF VIRGINIA<br>2425 BLVD<br>COLONIAL HEIGHTS, VA  23834 | Wire<br>Wire | 06/12/2007<br>06/15/2007 | $93,436.05<br>$84,853.19<br>**$178,289.24** |
| BANK OF VIRGINIA<br>2425 BOULEVARD<br>SUITE 9<br>COLONIAL HEIGHTS, VA  23834 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $49,278.10<br>$148,259.90<br>**$197,538.00** |
| BANK OF WALTERBORO<br>P O BOX 1694<br>WLTERBORO, SC  29488 | Wire | 06/01/2007 | $354,331.38<br>**$354,331.38** |
| BANK OLDHAM COUNTY<br>6402 RAILROAD AVE<br>CRESTWOOD, KY  40014 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>06/06/2007 | $38,077.48<br>$113,598.84<br>$196,184.09<br>**$347,860.41** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANK STAR ACCT | Wire | 05/14/2007 | $308,011.48 |
| | Wire | 05/15/2007 | $137,007.46 |
| | Wire | 05/15/2007 | $17,120.00 |
| | Wire | 05/21/2007 | $177,441.32 |
| | Wire | 05/21/2007 | $139,847.74 |
| | Wire | 06/01/2007 | $159,220.73 |
| | Wire | 06/04/2007 | $92,695.33 |
| | Wire | 06/07/2007 | $74,534.74 |
| | Wire | 06/07/2007 | $126,146.85 |
| | Wire | 06/07/2007 | $108,914.23 |
| | Wire | 06/13/2007 | $68,308.62 |
| | Wire | 06/18/2007 | $203,877.35 |
| | Wire | 06/19/2007 | $109,548.82 |
| | Wire | 06/19/2007 | $153,036.40 |
| | Wire | 06/20/2007 | $120,128.20 |
| | Wire | 06/29/2007 | $188,308.71 |
| | Wire | 07/02/2007 | $136,586.92 |
| | Wire | 07/02/2007 | $501,119.35 |
| | Wire | 07/03/2007 | $141,729.68 |
| | Wire | 07/09/2007 | $225,998.34 |
| | Wire | 07/12/2007 | $143,060.62 |
| | Wire | 07/12/2007 | $147,629.17 |
| | Wire | 07/13/2007 | $98,471.69 |
| | Wire | 07/16/2007 | $147,556.06 |
| | Wire | 07/16/2007 | $157,305.10 |
| | Wire | 07/17/2007 | $117,271.67 |
| | Wire | 07/24/2007 | $136,100.58 |
| | Wire | 07/27/2007 | $215,818.78 |
| | | | **$4,352,795.94** |
| BANK TENNESSEE<br>109 N. MAIN ST.<br>RIPLEY, TN  38063 | Wire | 05/22/2007 | $90,859.28 |
| | | | **$90,859.28** |
| BANKERS CHOICE TITLE, LLC<br>14750 NW 77TH COURT STE. 350<br>MIAMI LAKES, FL  33016 | Wire | 07/26/2007 | $189,311.77 |
| | | | **$189,311.77** |
| BANKERS CHOICE TITLE, LLC<br>6710 MAIN STREET<br>MIAMI LAKES, FL  33014 | Wire | 05/16/2007 | $284,178.68 |
| | | | **$284,178.68** |
| BANKERS SETTLEMENT & ABSTRACT<br>3100 GRANT BLDG<br>330 GRANT ST<br>PITTSBURGH, PA  15219 | Wire<br>Wire | 05/23/2007<br>05/29/2007 | $54,482.29<br>$55,432.46 |
| | | | **$109,914.75** |
| BANKERS TITLE & ESCROW CORPORA<br>3310 WEST END AVE<br>SUITE 410<br>NASHVILLE, TN  37203 | Wire<br>Wire | 06/27/2007<br>07/18/2007 | $262,212.77<br>$387,664.74 |
| | | | **$649,877.51** |
| BANKERS TRUST/FIDELITY<br>18850 VENTURA BLVD.<br>SUITE 208<br>TARZANA, CA  91356 | Wire | 07/23/2007 | $365,579.81 |
| | | | **$365,579.81** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANKERSWEST FUNDING CORP | Wire | 05/10/2007 | $128,898.38 |
| 17890 CASTLETON ST, STE 138 | Wire | 05/15/2007 | $169,060.21 |
| CITY OF INDUSTRY, CA  91748 | Wire | 05/18/2007 | $238,734.75 |
| | Wire | 06/15/2007 | $102,691.42 |
| | Wire | 07/25/2007 | $657,681.34 |
| | | | **$1,297,066.10** |
| BANKMERIDIAN | Wire | 07/20/2007 | $150,644.51 |
| 1331 ELMWOOD AVE | | | |
| SUITE 300 | | | **$150,644.51** |
| COLUMBIA, SC  29201 | | | |
| BANKRATE INC | 0304210 | 05/08/2007 | $712.00 |
| 11760 US HWY ONE | 0310230 | 05/30/2007 | $800.00 |
| STE 500 | 0310643 | 05/31/2007 | $156.00 |
| N PALM BEACH, FL  33408-3088 | 0310854 | 06/01/2007 | $425.00 |
| | 0310855 | 06/01/2007 | $3,010.00 |
| | 0311482 | 06/05/2007 | $712.00 |
| | 0313079 | 06/11/2007 | $800.00 |
| | 0315200 | 06/19/2007 | $3.05 |
| | 0319428 | 07/03/2007 | $890.00 |
| | 0320348 | 07/09/2007 | $297.50 |
| | 0320349 | 07/09/2007 | $1,449.00 |
| | 0321523 | 07/12/2007 | $175.50 |
| | | | **$9,430.05** |
| BANKS TITLE AGENCY INC RE TRUS | Wire | 07/20/2007 | $151,439.59 |
| 1421 UNIVERSITY DR | | | |
| CORAL SPRINGS, FL  33067 | | | **$151,439.59** |
| BANKSOUTH | Wire | 05/29/2007 | $517,406.77 |
| 1040 FOUNDERS ROW | | | |
| SUITE B | | | **$517,406.77** |
| GREENSBORO, GA  30642 | | | |
| BANYAN TITLE OF FLORIDA LLC ES | Wire | 05/08/2007 | $278,585.55 |
| 5651 NAPLES BLVD | Wire | 05/31/2007 | $975,396.34 |
| NAPLES, FL  34109 | Wire | 06/13/2007 | $612,881.59 |
| | Wire | 06/28/2007 | $388,524.64 |
| | | | **$2,255,388.12** |
| BANZET, BANZET & THOMPSON, P.L | Wire | 07/27/2007 | $372,089.61 |
| 101 NORTH FRONT STREET | | | |
| WARRENTON, NC  27589 | | | **$372,089.61** |
| BANZET, BANZET & THOMPSON, P.L | Wire | 05/31/2007 | $165,724.83 |
| P.O.BOX 535 | | | |
| WARRENTON, NC  27589 | | | **$165,724.83** |
| BARKLEY MORTGAGE | Wire | 05/10/2007 | $248,215.15 |
| 7225 N ORACLE ROAD STE 112 | | | |
| TUCSON, AZ  85704 | | | **$248,215.15** |
| BARKLEY MORTGAGE, LLC | Wire | 06/15/2007 | $103,022.19 |
| | Wire | 06/26/2007 | $179,211.01 |
| | | | **$282,233.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARLETT TITLE INSURANCE AGENCY<br>1993 NORTH STATE<br>PROVO, UT  84604 | Wire | 07/20/2007 | $229,738.88 |
| | | | **$229,738.88** |
| BARLOW ESCROW INC<br>3819 COLBY AVE<br>EVERETT, WA  98201 | Wire | 05/25/2007 | $314,387.26 |
| | | | **$314,387.26** |
| BARNES WALKER TITLE<br>5914 MARINA DRIVE<br>HOLMES BEACH, FL  34217 | Wire | 05/31/2007 | $299,377.62 |
| | Wire | 07/18/2007 | $134,699.95 |
| | Wire | 07/20/2007 | $98,222.03 |
| | | | **$532,299.60** |
| BARNSTORMER ENTERPRISES D/B/A<br>SHOPPES AT FLIGHT DECK<br>P.O. BOX 907<br>LEXINGTON, SC  29071 | 0307857 | 05/22/2007 | $3,400.79 |
| | 0316083 | 06/21/2007 | $3,400.79 |
| | 0324042 | 07/23/2007 | $3,400.79 |
| | | | **$10,202.37** |
| BAROCAS & ASSOCIATES LLC IOLTA<br>51 LOCUST AVE<br>NEW CANAAN, CT  6840 | Wire | 05/23/2007 | $384,492.42 |
| | | | **$384,492.42** |
| BARON TITLE SOLUTIONS, LLC CHI<br>6611 ROCKSIDE ROAD<br>INDEPENDENCE, OH  44131 | Wire | 06/22/2007 | $141,213.66 |
| | | | **$141,213.66** |
| BARON TITLE, LLC ESCROW ACCOUN<br>18501 MURDOCK CIRCLE #103<br>PORT CHARLOTTE, FL  33948 | Wire | 06/05/2007 | $97,220.16 |
| | | | **$97,220.16** |
| BARR & LACAVA REAL ESTATE<br>22 FIFTH ST.<br>STAMFORD, CT  6905 | Wire | 06/18/2007 | $521,262.08 |
| | | | **$521,262.08** |
| BARRETT AND DRATLER, ATTORNEY<br>965 SMAIN STREET<br>MEADVILLE, PA  16335 | Wire | 05/18/2007 | $71,102.91 |
| | | | **$71,102.91** |
| BARRISTER EXECUTIVE SUITES<br>INC. C/O CAROL GIER<br>21250 HAWTHORNE BLVD., STE 700<br>TORRANCE, CA  90503 | 0307426 | 05/21/2007 | $154.78 |
| | 0307859 | 05/22/2007 | $2,433.00 |
| | 0316085 | 06/21/2007 | $2,433.00 |
| | 0318505 | 06/28/2007 | $159.54 |
| | 0324044 | 07/23/2007 | $2,433.00 |
| | 0325680 | 07/26/2007 | $166.30 |
| | | | **$7,779.62** |
| BARRISTER LAW GROUP, LLC TRUST<br>211 STATE STREET<br>BRIDGEPORT, CT  6604 | Wire | 06/07/2007 | $360,142.22 |
| | | | **$360,142.22** |
| BARRISTER TITLE<br>15000 S CICERO AVE<br>OAK FOREST, IL  60452 | Wire | 07/02/2007 | $121,574.48 |
| | | | **$121,574.48** |
| BARRISTER TITLE<br>15000 S. CICERO AVE<br>OAK FOREST, IL  60452 | Wire | 05/15/2007 | $224,054.99 |
| | Wire | 06/01/2007 | $261,722.06 |
| | Wire | 06/15/2007 | $444,527.20 |
| | Wire | 06/29/2007 | $329,798.65 |
| | Wire | 07/17/2007 | $152,331.53 |
| | | | **$1,412,434.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARRISTER TITLE ESCROW 15000 SOUTH CICERO AVE OAK FOREST, IL  60452 | Wire | 06/20/2007 | $511,344.35 |
| | | | **$511,344.35** |
| BARRISTERS LAND ABSTRACT 119 GAMMA DR PITTSBURGH, PA  15238 | Wire | 05/16/2007 | $69,497.10 |
| | Wire | 05/30/2007 | $418,834.15 |
| | Wire | 07/02/2007 | $76,521.91 |
| | Wire | 07/05/2007 | $76,651.50 |
| | Wire | 07/10/2007 | $106,868.34 |
| | Wire | 07/20/2007 | $47,394.40 |
| | | | **$795,767.40** |
| BARRISTERS LEGAL SERVICES 1039 LAKE SHORE DR WENDELL, NC  27591 | Wire | 05/24/2007 | $12,219.55 |
| | Wire | 05/24/2007 | $90,804.78 |
| | Wire | 05/25/2007 | $110,804.75 |
| | Wire | 05/31/2007 | $97,569.88 |
| | Wire | 05/31/2007 | $122,421.99 |
| | Wire | 06/06/2007 | $45,099.64 |
| | Wire | 06/06/2007 | $175,662.70 |
| | Wire | 06/19/2007 | $98,827.39 |
| | Wire | 06/19/2007 | $83,472.25 |
| | Wire | 06/22/2007 | $116,935.23 |
| | Wire | 06/29/2007 | $110,247.36 |
| | Wire | 07/11/2007 | $144,447.45 |
| | | | **$1,208,512.97** |
| BARRISTERS LEGAL SERVICES ATTN:  RICK BARNES 1039 LAKE SHORE DRIVE WENDELL, NC  27591 | Wire | 06/20/2007 | $179,688.95 |
| | | | **$179,688.95** |
| BARRISTERS OF OHIO DISBURSING 223 NILES CORTLAND ROAD WARREN, OH  44484 | Wire | 07/20/2007 | $121,721.39 |
| | | | **$121,721.39** |
| BARRISTERS OF OHIO DISBURSING 4141 REEKSIDE ROAD CLEVELAND, OH  44131 | Wire | 05/31/2007 | $518,057.73 |
| | | | **$518,057.73** |
| BARRISTERS OF OHIO DISBURSING 4141 ROCKSIDE RD SEVEN HILLS, OH  44131 | Wire | 07/03/2007 | $182,816.39 |
| | | | **$182,816.39** |
| BARRISTERS OF OHIO DISBURSING 4141 ROCKSIDE ROAD CLEVELAND, OH  44131 | Wire | 05/31/2007 | $64,825.00 |
| | Wire | 06/25/2007 | $49,750.00 |
| | Wire | 06/25/2007 | $203,768.99 |
| | Wire | 07/12/2007 | $177,958.98 |
| | | | **$496,302.97** |
| BARRISTERS OF OHIO DISBURSING 4141 ROCKYSIDE RD SEVEN HILLS, OH  44131 | Wire | 07/03/2007 | $61,834.29 |
| | | | **$61,834.29** |
| BARRISTERS OF OHIO DISBURSING ACCT 3070 W MARKET STREET AKRON, OH  44333 | Wire | 07/16/2007 | $133,937.21 |
| | | | **$133,937.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARRON TITLE AGENCY LLC<br>309 PETOSKEY<br>CHARLEVOIX, MI  49720 | Wire | 07/24/2007 | $272,040.27 |
| | | | **$272,040.27** |
| BARRON TITLE AGENCY LLC<br>309 PETOSKEY AVE<br>BAY PORT, MI  48720 | Wire | 06/25/2007 | $71,185.69 |
| | | | **$71,185.69** |
| BARRY G SEGAL, P.A. IOTA TRUST<br>621 17TH STREET<br>VERO BEACH, FL  32963 | Wire | 06/20/2007 | $197,198.41 |
| | | | **$197,198.41** |
| BARRY HABIB<br>1000 STERLING RIDGE<br>COLTS NECK, NJ  07722 | 0307299 | 05/21/2007 | $1,129.36 |
| | 0311746 | 06/05/2007 | $5,000.00 |
| | 0312095 | 06/06/2007 | $3,783.38 |
| | 0314952 | 06/18/2007 | $8,301.36 |
| | 0317107 | 06/22/2007 | $1,083.61 |
| | 0318124 | 06/27/2007 | $7,500.00 |
| | 0319844 | 07/05/2007 | $2,356.77 |
| | | | **$29,154.48** |
| BARRY L. BRUCE AND ASSOCIATES<br>101 WEST RANDOLPH STREET<br>LEWISBURG, WV  24901 | Wire | 07/13/2007 | $235,744.67 |
| | | | **$235,744.67** |
| BARRY S. BURKE ATTORNEY, AT LA<br>225 MARSH ROAD<br>CHARLOTTE, NC  28209 | Wire | 07/16/2007 | $57,290.82 |
| | | | **$57,290.82** |
| BARRY TRAUB ESQ<br>216 CONGERS RD<br>NEW CITY, NY  10956 | Wire | 05/10/2007 | $300,902.94 |
| | | | **$300,902.94** |
| BARSA CONSULTING GROUP<br>2900 WESTCHESTER AVE<br>PURCHASE, NY  10577 | 0308657 | 05/22/2007 | $33,762.50 |
| | 0317421 | 06/25/2007 | $38,750.00 |
| | | | **$72,512.50** |
| BARSA SYSTEMS DISTRIBUTION INC<br>2900 WESTCHESTER AVE<br>PURCHASE, NY  10577 | 0317422 | 06/25/2007 | $5,486.56 |
| | | | **$5,486.56** |
| BARSH AND COHEN P.C.<br>150 WELLS AVENUE<br>NEWTON, MA  2459 | Wire | 05/31/2007 | $466,277.80 |
| | Wire | 06/08/2007 | $262,812.71 |
| | | | **$729,090.51** |
| BART A CHASE ATTORNEY TRUST AC<br>450 SPRINGFIELD AVENUE<br>P.O.BOX 871<br>SUMMIT, NJ  7901 | Wire | 06/29/2007 | $46,350.00 |
| | Wire | 06/29/2007 | $246,709.70 |
| | | | **$293,059.70** |
| BART A. SAYET<br>126 MAIN ST.<br>NORWICH, CT  6360 | Wire | 07/02/2007 | $71,914.65 |
| | | | **$71,914.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BART D KAPLAN PC ESCROW MORTGA<br>201 OLD COUNTRY RD<br>SUITE 202<br>MELVILLE, NY  11747 | Wire | 05/16/2007 | $130,156.90 |
| | Wire | 05/16/2007 | $399,967.67 |
| | Wire | 05/16/2007 | $457,789.97 |
| | Wire | 05/18/2007 | $500,544.51 |
| | Wire | 05/21/2007 | $254,113.73 |
| | Wire | 05/29/2007 | $364,210.14 |
| | Wire | 05/29/2007 | $404,380.18 |
| | Wire | 05/29/2007 | $853,271.29 |
| | Wire | 06/04/2007 | $296,088.17 |
| | Wire | 06/05/2007 | $89,237.75 |
| | Wire | 06/08/2007 | $297,666.37 |
| | Wire | 06/11/2007 | $415,174.25 |
| | Wire | 06/12/2007 | $277,038.79 |
| | Wire | 06/12/2007 | $551,048.81 |
| | Wire | 06/21/2007 | $415,200.67 |
| | Wire | 06/29/2007 | $370,172.08 |
| | Wire | 07/02/2007 | $345,479.97 |
| | Wire | 07/03/2007 | $534,572.40 |
| | Wire | 07/05/2007 | $286,873.25 |
| | Wire | 07/05/2007 | $227,846.60 |
| | Wire | 07/16/2007 | $357,985.20 |
| | Wire | 07/20/2007 | $417,988.73 |
| | | | **$8,246,807.43** |
| BART D. KAPLAN, ATTORNEY AT LA<br>201 OLD COUNTRY RD<br>SUITE 202<br>MELVILLE, NY  11747 | Wire | 06/13/2007 | $536,816.42 |
| | | | **$536,816.42** |
| BARUTI, SCOLA AND SMITH PC<br>286 MAIN ST<br>DANIELSON, CT  6239 | Wire | 05/31/2007 | $238,564.04 |
| | | | **$238,564.04** |
| BASIN LAND TITLE& ABSTRACT,INC<br>335 WEST 50 NORTH<br>VERNAL, UT  84078 | Wire | 05/21/2007 | $150,360.44 |
| | Wire | 05/31/2007 | $128,989.86 |
| | | | **$279,350.30** |
| BASKIN, MCCARROLL, MCCASKILL &<br>5779 GETWELL ROAD<br>BLDG. B<br>SOUTHAVEN, MS  38671 | Wire | 06/18/2007 | $159,465.38 |
| | | | **$159,465.38** |
| BASTROP ABSTRACT COMAPNY, INC.<br>711 CHESTNUT<br>BASTROP, TX  78602 | Wire | 06/18/2007 | $103,836.46 |
| | | | **$103,836.46** |
| BATEMAN OERTEL & KNOOTS,PLLC R<br>3061 S CHURCH STREET<br>BURLINGTON, NC  27215 | Wire | 05/24/2007 | $36,759.89 |
| | Wire | 05/24/2007 | $130,031.30 |
| | Wire | 05/24/2007 | $36,759.89 |
| | Wire | 05/24/2007 | $130,754.33 |
| | Wire | 05/25/2007 | $137,550.11 |
| | Wire | 05/30/2007 | $92,828.50 |
| | Wire | 05/31/2007 | $126,758.47 |
| | Wire | 06/08/2007 | $181,326.65 |
| | | | **$872,769.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BATEMAN OERTEL & KNOOTS,PLLC R<br>3061 S. CHURCH STREET<br>BURLINGTON, NC  27215 | Wire | 05/15/2007 | $125,080.84 |
| | | | **$125,080.84** |
| BATEMAN OERTEL & KNOOTS,PLLC R<br>3061 SOUTH CHURCH STREET<br>BURLINGTON, NC  27215 | Wire | 05/17/2007 | $39,260.24 |
| | Wire | 05/17/2007 | $211,527.51 |
| | Wire | 05/23/2007 | $71,301.53 |
| | Wire | 05/23/2007 | $70,640.70 |
| | Wire | 07/02/2007 | $65,493.74 |
| | Wire | 07/02/2007 | $196,275.15 |
| | | | **$654,498.87** |
| BATEMAN OERTEL & KNOOTS,PLLC R<br>P.O DRAWER 1209<br>BURLINGTON, NC  27216 | Wire | 07/06/2007 | $108,338.16 |
| | | | **$108,338.16** |
| BATEMAN OERTEL & KNOOTS,PLLC R<br>PO BOX DRAWER 1209<br>BURLINGTON, NC  27216 | Wire | 07/19/2007 | $65,153.90 |
| | | | **$65,153.90** |
| BATISTA & BATISTA ATTORNEY TRUST ACCOUNT<br>900 WESTMINSTER AVENUE<br>HILLSIDE, NJ  7205 | Wire | 06/21/2007 | $220,111.66 |
| | | | **$220,111.66** |
| BATON ROUGE TITLE CO INC<br>10500 COURSEY BLVD<br>SUITE 100<br>BATON ROUGE, LA  70816 | Wire | 06/04/2007 | $383,912.60 |
| | Wire | 06/04/2007 | $134,950.22 |
| | Wire | 06/05/2007 | $85,994.35 |
| | Wire | 07/16/2007 | $145,996.45 |
| | | | **$750,853.62** |
| BATON ROUGE TITLE CO.<br>7520 PERKINS, #220<br>BATON ROUGE, LA  70808 | Wire | 07/12/2007 | $162,564.54 |
| | | | **$162,564.54** |
| BATTLE,WINSLOW,SCOTT & WILEY<br>2343 PROFESSIONAL DRIVE<br>ROCKY MOUNT, NC  27804 | Wire | 06/27/2007 | $251,448.02 |
| | | | **$251,448.02** |
| BATTLEFIELD TITLE AGENCY INC A<br>745 COLLEGE DRIVE<br>SUITE B<br>DALTON, GA  30720 | Wire | 06/29/2007 | $85,337.00 |
| | | | **$85,337.00** |
| BAUCOM, CLAYTOR, BENTON, MORTG<br>1351 E MOREHEAD ST, STE 201<br>CHARLOTTE, NC  28204 | Wire | 06/06/2007 | $205,204.47 |
| | | | **$205,204.47** |
| BAUER LAW FIRM REAL ESTATE TRU<br>38A NEW ORLEANS ROAD<br>PO BOX 7965<br>HILTON HEAD, SC  29938 | Wire | 06/06/2007 | $315,252.66 |
| | | | **$315,252.66** |
| BAUZ CONSTRUCTION, INC<br>127 FREDRICK PL<br>MONTICELLO, FL  32344 | 0321942 | 07/12/2007 | $394,326.00 |
| | | | **$394,326.00** |
| BAXLEYSMITHWICK PLLC IOLTA TRU<br>114 CHEERS STREET<br>P.O. BOX 36<br>SHALLOTTE, NC  28459 | Wire | 06/01/2007 | $213,709.25 |
| | | | **$213,709.25** |
| BAXTER COUNTY ABSTRACT<br>617 SOUTH BAKER<br>MOUNTAIN HOME, AR  72653 | Wire | 05/31/2007 | $55,793.59 |
| | | | **$55,793.59** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAXTER TITLE COMPANY | Wire | 05/11/2007 | $182,487.29 |
| 95 EXCHANGE ST. | Wire | 05/11/2007 | $150,738.45 |
| PORTLAND, ME  4112 | Wire | 05/11/2007 | $264,798.16 |
| | Wire | 05/15/2007 | $342,621.93 |
| | Wire | 05/15/2007 | $150,515.02 |
| | Wire | 05/16/2007 | $144,251.62 |
| | Wire | 05/16/2007 | $292,647.67 |
| | Wire | 05/21/2007 | $143,129.18 |
| | Wire | 05/21/2007 | $48,371.58 |
| | Wire | 05/22/2007 | $88,790.18 |
| | Wire | 05/25/2007 | $396,082.30 |
| | Wire | 05/25/2007 | $22,532.42 |
| | Wire | 05/25/2007 | $179,596.56 |
| | Wire | 05/25/2007 | $132,725.00 |
| | Wire | 05/25/2007 | $153,083.01 |
| | Wire | 05/29/2007 | $94,342.68 |
| | Wire | 05/29/2007 | $320,879.79 |
| | Wire | 05/29/2007 | $180,385.73 |
| | Wire | 05/30/2007 | $120,696.56 |
| | Wire | 05/31/2007 | $238,388.98 |
| | Wire | 05/31/2007 | $45,139.03 |
| | Wire | 06/01/2007 | $179,960.23 |
| | Wire | 06/07/2007 | $289,912.79 |
| | Wire | 06/08/2007 | $48,441.15 |
| | Wire | 06/13/2007 | $214,285.85 |
| | Wire | 06/13/2007 | $218,196.57 |
| | Wire | 06/15/2007 | $278,219.48 |
| | Wire | 06/15/2007 | $346,307.94 |
| | Wire | 06/22/2007 | $181,044.34 |
| | Wire | 06/25/2007 | $167,820.40 |
| | Wire | 06/26/2007 | $126,793.80 |
| | Wire | 06/27/2007 | $208,118.75 |
| | Wire | 06/28/2007 | $155,382.59 |
| | Wire | 06/29/2007 | $17,966.56 |
| | Wire | 06/29/2007 | $173,722.66 |
| | Wire | 06/29/2007 | $201,515.33 |
| | Wire | 06/29/2007 | $142,992.01 |
| | Wire | 06/29/2007 | $292,609.62 |
| | Wire | 06/29/2007 | $248,389.10 |
| | Wire | 07/02/2007 | $216,754.97 |
| | Wire | 07/02/2007 | $178,171.38 |
| | Wire | 07/02/2007 | $133,611.70 |
| | Wire | 07/02/2007 | $55,525.00 |
| | Wire | 07/02/2007 | $121,635.58 |
| | Wire | 07/06/2007 | $173,874.47 |
| | Wire | 07/06/2007 | $212,718.85 |
| | Wire | 07/13/2007 | $322,352.26 |
| | Wire | 07/16/2007 | $161,438.34 |
| | Wire | 07/20/2007 | $58,937.78 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/23/2007 | $323,957.39 |
| | Wire | 07/27/2007 | $374,843.96 |
| | | | **$9,517,703.99** |
| BAY AREA TITLE & ASSOCIATES IN | Wire | 05/23/2007 | $172,156.80 |
| 1400 KEMPSVILLE RD | Wire | 06/15/2007 | $161,044.05 |
| SUITE 113 | Wire | 06/20/2007 | $122,544.66 |
| CHESAPEAKE, VA  23320 | Wire | 06/25/2007 | $455,355.73 |
| | Wire | 07/03/2007 | $269,993.73 |
| | Wire | 07/16/2007 | $246,687.44 |
| | Wire | 07/27/2007 | $165,972.15 |
| | | | **$1,593,754.56** |
| BAY AREA TITLE SERVICES, INC. | Wire | 05/11/2007 | $172,036.45 |
| 66 PEARL ST. | Wire | 05/24/2007 | $99,413.67 |
| PORTLAND, ME  4101 | Wire | 05/25/2007 | $37,436.20 |
| | Wire | 05/25/2007 | $197,982.90 |
| | Wire | 05/30/2007 | $707,822.42 |
| | | | **$1,214,691.64** |
| BAY COLONY EXEC CENTRE WEST | 0306391 | 05/16/2007 | $6,092.99 |
| P O BOX 552201 | 0307860 | 05/22/2007 | $13,306.92 |
| TAMPA, FL  33655-2201 | 0313740 | 06/12/2007 | $2,335.04 |
| | 0316086 | 06/21/2007 | $13,306.92 |
| | 0322721 | 07/17/2007 | $2,706.31 |
| | 0324045 | 07/23/2007 | $13,306.92 |
| | | | **$51,055.10** |
| BAY COUNTY LAND & ABSTRACT | Wire | 05/11/2007 | $223,923.88 |
| 11-A WEST 23RD STREET | Wire | 05/31/2007 | $225,996.31 |
| PANAMA CITY, FL  32405 | Wire | 05/31/2007 | $92,625.50 |
| | Wire | 07/06/2007 | $84,725.67 |
| | | | **$627,271.36** |
| BAY COUNTY LAND & ABSTRACT CO | Wire | 07/13/2007 | $184,809.51 |
| 2515 S HWY 77 | | | **$184,809.51** |
| SUITE A | | | |
| LYNN HAVEN, FL  32444 | | | |
| BAY COUNTY LAND & ABSTRACT COM | Wire | 05/22/2007 | $148,607.16 |
| 8128 FRONT BEACH RD | Wire | 05/30/2007 | $340,624.74 |
| PANAMA CITY BEACH, FL  32407 | Wire | 05/31/2007 | $149,185.49 |
| | Wire | 06/08/2007 | $117,393.63 |
| | | | **$755,811.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAY COUNTY TITLE & ESCROW LLC | Wire | 05/09/2007 | $18,889.91 |
| 22738 MAPLE ROAD | Wire | 05/09/2007 | $149,900.27 |
| SUITE 101 | Wire | 05/15/2007 | $137,888.39 |
| LEXINGTON PARK, MD  20653 | Wire | 05/16/2007 | $57,560.20 |
| | Wire | 05/16/2007 | $227,093.67 |
| | Wire | 06/22/2007 | $67,350.23 |
| | Wire | 06/22/2007 | $357,994.17 |
| | Wire | 07/10/2007 | $215,735.32 |
| | Wire | 07/12/2007 | $312,785.40 |
| | Wire | 07/25/2007 | $32,446.28 |
| | Wire | 07/25/2007 | $518,006.38 |
| | Wire | 07/27/2007 | $9,987.33 |
| | Wire | 07/27/2007 | $232,275.05 |
| | | | **$2,337,912.60** |
| BAY SURETY CORPORATION | Wire | 05/10/2007 | $201,108.82 |
| 6939 LAND OLAKES BLVD | | | |
| LAND O LAKES, FL  34639 | | | **$201,108.82** |
| BAY SURETY TITLE ESCROW ACCT | Wire | 06/04/2007 | $485,743.06 |
| 6939 LAND O LAKES BLVD | | | |
| LAND O LAKES, FL  34639 | | | **$485,743.06** |
| BAY TITLE & ABSTRACT INC | Wire | 05/21/2007 | $141,991.97 |
| 345 S MONROE AVE | | | |
| GREEN BAY, WI  54301 | | | **$141,991.97** |
| BAY TITLE INSURANCE COMPANY ES | Wire | 05/18/2007 | $747,569.06 |
| 1110 HILLCREST ROAD STE 1A | Wire | 05/23/2007 | $83,467.69 |
| MOBILE, AL  36695 | Wire | 06/05/2007 | $42,250.45 |
| | | | **$873,287.20** |
| BAY TITLE INSURANCE COMPANY ES | Wire | 06/27/2007 | $154,786.96 |
| 3165 DAUPHIN | | | |
| MOBILE, AL  36606 | | | **$154,786.96** |
| BAY TITLE SERVICES ESCROW ACCT | Wire | 05/11/2007 | $162,115.51 |
| 2323 DEL RADO BLVD. | | | |
| CAPE CORAL, FL  33990 | | | **$162,115.51** |
| BAYBANC MORTGAGE CORP | Wire | 05/08/2007 | $279,610.69 |
| | Wire | 05/11/2007 | $21,160.24 |
| | Wire | 05/11/2007 | $115,165.05 |
| | Wire | 05/15/2007 | $21,415.95 |
| | Wire | 05/15/2007 | $116,212.80 |
| | Wire | 06/26/2007 | $258,174.47 |
| | Wire | 07/09/2007 | $536,548.92 |
| | Wire | 07/19/2007 | $13,981.60 |
| | Wire | 07/19/2007 | $113,482.33 |
| | | | **$1,475,752.05** |
| BAYER & KAUFMAN LLP | Wire | 05/22/2007 | $36,808.83 |
| 2011 PENNSYLVANIA AVE NW 5FL | Wire | 05/22/2007 | $130,770.46 |
| WASHINGTON, DC  20006 | Wire | 05/31/2007 | $992,508.94 |
| | Wire | 06/20/2007 | $353,579.44 |
| | | | **$1,513,667.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BAYMARK TITLE AND ESCROW SERVI<br>1355 LYNNFIELD<br>MEMPHIS, TN  38119 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>05/14/2007<br>05/15/2007 | $132,916.45<br>$209,147.15<br>$94,825.07<br>$75,535.61 |
| | | | **$512,424.28** |
| BAYOU DESIARD TITLE COMPANY<br>401 WALNUT STREET<br>MONROE, LA  71201 | Wire | 06/20/2007 | $164,188.52 |
| | | | **$164,188.52** |
| BAYOU PLAZA ASSOCIATES<br>5023 HAZEL JONES ROAD<br>BOSSIER CITY, LA  71111 | 0307861<br>0316087<br>0324046 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,000.00<br>$5,000.00<br>$5,000.00 |
| | | | **$15,000.00** |
| BAYOU TITLE INC<br>1820 ST CHARLES AVE<br>NEW ORLEANS, LA  70130 | Wire | 05/09/2007 | $123,565.03 |
| | | | **$123,565.03** |
| BAYOU TITLE INC (MANDEVILLE ES<br>1160 W CAUSEWAY APPROACH<br>MANDEVILLE, LA  70471 | Wire | 06/11/2007 | $50,217.89 |
| | | | **$50,217.89** |
| BAYOU TITLE INC (MANDEVILLE ES<br>1160 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA  70471 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/21/2007<br>05/29/2007<br>07/12/2007<br>07/18/2007 | $73,541.27<br>$362,697.29<br>$63,570.41<br>$345,909.37<br>$130,469.31 |
| | | | **$976,187.65** |
| BAYOU TITLE INC (NEW ORLEANS E<br>5437 CROWDER BLVD<br>NEW ORLEANS, LA  70127 | Wire | 05/31/2007 | $231,692.37 |
| | | | **$231,692.37** |
| BAYOU TITLE, INC.<br>1820 BELLE CHASSE HIGHWAY<br>GRETNA, LA  70056 | Wire<br>Wire | 05/25/2007<br>06/21/2007 | $292,631.52<br>$189,512.33 |
| | | | **$482,143.85** |
| BAYOU TITLE, INC. (METAIRIE)<br>2626 N. ARNOULT ROAD, SUITE 13<br>METAIRIE, LA  70002 | Wire | 07/27/2007 | $155,904.69 |
| | | | **$155,904.69** |
| BAYROCK MORTGAGE CORP | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/14/2007<br>06/25/2007<br>06/28/2007<br>07/02/2007<br>07/10/2007 | $155,893.90<br>$182,304.82<br>$163,288.09<br>$96,709.20<br>$377,860.24<br>$590,247.95 |
| | | | **$1,566,304.20** |
| BAYSHORE TITLE INSURANCE COMPA<br>3431 HENDERSON BLVD<br>TAMPA, FL  33606 | Wire<br>Wire | 05/31/2007<br>06/21/2007 | $270,444.21<br>$319,436.72 |
| | | | **$589,880.93** |
| BAYSHORE TITLE INSURANCE COMPA<br>3431 HENDERSON BLVD.<br>TAMPA, FL  33609 | Wire | 07/12/2007 | $182,943.86 |
| | | | **$182,943.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAYSHORE TITLE SERVICES LLC SE | Wire | 06/29/2007 | $258,922.42 |
| 1250 HIGHWAY 35 | | | |
| MIDDLETOWN, NJ  7748 | | | **$258,922.42** |
| BAYVIEW ESCROW CORP. | Wire | 05/31/2007 | $496,352.40 |
| 801 MARKET ST | Wire | 06/29/2007 | $348,333.77 |
| KIRKLAND, WA  98033 | Wire | 07/09/2007 | $415,816.62 |
| | | | **$1,260,502.79** |
| BAZZANI & GONZALEZ ATTORNEY TR | Wire | 07/13/2007 | $300,988.26 |
| 545-547 39TH STREET | | | |
| SUITE 100 | | | **$300,988.26** |
| UNION CITY, NJ  7087 | | | |
| BAZZANI & GONZALEZ ATTORNEY TRUST ACCT | Wire | 07/24/2007 | $284,547.94 |
| 545-547 39TH ST | | | |
| SUITE100 | | | **$284,547.94** |
| UNION CITY, NJ  7087 | | | |
| BBDE2 REAL ESTATE ESCROW ACCT | Wire | 07/06/2007 | $204,886.48 |
| 701 EAST FRANKLIN ST | | | |
| SUITE 1201 | | | **$204,886.48** |
| RICHMOND, VA  23219 | | | |
| B-D-R TITLE CORP. | Wire | 06/28/2007 | $80,288.61 |
| 775 HARLEY STRICKLAND BLVD. | | | |
| SUITE 106 | | | **$80,288.61** |
| ORANGE CITY, FL  32763 | | | |
| BDR TITLE ESCROW ACCOUNT | Wire | 05/18/2007 | $219,654.34 |
| 3575 SW CORPORATE PARKWAY | Wire | 07/09/2007 | $238,328.51 |
| PALM CITY, FL  34990 | | | |
| | | | **$457,982.85** |
| BDR TITLE PALM BAY OFFICE | Wire | 05/17/2007 | $190,618.77 |
| 6100 MINTON RD | | | |
| SUITE 201 | | | **$190,618.77** |
| PALM BAY, FL  32907 | | | |
| BEACHFRONT TITLE INSURANCE, IN | Wire | 05/11/2007 | $2,295,501.24 |
| 1000 TAMIAMI TRAIL | | | |
| NAPLES, FL  34102 | | | **$2,295,501.24** |
| BEACHSIDE REALTY HOLDINGS, INC | 0307864 | 05/22/2007 | $2,500.00 |
| 1437 SE 17TH STREET | 0316090 | 06/21/2007 | $2,500.00 |
| FT. LAUDERDALE, FL  33316 | 0324049 | 07/23/2007 | $2,500.00 |
| | | | **$7,500.00** |
| BEACON TITLE & ESCROW SERVICES | Wire | 05/21/2007 | $248,385.53 |
| 1950 LAFAYETTE RD | | | |
| SUITE 107 BOX 9 | | | **$248,385.53** |
| PORTSMOUTH, NH  3801 | | | |
| BEACON TITLE AGENCY INC IOTA A | Wire | 06/08/2007 | $67,225.78 |
| 4715 FULTON DRIVE NW | Wire | 06/20/2007 | $117,517.62 |
| CANTON, OH  44718 | | | |
| | | | **$184,743.40** |
| BEAN, KINNEY & KORMAN P.C. | Wire | 05/21/2007 | $591,843.64 |
| 10617 JONES STREET | | | |
| #101 | | | **$591,843.64** |
| FAIRFAX, VA  22030 | | | |
| BEAN, KINNEY & KORMAN P.C. | Wire | 06/05/2007 | $382,604.18 |
| 2000 N 14TH ST | | | |
| ARLINGTON, VA 22201 | | | **$382,604.18** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BEANCHMARK TITLE<br>5915-C MEMORIAL HIGHWAY<br>TAMPA, FL  33615 | Wire | 06/26/2007 | $226,343.20<br>**$226,343.20** |
| BEAU KAYE & ASSOCIATES LLC ATT<br>258 NORTH BROAD ST<br>WINDER, GA  30680 | Wire | 07/26/2007 | $132,273.50<br>**$132,273.50** |
| BEAULIEU TITLE COMPANY<br>12520 WORLD PLAZA LANE<br>SUITE 1<br>FORT MYERS, FL  33907 | Wire | 07/24/2007 | $40,412.25<br>**$40,412.25** |
| BEAUMONT TITLE COMPANY<br>3195 DOWLEN ROAD<br>SUITE 108<br>BEAUMONT, TX  77706 | Wire | 07/20/2007 | $137,698.48<br>**$137,698.48** |
| BEAUMONT TITLE COMPANY<br>3536 HIGHWAY 365<br>NEDERLAND, TX  77627 | Wire | 07/03/2007 | $136,433.70<br>**$136,433.70** |
| BECK, OWEN & MURRAY<br>100 SOUTH HILL ST<br>WACHOVIA TOWER SUITE 600<br>GRIFFIN, GA  30223 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>06/07/2007 | $491,076.71<br>$122,913.50<br>$132,875.22<br><br>**$746,865.43** |
| BECKER & POLIAKOFF P.A. TRUST<br>14241 METROPOLIS AVE<br>SUITE 100<br>FORT MYERS, FL  33912 | Wire | 06/15/2007 | $230,029.95<br>**$230,029.95** |
| BECKER & POLIAKOFF, P.A.<br>3111 STIRLING RD.<br>FORT LAUDERDALE, FL  33312 | Wire | 07/12/2007 | $801,008.00<br>**$801,008.00** |
| BECKER & POLIAKOFF, P.A., ORLA<br>2500 MAITLAND CENTER PKWY.<br>SUITE 209<br>MAITLAND, FL  32751 | Wire<br>Wire | 05/21/2007<br>07/02/2007 | $314,942.14<br>$218,492.40<br>**$533,434.54** |
| BECKER COUNTY TITLE SERVICES I<br>828 MINNESOTA AVE<br>PO BOX 376<br>DETROIT LAKES, MN  56502 | Wire | 06/04/2007 | $225,428.43<br>**$225,428.43** |
| BECKER LAW OFFICES, PLLC<br>6030 CREEDMOOR RD<br>RALEIGH, NC  27612 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/30/2007<br>06/27/2007<br>06/27/2007<br>06/27/2007<br>06/27/2007<br>07/09/2007<br>07/13/2007<br>07/24/2007<br>07/27/2007<br>07/27/2007 | $122,658.39<br>$66,101.48<br>$91,806.16<br>$92,061.49<br>$105,647.95<br>$91,219.91<br>$90,708.94<br>$90,284.19<br>$92,758.96<br>$25,651.86<br>$135,494.11<br><br>**$1,004,393.44** |
| BEDROCK TITLE & ESCROW LLC ESCROW ACCT<br>30 E JOPPA RD<br>SUITE 302<br>TOWSON, MD  21286 | Wire | 05/30/2007 | $83,113.84<br>**$83,113.84** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BEDROCK TITLE & ESCROW LLC ESCROW ACCT 300 E JOPPA RD SUITE 302 TOWSON, MD 21286 | Wire | 06/06/2007 | $114,230.48 |
| | | | **$114,230.48** |
| BEEHIVE TITLE INSURANCE AGENCY 310 EAST 4500 SOUTH #100 SALT LAKE CITY, UT 84107 | Wire | 05/23/2007 | $371,630.25 |
| | | | **$371,630.25** |
| BEEMER, SAVERY, HADLER & JONES 1829 EAST FRANKLIN ST 800B CHAPEL HILL, NC 27514 | Wire | 05/24/2007 | $242,502.25 |
| | Wire | 06/18/2007 | $99,143.30 |
| | | | **$341,645.55** |
| BEHAN BROWNING GROUP 400 AVENIDA DE PALMAS TUCSON, AZ 85716 | 0310522 | 05/30/2007 | $11,740.00 |
| | 0318073 | 06/27/2007 | $10,080.00 |
| | | | **$21,820.00** |
| BELGRADE STATE BANK 400 N WASHINGTON SUITE 118 FARMINGTON, MO 63640 | Wire | 05/30/2007 | $124,753.56 |
| | | | **$124,753.56** |
| BELL TITLE COMPANY 906 W CENTENIAL WAY LANSING, MI 48917 | Wire | 06/29/2007 | $111,452.44 |
| | | | **$111,452.44** |
| BELL TITLE COMPANY ACCOUNT 16310 W 12 MILE RD. SOUTHFIELD, MI 48076 | Wire | 05/18/2007 | $378,370.37 |
| | Wire | 06/28/2007 | $278,963.95 |
| | | | **$657,334.32** |
| BELL TITLE COMPANY ACCOUNT 2090 JOLLY RD SUITE 125 OKEMOS, MI 48864 | Wire | 06/06/2007 | $186,115.31 |
| | | | **$186,115.31** |
| BELL TITLE COMPANY OF GRAND BL 8469 S SAGINAW ST GRAND BLANC, MI 48439 | Wire | 06/20/2007 | $267,801.87 |
| | Wire | 06/20/2007 | $180,816.11 |
| | Wire | 07/03/2007 | $334,842.08 |
| | | | **$783,460.06** |
| BELL TITLE COMPANY OF GRAND BL 8469 S. SAGINAW ST. GRAND BLANC, MI 48439 | Wire | 05/22/2007 | $201,664.83 |
| | | | **$201,664.83** |
| BELLA TITLE SERVICES, INC. 27384 US HIGHWAY 19 NORTH CLEARWATER, FL 33761 | Wire | 06/29/2007 | $83,643.34 |
| | | | **$83,643.34** |
| BELLA VISTA TITLE, LLC 201 W PADONIA RD, STE 201 TIMONIUM, MD 21093 | Wire | 05/18/2007 | $62,118.40 |
| | Wire | 05/18/2007 | $183,971.89 |
| | Wire | 05/31/2007 | $121,164.02 |
| | | | **$367,254.31** |
| BELLA VISTA TITLE, LLC 201 W. PADONIA ROAD STE 201 TIMONIUM, MD 21093 | Wire | 06/19/2007 | $150,182.09 |
| | Wire | 06/20/2007 | $72,818.15 |
| | Wire | 07/02/2007 | $64,508.37 |
| | | | **$287,508.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BELLA VISTA TITLE, LLC<br>57 W. TIMONIUM ROAD<br>SUITE 310<br>TIMONIUM, MD  21093 | Wire<br>Wire | 05/31/2007<br>07/27/2007 | $15,144.22<br>$245,627.55 |
| | | | **$260,771.77** |
| BELLA VISTA TITLE, LLC<br>57 WEST  TIMONIUM ROAD<br>TIMONIUM, MD  21093 | Wire | 07/27/2007 | $81,155.03 |
| | | | **$81,155.03** |
| BELLA VISTA TITLE, LLC<br>57 WEST TIMONIUM ROAD<br>TIMONIUM, MD  21093 | Wire | 06/25/2007 | $171,824.27 |
| | | | **$171,824.27** |
| BELLAGIO<br>100 WEST TEMPLE ST<br>LOS ANGELES, CA  90074 | 0318597 | 06/28/2007 | $940,492.00 |
| | | | **$940,492.00** |
| BELLEVUE ESCROW<br>616 120TH AVENUE NE #C100<br>BELLEVUE, WA  98005 | Wire<br>Wire | 06/26/2007<br>07/16/2007 | $410,870.82<br>$457,305.74 |
| | | | **$868,176.56** |
| BELLEVUE PROPERTIES, LLC<br>219 WHITE HORSE PIKE<br>HAMMONTON, NJ  08037 | 0307865<br>0310075<br>0316091<br>0324050 | 05/22/2007<br>05/29/2007<br>06/21/2007<br>07/23/2007 | $7,421.95<br>$337.50<br>$7,421.95<br>$7,421.95 |
| | | | **$22,603.35** |
| BELLITO & BELLITO TRUSTEE ACCT<br>1495 BACK ROCK TURNPIKE<br>FAIRFIELD, CT  6825 | Wire | 07/26/2007 | $368,315.80 |
| | | | **$368,315.80** |
| BELLSOUTH<br>POB 105320<br>ATLANTA, GA  30346 | 0306657<br>0315846 | 05/17/2007<br>06/21/2007 | $40,290.05<br>$40,108.72 |
| | | | **$80,398.77** |
| BELTWAY TITLE<br>3050 CRAIN HIGHWAY<br>#200<br>WALDORF, MD  20601 | Wire | 05/08/2007 | $256,779.69 |
| | | | **$256,779.69** |
| BELTWAY TITLE & ABSRACT, INC.<br>116 DEFENSE HIGHWAY<br>#307<br>ANNAPOLIS, MD  21401 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/22/2007<br>06/25/2007<br>07/10/2007<br>07/30/2007 | $99,521.46<br>$784,212.71<br>$669,269.74<br>$170,095.91<br>$386,051.21<br>$242,958.68 |
| | | | **$2,352,109.71** |
| BELTWAY TITLE & ABSTRACT<br>113 CHESAPEAKE BEACH BLVD<br>OWINGS, MD  20736 | Wire | 06/07/2007 | $338,671.91 |
| | | | **$338,671.91** |
| BELTWAY TITLE & ABSTRACT<br>14513 MAIN ST.<br>SUITE 100<br>UPPER MARLBORO, MD  20772 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/26/2007<br>07/27/2007 | $172,170.19<br>$391,724.41<br>$355,126.97 |
| | | | **$919,021.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BELTWAY TITLE & ABSTRACT | Wire | 05/21/2007 | $292,767.66 |
| 8222 SCHULTZ RD. | Wire | 05/23/2007 | $133,812.77 |
| #204 | Wire | 05/25/2007 | $344,751.94 |
| CLINTON, MD  20735 | Wire | 05/25/2007 | $302,464.63 |
|  | Wire | 05/31/2007 | $19,421.66 |
|  | Wire | 05/31/2007 | $152,721.76 |
|  | Wire | 06/29/2007 | $383,941.67 |
|  | Wire | 07/11/2007 | $172,553.75 |
|  | Wire | 07/27/2007 | $255,353.24 |
|  |  |  | **$2,057,789.08** |
| BELTWAY TITLE & ABSTRACT INC | Wire | 05/29/2007 | $413,232.63 |
| 4905 DEL RAY AVENUE |  |  | **$413,232.63** |
| 500 |  |  |  |
| BETHESDA, MD  20814 |  |  |  |
| BELTWAY TITLE & ABSTRACT INC. | Wire | 05/25/2007 | $3,500.00 |
| 1641 MARYLAND ROUTE 3 | Wire | 05/25/2007 | $141,854.10 |
| CROFTON, MD  21114 | Wire | 05/31/2007 | $49,443.63 |
|  | Wire | 06/27/2007 | $308,177.65 |
|  | Wire | 06/29/2007 | $256,579.56 |
|  | Wire | 07/13/2007 | $49,551.22 |
|  | Wire | 07/13/2007 | $452,903.70 |
|  | Wire | 07/19/2007 | $56,696.89 |
|  |  |  | **$1,318,706.75** |
| BELTWAY TITLE & ABSTRACT, INC | Wire | 06/11/2007 | $333,379.06 |
| 1641 MARYLAND RT 3, NORTH #203 |  |  | **$333,379.06** |
| CROFTON, MD  21114 |  |  |  |
| BELTWAY TITLE & ABSTRACT, INC | Wire | 06/13/2007 | $131,251.57 |
| 7500 GREENWAY CENTER DRIVE | Wire | 06/29/2007 | $230,892.20 |
| STE 100 |  |  | **$362,143.77** |
| GREENBELT, MD  20770 |  |  |  |
| BELTWAY TITLE & ABSTRACT, INC | Wire | 05/30/2007 | $401,624.20 |
| 9470 ANNAPOLIS ROAD |  |  | **$401,624.20** |
| STE 117 |  |  |  |
| LANHAM, MD  20706 |  |  |  |
| BELTWAY TITLE & ABSTRACT, INC. | Wire | 05/30/2007 | $303,510.16 |
| 14405 LAUREL PLACE | Wire | 07/06/2007 | $487,133.87 |
| SUITE 315 |  |  | **$790,644.03** |
| LAUREL, MD  20707 |  |  |  |
| BELTWAY TITLE & ABSTRACT, INC. | Wire | 05/15/2007 | $5,000.00 |
| 14504 GREENVIEW DRIVE, #306 | Wire | 05/15/2007 | $249,691.34 |
| LAUREL, MD  20708 |  |  | **$254,691.34** |
| BELTWAY TITLE & ABSTRACY | Wire | 05/24/2007 | $235,766.69 |
| 5283 CORPORATE DR. |  |  | **$235,766.69** |
| SUITE 102 |  |  |  |
| FREDERICK, MD  21703 |  |  |  |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BELTWAY TITLE & ABSTRATCT INC | Wire | 06/01/2007 | $209,929.62 |
| 116 DEFENSE HIGHWAY | Wire | 06/05/2007 | $322,210.46 |
| SUITE 307 | Wire | 06/22/2007 | $407,537.18 |
| ANNAPOLIS, MD  21401 | Wire | 06/29/2007 | $265,216.54 |
| | Wire | 07/26/2007 | $280,923.59 |
| | Wire | 07/27/2007 | $238,188.03 |
| | | | **$1,724,005.42** |
| BENCHMARK ESCROW INC TRUST ACC | Wire | 05/31/2007 | $337,070.66 |
| 1812 HEWITT AVENUE | | | **$337,070.66** |
| SUITE A | | | |
| EVERETT, WA  98201 | | | |
| BENCHMARK MANAGEMENT | 0307866 | 05/22/2007 | $6,469.67 |
| 80 CORBETT WAY | 0309823 | 05/25/2007 | $622.68 |
| EATONTOWN, NJ  07724 | 0316092 | 06/21/2007 | $6,651.23 |
| | 0324051 | 07/23/2007 | $6,651.23 |
| | | | **$20,394.81** |
| BENCHMARK TITLE & ABSTRACT CO | Wire | 05/14/2007 | $118,694.00 |
| 110 E BROWARD BLVD | Wire | 05/21/2007 | $153,222.51 |
| SUITE 1560 | Wire | 05/21/2007 | $124,471.21 |
| FORT LAUDERDALE, FL  33301 | Wire | 05/21/2007 | $155,664.66 |
| | Wire | 05/22/2007 | $100,050.70 |
| | Wire | 05/22/2007 | $266,429.80 |
| | Wire | 05/23/2007 | $346,525.18 |
| | Wire | 05/23/2007 | $222,470.67 |
| | Wire | 05/25/2007 | $145,151.62 |
| | Wire | 05/25/2007 | $91,845.01 |
| | Wire | 05/29/2007 | $221,410.67 |
| | Wire | 05/30/2007 | $150,328.42 |
| | Wire | 05/31/2007 | $225,509.37 |
| | Wire | 05/31/2007 | $230,367.75 |
| | Wire | 06/08/2007 | $308,510.21 |
| | Wire | 06/12/2007 | $341,200.86 |
| | Wire | 06/18/2007 | $261,510.79 |
| | Wire | 06/26/2007 | $385,455.94 |
| | Wire | 06/29/2007 | $138,734.12 |
| | Wire | 07/02/2007 | $410,405.91 |
| | Wire | 07/16/2007 | $105,923.50 |
| | Wire | 07/23/2007 | $150,311.88 |
| | Wire | 07/24/2007 | $197,806.96 |
| | Wire | 07/27/2007 | $128,286.01 |
| | | | **$4,980,287.75** |
| BENCHMARK TITLE CO., INC. TRUS | Wire | 07/10/2007 | $60,078.25 |
| 212 E. RAILROAD AVENUE | | | **$60,078.25** |
| MORRILTON, AR  72110 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BENCHMARK TITLE COMPANY ESCROW | Wire | 06/08/2007 | $81,958.43 |
| 1124 HARTMAN LANE | Wire | 06/13/2007 | $50,165.35 |
| SHILOH, IL  62221 | Wire | 07/20/2007 | $128,762.98 |
| | | | **$260,886.76** |
| BENEFICIAL TITLE INC | Wire | 06/27/2007 | $200,072.88 |
| 12 SOUTH SUMMIT AVE  #250 | | | |
| GAITHERSBURG, MD  20877 | | | **$200,072.88** |
| BENEFIT TITLE SERVICES, LLC | Wire | 06/26/2007 | $288,683.36 |
| 8222 SCHULTZ ROAD | Wire | 07/13/2007 | $45,620.08 |
| CLINTON, MD  20735 | Wire | 07/13/2007 | $179,823.85 |
| | Wire | 07/25/2007 | $446,210.59 |
| | | | **$960,337.88** |
| BENEFIT TITLE SERVICES, LLC | Wire | 06/28/2007 | $259,155.97 |
| 8222 SHULTZ ROAD | | | |
| CLINTON, MD  20735 | | | **$259,155.97** |
| BENEPARTUM TITLE INC | Wire | 05/11/2007 | $281,665.66 |
| 880 BLUE GENTIAN ROAD | | | |
| EAGAN, MN  55121 | | | **$281,665.66** |
| BEN-EZRA & KATZ, P.A. TRUST AC | Wire | 06/28/2007 | $10,000.00 |
| 2901 STIRLING ROAD | Wire | 06/28/2007 | $113,927.56 |
| SUITE 300 | | | |
| FT LAUDERDALE, FL  33312 | | | **$123,927.56** |
| BEN-EZRA & KATZ, P.A. TRUST ACCOUNT #3 | Wire | 06/27/2007 | $323,473.14 |
| 951 N.E 167TH STREET | | | |
| NORTH MIAMI BEACH, FL  33162 | | | **$323,473.14** |
| BENICK INC | 0310231 | 05/30/2007 | $11,376.20 |
| 8537 KELVIN AVE | | | |
| WINNETKA, CA  91306-1217 | | | **$11,376.20** |
| BENJAMIN R EUSTICE | Wire | 06/29/2007 | $49,950.39 |
| 87  4TH STREET NW | | | |
| SUITC | | | **$49,950.39** |
| HICKORY, NC  28601 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BENJAMIN R EUSTICE<br>87 4TH ST NW<br>SUITE C<br>HICKORY, NC  28601 | Wire | 05/15/2007 | $98,171.15 |
| | Wire | 05/18/2007 | $60,309.39 |
| | Wire | 05/18/2007 | $86,713.99 |
| | Wire | 05/18/2007 | $200,035.34 |
| | Wire | 05/23/2007 | $164,614.38 |
| | Wire | 05/24/2007 | $116,922.30 |
| | Wire | 05/30/2007 | $88,117.45 |
| | Wire | 06/05/2007 | $148,419.19 |
| | Wire | 06/07/2007 | $78,266.70 |
| | Wire | 06/07/2007 | $98,973.58 |
| | Wire | 06/15/2007 | $67,852.25 |
| | Wire | 06/29/2007 | $97,622.63 |
| | Wire | 07/02/2007 | $70,437.87 |
| | Wire | 07/13/2007 | $100,340.16 |
| | Wire | 07/20/2007 | $93,066.29 |
| | Wire | 07/23/2007 | $86,150.93 |
| | Wire | 07/24/2007 | $71,191.76 |
| | Wire | 07/25/2007 | $60,765.97 |
| | Wire | 07/27/2007 | $71,402.54 |
| | Wire | 07/27/2007 | $71,197.18 |
| | | | **$1,930,571.05** |
| BENJAMIN R EUSTICE<br>87 4TH STREET NW<br>HICKORY, NC  28603 | Wire | 06/08/2007 | $52,795.40 |
| | | | **$52,795.40** |
| BENJAMIN R EUSTICE<br>87 4TH STREET NW<br>SUITE C<br>HICKORY, NC  28601 | Wire | 06/27/2007 | $169,132.65 |
| | Wire | 07/06/2007 | $26,575.00 |
| | Wire | 07/06/2007 | $76,529.33 |
| | Wire | 07/11/2007 | $46,461.00 |
| | Wire | 07/27/2007 | $47,084.04 |
| | | | **$365,782.02** |
| BENJAMIN S. MARKS JR ATTY AT L<br>437 WEST FRIENDLY AVE<br>GREENSBORO, NC  27401 | Wire | 06/04/2007 | $39,904.54 |
| | Wire | 07/11/2007 | $38,583.19 |
| | | | **$78,487.73** |
| BENSON AND MANGOLD LLC<br>27999 OXFORD RD<br>OXFORD, MD  21654 | 0307868 | 05/22/2007 | $2,083.00 |
| | 0316094 | 06/21/2007 | $2,083.00 |
| | 0324053 | 07/23/2007 | $2,083.00 |
| | | | **$6,249.00** |
| BENSON SETTLEMENT CO.<br>2 WOODLAND RD<br>WYOMISSING, PA  19610 | Wire | 05/29/2007 | $249,249.42 |
| | | | **$249,249.42** |
| BENTON COUNTY TITLE & ABSTRACT<br>215 EAST CENTRAL<br>BENTONVILLE, AR  72712 | Wire | 05/31/2007 | $141,995.54 |
| | | | **$141,995.54** |
| BENTON FRANKLIN TITLE<br>3315 W. CLEARWATER AVENUE S.<br>#100<br>KENNEWICK, WA  99336 | Wire | 07/09/2007 | $85,199.65 |
| | | | **$85,199.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BENZION FRANKEL P.C. | Wire | 05/09/2007 | $95,024.32 |
| 1716 CONEY ISLAND AVE | Wire | 05/09/2007 | $330,439.42 |
| SUITE 400 | Wire | 05/22/2007 | $283,367.96 |
| BROOKLYN, NY  11230 | Wire | 07/09/2007 | $232,374.06 |
| | | | **$941,205.76** |
| BERCHEM, MOSES & DEVLIN PC | Wire | 06/26/2007 | $183,812.85 |
| 75 BROAD ST | | | |
| MILFORD, CT  6460 | | | **$183,812.85** |
| BERGSTEDT & MOUNT ESCROW ACCT | Wire | 06/15/2007 | $174,770.42 |
| 1011 LAKESHORE DRIVE | | | |
| LAKE CHARLES, LA  70602 | | | **$174,770.42** |
| BERKSHIRE TITLE AGENCY, LLC | Wire | 06/12/2007 | $102,679.95 |
| 13407 FARMINGTON RD | | | |
| SUITE 100 | | | **$102,679.95** |
| LIVONIA, MI  48150 | | | |
| BERMAN RENNERT VOGEL & MANDLER | Wire | 05/09/2007 | $149,757.57 |
| 100 SOUTHEAST SECOND ST. | | | |
| SUITE 2900 | | | **$149,757.57** |
| MIAMI, FL  33131 | | | |
| BERNARD HODES GROUP | 0304475 | 05/09/2007 | $316.87 |
| POB 751741 | 0310856 | 06/01/2007 | $15,434.41 |
| CHARLOTTE, NC  28275-1741 | 0311208 | 06/04/2007 | $1,222.50 |
| | 0311484 | 06/05/2007 | $11,778.34 |
| | | | **$28,752.12** |
| BERNARD TITLE GUARANTY, INC ES | Wire | 05/16/2007 | $117,468.94 |
| CORAL TRACE OFFICE PARK | Wire | 05/16/2007 | $717,062.34 |
| 2605 W. ATLA. AVE UNIT D202 | | | |
| DELRAY BEACH, FL  33445 | | | **$834,531.28** |
| BERON FIRM TRUST ACCOUNT | Wire | 06/26/2007 | $106,199.23 |
| 1261 NORTH PEACE HAVEN ROAD | | | |
| WINSTON SALEM, NC  27104 | | | **$106,199.23** |
| BERRY & EARLY REAL ESTATE TRUS | Wire | 05/23/2007 | $74,813.37 |
| 306 SOUTH MAIN STREET | | | |
| MADISON, VA  22727 | | | **$74,813.37** |
| BERSHTEIN, VOLPE & MCKEON, P.C | Wire | 05/17/2007 | $123,968.23 |
| 59 ELM STREET | Wire | 05/17/2007 | $124,090.94 |
| NEW HAVEN, CT  6510 | | | |
| | | | **$248,059.17** |
| BERT T. LUNDBERG,ATTY TRUST AC | Wire | 06/21/2007 | $300,174.81 |
| 1816 ENLISHTOWN ROAD | | | |
| SUITE 202 | | | **$300,174.81** |
| OLD BRIDGE, NJ  8857 | | | |
| BERTRAM & COX ESCROW | Wire | 07/06/2007 | $109,901.18 |
| 321 E MAIN ST | | | |
| CAMPBELLSVILLE, KY  42718 | | | **$109,901.18** |
| BEST AMERICAN TITLE LLC ESROW | Wire | 05/16/2007 | $521,455.06 |
| 4400 MARSH LANDING BLVD | | | |
| 1 | | | **$521,455.06** |
| PONTE VEDRA BEACH, FL  32082 | | | |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BEST AND BEST, PLLC<br>138 CHARLOTTE STREET #200<br>ASHEVILLE, NC  28801 | Wire<br>Wire<br>Wire | 06/11/2007<br>07/05/2007<br>07/16/2007 | $107,757.53<br>$173,981.19<br>$196,692.44 |
| | | | **$478,431.16** |
| BEST COMPANY<br>6450 WEST SPRING MOUNTAIN RD<br>#12<br>LAS VEGAS, NV  89146 | 0307869<br>0316095<br>0322722 | 05/22/2007<br>06/21/2007<br>07/17/2007 | $6,163.28<br>$4,089.00<br>$52.00 |
| | | | **$10,304.28** |
| BEST HOUSING, INC<br>836 S WASHINGTON ST<br>MILLERSBERG, OH  44654 | 0304596 | 05/09/2007 | $7,300.00 |
| | | | **$7,300.00** |
| BEST LIMOUSINES & TRANSPORT<br>7472 WARNER AVE<br>HUNTINGTON BEACH, CA  92647-5441 | 0307266<br>0313839<br>0314837<br>0317715<br>0323911 | 05/21/2007<br>06/13/2007<br>06/15/2007<br>06/26/2007<br>07/23/2007 | $15,547.74<br>$20,695.96<br>$706.07<br>$910.00<br>$10,772.09 |
| | | | **$48,631.86** |
| BEST MORTGAGE, INC. | Wire<br>Wire<br>Wire | 05/08/2007<br>05/14/2007<br>07/26/2007 | $108,514.16<br>$141,131.91<br>$134,391.73 |
| | | | **$384,037.80** |
| BEST TITLE RESOURCE LLC<br>2626 N. ARNOULT ROAD<br>SUITE 120<br>METAIRIE, LA  70002 | Wire<br>Wire | 06/29/2007<br>07/10/2007 | $113,919.85<br>$46,637.28 |
| | | | **$160,557.13** |
| BEST TITLE SERVICES CORPORATIO<br>6703 LEVELLAND DRIVE<br>SUITE C<br>DALLAS, TX  75252 | Wire | 05/11/2007 | $217,406.31 |
| | | | **$217,406.31** |
| BEST TITLE SOLUTIONS, INC.<br>4705 VINCENNES BLVD.<br>CAPE CORAL, FL  33904 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/19/2007<br>06/26/2007<br>07/09/2007 | $278,927.30<br>$344,271.65<br>$495,436.75<br>$268,638.25 |
| | | | **$1,387,273.95** |
| BETANCOURT, MENA & ASSOCIATES<br>19 WEST FLAGLER ST<br>MIAMI, FL  33130 | Wire | 06/05/2007 | $197,196.27 |
| | | | **$197,196.27** |
| BETHZAIDA-SANABRIA, VEGA ATTOR<br>1145 MAIN STREET<br>SPRINGFIELD, MA  1103 | Wire<br>Wire | 05/29/2007<br>06/07/2007 | $69,871.32<br>$146,331.14 |
| | | | **$216,202.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BEVERLY A ENGLISH, PC<br>111 MILL CREEK PKWY<br>CHESAPEAKE, VA  23323 | Wire | 05/15/2007 | $82,948.96 |
| | Wire | 05/25/2007 | $185,900.73 |
| | Wire | 06/06/2007 | $149,331.41 |
| | Wire | 06/08/2007 | $180,660.45 |
| | Wire | 06/25/2007 | $170,894.05 |
| | Wire | 06/25/2007 | $195,135.66 |
| | Wire | 06/26/2007 | $196,722.58 |
| | Wire | 07/02/2007 | $132,721.07 |
| | Wire | 07/02/2007 | $289,541.75 |
| | | | **$1,583,856.66** |
| BEVERLY A ENGLISH, PC<br>8422 TIDEWATER DR #C<br>NORFOLK, VA  23518 | Wire | 05/25/2007 | $54,054.08 |
| | Wire | 05/29/2007 | $99,042.47 |
| | Wire | 05/31/2007 | $127,391.47 |
| | Wire | 06/06/2007 | $137,594.69 |
| | Wire | 06/06/2007 | $34,085.24 |
| | Wire | 06/08/2007 | $235,330.17 |
| | Wire | 06/13/2007 | $832,124.16 |
| | Wire | 06/25/2007 | $109,634.95 |
| | Wire | 07/05/2007 | $169,340.03 |
| | Wire | 07/11/2007 | $142,880.83 |
| | | | **$1,941,478.09** |
| BEVERLY G CARSWELL ATTY A DBA<br>924 NOBLE AVE<br>NEW HAVEN, CT  6508 | Wire | 06/11/2007 | $290,049.42 |
| | Wire | 07/20/2007 | $256,911.39 |
| | | | **$546,960.81** |
| BEVIN G RITCH ATTY AT LAW TRUS<br>1418 NW 6 ST<br>GAINESVILLE, FL  32601 | Wire | 05/16/2007 | $122,400.66 |
| | | | **$122,400.66** |
| BEVIN W. WALL<br>7025 HWY 70<br>NEWPORT, NC  28570 | Wire | 05/21/2007 | $120,669.85 |
| | Wire | 05/21/2007 | $116,139.75 |
| | Wire | 05/21/2007 | $112,113.00 |
| | Wire | 06/18/2007 | $121,923.03 |
| | | | **$470,845.63** |
| BGE<br>PO BOX 13070<br>PHILADELPHIA, PA  19101 | 0304688 | 05/10/2007 | $143.94 |
| | 0304689 | 05/10/2007 | $252.45 |
| | 0304690 | 05/10/2007 | $56.47 |
| | 0304691 | 05/10/2007 | $544.98 |
| | 0305982 | 05/15/2007 | $21,355.73 |
| | 0312923 | 06/08/2007 | $102.78 |
| | 0312924 | 06/08/2007 | $106.66 |
| | 0314206 | 06/14/2007 | $111.46 |
| | 0314207 | 06/14/2007 | $663.85 |
| | 0321320 | 07/11/2007 | $161.26 |
| | 0321321 | 07/11/2007 | $63.08 |
| | 0321322 | 07/11/2007 | $13,772.11 |
| | 0322744 | 07/17/2007 | $642.62 |
| | | | **$37,977.39** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BIALEK & BIALEK LLP ATTORNEY M | Wire | 06/21/2007 | $302,861.91 |
| 130 NORTH MAIN ST | Wire | 07/03/2007 | $47,606.67 |
| NEW CITY, NY  10956 | Wire | 07/03/2007 | $381,229.87 |
| | | | **$731,698.45** |
| BICENTENNIAL TITLE & ESCROW | Wire | 06/28/2007 | $61,430.55 |
| 2280 METRO CENTER BLVD  #300 | Wire | 06/28/2007 | $178,343.11 |
| NASHVILLE, TN  37228 | | | |
| | | | **$239,773.66** |
| BIDWELL TITLE AND ESCROW | Wire | 05/10/2007 | $244,373.22 |
| 145 PEARSON ROAD | | | |
| PARADISE, CA  95969 | | | **$244,373.22** |
| BIDWELL TITLE AND ESCROW | Wire | 05/17/2007 | $160,447.17 |
| 1835 ROBINSON STREET | Wire | 05/31/2007 | $213,944.13 |
| OROVILLE, CA  95965 | | | |
| | | | **$374,391.30** |
| BIDWELL TITLE AND ESCROW | Wire | 06/06/2007 | $8,250.00 |
| 500 WALL ST | Wire | 06/06/2007 | $219,777.88 |
| CHICO, CA  95927 | Wire | 07/10/2007 | $179,694.24 |
| | Wire | 07/10/2007 | $218,323.02 |
| | Wire | 07/11/2007 | $210,774.52 |
| | | | **$836,819.66** |
| BIG CITY | 0305552 | 05/14/2007 | $39.16 |
| 110 ASIA PLACE | 0307267 | 05/21/2007 | $1,042.14 |
| CARLSTADT, NJ  07072 | 0308658 | 05/22/2007 | $215.88 |
| | 0309887 | 05/29/2007 | $4,542.80 |
| | 0310594 | 05/31/2007 | $128.36 |
| | 0312317 | 06/07/2007 | $506.66 |
| | 0313494 | 06/12/2007 | $68.53 |
| | 0314614 | 06/15/2007 | $562.01 |
| | 0315543 | 06/20/2007 | $80.07 |
| | 0317053 | 06/22/2007 | $238.43 |
| | 0318267 | 06/28/2007 | $312.95 |
| | 0319361 | 07/03/2007 | $209.68 |
| | 0321604 | 07/12/2007 | $506.17 |
| | 0321953 | 07/13/2007 | $213.93 |
| | | | **$8,666.77** |
| BIG LEAGUE TITLE SERVICES, ESC | Wire | 05/21/2007 | $185,057.61 |
| 4155 S.W. 130TH AVE. | | | |
| MIAMI, FL  33175 | | | **$185,057.61** |
| BILGRAY ASSOCIATES INC | 0312318 | 06/07/2007 | $16,000.00 |
| 527 3RD AVE | | | |
| STE 140 | | | **$16,000.00** |
| NYC, NY  10016 | | | |
| BILL BUCKNER AND ASSOCIATES P. | Wire | 05/11/2007 | $105,805.57 |
| 2100 RIVEREDGE PARKWAY | Wire | 06/06/2007 | $1,092,103.19 |
| SUITE 150 | | | |
| ATLANTA, GA  30328 | | | **$1,197,908.76** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BILLY C. COLEMAN, ATTY., TRUST<br>110 SOUTH MAIN STREET<br>SALUDA, SC  29138 | Wire | 07/12/2007 | $114,399.37 |
| | | | **$114,399.37** |
| BILLY D. FRIENDE, JR., P.A. TR<br>548 NORTH MAIN STREET<br>WINSTON SALEM, NC  27102 | Wire | 07/20/2007 | $81,833.00 |
| | | | **$81,833.00** |
| BILLY PARLIN & ASSOCIATES, P.A<br>2112 BIENVILLE BLVD<br>STE J<br>OCEAN SPRINGS, MS  39566 | Wire | 06/04/2007 | $148,952.69 |
| | Wire | 06/28/2007 | $112,024.73 |
| | | | **$260,977.42** |
| BILTMORE TITLE, LLC<br>1418 KENSINGTON SQ. CT.<br>BUILDING F<br>MURFREESBORO, TN  37130 | Wire | 06/15/2007 | $94,318.67 |
| | Wire | 06/18/2007 | $83,641.90 |
| | Wire | 06/27/2007 | $133,889.40 |
| | Wire | 06/29/2007 | $36,585.97 |
| | Wire | 06/29/2007 | $111,515.73 |
| | Wire | 07/13/2007 | $124,420.51 |
| | | | **$584,372.18** |
| BIRCH DEVELOPMENT LTD<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL  33434 | 0307870 | 05/22/2007 | $6,622.09 |
| | 0316096 | 06/21/2007 | $6,622.09 |
| | 0324055 | 07/23/2007 | $6,772.04 |
| | | | **$20,016.22** |
| BIRCH TREE TITLE AGENCY ESCROW<br>3450 WEST CENTRAL AVENUE<br>SUITE 100<br>TOLEDO, OH  43606 | Wire | 05/31/2007 | $139,355.09 |
| | | | **$139,355.09** |
| BL & U ASSOCIATES INC.<br>C/O WILLIAM CARNEVALE<br>23-30A CORPORAL KENNEDY STREET<br>BAYSIDE, NY  11360 | 0305710 | 05/14/2007 | $15,000.00 |
| | 0315069 | 06/18/2007 | $15,000.00 |
| | 0320260 | 07/06/2007 | $15,000.00 |
| | | | **$45,000.00** |
| BLACK & BLACK<br>9 WASHINGTON PARK<br>GREENVILLE, SC  29601 | Wire | 05/25/2007 | $92,949.00 |
| | Wire | 06/14/2007 | $45,390.07 |
| | Wire | 06/14/2007 | $135,475.22 |
| | Wire | 06/29/2007 | $112,852.40 |
| | Wire | 07/10/2007 | $228,697.08 |
| | | | **$615,363.77** |
| BLACK DOG TITLE<br>47 NORTH MAIN STREET<br>WEST HARTFORD, CT  6107 | Wire | 05/23/2007 | $477,208.46 |
| | Wire | 05/29/2007 | $127,247.31 |
| | Wire | 05/31/2007 | $295,785.18 |
| | Wire | 05/31/2007 | $139,771.16 |
| | Wire | 07/11/2007 | $190,219.19 |
| | | | **$1,230,231.30** |
| BLACK PAGE TITLE AGENCY INC.<br>272 ROUTE 34<br>MATAWAN, NJ  7747 | Wire | 07/02/2007 | $1,351,054.32 |
| | | | **$1,351,054.32** |
| BLACK, RUTH, GROSSMAN AND CAIN<br>47 UNION STREET NORTH<br>CONCORD, NC  28025 | Wire | 05/31/2007 | $93,479.40 |
| | | | **$93,479.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| BLACKHAWK TITLE SERVICES, INC<br>575 ROUTE 173<br>ANTIOCH, IL  60002 | Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/28/2007<br>07/23/2007<br>07/27/2007 | $139,145.26<br>$163,280.81<br>$152,238.02<br>$107,529.58 |
| | | | **$562,193.67** |
| BLACKMON AND BLACKMON, LLC ESC<br>616 GADSDEN HWY<br>STE C<br>BIRMINGHAM, AL  35235 | Wire | 06/04/2007 | $123,062.02 |
| | | | **$123,062.02** |
| BLACKROCK FINANCIAL MGMT<br>POB 533181<br>ATLANTA, GA  30310-3181 | 0311490 | 06/05/2007 | $283,924.00 |
| | | | **$283,924.00** |
| BLAIR M. JOHNSON, P.A.<br>425 SOUTH DILLARD ST.<br>WINTER GARDEN, FL  34787 | Wire | 06/04/2007 | $368,020.77 |
| | | | **$368,020.77** |
| BLAISE J DE MASI, ATTORNEY TRU<br>26 DARTMOUTH ROAD<br>MOUNTAIN LAKES, NJ  7046 | Wire | 06/29/2007 | $233,628.02 |
| | | | **$233,628.02** |
| BLAKE, FORD AND MURTHY<br>2700 COLTSGATAE ROAD STE 202<br>CHARLOTTE, NC  28211 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/15/2007<br>06/15/2007<br>06/26/2007<br>06/26/2007<br>07/18/2007<br>07/23/2007<br>07/23/2007 | $31,033.30<br>$123,065.39<br>$179,588.36<br>$161,597.71<br>$25,689.55<br>$128,081.28<br>$195,972.91<br>$114,726.82<br>$114,751.30 |
| | | | **$1,074,506.62** |
| BLANCHARD MERRIAM ADEL KIRKLAN<br>4 SOUTHEAST BROADWAY<br>OCALA, FL  34478 | Wire | 07/11/2007 | $145,993.58 |
| | | | **$145,993.58** |
| BLANDA & BLANDA TRUST ACCOUNT<br>368 WASHINGTON ROAD<br>P.O. BOX 187<br>SAYREVILLE, NJ  8872 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/22/2007<br>06/22/2007 | $267,162.10<br>$61,321.02<br>$349,098.76 |
| | | | **$677,581.88** |
| BLANK & BLANK ATTORNEYS AT LAW<br>853 FAIRFIELD AVENUE<br>BRIDGEPORT, CT  6604 | Wire | 06/15/2007 | $724,317.74 |
| | | | **$724,317.74** |
| BLANTON KIRK LUMPKINS PLC REAL<br>2924 EMERYWOOD PARKWAY # 100<br>RICHMOND, VA  23294 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $54,042.75<br>$212,833.32 |
| | | | **$266,876.07** |
| BLASINGAME, BURCH, GARRARD & A<br>1040 FOUNDERS ROW, SUITE B<br>GREENSBORO, GA  30642 | Wire | 06/04/2007 | $483,680.43 |
| | | | **$483,680.43** |
| BLETZER & BLETZER, PC, CONVEYA<br>300 MARKET STREET<br>BRIGHTON, MA  2135 | Wire | 06/29/2007 | $399,007.91 |
| | | | **$399,007.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BLOCKBUSTER | 0305178 | 05/11/2007 | $8,077.95 |
| 1201 ELM STREET 21ST FLOOR DALLAS, TX  75270 | | | **$8,077.95** |
| BLOOMBERG LP- INTERNET | 0305555 | 05/14/2007 | $117,048.87 |
| POB 30244 | 0311209 | 06/04/2007 | $543.13 |
| HARTFORD, CT  06150-0244 | 0319089 | 07/02/2007 | $5,454.52 |
| | 0321605 | 07/12/2007 | $543.13 |
| | | | **$123,589.65** |
| BLOOMFIELD TITLE AGENCY - ESCR | Wire | 07/25/2007 | $491,276.81 |
| 2550 S TELEGRAPH BLOOMFIELD HILLS, MI  48302 | | | **$491,276.81** |
| BLUE AND GRAY TITLE, LLC SETTL | Wire | 07/10/2007 | $33,183.13 |
| 1101 INTERNATIONAL PARKWAY 109 | Wire | 07/10/2007 | $263,711.74 |
| FREDERICKSBURG, VA  22406 | | | **$296,894.87** |
| BLUE BELL MORTGAGE GROUP LP | Wire | 05/09/2007 | $251,303.40 |
| | Wire | 05/09/2007 | $232,597.51 |
| | Wire | 05/10/2007 | $226,046.46 |
| | Wire | 05/11/2007 | $153,033.94 |
| | Wire | 05/11/2007 | $154,005.01 |
| | Wire | 05/11/2007 | $181,755.09 |
| | Wire | 05/14/2007 | $95,799.25 |
| | Wire | 05/14/2007 | $212,480.18 |
| | Wire | 05/14/2007 | $346,822.88 |
| | Wire | 05/14/2007 | $100,729.86 |
| | Wire | 05/15/2007 | $293,481.97 |
| | Wire | 05/21/2007 | $234,894.59 |
| | Wire | 05/22/2007 | $300,686.47 |
| | Wire | 05/23/2007 | $134,731.56 |
| | Wire | 05/24/2007 | $259,802.28 |
| | Wire | 05/30/2007 | $318,671.84 |
| | Wire | 06/04/2007 | $154,693.24 |
| | Wire | 06/05/2007 | $321,049.76 |
| | Wire | 06/05/2007 | $307,180.35 |
| | Wire | 06/06/2007 | $176,483.66 |
| | Wire | 06/06/2007 | $180,630.48 |
| | Wire | 06/19/2007 | $232,247.59 |
| | Wire | 06/25/2007 | $258,914.77 |
| | Wire | 06/27/2007 | $259,364.11 |
| | Wire | 06/29/2007 | $121,250.78 |
| | Wire | 07/10/2007 | $231,206.60 |
| | Wire | 07/23/2007 | $418,890.54 |
| | | | **$6,158,754.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BLUE CHIP TITLE SERVICES, LLC | Wire | 06/22/2007 | $303,220.09 |
| 10201 MARTIN LUTHER KING JR HW | Wire | 06/27/2007 | $321,184.71 |
| BOWIE, MD  20720 | Wire | 07/13/2007 | $352,484.84 |
| | Wire | 07/13/2007 | $245,765.91 |
| | Wire | 07/25/2007 | $327,432.63 |
| | | | **$1,550,088.18** |
| BLUE CHIP TITLE SERVICES, LLC | Wire | 05/21/2007 | $262,126.64 |
| 12606 HENDERSON CHAPEL LANE | Wire | 05/23/2007 | $35,166.87 |
| BOWIE, MD  20720 | Wire | 05/23/2007 | $282,449.87 |
| | | | **$579,743.38** |
| BLUE COAST TITLE SERVICES INC | Wire | 07/18/2007 | $341,073.67 |
| 5001 SW 74TH CT | Wire | 07/18/2007 | $84,332.95 |
| SUITE 202 | | | |
| MIAMI, FL  33155 | | | **$425,406.62** |
| BLUE CROSS MEDICAL PLAN | 0307157 | 05/18/2007 | $5,958.16 |
| 15 METROTECH CNTR | 0317541 | 06/25/2007 | $5,070.24 |
| BKLYN, NY  11201 | 0323121 | 07/19/2007 | $5,633.60 |
| | | | **$16,662.00** |
| BLUE HERON AFFILIATED TITLE IN | Wire | 05/14/2007 | $263,711.76 |
| 5150 TAMIAMI TRAIL #505 | | | |
| NAPLES, FL  34103 | | | **$263,711.76** |
| BLUE HERON CONSTRUCTION, INC | 0306434 | 05/16/2007 | $30,106.49 |
| 1105 NE 4TH ST | 0314906 | 06/15/2007 | $15,967.50 |
| CAPE CORAL, FL  33909 | | | |
| | | | **$46,073.99** |
| BLUE MARLIN TITLE CORPORATION | Wire | 05/31/2007 | $194,461.10 |
| 2400 E. COMMERICAL BLVD. | Wire | 07/11/2007 | $354,211.95 |
| SUITE 706 | | | |
| FORT LAUDERDALE, FL  33308 | | | **$548,673.05** |
| BLUE MOUNTAIN SETTLEMENT AGENC | Wire | 05/25/2007 | $172,264.82 |
| 5405 JONESTOWN ROAD | Wire | 05/31/2007 | $11,022.24 |
| SUITE 101 | Wire | 05/31/2007 | $136,260.75 |
| HARRISBURG, PA  17112 | Wire | 06/07/2007 | $22,123.32 |
| | Wire | 06/13/2007 | $250,605.50 |
| | Wire | 07/20/2007 | $59,557.03 |
| | | | **$651,833.66** |
| BLUE RIBBON TITLE INC. | Wire | 07/13/2007 | $381,668.33 |
| 7700 N. KENDALL DRIVE | | | |
| #609 | | | **$381,668.33** |
| MIAMI, FL  33156 | | | |
| BLUE RIDGE TITLE & ESCROW, INC | Wire | 05/21/2007 | $505,058.95 |
| 4 LOUDON STREET, S.E. | Wire | 06/22/2007 | $375,676.83 |
| LEESBURG, VA  20175 | | | |
| | | | **$880,735.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BLUE RIDGE TITLE CO 5301 BUCKEYSTOWN PIKE 220 FREDERICK, MD  21704 | Wire | 05/31/2007 | $234,382.38 |
| | Wire | 06/07/2007 | $417,280.14 |
| | Wire | 06/28/2007 | $243,681.81 |
| | | | **$895,344.33** |
| BLUE SKY TITLE 6122 W. PIERSON RD. SUITE #6 FLUSHING, MI  48433 | Wire | 05/08/2007 | $91,905.62 |
| | Wire | 05/16/2007 | $58,505.67 |
| | Wire | 06/28/2007 | $50,681.58 |
| | | | **$201,092.87** |
| BLUE STAR TITLE INC 1290 WESTON RD SUITE 300 WESTON, FL  33326 | Wire | 06/25/2007 | $168,058.45 |
| | | | **$168,058.45** |
| BLUE STAR TITLE INC 7912 S AUSTIN BURBANK, IL  60459 | Wire | 05/11/2007 | $360,858.31 |
| | | | **$360,858.31** |
| BLUE STAR TITLE INC 7912 S. AUSTIN AVE. BURBANK, IL  60459 | Wire | 05/08/2007 | $218,756.22 |
| | | | **$218,756.22** |
| BLUE TITLE SERVICES 6205 BLUE LAGOON DR. #270 MIAMI, FL  33126 | Wire | 07/23/2007 | $474,530.38 |
| | | | **$474,530.38** |
| BLUE WATER TITLE 161 W NEPESSING LAPEER, MI  48446 | Wire | 05/22/2007 | $30,499.12 |
| | Wire | 05/22/2007 | $165,611.89 |
| | | | **$196,111.01** |
| BLUE WATER TITLE 38800 VAN DYKE STERLING HEIGHTS, MI  48312 | Wire | 05/08/2007 | $142,801.97 |
| | Wire | 05/17/2007 | $108,485.74 |
| | Wire | 05/23/2007 | $115,621.67 |
| | Wire | 06/15/2007 | $74,865.60 |
| | Wire | 06/19/2007 | $106,247.54 |
| | Wire | 06/19/2007 | $61,986.21 |
| | Wire | 06/19/2007 | $59,807.50 |
| | Wire | 06/19/2007 | $48,991.80 |
| | Wire | 06/19/2007 | $59,500.00 |
| | Wire | 06/25/2007 | $140,013.93 |
| | Wire | 07/02/2007 | $115,787.42 |
| | Wire | 07/10/2007 | $74,086.19 |
| | | | **$1,108,195.57** |
| BLUE WATERS TITLE LLC 2060 CENTRE BLVD 9 MENDOTA HEIGHTS, MN  55120 | Wire | 05/10/2007 | $138,676.50 |
| | | | **$138,676.50** |
| BLUEGRASS TITLE COMPANY 625 EAST MAINE STREET HENDERSONVILLE, TN  37075 | Wire | 05/23/2007 | $166,884.93 |
| | | | **$166,884.93** |
| BLUESTEIN & JOHNSON LLC IOLTA ONE CARRIAGE LANE BUILDING F CHARLESTON, SC  29417 | Wire | 06/21/2007 | $427,424.23 |
| | | | **$427,424.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BLUFORD CUTNO<br>1303 MARTIN ST<br>JACKSON, TN  38301 | 0315132 | 06/18/2007 | $5,670.00 |
| | | | **$5,670.00** |
| BLUMKIN LAW IOLTA ACCOUNT<br>156 BROAD STREET<br>LYNN, MA  1901 | Wire | 05/31/2007 | $293,185.25 |
| | | | **$293,185.25** |
| BLUSTEIN, SHAPIRO & RICH LLP<br>90 CRYSTAL RUN RD<br>SUITE 409<br>MIDDLETOWN, NY  10941 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/22/2007<br>07/26/2007 | $107,835.04<br>$271,319.69<br>$372,562.23 |
| | | | **$751,716.96** |
| BLUSTEIN, SHAPIRO & RICH, LLP<br>90 CRYSTAL RUN RD.<br>#409<br>MIDDLETOWN, NY  10941 | Wire | 06/27/2007 | $180,671.92 |
| | | | **$180,671.92** |
| BNG DEVELOPMENT, LLC<br>4606 ILLINOIS ROAD<br>FT. WAYNE, IN  46804 | 0307876<br>0316102<br>0319166 | 05/22/2007<br>06/21/2007<br>07/02/2007 | $3,278.25<br>$3,278.25<br>$1,871.79 |
| | | | **$8,428.29** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BNY/COLLATERAL AGT/UBS REAL ES | Wire | 06/06/2007 | $160,161.55 |
| | Wire | 06/08/2007 | $115,152.16 |
| | Wire | 06/13/2007 | $58,620.70 |
| | Wire | 06/13/2007 | $367,840.51 |
| | Wire | 06/13/2007 | $74,237.09 |
| | Wire | 06/14/2007 | $414,539.19 |
| | Wire | 06/14/2007 | $345,705.14 |
| | Wire | 06/18/2007 | $180,993.50 |
| | Wire | 06/19/2007 | $373,687.85 |
| | Wire | 06/19/2007 | $213,541.26 |
| | Wire | 06/20/2007 | $152,520.76 |
| | Wire | 06/21/2007 | $61,129.15 |
| | Wire | 06/22/2007 | $136,890.95 |
| | Wire | 06/22/2007 | $191,323.66 |
| | Wire | 06/25/2007 | $157,122.35 |
| | Wire | 06/26/2007 | $341,902.37 |
| | Wire | 07/03/2007 | $272,437.03 |
| | Wire | 07/09/2007 | $267,671.99 |
| | Wire | 07/12/2007 | $182,046.30 |
| | Wire | 07/12/2007 | $114,384.11 |
| | Wire | 07/12/2007 | $479,903.33 |
| | Wire | 07/13/2007 | $236,868.22 |
| | Wire | 07/13/2007 | $116,136.10 |
| | Wire | 07/13/2007 | $154,506.95 |
| | Wire | 07/16/2007 | $219,876.94 |
| | Wire | 07/17/2007 | $3,571,072.00 |
| | Wire | 07/17/2007 | $295,848.93 |
| | Wire | 07/18/2007 | $229,423.07 |
| | Wire | 07/19/2007 | $304,203.88 |
| | Wire | 07/20/2007 | $203,515.18 |
| | Wire | 07/23/2007 | $152,692.81 |
| | | | **$10,145,955.03** |
| BOARD OF EQUALIZATION POB 942879 SACRAMENTO, CA  94279-7072 | 0323144 | 07/20/2007 | $10,094.00 |
| | | | **$10,094.00** |
| BOB G. POPE, P.C. IOLTA 5205 STILESBORO RD., NW SUITE 120 KENNESAW, GA  30152 | Wire | 05/14/2007 | $247,377.99 |
| | | | **$247,377.99** |
| BOB SMITH AND ASSOCIATES ATTOR 216 B-1 STELTON ROAD PISCATAWAY, NJ  8854 | Wire | 05/14/2007 | $595,346.92 |
| | | | **$595,346.92** |
| BOBBY ROAN 4700 ROWLETT ROAD ROWLETT, TX  75088 | 0312261 | 06/06/2007 | $2,000.00 |
| | 0321091 | 07/10/2007 | $2,000.00 |
| | 0324609 | 07/23/2007 | $2,000.00 |
| | | | **$6,000.00** |
| BOCA TITLE PARTNERS TITLE & ES 900 WEST LINTON BLVD DELRAY BEACH, FL  33444 | Wire | 06/19/2007 | $276,820.87 |
| | | | **$276,820.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOGMAN, INC | 0304818 | 05/10/2007 | $81.00 |
| 12301 OLD COLUMBIA PIKE | 0304819 | 05/10/2007 | $81.00 |
| STE 200 | 0304820 | 05/10/2007 | $81.00 |
| SILVER SPRING, MD  20904 | 0304821 | 05/10/2007 | $81.00 |
| | 0304822 | 05/10/2007 | $81.00 |
| | 0304823 | 05/10/2007 | $81.00 |
| | 0304824 | 05/10/2007 | $81.00 |
| | 0304825 | 05/10/2007 | $81.00 |
| | 0304826 | 05/10/2007 | $81.00 |
| | 0304827 | 05/10/2007 | $81.00 |
| | 0304828 | 05/10/2007 | $81.00 |
| | 0307529 | 05/21/2007 | $81.00 |
| | 0307530 | 05/21/2007 | $81.00 |
| | 0309260 | 05/23/2007 | $81.00 |
| | 0313774 | 06/12/2007 | $6,237.00 |
| | 0314509 | 06/15/2007 | $81.00 |
| | 0314510 | 06/15/2007 | $81.00 |
| | 0314511 | 06/15/2007 | $81.00 |
| | 0314512 | 06/15/2007 | $81.00 |
| | 0314513 | 06/15/2007 | $81.00 |
| | 0314514 | 06/15/2007 | $81.00 |
| | 0314515 | 06/15/2007 | $81.00 |
| | 0314516 | 06/15/2007 | $81.00 |
| | 0314517 | 06/15/2007 | $81.00 |
| | 0314518 | 06/15/2007 | $81.00 |
| | 0314519 | 06/15/2007 | $81.00 |
| | 0314520 | 06/15/2007 | $81.00 |
| | 0314521 | 06/15/2007 | $81.00 |
| | 0314522 | 06/15/2007 | $81.00 |
| | 0314523 | 06/15/2007 | $81.00 |
| | 0314524 | 06/15/2007 | $81.00 |
| | 0314525 | 06/15/2007 | $81.00 |
| | 0314526 | 06/15/2007 | $81.00 |
| | 0314527 | 06/15/2007 | $81.00 |
| | 0314528 | 06/15/2007 | $81.00 |
| | 0318901 | 06/29/2007 | $81.00 |
| | 0318902 | 06/29/2007 | $81.00 |
| | 0318903 | 06/29/2007 | $81.00 |
| | 0321399 | 07/11/2007 | $81.00 |
| | 0321401 | 07/11/2007 | $81.00 |
| | | | **$9,396.00** |
| BOGOSIAN & POWER, CHARTERED TR | Wire | 07/17/2007 | $147,520.10 |
| 1413 21ST STREET | | | |
| SUITE A | | | **$147,520.10** |
| VERO BEACH, FL  32960 | | | |
| BOLING, RICE, MCGRUDER, BARRON | Wire | 06/15/2007 | $331,215.92 |
| 207 PIRKLE FERRY ROAD | | | |
| CUMMING, GA  30040 | | | **$331,215.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOND AND PAK P.C.<br>4525 PARK RD<br>SUITE B101<br>CHARLOTTE, NC  28209 | Wire | 06/27/2007 | $165,884.33 |
| | | | **$165,884.33** |
| BONFIGLIO & ASTERITA LLC MORTG<br>900 SOUTH AVE<br>SUITE 101<br>STATEN ISLAND, NY  10314 | Wire | 07/02/2007 | $312,658.87 |
| | | | **$312,658.87** |
| BONNER 486, LLC<br>13356 METCALF<br>OVERLAND PARK, KS  66213 | 0307877 | 05/22/2007 | $7,517.26 |
| | 0316104 | 06/21/2007 | $7,517.26 |
| | | | **$15,034.52** |
| BONNEVILLE TITLE CO.<br>1592 SOUTH 500 WES #100<br>BOUNTIFUL, UT  84010 | Wire | 05/10/2007 | $178,523.65 |
| | | | **$178,523.65** |
| BONNEVILLE TITLE COMPANY<br>1434 EAST 4500 SOUTH<br>SUITE #101<br>SALT LAKE CITY, UT  84117 | Wire | 05/15/2007 | $188,792.30 |
| | Wire | 06/04/2007 | $30,382.95 |
| | Wire | 06/04/2007 | $159,508.13 |
| | Wire | 06/25/2007 | $48,080.00 |
| | Wire | 06/25/2007 | $189,264.74 |
| | Wire | 06/27/2007 | $214,893.85 |
| | Wire | 06/28/2007 | $153,493.98 |
| | Wire | 07/06/2007 | $212,618.80 |
| | Wire | 07/06/2007 | $240,147.05 |
| | Wire | 07/12/2007 | $222,875.41 |
| | Wire | 07/26/2007 | $311,547.99 |
| | | | **$1,971,605.20** |
| BONNIE M BENSON RE TRUST ACCT<br>34385B CARPENTERS WAY<br>LEWES, DE  19958 | Wire | 07/13/2007 | $230,592.60 |
| | | | **$230,592.60** |
| BONNIE M BENSON RE TRUST ACCT<br>34385-B CARPENTER'S WAY<br>LEWES, DE  19958 | Wire | 05/21/2007 | $382,253.06 |
| | Wire | 06/18/2007 | $157,500.61 |
| | | | **$539,753.67** |
| BONNIE M BENSON, PA RULE 1.15A<br>343885-B CARPENTER'S WAY<br>LEWES, DE  19958 | Wire | 06/27/2007 | $873,209.50 |
| | | | **$873,209.50** |
| BONNIE M. BENSON, PA REAL ESTA<br>306 E. CAMDEN-WYOMING AVE<br>CAMDEN, DE  19934 | Wire | 06/28/2007 | $191,591.49 |
| | Wire | 07/02/2007 | $94,223.40 |
| | Wire | 07/13/2007 | $8,694.00 |
| | Wire | 07/13/2007 | $115,662.77 |
| | | | **$410,171.66** |
| BONNIE M. BENSON, PA REAL ESTA<br>306 EAST CAMDEN-WYOMING AVENUE<br>CAMDEN, DE  19934 | Wire | 06/04/2007 | $204,874.29 |
| | | | **$204,874.29** |
| BONNIE M.BENSON, P.A.REAL ESTA<br>34385B CARPENTER'S WAY<br>LEWES, DE  19958 | Wire | 07/02/2007 | $270,410.77 |
| | | | **$270,410.77** |
| BONNIVILLE TITLE COMPANY<br>5734 SOUTH 1475 EAST SUITE 100<br>OGDEN, UT  84403 | Wire | 06/21/2007 | $178,257.82 |
| | | | **$178,257.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BONZO C REDDICK<br>910 M.L. KING JR. BLVD<br>SAVANNAH, GA  31415 | Wire | 07/16/2007 | $539,917.34 |
| | | | **$539,917.34** |
| BOONE COUNTY NATIONAL BANK<br>601 E BROADWAY<br>COLUMBIA, MO  65201 | Wire | 05/17/2007 | $125,792.83 |
| | | | **$125,792.83** |
| BOONE-CENTRAL TITLE<br>601 E. BROADWAY<br>COLUMBIA, MO  65201 | Wire | 06/05/2007 | $190,438.35 |
| | | | **$190,438.35** |
| BOOSE CASEY CIKLIN ET AL TRUST<br>515 N FLAGLER DR<br>SUITE 1900<br>WEST PALM BCH, FL  33401 | Wire | 07/13/2007 | $115,704.51 |
| | | | **$115,704.51** |
| BOOSE CASEY CIKLIN ET AL TRUST<br>515 NORTH FLAGER DRIVE<br>SUITE 1700<br>WEST PALM BEACH, FL  33401 | Wire | 05/31/2007 | $178,137.48 |
| | | | **$178,137.48** |
| BOOTAY & BEVINGTON<br>6 CLAIRTON BLVD<br>PITTSBURGH, PA  15219 | Wire | 05/23/2007 | $46,996.20 |
| | Wire | 07/11/2007 | $86,643.26 |
| | Wire | 07/23/2007 | $68,552.88 |
| | | | **$202,192.34** |
| BOOTAY & BEVINGTON<br>6 CLAIRTON BOULEVARD<br>PITTSBURGH, PA  15236 | Wire | 05/11/2007 | $90,471.12 |
| | Wire | 05/31/2007 | $91,561.28 |
| | Wire | 06/15/2007 | $33,111.18 |
| | Wire | 06/25/2007 | $4,144.49 |
| | Wire | 06/29/2007 | $62,952.40 |
| | Wire | 06/29/2007 | $82,351.49 |
| | Wire | 07/12/2007 | $96,601.86 |
| | | | **$461,193.82** |
| BORDER FEDERAL CREDIT UNION<br>2211 NORTH BEDELL AVENUE<br>DEL RIO, TX  78840 | 0308802 | 05/22/2007 | $1,200.00 |
| | 0308803 | 05/22/2007 | $1,200.00 |
| | 0316005 | 06/21/2007 | $809.64 |
| | 0316106 | 06/21/2007 | $1,200.00 |
| | 0322724 | 07/17/2007 | $803.20 |
| | 0322725 | 07/17/2007 | $809.08 |
| | 0322726 | 07/17/2007 | $808.68 |
| | | | **$6,830.60** |
| BORDERS & BORDERS PLC ATTORNEY<br>920 DUPONT ROAD<br>LOUISVILLE, KY  40207 | Wire | 05/11/2007 | $87,090.42 |
| | | | **$87,090.42** |
| BORDERS & BORDERS, PLC ATTORNE<br>920 DUPONT RD.<br>LOUISVILLE, KY  40207 | Wire | 05/21/2007 | $121,152.93 |
| | Wire | 05/21/2007 | $151,326.13 |
| | Wire | 05/31/2007 | $102,919.42 |
| | Wire | 06/08/2007 | $53,655.95 |
| | Wire | 06/20/2007 | $103,793.35 |
| | Wire | 06/22/2007 | $52,968.18 |
| | Wire | 07/26/2007 | $104,024.91 |
| | | | **$689,840.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOREN SCOTT TITLE CO.<br>6001 S BROADWAY<br>TYLER, TX  75703 | Wire | 05/21/2007 | $48,906.70 |
| | | | **$48,906.70** |
| BORIS B. MAIDEN, ATTORNEY AT L<br>251 HARVARD STREET<br>SUITE 1<br>BROOKLINE, MA  2446 | Wire | 07/25/2007 | $327,478.63 |
| | | | **$327,478.63** |
| BORLA, NORTH & ASSOCIATES TITL<br>6912 SOUTH MAIN ST.<br># 200<br>DOWNERS GROVE, IL  60516 | Wire | 05/25/2007 | $21,383.95 |
| | Wire | 05/25/2007 | $153,349.58 |
| | | | **$174,733.53** |
| BORNER, SCOLA, BARUTI, VANCINI<br>14 WOODRUFF AVENUE<br>NARRAGANSETT, RI  2882 | Wire | 05/23/2007 | $273,462.98 |
| | Wire | 06/29/2007 | $109,800.00 |
| | Wire | 06/29/2007 | $877,148.31 |
| | | | **$1,260,411.29** |
| BOSCH TITLE ESCROW<br>1800 GALLERIA BLVD<br>FRANKLIN, TN  37067 | Wire | 05/11/2007 | $44,312.60 |
| | Wire | 06/06/2007 | $154,354.10 |
| | Wire | 06/15/2007 | $151,648.41 |
| | | | **$350,315.11** |
| BOSTON PROP LTD PARTNERSHIP<br>PARTNERSHIP<br>PO BOX 3557<br>BOSTON, MA  02241-3557 | 0307879 | 05/22/2007 | $30,217.65 |
| | 0316107 | 06/21/2007 | $30,217.65 |
| | 0317975 | 06/26/2007 | $10,661.75 |
| | 0324067 | 07/23/2007 | $28,365.08 |
| | | | **$99,462.13** |
| BOSTON PROPERTIES<br>PO BOX 3557<br>BOSTON, MA  02241 | 0307880 | 05/22/2007 | $13,748.75 |
| | 0310076 | 05/29/2007 | $233.31 |
| | 0316108 | 06/21/2007 | $13,748.75 |
| | 0324068 | 07/23/2007 | $13,298.75 |
| | | | **$41,029.56** |
| BOSTON TITLE & ECROW LLC<br>18500 LAKE ROAD  STE 102<br>ROCKY RIVER, OH  44116 | Wire | 06/11/2007 | $49,191.30 |
| | Wire | 06/11/2007 | $192,870.46 |
| | | | **$242,061.76** |
| BOSTON TITLE & ESCROW LLC<br>23850 CENTER RIDGE RD<br>WESTLAKE, OH  44145 | Wire | 06/06/2007 | $98,086.67 |
| | | | **$98,086.67** |
| BOSTON TITLE SERVICES<br>14 PAGE TERRACE<br>STOUGHTON, MA  2072 | Wire | 06/20/2007 | $299,804.52 |
| | Wire | 07/02/2007 | $164,343.49 |
| | | | **$464,148.01** |
| BOULAND AND BRUSH<br>313 NORTH DUPONT HWY<br>SUITE #200<br>ODESSA, DE  19730 | Wire | 05/11/2007 | $124,109.79 |
| | Wire | 05/11/2007 | $250,699.06 |
| | Wire | 05/12/2007 | $3,735.00 |
| | Wire | 06/15/2007 | $38,000.00 |
| | Wire | 06/16/2007 | $328,788.72 |
| | Wire | 06/25/2007 | $193,862.16 |
| | | | **$939,194.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOULDER REALTY GROUP, LLC | 0307881 | 05/22/2007 | $3,000.00 |
| DBA KELLER WILLIAMS FR.R P LLC | 0316109 | 06/21/2007 | $3,000.00 |
| 1690 30TH STREET | | | |
| BOULDER, CO  80301 | | | **$6,000.00** |
| BOULEVARD BANK | Wire | 05/08/2007 | $98,635.78 |
| | Wire | 05/08/2007 | $76,005.07 |
| | Wire | 05/09/2007 | $30,174.81 |
| | Wire | 05/10/2007 | $146,144.30 |
| | Wire | 05/11/2007 | $235,622.58 |
| | Wire | 05/15/2007 | $122,477.56 |
| | Wire | 05/21/2007 | $73,663.67 |
| | Wire | 05/23/2007 | $193,279.54 |
| | Wire | 05/30/2007 | $24,246.81 |
| | Wire | 05/30/2007 | $412,893.22 |
| | Wire | 06/05/2007 | $77,466.54 |
| | Wire | 06/27/2007 | $179,057.81 |
| | 0319299 | 07/02/2007 | $791.41 |
| | Wire | 07/12/2007 | $64,174.82 |
| | | | **$1,734,633.92** |
| BOULEVARD TITLE AGENCY INC. | Wire | 07/25/2007 | $59,220.87 |
| 29525 CHAGRIN BLVD | | | |
| PEPPER PIKE, OH  44122 | | | **$59,220.87** |
| BOUNDARY TITLE CO. | Wire | 06/28/2007 | $59,137.71 |
| 1225 TOWER AVE. | Wire | 07/02/2007 | $112,546.23 |
| SUPERIOR, WI  54880 | | | |
| | | | **$171,683.94** |
| BOURQUE & CLEGG LLC | Wire | 07/13/2007 | $122,286.76 |
| 949 MAIN ST | | | |
| SANFORD, ME  4073 | | | **$122,286.76** |
| BOWEN LAW FIRM PC REAL ESTATE | Wire | 06/27/2007 | $339,152.10 |
| 590 NORTH WAVELY PLACE | Wire | 07/18/2007 | $144,670.79 |
| CARY, NC  27511 | | | |
| | | | **$483,822.89** |
| BOWEN RADSON SCHROTH, P.A. | Wire | 07/19/2007 | $81,396.14 |
| REAL ESTATE TRUST ACCT | | | |
| 600 JENNINGS AVENUE | | | **$81,396.14** |
| EUSTIS, FL  32726 | | | |
| BOWEN, CHAMPLIN, CARR, FOREMAN | Wire | 07/09/2007 | $143,780.29 |
| 1919 HUGENOT ROAD | | | |
| RICHMOND, VA  23235 | | | **$143,780.29** |
| BOWEN, CHAMPLIN, CARR, FOREMAN | Wire | 05/11/2007 | $161,673.60 |
| 1919 HUGUENOT RD | Wire | 05/18/2007 | $139,252.31 |
| RICHMOND, VA  23235 | Wire | 05/31/2007 | $232,286.19 |
| | | | **$533,212.10** |
| BOWLES RICE MCDAVIC GRAFT & LO | Wire | 05/09/2007 | $447,052.31 |
| 102-2 S KENT ST | Wire | 05/09/2007 | $111,594.50 |
| WINCHESTER, VA  22601 | | | |
| | | | **$558,646.81** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOWLES RICE MCDAVID GRAFF & LO | Wire | 05/14/2007 | $49,459.78 |
| 101 SOUTH-QUEEN STREET | Wire | 05/14/2007 | $270,164.06 |
| MARTINSBURG, WV  25401 | Wire | 05/25/2007 | $255,000.04 |
|  | Wire | 05/29/2007 | $237,700.87 |
|  | Wire | 05/30/2007 | $162,269.24 |
|  | Wire | 05/31/2007 | $159,551.36 |
|  | Wire | 06/01/2007 | $357,851.18 |
|  | Wire | 06/15/2007 | $183,815.46 |
|  | Wire | 06/15/2007 | $163,698.96 |
|  | Wire | 06/22/2007 | $298,038.38 |
|  | Wire | 06/28/2007 | $450,824.33 |
|  | Wire | 06/28/2007 | $185,078.59 |
|  | Wire | 06/29/2007 | $163,978.74 |
|  | Wire | 07/02/2007 | $180,420.25 |
|  | Wire | 07/16/2007 | $165,323.16 |
|  | Wire | 07/23/2007 | $62,695.88 |
|  | Wire | 07/23/2007 | $502,015.78 |
|  |  |  | **$3,847,886.06** |
| BOWLIN LAW OFFICES CLIENT TRUS | Wire | 05/29/2007 | $113,834.03 |
| 4905 GREEN RD |  |  | **$113,834.03** |
| SUITE 105 |  |  |  |
| RALEIGH, NC  27616 |  |  |  |
| BOWNE OF NYC | 0319364 | 07/03/2007 | $3,245.83 |
| POB 6081 | 0323155 | 07/20/2007 | $18,459.84 |
| CHURCH ST STATION |  |  | **$21,705.67** |
| NYC, NY  10277-2706 |  |  |  |
| BOX AND BOX | Wire | 05/15/2007 | $30,296.51 |
| 304 N COURT ST | Wire | 06/05/2007 | $63,098.93 |
| OTTUMWA, IA  52501 |  |  | **$93,395.44** |
| BOYER,HOLZINGER & HARAK | Wire | 06/05/2007 | $132,669.34 |
| 1216 LINDEN STREET |  |  | **$132,669.34** |
| BETHLEHEM, PA  18018 |  |  |  |
| BOYLE, BAIN, REBACK & SLAYTON | Wire | 06/27/2007 | $139,432.05 |
| 420 PARK STREET |  |  | **$139,432.05** |
| CHARLOTTESVILLE, VA  22902 |  |  |  |
| BPM TITLE, LLC ESCROW ACCOUNT | Wire | 06/26/2007 | $444,239.60 |
| 6410 MEDALLION DR |  |  | **$444,239.60** |
| FREDERICKSBURG, VA  22407 |  |  |  |
| BRAD M ARON, ATTORNEY AT LAW | Wire | 05/30/2007 | $977,226.88 |
| 180 POST ROAD EAST |  |  | **$977,226.88** |
| WESTPORT, CT  6880 |  |  |  |
| BRADFORD & BRADFORD P.A. RE TR | Wire | 06/29/2007 | $135,772.45 |
| 4 E LIBERTY ST |  |  | **$135,772.45** |
| YORK, SC  29745 |  |  |  |
| BRADFORD H. ROBERTS, ATTORNEY | Wire | 07/23/2007 | $238,449.27 |
| 324 GROVE STREET |  |  | **$238,449.27** |
| WORCESTER, MA  1605 |  |  |  |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRADLEY & MOREAU | Wire | 07/27/2007 | $238,467.95 |
| 500 RICHLAND AVENUE | Wire | 07/27/2007 | $60,683.26 |
| LAFAYETTE, LA  70508 | | | |
| | | | **$299,151.21** |
| BRADLEY K RICHARDSON P.C. ESCR | Wire | 05/24/2007 | $410,806.28 |
| 1211 N. MAIN STREET | | | |
| ANDERSON, SC  29621 | | | **$410,806.28** |
| BRADLEY MARKETING GROUP | 0306157 | 05/16/2007 | $204.43 |
| 135 FELL COURT | 0311493 | 06/05/2007 | $14,460.97 |
| HAUPPAUGE, NY  11788 | 0313082 | 06/11/2007 | $1,333.69 |
| | 0318776 | 06/29/2007 | $346.38 |
| | 0321607 | 07/12/2007 | $11,816.73 |
| | 0324872 | 07/24/2007 | $5,212.36 |
| | | | **$33,374.56** |
| BRADLEY S. TISDALE REAL ESTATE | Wire | 05/31/2007 | $234,680.78 |
| 26 LOTLA STTEET | Wire | 07/18/2007 | $113,857.22 |
| FRANKLIN, NC  28734 | | | |
| | | | **$348,538.00** |
| BRADY & MONAC, P.C. REAL ESTAT | Wire | 05/25/2007 | $357,254.06 |
| 1068 MAIN STREET | | | |
| WALPOLE, MA  2081 | | | **$357,254.06** |
| BRADY & O'SHEA P.C. | Wire | 05/31/2007 | $100,436.53 |
| 2735 1ST AVE SE | Wire | 06/15/2007 | $95,090.46 |
| CEDAR RAPIDS, IA  52402 | Wire | 06/15/2007 | $78,760.17 |
| | Wire | 06/18/2007 | $146,275.02 |
| | Wire | 06/18/2007 | $89,826.92 |
| | Wire | 06/25/2007 | $9,964.54 |
| | Wire | 06/25/2007 | $116,505.11 |
| | Wire | 06/28/2007 | $67,163.79 |
| | Wire | 06/29/2007 | $132,554.67 |
| | Wire | 07/05/2007 | $35,440.00 |
| | Wire | 07/05/2007 | $85,086.10 |
| | Wire | 07/12/2007 | $80,078.47 |
| | Wire | 07/13/2007 | $112,666.80 |
| | Wire | 07/16/2007 | $93,689.56 |
| | Wire | 07/20/2007 | $76,821.95 |
| | Wire | 07/27/2007 | $87,756.72 |
| | | | **$1,408,116.81** |
| BRADY & O'SHEA P.C. | Wire | 05/21/2007 | $71,906.78 |
| 2735 FIRST AVE SE STE 104 | Wire | 05/24/2007 | $115,922.67 |
| CEDAR RAPIDS, IA  52402 | Wire | 05/30/2007 | $72,292.57 |
| | | | **$260,122.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRADY & O'SHEA, P.C. | Wire | 05/14/2007 | $96,252.19 |
| 2735 FIRST AVE. SE | Wire | 05/15/2007 | $77,600.36 |
| SUITE 104 | Wire | 05/22/2007 | $54,358.63 |
| CEDAR RAPIDS, IA  52402 | Wire | 05/24/2007 | $101,997.09 |
| | Wire | 05/24/2007 | $77,690.20 |
| | Wire | 05/25/2007 | $74,286.94 |
| | Wire | 05/25/2007 | $125,704.25 |
| | Wire | 05/29/2007 | $85,129.66 |
| | Wire | 05/31/2007 | $90,183.51 |
| | Wire | 05/31/2007 | $71,067.01 |
| | Wire | 06/01/2007 | $105,592.42 |
| | Wire | 06/11/2007 | $124,193.00 |
| | Wire | 06/15/2007 | $67,165.47 |
| | Wire | 06/15/2007 | $102,426.64 |
| | Wire | 06/18/2007 | $115,202.95 |
| | Wire | 06/21/2007 | $94,057.94 |
| | Wire | 06/21/2007 | $120,975.75 |
| | Wire | 06/26/2007 | $123,116.00 |
| | Wire | 06/27/2007 | $108,539.30 |
| | Wire | 06/29/2007 | $109,599.74 |
| | Wire | 06/29/2007 | $67,577.14 |
| | Wire | 06/29/2007 | $91,809.14 |
| | Wire | 06/29/2007 | $59,804.09 |
| | Wire | 06/29/2007 | $115,993.85 |
| | Wire | 06/29/2007 | $66,341.69 |
| | Wire | 06/29/2007 | $102,875.60 |
| | Wire | 07/20/2007 | $99,567.04 |
| | | | **$2,529,107.60** |
| BRADY, RICHARDSON, BEAUREGARD | Wire | 07/19/2007 | $39,414.04 |
| 10 EAST PINE ST | Wire | 07/19/2007 | $316,057.08 |
| GEORGETOWN, DE  19947 | | | |
| | | | **$355,471.12** |
| BRAGG, MANSFIELD & STEGALL | Wire | 05/23/2007 | $66,875.31 |
| 110 SOUTH MAPLE ST | Wire | 05/23/2007 | $201,405.66 |
| MURFREESBORO, TN  37130 | | | |
| | | | **$268,280.97** |
| BRANCH BANKING & TRUST CO | Wire | 06/13/2007 | $175,977.66 |
| 16 CONSULTANT PLACE | | | |
| DURHAM, NC  27707 | | | **$175,977.66** |
| BRANCH COUNTY ABSTRACT & TITLE | Wire | 07/02/2007 | $69,524.49 |
| 22 TIBETS PLAZA | Wire | 07/18/2007 | $81,159.95 |
| COLDWATER, MI  49036 | | | |
| | | | **$150,684.44** |
| BRANDYWINE ABSTRACT CO, LP | Wire | 06/29/2007 | $236,037.12 |
| 1062 LANCASTER AVENUE | Wire | 07/27/2007 | $271,871.77 |
| SUITE 15 D | | | |
| ROSEMONT, PA  19010 | | | **$507,908.89** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRANDYWINE AMERICAN ABSTRACT L | Wire | 05/11/2007 | $182,730.63 |
| 2 PONDS EDGE DRIVE | Wire | 05/23/2007 | $93,251.50 |
| CHADDS FORD, PA  19317 | Wire | 05/23/2007 | $498,845.92 |
| | Wire | 06/07/2007 | $340,743.13 |
| | Wire | 06/18/2007 | $216,083.60 |
| | Wire | 07/25/2007 | $20,267.11 |
| | Wire | 07/25/2007 | $242,149.25 |
| | | | **$1,594,071.14** |
| BRANDYWINE OPERATING | 0307882 | 05/22/2007 | $4,668.14 |
| PARTNERSHIP L.P. | 0316111 | 06/21/2007 | $4,668.14 |
| 10000 MIDATLANTIC DR STE300W | | | |
| MOUNT LAUREL, NJ  08054 | | | **$9,336.28** |
| BRAVEPOINT INC | 0306158 | 05/16/2007 | $19,890.39 |
| 5000 PEACHTREE INDUSTR BLVD | 0308660 | 05/22/2007 | $18,761.80 |
| STE 100 | 0311494 | 06/05/2007 | $51,400.31 |
| NORCROSS, GA  30071 | 0311999 | 06/06/2007 | $5,160.00 |
| | 0317424 | 06/25/2007 | $59,271.95 |
| | | | **$154,484.45** |
| BRAVERMAN HODES. P.L. | Wire | 06/29/2007 | $202,920.17 |
| 633 SOUTH FEDERAL HIGHWAY | | | |
| FORT LAUDERDALE, FL  33301 | | | **$202,920.17** |
| BRAY & CARROLL PC | Wire | 07/10/2007 | $150,077.51 |
| 3485 NORTH DESERT DRIVE | | | |
| BLDG 2 SUITE 205 | | | **$150,077.51** |
| EAST POINT, GA  30344 | | | |
| BRAY AND CO. TRUST ACCOUNT | Wire | 05/09/2007 | $205,467.90 |
| 1015 N. 7TH ST. | Wire | 06/22/2007 | $219,414.48 |
| GRAND JUNCTION, CO  81501 | | | |
| | | | **$424,882.38** |
| BRCP AURORA MARKETPLACE LLC | 0306392 | 05/16/2007 | $629.20 |
| 3440 WALNUT AVENUE | 0307884 | 05/22/2007 | $1,964.71 |
| BLDG A 2ND FLOOR | 0313741 | 06/12/2007 | $125.24 |
| FREEMONT, CA  94538 | 0316113 | 06/21/2007 | $1,964.71 |
| | 0321847 | 07/12/2007 | $125.24 |
| | 0324072 | 07/23/2007 | $2,089.95 |
| | | | **$6,899.05** |
| BREAUX & BEAUDRY A PROFESSIONA | Wire | 05/25/2007 | $205,399.53 |
| 111 WILSON STREET | | | |
| FRANKLIN, LA  70538 | | | **$205,399.53** |
| BREEN TITLE & SETTLEMENT | Wire | 06/25/2007 | $120,465.82 |
| 1929 COLISEUM DRIVE | | | |
| SUITE F | | | **$120,465.82** |
| HAMPTON, VA  23666 | | | |
| BREEN TITLE & SETTLEMENT | Wire | 07/13/2007 | $158,106.83 |
| 1929-F COLISEUM DRIVE | | | |
| HAMPTON, VA  23666 | | | **$158,106.83** |
| BREEN TITLE & SETTLEMENT INC | Wire | 06/29/2007 | $163,859.94 |
| 749 THIMBLE SHOALS BLVD STE A | | | |
| NEWPORT NEWS, VA  23606 | | | **$163,859.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRENAVOIR LLC<br>1020 EDNAM CENTER SUITE 102<br>CHARLOTTESVILLE, VA  22903 | 0307885<br>0316114 | 05/22/2007<br>06/21/2007 | $7,300.00<br>$7,300.00 |
| | | | **$14,600.00** |
| BRENDAN ABSTRACT COMPANY INC<br>150 EAST SWEDESFORD ROAD<br>WAYNE, PA  19087 | Wire | 06/06/2007 | $236,689.20 |
| | | | **$236,689.20** |
| BRENDAN GOWING ATTY AT LAW<br>952 ECHO LN<br>430<br>HOUSTON, TX  77024 | Wire | 05/17/2007 | $69,670.32 |
| | | | **$69,670.32** |
| BRENNAN & BRENNAN, ATTORNEYS A<br>825 EASTERN BLVD.<br>ESSEX, MD  21221 | Wire | 07/27/2007 | $233,036.57 |
| | | | **$233,036.57** |
| BRENNAN TITLE COMPANY<br>11705 BERRY RD<br>WALDORF, MD  20603 | Wire<br>Wire | 05/11/2007<br>06/14/2007 | $274,322.67<br>$209,631.58 |
| | | | **$483,954.25** |
| BRENNAN TITLE COMPANY<br>5863  ALLENTOWN ROAD<br>CAMP SPRINGS, MD  20746 | Wire | 07/26/2007 | $379,863.20 |
| | | | **$379,863.20** |
| BRENNAN TITLE COMPANY<br>5863 ALLENTOWN RD.<br>CAMP SPRINGS, MD  20746 | Wire<br>Wire | 06/29/2007<br>07/10/2007 | $569,491.73<br>$172,640.54 |
| | | | **$742,132.27** |
| BRENNAN TITLE COMPANY<br>5865 ALLENTOWN ROAD<br>CAMP SPRINGS, MD  20746 | Wire<br>Wire | 05/29/2007<br>06/05/2007 | $111,890.52<br>$198,598.61 |
| | | | **$310,489.13** |
| BRENNAN TITLE COMPANY<br>92 ATLANTIC AVE<br>OCEAN VIEW, DE  19970 | Wire | 06/25/2007 | $111,527.40 |
| | | | **$111,527.40** |
| BRENNAN TITLE COMPANY ESCROW A<br>11021 NICHOLAS LANE<br>SUITE 8<br>OCEAN PINES, MD  21811 | Wire | 06/19/2007 | $135,543.45 |
| | | | **$135,543.45** |
| BRENNAN TITLE COMPANY ESCROW A<br>6320 ALLENTOWN RD<br>CAMP SPRINGS, MD  20748 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>05/29/2007<br>05/31/2007<br>07/26/2007 | $3,500.00<br>$108,406.18<br>$254,876.47<br>$78,980.40 |
| | | | **$445,763.05** |
| BRENNAN TITLE COMPANY ESCROW A<br>695 PRINCE FREDERICK BOULEVARD<br>PRINCE FREDERICK, MD  20678 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>06/27/2007 | $221,208.39<br>$253,066.49<br>$344,908.55 |
| | | | **$819,183.43** |
| BRENNAN TITLE COMPANY TRUST AC<br>5100 WISCONSIN AVE NW<br>SUITE 514<br>WASHINGTON, DC  20016 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/07/2007<br>07/11/2007<br>07/11/2007 | $340,417.27<br>$318,163.41<br>$90,300.00<br>$714,570.91 |
| | | | **$1,463,451.59** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRENNAN TITLE COMPANY/SWEEP AC | Wire | 05/29/2007 | $229,031.29 |
| 10901 INDIAN HEAD HWY S#209 | Wire | 06/04/2007 | $266,849.03 |
| FORT WASHINGTON, MD  20744 | Wire | 06/22/2007 | $195,326.99 |
| | Wire | 06/25/2007 | $184,613.71 |
| | Wire | 06/25/2007 | $318,041.68 |
| | Wire | 07/05/2007 | $111,275.76 |
| | | | **$1,305,138.46** |
| BRENNER MORTGAGE CORP | 0307165 | 05/18/2007 | $50.00 |
| | Wire | 05/21/2007 | $167,900.19 |
| | Wire | 06/07/2007 | $64,815.95 |
| | Wire | 06/07/2007 | $116,881.53 |
| | Wire | 06/08/2007 | $74,562.67 |
| | Wire | 06/12/2007 | $220,209.45 |
| | Wire | 06/19/2007 | $189,707.15 |
| | Wire | 06/21/2007 | $149,585.78 |
| | Wire | 06/28/2007 | $193,866.87 |
| | Wire | 07/09/2007 | $206,121.64 |
| | | | **$1,383,701.23** |
| BRETT A PERRY ESQUIRE RE TRUST | Wire | 07/26/2007 | $215,044.23 |
| 905 SEA MOUNTAIN HIGHWAY | | | |
| SUITE 3 | | | **$215,044.23** |
| N MYRTLE BCH, SC  29582 | | | |
| BREVARD TITLE | Wire | 05/25/2007 | $242,281.20 |
| 1450 N COURTENAY PARKWAY | | | |
| SUITE 30 | | | **$242,281.20** |
| MERRITT ISLAND, FL  32953 | | | |
| BRIAN G FULGINITI ATTORNEY TRU | Wire | 05/31/2007 | $194,341.13 |
| 214 CARNEGIE CENTER | Wire | 07/30/2007 | $57,500.00 |
| SUITE 104 | Wire | 07/30/2007 | $454,142.40 |
| PRINCETON, NJ  8540 | | | |
| | | | **$705,983.53** |
| BRIAN H. KAPPOCK, ATTY TRUST A | Wire | 05/09/2007 | $92,346.56 |
| 232 MADISON STREET | Wire | 05/09/2007 | $367,953.08 |
| HOBOKEN, NJ  7030 | | | |
| | | | **$460,299.64** |
| BRIAN J. SULLIVAN, ESQ. | Wire | 06/15/2007 | $242,166.94 |
| 11 SUMMER STREET, SUITE 8 | | | |
| CHELMSFORD, MA  1824 | | | **$242,166.94** |
| BRIAN K  JAMES ATTY AT LAW | Wire | 07/09/2007 | $271,396.80 |
| 609 WEST MAIN ST | | | |
| EASLEY, SC  29640 | | | **$271,396.80** |
| BRIAN K. STEVENS REAL ESTATE T | Wire | 05/08/2007 | $57,130.46 |
| 11225 NUCKOLS RD., STE. A | | | |
| GLEN ALLEN, VA  23059 | | | **$57,130.46** |
| BRIAN L. BOGER, ESCROW ACCOUNT | Wire | 05/31/2007 | $107,266.78 |
| 1331 ELMWOOD AVE. STE. 210 | | | |
| COLUMBIA, SC  29201 | | | **$107,266.78** |
| BRIAN L. BOGER, ESCROW ACCOUNT | Wire | 05/31/2007 | $116,123.98 |
| 1331 ELMWOOD AVENUE | Wire | 06/25/2007 | $134,667.96 |
| SUITE 210 | | | |
| COLUMBIA, SC  29202 | | | **$250,791.94** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRIAN L. FINDHOLT MORTGAGE CLO<br>204 FAIR STREET<br>KINGSTON, NY  12401 | Wire | 05/31/2007 | $149,937.83 |
| | | | **$149,937.83** |
| BRIAN T. MURRAY PA, INC ESCROW<br>903 S. COLLEGE AVENUE<br>NEWARK, DE  19713 | Wire | 06/06/2007 | $9,495.10 |
| | | | **$9,495.10** |
| BRIAN T. MURRAY PA, INC ESCROW<br>903 SOUTH COLLEGE AVENUE<br>NEWARK, DE  19713 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/04/2007<br>06/04/2007<br>06/27/2007 | $119,518.56<br>$57,662.87<br>$309,072.45<br>$123,661.42 |
| | | | **$609,915.30** |
| BRIAN T. MURRAY, PA, INC. ESCR<br>903 S. COLLEGE AVE.<br>NEWARK, DE  19713 | Wire<br>Wire | 05/15/2007<br>05/21/2007 | $132,373.47<br>$195,686.15 |
| | | | **$328,059.62** |
| BRIAN T. MURRAY, PA, INC. ESCR<br>903 SOUTH COLLEGE AVENUE<br>NEWARL, DE  19713 | Wire | 05/31/2007 | $158,868.31 |
| | | | **$158,868.31** |
| BRIAN TITLE & ESCROW LLC ESCRO<br>7855 WALKER DR<br>SUITE 660<br>GREENBELT, MD  20770 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/23/2007<br>06/13/2007<br>06/20/2007<br>06/29/2007<br>07/05/2007 | $153,606.56<br>$417,154.29<br>$161,355.25<br>$327,485.89<br>$264,167.36<br>$412,832.25 |
| | | | **$1,736,601.60** |
| BRICE LAW FIRM, LLC PROTRUST A<br>9 N. ROOSEVELT STREET<br>YORK, SC  29745 | Wire | 05/25/2007 | $80,246.83 |
| | | | **$80,246.83** |
| BRICKWELL COMMUNITY BANK<br>7041 20TH AVE S STE 100<br>CENTERVILLE, MN  55038 | Wire | 06/18/2007 | $150,948.44 |
| | | | **$150,948.44** |
| BRIDGEHOUSE TITLE<br>342 COOL SPRINGS BLVD<br>FRANKLIN, TN  37067 | Wire | 05/30/2007 | $212,296.17 |
| | | | **$212,296.17** |
| BRIDGES LAW FIRM PLLC TRUST AC<br>1616 EVANS RD<br>SUITE 201<br>CARY, NC  27513 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/08/2007<br>06/22/2007<br>06/22/2007<br>06/22/2007<br>06/22/2007<br>06/22/2007<br>06/28/2007 | $67,787.73<br>$202,847.52<br>$165,262.81<br>$34,889.61<br>$36,669.70<br>$163,924.68<br>$194,238.61<br>$262,854.80<br>$108,188.49 |
| | | | **$1,236,663.95** |
| BRIDGET RUSSELL HERBERT LLC TR<br>107 S CHERRY ST<br>HAMMOND, LA  70403 | Wire | 05/22/2007 | $93,390.46 |
| | | | **$93,390.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRIDGEVIEW TITLE LLC | Wire | 05/31/2007 | $278,553.18 |
| 90 HOLIDAY DRIVE | Wire | 06/28/2007 | $267,945.82 |
| SUITE A | Wire | 07/26/2007 | $55,984.77 |
| SOLOMONS, MD  20688 | Wire | 07/26/2007 | $295,069.23 |
| | | | **$897,553.00** |
| BRIDGEWATER BANK | Wire | 06/08/2007 | $106,114.34 |
| 444 SECOND | | | |
| EXCELSIOR, MN  55331 | | | **$106,114.34** |
| BRIDON REALTY CO. | 0307887 | 05/22/2007 | $6,580.84 |
| 254 SOUTH MAIN STREET | 0316116 | 06/21/2007 | $6,555.16 |
| NEW CITY, NY  10956-3360 | | | |
| | | | **$13,136.00** |
| BRIGHTEN LENDING | Wire | 05/08/2007 | $340,059.31 |
| | Wire | 05/14/2007 | $467,276.89 |
| | Wire | 06/06/2007 | $1,038,155.53 |
| | Wire | 06/11/2007 | $799,482.18 |
| | Wire | 06/29/2007 | $255,085.36 |
| | | | **$2,900,059.27** |
| BRIGHTON BANK | Wire | 05/08/2007 | $315,345.20 |
| 6489 QUAIL HOLLOW DRIVE | Wire | 05/14/2007 | $73,841.45 |
| SUITE 100 | Wire | 06/29/2007 | $184,202.94 |
| MEMPHIS, TN  38120 | Wire | 07/17/2007 | $125,344.85 |
| | Wire | 07/25/2007 | $218,528.38 |
| | | | **$917,262.82** |
| BRIGHTON TITLE SERVICES CO LLC | Wire | 07/10/2007 | $126,972.98 |
| 8137 GRAND RIVER | | | |
| BRIGHTON, MI  48114 | | | **$126,972.98** |
| BRIGNOLE AND BUSH REAL ESTATE | Wire | 05/25/2007 | $251,781.86 |
| 73 WADSWORTH STREET | | | |
| HARTFORD, CT  6106 | | | **$251,781.86** |
| BRINK'S COMMUNICATIONS | 0305077 | 05/11/2007 | $703.19 |
| 5892 AMBERDALE DR | 0308938 | 05/23/2007 | $5,085.00 |
| YORBA LINDA, CA  92886 | 0311210 | 06/04/2007 | $1,300.00 |
| | 0311495 | 06/05/2007 | $1,046.82 |
| | 0314378 | 06/14/2007 | $2,987.50 |
| | 0317717 | 06/26/2007 | $577.50 |
| | 0319365 | 07/03/2007 | $2,412.52 |
| | 0323156 | 07/20/2007 | $212.50 |
| | 0323915 | 07/23/2007 | $15,557.57 |
| | | | **$29,882.60** |
| BRIT FIFTY WEST LLC | 0306393 | 05/16/2007 | $15,836.58 |
| P O BOX 758808 | 0307886 | 05/22/2007 | $15,836.58 |
| BALTIMORE, MD  21275-8809 | 0309824 | 05/25/2007 | $3,984.43 |
| | 0316115 | 06/21/2007 | $15,836.58 |
| | 0324074 | 07/23/2007 | $15,836.58 |
| | | | **$67,330.75** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROADHURST TABIT LLP | Wire | 06/25/2007 | $49,331.92 |
| ONE ELM SQUARE | Wire | 06/25/2007 | $253,674.42 |
| NORTH ANDOVER, MA  1845 | | | |
| | | | **$303,006.34** |
| BROADRIDGE | 0313845 | 06/13/2007 | $190,408.82 |
| POB 23487 | | | |
| NEWARK, NJ  07189 | | | **$190,408.82** |
| BROADVIEW MORTGAGE COMPANY | Wire | 07/06/2007 | $85,168.27 |
| | | | **$85,168.27** |
| BROCHSTEIN & BANTLEY PC HENRY | Wire | 06/15/2007 | $133,397.51 |
| 827 FAIRWAYS COURT | Wire | 07/11/2007 | $56,288.01 |
| SUITE 100 | Wire | 07/11/2007 | $450,011.58 |
| STOCKBRIDGE, GA  30281 | Wire | 07/23/2007 | $270,029.07 |
| | | | **$909,726.17** |
| BROCK & SCOTT PLLC REAL ESTATE | Wire | 05/30/2007 | $139,219.74 |
| 3800 FERNANDINA ROAD, STE 110 | Wire | 06/01/2007 | $162,780.49 |
| COLUMBIA, SC  29210 | Wire | 06/15/2007 | $172,673.26 |
| | | | **$474,673.49** |
| BROCK & SCOTT TENNESSEE TRUST | Wire | 05/31/2007 | $406,761.58 |
| 5121 PARKWAY PLAZA BLVD | | | |
| SUITE 100 | | | **$406,761.58** |
| CHARLOTTE, NC  28217 | | | |
| BROCK, PAYNE & MEECE, P.A. REA | Wire | 05/11/2007 | $161,880.81 |
| 3130 HOPE VALLEY ROAD | Wire | 06/22/2007 | $82,420.62 |
| DURHAM, NC  27707 | Wire | 07/02/2007 | $153,110.94 |
| | | | **$397,412.37** |
| BRODSKY & BRODSKY | Wire | 05/14/2007 | $259,308.92 |
| 2 BUCKS LANE | | | |
| HIGHWAY 79 | | | **$259,308.92** |
| MARLBORO, NJ  7746 | | | |
| BRODY ABSTRACT INC ESCROW ACCO | Wire | 05/18/2007 | $89,837.03 |
| 300 MT.  LEBANON BLVD | | | |
| SUITE 302 | | | **$89,837.03** |
| PITTSBURGH, PA  15234 | | | |
| BRODY ABSTRACT INC ESCROW ACCO | Wire | 05/23/2007 | $127,024.71 |
| 300 MT. LEBANON BLVD | Wire | 06/29/2007 | $59,644.47 |
| SUITE 302 | Wire | 07/23/2007 | $102,602.54 |
| PITTSBURGH, PA  15234 | | | |
| | | | **$289,271.72** |
| BROKER AGENT MAGAZINE | 0305470 | 05/14/2007 | $3,800.00 |
| PO BOX 55480 | 0310176 | 05/30/2007 | $2,190.00 |
| PHOENIX, AZ  85078 | 0312131 | 06/06/2007 | $1,195.00 |
| | 0312132 | 06/06/2007 | $3,150.00 |
| | 0314550 | 06/15/2007 | $3,800.00 |
| | 0317674 | 06/26/2007 | $1,195.00 |
| | 0319052 | 07/02/2007 | $6,300.00 |
| | | | **$21,630.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROKER AGENT MAGAZINE<br>POB 55480<br>PHOENIX, AZ  85078 | 0312130<br>0317673 | 06/06/2007<br>06/26/2007 | $3,700.00<br>$3,730.00 |
| | | | **$7,430.00** |
| BROKERS FOUNDATION TITLE FUND<br>631 US HWY 1 #100<br>NORTH PALM BEACH, FL  33408 | Wire | 07/20/2007 | $180,941.50 |
| | | | **$180,941.50** |
| BROKERS LAND SETTLEMENT SERVIC<br>30 SOUTH VALLEY ROAD<br>PAOLI, PA  19301 | Wire<br>Wire | 07/17/2007<br>07/25/2007 | $374,869.71<br>$570,870.28 |
| | | | **$945,739.99** |
| BROKER'S SETTLEMENT SERVICES M<br>1501 REEDSDALE ST<br>PITTSBURGH, PA  15233 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $32,323.36<br>$260,149.42 |
| | | | **$292,472.78** |
| BROKER'S TITLE & CLOSING, LLC<br>15 CONSTITUTION DRIVE<br>STE 2C<br>BEDFORD, NH  3110 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/29/2007<br>06/29/2007<br>07/20/2007 | $210,878.83<br>$195,678.48<br>$124,565.51<br>$219,889.62 |
| | | | **$751,012.44** |
| BROKER'S TITLE & CLOSING, LLC<br>50 NASHUA RD.<br>UNIT 205<br>LONDONDERRY, NH  3053 | Wire<br>Wire<br>Wire | 06/26/2007<br>06/28/2007<br>06/28/2007 | $238,031.38<br>$92,646.88<br>$276,175.29 |
| | | | **$606,853.55** |
| BROKERS TITLE OF ALTAMONTE, LL<br>241 S WESTMONTE DR.<br>SUITE #1040<br>ALTAMONTE SPRINGS, FL  32714 | Wire<br>Wire | 05/30/2007<br>06/29/2007 | $321,100.96<br>$348,932.39 |
| | | | **$670,033.35** |
| BROKERS TITLE OF LEESBURG, LLC<br>9738 US HIGHWAY 441<br>SUITE 103<br>LEESBURG, FL  34788 | Wire | 06/29/2007 | $81,224.95 |
| | | | **$81,224.95** |
| BROKERS TITLE OF LEESBURG, LLC<br>9738 US HWY 441<br>SUITE 103<br>LEESBURG, FL  34788 | Wire | 06/29/2007 | $10,000.00 |
| | | | **$10,000.00** |
| BROKERS TITLE OF LONGWOOD, I<br>2015 W. SR 434<br>LONGWOOD, FL  32779 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/15/2007<br>06/26/2007 | $237,035.12<br>$119,898.40<br>$197,509.66 |
| | | | **$554,443.18** |
| BROKERS TITLE OF LONGWOOD, I<br>2015 W. STATE ROAD 434<br>LONGWOOD, FL  32779 | Wire | 07/24/2007 | $249,510.63 |
| | | | **$249,510.63** |
| BROKERS TITLE OF ORLANDO LTD<br>1501 WEST COLONIAL DR<br>ORLANDO, FL | Wire<br>Wire<br>Wire | 06/13/2007<br>06/21/2007<br>06/21/2007 | $265,467.31<br>$52,662.33<br>$208,688.47 |
| | | | **$526,818.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROKERS TITLE OF ORLANDO VIIII 2151 ONSULATE DR #4 ORLANDO, FL  32837 | Wire | 07/20/2007 | $316,652.56 |
| | | | **$316,652.56** |
| BROKERS TITLE OF ST. PETERSBUR 9815 GULF BLVD. TREASURE ISLAND, FL  33706 | Wire | 06/11/2007 | $180,054.58 |
| | | | **$180,054.58** |
| BROKERS TITLE OF TAMPA 3644 MADACA LANE TAMPA, FL  33618 | Wire | 06/04/2007 | $171,569.90 |
| | | | **$171,569.90** |
| BROKERS TITLE OF TAMPA, LLC TR 3640 MADACA LANE TAMPA, FL  33618 | Wire | 05/21/2007 | $209,133.03 |
| | | | **$209,133.03** |
| BROKERS TITLE OF TAMPA, LLC TR 3642 MADACA LANE TAMPA, FL  33618 | Wire | 06/25/2007 | $10,000.00 |
| | Wire | 06/25/2007 | $118,121.44 |
| | | | **$128,121.44** |
| BRONSON ABSTRACT CO INC TRST A 3810 FRONT STREET STE 5 FAYETTEVILLE, AR  72703 | Wire | 07/05/2007 | $129,907.64 |
| | | | **$129,907.64** |
| BROOKS SANBORN MULCAHY LLP 1537 MAIN ST SPRINGFIELD, MA  1103 | Wire | 05/31/2007 | $330,115.32 |
| | | | **$330,115.32** |
| BROOKSIDE TITLE & ESCROW INC 1831 EAST 71ST STREET SUITE 242 TULSA, OK  74136 | Wire | 07/10/2007 | $38,847.70 |
| | Wire | 07/10/2007 | $43,478.16 |
| | | | **$82,325.86** |
| BROOKWOOD TAMARAC PLAZA INV DEPT 1877 DENVER, CO  80291-1877 | 0307888 | 05/22/2007 | $4,253.59 |
| | 0316117 | 06/21/2007 | $3,924.51 |
| | 0324076 | 07/23/2007 | $4,253.59 |
| | | | **$12,431.69** |
| BROWARD TITLE CO. 4700 SHERIDAN STREET BUILDING 1 HOLLYWOOD, FL  33021 | Wire | 06/11/2007 | $222,874.56 |
| | | | **$222,874.56** |
| BROWARD TITLE COMPANY 12233 SW 55TH ST BLDG 800 COOPER CITY, FL  33330 | Wire | 05/23/2007 | $344,966.94 |
| | Wire | 06/20/2007 | $398,574.19 |
| | Wire | 07/23/2007 | $271,326.18 |
| | | | **$1,014,867.31** |
| BROWN & BROWN,  ATTORNY TRUST ACCT., IOLA 11 CENTURY HILL DRIVE LATHAM, NY  12110 | Wire | 05/30/2007 | $120,959.59 |
| | | | **$120,959.59** |
| BROWN & KATZ PC IOLTA RE ESCRO 4320 SUWANEE DAM RD SUITE 1500 SUWANEE, GA  30024 | Wire | 06/08/2007 | $615,137.65 |
| | Wire | 06/14/2007 | $262,939.45 |
| | Wire | 06/20/2007 | $179,061.99 |
| | | | **$1,057,139.09** |
| BROWN, HAWKINS, BASOLA & MATTI 234 S FRANKLIN STREET DECATUR, IL  62523 | Wire | 06/26/2007 | $102,092.31 |
| | | | **$102,092.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROWN, SHIELDS & O'BRIEN, L.L. 100 WEST ROAD SUITE 215 TOWSON, MD 21204 | Wire | 06/13/2007 | $321,962.94 |
| | | | **$321,962.94** |
| BROWN, SHIELS & O'BRIEN LLC 108 E WATER ST DOVER, DE 19901 | Wire | 05/11/2007 | $129,800.80 |
| | Wire | 05/15/2007 | $116,162.27 |
| | Wire | 05/18/2007 | $365,008.82 |
| | Wire | 05/18/2007 | $163,376.29 |
| | Wire | 05/25/2007 | $115,475.78 |
| | Wire | 06/11/2007 | $447,309.35 |
| | | | **$1,337,133.31** |
| BROWN, SHIELS & O'BRIEN, LLC R 108 E. WATER STREET DOVER, DE 19901 | Wire | 05/11/2007 | $134,330.62 |
| | Wire | 05/23/2007 | $146,958.67 |
| | | | **$281,289.29** |
| BROWN, SHIELS, & O'BRIEN LLC 108 E. WATER ST. DOVER, DE 19901 | Wire | 07/18/2007 | $155,549.70 |
| | | | **$155,549.70** |
| BROWNE & PRICE PA IOLTA RE TRU 100 E. GREENE STREET #201 MILLEDGEVILLE, GA 31061 | Wire | 05/30/2007 | $209,056.10 |
| | | | **$209,056.10** |
| BROWNE & PRICE PA IOLTA RE TRUST ACCT 100 E GREENE ST SUITE 201 MILLEDGEVILLE, GA 31061 | Wire | 06/20/2007 | $124,389.00 |
| | | | **$124,389.00** |
| BROWNING AND HILL, LLP 200 E. FOURTH STREET GREENVILLE, NC 27835 | Wire | 05/31/2007 | $173,372.44 |
| | Wire | 06/29/2007 | $117,552.23 |
| | Wire | 07/11/2007 | $114,283.27 |
| | | | **$405,207.94** |
| BROWNYARD LAW FIRM, P.A. REAL 1476 BEN SAWYER BLVD STE 6 MT PLEASANT, SC 29464 | Wire | 05/16/2007 | $352,548.83 |
| | Wire | 05/30/2007 | $184,506.62 |
| | Wire | 06/29/2007 | $414,593.66 |
| | | | **$951,649.11** |
| BRUCE D. KATZ, TRUSTEE 53 SAUGATUCK AVE WESTPORT, CT 6880 | Wire | 07/13/2007 | $820,329.59 |
| | | | **$820,329.59** |
| BRUCE E. HUBBARD, ESQ CLIENT'S 224 E. DELAWARE AVE. NEWARK, DE 19711 | Wire | 05/30/2007 | $177,926.05 |
| | Wire | 06/20/2007 | $57,301.58 |
| | Wire | 06/20/2007 | $169,806.04 |
| | Wire | 06/29/2007 | $3,740.00 |
| | Wire | 06/29/2007 | $136,252.91 |
| | | | **$545,026.58** |
| BRUCE FEINSTEIN, P.C. ATTORNEY 86-66 110TH STREET RICHMOND HILL, NY 11418 | Wire | 06/22/2007 | $93,122.75 |
| | Wire | 06/22/2007 | $371,458.77 |
| | | | **$464,581.52** |
| BRUCE H GOULD, ATTY, PC, MORTG 4101 GRANBY ST #206 NORFOLK, VA 23504 | Wire | 07/06/2007 | $249,341.51 |
| | | | **$249,341.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRUCE LERNER, ATTORNEY TRUST ACCOUNT / IOLTA<br>432A DANFORTH AVENUE<br>JERSEY CITY, NJ  7305 | Wire | 07/27/2007 | $405,945.82 |
| | | | **$405,945.82** |
| BRUCE M POORE, ATTY AT LAW, RE<br>306 OAKLAND AVENUE<br>ROCK HILL, SC  29730 | Wire | 07/23/2007 | $148,393.20 |
| | | | **$148,393.20** |
| BRUCE M POORE, ATTY AT LAW, RE<br>306 W OAKLAND AVE<br>ROCK HILL, SC  29730 | Wire | 05/16/2007 | $133,995.13 |
| | Wire | 06/27/2007 | $28,355.03 |
| | Wire | 06/27/2007 | $131,974.94 |
| | | | **$294,325.10** |
| BRUCE M POORE, ATTY AT LAW, RE<br>306 W. OAKLAND AVENUE<br>ROCK HILL, SC  29730 | Wire | 05/16/2007 | $34,782.22 |
| | Wire | 05/22/2007 | $118,606.03 |
| | Wire | 05/31/2007 | $163,793.76 |
| | Wire | 06/26/2007 | $133,155.94 |
| | Wire | 06/27/2007 | $136,013.83 |
| | Wire | 07/13/2007 | $110,053.61 |
| | | | **$696,405.39** |
| BRUCE W. PARRISH, JR. P.A. TRU<br>870 FOREST HILL BLVD<br>WEST PALM BEACH, FL  33406 | Wire | 05/21/2007 | $195,309.38 |
| | | | **$195,309.38** |
| BRUMSEY AND BRUMSEY<br>2883 CARATOKE HWY<br>P.O. BOX 100<br>CURRITUCK, NC  27929 | Wire | 05/23/2007 | $273,920.52 |
| | | | **$273,920.52** |
| BRUNO & FERRERO, ESQS. ATTORNE<br>261 PARK AVENUE<br>RUTHERFORD, NJ  7070 | Wire | 06/15/2007 | $350,437.22 |
| | | | **$350,437.22** |
| BRUNSON REAL ESTATE PRACTICE R<br>5315 HIGHGATE DR.<br>SUITE 102<br>DURHAM, NC  27713 | Wire | 07/20/2007 | $80,380.76 |
| | | | **$80,380.76** |
| BRYANT, FANNING & SCHULER REAL<br>358 ST. PAUL STREET, NE<br>ORANGEBURG, SC  29116 | Wire | 06/04/2007 | $225,935.58 |
| | Wire | 06/25/2007 | $55,013.31 |
| | Wire | 07/11/2007 | $57,702.18 |
| | Wire | 07/26/2007 | $36,432.97 |
| | | | **$375,084.04** |
| BSM FINANCIAL<br>1301 CENTRAL EXPRESSWAY S.<br>ALLEN, TX  75013 | 0307890 | 05/22/2007 | $10,465.48 |
| | 0316118 | 06/21/2007 | $10,465.48 |
| | 0324077 | 07/23/2007 | $10,465.48 |
| | | | **$31,396.44** |
| BT ESCROW<br>16155 N 83RD AVE 201<br>PEORIA, AZ  85382 | Wire | 06/08/2007 | $432,700.03 |
| | | | **$432,700.03** |
| BT ESCROW<br>3100 W RAY RD #305<br>CHANDLER, AZ  85226 | Wire | 05/15/2007 | $152,700.80 |
| | Wire | 06/20/2007 | $433,508.61 |
| | Wire | 07/09/2007 | $644,022.91 |
| | | | **$1,230,232.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BT ESCROW<br>3100 W. RAY RD #305<br>CHANDLER, AZ  85226 | Wire<br>Wire | 05/15/2007<br>06/04/2007 | $171,169.88<br>$396,750.93 |
| | | | **$567,920.81** |
| BT ESCROW<br>4900 N SCOTTSDALE RD<br>STE 2200<br>SCOTTSDALE, AZ  85251 | Wire | 06/25/2007 | $615,648.65 |
| | | | **$615,648.65** |
| BT ESCROW<br>4900 N SCOTTSDALE RD 2200<br>SCOTTSDALE, AZ  85254 | Wire | 05/16/2007 | $783,944.56 |
| | | | **$783,944.56** |
| BT ESCROW<br>7025 E GREENWAY PARKWAY STE 10<br>SCOTTSDALE, AZ  85254 | Wire<br>Wire | 06/07/2007<br>06/08/2007 | $189,686.89<br>$200,588.56 |
| | | | **$390,275.45** |
| BT ESCROW CO., LLC<br>4065 N SINTON ROAD<br>#100<br>COLORADO SPRINGS, CO  809074 | Wire | 05/31/2007 | $168,253.61 |
| | | | **$168,253.61** |
| BT ESCROW CO., LLC<br>4065 SINTON ROAD<br>SUITE 100<br>COLORADO SPGS, CO  80907 | Wire<br>Wire | 06/19/2007<br>07/19/2007 | $136,313.08<br>$245,096.90 |
| | | | **$381,409.98** |
| BT ESCROW COMPANY, LLC ESCROW<br>6160 S SYRACUSE WAY<br>220B<br>GREENWOOD VILLAGE, CO  80111 | Wire | 06/27/2007 | $102,791.89 |
| | | | **$102,791.89** |
| BUCK - KENNETT ASSOC.<br>ATTN RICHARD KELLER<br>3711 KENNETT PIKE<br>GREENVILE, DE  19807 | 0307892<br>0316120<br>0321848<br>0323033<br>0324079 | 05/22/2007<br>06/21/2007<br>07/12/2007<br>07/19/2007<br>07/23/2007 | $6,889.50<br>$6,889.50<br>$548.00<br>$8,242.21<br>$7,437.50 |
| | | | **$30,006.71** |
| BUCK & ASSOCIATES, INC.<br>2519 WILSON BLVD.<br>ARLINGTON, VA  22201-3815 | 0315159 | 06/18/2007 | $9,695.77 |
| | | | **$9,695.77** |
| BUCKEYE RESERVE TITLE<br>37 SOUTH MAIN STREET<br>MUNROE FALLS, OH  44262 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $31,341.91<br>$93,916.39 |
| | | | **$125,258.30** |
| BUCKEYE TITLE CORPORATION<br>28 W. JEFFERSON ST<br>JEFFERSON, OH  44047 | Wire | 06/29/2007 | $111,754.65 |
| | | | **$111,754.65** |
| BUCKLEY KING LPA RE ESCROW ACC<br>200 WEST ACADEMY ST<br>C<br>GAINESVILLE, GA  30501 | Wire | 07/12/2007 | $179,808.12 |
| | | | **$179,808.12** |
| BUELL J. REEVES,LLC<br>1009-C KINLEY ROAD<br>IRMO, SC  29063 | Wire | 05/08/2007 | $43,199.69 |
| | | | **$43,199.69** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BUFFALO LAND ABSTRACT COMPANY | Wire | 06/13/2007 | $62,815.02 |
| 2250 EAST 73RD STREET | Wire | 07/26/2007 | $84,482.73 |
| SUITE 425 | Wire | 07/26/2007 | $73,839.13 |
| TULSA, OK 74136 | | | |
| | | | **$221,136.88** |
| BUILDERS TITLE COMPANY | Wire | 05/08/2007 | $333,886.70 |
| 11755 SW 90 ST | Wire | 05/11/2007 | $41,141.33 |
| 201 | Wire | 06/15/2007 | $145,285.33 |
| MIAMI, FL 33186 | | | |
| | | | **$520,313.36** |
| BUILDING CHAMPIONS | 0305744 | 05/15/2007 | $5,490.00 |
| 5285 SW MEADOWS RD | 0313497 | 06/12/2007 | $5,490.00 |
| STE 420 | 0320364 | 07/09/2007 | $5,490.00 |
| LAKE OSWEGO, OR 97035 | 0323122 | 07/19/2007 | $22,900.00 |
| | | | **$39,370.00** |
| BUIST, BYARS, PEARCE & TAYLOR | Wire | 05/16/2007 | $249,730.39 |
| 2680 ELMS PLANTATION BLVD | Wire | 06/01/2007 | $188,299.97 |
| CHARLESTON, SC 29406 | Wire | 06/01/2007 | $178,342.06 |
| | Wire | 06/01/2007 | $33,561.00 |
| | Wire | 06/04/2007 | $155,561.81 |
| | Wire | 06/21/2007 | $163,703.75 |
| | Wire | 06/26/2007 | $299,832.53 |
| | Wire | 06/28/2007 | $188,324.31 |
| | Wire | 06/28/2007 | $293,674.77 |
| | Wire | 06/29/2007 | $191,944.16 |
| | Wire | 07/02/2007 | $331,430.00 |
| | Wire | 07/09/2007 | $208,320.16 |
| | Wire | 07/09/2007 | $181,772.37 |
| | Wire | 07/09/2007 | $153,669.92 |
| | Wire | 07/11/2007 | $162,568.50 |
| | Wire | 07/17/2007 | $186,461.41 |
| | Wire | 07/19/2007 | $156,033.55 |
| | Wire | 07/23/2007 | $163,839.04 |
| | Wire | 07/24/2007 | $155,231.22 |
| | Wire | 07/27/2007 | $178,533.11 |
| | Wire | 07/27/2007 | $201,308.73 |
| | | | **$4,022,142.76** |
| BUIST, BYARS, PEARCE & TAYLOR | Wire | 06/29/2007 | $251,249.31 |
| 652 COLEMAN BLVD | | | **$251,249.31** |
| SUITE 200 | | | |
| MOUNT PLEASANT, SC 29464 | | | |
| BUIST, BYARS, PEARCE & TAYLOR | Wire | 07/09/2007 | $165,276.15 |
| 652 COLEMAN BLVD., STE 200 | | | **$165,276.15** |
| MT PLEASANT, SC 29464 | | | |
| BUIST, BYARS, PEARCE & TAYLOR, LLC | Wire | 06/27/2007 | $317,658.62 |
| 652 COLEMAN BLVD | | | **$317,658.62** |
| 200 | | | |
| MOUNT PLEASANT, SC 29464 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BULK PURCHASE | Wire | 05/08/2007 | $861,310.99 |
| | Wire | 05/08/2007 | $221,546.73 |
| | Wire | 05/08/2007 | $243,567.82 |
| | Wire | 05/08/2007 | $636,312.72 |
| | Wire | 05/08/2007 | $868,587.24 |
| | Wire | 05/08/2007 | $1,327,220.07 |
| | Wire | 05/08/2007 | $1,013,347.58 |
| | Wire | 05/08/2007 | $518,854.80 |
| | Wire | 05/08/2007 | $191,261.99 |
| | Wire | 05/08/2007 | $705,755.86 |
| | Wire | 05/08/2007 | $236,445.68 |
| | Wire | 05/08/2007 | $555,004.09 |
| | Wire | 05/08/2007 | $1,131,832.54 |
| | Wire | 05/08/2007 | $491,940.72 |
| | Wire | 05/08/2007 | $723,319.71 |
| | Wire | 05/08/2007 | $474,220.48 |
| | Wire | 05/08/2007 | $559,992.13 |
| | Wire | 05/08/2007 | $652,578.74 |
| | Wire | 05/08/2007 | $212,367.20 |
| | Wire | 05/08/2007 | $471,490.94 |
| | Wire | 05/08/2007 | $359,455.29 |
| | Wire | 05/08/2007 | $230,878.02 |
| | Wire | 05/08/2007 | $242,760.71 |
| | Wire | 05/08/2007 | $168,099.36 |
| | Wire | 05/08/2007 | $226,882.70 |
| | Wire | 05/08/2007 | $364,300.46 |
| | Wire | 05/08/2007 | $190,859.50 |
| | Wire | 05/08/2007 | $388,640.94 |
| | Wire | 05/08/2007 | $281,240.23 |
| | Wire | 05/08/2007 | $303,271.21 |
| | Wire | 05/08/2007 | $249,296.57 |
| | Wire | 05/08/2007 | $909,118.25 |
| | Wire | 05/08/2007 | $136,523.46 |
| | Wire | 05/08/2007 | $377,886.31 |
| | Wire | 05/08/2007 | $254,263.06 |
| | Wire | 05/08/2007 | $367,527.44 |
| | Wire | 05/08/2007 | $241,885.59 |
| | Wire | 05/08/2007 | $196,584.76 |
| | Wire | 05/08/2007 | $247,534.90 |
| | Wire | 05/08/2007 | $157,201.78 |
| | Wire | 05/23/2007 | $334,787.24 |
| | Wire | 05/23/2007 | $310,846.75 |
| | Wire | 05/23/2007 | $196,678.67 |
| | Wire | 05/23/2007 | $164,377.56 |
| | Wire | 05/23/2007 | $158,143.74 |
| | Wire | 05/23/2007 | $370,525.83 |
| | Wire | 05/23/2007 | $229,007.21 |
| | Wire | 05/23/2007 | $191,503.63 |
| | Wire | 05/23/2007 | $266,035.06 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/23/2007 | $125,557.91 |
| | Wire | 05/23/2007 | $152,896.86 |
| | Wire | 05/23/2007 | $315,721.82 |
| | Wire | 05/23/2007 | $295,802.91 |
| | Wire | 05/25/2007 | $604,427.21 |
| | Wire | 05/25/2007 | $279,345.09 |
| | Wire | 05/25/2007 | $310,447.03 |
| | Wire | 05/25/2007 | $752,745.55 |
| | Wire | 05/25/2007 | $213,583.22 |
| | Wire | 05/25/2007 | $275,050.50 |
| | Wire | 05/25/2007 | $202,727.72 |
| | Wire | 05/25/2007 | $305,819.47 |
| | Wire | 05/25/2007 | $332,458.22 |
| | Wire | 05/25/2007 | $463,054.49 |
| | Wire | 05/25/2007 | $223,666.17 |
| | Wire | 05/25/2007 | $638,737.94 |
| | Wire | 05/25/2007 | $268,452.07 |
| | Wire | 05/25/2007 | $200,139.57 |
| | Wire | 06/22/2007 | $292,137.51 |
| | Wire | 06/22/2007 | $373,151.23 |
| | Wire | 06/22/2007 | $232,186.25 |
| | Wire | 06/22/2007 | $128,471.24 |
| | Wire | 06/22/2007 | $250,267.13 |
| | Wire | 07/05/2007 | $350,885.49 |
| | Wire | 07/05/2007 | $1,111,622.06 |
| | Wire | 07/18/2007 | $211,845.48 |
| | Wire | 07/18/2007 | $389,731.45 |
| | Wire | 07/18/2007 | $118,151.86 |
| | Wire | 07/18/2007 | $214,139.10 |
| | Wire | 07/18/2007 | $617,264.95 |
| | Wire | 07/18/2007 | $232,875.98 |
| | Wire | 07/18/2007 | $290,131.58 |
| | Wire | 07/18/2007 | $381,905.78 |
| | | | **$31,368,475.10** |
| BULLARD & BULLARD | Wire | 06/22/2007 | $47,842.07 |
| 206 EAST THIRD STREET PEMBROKE, NC  28372 | | | **$47,842.07** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BULLDOG TITLE INSURACNE AGENCY | Wire | 05/09/2007 | $42,318.23 |
| 1810 ROSELAWN AVE | Wire | 05/10/2007 | $79,125.53 |
| MONROE, LA  71201 | Wire | 05/11/2007 | $100,317.99 |
| | Wire | 05/14/2007 | $80,955.38 |
| | Wire | 05/14/2007 | $59,631.19 |
| | Wire | 05/16/2007 | $195,502.13 |
| | Wire | 05/22/2007 | $70,640.60 |
| | Wire | 05/24/2007 | $92,122.25 |
| | Wire | 05/25/2007 | $108,497.27 |
| | Wire | 05/29/2007 | $110,506.30 |
| | Wire | 05/29/2007 | $94,390.11 |
| | Wire | 05/31/2007 | $119,251.93 |
| | Wire | 06/05/2007 | $156,614.74 |
| | Wire | 06/06/2007 | $31,982.27 |
| | Wire | 06/13/2007 | $87,911.63 |
| | Wire | 06/13/2007 | $49,953.24 |
| | Wire | 06/19/2007 | $160,560.83 |
| | Wire | 06/21/2007 | $213,046.19 |
| | Wire | 06/27/2007 | $273,509.00 |
| | Wire | 06/29/2007 | $39,081.44 |
| | Wire | 06/29/2007 | $84,422.24 |
| | Wire | 06/29/2007 | $196,540.74 |
| | Wire | 07/03/2007 | $104,133.32 |
| | Wire | 07/10/2007 | $131,425.29 |
| | Wire | 07/16/2007 | $66,632.75 |
| | Wire | 07/16/2007 | $49,246.22 |
| | Wire | 07/16/2007 | $149,931.20 |
| | Wire | 07/16/2007 | $131,988.34 |
| | Wire | 07/19/2007 | $72,719.35 |
| | Wire | 07/19/2007 | $109,533.56 |
| | Wire | 07/26/2007 | $150,046.13 |
| | Wire | 07/27/2007 | $120,055.24 |
| | | | **$3,532,592.63** |
| BULLDOG TITLE INSURACNE AGENCY, LLC | Wire | 06/18/2007 | $75,483.72 |
| 1810 ROSELAWN AVE. | Wire | 06/20/2007 | $89,711.87 |
| MONROE, LA  71201 | Wire | 07/02/2007 | $80,023.54 |
| | | | **$245,219.13** |
| BULLOCK AND COFFMAN, LLP | Wire | 06/19/2007 | $92,944.57 |
| 234 NORTH LIMESTONE | | | |
| LEXINGTON, KY  40508 | | | **$92,944.57** |
| BUMGARNER BUILDERS, INC | 0313767 | 06/12/2007 | $56,371.66 |
| POB 817 | | | |
| MORGANTON, NC  28680 | | | **$56,371.66** |
| BUNCH & ASSOCIATES | Wire | 05/18/2007 | $123,782.52 |
| 514 SOUTH STRATFORD ROAD | | | |
| SUITE 240 | | | **$123,782.52** |
| WINSTON SALEM, NC  27103 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BUNCH & ASSOCIATES PLLC<br>514  S STRATFORD ROAD STE 315<br>WINSTON SALEM, NC  27103 | Wire | 05/15/2007 | $120,514.58 |
| | | | **$120,514.58** |
| BUNCH & ASSOCIATES PLLC<br>514 SOUTH STRATFORD  ROAD  240<br>WINSTON SALEM, NC  27103 | Wire | 05/11/2007 | $162,212.43 |
| | Wire | 05/25/2007 | $91,256.50 |
| | Wire | 05/25/2007 | $141,214.03 |
| | Wire | 05/30/2007 | $79,827.60 |
| | Wire | 06/26/2007 | $117,005.62 |
| | Wire | 06/28/2007 | $91,720.01 |
| | Wire | 06/29/2007 | $125,509.91 |
| | Wire | 06/29/2007 | $216,265.24 |
| | Wire | 07/05/2007 | $116,984.85 |
| | Wire | 07/13/2007 | $113,126.33 |
| | Wire | 07/20/2007 | $89,443.77 |
| | Wire | 07/23/2007 | $82,395.26 |
| | Wire | 07/27/2007 | $131,111.61 |
| | | | **$1,558,073.16** |
| BUNCH & ASSOCIATES PLLC<br>PO BOX 20365<br>WINSTON SALEM, NC  27120 | Wire | 06/15/2007 | $88,648.07 |
| | | | **$88,648.07** |
| BUONICONTI & BUONICONTI LAW OF<br>679 WORCESTER RD<br>NATICK, MA  1760 | Wire | 05/31/2007 | $206,878.03 |
| | Wire | 06/18/2007 | $148,217.85 |
| | | | **$355,095.88** |
| BURKE & BURKE, ESQ.<br>500 BI-COUNTY BOULEVARD<br>SUITE 116<br>FARMINGDALE, NY  11735 | Wire | 06/05/2007 | $672,008.75 |
| | | | **$672,008.75** |
| BURKE & BURKE, ESQ.<br>510 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | Wire | 07/17/2007 | $274,252.52 |
| | | | **$274,252.52** |
| BURKE ST JOHN GILBERTSON, PC<br>8480 E ORCHARD RD #5600<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/02/2007 | $598,214.22 |
| | | | **$598,214.22** |
| BURKE, BLUE, HUTCHINSON & WALT<br>415 BECKRICH RD<br>PANAMA CITY, FL  32407 | Wire | 07/05/2007 | $223,571.76 |
| | Wire | 07/19/2007 | $277,800.55 |
| | Wire | 07/20/2007 | $280,558.34 |
| | Wire | 07/20/2007 | $272,301.13 |
| | Wire | 07/23/2007 | $225,010.71 |
| | Wire | 07/26/2007 | $276,114.62 |
| | | | **$1,555,357.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURKETT'S<br>8520 YOUNGER CREEK DRIVE<br>SACRAMENTO, CA 95828 | 0304219 | 05/08/2007 | $31.89 |
| | 0304220 | 05/08/2007 | $1,028.94 |
| | 0305745 | 05/15/2007 | $1,253.18 |
| | 0308862 | 05/23/2007 | $1,247.72 |
| | 0310235 | 05/30/2007 | $512.44 |
| | 0312320 | 06/07/2007 | $268.27 |
| | 0313848 | 06/13/2007 | $77.04 |
| | 0314379 | 06/14/2007 | $741.44 |
| | 0314616 | 06/15/2007 | $157.77 |
| | 0315545 | 06/20/2007 | $487.91 |
| | 0318269 | 06/28/2007 | $812.00 |
| | 0319092 | 07/02/2007 | $162.66 |
| | 0320057 | 07/06/2007 | $451.98 |
| | 0323920 | 07/23/2007 | $2,923.88 |
| | | | **$10,157.12** |
| BURLING BANK<br>141 WEST JACKSON BLVD.<br>CHICAGO, IL 60604 | Wire | 05/09/2007 | $31,662.18 |
| | Wire | 05/09/2007 | $249,488.15 |
| | | | **$281,150.33** |
| BURNET TITLE<br>1875 PLAZA DRIVE<br>SAINT PAUL, MN 55122 | Wire | 06/28/2007 | $164,936.80 |
| | | | **$164,936.80** |
| BURNET TITLE<br>201 E. LAKE ST # 200<br>WAYZATA, MN 55391 | Wire | 07/18/2007 | $211,767.61 |
| | | | **$211,767.61** |
| BURNET TITLE<br>25084 STATE RD 35 N<br>SIREN, WI 54872 | Wire | 06/22/2007 | $100,119.00 |
| | Wire | 06/22/2007 | $385,601.46 |
| | | | **$485,720.46** |
| BURNET TITLE<br>4525 WHITE BEAR PARKWAY<br>WHITE BEAR LAKE, MN 55110 | Wire | 07/20/2007 | $193,864.77 |
| | | | **$193,864.77** |
| BURNET TITLE<br>7645 CURRELL BLVD<br>SAINT PAUL, MN 55125 | Wire | 05/31/2007 | $212,312.71 |
| | | | **$212,312.71** |
| BURNET TITLE<br>7645 CURRELL BLVD.<br>WOODBURY, MN 55125 | Wire | 07/13/2007 | $74,702.05 |
| | Wire | 07/13/2007 | $220,337.79 |
| | | | **$295,039.84** |
| BURNET TITLE ESCROW ACCOUNT<br>201 E. LAKE STREET<br>WAYZATA, MN 55391 | Wire | 06/25/2007 | $166,194.28 |
| | | | **$166,194.28** |
| BURNET TITLE ESCROW ACCOUNT<br>5151 EDINA IND. BLVD STE 500<br>EDINA, MN 55439 | Wire | 05/18/2007 | $130,520.62 |
| | Wire | 06/08/2007 | $38,600.00 |
| | Wire | 06/08/2007 | $149,514.36 |
| | Wire | 07/13/2007 | $389,166.73 |
| | Wire | 07/20/2007 | $194,929.81 |
| | | | **$902,731.52** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURNET TITLE ESCROW ACCOUNT 5151 INDUSTRIAL BLVD STE 500 EDINA, MN  55439 | Wire | 06/18/2007 | $178,477.07 |
| | | | **$178,477.07** |
| BURNET TITLE ESCROW ACCOUNT 700 HIGHWAY 55 EAST BUFFALO, MN  55313 | Wire | 06/08/2007 | $187,616.03 |
| | | | **$187,616.03** |
| BURNET TITLE LLC 1056 STERLING AVENUE FLOSSMOOR, IL  60422 | Wire | 07/16/2007 | $140,379.61 |
| | | | **$140,379.61** |
| BURNET TITLE LLC 14470 S. LAGRANGE RD. ORLAND PARK, IL  60462 | Wire | 06/15/2007 | $86,682.94 |
| | | | **$86,682.94** |
| BURNET TITLE LLC 2700 S RIVER RD DES PLAINES, IL  60018 | Wire | 07/16/2007 | $154,324.81 |
| | | | **$154,324.81** |
| BURNET TITLE LLC 2700 SOUTH RIVER DES PLAINES, IL  60018 | Wire | 05/11/2007 | $256,308.66 |
| | Wire | 06/01/2007 | $144,351.17 |
| | Wire | 06/19/2007 | $364,140.40 |
| | Wire | 06/27/2007 | $178,002.09 |
| | Wire | 07/09/2007 | $237,568.34 |
| | Wire | 07/16/2007 | $258,450.74 |
| | Wire | 07/25/2007 | $234,651.58 |
| | Wire | 07/25/2007 | $997,418.61 |
| | | | **$2,670,891.59** |
| BURNET TITLE LLC 303 E MAIN ST. BARRINGTON, IL  60010 | Wire | 06/18/2007 | $196,724.58 |
| | | | **$196,724.58** |
| BURNET TITLE LLC 608 S. WASHINGTON NAPERVILLE, IL  60540 | Wire | 07/20/2007 | $155,006.31 |
| | | | **$155,006.31** |
| BURNET TITLE LLC 7615 W 159TH ST TINLEY PARK, IL  60477 | Wire | 06/27/2007 | $181,909.70 |
| | | | **$181,909.70** |
| BURNET TITLE LLC 967 W 75TH STREET NAPERVILLE, IL  60565 | Wire | 05/15/2007 | $223,756.50 |
| | | | **$223,756.50** |
| BURNETT TITLE, LLC 2700 S. RIVER RD. STE 300 DES PLAINES, IL  60018 | Wire | 07/16/2007 | $34,652.53 |
| | Wire | 07/16/2007 | $279,075.89 |
| | Wire | 07/19/2007 | $195,168.20 |
| | Wire | 07/20/2007 | $282,787.70 |
| | Wire | 07/26/2007 | $292,181.29 |
| | | | **$1,083,865.61** |
| BURNS, DAY & PRESNELL, P.A. 2626 GLENWOOD AVE STE 560 RALEIGH, NC  27608 | Wire | 05/25/2007 | $114,812.06 |
| | | | **$114,812.06** |
| BURT M HOFFMAN, TRUSTEE ACC 1234 SUMMER STREET STAMFORD, CT  6905 | Wire | 05/29/2007 | $473,494.56 |
| | Wire | 07/02/2007 | $458,136.39 |
| | | | **$931,630.95** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURTON & LEE<br>11955 WEST DIXIE HIGHWAY<br>MIAMI, FL  33161 | Wire | 06/29/2007 | $200,862.88 |
| | | | **$200,862.88** |
| BUSCHMAN, AHERN, PERSONS & BAN<br>2215 S THIRD STREET<br>SUITE 101<br>JACKSONVILLE BEACH, FL  32250 | Wire | 07/10/2007 | $299,668.17 |
| | | | **$299,668.17** |
| BUSINESS CLIENT SERVICES<br>10001 SE SUNNYSIDE ROAD<br>CLACKAMAS, OR  97015 | Wire | 05/29/2007 | $163,070.76 |
| | | | **$163,070.76** |
| BUSINESS CLIENT SERVICES<br>10135 SE SUNNYSIDE RD<br>SUITE 130<br>CLACKAMAS, OR  97015 | Wire | 07/02/2007 | $394,620.67 |
| | | | **$394,620.67** |
| BUSINESS CLIENT SERVICES<br>1015 SE STARK<br>SUITE A<br>PORTLAND, OR  97204 | Wire | 05/29/2007 | $109,143.38 |
| | | | **$109,143.38** |
| BUSINESS CLIENT SERVICES<br>5285 MEADOWS RD<br>SUITE 148<br>LAKE OSWEGO, OR  97035 | Wire | 06/19/2007 | $335,161.01 |
| | | | **$335,161.01** |
| BUSINESS CLIENT SERVICES<br>650 NE HOLLADAY ST STE 125<br>PORTLAND, OR  97232 | Wire | 06/11/2007 | $398,558.19 |
| | | | **$398,558.19** |
| BUSINESS CLIENT SERVICES<br>888 SW FIFTH AVE #930<br>PORTLAND, OR  97204 | Wire<br>Wire | 06/22/2007<br>06/25/2007 | $310,266.95<br>$38,396.01 |
| | | | **$348,662.96** |
| BUSINESS CLIENT SERVICES<br>900 SW GREENBURG RD<br>SUITE 180<br>PORTLAND, OR  97223 | Wire | 05/11/2007 | $79,377.89 |
| | | | **$79,377.89** |
| BUSINESS CLIENT SERVICES<br>926 NW 13TH AVE<br>SUITE 150<br>PORTLAND, OR  97209 | Wire<br>Wire | 05/29/2007<br>06/04/2007 | $253,501.37<br>$286,084.30 |
| | | | **$539,585.67** |
| BUSINESS CLIENT SERVICES<br>9900 SW GREENBURG RD<br>PORTLAND, OR  97223 | Wire<br>Wire<br>Wire | 05/29/2007<br>07/02/2007<br>07/23/2007 | $178,888.40<br>$424,148.16<br>$226,813.86 |
| | | | **$829,850.42** |
| BUSINESS DEVELOPMENT SOLUTIONS<br>565 HUNTINGTON AVE<br>WINTER PARK, FL  32789 | 0320285 | 07/06/2007 | $7,500.00 |
| | | | **$7,500.00** |
| BUSINESS IMAGES & GRAPHICS INC<br>308 W MULBERRY<br>SEARCY, AR  72143 | 0310236<br>0317059<br>0318270<br>0320365 | 05/30/2007<br>06/22/2007<br>06/28/2007<br>07/09/2007 | $1,654.04<br>$4,127.35<br>$1,990.17<br>$1,390.89 |
| | | | **$9,162.45** |
| BUSTIN TITLE COMPANY, LLC ESCR<br>109 FAIRFIELD DR. STE 109<br>HATTIESBURG, MS  39402 | Wire | 06/08/2007 | $203,487.21 |
| | | | **$203,487.21** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BUTCHER & WINKLER IOLTA | Wire | 07/11/2007 | $124,313.68 |
| 119 NORTH FRANKLIN STREET | Wire | 07/25/2007 | $48,765.75 |
| TITUSVILLE, PA  16354 | | | |
| | | | **$173,079.43** |
| BUTCHER & WINKLER IOLTA | Wire | 05/16/2007 | $71,512.60 |
| 123 NORTH FRANKLIN STREET | Wire | 05/21/2007 | $89,377.47 |
| TITUSVILLE, PA  16354 | Wire | 05/21/2007 | $45,410.96 |
| | Wire | 05/25/2007 | $34,973.50 |
| | | | **$241,274.53** |
| BUTLER & KAITERIS P.C. | Wire | 07/12/2007 | $320,197.29 |
| 3355 VETERANS MEMORIAL HWY | | | |
| SUITE J | | | **$320,197.29** |
| RONKONKOMA, NY  11779 | | | |
| BUTLER AND PRIMEAU | Wire | 06/06/2007 | $309,170.02 |
| 1720 HARRISON ST | | | |
| SUITE 1805 | | | **$309,170.02** |
| HOLLYWOOD, FL  33020 | | | |
| BUTTAFUOCO ARCE & PRICE LLC | Wire | 05/24/2007 | $353,204.31 |
| 2509 PARK AVENUE | Wire | 06/11/2007 | $191,162.81 |
| SOUTH PLAINFIELD, NJ  7080 | Wire | 06/29/2007 | $277,908.74 |
| | | | **$822,275.86** |
| BUTTERFIELD PROPERTIES | 0307894 | 05/22/2007 | $4,651.56 |
| 477 E. BUTTERFIELD ROAD | 0316122 | 06/21/2007 | $4,651.56 |
| SUITE 500 | | | |
| LOMBARD, IL  60148 | | | **$9,303.12** |
| BUY OWNER TITLE OD SOUTH FLORI | Wire | 07/11/2007 | $278,406.66 |
| 1192 EAST NEWPORT CENTER DRIVE | | | |
| DEERFIELD BEACH, FL  33442 | | | **$278,406.66** |
| BUYERS & SELLERS PRO TITLE COM | Wire | 05/24/2007 | $128,967.86 |
| 2500 SEMINOLE BLVD. | | | |
| SUITE D | | | **$128,967.86** |
| ST PETERSBURG, FL  33708 | | | |
| BUYERS & SELLERS PRO TITLE COM | Wire | 07/20/2007 | $156,651.60 |
| 5200 SEMINOLE BLVD. | | | |
| SUITE D | | | **$156,651.60** |
| ST. PETERSBURG, FL  33708 | | | |
| BUYER'S CHOICE TITLE & SETTLEM | Wire | 05/24/2007 | $187,924.15 |
| 106 B RAILROAD AVE | Wire | 06/01/2007 | $268,617.82 |
| SUITE 5 | Wire | 07/10/2007 | $205,837.41 |
| ASHLAND, VA  23005 | | | |
| | | | **$662,379.38** |
| BUYERS TITLE INC | Wire | 06/13/2007 | $377,279.00 |
| 3720 LEONARDTOWN ROAD | Wire | 06/13/2007 | $192,484.79 |
| WALDORF, MD  20602 | Wire | 06/18/2007 | $165,469.04 |
| | Wire | 06/28/2007 | $61,178.95 |
| | Wire | 06/28/2007 | $414,205.36 |
| | Wire | 07/09/2007 | $166,868.42 |
| | Wire | 07/10/2007 | $196,914.50 |
| | Wire | 07/11/2007 | $335,160.12 |
| | | | **$1,909,560.18** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BUYER'S TITLE INC<br>16463 DAHLGREN RD<br>KING GEORGE, VA  22485 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/08/2007<br>06/08/2007 | $386,191.33<br>$94,813.86<br>$477,200.00 |
| | | | **$958,205.19** |
| BUYER'S TITLE INC<br>6360 CRAIN HIGHWAY<br>LA PLATA, MD  20646 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>07/20/2007<br>07/27/2007<br>07/27/2007<br>07/27/2007 | $256,281.78<br>$98,574.93<br>$66,625.00<br>$262,324.16<br>$841,929.61 |
| | | | **$1,525,735.48** |
| BUYER'S TITLE, INC.<br>3720 LEONARDTOWN ROAD<br>WALDORF, MD  20602 | Wire<br>Wire | 05/15/2007<br>05/16/2007 | $242,512.77<br>$408,704.14 |
| | | | **$651,216.91** |
| BUYRE'S TITLE, INC<br>6360 CRAIN HIGHWAY<br>LA PLATA, MD  20646 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>06/29/2007 | $317,509.80<br>$412,544.67<br>$392,950.84 |
| | | | **$1,123,005.31** |
| BYRON BANK<br>117  S LAFAYETTE ST<br>BYRON, IL  61010 | Wire<br>Wire | 05/15/2007<br>05/15/2007 | $42,490.27<br>$173,893.38 |
| | | | **$216,383.65** |
| BYRON L HUFFMAN, P.C.<br>5550 STERRETT PLACE<br>SUITE 204<br>COLUMBIA, MD  21044 | Wire<br>Wire | 05/08/2007<br>06/27/2007 | $353,038.19<br>$694,540.47 |
| | | | **$1,047,578.66** |
| BYRON L. HUFFMAN, P.C.<br>5550 STERRETT PLACE<br>204<br>COLUMBIA, MD  21044 | Wire<br>Wire<br>Wire | 06/20/2007<br>07/17/2007<br>07/17/2007 | $81,043.76<br>$38,355.33<br>$133,794.37 |
| | | | **$253,193.46** |
| C & C TITLE AGENCY, INC<br>9415 SUNSET DR<br>STE 200<br>MIAMI, FL  33172 | Wire | 06/05/2007 | $487,805.29 |
| | | | **$487,805.29** |
| C & C TITLE AGENCY, INC<br>9415 SUNSET DRIVE<br>STE 200<br>MIAMI, FL  33173 | Wire | 05/18/2007 | $179,470.51 |
| | | | **$179,470.51** |
| C & H PROPERTIES, LLC<br>318A GUILBAU ROAD<br>LAFAYETTE, LA  70506 | 0314890<br>0324125 | 06/15/2007<br>07/23/2007 | $8,045.15<br>$3,258.33 |
| | | | **$11,303.48** |
| C & R TITLE SERVICES LLC<br>PO BOX 11647<br>FORT WAYNE, IN  46859 | Wire<br>Wire | 05/22/2007<br>05/22/2007 | $45,063.17<br>$45,121.29 |
| | | | **$90,184.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| C B S OUTDOOR | 0305316 | 05/12/2007 | $1,888.00 |
| POB 33074 | 0323267 | 07/20/2007 | $4,028.00 |
| NEWARK, NJ  07188-0074 | | | |
| | | | **$5,916.00** |
| C F N FINANCIAL INC | 0305566 | 05/14/2007 | $10,000.00 |
| 4450 RIVER GREEN PKWY | 0321612 | 07/12/2007 | $10,000.00 |
| STE 100A | 0323925 | 07/23/2007 | $10,000.00 |
| DULUTH, GA  30096 | | | |
| | | | **$30,000.00** |
| C J MAINTENANCE INC | 0305570 | 05/14/2007 | $4,185.30 |
| 5525 TWIN KNOLLS RD | 0313503 | 06/12/2007 | $4,185.30 |
| STE 323 | | | |
| COLUMBIA, MD  21045 | | | |
| | | | **$8,370.60** |
| C JON NEES, PLLC | Wire | 07/16/2007 | $120,203.37 |
| 316 BOONE W | | | |
| 639 | | | **$120,203.37** |
| SPOKANE, WA  99201 | | | |
| C JON NEES, PLLC | Wire | 06/26/2007 | $155,309.16 |
| 316 W. BOONE AVE., | | | |
| SUITE #659 | | | **$155,309.16** |
| SPOKANE, WA  99201 | | | |
| C& M TITLE INC | Wire | 05/09/2007 | $177,574.56 |
| 3822 W 12TH AVE | | | |
| HIALEAH, FL  33012 | | | **$177,574.56** |
| C& M TITLE INC | Wire | 07/13/2007 | $176,805.45 |
| 3822 W. 12TH AVE | | | |
| HIALEAH, FL  33012 | | | **$176,805.45** |
| C& M TITLE INC | Wire | 05/31/2007 | $178,528.63 |
| 3822 WEST 12TH AVENUE | Wire | 07/19/2007 | $177,927.45 |
| HIALEAH, FL  33012 | | | |
| | | | **$356,456.08** |
| C&E SETTLEMENT LLC | Wire | 05/08/2007 | $199,265.09 |
| 777 108TH AVE | Wire | 05/22/2007 | $264,858.48 |
| BELLEVUE, WA  98004 | Wire | 06/05/2007 | $22,099.06 |
| | Wire | 06/05/2007 | $178,740.69 |
| | Wire | 06/22/2007 | $702,347.44 |
| | Wire | 06/27/2007 | $253,588.00 |
| | | | **$1,620,898.76** |
| C&Z SETTLEMENT SERVICES LLC | Wire | 07/23/2007 | $135,528.19 |
| 7459 OLD HICKORY DR | Wire | 07/27/2007 | $154,104.30 |
| SUITE E | | | |
| MECHANICSVILLE, VA  23111 | | | |
| | | | **$289,632.49** |
| C. CATHERINE JANNARONE ATTORNEY TRUST ACCT. | Wire | 07/03/2007 | $418,411.26 |
| 30 FRENEAU AVE STE 1B | | | |
| MATAWAN, NJ  7747 | | | **$418,411.26** |
| C. CATHLEEN RAFFAELI | 0304511 | 05/09/2007 | $4,000.00 |
| C/O ROB BERNSTEIN | 0308721 | 05/22/2007 | $4,000.00 |
| 538 BROADHOLLOW ROAD | 0318466 | 06/28/2007 | $4,000.00 |
| MELVILLE, NY  11747 | 0326339 | 07/27/2007 | $4,000.00 |
| | | | **$16,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| C. EAGLE-ANSWER TITLE<br>10 G ST NW<br>WASHINGTON, DC  20002 | Wire | 07/02/2007 | $250,365.29 |
| | | | **$250,365.29** |
| C. EAGLE-ANSWER TITLE<br>10 G STREET  NE<br>#410<br>WASHINGTON, DC  20002 | Wire | 07/20/2007 | $382,238.25 |
| | | | **$382,238.25** |
| C. KEVIN MILLER, P.A. TRUST AC<br>101 NORTH PINE ST<br>SPARTANBURG, SC  29302 | Wire | 05/14/2007 | $99,084.84 |
| | Wire | 06/26/2007 | $132,770.78 |
| | Wire | 06/26/2007 | $56,849.27 |
| | Wire | 07/13/2007 | $137,352.91 |
| | | | **$426,057.80** |
| C. MITCHELL HATCHETT, III, ATT<br>805 SPRING FOREST RD.<br>SUITE 1600<br>RALEIGH, NC  27609 | Wire | 05/11/2007 | $298,858.81 |
| | Wire | 05/30/2007 | $148,712.44 |
| | Wire | 05/31/2007 | $214,046.52 |
| | Wire | 05/31/2007 | $357,225.96 |
| | Wire | 06/08/2007 | $208,036.64 |
| | Wire | 06/15/2007 | $133,451.21 |
| | Wire | 06/29/2007 | $163,066.67 |
| | Wire | 07/16/2007 | $464,741.10 |
| | | | **$1,988,139.35** |
| C. ROBIN WYATT, P.C.<br>2194 NORTH ROAD<br>SNELLVILLE, GA  30078 | Wire | 06/22/2007 | $141,892.10 |
| | | | **$141,892.10** |
| C.A.R.E. TITLE INC ESCROW ACCT<br>7801 MITCHELL BLVD<br>TRINITY, FL  34655 | Wire | 05/08/2007 | $212,253.62 |
| | | | **$212,253.62** |
| C.I. TITLE, INC.<br>2935 COUNTY DR.<br>SUITE 103<br>SAINT PAUL, MN  55117 | Wire | 07/09/2007 | $138,331.31 |
| | | | **$138,331.31** |
| C.J. BENEFIELD, ATTORNEY AT LA<br>1715 LAKELAND HILLS BLVD<br>LAKELAND, FL  33810 | Wire | 06/19/2007 | $141,452.95 |
| | | | **$141,452.95** |
| CA - TWO CORPORATE CENTER<br>DEPARTMENT # 601051 - 305381<br>P. O. BOX 601051<br>LOS ANGELES, CA  90060-1051 | 0307913 | 05/22/2007 | $6,975.01 |
| | 0316143 | 06/21/2007 | $16,358.02 |
| | 0324100 | 07/23/2007 | $12,836.45 |
| | | | **$36,169.48** |
| CA COUNTIES TITLE CO<br>4040 BARRANCA PKY. #200<br>IRVINE, CA  92604 | Wire | 05/17/2007 | $436,450.41 |
| | | | **$436,450.41** |
| CA COUNTIES TITLE CO<br>4425 ATLANTIC AVENUE # B20<br>LONG BEACH, CA  90807 | Wire | 07/10/2007 | $362,084.40 |
| | | | **$362,084.40** |
| CA DEPARTMENT OF CORPORATIONS<br>320 W 4TH ST<br>STE 750<br>LA, CA  90013-2344 | 0312510 | 06/07/2007 | $11,959.03 |
| | | | **$11,959.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| CABLE PLUS INC | 0305078 | 05/11/2007 | $100.80 |
| 9594 FIRST AVE NE | 0308663 | 05/22/2007 | $2,483.40 |
| #203 | 0310596 | 05/31/2007 | $955.49 |
| SEATTLE, WA  98115-2012 | 0317060 | 06/22/2007 | $3,169.32 |
| | 0319366 | 07/03/2007 | $173.24 |
| | 0320762 | 07/10/2007 | $98.46 |
| | | | **$6,980.71** |
| CABLEVISION LIGHTPATH | 0309299 | 05/24/2007 | $41,032.21 |
| POB 360111 | 0319274 | 07/02/2007 | $43,242.76 |
| PITT, PA  15251-6111 | | | |
| | | | **$84,274.97** |
| CACHE TITLE | Wire | 05/08/2007 | $277,161.17 |
| 233 NORTH MAIN | Wire | 05/30/2007 | $125,408.87 |
| LOGAN, UT  84321 | Wire | 06/29/2007 | $239,347.06 |
| | | | **$641,917.10** |
| CACHE TITLE CO, INC. TRUST ACC | Wire | 06/11/2007 | $309,955.33 |
| 1031 EXCHANGE SERVICES | Wire | 07/10/2007 | $139,895.51 |
| LOGAN, UT  84321 | | | |
| | | | **$449,850.84** |
| CADWALADER WICKERSHAM & TAFT | 0325421 | 07/25/2007 | $1,393,312.04 |
| POB 5929 | | | **$1,393,312.04** |
| GENL PO | | | |
| NYC, NY  10087-5929 | | | |
| CAIN, ACKERMAN & MCCORMICK | Wire | 07/03/2007 | $98,853.48 |
| 710 FIFTH AVE. SUITE3000 | Wire | 07/11/2007 | $318,266.28 |
| PITTSBURGH, PA  15219 | | | |
| | | | **$417,119.76** |
| CAL LAND TITLE COMPANY | Wire | 06/08/2007 | $396,541.22 |
| 1300 GRANT AVENUE | | | **$396,541.22** |
| SUITE 102 | | | |
| NOVATO, CA  94945 | | | |
| CAL LAND TITLE COMPANY | Wire | 05/21/2007 | $118,700.00 |
| 700 IRWIN ST. SUITE 100 | Wire | 05/21/2007 | $632,242.30 |
| SAN RAFAEL, CA  94901 | Wire | 06/11/2007 | $656,852.33 |
| | | | **$1,407,794.63** |
| CAL LAND TITLE COMPANY | Wire | 06/11/2007 | $329,899.99 |
| 7250 REDWOOD BLVD | Wire | 07/06/2007 | $552,457.53 |
| SUITE 208 | | | |
| NOVATO, CA  94945 | | | **$882,357.52** |
| CALAVERAS TITLE COMPANY | Wire | 05/22/2007 | $459,119.19 |
| 120 PINE STREET SUITE #A | | | |
| VALLEY SPRINGS, CA  95252 | | | **$459,119.19** |
| CALAVERAS TITLE COMPANY | Wire | 06/20/2007 | $220,433.24 |
| PO BOX 1148 | | | |
| SAN ANDREAS, CA  95249 | | | **$220,433.24** |
| CALAVERAS TITLE COMPANY | Wire | 06/11/2007 | $385,341.78 |
| PO BOX 1196 | | | **$385,341.78** |
| 120 PINE ST. SUITE A | | | |
| VALLEY SPRINGS, CA  95252 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CALDER & CALDER TRUST<br>611 PRINCESS ST.<br>WILMINGTON, NC  28401 | Wire<br>Wire | 05/24/2007<br>06/13/2007 | $506,954.10<br>$244,512.65 |
| | | | **$751,466.75** |
| CALDER & MCWILLIAM PLLC<br>216 HIGHWAY 70 WEST<br>GARNER, NC  27529 | Wire<br>Wire<br>Wire<br>0314130<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/29/2007<br>06/08/2007<br>06/13/2007<br>06/15/2007<br>06/25/2007<br>07/11/2007<br>07/20/2007<br>07/25/2007<br>07/27/2007 | $92,395.08<br>$111,122.17<br>$104,622.98<br>$37.33<br>$80,139.95<br>$410,929.47<br>$101,656.88<br>$125,712.12<br>$124,280.23<br>$64,446.70 |
| | | | **$1,215,342.91** |
| CALENDA & IACOI, LTD. CLOSING<br>171 BROADWAY<br>PROVIDENCE, RI  2903 | Wire | 05/29/2007 | $119,092.93 |
| | | | **$119,092.93** |
| CALHOUN-LIBERTY ABSTRACT COMPA<br>19452 SR 20 W.<br>BLOUNTSTOWN, FL  32424 | Wire | 07/25/2007 | $555,876.00 |
| | | | **$555,876.00** |
| CALIFORNIA LAND TITLE CO. OF N<br>167 SOUTH AUBURNSTREET, STE 2<br>GRASS VALLEY, CA  95945 | Wire | 07/09/2007 | $267,829.99 |
| | | | **$267,829.99** |
| CALIFORNIA LAND TITLE CO. OF N<br>1675 SOUTH AUBURN STREET #2<br>GRASS VALLEY, CA  95945 | Wire | 07/20/2007 | $154,225.67 |
| | | | **$154,225.67** |
| CALIFORNIA LAND TITLE OF MARIN<br>591 REDWOOD HWY<br>SUITE #2100<br>MILL VALLEY, CA  94941 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $150,032.00<br>$618,726.01 |
| | | | **$768,758.01** |
| CALIFORNIA TITLE<br>11812 SAN VICENTE BLVD<br>SUITE 503<br>BRENTWOOD, CA  90049 | Wire | 06/18/2007 | $521,816.81 |
| | | | **$521,816.81** |
| CALIFORNIA TITLE<br>11911 SAN VICENTE BLVD #348<br>LOS ANGELES, CA  90049 | Wire | 07/06/2007 | $416,758.71 |
| | | | **$416,758.71** |
| CALIFORNIA TITLE<br>23805 STUART RANCH ROAD, SUITE<br>MALIBU, CA  90265 | Wire<br>Wire | 07/03/2007<br>07/03/2007 | $132,831.75<br>$679,327.18 |
| | | | **$812,158.93** |
| CALIFORNIA TITLE<br>6100 SAN FERNANDO ROAD<br>GLENDALE, CA  91201 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $146,590.00<br>$591,745.94 |
| | | | **$738,335.94** |
| CALIFORNIA TITLE<br>71-905 HIGHWAY 111<br>SUITE G<br>RANCHO MIRAGE, CA  92270 | Wire | 06/26/2007 | $514,051.98 |
| | | | **$514,051.98** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CALIFORNIA TITLE<br>9440 SANTA MONICA BLVD<br>SUITE 310<br>BEVERLY HILLS, CA  90210 | Wire | 05/22/2007 | $986,527.80<br><br>**$986,527.80** |
| CALIFORNIA TITLE<br>9696 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 | Wire | 06/26/2007 | $535,517.55<br><br>**$535,517.55** |
| CALIFORNIA TITLE COMPANY<br>1299 PROSPECT #2A<br>SUITE #2A<br>LA JOLLA, CA  92037 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $64,924.03<br>$345,564.08<br><br>**$410,488.11** |
| CALIFORNIA TITLE COMPANY<br>16959 BERNARDO CENTER DRIVE<br>SUITE 221<br>SAN DIEGO, CA  92128 | Wire | 05/10/2007 | $682,706.67<br><br>**$682,706.67** |
| CALIFORNIA TITLE COMPANY<br>23807 ALISO CREEK RD<br>280<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/24/2007 | $310,912.31<br><br>**$310,912.31** |
| CALIFORNIA TITLE COMPANY<br>3790 VIA DE LA VALLE<br>SUITE 209<br>DEL MAR, CA  92014 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $69,207.17<br>$415,126.45<br><br>**$484,333.62** |
| CALIFORNIA TITLE COMPANY<br>4820 EL CAJON BLVD<br>SAN DIEGO, CA  92115 | Wire | 07/17/2007 | $321,212.26<br><br>**$321,212.26** |
| CALIFORNIA TITLE COMPANY<br>7924 IVANHOE AVE #1<br>LA JOLLA, CA  92037 | Wire | 05/25/2007 | $454,754.68<br><br>**$454,754.68** |
| CALLI & CALLI ESCROW ACCT<br>510 BLEECKER ST<br>UTICA, NY  13501 | Wire | 06/20/2007 | $149,291.92<br><br>**$149,291.92** |
| CAL-PACIFIC BUSINESS MACHINES<br>9610 S LA CIENEGA BLVD<br>INGLEWOOD, CA  90301 | 0306508<br>0312321<br>0312322<br>0317719<br>0318272<br>0318273 | 05/17/2007<br>06/07/2007<br>06/07/2007<br>06/26/2007<br>06/28/2007<br>06/28/2007 | $2,706.07<br>$4,454.56<br>$5,728.75<br>$2,017.22<br>$3,714.92<br>$336.64<br><br>**$18,958.16** |
| CAL-SIERRA TITLE COMPANY<br>330 BONTA STREET<br>SUITE 6<br>BLAIRSDEN, CA  96103 | Wire | 06/25/2007 | $240,183.51<br><br>**$240,183.51** |
| CAL-SIERRA TITLE COMPANY<br>350 BONTA STREET SUITE #6<br>BLAIRSDEN, CA  96103 | Wire | 05/31/2007 | $310,555.16<br><br>**$310,555.16** |
| CALVARY TITLE<br>1008 MEB COURT<br>MOUNT JULIET, TN  37122 | Wire | 06/25/2007 | $114,241.81<br><br>**$114,241.81** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAL-WESTERN RECONVEYANCE CORP | 0305203 | 05/11/2007 | $1,784.78 |
| 525 EAST MAIN ST | 0306351 | 05/16/2007 | $450.54 |
| EL CAJON, CA  92022 | 0310502 | 05/30/2007 | $1,998.08 |
| | 0313328 | 06/11/2007 | $3,787.54 |
| | 0323358 | 07/20/2007 | $4,639.67 |
| | | | **$12,660.61** |
| CALYPSO CHARTER CRUISES INC | 0319944 | 07/05/2007 | $8,235.30 |
| 14 PENN PLAZA | | | **$8,235.30** |
| STE 2002 | | | |
| NYC, NY  10122 | | | |
| CAMBRIDGE TITLE COMPANY | 0317172 | 06/22/2007 | $27.51 |
| 311 HIGH STREET | Wire | 06/22/2007 | $3,500.00 |
| CAMBRIDGE, MD  21613 | Wire | 06/22/2007 | $160,420.59 |
| | | | **$163,948.10** |
| CAMBRIDGE TITLE INC | Wire | 06/26/2007 | $284,875.12 |
| 1331 17TH ST | Wire | 06/29/2007 | $36,373.00 |
| 333 | Wire | 06/29/2007 | $145,919.49 |
| DENVER, CO  80202 | | | |
| | | | **$467,167.61** |
| CAMBRIDGE TITLE LLC VIRGINIA E | Wire | 06/04/2007 | $480,328.78 |
| 7015 EVERGREEN CT | Wire | 06/06/2007 | $219,587.72 |
| 200 | Wire | 07/12/2007 | $128,800.00 |
| ANNANDALE, VA  22003 | Wire | 07/12/2007 | $685,868.67 |
| | | | **$1,514,585.17** |
| CAMELBACK TITLE AGENCY LLC | Wire | 06/11/2007 | $229,624.33 |
| 3117 N 44TH ST | | | **$229,624.33** |
| PHOENIX, AZ  85018 | | | |
| CAMELBACK TITLE AGENCY LLC | Wire | 05/11/2007 | $144,406.22 |
| 3117 N. 44TH ST | | | **$144,406.22** |
| PHOENIX, AZ  85018 | | | |
| CAMELBACK TITLE AGENCY LLC ESC | Wire | 06/20/2007 | $340,524.98 |
| 3117 NORTH 44TH ST | | | **$340,524.98** |
| PHOENIX, AZ  85018 | | | |
| CAMELBACK TITLE AGENCY LLC IRO | Wire | 05/18/2007 | $177,912.25 |
| 9500 E IRONWOOD SQUARE | | | **$177,912.25** |
| 125 | | | |
| SCOTTSDALE, AZ  85258 | | | |
| CAMELBACK TITLE AGENCY LLC IRO | Wire | 07/23/2007 | $126,571.98 |
| 9500 E. IRONWOOD SQUARE DR. | | | **$126,571.98** |
| SCOTTSDALE, AZ  85258 | | | |
| CAMELBACK TITLE AGENCY, LLC | Wire | 06/01/2007 | $334,575.31 |
| 10851 N BLACK CANYON HWY | Wire | 06/01/2007 | $62,935.75 |
| #125 | | | |
| PHOENIX, AZ  85029 | | | **$397,511.06** |
| CAMELBACK TITLE AGENCY, LLC | Wire | 05/29/2007 | $31,148.75 |
| 10851 N. BLACK CANYON HWY #125 | Wire | 05/29/2007 | $250,275.49 |
| PHOENIX, AZ  85029 | | | |
| | | | **$281,424.24** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAMELBACK TITLE AGENCY, LLC<br>1440 E MISSOURI AVE #C102-3<br>PHOENIX, AZ  85014 | Wire | 06/12/2007 | $153,283.07 |
| | | | **$153,283.07** |
| CAMELBACK TITLE AGENCY, LLC<br>17767 N. PERIMETER DR #B-105<br>SCOTTSDALE, AZ  85255 | Wire | 05/10/2007 | $173,510.79 |
| | Wire | 05/14/2007 | $257,714.43 |
| | Wire | 05/30/2007 | $150,715.65 |
| | Wire | 06/04/2007 | $373,532.12 |
| | Wire | 06/05/2007 | $162,827.46 |
| | Wire | 06/11/2007 | $408,282.74 |
| | Wire | 06/18/2007 | $235,048.61 |
| | Wire | 06/26/2007 | $236,478.89 |
| | Wire | 07/09/2007 | $213,611.46 |
| | Wire | 07/13/2007 | $152,372.46 |
| | | | **$2,364,094.61** |
| CAMELBACK TITLE AGENCY, LLC<br>333 E. OSBORNE RD<br>#100<br>PHOENIX, AZ  85012 | Wire | 05/15/2007 | $230,814.56 |
| | | | **$230,814.56** |
| CAMELBACK TITLE AGENCY, LLC<br>3636 N. 3RD AVE<br>PHOENIX, AZ  85013 | Wire | 05/25/2007 | $243,160.36 |
| | | | **$243,160.36** |
| CAMELBACK TITLE AGENCY, LLC<br>3636 NORTH 3RD AVENUE<br>PHOENIX, AZ  85013 | Wire | 06/29/2007 | $223,237.40 |
| | | | **$223,237.40** |
| CAMELBACK TITLE AGENCY, LLC<br>6850 E 5TH STREET<br>SCOTTSDALE, AZ  85251 | Wire | 07/19/2007 | $177,407.66 |
| | | | **$177,407.66** |
| CAMELBACK TITLE AGENCY, LLC<br>6850 E. 5TH AVE<br>SCOTTSDALE, AZ  85251 | Wire | 05/09/2007 | $140,590.53 |
| | | | **$140,590.53** |
| CAMELBACK TITLE AGENCY, LLC<br>6850 EAST 5TH AVENUE<br>SCOTTSDALE, AZ  85251 | Wire | 05/31/2007 | $310,312.70 |
| | | | **$310,312.70** |
| CAMELBACK TITLE AGENCY, LLC ES<br>17767 N. PERIMETER DRIVE B-109<br>SCOTTSDALE, AZ  85255 | Wire | 06/19/2007 | $512,818.33 |
| | | | **$512,818.33** |
| CAMELBACK TITLE AGENCY, LLC PI<br>8700 E VISTA BONITA DR #138<br>SCOTTSDALE, AZ  85255 | Wire | 05/11/2007 | $242,410.23 |
| | | | **$242,410.23** |
| CAMELOT SETTLEMENT SERVICES, D<br>900 ROUTE 9 NORTH, STE. 403<br>WOODBRIDGE, NJ  7095 | Wire | 07/02/2007 | $148,625.31 |
| | | | **$148,625.31** |
| CAMELOT TITLE AGENCY LLC PREMI<br>90 WOODBRIDGE CENTER DRIE<br>SUITE 300<br>WOODBRIDGE, NJ  7095 | Wire | 05/23/2007 | $686,854.18 |
| | Wire | 05/31/2007 | $280,615.04 |
| | Wire | 06/13/2007 | $285,232.61 |
| | Wire | 06/18/2007 | $257,238.24 |
| | Wire | 06/20/2007 | $53,660.00 |
| | Wire | 06/20/2007 | $428,781.71 |
| | | | **$1,992,381.78** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAMERON, DAVIS & GONZALEZ, P.A<br>901 N OLIVE AVENUE<br>WEST PALM BEACH, FL  33401 | Wire | 05/09/2007 | $414,265.86 |
| | | | **$414,265.86** |
| CAMMACK SETTLEMENTS LLC MAHT A<br>3903 17TH ST<br>CHESAPEAKE BEACH, MD  20732 | Wire | 06/04/2007 | $525,925.93 |
| | | | **$525,925.93** |
| CAMPBELL & BRANNON, IOLTA TRUS<br>990 HAMMOND DRIVE<br>ATLANTA, GA  30328 | Wire | 05/31/2007 | $677,810.38 |
| | | | **$677,810.38** |
| CAMPBELL & BRANNON, IOLTA TRUST #1<br>990 HAMMOND DRIVE<br>ONE LAKESIDE COMMONS, STE 800<br>ATLANTA, GA  30328 | Wire | 06/21/2007 | $97,467.23 |
| | | | **$97,467.23** |
| CAMPBELL & SAUNDERS, LLP<br>2029 QUECHEE MAIN STREET<br>QUECHEE, VT  5059 | Wire<br>Wire | 07/18/2007<br>07/18/2007 | $16,449.24<br>$132,059.00 |
| | | | **$148,508.24** |
| CAMPBELL BONENFANT, LLP IOLTA<br>45 RIVERSIDE AVE<br>MEDFORD, MA  2155 | Wire | 07/20/2007 | $177,905.90 |
| | | | **$177,905.90** |
| CAMPBELL COUNTY ABSTRACT<br>406 SOUTH GILLETTE AVE<br>PO BOX 9<br>GILLETTE, WY  82716 | Wire | 06/22/2007 | $245,020.00 |
| | | | **$245,020.00** |
| CAMPBELL TITLE AGENCY<br>301 W MICHIGAN AVENUE<br>YPSILANTI, MI  48197 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $43,626.08<br>$130,148.67 |
| | | | **$173,774.75** |
| CAMPBELL TITLE AGENCY<br>301 W. MICHIGAN AVE<br>SUITE 102<br>YPSILANTI, MI  48197 | Wire | 05/31/2007 | $173,331.79 |
| | | | **$173,331.79** |
| CAMPIONE & VASON P.A. RE TRUST<br>501 EAST FIFTH AVE<br>MOUNT DORA, FL  32757 | Wire | 06/11/2007 | $166,755.64 |
| | | | **$166,755.64** |
| CAMPUS TITLE COMPANY LLC ESCRO<br>913 RIDGEBROOK RD, #308<br>SPARKS, MD  21152 | Wire | 05/30/2007 | $127,617.59 |
| | | | **$127,617.59** |
| CANAL TITLE AGENCY<br>701 PAPWORTH AVENUE, SUITE 102<br>METAIRIE, LA  70005 | Wire<br>Wire | 05/15/2007<br>06/29/2007 | $21,400.17<br>$1,266.50 |
| | | | **$22,666.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CANON FINANCIAL SVCS INC | 0308940 | 05/23/2007 | $568.05 |
| POB 4004 | 0308941 | 05/23/2007 | $579.37 |
| CAROL STREAM, IL  60197-4004 | 0308942 | 05/23/2007 | $220.29 |
| | 0312325 | 06/07/2007 | $662.55 |
| | 0317061 | 06/22/2007 | $624.85 |
| | 0318274 | 06/28/2007 | $634.55 |
| | 0319094 | 07/02/2007 | $662.55 |
| | 0319095 | 07/02/2007 | $409.50 |
| | 0320764 | 07/10/2007 | $634.55 |
| | 0322984 | 07/19/2007 | $624.85 |
| | 0322985 | 07/19/2007 | $40.96 |
| | 0323158 | 07/20/2007 | $788.75 |
| | | | **$6,450.82** |
| CANTOR & WEBB, PA | Wire | 05/22/2007 | $200,111.22 |
| 1001 BRICKELL BAY DRIVE | Wire | 06/29/2007 | $142,581.55 |
| #2908 | | | |
| MIAMI, FL  33131 | | | **$342,692.77** |
| CANYON HILLS MANOR INC. | 0307898 | 05/22/2007 | $2,585.50 |
| C/O BRAD GRAHAM | 0316126 | 06/21/2007 | $2,585.50 |
| PO BOX 2248 | 0324084 | 07/23/2007 | $2,585.50 |
| CHEYENNE, WY  82003 | | | |
| | | | **$7,756.50** |
| CANYON RIDGE TITLE & ESCROW LL | Wire | 07/19/2007 | $204,396.19 |
| 441 EAST 3900 SOUTH | | | |
| SALT LAKE CITY, UT  84107 | | | **$204,396.19** |
| CANYON TITLE COMPANY LLC | Wire | 05/18/2007 | $237,521.32 |
| 11941 W 48TH AVE #201 | Wire | 05/30/2007 | $135,208.17 |
| WHEAT RIDGE, CO  80033 | Wire | 05/31/2007 | $398,166.87 |
| | Wire | 06/11/2007 | $296,045.13 |
| | Wire | 06/28/2007 | $221,561.48 |
| | Wire | 07/12/2007 | $657,910.96 |
| | Wire | 07/17/2007 | $337,556.10 |
| | Wire | 07/27/2007 | $269,479.28 |
| | | | **$2,553,449.31** |
| CANYON VIEW TITLE INSURANCE AG | Wire | 05/15/2007 | $151,691.09 |
| 6699 SOUTH 1300 EAST | Wire | 05/15/2007 | $329,888.19 |
| SALT LAKE CITY, UT  84121 | Wire | 05/29/2007 | $211,731.99 |
| | Wire | 05/29/2007 | $26,630.80 |
| | Wire | 06/28/2007 | $176,466.60 |
| | Wire | 07/02/2007 | $214,316.38 |
| | Wire | 07/25/2007 | $127,812.01 |
| | | | **$1,238,537.06** |
| CAP TITLE,LLC. | Wire | 06/11/2007 | $369,997.73 |
| 401 NORTH WASHINGTON STREET | | | |
| ROCKVILLE, MD  20850 | | | **$369,997.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPAX INSURANCE | 0307899 | 05/22/2007 | $3,844.59 |
| 1150 NINTH ST. | 0316127 | 06/21/2007 | $3,844.59 |
| SUITE 1400 | 0319167 | 07/02/2007 | $233.34 |
| MODESTO, CA  95354 | 0324085 | 07/23/2007 | $3,867.17 |
| | | | **$11,789.69** |
| CAPCITY TITLE AGENCY, LTD ESCR | Wire | 05/30/2007 | $3,073.57 |
| 313 EAST LIVINGSTON AVE | Wire | 05/30/2007 | $101,573.78 |
| COLUMBUS, OH  43215 | | | |
| | | | **$104,647.35** |
| CAPE CORAL TITLE INSURANCE AGE | Wire | 05/23/2007 | $252,158.77 |
| 1307 CAPE CORAL CT. | Wire | 06/15/2007 | $150,544.61 |
| CAPE CORAL, FL  33904 | | | |
| | | | **$402,703.38** |
| CAPE GIRARDEAU COUNTY ABSTRACT | Wire | 07/17/2007 | $10,302.03 |
| 105 S BROADVIEW | Wire | 07/17/2007 | $84,532.18 |
| PO BOX 878 | | | |
| CAPE GIRARDEAU, MO  63702 | | | **$94,834.21** |
| CAPITAL ABSTRACT | Wire | 05/31/2007 | $159,065.61 |
| 999 LINCOLN WAY EAST | | | |
| CHAMBERSBURG, PA  17201 | | | **$159,065.61** |
| CAPITAL ABSTRACT & TITLE | Wire | 07/25/2007 | $233,115.36 |
| 10115 W SAMPLE RD | | | |
| CORAL SPRINGS, FL  33065 | | | **$233,115.36** |
| CAPITAL ABSTRACT CO | Wire | 05/18/2007 | $166,395.36 |
| 204 POWDERHORN DR | | | |
| LAKEWOOD, NJ  8701 | | | **$166,395.36** |
| CAPITAL AREA ABSTRACTORS LLP S | Wire | 05/25/2007 | $51,802.83 |
| 4999 JONESTOWN ROAD | Wire | 06/15/2007 | $51,242.00 |
| SUITE 202 | Wire | 07/16/2007 | $94,833.03 |
| HARRISBURG, PA  17109 | Wire | 07/23/2007 | $174,709.32 |
| | | | **$372,587.18** |
| CAPITAL AREA TITLE T/A UNIVERS | Wire | 06/26/2007 | $427,192.70 |
| 7611 LITTLE RIVER TURNPIKE | | | |
| SUITE 201 | | | **$427,192.70** |
| ANNANDALE, VA  22003 | | | |
| CAPITAL ASSURANCE GROUP, INC | Wire | 06/25/2007 | $145,104.62 |
| 550 AMERICAN AVENUE | | | |
| SUITE 201 | | | **$145,104.62** |
| KING OF PRUSSIA, PA  19406 | | | |
| CAPITAL ASSURANCE GROUP, INC | Wire | 06/27/2007 | $140,008.82 |
| 656 E SWEDESFORD RD STE 102 | Wire | 07/20/2007 | $210,930.25 |
| WAYNE, PA  19087 | | | |
| | | | **$350,939.07** |
| CAPITAL BANK | Wire | 05/25/2007 | $42,074.38 |
| 821 MCFARLAND AVENUE | Wire | 06/15/2007 | $46,128.65 |
| ROSSVILLE, GA  30741 | | | |
| | | | **$88,203.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL BANK LOANS HELD FOR SA | Wire | 05/09/2007 | $125,592.17 |
| | Wire | 05/10/2007 | $129,028.14 |
| | Wire | 05/11/2007 | $725,329.50 |
| | Wire | 05/14/2007 | $200,825.03 |
| | Wire | 05/14/2007 | $100,625.64 |
| | Wire | 05/15/2007 | $128,970.27 |
| | Wire | 05/15/2007 | $295,643.40 |
| | Wire | 05/15/2007 | $134,470.32 |
| | Wire | 05/17/2007 | $136,832.29 |
| | Wire | 05/22/2007 | $235,907.92 |
| | Wire | 05/23/2007 | $275,700.22 |
| | Wire | 05/23/2007 | $49,998.50 |
| | Wire | 05/30/2007 | $398,550.78 |
| | Wire | 06/01/2007 | $148,707.20 |
| | Wire | 06/11/2007 | $146,968.82 |
| | Wire | 06/13/2007 | $79,069.49 |
| | Wire | 06/25/2007 | $144,379.95 |
| | Wire | 06/29/2007 | $136,443.50 |
| | Wire | 07/09/2007 | $219,545.74 |
| | Wire | 07/10/2007 | $186,225.98 |
| | Wire | 07/10/2007 | $207,827.92 |
| | Wire | 07/18/2007 | $147,409.10 |
| | Wire | 07/20/2007 | $599,208.00 |
| | | | **$4,953,259.88** |
| CAPITAL CITY BANK<br>1701 SW GAGE BLVD<br>TOPEKA, KS  66601 | Wire | 05/08/2007 | $108,513.43 |
| | Wire | 05/09/2007 | $256,902.48 |
| | Wire | 05/09/2007 | $175,261.39 |
| | Wire | 05/24/2007 | $87,658.99 |
| | Wire | 06/05/2007 | $123,090.30 |
| | Wire | 06/07/2007 | $128,271.99 |
| | Wire | 06/08/2007 | $100,718.10 |
| | Wire | 06/12/2007 | $249,193.31 |
| | Wire | 06/28/2007 | $175,595.70 |
| | Wire | 07/10/2007 | $65,844.71 |
| | Wire | 07/19/2007 | $291,194.65 |
| | Wire | 07/24/2007 | $129,676.26 |
| | Wire | 07/26/2007 | $219,815.02 |
| | | | **$2,111,736.33** |
| CAPITAL CONTRACTORS INC<br>POB 3079<br>HUNTINGTON, NY  11746 | 0312778 | 06/08/2007 | $330.00 |
| | 0313499 | 06/12/2007 | $25,490.40 |
| | 0318057 | 06/27/2007 | $24,685.30 |
| | 0318777 | 06/29/2007 | $1,150.00 |
| | 0320059 | 07/06/2007 | $65.03 |
| | | | **$51,720.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL GROWTH FINANCIAL | 0307902 | 05/22/2007 | $3,000.00 |
| 1200 N FEDERAL HIGHWAY | 0316130 | 06/21/2007 | $3,000.00 |
| #4000 | | | |
| BOCA RATON, FL  33432 | | | **$6,000.00** |
| CAPITAL MORTGAGE FUNDING LLC | Wire | 05/08/2007 | $420,386.00 |
| 20475 WEST TEN MILE RD | Wire | 05/21/2007 | $403,046.22 |
| SOUTFIELD, MI  48075 | Wire | 06/07/2007 | $82,417.74 |
| | Wire | 06/27/2007 | $215,783.08 |
| | Wire | 07/18/2007 | $117,869.80 |
| | | | **$1,239,502.84** |
| CAPITAL PARTNERS TITLE & TRUST | Wire | 06/18/2007 | $242,466.45 |
| ONE N DALE MABRY HWY | | | |
| 601 | | | **$242,466.45** |
| TAMPA, FL  33609 | | | |
| CAPITAL TITLE | Wire | 06/28/2007 | $890,395.02 |
| 3930 E. CHANDLER BLVD | | | |
| SUITE # 2 | | | **$890,395.02** |
| PHOENIX, AZ  85048 | | | |
| CAPITAL TITLE | Wire | 06/18/2007 | $296,974.73 |
| 4677 S. LAKESHORE DRIVE | | | |
| SUITE 9 | | | **$296,974.73** |
| TEMPE, AZ  85282 | | | |
| CAPITAL TITLE | Wire | 06/29/2007 | $186,228.08 |
| 4677 S. LAKESHORE DRIVE STE C- | | | |
| MESA, AZ  85202 | | | **$186,228.08** |
| CAPITAL TITLE | Wire | 07/05/2007 | $18,411.03 |
| 5212 N CENTRAL AVE | | | |
| PHOENIX, AZ  85012 | | | **$18,411.03** |
| CAPITAL TITLE | Wire | 06/06/2007 | $344,539.67 |
| 5212 NORTH CENTRAL AVENUE | | | |
| PHOENIX, AZ  85012 | | | **$344,539.67** |
| CAPITAL TITLE & ABSTRACT | Wire | 06/08/2007 | $213,325.96 |
| 1100 PARK CENTRAL BLDV SOUTH | Wire | 06/08/2007 | $184,228.14 |
| SUITE 3300 | | | |
| POMPANO BEACH, FL  33064 | | | **$397,554.10** |
| CAPITAL TITLE & ESCROW, INC ES | Wire | 05/22/2007 | $243,412.40 |
| 3 LOOKOUT AVENUE | | | |
| CRANSTON, RI  2920 | | | **$243,412.40** |
| CAPITAL TITLE AGENCY | Wire | 05/25/2007 | $191,038.27 |
| 10609 N HAYDEN #E-106 | | | |
| SCOTTSDALE, AZ  85260 | | | **$191,038.27** |
| CAPITAL TITLE AGENCY | Wire | 06/25/2007 | $223,546.81 |
| 10609 N. HAYDEN #E106 | | | |
| SCOTTSDALE, AZ  85260 | | | **$223,546.81** |
| CAPITAL TITLE AGENCY | Wire | 07/09/2007 | $268,237.93 |
| 11010 N. TATUM BLVD, SUITE 102 | | | |
| PHOENIX, AZ  85028 | | | **$268,237.93** |
| CAPITAL TITLE AGENCY | Wire | 06/11/2007 | $236,324.77 |
| 138 N. MONTEZUMA | | | |
| PRESCOTT, AZ  86301 | | | **$236,324.77** |
| CAPITAL TITLE AGENCY | Wire | 06/08/2007 | $165,229.13 |
| 1951 W. CAMELBACK RD #308 | | | |
| PHOENIX, AZ  85015 | | | **$165,229.13** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE AGENCY 2901 E. CAMELBACK RD. PHOENIX, AZ  85016 | Wire | 06/15/2007 | $2,266,706.24 |
| | | | **$2,266,706.24** |
| CAPITAL TITLE AGENCY 3001 MAIN STREET PRESCOTT VALLEY, AZ  86314 | Wire | 05/24/2007 | $250,730.33 |
| | | | **$250,730.33** |
| CAPITAL TITLE AGENCY ESCROW AC 130 S. VAL VISTA GILBERT, AZ  85296 | Wire | 05/15/2007 | $270,338.61 |
| | | | **$270,338.61** |
| CAPITAL TITLE AGENCY ESCROW AC 13940 W. MEEKER BLVD #133 SUN CITY WEST, AZ  85375 | Wire | 05/25/2007 | $123,310.49 |
| | | | **$123,310.49** |
| CAPITAL TITLE AGENCY ESCROW AC 16150 N ARROWHEAD FOUNTAIN STE 160 PEORIA, AZ  85382 | Wire | 05/31/2007 | $383,125.14 |
| | Wire | 07/09/2007 | $220,517.46 |
| | Wire | 07/09/2007 | $244,135.11 |
| | Wire | 07/16/2007 | $259,701.86 |
| | Wire | 07/23/2007 | $180,049.17 |
| | | | **$1,287,528.74** |
| CAPITAL TITLE AGENCY ESCROW AC 2901 E CAMELBACK ROAD PHOENIX, AZ  85016 | Wire | 07/18/2007 | $274,809.52 |
| | | | **$274,809.52** |
| CAPITAL TITLE AGENCY ESCROW AC 2901 E. CAMELBACK RD PHOENIX, AZ  85016 | Wire | 05/14/2007 | $192,957.84 |
| | Wire | 06/05/2007 | $259,101.36 |
| | Wire | 06/18/2007 | $254,761.38 |
| | Wire | 06/26/2007 | $12,715.75 |
| | Wire | 06/26/2007 | $63,125.11 |
| | Wire | 06/26/2007 | $993,492.25 |
| | Wire | 07/17/2007 | $169,356.73 |
| | Wire | 07/20/2007 | $368,659.99 |
| | | | **$2,314,170.41** |
| CAPITAL TITLE AGENCY ESCROW AC 2913 N. POWER ROAD #106 MESA, AZ  85215 | Wire | 05/30/2007 | $205,452.61 |
| | | | **$205,452.61** |
| CAPITAL TITLE AGENCY ESCROW AC 428 S GILBERT RD STE 112 GILBERT, AZ  85234 | Wire | 06/04/2007 | $268,095.32 |
| | | | **$268,095.32** |
| CAPITAL TITLE AGENCY ESCROW AC 4913 S ALMA SCHOOL RD #2 CHANDLER, AZ  85248 | Wire | 06/19/2007 | $499,015.12 |
| | | | **$499,015.12** |
| CAPITAL TITLE AGENCY ESCROW AC 4913 S. ALMA SCHOOL RD #2 CHANDLER, AZ  85248 | Wire | 07/27/2007 | $238,351.41 |
| | | | **$238,351.41** |
| CAPITAL TITLE AGENCY ESCROW AC 7047 EAST GREENWAY PARKWAY SUITE 160 SCOTTSDALE, AZ  85254 | Wire | 07/10/2007 | $267,824.66 |
| | | | **$267,824.66** |
| CAPITAL TITLE AGENCY ESCROW AC 7121 W BELL ROAD SUITE 120 GLENDALE, AZ  85308 | Wire | 05/08/2007 | $92,174.75 |
| | Wire | 05/08/2007 | $279,680.68 |
| | | | **$371,855.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE AGENCY ESCROW AC<br>854 E WILLIAMS FIELD ROAD<br>SUITE 106<br>GILBERT, AZ 85296 | Wire | 06/29/2007 | $181,418.48<br><br>**$181,418.48** |
| CAPITAL TITLE AGENCY ESCROW AC<br>854 E. WILLIAMS FIELD ROAD<br>SUITE 106<br>GILBERT, AZ 85296 | Wire | 07/05/2007 | $118,098.29<br><br>**$118,098.29** |
| CAPITAL TITLE AGENCY ESCROW AC<br>9364 E RAINTREE DR 103<br>SCOTTSDALE, AZ 85260 | Wire | 06/15/2007 | $164,937.35<br><br>**$164,937.35** |
| CAPITAL TITLE AGENCY ESCROW AC<br>9949 W. BALL ROAD<br>SUITE 200<br>SUN CITY, AZ 85351 | Wire | 06/12/2007 | $146,306.68<br><br>**$146,306.68** |
| CAPITAL TITLE AGENCY ESCROW AC<br>9949 WEST BELL ROAD<br>SUITE 200<br>SUN CITY, AZ 85351 | Wire | 06/18/2007 | $159,818.02<br><br>**$159,818.02** |
| CAPITAL TITLE AGENCY INC ESCROW ACCT<br>1 NAMI LANE<br>SUITE 10A<br>HAMILTON, NJ 8619 | Wire | 07/30/2007 | $404,413.61<br><br>**$404,413.61** |
| CAPITAL TITLE AGENCY INC.<br>330 SOUTH SMOKETREE AVENUE<br>LAKE HAVASU CITY, AZ 86403 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $30,181.46<br>$235,335.15<br><br>**$265,516.61** |
| CAPITAL TITLE AGENCY MARICOPA<br>11022 N 28TH DR<br>280<br>PHOENIX, AZ 85029 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/16/2007<br>05/18/2007<br>05/25/2007<br>05/29/2007<br>05/31/2007<br>06/19/2007<br>06/20/2007<br>07/02/2007<br>07/11/2007<br>07/13/2007<br>07/13/2007<br>07/16/2007<br>07/18/2007 | $22,193.67<br>$177,133.56<br>$154,426.93<br>$291,420.73<br>$86,775.00<br>$283,247.88<br>$148,381.23<br>$236,310.19<br>$175,155.37<br>$182,150.17<br>$85,430.75<br>$51,108.00<br>$407,096.80<br>$746,165.62<br>$329,590.76<br><br>**$3,376,586.66** |
| CAPITAL TITLE AGENCY MARICOPA<br>11022 N. 28TH DRIVE #280<br>PHOENIX, AZ 85029 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/13/2007<br>06/13/2007 | $198,614.91<br>$208,306.46<br>$89,336.87<br>$557,471.29<br><br>**$1,053,729.53** |
| CAPITAL TITLE AGENCY MARICOPA<br>13940 W  MEEKES BLVD # 133<br>SUN CITY WEST, AZ 85375 | Wire | 06/08/2007 | $205,697.79<br><br>**$205,697.79** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE AGENCY MARICOPA<br>1650 N DYSART ROAD<br>SUITE 2<br>GOODYEAR, AZ  85338 | Wire | 05/08/2007 | $158,352.78<br>**$158,352.78** |
| CAPITAL TITLE AGENCY MARICOPA<br>1650 N. DYSART ROAD<br>SUITE 2<br>GOODYEAR, AZ  85338 | Wire | 06/28/2007 | $129,600.29<br>**$129,600.29** |
| CAPITAL TITLE AGENCY MARICOPA<br>1650 NORTH DYSART RD #2<br>GOODYEAR, AZ  85338 | Wire | 05/31/2007 | $111,278.23<br>**$111,278.23** |
| CAPITAL TITLE AGENCY MARICOPA<br>2161 EAST  WARNER ROAD<br>SUITE 104<br>TEMPE, AZ  85284 | Wire | 05/17/2007 | $123,102.81<br>**$123,102.81** |
| CAPITAL TITLE AGENCY, INC<br>16150 N. ARROWHEAD FTN #160<br>PEORIA, AZ  85382 | Wire | 06/15/2007 | $381,003.08<br>**$381,003.08** |
| CAPITAL TITLE AGENCY, INC<br>16150 NO ARROWHEAD FOUNTAIN #1<br>PEORIA, AZ  85382 | Wire<br>Wire | 05/25/2007<br>06/18/2007 | $281,644.87<br>$194,105.99<br>**$475,750.86** |
| CAPITAL TITLE AGENCY, INC<br>7830 E. EVANS RD<br>SCOTTSDALE, AZ  85260 | Wire | 06/01/2007 | $469,596.65<br>**$469,596.65** |
| CAPITAL TITLE AGENCY, INC<br>8787 E. PINNACLE PEAK RD, #140<br>SCOTTSDALE, AZ  85255 | Wire | 05/31/2007 | $711,883.32<br>**$711,883.32** |
| CAPITAL TITLE CORPORATION TRUS<br>1210 WEST COUNTY RD E<br>ARDEN HILLS, MN  55112 | Wire | 05/16/2007 | $287,386.61<br>**$287,386.61** |
| CAPITAL TITLE INSURANCE<br>2858 SW VILLA WEST DR<br>TOPEKA, KS  66614 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>0315349<br>0315350 | 05/09/2007<br>05/18/2007<br>05/22/2007<br>05/29/2007<br>06/01/2007<br>06/19/2007<br>06/19/2007 | $78,244.56<br>$83,396.56<br>$73,039.06<br>$100,638.92<br>$88,405.96<br>$75.00<br>$75.00<br>**$423,875.06** |
| CAPITAL TITLE INSURANCE AGENCY<br>1263 WEST SQUARE LAKE ROAD<br>BLOOMFIELD HILLS, MI  48302 | Wire | 06/27/2007 | $363,353.48<br>**$363,353.48** |
| CAPITAL TITLE INSURANCE AGENCY<br>23236 WOODWARD AVE.<br>ROYAL OAK, MI  48067 | Wire | 06/19/2007 | $46,093.20<br>**$46,093.20** |
| CAPITAL TITLE INSURANCE AGENCY<br>25800 NORTHWESTERN HIGHWAY<br>SUITE 120<br>SOUTHFIELD, MI  48075 | Wire | 06/22/2007 | $213,319.65<br>**$213,319.65** |
| CAPITAL TITLE INSURANCE AGENCY<br>31 S. MAIN ST.<br>CLARKSTON, MI  48346 | Wire | 06/18/2007 | $157,654.14<br>**$157,654.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE INSURANCE AGENCY<br>70 WEST LONG LAKE ROAD<br>TROY, MI  48098 | Wire<br>Wire | 05/31/2007<br>06/01/2007 | $26,525.00<br>$213,041.25 |
| | | | **$239,566.25** |
| CAPITAL TITLE MANHATTAN BRANCH<br>4805 VUE DU LAC<br>MANHATTAN, KS  66503 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $12,683.70<br>$103,427.96 |
| | | | **$116,111.66** |
| CAPITAL TITLE NEVADA ESCROW TR<br>10536 PROFESSIONAL CIRCLE<br>SUITE 102<br>RENO, NV  89521 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $51,410.50<br>$197,937.85 |
| | | | **$249,348.35** |
| CAPITAL TITLE NEVADA ESCROW TR<br>10539 PROFESSIONAL CIRCLE<br>SUITE # 102<br>RENO, NV  89521 | Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>06/20/2007<br>06/29/2007<br>07/26/2007 | $302,181.07<br>$395,314.30<br>$407,839.01<br>$305,032.53 |
| | | | **$1,410,366.91** |
| CAPITAL TITLE NEVADA ESCROW TR<br>9650 GATEWAY DR<br>SUITE 201<br>RENO, NV  89521 | Wire | 05/08/2007 | $275,907.62 |
| | | | **$275,907.62** |
| CAPITAL TITLE OF TEXAS ATASOCI<br>19100 W LAKE HOUSTON PKWY<br>STE 103<br>HUMBLE, TX  77346 | Wire | 05/29/2007 | $60,710.80 |
| | | | **$60,710.80** |
| CAPITAL TITLE OF TEXAS ATASOCI<br>19100 W. LAKE HOUSTON PARKWAY,<br>HUMBLE, TX  77348 | Wire | 05/31/2007 | $170,117.67 |
| | | | **$170,117.67** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>1801 NORTH HAMPTON ROAD<br>SUITE 150<br>DESOTO, TX  75115 | Wire | 05/23/2007 | $72,845.00 |
| | | | **$72,845.00** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>1808 INDUSTRAIL BLVD<br>SUITE 103<br>COLLEYVILLE, TX  76034 | Wire | 06/06/2007 | $320,120.14 |
| | | | **$320,120.14** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>2400  DALLAS PARKWAY, SUITE 23<br>PLANO, TX  75093 | Wire | 05/31/2007 | $905,342.27 |
| | | | **$905,342.27** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>4101 WILLIAM D. TATE<br>SUITE 210<br>GRAPEVINE, TX  76051 | Wire | 05/15/2007 | $268,245.49 |
| | | | **$268,245.49** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>512 UVALDE<br>HOUSTON, TX  77015 | Wire | 05/21/2007 | $275,481.89 |
| | | | **$275,481.89** |
| CAPITAL TITLE OF TEXAS LLC ESC<br>9090 S. KILLMAN ST.<br>DALLAS, TX  75243 | Wire | 07/23/2007 | $67,854.67 |
| | | | **$67,854.67** |
| CAPITAL TITLE OF TEXAS, LLC<br>8500 NORTH STEMMONS FREEWAY<br>DALLAS, TX  75247 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $64,404.31<br>$514,185.32 |
| | | | **$578,589.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITAL TITLE OF TEXAS, LLC ES<br>18101 PRESTON ROAD<br>DALLAS, TX  75252 | Wire | 06/22/2007 | $100,657.75 |
| | | | **$100,657.75** |
| CAPITAL TITLE OF TEXAS, LLC FR<br>3246 PRESTON ROAD<br>SUITE 700<br>FRISCO, TX  75034 | Wire | 07/20/2007 | $104,759.99 |
| | | | **$104,759.99** |
| CAPITAL TITLE SERVICES, INC.<br>42 N. PHELPS ST.<br>YOUNGSTOWN, OH  44503 | Wire | 07/09/2007 | $123,365.65 |
| | | | **$123,365.65** |
| CAPITOL ABSTRACT & TITLE<br>4801 GAILLARDIA PARKWAY<br>OKLAHOMA CITY, OK  73142 | Wire | 05/16/2007 | $70,075.71 |
| | | | **$70,075.71** |
| CAPITOL ABSTRACT & TITLE COMPA<br>9620 S PENN SUITE A<br>OKLAHOMA CITY, OK  73159 | Wire | 05/31/2007 | $39,416.46 |
| | | | **$39,416.46** |
| CAPITOL BUSINESS CENTRES<br>6148 N. DISCOVERY WAY<br>SUITE 120<br>BOISE, ID  83713 | 0304343 | 05/08/2007 | $5,854.00 |
| | 0307901 | 05/22/2007 | $2,077.00 |
| | 0316129 | 06/21/2007 | $2,077.00 |
| | 0324086 | 07/23/2007 | $2,077.00 |
| | | | **$12,085.00** |
| CAPITOL CLOSINGS<br>19810 W CATAWBA AVENUE #E<br>CORNELIUS, NC  28031 | Wire | 06/08/2007 | $207,049.48 |
| | | | **$207,049.48** |
| CAPITOL CLOSINGS<br>19810 WEST CATAWBA AVENUE<br>CORNELIUS, NC  28031 | Wire | 06/15/2007 | $520,901.16 |
| | Wire | 07/26/2007 | $54,000.00 |
| | Wire | 07/26/2007 | $215,045.92 |
| | | | **$789,947.08** |
| CAPITOL CLOSINGS<br>520 NORTH HIGHWAY 16<br>DENVER, NC  28037 | Wire | 07/09/2007 | $498,220.04 |
| | | | **$498,220.04** |
| CAPITOL TITLE INS AGY<br>2200 DEFENSE HIGHWAY<br>SUITE 300<br>CROFTON, MD  21114 | Wire | 06/07/2007 | $953,262.45 |
| | | | **$953,262.45** |
| CAPITOL TITLE INSURANCE<br>11300 ROCKVILLE PIKE  #502<br>ROCKVILLE, MD  20852 | Wire | 05/11/2007 | $183,661.99 |
| | Wire | 07/09/2007 | $383,021.97 |
| | | | **$566,683.96** |
| CAPITOL TITLE INSURANCE AGENCY<br>11300 ROCKVILLE PIKE<br>ROCKVILLE, MD  20852 | Wire | 05/16/2007 | $409,046.38 |
| | | | **$409,046.38** |
| CAPITOL TITLE INSURANCE AGENCY<br>2200 DEFENSE HIGHWAY<br>CROFTON, MD  21114 | Wire | 05/25/2007 | $278,747.75 |
| | Wire | 06/06/2007 | $321,166.24 |
| | Wire | 07/19/2007 | $354,600.66 |
| | | | **$954,514.65** |
| CAPITOL TITLE INSURANCE AGENCY<br>3140 W WARD RD STE 101<br>DUNKIRK, MD  20754 | Wire | 06/12/2007 | $227,729.80 |
| | | | **$227,729.80** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAPITOL TITLE INSURANCE AGENCY | Wire | 07/27/2007 | $131,683.00 |
| 3290 NORTH RIDGE RD | Wire | 07/27/2007 | $413,717.12 |
| 200 | | | |
| ELLICOTT CITY, MD  21043 | | | **$545,400.12** |
| CAPITOL TITLE INSURANCE AGENCY | Wire | 06/29/2007 | $232,755.72 |
| 542 RITCHIE HIGHWAY | | | |
| SEVERNA PARK, MD  21146 | | | **$232,755.72** |
| CAPITOL TITLE INSURANCE AGENCY | Wire | 07/02/2007 | $426,747.13 |
| 5801 ALLENTOWN RD, #308 | | | |
| SUITLAND, MD  20746 | | | **$426,747.13** |
| CAPITOL TITLE INSURANCE AGENCY | Wire | 05/29/2007 | $290,897.33 |
| 65 OLD SOLOMONS ISLAND RD | Wire | 06/28/2007 | $299,125.78 |
| SUITE 108 | Wire | 07/10/2007 | $303,458.36 |
| ANNAPOLIS, MD  21401 | Wire | 07/16/2007 | $85,212.50 |
| | Wire | 07/17/2007 | $253,397.60 |
| | Wire | 07/23/2007 | $376,055.08 |
| | | | **$1,608,146.65** |
| CAPITOL TITLE INSURANCE AGENCY | Wire | 06/29/2007 | $153,539.74 |
| 7501 COASTAL HIGHWAY | | | |
| OCEAN CITY, MD  21842 | | | **$153,539.74** |
| CAPITOL TITLE TRUST ACCOUNT | Wire | 07/13/2007 | $211,150.92 |
| 483 WEST 30 NORTH | | | |
| AMERICAN FORK, UT  84003 | | | **$211,150.92** |
| CAPSTONE BANK | Wire | 05/11/2007 | $38,123.15 |
| 4505 FALLS OF NEUSE RD | Wire | 05/11/2007 | $113,265.29 |
| SUITE 350 | Wire | 05/29/2007 | $97,018.85 |
| RALEIGH, NC  27609 | Wire | 05/31/2007 | $155,043.33 |
| | Wire | 06/04/2007 | $125,102.29 |
| | Wire | 06/14/2007 | $48,713.18 |
| | Wire | 06/14/2007 | $256,726.17 |
| | Wire | 07/05/2007 | $161,527.81 |
| | Wire | 07/09/2007 | $331,578.05 |
| | Wire | 07/25/2007 | $199,823.85 |
| | Wire | 07/27/2007 | $317,634.37 |
| | | | **$1,844,556.34** |
| CAPSTONE SETTLEMENT SERVICES | Wire | 07/03/2007 | $280,722.81 |
| 9932 LIBERIA AVE | | | |
| MANASSAS, VA  20110 | | | **$280,722.81** |
| CAPSTONE TITLE | Wire | 05/21/2007 | $38,149.10 |
| 3126 LITTLE RD | Wire | 05/21/2007 | $113,912.22 |
| TRINITY, FL  34655 | Wire | 07/25/2007 | $115,832.22 |
| | | | **$267,893.54** |
| CAPSTONE TITLE LLC | Wire | 06/25/2007 | $304,928.92 |
| 7916 EVOLUTIONS WAY | | | |
| SUITE 106 | | | **$304,928.92** |
| TRINITY, FL  34655 | | | |
| CAPTIAL ABSTRACT & TITLE | Wire | 05/09/2007 | $296,944.86 |
| 10115 WEST SAMPLE ROAD | | | |
| CORAL SPRINGS, FL  33065 | | | **$296,944.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CARCHMAN, SOCHOR, SCHWARTZ, RA<br>23 VREELAND ROAD<br>FLORHAM PARK, NJ  7932 | Wire | 05/31/2007 | $279,399.06 |
| | | | **$279,399.06** |
| CARDENAS<br>1991 LOANWOOD /LAKE MARY RD<br>LONGWOOD, FL  32750 | Wire<br>Wire | 05/23/2007<br>07/11/2007 | $141,500.58<br>$343,950.53 |
| | | | **$485,451.11** |
| CARDINAL ABSTRACT COMPANY<br>77-B WEST LEE STREET<br>WARRENTON, VA  20186 | Wire | 05/31/2007 | $148,286.19 |
| | | | **$148,286.19** |
| CARE FREE HOUSING<br>152 NORTH PINE STREET<br>GLOVERSVILLE, NY  12078 | 0310788 | 05/31/2007 | $7,550.00 |
| | | | **$7,550.00** |
| CAREERBUILDER<br>200 N LASALLE ST<br>STE 1100<br>CHICAGO, IL  60601 | 0310599<br>0320369<br>0321609 | 05/31/2007<br>07/09/2007<br>07/12/2007 | $15,040.01<br>$7,839.98<br>$12,920.01 |
| | | | **$35,800.00** |
| CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART &<br>OLST<br>5 BECKER FARM RD<br>ROSELAND, NJ  7068 | Wire | 05/30/2007 | $245,596.25 |
| | | | **$245,596.25** |
| CARL D. GENSIB, ESQ.<br>850-870 RT. #1 NORTH<br>NORTH BRUNSWICK, NJ  8902 | Wire | 05/21/2007 | $292,903.69 |
| | | | **$292,903.69** |
| CARL E ZENTS P.A. T/A FORT WAS<br>10903 INDIAN HEAD HIGHWAY<br>SUITE 306<br>FORT WASHINGTON, MD  20744 | Wire | 07/09/2007 | $103,695.46 |
| | | | **$103,695.46** |
| CARL E ZENTS P.A. T/A FORT WASHINGTON TITLE CO<br>10903 INDIAN HEAD HIGHWAY<br>FORT WASHINGTON, MD  20744 | Wire | 06/20/2007 | $355,289.56 |
| | | | **$355,289.56** |
| CARL FERRARO ATTORNEY AT LAW T<br>16 RIVER STREET<br>NORWALK, CT  6850 | Wire<br>Wire | 07/16/2007<br>07/17/2007 | $245,925.23<br>$519,899.92 |
| | | | **$765,825.15** |
| CARL M. SUGARMAN, P.A. IOTA AC<br>9700 SOUTH DIXIE HIGHWAY<br>SUITE 550<br>MIAMI, FL  33156 | Wire | 06/18/2007 | $849,396.70 |
| | | | **$849,396.70** |
| CARL S. FREE, ATTORNEY AT LAW<br>PO BOX 884<br>CLEVELAND, GA  30528 | Wire | 06/01/2007 | $141,490.63 |
| | | | **$141,490.63** |
| CARL W. WRIGHT, ESCROW ACOUNT<br>253 W. CROGAN ST.<br>LAWRENCEVILLE, GA  30045 | Wire | 06/28/2007 | $394,793.82 |
| | | | **$394,793.82** |
| CARLEEN AND CARAMANICA, P.C.<br>92 MONTWALE AVENUE<br>SUITE 4170<br>STONEHAM, MA  2180 | Wire<br>Wire | 06/11/2007<br>07/16/2007 | $120,742.36<br>$241,218.29 |
| | | | **$361,960.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CARLINSKY, DUNN & PASQUARIELLO | Wire | 05/08/2007 | $99,657.50 |
| 8 DUFFY AVE | Wire | 05/08/2007 | $418,570.68 |
| HICKSVILLE, NY  11801 | Wire | 06/21/2007 | $410,205.26 |
| | Wire | 06/29/2007 | $545,469.38 |
| | Wire | 07/11/2007 | $417,308.46 |
| | | | **$1,891,211.28** |
| CARLOS BIGORD | 0311387 | 06/04/2007 | $40,071.00 |
| 54 CHICKERING ST | | | |
| PORT CHARLOTTE, FL  33954 | | | **$40,071.00** |
| CARLOS CORLESS, INC. | Wire | 05/31/2007 | $282,524.74 |
| 2951 FLOWERS RD | | | |
| ATLANTA, GA  30341 | | | **$282,524.74** |
| CARLOS R. CASO, P.A., TRUST AC | Wire | 07/02/2007 | $255,354.62 |
| 2150 SW 13 AVE | | | |
| MIAMI, FL  33145 | | | **$255,354.62** |
| CARLYSLE ON THE GREEN | 0317722 | 06/26/2007 | $7,612.11 |
| POB 756 | | | |
| FARMINGDALE, NY  11735 | | | **$7,612.11** |
| CARNAGIE MNGMNT & DEV CORP | 0305249 | 05/11/2007 | $315.95 |
| 27500 DETROIT ROAD | 0307907 | 05/22/2007 | $4,723.00 |
| SUITE 300 | 0316135 | 06/21/2007 | $4,723.00 |
| WESTLAKE, OH  44145 | 0324092 | 07/23/2007 | $4,723.00 |
| | | | **$14,484.95** |
| CAROL SIMPSON LAW OFFICES | Wire | 07/27/2007 | $110,272.61 |
| 47 GREENLAND DRIVE, STE A | Wire | 07/27/2007 | $124,191.88 |
| GREENVILLE, SC  29615 | | | |
| | | | **$234,464.49** |
| CAROL SIMPSON LAW OFFICES | Wire | 05/17/2007 | $114,491.53 |
| 47 GRENLAND DR, STE A | 0307190 | 05/18/2007 | $22.48 |
| GREENVILLE, SC  29615 | Wire | 05/30/2007 | $88,783.59 |
| | Wire | 06/06/2007 | $106,189.98 |
| | | | **$309,487.58** |
| CAROLINA ALLIANCE BANK | Wire | 07/09/2007 | $230,266.07 |
| 111 S. SPEING STREET | | | |
| SPARTANBURG, SC  29306 | | | **$230,266.07** |
| CAROLINA BANK | Wire | 06/29/2007 | $159,698.36 |
| 201-F POMONA DR #1 | | | |
| GREENSBORO, NC  27407 | | | **$159,698.36** |
| CAROLINA NATIONAL BANK | Wire | 05/17/2007 | $59,557.65 |
| 1019 ASSEMBLY STREET | Wire | 06/11/2007 | $11,131.10 |
| COLUMBIA, SC  29201 | Wire | 06/11/2007 | $167,500.50 |
| | | | **$238,189.25** |
| CAROLINA NATIONAL BANK | Wire | 06/13/2007 | $151,589.91 |
| 1122 LADY ST | Wire | 07/12/2007 | $63,338.99 |
| COLUMBIA, SC  29201 | | | |
| | | | **$214,928.90** |
| CAROLINA NATIONAL BANK | Wire | 05/18/2007 | $135,271.25 |
| 1122 LADY STREET | | | |
| COLUMBIA, SC  29202 | | | **$135,271.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAROLINA SAVINGS BANK<br>201 F POMONA DRIVE<br>GREENSBORO, NC  27407 | Wire<br>Wire | 06/18/2007<br>07/16/2007 | $109,360.42<br>$201,751.19 |
| | | | **$311,111.61** |
| CAROLINA TRUST BANK<br>212 EAST MAIN ST.<br>LINCOLNTON, NC  28092 | Wire | 06/29/2007 | $84,790.69 |
| | | | **$84,790.69** |
| CAROLINA TRUST BANK<br>477 N HWY 16<br>SUITE B<br>DENVER, NC  28037 | Wire | 07/16/2007 | $161,132.58 |
| | | | **$161,132.58** |
| CAROLINA TRUST BANK, LINCOLNTO<br>212 EAST WATER STREET<br>LINCOLNTON, NC  28093 | Wire<br>Wire | 06/19/2007<br>06/19/2007 | $152,742.25<br>$147,719.13 |
| | | | **$300,461.38** |
| CAROLYN R HART ATTORNEY AT LAW<br>210 WHITING STREET SUITE 7<br>HINGHAM, MA  2043 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $97,825.00<br>$390,420.93 |
| | | | **$488,245.93** |
| CAROLYN R HENDERSON ESQ IOLTA<br>285 MAIN ST<br>WORCESTER, MA  1608 | Wire<br>Wire | 06/20/2007<br>06/20/2007 | $222,046.19<br>$55,138.00 |
| | | | **$277,184.19** |
| CARPENTER & FLAKE PLLC IOLTA T<br>123 EAST MARTIN ST<br>WADESBORO, NC  28170 | Wire | 07/19/2007 | $137,445.28 |
| | | | **$137,445.28** |
| CARPENTER, BOST & CARTEE REAL<br>101 WILLOW ST<br>LENOIR, NC  28645 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/08/2007<br>07/03/2007 | $63,807.46<br>$27,676.45<br>$77,469.91 |
| | | | **$168,953.82** |
| CARRIAGE COURT ABSTRACT, LLC<br>701 WEST MARKET STREET<br>PERKASIE, PA  18944 | Wire | 05/25/2007 | $315,747.09 |
| | | | **$315,747.09** |
| CARRINGTON TITLE<br>455 E ILLINOIS<br>CHICAGO, IL  60611 | Wire | 05/22/2007 | $137,448.38 |
| | | | **$137,448.38** |
| CARROLL TITLE INSURANCE COMPAN<br>730 NW 40 AVENUE<br>MIAMI, FL  33126 | Wire | 07/11/2007 | $278,933.23 |
| | | | **$278,933.23** |
| CARROLLWOOD CROSSINGS, LLC<br>C/O TAYLOR & MATHIS, INC.<br>P. O. BOX 440668<br>KENNESAW, GA  30160-9512 | 0307908<br>0316138<br>0324095 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,643.72<br>$5,643.72<br>$5,643.72 |
| | | | **$16,931.16** |
| CARROLLWOOD TITLE, INC.<br>14502 N. DALE MABRY HIGHWAY<br>SUITE 314<br>TAMPA, FL  33618 | Wire | 06/27/2007 | $149,397.57 |
| | | | **$149,397.57** |
| CARTER LAW OFFICE IOLTA ACCOUN<br>25 INDIAN ROCK ROAD<br>STE 24<br>WINDHAM, NH  3087 | Wire<br>Wire | 07/09/2007<br>07/18/2007 | $453,554.88<br>$158,556.79 |
| | | | **$612,111.67** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CARTERET TITLE, LLC TRUST ACCT | Wire | 05/31/2007 | $105,859.84 |
| 1056 B CHICAGO AVENUE | | | |
| HARRISONBURG, VA  22801 | | | **$105,859.84** |
| CARTIER FEDERAL TITLE LLC SETT | Wire | 05/08/2007 | $260,382.70 |
| 101 EAST CHESAPEAKE AVE | Wire | 06/19/2007 | $190,045.78 |
| SUITE 201 | Wire | 07/17/2007 | $252,446.65 |
| BALTIMORE, MD  21286 | | | |
| | | | **$702,875.13** |
| CARTNER & CARTNER ATTORNEYS TR | Wire | 05/31/2007 | $154,965.45 |
| 29 NORTH MARKET ST | Wire | 06/12/2007 | $70,896.10 |
| ASHEVILLE, NC  28801 | Wire | 06/29/2007 | $160,719.68 |
| | | | **$386,581.23** |
| CARVER WOODS EXEC. CTR LLC | 0307427 | 05/21/2007 | $175.50 |
| C/O GREEN REALTY CORP | 0307911 | 05/22/2007 | $3,258.42 |
| 9900 CARVER RD, SUITE 102 | 0316141 | 06/21/2007 | $3,258.42 |
| CINCINNATI, OH  45242 | | | |
| | | | **$6,692.34** |
| CARWIN TITLE CO INC | Wire | 07/18/2007 | $217,588.45 |
| 6150 DIAMOND CENTER CT | | | |
| 603 | | | **$217,588.45** |
| FORT MYERS, FL  33912 | | | |
| CARY D COX IOLTA TRUST ACCT | Wire | 06/13/2007 | $165,940.34 |
| 226 EARNEST ST | | | |
| BLAIRSVILLE, GA  30512 | | | **$165,940.34** |
| CASALINA TITLE & ESCROW INC | Wire | 06/04/2007 | $134,283.04 |
| 2700 W ATLANTIC BLVD | | | |
| POMPANO BEACH, FL  33069 | | | **$134,283.04** |
| CASATERSUS DESIGN GROUP INC | 0313382 | 06/11/2007 | $23,722.00 |
| 15751 SHERIDAN ST | | | |
| #201 | | | **$23,722.00** |
| FORT LAUDERDALE, FL  33331 | | | |
| CASCADE TITLE | Wire | 07/27/2007 | $134,673.12 |
| 201 SE COLUMBIA SHORES BLVD | | | |
| SUITE 500 | | | **$134,673.12** |
| VANCOUVER, WA  98661 | | | |
| CASCADE TITLE | Wire | 06/07/2007 | $256,732.27 |
| 501 SE COLUMBIA SHORE BLVD. | Wire | 06/29/2007 | $204,468.23 |
| VANCOUVER, WA  98661 | Wire | 07/18/2007 | $68,325.00 |
| | Wire | 07/18/2007 | $536,225.33 |
| | Wire | 07/24/2007 | $159,931.07 |
| | | | **$1,225,681.90** |
| CASCADE TITLE | Wire | 06/07/2007 | $112,159.07 |
| 8203 W QUINAULT AVE #10 | Wire | 06/08/2007 | $119,521.35 |
| KENNEWICK, WA  99336 | Wire | 06/25/2007 | $72,677.10 |
| | | | **$304,357.52** |
| CASCADE TITLE | Wire | 07/12/2007 | $144,431.98 |
| 8203 W. QUINALT AVE. | | | |
| KENNEWICK, WA  99336 | | | **$144,431.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CASCADE TITLE COMPANY<br>1425 MAPLE ST<br>LONGVIEW, WA  98632 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $62,882.10<br>$171,691.97 |
| | | | **$234,574.07** |
| CASCADE TITLE COMPANY<br>1498 SE TECH CENTER PL. #200<br>VANCOUVER, WA  98683 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/18/2007<br>05/31/2007 | $326,583.09<br>$234,696.60<br>$290,146.48 |
| | | | **$851,426.17** |
| CASCADE TITLE COMPANY<br>1498 SW TECH CENTER PL., #180<br>VANCOUVER, WA  98683 | Wire | 05/30/2007 | $198,223.17 |
| | | | **$198,223.17** |
| CASCADE TITLE COMPANY<br>501 SE COLUMBIA SHORES BLVD<br>STE 500<br>VANCOUVER, WA  98661 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/30/2007<br>05/30/2007 | $100,543.92<br>$49,376.34<br>$199,003.26 |
| | | | **$348,923.52** |
| CASCADE TITLE COMPANY, SALMON<br>14201 NE 20TH AVE<br>VANCOUVER, WA  98686 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/29/2007<br>06/01/2007<br>06/08/2007<br>06/08/2007<br>06/13/2007<br>06/21/2007<br>07/03/2007<br>07/11/2007<br>07/11/2007 | $239,230.17<br>$228,682.24<br>$333,916.91<br>$104,790.00<br>$415,145.54<br>$281,341.88<br>$167,581.73<br>$198,596.33<br>$31,170.00<br>$245,820.96 |
| | | | **$2,246,275.76** |
| CASSANDRA G DILLON ATTORNEY AT<br>PO BOX 1482<br>GAUTIER, MS  39553 | Wire | 07/25/2007 | $122,274.12 |
| | | | **$122,274.12** |
| CASTAN & LECCA, PC, IOLTA ESCR<br>2190 NORCROSS TUCKER<br>NORCROSS, GA  30071 | Wire<br>Wire<br>Wire | 07/23/2007<br>07/26/2007<br>07/27/2007 | $299,804.58<br>$132,882.59<br>$117,170.32 |
| | | | **$549,857.49** |
| CASTAN & LECCA, PC, IOLTA ESCR<br>3104 CREEKSIDE VILLAGE DRIVE<br>KENNESAW, GA  30144 | Wire | 07/10/2007 | $142,079.78 |
| | | | **$142,079.78** |
| CASTERTON TITLE AND CLSOING CO<br>9325 UPLAND LN<br>STE 340<br>MAPLE GROVE, MN  55369 | Wire | 07/05/2007 | $43,866.48 |
| | | | **$43,866.48** |
| CASTINEYRA & ASSOCIATES, P.C.<br>262 WASHINGTON STREET<br>6TH FLOOR<br>BOSTON, MA  2108 | Wire | 07/17/2007 | $560,859.24 |
| | | | **$560,859.24** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CASTLE ROCK FINANCIAL SERVICES | Wire | 05/14/2007 | $215,900.82 |
| | Wire | 05/17/2007 | $183,505.36 |
| | Wire | 06/14/2007 | $195,277.20 |
| | Wire | 06/18/2007 | $226,442.60 |
| | | | **$821,125.98** |
| CASTLE ROCK TITLE AGENCY, INC. | Wire | 07/03/2007 | $461,554.00 |
| EAST 40 MIDLAND AVE | | | |
| PARAMUS, NJ  7652 | | | **$461,554.00** |
| CATALANO & ASSOCIATES | 0307912 | 05/22/2007 | $2,500.00 |
| 112 SOUTH YORK ROAD | 0316142 | 06/21/2007 | $2,500.00 |
| ELMHURST, IL  60126 | 0324099 | 07/23/2007 | $2,500.00 |
| | | | **$7,500.00** |
| CATHEDRAL TITLE GROUP | Wire | 05/25/2007 | $426,602.12 |
| 8300 GREENSBORO DRIVE | | | |
| 800 | | | **$426,602.12** |
| MC LEAN, VA  22102 | | | |
| CATHERINE E LAFOND, PA | Wire | 05/18/2007 | $145,282.33 |
| 544 SAVANNAH HIGHWAY | Wire | 07/10/2007 | $249,927.69 |
| CHARLESTON, SC  29407 | Wire | 07/19/2007 | $16,574.02 |
| | Wire | 07/19/2007 | $133,537.67 |
| | | | **$545,321.71** |
| CATONSVILLE ESCROW ACCOUNT | Wire | 05/11/2007 | $261,145.60 |
| 300 FREDERICK ROAD | Wire | 05/23/2007 | $177,381.38 |
| CATONSVILLE, MD  21228 | Wire | 06/01/2007 | $109,138.95 |
| | Wire | 06/27/2007 | $174,502.21 |
| | Wire | 06/28/2007 | $493,296.82 |
| | | | **$1,215,464.96** |
| CAVES & CAVES PLLC ESCROW ACCT | Wire | 05/15/2007 | $153,179.25 |
| 525 NORTH FOURTH AVENUE | | | |
| LAUREL, MS  39440 | | | **$153,179.25** |
| CAWTHORN, PICARD & ROWE, P.C. | Wire | 07/05/2007 | $247,322.36 |
| 8310 MIDLOTHIAN TURNPIKE | Wire | 07/11/2007 | $259,164.35 |
| RICHMOND, VA  23235 | Wire | 07/26/2007 | $201,266.81 |
| | | | **$707,753.52** |
| CAWTHORN, PICARD AND ROWE | Wire | 06/25/2007 | $211,027.15 |
| 1409 EAST BRIDGE RD | | | |
| RICHMOND, VA  23229 | | | **$211,027.15** |
| CAWTHORN, PICARD AND ROWE | Wire | 06/29/2007 | $165,338.99 |
| 1409 EASTRIDGE RD | Wire | 07/27/2007 | $210,433.95 |
| RICHMOND, VA  23229 | | | |
| | | | **$375,772.94** |
| CB & ASSOCIATES TITLE | Wire | 06/22/2007 | $83,966.98 |
| 209 S CLYDE AVE | | | |
| KISSIMMEE, FL  34741 | | | **$83,966.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CB CONTRACTORS INC | 0305563 | 05/14/2007 | $28,367.31 |
| 2630 W. ARMITAGE | 0311500 | 06/05/2007 | $4,163.73 |
| CHICAGO, IL  60647 | 0314618 | 06/15/2007 | $3,036.25 |
| | | | **$35,567.29** |
| CB RICHARD ELLIS | 0305709 | 05/14/2007 | $4,319.48 |
| 2200 MAIN STREET | 0307916 | 05/22/2007 | $1,367.40 |
| SUITE 545 | 0316146 | 06/21/2007 | $1,367.40 |
| WAILUKU, HI  96793 | | | |
| | | | **$7,054.28** |
| CB RICHARD ELLIS | 0307915 | 05/22/2007 | $12,285.78 |
| BLDG ID: 01D101 | 0316145 | 06/21/2007 | $12,285.78 |
| PO BOX 6125 C/O CBRE | 0324102 | 07/23/2007 | $12,285.78 |
| HICKSVILLE, NY  11802-6125 | | | |
| | | | **$36,857.34** |
| CB&T TITLE | Wire | 06/28/2007 | $246,430.59 |
| 6385 CORPORATE DRIVE | | | |
| COLORADO SPRINGS, CO  80919 | | | **$246,430.59** |
| CBRE INVESTORS AAF | 0307917 | 05/22/2007 | $7,804.50 |
| CALSTRS SOUTHPARK | 0316147 | 06/21/2007 | $7,804.50 |
| P O BOX 905307 | 0324104 | 07/23/2007 | $7,240.50 |
| CHARLOTTE, NC  28290-5307 | | | |
| | | | **$22,849.50** |
| CBS OUTDOOR | 0314990 | 06/18/2007 | $6,420.00 |
| PO BOX 33074 | | | |
| NEWARK, NJ  07188-0074 | | | **$6,420.00** |
| CBS TITLE AGENCY | Wire | 07/10/2007 | $102,292.93 |
| 2800 VAN DYKE | | | |
| WARREN, MI  48093 | | | **$102,292.93** |
| CBS TITLE AGENCY | Wire | 05/31/2007 | $25,402.89 |
| 28000 VAN DYKE | Wire | 05/31/2007 | $134,317.10 |
| WARREN, MI  48093 | | | |
| | | | **$159,719.99** |
| CBS TITLE SERVICES | Wire | 06/21/2007 | $128,048.95 |
| 1578 EL JOBEAN ROAD | | | |
| PORT CHARLOTTE, FL  33948 | | | **$128,048.95** |
| CCA STRATEGIES LLC | 0309890 | 05/29/2007 | $6,482.50 |
| 216 S JEFFERSON ST    STE 600 | | | |
| ATTN  L LAYTON | | | **$6,482.50** |
| CHICAGO, IL  60661 | | | |
| CCC ONE, PL | 0307918 | 05/22/2007 | $2,842.41 |
| C/O SOMERSET PROPERTIES | 0316148 | 06/21/2007 | $2,842.41 |
| 768 N BETHLKEHEM PIKE STE 203 | 0325682 | 07/26/2007 | $600.00 |
| LOWER GWYNEDD, PA  19002 | | | |
| | | | **$6,284.82** |
| CDR OF SOUTHWEST FLORIDA LLC | 0305250 | 05/11/2007 | $20.53 |
| 3191 HARBOR BLVD. STE B | 0307920 | 05/22/2007 | $2,751.44 |
| PORT CHARLOTTE, FL  33952 | 0316150 | 06/21/2007 | $2,751.44 |
| | 0318511 | 06/28/2007 | $18.12 |
| | 0321849 | 07/12/2007 | $17.51 |
| | | | **$5,559.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| CDW DIRECT LLC | 0311212 | 06/04/2007 | $39,221.41 |
| POB 75723 | 0312331 | 06/07/2007 | $329,915.49 |
| CHICAGO, IL  60675-5723 | 0314382 | 06/14/2007 | $138,541.40 |
| | 0315546 | 06/20/2007 | $29,957.50 |
| | 0317724 | 06/26/2007 | $27,954.87 |
| | 0319098 | 07/02/2007 | $135,135.35 |
| | 0319838 | 07/05/2007 | $38,593.24 |
| | | | **$739,319.33** |
| CEDAR LAND TITLE TRUST ACCT. | Wire | 07/23/2007 | $207,368.08 |
| 415 NORTH MAIN STE 205 | | | |
| CEDAR CITY, UT  84720 | | | **$207,368.08** |
| CEDAR SETTLMENTS | Wire | 05/11/2007 | $76,939.45 |
| 808 GROVE CITY | Wire | 06/01/2007 | $349,760.17 |
| GROVE CITY, PA  16127 | Wire | 06/26/2007 | $29,340.95 |
| | | | **$456,040.57** |
| CEDAR TITLE AGENCY LLC ESCROW | Wire | 06/04/2007 | $411,989.89 |
| 6910 NW 12TH STREET | | | |
| MIAMI, FL  33126 | | | **$411,989.89** |
| CENTENNIAL TITLE AGENCY, LLC | Wire | 07/20/2007 | $343,227.14 |
| 700 EAST WASHINGTON ST. | | | |
| MANTUA, OH  442556 | | | **$343,227.14** |
| CENTENNIAL TITLE INCORPORATED | Wire | 06/11/2007 | $217,282.57 |
| 4709 W. GOLD ROAD #115 | | | |
| SKOKIE, IL  60076 | | | **$217,282.57** |
| CENTENNIAL TITLE INCORPORATED | Wire | 06/22/2007 | $529,589.68 |
| 4709-11 GOLF ROAD #115 | | | |
| SKOKIE, IL  60076 | | | **$529,589.68** |
| CENTENNIAL TITLE INSURANCE AGE | Wire | 05/09/2007 | $109,204.99 |
| 10955 LOWELL | | | |
| BLDG 20 SUITE 920 | | | **$109,204.99** |
| OVERLAND PARK, KS  66210 | | | |
| CENTENNIAL TITLE INSURANCE AGE | Wire | 05/14/2007 | $158,590.42 |
| G-4137 FENTON RD | Wire | 05/15/2007 | $202,047.30 |
| BURTON, MI  48529 | Wire | 07/12/2007 | $28,824.84 |
| | Wire | 07/13/2007 | $112,997.59 |
| | | | **$502,460.15** |
| CENTER SQUARE ABSTRACTING | Wire | 05/11/2007 | $294,292.36 |
| 14 CENTRE SQUARE | Wire | 07/25/2007 | $331,877.55 |
| HANOVER, PA  17331 | | | |
| | | | **$626,169.91** |
| CENTER STATE BANK | Wire | 06/25/2007 | $107,540.12 |
| 322 N JOHN YOUNG PARKWAY | | | |
| KISSIMMEE, FL  34741 | | | **$107,540.12** |
| CENTER STATE BANK OF FLORIDA | Wire | 07/02/2007 | $158,764.12 |
| 50 THIRD ST | | | |
| WINTER HAVEN, FL  33881 | | | **$158,764.12** |
| CENTER STATE BANK OF FLORIDA | Wire | 05/23/2007 | $121,648.23 |
| 620 ROBIN RD | Wire | 07/02/2007 | $108,239.90 |
| LAKELAND, FL  33803 | | | |
| | | | **$229,888.13** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CENTERPOINTE ESCROW INC | Wire | 05/09/2007 | $148,038.80 |
| 7110 SW FIR LOOP | Wire | 05/18/2007 | $168,836.73 |
| SUITE 210 | Wire | 05/22/2007 | $270,723.61 |
| TIGARD, OR  97223 | Wire | 05/29/2007 | $133,666.27 |
| | Wire | 07/09/2007 | $343,168.64 |
| | Wire | 07/18/2007 | $205,453.78 |
| | | | **$1,269,887.83** |
| CENTERSTATE BANK | Wire | 05/09/2007 | $210,473.81 |
| PO BOX 2807 | | | |
| ORLANDO, FL  32802 | | | **$210,473.81** |
| CENTERSTATE BANK CENTRAL FLORI | Wire | 05/10/2007 | $218,665.25 |
| 1201 EMMETT STREET | | | |
| KISSIMMEE, FL  34741 | | | **$218,665.25** |
| CENTERSTATE BANK OF FLORIDA | Wire | 06/18/2007 | $112,269.41 |
| 105 SOUTH MAIN ST | | | |
| AUBURNDALE, FL  33823 | | | **$112,269.41** |
| CENTERSTATE BANK OF FLORIDA | Wire | 06/29/2007 | $309,971.81 |
| 800 FIRST STREET SOUTH | | | |
| WINTER HAVEN, FL  33880 | | | **$309,971.81** |
| CENTRAL ALABAMA TITLE | Wire | 05/29/2007 | $51,210.74 |
| 3241 OAK HILL DRIVE | | | |
| BIRMINGHAM, AL  35216 | | | **$51,210.74** |
| CENTRAL BANK OF LAKE OF THE OZ | Wire | 05/21/2007 | $277,697.78 |
| 2820 BRANDON MICHAEL BUILDING | | | |
| LAKE OZARK, MO  65049 | | | **$277,697.78** |
| CENTRAL BANK OF LAKE OF THE OZ | Wire | 07/25/2007 | $92,591.37 |
| 3585 HIGHWAY 54 | | | |
| LAKE OZARK, MO  65049 | | | **$92,591.37** |
| CENTRAL FLORIDA HEALTHCARE FCU | 0307927 | 05/22/2007 | $1,000.00 |
| 5545 S ORANGE AVE | 0309182 | 05/23/2007 | $1,255.68 |
| ORLANDO, FL  32809 | 0316156 | 06/21/2007 | $1,000.00 |
| | 0320571 | 07/09/2007 | $1,260.54 |
| | 0324114 | 07/23/2007 | $1,000.00 |
| | 0325683 | 07/26/2007 | $1,262.61 |
| | | | **$6,778.83** |
| CENTRAL FLORIDA TITLE CO. | Wire | 06/26/2007 | $133,680.88 |
| 4250 SOUTH FLORIDA AVENUE | | | |
| LAKELAND, FL  33813 | | | **$133,680.88** |
| CENTRAL ILLINOIS LAND TITLE CO | Wire | 05/23/2007 | $78,217.29 |
| 3050 MONTVALE DR. STE B | Wire | 06/05/2007 | $91,725.68 |
| SPRINGFIELD, IL  62704 | Wire | 06/28/2007 | $104,027.13 |
| | | | **$273,970.10** |
| CENTRAL MAINE TITLE COMPANY CL | Wire | 06/21/2007 | $156,854.53 |
| 78 WINTHROP ST | | | |
| AUGUSTA, ME  4330 | | | **$156,854.53** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CENTRAL PENN SETTLEMENT SERVIC<br>4309 LINGLESTOWN ROAD<br>HARRISBURG, PA  17112 | Wire | 05/25/2007 | $303,126.19 |
| | Wire | 05/29/2007 | $48,841.79 |
| | Wire | 05/29/2007 | $257,140.84 |
| | Wire | 05/31/2007 | $72,057.19 |
| | Wire | 05/31/2007 | $213,452.21 |
| | Wire | 06/08/2007 | $35,595.00 |
| | Wire | 06/08/2007 | $105,396.05 |
| | Wire | 06/25/2007 | $216,373.53 |
| | | | **$1,251,982.80** |
| CENTRAL TITLE<br>2002 JUDSON ROAD<br>SUITE 300<br>LONGVIEW, TX  75605 | Wire | 05/18/2007 | $96,713.47 |
| | Wire | 07/02/2007 | $93,876.93 |
| | Wire | 07/25/2007 | $148,010.55 |
| | | | **$338,600.95** |
| CENTRAL TITLE & ESCROW<br>7617 LITTLE RIVER TURNPIKE<br>SUITE 920<br>ANNANDALE, VA  22003 | Wire | 05/11/2007 | $496,182.95 |
| | Wire | 05/14/2007 | $605,405.73 |
| | Wire | 05/25/2007 | $559,683.66 |
| | Wire | 06/13/2007 | $208,658.12 |
| | Wire | 06/13/2007 | $962,419.61 |
| | Wire | 07/02/2007 | $459,953.39 |
| | | | **$3,292,303.46** |
| CENTRAL TITLE & ESCROW, INC.,V<br>7617 LITTLE RIVER TNPK #920<br>ANNANDALE, VA  22003 | Wire | 07/17/2007 | $144,832.06 |
| | | | **$144,832.06** |
| CENTRAL TITLE AGENCY OHIO IOTA<br>133 E. MAIN ST.<br>RAVENNA, OH  44266 | Wire | 06/04/2007 | $115,291.35 |
| | | | **$115,291.35** |
| CENTRAL TITLE COMPANY<br>107 N MAIN STREET<br>HENDERSON, TX 75652 | Wire | 07/23/2007 | $78,953.35 |
| | | | **$78,953.35** |
| CENTRAL TITLE COMPANY<br>107 N. MAIN<br>HENDERSON, TX  75652 | Wire | 05/10/2007 | $57,248.68 |
| | Wire | 06/18/2007 | $80,482.46 |
| | Wire | 06/26/2007 | $93,135.08 |
| | Wire | 06/28/2007 | $77,197.77 |
| | | | **$308,063.99** |
| CENTRAL TITLE COMPANY<br>107 NORTH MAIN ST<br>HENDERSON, TX  75652 | Wire | 05/18/2007 | $124,357.47 |
| | Wire | 06/29/2007 | $114,346.39 |
| | | | **$238,703.86** |
| CENTRAL VA SETTLEMENT SERVICES<br>201 ENTERPRISE DRIVE<br>SUITE B<br>FOREST, VA  24551 | Wire | 05/31/2007 | $61,023.52 |
| | Wire | 06/21/2007 | $162,451.43 |
| | Wire | 06/22/2007 | $134,687.31 |
| | Wire | 06/29/2007 | $113,850.35 |
| | | | **$472,012.61** |
| CENTRAL WASHINGTON TITLE<br>1205 NORTH WENATCHEE AVENUE<br>WENATCHEE, WA  98807 | Wire | 06/08/2007 | $187,553.25 |
| | Wire | 07/23/2007 | $179,075.90 |
| | | | **$366,629.15** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CENTRALAND TITLE COPMANY 2005 BIRD CREEK DRIVE #100 TEMPLE, TX 76502 | Wire | 05/25/2007 | $89,793.50 |
| | | | **$89,793.50** |
| CENTRE LOCK SHOP 107 N PARK AVE ROCKVILLE CENTRE, NY 11570-4158 | 0308665 | 05/22/2007 | $307.85 |
| | 0312334 | 06/07/2007 | $10,944.90 |
| | 0317726 | 06/26/2007 | $5,683.20 |
| | | | **$16,935.95** |
| CENTURION ABSTRACTING CO, INC 1699 EAST MARKET STREET YORK, PA 17403 | Wire | 06/11/2007 | $183,057.74 |
| | Wire | 06/12/2007 | $168,143.84 |
| | Wire | 07/05/2007 | $179,987.60 |
| | Wire | 07/05/2007 | $108,927.73 |
| | Wire | 07/27/2007 | $112,501.84 |
| | | | **$752,618.75** |
| CENTURION TITLE GROUP, INC 435 DOUGLAS AVE ALTAMONTE SPRINGS, FL 32714 | Wire | 07/17/2007 | $445,982.80 |
| | | | **$445,982.80** |
| CENTURY 21 HARTMAN REALTY 243 SNYDER ROAD POTTSTOWN, PA 19464 | 0307923 | 05/22/2007 | $2,400.00 |
| | 0316152 | 06/21/2007 | $2,400.00 |
| | 0324110 | 07/23/2007 | $2,400.00 |
| | | | **$7,200.00** |
| CENTURY BANK - BRANCH 40/SECON | Wire | 05/15/2007 | $420,701.45 |
| | | | **$420,701.45** |
| CENTURY BANK OF BARTOW COUNTY 100 WEST CHEROKEE AVE CARTERSVILLE, GA 30120 | Wire | 07/24/2007 | $170,351.04 |
| | | | **$170,351.04** |
| CENTURY LAND TITLE AGENCY, INC 9656 CINCINNATI-COLUMBUS ROAD SUITE 160 CINCINNATI, OH 45241 | Wire | 06/27/2007 | $279,928.71 |
| | Wire | 07/05/2007 | $405,655.24 |
| | | | **$685,583.95** |
| CENTURY LAND TITLE AGENCY, INC. WEST CHESTER, OH 45069 | Wire | 07/16/2007 | $594,272.39 |
| | | | **$594,272.39** |
| CENTURY TITLE & ESCROW 17 W. JEFFERSON ST. 1ST FLR. ROCKVILLE, MD 20850 | Wire | 07/10/2007 | $291,643.34 |
| | Wire | 07/18/2007 | $170,505.15 |
| | | | **$462,148.49** |
| CENTURY TITLE & ESCROW INC 5000 ALPHA LANE SUITE A HIXSON, TN 37343 | Wire | 05/31/2007 | $113,742.65 |
| | | | **$113,742.65** |
| CENTURY TITLE CLOSING ACCOUNT 800 LOUDON ROAD STE 100 LATHAM, NY 12110 | Wire | 07/27/2007 | $90,939.13 |
| | | | **$90,939.13** |
| CENTURY TITLE SERVICES INC ESC 4502 STARKEY RD. STE 100 ROANOKE, VA 24018 | Wire | 05/22/2007 | $194,309.25 |
| | | | **$194,309.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CERITFIED ABSTRACT CO INC SETT<br>7242 HOLLYWOOD RD<br>FORT WASHINGTON, PA  19034 | Wire | 05/22/2007 | $205,728.02 |
| | | | **$205,728.02** |
| CERTAIN TITLE & ESCROW LLC<br>5400 FIRESTATION RD # C<br>ZACHARY, LA  70791 | Wire | 07/02/2007 | $155,268.71 |
| | Wire | 07/03/2007 | $189,979.82 |
| | | | **$345,248.53** |
| CERTIFIED ABSTRACT CO INC SETT<br>7242 HOLLYWOOD RD<br>FORT WASHINGTON, PA  19034 | Wire | 05/30/2007 | $163,423.79 |
| | Wire | 06/12/2007 | $251,642.19 |
| | Wire | 07/24/2007 | $212,921.81 |
| | | | **$627,987.79** |
| CERTIFIED TITLE AGENCY, INC.<br>4518 FULTON DR. NW<br>CANTON, OH  44718 | Wire | 06/15/2007 | $265,455.50 |
| | Wire | 06/18/2007 | $87,988.27 |
| | Wire | 06/22/2007 | $156,056.70 |
| | | | **$509,500.47** |
| CERTIFIED TITLE CORP ESCROW AC<br>25 CROSSROADS DRIVE<br>OWINGS MILLS, MD  21117 | Wire | 05/22/2007 | $99,218.89 |
| | Wire | 05/22/2007 | $480,946.29 |
| | Wire | 05/22/2007 | $299,141.40 |
| | Wire | 06/12/2007 | $90,079.13 |
| | | | **$969,385.71** |
| CERTIFIED TITLE CORPORATION<br>25 CROSSROADS DR<br>SUITE 404<br>OWINGS MILLS, MD  21117 | Wire | 05/21/2007 | $133,767.45 |
| | Wire | 05/22/2007 | $152,987.82 |
| | Wire | 05/25/2007 | $208,801.74 |
| | Wire | 06/08/2007 | $135,659.73 |
| | Wire | 06/25/2007 | $775,521.30 |
| | Wire | 07/11/2007 | $310,647.85 |
| | Wire | 07/13/2007 | $345,861.19 |
| | Wire | 07/16/2007 | $215,367.25 |
| | | | **$2,278,614.33** |
| CERTIFIED TITLE CORPORATION<br>3655-A OLD COURT ROAD<br>SUITE 1<br>BALTIMORE, MD  21208 | Wire | 06/26/2007 | $191,539.09 |
| | Wire | 07/05/2007 | $200,440.83 |
| | | | **$391,979.92** |
| CERTIFIED TITLE CORPORATION FL<br>25 CROSSROADS DRIVE<br>SUITE 404<br>OWINGS MILLS, MD  21117 | Wire | 05/31/2007 | $423,227.05 |
| | Wire | 06/08/2007 | $143,592.98 |
| | Wire | 07/17/2007 | $304,787.44 |
| | | | **$871,607.47** |
| CFB TITLE, INC. IOLTA ACCOUNT<br>143 WESTMINSTER STREET<br>THIRD FLOOR, SUITE 5<br>PROVIDENCE, RI  2903 | Wire | 06/27/2007 | $176,046.80 |
| | | | **$176,046.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CFS MORTGAGE CORP | Wire | 05/11/2007 | $534,289.04 |
| | Wire | 05/14/2007 | $199,970.25 |
| | Wire | 05/15/2007 | $627,556.01 |
| | Wire | 05/29/2007 | $170,010.90 |
| | Wire | 05/29/2007 | $21,301.34 |
| | Wire | 06/04/2007 | $883,429.31 |
| | Wire | 06/05/2007 | $195,901.29 |
| | Wire | 06/06/2007 | $21,041.93 |
| | Wire | 06/06/2007 | $167,697.20 |
| | Wire | 06/29/2007 | $703,977.87 |
| | Wire | 07/05/2007 | $171,624.83 |
| | Wire | 07/05/2007 | $21,534.94 |
| | Wire | 07/05/2007 | $186,540.15 |
| | Wire | 07/05/2007 | $228,033.87 |
| | Wire | 07/13/2007 | $34,819.65 |
| | Wire | 07/13/2007 | $279,464.85 |
| | | | **$4,447,193.43** |
| CH MCLAUGHLIN TITLE CO. LLC | Wire | 06/06/2007 | $237,102.94 |
| 70 CENTER STREET, SUITE 401B | Wire | 06/18/2007 | $19,069.10 |
| PORTLAND, ME  4101 | | | |
| | | | **$256,172.04** |
| CHAD A. MORRONE | Wire | 07/13/2007 | $396,407.77 |
| 411 WAVERLY OAKS ROAD | | | |
| WALTHAM, MA  2452 | | | |
| | | | **$396,407.77** |
| CHADS FORD ABSTRACT, INC, ESCR | Wire | 06/27/2007 | $240,654.25 |
| 6 PONDS EDGE DRIVE | | | |
| CHADDS FORD, PA  19317 | | | |
| | | | **$240,654.25** |
| CHAIN OF TITLE LLC | Wire | 05/14/2007 | $468,373.79 |
| 441 S STATE RD 7 | | | |
| SUITE 18 | | | **$468,373.79** |
| MARGATE, FL  33068 | | | |
| CHAIN OF TITLE LLC DBA STERLIN | Wire | 05/14/2007 | $230,283.39 |
| ONE PARK PLACE | | | |
| 621 NW 53RD ST | | | **$230,283.39** |
| BOCA RATON, FL  33487 | | | |
| CHAMBERLAIN ASSOC. HOPYARD RD | 0305251 | 05/11/2007 | $1,088.90 |
| L.P. | 0307929 | 05/22/2007 | $15,204.18 |
| 5880 W LAS POSITAS BLVD STE51 | 0316158 | 06/21/2007 | $15,204.18 |
| PLEASANTON, CA  94588 | 0324116 | 07/23/2007 | $15,204.18 |
| | | | **$46,701.44** |
| CHAMBLEE, MALONE & ASSOCIATES | Wire | 05/11/2007 | $105,805.33 |
| 5582 APPLE PARK DR | | | |
| BIRMINGHAM, AL  35235 | | | |
| | | | **$105,805.33** |
| CHAMPAGNE AND MARCHAND P.C. | Wire | 05/22/2007 | $408,083.44 |
| 226 LOWELL ST | Wire | 06/22/2007 | $368,150.40 |
| UNIT B3A | Wire | 07/09/2007 | $650,360.00 |
| WILMINGTON, MA  1887 | Wire | 07/23/2007 | $248,695.05 |
| | Wire | 07/27/2007 | $328,951.48 |
| | | | **$2,004,240.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHAMPION BANK 10560 OLD OLIVE STREET RD STE 500 ST LOUIS, MO  63141 | Wire Wire | 05/25/2007 07/13/2007 | $156,160.41 $119,647.97 |
| | | | **$275,808.38** |
| CHAMPION CLOSING, LLC ESCROW T 221 W MAIN AVENUE STE 200 SPOKANE, WA  99201 | Wire | 07/16/2007 | $115,810.66 |
| | | | **$115,810.66** |
| CHAMPION CLOSING, LLC ESCROW T 221 W. MAIN AVENUE, STE 200 SPOKANE, WA  99201 | Wire | 07/16/2007 | $21,760.68 |
| | | | **$21,760.68** |
| CHAMPION LOGISTICS GROUP 200 CHAMPION WAY NORTHLAKE, IL  60164 | 0308947 0312335 0317727 0318278 0319099 0320767 | 05/23/2007 06/07/2007 06/26/2007 06/28/2007 07/02/2007 07/10/2007 | $4,223.26 $488.68 $1,113.43 $1,402.09 $443.09 $612.79 |
| | | | **$8,283.34** |
| CHAMPION REAL ESTATE IOLTA 801 - C TREMONT ST BOSTON, MA  2118 | Wire Wire | 07/10/2007 07/10/2007 | $215,716.35 $354,886.47 |
| | | | **$570,602.82** |
| CHAMPION REALTY TITLE T/A CHAN 711 BESTGATE ROAD ANNAPOLIS, MD  21401 | Wire Wire | 05/31/2007 06/19/2007 | $415,128.65 $99,050.55 |
| | | | **$514,179.20** |
| CHAMPION TITLE & ESCROW 864 NORTH MECKLENBURG AVENUE SOUTH HILL, VA  23970 | Wire | 06/29/2007 | $83,242.41 |
| | | | **$83,242.41** |
| CHAMPION TITLE & SETTLEMENTS 10306 EATON PLACE SUITE 160 FAIRFAX, VA  22030 | Wire Wire Wire Wire Wire | 05/16/2007 05/25/2007 07/18/2007 07/19/2007 07/25/2007 | $199,420.99 $299,067.36 $276,284.88 $227,002.66 $392,596.07 |
| | | | **$1,394,371.96** |
| CHAMPION TITLE & SETTLEMENTS,I 4326 MONTGOMERY AVENUE BETHESDA, MD  20814 | Wire | 06/19/2007 | $388,161.42 |
| | | | **$388,161.42** |
| CHAMPION TITLE AND TRUST CORP 12515 N KENDALL DRIVE MIAMI, FL  33186 | Wire | 05/22/2007 | $182,912.78 |
| | | | **$182,912.78** |
| CHAMPIONS REALTY COMPANY, INC. 1040  BLACKLICK EASTERN ROAD SUITE 110 PICKERINGTON, OH  43147 | 0307931 0316160 | 05/22/2007 06/21/2007 | $3,669.37 $3,655.00 |
| | | | **$7,324.37** |
| CHAMPLIN TITLE, INC 4137 S.SHERWOOD FOREST BLVD #120 BATON ROUGE, LA  70816 | Wire | 05/25/2007 | $105,921.01 |
| | | | **$105,921.01** |
| CHANCELLOR TITLE 353 C ROUTE 46 WEST FAIRFIELD, NJ  7004 | Wire | 07/17/2007 | $387,176.42 |
| | | | **$387,176.42** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHANCELLOR TITLE SERVICES INC T/A CHAMPION REALTY | Wire | 07/03/2007 | $386,343.22 |
| 541 B BALTIMORE | Wire | 07/03/2007 | $39,493.00 |
| SEVERNA PARK, MD 21146 | Wire | 07/03/2007 | $208,459.07 |
| | | | **$634,295.29** |
| CHANCELLOR TITLE SERVICES, INC | Wire | 06/05/2007 | $126,095.20 |
| 415 THOMPSON CREEK ROAD | Wire | 06/15/2007 | $330,894.79 |
| STEVENSVILLE, MD 21666 | | | |
| | | | **$456,989.99** |
| CHANCELLOR TITLE SERVICES, INC | Wire | 07/24/2007 | $273,027.79 |
| 541-B BALTIMORE ANNAPOLIS BLVD | | | |
| SEVERNA PARK, MD 21146 | | | **$273,027.79** |
| CHANDLER & SCHIFFMAN, PA | Wire | 05/11/2007 | $130,143.52 |
| 127 NORTH GREENE STREET | | | |
| SUITE #300 | | | **$130,143.52** |
| GREENSBORO, NC 27401 | | | |
| CHANDLER SIGNS | 0305567 | 05/14/2007 | $957.00 |
| 3201 MANOR WAY | 0308666 | 05/22/2007 | $16,037.99 |
| DALLAS, TX 75235 | 0309743 | 05/25/2007 | $275.60 |
| | 0310863 | 06/01/2007 | $1,196.44 |
| | 0312780 | 06/08/2007 | $12,202.24 |
| | 0317067 | 06/22/2007 | $7,587.59 |
| | 0317728 | 06/26/2007 | $420.38 |
| | 0320373 | 07/09/2007 | $5,471.51 |
| | 0321615 | 07/12/2007 | $133.35 |
| | 0323926 | 07/23/2007 | $5,647.77 |
| | | | **$49,929.87** |
| CHANDLERY TITLE & TRUST LLC | Wire | 05/14/2007 | $371,697.12 |
| 5111 RIDGEWOOD AVE | Wire | 05/31/2007 | $343,456.67 |
| SUITE 204 | Wire | 06/08/2007 | $535,004.42 |
| PORT ORANGE, FL 32127 | | | |
| | | | **$1,250,158.21** |
| CHAPMAN AND ROSENTHAL | Wire | 05/31/2007 | $151,490.47 |
| 3817 BEDFORD AVE # 140 | | | |
| NASHVILLE, TN 37125 | | | **$151,490.47** |
| CHARGER TITLE INSURANCE AGENCY | Wire | 05/08/2007 | $193,518.29 |
| 1325 SOUTH 800 EAST | Wire | 05/25/2007 | $263,530.21 |
| 200 | Wire | 06/27/2007 | $399,010.79 |
| OREM, UT 84097 | | | |
| | | | **$856,059.29** |
| CHARITY TITLE INSURANCE AGENCY | Wire | 06/15/2007 | $180,972.31 |
| 5250 S. COMMERCE DR. | | | |
| SANDY, UT 84107 | | | **$180,972.31** |
| CHARLENE MONDADORI PRICE | Wire | 06/29/2007 | $331,266.30 |
| 10 SHAWNEE DRIVE, STE B-2 | | | |
| WATCHUNG, NJ 7069 | | | **$331,266.30** |
| CHARLES A KARCHER ESQ ATTORNEY TRUST ACCT | Wire | 06/22/2007 | $388,389.16 |
| 30 LINDEN PLACE | Wire | 07/02/2007 | $330,587.65 |
| RED BANK, NJ 7701 | Wire | 07/26/2007 | $342,796.20 |
| | | | **$1,061,773.01** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CHARLES C LIECHTUNG<br>ONE CROSS ISLAND PLAZA<br>ROSEDALE, NY  11422 | Wire<br>Wire | 06/08/2007<br>06/19/2007 | $395,834.00<br>$283,797.70 |
| | | | **$679,631.70** |
| CHARLES DONNIE GATCH P.C. ATTY<br>7805 WATERS AVE<br>UNIT 5<br>SAVANNAH, GA  31416 | Wire | 07/09/2007 | $159,694.19 |
| | | | **$159,694.19** |
| CHARLES F. HOUGHTON, CHRISTOPH<br>271 MAIN STREET<br>STE 202<br>STONEHAM, MA  2180 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $246,635.85<br>$326,544.01 |
| | | | **$573,179.86** |
| CHARLES GOLDBERG, ATTY, LLC<br>61 BROAD STREET<br>CHARLESTON, SC  29401 | Wire | 05/30/2007 | $198,038.92 |
| | | | **$198,038.92** |
| CHARLES J. CROSBY, ESQUIRE<br>2303 HURSTBOURNE VILLAGE DRIVE<br>SUITE 1100<br>LOUISVILLE, KY  40299 | Wire | 06/27/2007 | $93,682.21 |
| | | | **$93,682.21** |
| CHARLES L TRIPLETT PSC REAL ES<br>2327 LIME KILIN LANE<br>LOUISVILLE, KY  40222 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>05/15/2007<br>05/21/2007<br>05/31/2007<br>06/27/2007<br>06/28/2007<br>06/28/2007<br>07/03/2007<br>07/25/2007 | $57,096.36<br>$45,251.76<br>$136,664.76<br>$102,777.59<br>$213,813.56<br>$153,809.52<br>$32,196.02<br>$113,146.08<br>$97,366.52<br>$641,345.83 |
| | | | **$1,593,468.00** |
| CHARLES LEGRAND, ESCROW ACCT<br>310 MILLS AVENUE, STE 103<br>GREENVILLE, SC  29605 | Wire | 05/29/2007 | $121,447.86 |
| | | | **$121,447.86** |
| CHARLES M. WRIGHT ESQ, THERESE<br>304 MAIN STREET<br>PO BOX 100<br>SCHOHARIE, NY  12157 | Wire | 06/14/2007 | $98,022.88 |
| | | | **$98,022.88** |
| CHARLES PATTERSON ATTORNEY FID<br>1023 OLD HUMBOLDT RD<br>JACKSON, TN  38305 | Wire<br>Wire | 05/31/2007<br>07/16/2007 | $28,452.77<br>$238,678.53 |
| | | | **$267,131.30** |
| CHARLES R BRIGGS TRUST ACCT<br>109 NORTH BRIDGE ST<br>ELKIN, NC  28621 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>06/12/2007<br>06/12/2007<br>06/25/2007 | $69,615.13<br>$20,766.94<br>$72,054.32<br>$76,236.59 |
| | | | **$238,672.98** |
| CHARLES R RAINEY JR PC<br>404 PINE STREET<br>VIENNA, VA  22180 | Wire<br>Wire | 07/20/2007<br>07/20/2007 | $34,116.94<br>$304,716.96 |
| | | | **$338,833.90** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARLES R. PETTIGREW REAL ESTA<br>250 NORTH PARKWAY<br>STE 25<br>JACKSON, TN  38305 | Wire | 07/26/2007 | $135,446.38 |
| | | | **$135,446.38** |
| CHARLES R. PETTIGREW, R.E. TRU<br>250 NORTH PARKWAY<br>SUITE #25<br>JACKSON, TN  38305 | Wire | 05/14/2007 | $135,490.20 |
| | Wire | 05/21/2007 | $51,774.27 |
| | Wire | 05/23/2007 | $37,273.26 |
| | Wire | 05/23/2007 | $125,843.75 |
| | Wire | 05/31/2007 | $82,699.27 |
| | Wire | 06/12/2007 | $116,260.98 |
| | Wire | 06/12/2007 | $116,904.55 |
| | Wire | 06/15/2007 | $65,232.43 |
| | Wire | 06/27/2007 | $132,646.43 |
| | Wire | 06/27/2007 | $69,184.35 |
| | Wire | 07/13/2007 | $80,904.72 |
| | Wire | 07/26/2007 | $97,483.39 |
| | | | **$1,111,697.60** |
| CHARLES R. PETTIGREW, R.E. TRU<br>250 PARKWAY, SUITE 25<br>JACKSON, TN  38305 | Wire | 05/18/2007 | $52,435.76 |
| | | | **$52,435.76** |
| CHARLES S. KNOTHE, ESQUIRE<br>3516 SILVERSIDE ROAD<br>WILMINGTON, DE  19810 | Wire | 06/12/2007 | $180,208.38 |
| | | | **$180,208.38** |
| CHARLES TRIPLETT REAL ESTATE T<br>2327 LIME KILN LANE<br>LOUISVILLE, KY  40222 | Wire | 07/16/2007 | $212,216.29 |
| | Wire | 07/16/2007 | $216,582.77 |
| | | | **$428,799.06** |
| CHARLOTTE D HARRELL<br>C/O CALDWELL COMMERCIAL, LLC<br>P. O. BOX 2704<br>MT. PLEASANT, SC  29465 | 0307933 | 05/22/2007 | $8,094.08 |
| | 0316162 | 06/21/2007 | $8,094.08 |
| | | | **$16,188.16** |
| CHARLOTTESVILLE SETTLEMENT COMPANY<br>941 GLENWOOD STATEION LANE<br>SUITE 101<br>CHARLOTTESVILLE, VA  22901 | Wire | 07/18/2007 | $149,357.63 |
| | | | **$149,357.63** |
| CHARM CITY TITLE, LLC<br>3218 EASTERN AVE, STE 200<br>BALTIMORE, MD  21224 | Wire | 07/24/2007 | $256,770.05 |
| | | | **$256,770.05** |
| CHARTER LAND EXCHANGE LLC<br>131 CENTERVILLE ROAD<br>LANCASTER, PA  17603 | Wire | 06/27/2007 | $382,461.88 |
| | | | **$382,461.88** |
| CHARTER OAK TITLE COMPANY IOLT<br>2710 NORTH AVE<br>SUITE 104 A<br>BRIDGEPORT, CT  6604 | Wire | 06/13/2007 | $999,644.69 |
| | Wire | 06/18/2007 | $50,362.50 |
| | | | **$1,050,007.19** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARTER TITLE LLC ESCROW ACCT | Wire | 05/16/2007 | $357,058.40 |
| 5200 MAIN ST | Wire | 06/12/2007 | $98,033.14 |
| DOWNERS GROVE, IL  60516 | Wire | 06/18/2007 | $274,453.32 |
| | 0317506 | 06/25/2007 | $42.35 |
| | Wire | 06/25/2007 | $37,556.44 |
| | Wire | 06/25/2007 | $134,336.40 |
| | Wire | 07/09/2007 | $168,126.00 |
| | | | **$1,069,606.05** |
| CHARTER WEST NATIONAL BANK | Wire | 05/14/2007 | $109,935.33 |
| | Wire | 05/14/2007 | $99,625.05 |
| | Wire | 05/14/2007 | $277,468.44 |
| | Wire | 05/24/2007 | $100,310.60 |
| | Wire | 05/29/2007 | $70,480.94 |
| | Wire | 05/31/2007 | $151,322.45 |
| | Wire | 06/05/2007 | $101,478.02 |
| | Wire | 06/22/2007 | $131,545.92 |
| | Wire | 06/22/2007 | $301,207.87 |
| | Wire | 07/02/2007 | $193,456.55 |
| | Wire | 07/03/2007 | $91,261.48 |
| | Wire | 07/11/2007 | $96,550.12 |
| | Wire | 07/20/2007 | $76,328.23 |
| | | | **$1,800,971.00** |
| CHASE ABSTRACT COMPANY | Wire | 05/22/2007 | $156,586.69 |
| 9118 FRANKFORD AVE | Wire | 05/25/2007 | $153,720.25 |
| PHILADELPHIA, PA  19114 | Wire | 06/13/2007 | $43,283.84 |
| | Wire | 07/03/2007 | $42,572.63 |
| | Wire | 07/13/2007 | $212,938.45 |
| | | | **$609,101.86** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHASE TITLE | Wire | 05/10/2007 | $352,250.34 |
| 300 REDLAND COURT | Wire | 05/15/2007 | $331,071.01 |
| SUITE 205 | Wire | 05/15/2007 | $480,249.71 |
| OWINGS MILLS, MD  21117 | Wire | 05/22/2007 | $225,708.40 |
| | Wire | 05/22/2007 | $42,405.78 |
| | Wire | 05/25/2007 | $186,723.33 |
| | Wire | 05/30/2007 | $214,572.11 |
| | Wire | 05/31/2007 | $311,963.02 |
| | Wire | 05/31/2007 | $143,667.32 |
| | Wire | 06/08/2007 | $171,694.99 |
| | Wire | 06/12/2007 | $251,534.32 |
| | Wire | 06/15/2007 | $252,163.49 |
| | Wire | 06/19/2007 | $389,084.32 |
| | Wire | 06/22/2007 | $240,111.77 |
| | Wire | 06/25/2007 | $371,944.51 |
| | Wire | 06/27/2007 | $668,710.61 |
| | Wire | 07/02/2007 | $270,209.06 |
| | Wire | 07/06/2007 | $223,820.25 |
| | Wire | 07/11/2007 | $652,331.89 |
| | Wire | 07/13/2007 | $233,566.32 |
| | Wire | 07/18/2007 | $178,828.83 |
| | | | **$6,192,611.38** |
| CHASE TITLE INSURNACE | Wire | 07/02/2007 | $259,433.00 |
| 142 WEST LAKEVIEW AVENUE | | | |
| LAKE MARY, FL  32746 | | | **$259,433.00** |
| CHAUVIN TITLE CO. | Wire | 06/11/2007 | $136,492.01 |
| 1105 HUDSON LANE | | | |
| MONROE, LA  71201 | | | **$136,492.01** |
| CHECK PRINTERS INC | 0310741 | 05/31/2007 | $186,601.50 |
| POB 305112 | | | |
| NASHVILLE, TN  37230-5112 | | | **$186,601.50** |
| CHECK PRINTERS, INC | 0317569 | 06/25/2007 | $159,540.07 |
| 1530 ANTIOCH PIKE | 0320969 | 07/10/2007 | $191,845.28 |
| NASHVILLE, TN  37013 | | | |
| | | | **$351,385.35** |
| CHECKFREE SERVICES CORP | 0306512 | 05/17/2007 | $23,951.81 |
| POB 409287 | | | |
| ATLANTA, GA  30384-9287 | | | **$23,951.81** |
| CHEFFY & PASSIDOMO, P.A. TRUST | Wire | 07/09/2007 | $527,977.42 |
| 821 FIFTH AVENUE #201 | | | |
| NAPLES, FL  34102 | | | **$527,977.42** |
| CHEFFY, PASSIDOMO, WILSON & JO | Wire | 07/24/2007 | $292,239.50 |
| 821 FIFTH AVE. SOUTH | | | |
| SUITE 201 | | | **$292,239.50** |
| NAPLES, FL  34102 | | | |
| CHELLIS AND FRAMPTON, PA | Wire | 05/18/2007 | $165,522.78 |
| 112 WEST 4TH ST NORTH | | | |
| SUMMERVILLE, SC  29483 | | | **$165,522.78** |
| CHELSEA GROTON BANK | Wire | 05/23/2007 | $212,561.80 |
| 100 FORT HILL ROAD | | | |
| GROTON, CT  6340 | | | **$212,561.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHELSEA GROTON BANK 100 PENNSYLVANIA AVENUE NIANTIC, CT  6357 | Wire | 06/29/2007 | $238,494.94 |
| | | | **$238,494.94** |
| CHELSEA GROTON BANK 351 MAIN ST NIANTIC, CT  6357 | Wire | 06/07/2007 | $5,821.35 |
| | Wire | 06/07/2007 | $91,556.53 |
| | | | **$97,377.88** |
| CHELSEA GROTON SAVINGS BANK 4 FORT HILL ROAD GROTON, CT  6340 | Wire | 07/05/2007 | $386,565.77 |
| | | | **$386,565.77** |
| CHELSEA TITLE OF THE SUNCOAST 5609-A US HWY 19 NEW PORT RICHEY, FL  34652 | Wire | 06/15/2007 | $175,842.25 |
| | | | **$175,842.25** |
| CHELSEA TITLE OF THE WEST COAS 26650 WESLEY CHAPEL BLVD SUITE D LUTZ, FL  33559 | Wire | 05/22/2007 | $212,437.53 |
| | Wire | 06/15/2007 | $128,443.46 |
| | | | **$340,880.99** |
| CHEROKEE BANK, NA 1351 RIVERSTONE PARKWAY CANTON, GA  30114 | Wire | 05/08/2007 | $177,209.60 |
| | | | **$177,209.60** |
| CHERRY COVE LAND DEV INC 21165 GREAT MILLS RD LEXINGTON PARK, MD  20654 | 0304554 | 05/09/2007 | $2,340.00 |
| | 0307428 | 05/21/2007 | $25.18 |
| | 0307934 | 05/22/2007 | $2,340.00 |
| | 0313743 | 06/12/2007 | $43.24 |
| | 0316163 | 06/21/2007 | $2,340.00 |
| | 0322727 | 07/17/2007 | $23.18 |
| | 0324121 | 07/23/2007 | $2,340.00 |
| | | | **$9,451.60** |
| CHERRY CREEK TITLE 55 MADISON STREET #755 DENVER, CO  80206 | Wire | 05/30/2007 | $478,096.07 |
| | Wire | 05/30/2007 | $551,789.09 |
| | | | **$1,029,885.16** |
| CHERRY CREEK VENTURES, LLC DBA KELLER WILLIAMS D C LLC 201 UNIVERSITY BLVD. #600 DENVER, CO  80206 | 0307935 | 05/22/2007 | $3,900.00 |
| | 0316165 | 06/21/2007 | $3,900.00 |
| | | | **$7,800.00** |
| CHERRY TREE TITLE, LLC IOLTA A 220 BROADWAY LYNNFIELD, MA  1940 | Wire | 07/13/2007 | $187,310.56 |
| | | | **$187,310.56** |
| CHERYL A CAROLAN, LLC 41 RUANE ST. FAIRFIELD, CT  6824 | Wire | 05/11/2007 | $41,020.37 |
| | Wire | 05/11/2007 | $338,978.36 |
| | Wire | 07/16/2007 | $369,221.42 |
| | | | **$749,220.15** |
| CHERYL A. BERNARD IOLTA ACCT 251 BANK STREET FALL RIVER, MA  2720 | Wire | 05/18/2007 | $204,023.95 |
| | Wire | 05/21/2007 | $383,439.17 |
| | Wire | 06/08/2007 | $245,331.05 |
| | Wire | 07/02/2007 | $174,821.83 |
| | Wire | 07/20/2007 | $316,127.48 |
| | | | **$1,323,743.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHESAPEAKE ABSTRACT<br>17 SOUTH SECOND STREET<br>6TH FLOOR<br>HARRISBURG, PA  17101 | Wire | 06/28/2007 | $184,816.06 |
| | | | **$184,816.06** |
| CHESAPEAKE HOME TITLE<br>696 RITCHIE HIGHWAY<br>SEVERNA PARK, MD  21146 | Wire | 05/23/2007 | $249,825.00 |
| | Wire | 06/14/2007 | $266,568.88 |
| | Wire | 07/05/2007 | $31,726.38 |
| | Wire | 07/05/2007 | $254,224.08 |
| | | | **$802,344.34** |
| CHESAPEAKE HOME TITLE<br>RITCHIE HIGHWAY<br>SEVERNA PARK, MD  21146 | Wire | 05/23/2007 | $358,887.78 |
| | | | **$358,887.78** |
| CHESAPEAKE HOME TITLE SERVICES<br>7201 WATERVIW DRIVE<br>ORCHARD BEACH, MD  21226 | Wire | 06/15/2007 | $170,994.47 |
| | | | **$170,994.47** |
| CHESAPEAKE HOME TITLE SERVICES<br>7801 WATERVIEW DRIVE<br>ORCHARD BEACH, MD  21226 | Wire | 06/20/2007 | $228,007.40 |
| | | | **$228,007.40** |
| CHESAPEAKE TITLE<br>10999 RED RUN BLVD<br>SUITE 108<br>OWINGS MILLS, MD  21117 | Wire | 05/21/2007 | $152,959.60 |
| | Wire | 05/22/2007 | $247,748.75 |
| | Wire | 05/23/2007 | $548,503.28 |
| | Wire | 05/29/2007 | $274,400.24 |
| | Wire | 05/31/2007 | $343,210.10 |
| | Wire | 05/31/2007 | $137,890.32 |
| | Wire | 06/13/2007 | $243,684.62 |
| | Wire | 06/13/2007 | $1,306,715.94 |
| | Wire | 06/22/2007 | $63,880.00 |
| | Wire | 06/22/2007 | $365,662.80 |
| | Wire | 06/22/2007 | $137,621.52 |
| | Wire | 06/29/2007 | $191,735.35 |
| | Wire | 07/09/2007 | $1,125,887.52 |
| | Wire | 07/23/2007 | $235,468.06 |
| | Wire | 07/25/2007 | $134,165.46 |
| | | | **$5,509,533.56** |
| CHESAPEAKE TITLE<br>11500 CRONRIDGE DR<br>#100B<br>OWINGS MILLS, MD  21117 | Wire | 06/01/2007 | $370,164.00 |
| | Wire | 06/06/2007 | $170,099.84 |
| | Wire | 07/03/2007 | $360,766.45 |
| | Wire | 07/05/2007 | $167,331.54 |
| | Wire | 07/23/2007 | $79,947.53 |
| | | | **$1,148,309.36** |
| CHESAPEAKE TITLE & ESCROW<br>10811 RED RUN BLVD SUITE 100<br>OWINGS MILLS, MD  21117 | Wire | 07/23/2007 | $278,317.76 |
| | | | **$278,317.76** |
| CHESAPEAKE TITLE COMPANY LLC<br>100 WEST RD<br>SUITE 215<br>TOWSON, MD  21204 | Wire | 05/31/2007 | $414,244.55 |
| | Wire | 06/25/2007 | $271,681.09 |
| | Wire | 06/29/2007 | $72,053.25 |
| | Wire | 06/29/2007 | $379,022.34 |
| | | | **$1,137,001.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHESTER COUNTY REALTY TRANSFER 533 WEST UWCHLAN AVENUE DOWNINGTOWN, PA  19335 | Wire | 07/05/2007 | $289,710.74 |
| | | | **$289,710.74** |
| CHESTER H ARTER P.C. IOLTA TRU 219 ROSWELL ST SUITE 150 ALPHARETTA, GA  30004 | Wire | 05/23/2007 | $256,424.18 |
| | Wire | 05/23/2007 | $203,468.92 |
| | | | **$459,893.10** |
| CHESTER J. TROW, P.A. 21 NORTH MAGNOLIA AVE. 2ND FLOOR OCALA, FL  34475 | Wire | 06/12/2007 | $79,922.33 |
| | Wire | 06/25/2007 | $206,957.21 |
| | | | **$286,879.54** |
| CHESTER REGIONAL REALTY, LLC KELLER WILLIAMS R.E./D.SPINA 100 CAMPBELL BLVD, SUITE 106 EXTON, PA  19341 | 0307936 | 05/22/2007 | $7,086.83 |
| | | | **$7,086.83** |
| CHESTERBROOK PARTNERS LP NW 5739 P O BOX 1450 MINNEAPOLIS, MN  55485-5739 | 0310071 | 05/29/2007 | $17,100.35 |
| | 0316164 | 06/21/2007 | $15,084.67 |
| | 0318506 | 06/28/2007 | $2,104.15 |
| | 0324122 | 07/23/2007 | $15,084.67 |
| | 0326298 | 07/27/2007 | $2,358.51 |
| | | | **$51,732.35** |
| CHEYENNE COUNTY ABSTRACT COMPA 1024 JACKSON ST SIDNEY, NE  69162 | Wire | 06/26/2007 | $35,762.00 |
| | | | **$35,762.00** |
| CHEYENNE STATE BANK 1844 WARREN AVENUE CHEYENNE, WY  82001 | Wire | 05/09/2007 | $205,894.17 |
| | | | **$205,894.17** |
| CHIARELLA LAW OFFICE, P.C., R. E. TRUST ACCOUNT 19 NEWPORT ROAD NEW LONDON, NH  3257 | Wire | 06/08/2007 | $367,303.74 |
| | | | **$367,303.74** |
| CHICAGO ABSTRACT TITLE AGENCY 180 W WASHINGTON ST SUITE 1200 CHICAGO, IL  60602 | Wire | 05/29/2007 | $277,766.59 |
| | Wire | 05/31/2007 | $363,429.99 |
| | Wire | 06/12/2007 | $290,648.99 |
| | | | **$931,845.57** |
| CHICAGO ABSTRACT TITLE AGENCY LLC ESCROW ACCT 180 W WASHINGTON SUITE 1200 CHICAGO, IL  60602 | Wire | 06/19/2007 | $384,069.14 |
| | | | **$384,069.14** |
| CHICAGO OFFICE TECHNOLOGY POB 5940 LOCK BOX 20-COE001 CAROL STREAM, IL  60197-5940 | 0305080 | 05/11/2007 | $1,766.55 |
| | 0305986 | 05/15/2007 | $673.00 |
| | 0312336 | 06/07/2007 | $3,235.15 |
| | 0317070 | 06/22/2007 | $406.80 |
| | 0317729 | 06/26/2007 | $279.53 |
| | 0320849 | 07/10/2007 | $1,403.15 |
| | 0322989 | 07/19/2007 | $313.46 |
| | | | **$8,077.64** |
| CHICAGO TITLE 10135 SE SUNNYSIDE RD SUITE 130 CLACKAMAS, OR  97015 | Wire | 05/14/2007 | $146,495.83 |
| | | | **$146,495.83** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE<br>1043 S FIFTH STREET<br>SPRINGFIELD, IL  62705 | Wire | 06/29/2007 | $105,570.78 |
| | | | **$105,570.78** |
| CHICAGO TITLE<br>1043 S. FIFTH STREET<br>SPRINGFIELD, IL  62703 | Wire | 05/09/2007 | $96,370.30 |
| | Wire | 06/08/2007 | $89,696.02 |
| | | | **$186,066.32** |
| CHICAGO TITLE<br>1043 SOUTH 5TH STREET<br>SPRINGFIELD, IL  62703 | Wire | 05/11/2007 | $68,731.50 |
| | Wire | 05/29/2007 | $73,874.56 |
| | Wire | 06/11/2007 | $170,344.89 |
| | Wire | 06/22/2007 | $56,672.06 |
| | Wire | 07/24/2007 | $92,516.51 |
| | | | **$462,139.52** |
| CHICAGO TITLE<br>1045 S 5TH<br>SPRINGFIELD, IL  62703 | Wire | 06/08/2007 | $73,549.61 |
| | | | **$73,549.61** |
| CHICAGO TITLE<br>1059-D STATE AVE<br>MARYSVILLE, WA  98270 | Wire | 05/10/2007 | $267,733.66 |
| | Wire | 05/29/2007 | $271,770.57 |
| | | | **$539,504.23** |
| CHICAGO TITLE<br>1200 COOPER POINT RD, #308<br>OLYMPIA, WA  98502 | Wire | 05/30/2007 | $215,700.32 |
| | Wire | 05/30/2007 | $193,041.83 |
| | Wire | 07/20/2007 | $227,156.15 |
| | | | **$635,898.30** |
| CHICAGO TITLE<br>1201 S. ALMA SCHOOL RD<br>6550<br>MESA, AZ  85210 | Wire | 06/27/2007 | $994,859.64 |
| | | | **$994,859.64** |
| CHICAGO TITLE<br>1312 VANDERCOOK WAY<br>LONGVIEW, WA  98632 | Wire | 05/09/2007 | $186,181.41 |
| | | | **$186,181.41** |
| CHICAGO TITLE<br>1499 SE TECH CENTER PL<br>SUITE 100<br>VANCOUVER, WA  98683 | Wire | 05/21/2007 | $880,874.83 |
| | | | **$880,874.83** |
| CHICAGO TITLE<br>15906 MILL CREEK BLVD #100<br>MILL CREEK, WA  98012 | Wire | 05/30/2007 | $397,941.46 |
| | | | **$397,941.46** |
| CHICAGO TITLE<br>1610 S HALSTED<br>CHICAGO, IL  60609 | Wire | 06/06/2007 | $103,086.57 |
| | Wire | 06/22/2007 | $182,503.00 |
| | Wire | 06/29/2007 | $156,817.19 |
| | Wire | 07/24/2007 | $287,533.75 |
| | | | **$729,940.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE | Wire | 05/10/2007 | $325,444.61 |
| 1616 CORNWALL AVE | Wire | 05/16/2007 | $384,568.44 |
| SUITE 115 | Wire | 05/21/2007 | $77,756.40 |
| BELLINGHAM, WA  98225 | Wire | 05/30/2007 | $199,334.13 |
| | Wire | 06/08/2007 | $284,562.93 |
| | Wire | 06/20/2007 | $220,538.94 |
| | Wire | 06/22/2007 | $140,519.48 |
| | Wire | 06/22/2007 | $189,265.09 |
| | Wire | 06/26/2007 | $218,181.25 |
| | Wire | 06/28/2007 | $360,583.70 |
| | Wire | 06/28/2007 | $152,575.85 |
| | Wire | 06/29/2007 | $160,440.85 |
| | Wire | 07/16/2007 | $169,879.14 |
| | Wire | 07/16/2007 | $90,000.00 |
| | Wire | 07/18/2007 | $206,611.37 |
| | Wire | 07/18/2007 | $158,606.39 |
| | Wire | 07/20/2007 | $319,041.90 |
| | Wire | 07/27/2007 | $241,110.34 |
| | | | **$3,899,020.81** |
| CHICAGO TITLE | Wire | 06/07/2007 | $1,566,133.04 |
| 16969 VON KARMAN AVENUE | Wire | 07/02/2007 | $382,978.86 |
| IRVINE, CA  92606 | Wire | 07/16/2007 | $367,718.33 |
| | | | **$2,316,830.23** |
| CHICAGO TITLE | Wire | 05/18/2007 | $270,115.63 |
| 171 N CLARK ST | Wire | 05/22/2007 | $318,599.38 |
| CHICAGO, IL  60601 | Wire | 05/29/2007 | $183,040.90 |
| | Wire | 06/05/2007 | $177,617.09 |
| | Wire | 06/06/2007 | $67,917.46 |
| | Wire | 06/08/2007 | $299,146.59 |
| | Wire | 06/11/2007 | $165,081.93 |
| | Wire | 06/18/2007 | $409,528.74 |
| | Wire | 06/25/2007 | $331,186.98 |
| | Wire | 06/26/2007 | $270,461.23 |
| | Wire | 06/26/2007 | $257,294.63 |
| | Wire | 07/11/2007 | $297,505.15 |
| | Wire | 07/11/2007 | $200,741.91 |
| | Wire | 07/12/2007 | $410,517.75 |
| | Wire | 07/13/2007 | $178,197.79 |
| | Wire | 07/13/2007 | $130,581.57 |
| | Wire | 07/16/2007 | $331,690.66 |
| | Wire | 07/16/2007 | $219,565.69 |
| | Wire | 07/16/2007 | $221,554.00 |
| | Wire | 07/17/2007 | $429,253.57 |
| | Wire | 07/24/2007 | $154,383.11 |
| | Wire | 07/26/2007 | $137,989.51 |
| | | | **$5,461,971.27** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE<br>171 N. CLARK ST 2ND FLOOR<br>CHICAGO, IL 60601 | Wire | 05/24/2007 | $229,903.21 |
| | Wire | 05/31/2007 | $270,359.43 |
| | Wire | 05/31/2007 | $221,620.30 |
| | Wire | 06/05/2007 | $59,468.48 |
| | Wire | 06/08/2007 | $1,018,100.95 |
| | Wire | 06/18/2007 | $422,435.79 |
| | Wire | 06/21/2007 | $611,948.44 |
| | Wire | 06/29/2007 | $510,596.91 |
| | Wire | 07/26/2007 | $70,930.89 |
| | Wire | 07/26/2007 | $288,164.38 |
| | | | **$3,703,528.78** |
| CHICAGO TITLE<br>17330 BEAR VALLEY ROAD #101<br>VICTORVILLE, CA 92395 | Wire | 05/08/2007 | $178,685.65 |
| | Wire | 06/29/2007 | $193,629.34 |
| | | | **$372,314.99** |
| CHICAGO TITLE<br>1959 S VAL VISTA SUITE 115<br>MESA, AZ 85204 | Wire | 07/27/2007 | $242,734.65 |
| | | | **$242,734.65** |
| CHICAGO TITLE<br>20900 SWENSON DR<br>900<br>WAUKESHA, WI 53186 | Wire | 06/08/2007 | $85,668.72 |
| | | | **$85,668.72** |
| CHICAGO TITLE<br>2480 HILBORN RD. #101<br>FAIRFIELD, CA 94534 | Wire | 05/09/2007 | $436,691.23 |
| | Wire | 06/08/2007 | $628,866.59 |
| | | | **$1,065,557.82** |
| CHICAGO TITLE<br>253 CENTER STREET<br>LAKE GENEVA, WI 53147 | Wire | 06/19/2007 | $1,497,319.30 |
| | | | **$1,497,319.30** |
| CHICAGO TITLE<br>27645 JEFFERSON AVE., STE 117<br>TEMECULA, CA 92590 | Wire | 06/08/2007 | $598,719.33 |
| | | | **$598,719.33** |
| CHICAGO TITLE<br>2900 W RAY ROAD SUITE 4<br>CHANDLER, AZ 85224 | Wire | 06/19/2007 | $223,664.15 |
| | | | **$223,664.15** |
| CHICAGO TITLE<br>2901 K STREET SUITE 390<br>SACRAMENTO, CA 95816 | Wire | 05/31/2007 | $23,103.02 |
| | Wire | 06/29/2007 | $388,552.25 |
| | Wire | 07/06/2007 | $223,944.77 |
| | | | **$635,600.04** |
| CHICAGO TITLE<br>3030 HOYT<br>EVERETT, WA 98208 | Wire | 05/25/2007 | $227,511.06 |
| | | | **$227,511.06** |
| CHICAGO TITLE<br>3030 HOYT AVE<br>EVERETT, WA 98201 | Wire | 06/12/2007 | $243,146.55 |
| | | | **$243,146.55** |
| CHICAGO TITLE<br>3315 PACIFIC AVENUE #1B<br>HAMILTON, WA 98255 | Wire | 05/17/2007 | $383,702.69 |
| | | | **$383,702.69** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE<br>3315 PACIFIC AVENUE SE<br>D-1B<br>OLYMPIA, WA  98501 | Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>06/12/2007<br>07/03/2007<br>07/20/2007 | $30,734.20<br>$244,901.96<br>$248,548.89<br>$172,723.84 |
| | | | **$696,908.89** |
| CHICAGO TITLE<br>3520 BROOKSIDE ROAD<br>STOCKTON, CA  95219 | Wire<br>Wire | 07/12/2007<br>07/27/2007 | $338,930.19<br>$123,421.78 |
| | | | **$462,351.97** |
| CHICAGO TITLE<br>3555 DEER PARK DRIVE<br>STOCKTON, CA  95209 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $5,850.00<br>$189,586.51 |
| | | | **$195,436.51** |
| CHICAGO TITLE<br>4100 194TH STREET SW<br>LYNNWOOD, WA  98201 | Wire | 05/23/2007 | $284,327.07 |
| | | | **$284,327.07** |
| CHICAGO TITLE<br>4100 194TH STREET SW<br>#100<br>LYNNWOOD, WA  98036 | Wire | 07/20/2007 | $203,391.85 |
| | | | **$203,391.85** |
| CHICAGO TITLE<br>507 FRONT STREET<br>LYNDEN, WA  98264 | Wire | 06/13/2007 | $169,811.34 |
| | | | **$169,811.34** |
| CHICAGO TITLE<br>560 E HOSPITALITY LANE<br>SAN BERNARDINO, CA  92408 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/07/2007<br>07/03/2007 | $136,133.00<br>$539,073.23<br>$335,580.27 |
| | | | **$1,010,786.50** |
| CHICAGO TITLE<br>5713 NORTH PERSHING<br>SUITE C3<br>STOCKTON, CA  95207 | Wire<br>Wire | 06/25/2007<br>07/12/2007 | $389,930.93<br>$218,060.76 |
| | | | **$607,991.69** |
| CHICAGO TITLE<br>5717 N. ELSTON AVE.<br>CHICAGO, IL  60646 | Wire | 07/25/2007 | $247,546.54 |
| | | | **$247,546.54** |
| CHICAGO TITLE<br>611 PINEHURST COURT<br>TWIN LAKES, WI  53181 | Wire | 05/09/2007 | $225,398.15 |
| | | | **$225,398.15** |
| CHICAGO TITLE<br>7500 NE 41ST ST #220<br>VANCOUVER, WA  98662 | Wire | 07/02/2007 | $289,892.65 |
| | | | **$289,892.65** |
| CHICAGO TITLE<br>770 MASON STREET<br>SUITE #150<br>VACAVILLE, CA  95688 | Wire | 07/13/2007 | $284,346.52 |
| | | | **$284,346.52** |
| CHICAGO TITLE<br>7811 LAGUNA BLVD<br>SUITE 100<br>ELK GROVE, CA  95758 | Wire | 07/16/2007 | $370,285.37 |
| | | | **$370,285.37** |
| CHICAGO TITLE<br>8450 E. CRESCENT PKWY, SUTIE 4<br>GREENWOOD VILLAGE, CO  80111 | Wire | 05/08/2007 | $116,535.13 |
| | | | **$116,535.13** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE<br>8880 CEDER SPRINGS LANE<br>KNOXVILLE, TN  37923 | Wire | 06/27/2007 | $223,482.22 |
| | | | **$223,482.22** |
| CHICAGO TITLE<br>919 W. MILHAM ROAD<br>PORTAGE, MI  49024 | Wire<br>Wire<br>Wire | 05/21/2007<br>07/11/2007<br>07/27/2007 | $110,893.61<br>$101,253.69<br>$116,457.53 |
| | | | **$328,604.83** |
| CHICAGO TITLE<br>9381 E. STOCKTON BLVD<br>SUITE #122<br>ELK GROVE, CA  95624 | Wire | 07/23/2007 | $455,711.10 |
| | | | **$455,711.10** |
| CHICAGO TITLE<br>941 W. MILHAM ROAD<br>PORTAGE, MI  49024 | Wire | 05/30/2007 | $300,418.37 |
| | | | **$300,418.37** |
| CHICAGO TITLE<br>9720 CYPRESSWOOD DRIVE #100<br>HOUSTON, TX  77070 | Wire<br>Wire | 06/15/2007<br>07/06/2007 | $155,672.68<br>$124,481.54 |
| | | | **$280,154.22** |
| CHICAGO TITLE - LAKE OSWEGO<br>16100 NW CORNELL RD STE 110<br>BEAVERTON, OR  97006 | Wire | 05/23/2007 | $190,072.43 |
| | | | **$190,072.43** |
| CHICAGO TITLE - LAKE OSWEGO<br>5285 SW MEADOWS ROAD<br>LAKE OSWEGO, OR  97035 | Wire | 06/27/2007 | $258,557.05 |
| | | | **$258,557.05** |
| CHICAGO TITLE - LAKE OSWEGO<br>699 SE 1ST AVENUE<br>CANBY, OR  97013 | Wire<br>Wire | 05/25/2007<br>06/20/2007 | $186,820.03<br>$260,063.16 |
| | | | **$446,883.19** |
| CHICAGO TITLE - LAKE OSWEGO<br>888 SW FIFTH AVE STE 930<br>PORTLAND, OR  97204 | Wire | 05/22/2007 | $174,318.43 |
| | | | **$174,318.43** |
| CHICAGO TITLE & TRUST<br>4125 C US ROUTE 14<br>CRYSTAL LAKE, IL  60014 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/30/2007<br>06/06/2007<br>06/20/2007 | $199,959.71<br>$415,498.39<br>$159,043.47<br>$229,667.62 |
| | | | **$1,004,169.19** |
| CHICAGO TITLE & TRUST CO<br>121 N MAIN ST<br>BLOOMINGTON, IL  61701 | Wire<br>Wire | 06/22/2007<br>06/29/2007 | $167,596.00<br>$100,825.81 |
| | | | **$268,421.81** |
| CHICAGO TITLE & TRUST CO N.W.<br>1030 W. HIGGINS RD<br>SUITE 200<br>PARK RIDGE, IL  60068 | Wire<br>Wire | 06/12/2007<br>07/19/2007 | $412,805.28<br>$300,400.74 |
| | | | **$713,206.02** |
| CHICAGO TITLE & TRUST CO N.W.<br>1610 S. HALSTED<br>CHICAGO, IL  60608 | Wire | 07/05/2007 | $270,240.75 |
| | | | **$270,240.75** |
| CHICAGO TITLE & TRUST CO N.W.<br>175 E HAWTHORN PKWY #225<br>VERNON HILLS, IL  60061 | Wire | 05/22/2007 | $492,588.62 |
| | | | **$492,588.62** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE & TRUST CO N.W.<br>216 MADISON ST.<br>WAUKEGAN, IL  60085 | Wire | 07/13/2007 | $206,559.51 |
| | | | **$206,559.51** |
| CHICAGO TITLE & TRUST CO N.W.<br>3707 SKOKIE BLVD<br>SKOKIE, IL  60077 | Wire | 05/10/2007 | $260,375.92 |
| | Wire | 05/23/2007 | $148,918.87 |
| | Wire | 05/23/2007 | $587,934.20 |
| | Wire | 06/22/2007 | $86,799.52 |
| | | | **$1,084,028.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE & TRUST CO N.W. | Wire | 05/09/2007 | $57,987.54 |
| 500 SKOKIE BLVD | Wire | 05/09/2007 | $233,729.97 |
| NORTHBROOK, IL  60062 | Wire | 05/11/2007 | $143,176.12 |
| | Wire | 05/11/2007 | $129,550.26 |
| | Wire | 05/14/2007 | $369,031.95 |
| | Wire | 05/14/2007 | $415,079.07 |
| | Wire | 05/15/2007 | $150,000.30 |
| | Wire | 05/16/2007 | $758,812.87 |
| | Wire | 05/22/2007 | $221,998.58 |
| | Wire | 05/22/2007 | $794,923.03 |
| | Wire | 05/25/2007 | $1,144,043.12 |
| | Wire | 05/29/2007 | $151,929.52 |
| | Wire | 05/31/2007 | $191,171.65 |
| | Wire | 05/31/2007 | $14,000.00 |
| | Wire | 06/01/2007 | $990,508.60 |
| | Wire | 06/04/2007 | $173,157.22 |
| | Wire | 06/06/2007 | $389,254.20 |
| | Wire | 06/13/2007 | $419,340.63 |
| | Wire | 06/13/2007 | $378,124.42 |
| | Wire | 06/15/2007 | $187,201.09 |
| | Wire | 06/19/2007 | $311,512.75 |
| | Wire | 06/19/2007 | $1,572,037.42 |
| | Wire | 06/22/2007 | $2,372,343.86 |
| | Wire | 06/27/2007 | $346,292.34 |
| | Wire | 06/29/2007 | $399,167.91 |
| | Wire | 07/02/2007 | $491,003.32 |
| | Wire | 07/02/2007 | $137,119.78 |
| | Wire | 07/03/2007 | $550,255.06 |
| | Wire | 07/03/2007 | $322,422.93 |
| | Wire | 07/09/2007 | $52,000.00 |
| | Wire | 07/09/2007 | $416,507.30 |
| | Wire | 07/16/2007 | $479,415.67 |
| | Wire | 07/18/2007 | $282,635.85 |
| | Wire | 07/18/2007 | $37,054.69 |
| | Wire | 07/18/2007 | $247,220.67 |
| | Wire | 07/20/2007 | $590,280.73 |
| | Wire | 07/23/2007 | $15,000.00 |
| | Wire | 07/25/2007 | $274,190.56 |
| | Wire | 07/25/2007 | $531,564.15 |
| | Wire | 07/26/2007 | $413,500.31 |
| | Wire | 07/26/2007 | $418,367.95 |
| | Wire | 07/27/2007 | $175,399.82 |
| | | | **$17,748,313.21** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE & TRUST CO N.W.<br>5215 OLD ORCHARD ROAD<br>SKOKIE, IL  60077 | Wire | 06/06/2007 | $381,612.68 |
|  | Wire | 06/08/2007 | $52,500.00 |
|  | Wire | 06/08/2007 | $416,903.47 |
|  | Wire | 06/19/2007 | $165,723.00 |
|  | Wire | 07/09/2007 | $560,766.97 |
|  | Wire | 07/27/2007 | $266,076.70 |
|  |  |  | **$1,843,582.89** |
| CHICAGO TITLE & TRUST CO N.W.<br>5215 OLD ORCHARD ROAD<br>SUITE 400<br>SKOKIE, IL  60053 | Wire | 05/11/2007 | $57,837.00 |
|  | Wire | 05/11/2007 | $231,337.00 |
|  | Wire | 05/16/2007 | $288,865.49 |
|  | Wire | 06/15/2007 | $168,190.83 |
|  | Wire | 06/18/2007 | $894,392.12 |
|  | Wire | 06/27/2007 | $556,708.40 |
|  | Wire | 07/03/2007 | $173,360.38 |
|  | Wire | 07/10/2007 | $271,994.37 |
|  | Wire | 07/23/2007 | $300,529.62 |
|  |  |  | **$2,943,215.21** |
| CHICAGO TITLE & TRUST CO N.W.<br>85 W ALGONQUIN ROAD<br>SUITE 400<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/29/2007 | $258,233.18 |
|  |  |  | **$258,233.18** |
| CHICAGO TITLE & TRUST CO N.W.<br>8707 SKOKIE BLVD<br>SKOKIE, IL  60076 | Wire | 05/10/2007 | $32,825.00 |
|  | Wire | 06/15/2007 | $381,494.47 |
|  |  |  | **$414,319.47** |
| CHICAGO TITLE & TRUST CO N.W.<br>ONE BANK PLAZA, STE. 309<br>LAKE ZURICH, IL  60047 | Wire | 06/29/2007 | $77,072.47 |
|  |  |  | **$77,072.47** |
| CHICAGO TITLE & TRUST CO.<br>2901 BUTTERFIELD RD.<br>OAK BROOK, IL  60523 | Wire | 06/18/2007 | $143,346.26 |
|  |  |  | **$143,346.26** |
| CHICAGO TITLE AGENCY<br>1844 WEST STATE ST<br>A<br>ALLIANCE, OH  44601 | Wire | 06/28/2007 | $78,788.08 |
|  |  |  | **$78,788.08** |
| CHICAGO TITLE AGENCY OF NEVADA<br>16959 VAN KARMAN AVE<br>IRVINE, CA  92606 | Wire | 06/15/2007 | $325,884.39 |
|  |  |  | **$325,884.39** |
| CHICAGO TITLE AGENCY OF NEVADA<br>2300 W SAHARA AVE<br>LAS VEGAS, NV  89102 | Wire | 06/12/2007 | $338,911.67 |
|  |  |  | **$338,911.67** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/17/2007 | $291,804.95 |
| 2300 W. SAHARA AVE. | Wire | 05/22/2007 | $459,807.36 |
| #140 | Wire | 05/22/2007 | $261,440.48 |
| LAS VEGAS, NV  89102 | Wire | 05/31/2007 | $235,066.71 |
| | Wire | 06/04/2007 | $249,110.32 |
| | Wire | 06/15/2007 | $317,157.10 |
| | Wire | 06/19/2007 | $286,057.60 |
| | Wire | 07/24/2007 | $187,385.77 |
| | Wire | 07/25/2007 | $218,386.69 |
| | | | **$2,506,216.98** |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 06/20/2007 | $465,593.17 |
| 2940 S JONES BLVD | Wire | 06/27/2007 | $211,876.22 |
| SUITE A | Wire | 06/27/2007 | $477,515.05 |
| LAS VEGAS, NV  89146 | | | |
| | | | **$1,154,984.44** |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/16/2007 | $174,898.71 |
| 3455 CLIFF SHADOWS PARKWAY | | | **$174,898.71** |
| #11 | | | |
| LAS VEGAS, NV  89129 | | | |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/18/2007 | $180,442.62 |
| 3980 HOWARD HUGHES PARKWAY | Wire | 06/06/2007 | $368,205.05 |
| #100 | Wire | 07/20/2007 | $68,119.06 |
| LAS VEGAS, NV  89169 | Wire | 07/20/2007 | $545,095.81 |
| | | | **$1,161,862.54** |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/16/2007 | $306,438.09 |
| 400 N STEPHANIE ST SUITE #180 | | | **$306,438.09** |
| HENDERSON, NV  89014 | | | |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/15/2007 | $362,791.72 |
| 400 N. STEPHANIE #180 | Wire | 05/30/2007 | $238,887.23 |
| HENDERSON, NV  89014 | Wire | 06/11/2007 | $603,096.39 |
| | | | **$1,204,775.34** |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/30/2007 | $363,418.67 |
| 517 HOTEL PLAZA | | | **$363,418.67** |
| BOULDER CITY, NV  89005 | | | |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/14/2007 | $380,915.64 |
| 7201 W LAKE MEAD | Wire | 05/18/2007 | $161,251.46 |
| LAS VEGAS, NV  89128 | Wire | 05/18/2007 | $579,255.17 |
| | Wire | 07/06/2007 | $233,983.68 |
| | | | **$1,355,405.95** |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 07/03/2007 | $172,365.73 |
| 7201 W. LAKE MEAD | Wire | 07/11/2007 | $407,299.40 |
| SUITE 101 | | | **$579,665.13** |
| LAS VEGAS, NV  89128 | | | |
| CHICAGO TITLE AGENCY OF NEVADA | Wire | 05/18/2007 | $134,921.62 |
| 8010 W. SAHARA #100 | Wire | 05/31/2007 | $207,075.10 |
| LAS VEGAS, NV  89117 | Wire | 07/27/2007 | $213,308.80 |
| | | | **$555,305.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AGENCY OF NEVADA<br>P.O. BOX 70480<br>LAS VEGAS, NV  89117 | Wire<br>Wire | 05/09/2007<br>06/15/2007 | $657,546.66<br>$457,638.34 |
|  |  |  | **$1,115,185.00** |
| CHICAGO TITLE AGENCY OF NEVADA<br>PO BOX 70480<br>LAS VEGAS, NV  89170 | Wire<br>Wire | 06/29/2007<br>07/05/2007 | $372,524.11<br>$904,001.92 |
|  |  |  | **$1,276,526.03** |
| CHICAGO TITLE AGENCY OF NEVADA, INC<br>3980 HOWARD HUGHES PARKWAY<br>SUITE 100<br>LAS VEGAS, NV  89169 | Wire | 07/02/2007 | $546,484.14 |
|  |  |  | **$546,484.14** |
| CHICAGO TITLE AGENCY OF NEVADA, INC<br>7201 WEST LAKE MEAD BLVD #101<br>LAS VEGAS, NV  89128 | Wire | 06/20/2007 | $250,499.13 |
|  |  |  | **$250,499.13** |
| CHICAGO TITLE AGENCY OF NORTHE<br>60 NORTH CHESTNUT<br>JEFFERSON, OH  44047 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/06/2007<br>06/08/2007<br>07/20/2007<br>07/27/2007 | $75,845.35<br>$46,534.21<br>$124,717.33<br>$57,521.67<br>$111,033.10 |
|  |  |  | **$415,651.66** |
| CHICAGO TITLE AND TRUST<br>171 N CLARK<br>CHICAGO, IL  60601 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/19/2007<br>06/29/2007<br>07/20/2007<br>07/20/2007<br>07/24/2007 | $207,187.83<br>$311,441.11<br>$369,427.62<br>$145,137.54<br>$192,706.50 |
|  |  |  | **$1,225,900.60** |
| CHICAGO TITLE AND TRUST<br>171 N. CLARK STREET<br>CHICAGO, IL  60601 | Wire<br>Wire | 05/29/2007<br>07/17/2007 | $120,445.82<br>$169,393.30 |
|  |  |  | **$289,839.12** |
| CHICAGO TITLE AND TRUST<br>171 NORTH CLARK<br>CHICAGO, IL  60601 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/15/2007<br>06/15/2007<br>06/28/2007<br>06/29/2007<br>07/13/2007<br>07/23/2007<br>07/23/2007<br>07/24/2007 | $248,301.53<br>$183,014.53<br>$99,742.93<br>$42,800.00<br>$48,625.00<br>$126,240.24<br>$35,000.00<br>$281,435.20<br>$170,947.35 |
|  |  |  | **$1,236,106.78** |
| CHICAGO TITLE AND TRUST<br>3225 N ASHLAND<br>CHICAGO, IL  60657 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/05/2007<br>06/15/2007<br>06/15/2007<br>07/26/2007 | $378,770.31<br>$204,708.62<br>$158,825.00<br>$521,412.22<br>$192,899.88 |
|  |  |  | **$1,456,616.03** |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST<br>3225 N. ASHLAND AVE<br>CHICAGO, IL  60657 | Wire | 05/24/2007 | $59,500.00 |
| | Wire | 05/24/2007 | $139,620.53 |
| | Wire | 05/29/2007 | $141,746.81 |
| | Wire | 06/11/2007 | $234,307.84 |
| | Wire | 06/22/2007 | $330,091.30 |
| | Wire | 06/25/2007 | $418,866.79 |
| | Wire | 07/10/2007 | $442,434.84 |
| | Wire | 07/12/2007 | $264,303.72 |
| | Wire | 07/12/2007 | $321,704.21 |
| | Wire | 07/23/2007 | $194,383.74 |
| | Wire | 07/26/2007 | $472,613.32 |
| | | | **$3,019,573.10** |
| CHICAGO TITLE AND TRUST<br>3225 NORTH ASHLAND<br>CHICAGO, IL  60657 | Wire | 06/04/2007 | $9,825.00 |
| | Wire | 06/04/2007 | $883,587.11 |
| | | | **$893,412.11** |
| CHICAGO TITLE AND TRUST<br>5680 N EPSTON AVE<br>CHICAGO, IL  60646 | Wire | 06/18/2007 | $337,626.57 |
| | | | **$337,626.57** |
| CHICAGO TITLE AND TRUST<br>5680 N. ELSTON AVE.<br>CHICAGO, IL  60646 | Wire | 06/06/2007 | $399,205.21 |
| | | | **$399,205.21** |
| CHICAGO TITLE AND TRUST<br>601 S LASALLE #65<br>CHICAGO, IL  60605 | Wire | 06/14/2007 | $203,298.14 |
| | Wire | 06/28/2007 | $137,211.08 |
| | | | **$340,509.22** |
| CHICAGO TITLE AND TRUST<br>601 SOUTH LASALLE STREET #650<br>CHICAGO, IL  60605 | Wire | 06/27/2007 | $251,912.42 |
| | | | **$251,912.42** |
| CHICAGO TITLE AND TRUST CO SW<br>1725 S. NAPERVILLE ROAD<br>WHEATON, IL  60187 | Wire | 05/18/2007 | $132,221.57 |
| | Wire | 05/23/2007 | $264,264.27 |
| | Wire | 05/30/2007 | $98,825.00 |
| | Wire | 05/30/2007 | $533,096.57 |
| | Wire | 06/05/2007 | $321,374.34 |
| | Wire | 07/19/2007 | $91,673.64 |
| | | | **$1,441,455.39** |
| CHICAGO TITLE AND TRUST CO, NW<br>8707 SKOKIE BLVD.<br>SKOKIE, IL  60076 | Wire | 06/20/2007 | $325,048.64 |
| | | | **$325,048.64** |
| CHICAGO TITLE AND TRUST CO.<br>500 SKOKIE BLVD<br># 290<br>NORTHBROOK, IL  60062 | Wire | 05/23/2007 | $539,750.56 |
| | | | **$539,750.56** |
| CHICAGO TITLE AND TRUST COMPAN<br>1 FIRST BANK PLAZA, LOWER LVL<br>LAKE ZURICH, IL  60047 | Wire | 05/16/2007 | $202,684.68 |
| | | | **$202,684.68** |
| CHICAGO TITLE AND TRUST COMPAN<br>1030 HIGGINS<br>SUITE 200<br>PARK RIDGE, IL  60068 | Wire | 05/14/2007 | $280,294.38 |
| | Wire | 06/22/2007 | $376,204.63 |
| | | | **$656,499.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST COMPAN<br>1030 W HIGGINS RD #200<br>PARK RIDGE, IL  60068 | Wire<br>Wire<br>Wire | 07/05/2007<br>07/06/2007<br>07/06/2007 | $179,842.12<br>$140,000.00<br>$299,427.84 |
| | | | **$619,269.96** |
| CHICAGO TITLE AND TRUST COMPAN<br>1030 W. HIGGINS<br>PARK RIDGE, IL  60068 | Wire | 06/26/2007 | $205,889.42 |
| | | | **$205,889.42** |
| CHICAGO TITLE AND TRUST COMPAN<br>115 ROTTINGHAM CT<br>EDWARDSVILLE, IL  62025 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $21,733.01<br>$168,711.36 |
| | | | **$190,444.37** |
| CHICAGO TITLE AND TRUST COMPAN<br>1424 E. 53RD STREET STE.310<br>CHICAGO, IL  60615 | Wire | 06/15/2007 | $220,045.70 |
| | | | **$220,045.70** |
| CHICAGO TITLE AND TRUST COMPAN<br>145 S WATER<br>DECATUR, IL  62523 | Wire | 06/11/2007 | $73,649.20 |
| | | | **$73,649.20** |
| CHICAGO TITLE AND TRUST COMPAN<br>15255 94TH AVE<br>ORLAND PARK, IL  60462 | Wire | 06/01/2007 | $224,351.80 |
| | | | **$224,351.80** |
| CHICAGO TITLE AND TRUST COMPAN<br>15255 S 94TH AVE<br>ORLAND PARK, IL  60462 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/21/2007<br>05/21/2007 | $345,414.70<br>$37,996.29<br>$207,460.94 |
| | | | **$590,871.93** |
| CHICAGO TITLE AND TRUST COMPAN<br>15255 S. 94TH AVE<br>ORLAND PARK, IL  60462 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $131,217.92<br>$237,080.08 |
| | | | **$368,298.00** |
| CHICAGO TITLE AND TRUST COMPAN<br>15255 SOUTH 94TH STREET #604<br>ORLAND PARK, IL  60462 | Wire | 07/18/2007 | $172,590.28 |
| | | | **$172,590.28** |
| CHICAGO TITLE AND TRUST COMPAN<br>1725 S NAPERVILLE<br>WHEATON, IL  60187 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/26/2007<br>06/28/2007<br>07/27/2007<br>07/27/2007 | $259,209.15<br>$317,965.35<br>$309,200.27<br>$206,677.41<br>$124,732.72 |
| | | | **$1,217,784.90** |
| CHICAGO TITLE AND TRUST COMPAN<br>175 E HAWTHORN  PARKWAY #225<br>VERNON HILLS, IL  60061 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/04/2007<br>06/13/2007<br>06/29/2007<br>06/29/2007 | $416,810.24<br>$369,865.96<br>$146,992.38<br>$59,371.27<br>$237,170.55 |
| | | | **$1,230,210.40** |
| CHICAGO TITLE AND TRUST COMPAN<br>175 EAST HAWTHORN PARKWAY<br>225<br>VERNON HILLS, IL  60061 | Wire | 06/26/2007 | $194,874.95 |
| | | | **$194,874.95** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST COMPAN<br>1751 W. DIEHL RD.<br>NAPERVILLE, IL  60563 | Wire | 06/11/2007 | $394,412.86 |
| | Wire | 06/19/2007 | $245,748.84 |
| | Wire | 06/27/2007 | $321,869.65 |
| | Wire | 06/29/2007 | $205,837.24 |
| | | | **$1,167,868.59** |
| CHICAGO TITLE AND TRUST COMPAN<br>1751 WEST DIEHL ROAD  #190<br>NAPERVILLE, IL  60563 | Wire | 06/15/2007 | $68,000.00 |
| | Wire | 06/15/2007 | $267,660.07 |
| | | | **$335,660.07** |
| CHICAGO TITLE AND TRUST COMPAN<br>1795  STATE STREET<br>GENEVA, IL  60134 | Wire | 05/09/2007 | $370,294.25 |
| | | | **$370,294.25** |
| CHICAGO TITLE AND TRUST COMPAN<br>1795 W STATE ST<br>GENEVA, IL  60134 | Wire | 05/31/2007 | $41,664.25 |
| | Wire | 05/31/2007 | $161,906.18 |
| | Wire | 05/31/2007 | $220,799.45 |
| | Wire | 06/06/2007 | $201,978.94 |
| | Wire | 07/27/2007 | $356,050.80 |
| | | | **$982,399.62** |
| CHICAGO TITLE AND TRUST COMPAN<br>1795 W. STATE ST.<br>GENEVA, IL  60134 | Wire | 05/15/2007 | $301,151.45 |
| | Wire | 07/13/2007 | $119,907.43 |
| | | | **$421,058.88** |
| CHICAGO TITLE AND TRUST COMPAN<br>1795 WEST STATE STREET<br>GENEVA, IL  60134 | Wire | 05/24/2007 | $47,737.00 |
| | Wire | 05/24/2007 | $411,278.24 |
| | | | **$459,015.24** |
| CHICAGO TITLE AND TRUST COMPAN<br>1820 RIDGE RD<br>2ND FL<br>HOMEWOOD, IL  60430 | Wire | 05/16/2007 | $156,829.13 |
| | Wire | 06/04/2007 | $215,955.72 |
| | Wire | 06/13/2007 | $53,383.60 |
| | Wire | 06/13/2007 | $283,256.50 |
| | Wire | 06/29/2007 | $168,971.42 |
| | Wire | 06/29/2007 | $255,015.04 |
| | | | **$1,133,411.41** |
| CHICAGO TITLE AND TRUST COMPAN<br>1952 ADERDEEN CT. SUITE 1<br>SYCAMORE, IL  60178 | Wire | 06/12/2007 | $148,523.01 |
| | | | **$148,523.01** |
| CHICAGO TITLE AND TRUST COMPAN<br>1971 W DOWNER PLACE<br>AURORA, IL  60506 | Wire | 06/08/2007 | $145,503.88 |
| | | | **$145,503.88** |
| CHICAGO TITLE AND TRUST COMPAN<br>1ST BANK PLAZA #309<br>LAKE ZURICH, IL  60047 | Wire | 06/22/2007 | $270,680.75 |
| | | | **$270,680.75** |
| CHICAGO TITLE AND TRUST COMPAN<br>2 E 22ND ST<br>110<br>LOMBARD, IL  60148 | Wire | 05/14/2007 | $211,951.12 |
| | Wire | 05/31/2007 | $481,817.90 |
| | Wire | 06/04/2007 | $137,442.24 |
| | Wire | 06/13/2007 | $149,064.00 |
| | Wire | 07/03/2007 | $143,037.80 |
| | | | **$1,123,313.06** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST COMPAN<br>2 EAST  22ND STREET, #110<br>LOMBARD, IL  60148 | Wire | 05/21/2007 | $298,213.26 |
| | | | **$298,213.26** |
| CHICAGO TITLE AND TRUST COMPAN<br>2 EAST 22ND ST<br>SUITE 110<br>LOMBARD, IL  60148 | Wire | 06/18/2007 | $315,799.87 |
| | Wire | 06/18/2007 | $97,580.55 |
| | | | **$413,380.42** |
| CHICAGO TITLE AND TRUST COMPAN<br>2031 E GRAND AVENUE<br>LINDENHURST, IL  60046 | Wire | 06/28/2007 | $475,552.39 |
| | | | **$475,552.39** |
| CHICAGO TITLE AND TRUST COMPAN<br>2175 POINT BLVD<br>ELGIN, IL  60123 | Wire | 05/21/2007 | $149,560.36 |
| | Wire | 06/08/2007 | $383,653.07 |
| | Wire | 06/13/2007 | $305,985.36 |
| | Wire | 06/18/2007 | $50,537.50 |
| | Wire | 06/18/2007 | $247,441.81 |
| | Wire | 06/29/2007 | $262,991.32 |
| | Wire | 07/06/2007 | $240,895.68 |
| | Wire | 07/25/2007 | $161,503.38 |
| | | | **$1,802,568.48** |
| CHICAGO TITLE AND TRUST COMPAN<br>22 EAST 22ND ST<br>LOMBARD, IL  60148 | Wire | 06/15/2007 | $62,057.95 |
| | | | **$62,057.95** |
| CHICAGO TITLE AND TRUST COMPAN<br>2400 S. WOLF RD, STE 100<br>WESTCHESTER, IL  60154 | Wire | 05/11/2007 | $51,607.00 |
| | Wire | 05/11/2007 | $168,446.81 |
| | Wire | 05/18/2007 | $560,416.63 |
| | Wire | 05/21/2007 | $93,575.00 |
| | Wire | 05/21/2007 | $278,286.56 |
| | Wire | 05/25/2007 | $273,655.17 |
| | Wire | 06/07/2007 | $72,108.05 |
| | Wire | 06/25/2007 | $489,214.36 |
| | Wire | 06/27/2007 | $186,443.54 |
| | Wire | 06/29/2007 | $174,761.44 |
| | | | **$2,348,514.56** |
| CHICAGO TITLE AND TRUST COMPAN<br>2400 SOUTH WOLF RD<br>WESTCHESTER, IL  60154 | Wire | 05/30/2007 | $195,303.07 |
| | Wire | 05/31/2007 | $177,966.59 |
| | Wire | 06/06/2007 | $246,789.31 |
| | Wire | 06/20/2007 | $508,968.60 |
| | Wire | 06/20/2007 | $294,248.66 |
| | Wire | 06/22/2007 | $322,733.79 |
| | Wire | 06/27/2007 | $343,234.00 |
| | Wire | 07/05/2007 | $318,853.50 |
| | Wire | 07/06/2007 | $314,594.65 |
| | Wire | 07/16/2007 | $175,077.86 |
| | Wire | 07/20/2007 | $180,274.32 |
| | Wire | 07/20/2007 | $164,772.37 |
| | | | **$3,242,816.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST COMPAN 2400 SOUTH WOLF ROAD HILLSIDE, IL 60162 | Wire | 06/15/2007 | $692,160.61 |
| | Wire | 06/15/2007 | $636,290.57 |
| | Wire | 06/25/2007 | $129,400.54 |
| | Wire | 06/29/2007 | $204,807.73 |
| | Wire | 06/29/2007 | $637,688.50 |
| | | | **$2,300,347.95** |
| CHICAGO TITLE AND TRUST COMPAN 2400 WOLF ROAD WESTCHESTER, IL 60154 | Wire | 05/15/2007 | $223,699.89 |
| | | | **$223,699.89** |
| CHICAGO TITLE AND TRUST COMPAN 2720 HASSERT BLVD. STE. #302 NAPERVILLE, IL 60564 | Wire | 07/25/2007 | $95,410.43 |
| | | | **$95,410.43** |
| CHICAGO TITLE AND TRUST COMPAN 2720 W HASSERT BLVD #302 NAPERVILLE, IL 60564 | Wire | 05/30/2007 | $176,269.79 |
| | | | **$176,269.79** |
| CHICAGO TITLE AND TRUST COMPAN 2760 CATON FARM RD JOLIET, IL 60431 | Wire | 06/14/2007 | $150,691.18 |
| | Wire | 07/11/2007 | $155,311.63 |
| | | | **$306,002.81** |
| CHICAGO TITLE AND TRUST COMPAN 2760 W CATON FARM RD JOLIET, IL 60431 | Wire | 07/13/2007 | $279,488.80 |
| | | | **$279,488.80** |
| CHICAGO TITLE AND TRUST COMPAN 2E 22ND STREET STE. #110 LOMBARD, IL 60148 | Wire | 06/28/2007 | $9,815.94 |
| | Wire | 06/28/2007 | $69,787.49 |
| | Wire | 06/28/2007 | $9,815.94 |
| | Wire | 06/28/2007 | $69,787.49 |
| | | | **$159,206.86** |
| CHICAGO TITLE AND TRUST COMPAN 326 ALANA DRIVE NEW LENOX, IL 60451 | Wire | 05/25/2007 | $133,132.49 |
| | Wire | 05/25/2007 | $409,501.80 |
| | Wire | 05/25/2007 | $156,390.15 |
| | Wire | 06/01/2007 | $411,609.40 |
| | Wire | 06/14/2007 | $261,102.70 |
| | Wire | 06/19/2007 | $151,115.80 |
| | | | **$1,522,852.34** |
| CHICAGO TITLE AND TRUST COMPAN 4425 C US ROUTE 14 CRYSTAL LAKE, IL 60014 | Wire | 05/29/2007 | $174,664.81 |
| | Wire | 05/31/2007 | $185,594.38 |
| | Wire | 06/25/2007 | $166,057.36 |
| | Wire | 07/02/2007 | $44,450.00 |
| | Wire | 07/02/2007 | $129,031.37 |
| | Wire | 07/03/2007 | $309,369.60 |
| | | | **$1,009,167.52** |
| CHICAGO TITLE AND TRUST COMPAN 4425C US RTE 14 CRYSTAL LAKE, IL 60014 | Wire | 05/30/2007 | $51,925.00 |
| | | | **$51,925.00** |
| CHICAGO TITLE AND TRUST COMPAN 500 N. SKOKIE BLVD #290 NORTHBROOK, IL 60062 | Wire | 05/21/2007 | $305,007.01 |
| | | | **$305,007.01** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| CHICAGO TITLE AND TRUST COMPAN 5215 OLD ORCHARD STE 400 SKOKIE, IL  60076 | Wire Wire Wire Wire | 05/24/2007 05/29/2007 05/29/2007 07/18/2007 | $467,225.89 $82,935.92 $295,681.91 $242,292.80 |
| | | | **$1,088,136.52** |
| CHICAGO TITLE AND TRUST COMPAN 5717 N. ELSTON AVENUE CHICAGO, IL  60646 | Wire | 06/13/2007 | $585,394.83 |
| | | | **$585,394.83** |
| CHICAGO TITLE AND TRUST COMPAN 601 S. LASALLE ST. SUITE 650 CHICAGO, IL  60605 | Wire Wire | 05/23/2007 06/01/2007 | $159,381.82 $420,276.22 |
| | | | **$579,658.04** |
| CHICAGO TITLE AND TRUST COMPAN 601 SOUTH LASALLE CHICAGO, IL  60605 | Wire Wire | 07/13/2007 07/13/2007 | $67,580.36 $271,855.50 |
| | | | **$339,435.86** |
| CHICAGO TITLE AND TRUST COMPAN 608 E VETERANS PARKWAY YORKVILLE, IL  60560 | Wire | 05/31/2007 | $271,663.01 |
| | | | **$271,663.01** |
| CHICAGO TITLE AND TRUST COMPAN 608 E. VETERANS PKY. YORKVILLE, IL  60560 | Wire | 06/29/2007 | $179,871.74 |
| | | | **$179,871.74** |
| CHICAGO TITLE AND TRUST COMPAN 6432 JOLIET RD COUNTRYSIDE, IL  60525 | Wire Wire Wire | 05/16/2007 06/08/2007 07/27/2007 | $942,221.99 $256,619.12 $298,920.89 |
| | | | **$1,497,762.00** |
| CHICAGO TITLE AND TRUST COMPAN 6640 S CICERO AVENUE SUITE 160 HOMEWOOD, IL  60430 | Wire | 07/16/2007 | $196,171.93 |
| | | | **$196,171.93** |
| CHICAGO TITLE AND TRUST COMPAN 85 ALGONQUIN RD #400 ARLINGTON HEIGHTS, IL  60005 | Wire | 05/23/2007 | $256,463.92 |
| | | | **$256,463.92** |
| CHICAGO TITLE AND TRUST COMPAN 85 W ALGONQUIN ARLINGTON HEIGHTS, IL  60006 | Wire | 06/13/2007 | $279,909.56 |
| | | | **$279,909.56** |
| CHICAGO TITLE AND TRUST COMPAN 85 W ARLINGTON HEIGHTS ROAD ARLINGTON HEIGHTS, IL  60005 | Wire | 06/27/2007 | $260,623.51 |
| | | | **$260,623.51** |
| CHICAGO TITLE AND TRUST COMPAN 85 W. ALGONQUIN RD. STE 400 ARLINGTON HEIGHTS, IL  60005 | Wire Wire | 07/09/2007 07/24/2007 | $166,133.05 $97,698.58 |
| | | | **$263,831.63** |
| CHICAGO TITLE AND TRUST COMPAN 8659 W 95TH HICKORY HILLS, IL  60457 | Wire Wire Wire Wire Wire | 05/16/2007 05/22/2007 05/22/2007 05/31/2007 06/18/2007 | $169,525.18 $22,049.23 $171,115.96 $133,014.73 $269,524.78 |
| | | | **$765,229.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE AND TRUST COMPAN<br>8659 W. 95TH ST<br>HICKORY HILLS, IL  60457 | Wire<br>Wire | 06/01/2007<br>06/27/2007 | $182,901.84<br>$112,429.79 |
| | | | **$295,331.63** |
| CHICAGO TITLE AND TRUST COMPAN<br>8659 W95TH ST.<br>HICKORY HILLS, IL  60457 | Wire | 06/08/2007 | $192,124.03 |
| | | | **$192,124.03** |
| CHICAGO TITLE AND TRUST COMPAN<br>8659 WEST 95 STREET<br>HICKORY HILLS, IL  60457 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/12/2007<br>06/22/2007<br>06/27/2007<br>06/27/2007<br>07/23/2007<br>07/27/2007 | $140,179.45<br>$92,907.10<br>$334,329.30<br>$14,809.37<br>$311,598.88<br>$178,186.12<br>$241,538.09 |
| | | | **$1,313,548.31** |
| CHICAGO TITLE AND TRUST COMPAN<br>870 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061 | Wire<br>Wire | 05/15/2007<br>05/24/2007 | $208,426.26<br>$131,457.45 |
| | | | **$339,883.71** |
| CHICAGO TITLE AND TRUST COMPAN<br>ONE FIRST BANK PLAZA<br>LAKE ZURICH, IL  60047 | Wire | 05/31/2007 | $315,975.10 |
| | | | **$315,975.10** |
| CHICAGO TITLE AND TRUST COMPANY<br>TWIN PONDS MARKET<br>US ROUTE 14, #4425C<br>CRYSTAL LAKE, IL  60014 | Wire | 05/30/2007 | $189,361.57 |
| | | | **$189,361.57** |
| CHICAGO TITLE AND TRUST COMPANY N.W.<br>175 E HAWTHORN PARKWAY<br>SUITE 225<br>VERNON HILLS, IL  60061 | Wire | 07/02/2007 | $261,835.53 |
| | | | **$261,835.53** |
| CHICAGO TITLE AND TRUST COMPANY S.W.<br>1952 ABERDEEN COURT<br>SUITE 1<br>SYCAMORE, IL  60178 | Wire | 06/27/2007 | $103,851.54 |
| | | | **$103,851.54** |
| CHICAGO TITLE AND TRUST COMPANY SW<br>6432 W JOLIET ROAD # B<br>COUNTRYSIDE, IL  60525 | Wire | 06/05/2007 | $210,996.47 |
| | | | **$210,996.47** |
| CHICAGO TITLE AND TRUST COMPANY, LOOP<br>171 N CLARK STREET 3RD FLOOR<br>CHICAGO, IL  60601 | Wire | 05/21/2007 | $239,641.68 |
| | | | **$239,641.68** |
| CHICAGO TITLE CO<br>1050 LAKES DRIVE SOUTH, SUITE<br>WEST COVINA, CA  91790 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/29/2007<br>07/11/2007<br>07/24/2007 | $502,554.68<br>$370,658.65<br>$453,537.59<br>$499,978.20 |
| | | | **$1,826,729.12** |
| CHICAGO TITLE CO<br>109 N BARRANCA AVENUE<br>COVINA, CA  91723 | Wire | 06/01/2007 | $194,021.59 |
| | | | **$194,021.59** |
| CHICAGO TITLE CO<br>118 SOUTH BEVERLY DR<br>STE 222<br>BEVERLY HILLS, CA  90212 | Wire | 06/21/2007 | $793,018.81 |
| | | | **$793,018.81** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO<br>11823 E. SLAUSON AVE STE 3<br>SANTA FE SPRINGS, CA  90670 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/11/2007<br>07/18/2007 | $342,579.28<br>$613,410.16<br>$330,393.08 |
| | | | **$1,286,382.52** |
| CHICAGO TITLE CO<br>11911 SAN VICENTE BLVD #348<br>LOS ANGELES, CA  90049 | Wire | 06/14/2007 | $411,470.50 |
| | | | **$411,470.50** |
| CHICAGO TITLE CO<br>121 CAPITAL AVE NE<br>BATTLE CREEK, MI  49017 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $30,028.89<br>$89,608.29 |
| | | | **$119,637.18** |
| CHICAGO TITLE CO<br>128 EAST HUNTINGTON DIVE<br>ARCADIA, CA  91006 | Wire<br>Wire<br>Wire | 06/07/2007<br>06/07/2007<br>07/24/2007 | $149,781.25<br>$604,794.00<br>$505,348.80 |
| | | | **$1,259,924.05** |
| CHICAGO TITLE CO<br>131 N EL MOLINO AVENUE<br>SUITE 150<br>PASADENA, CA  91101 | Wire | 06/12/2007 | $520,821.75 |
| | | | **$520,821.75** |
| CHICAGO TITLE CO<br>1490 N. CLAREMONT BLVD STE 230<br>CLAREMONT, CA  91711 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/22/2007<br>06/28/2007<br>07/12/2007 | $464,622.06<br>$235,221.71<br>$501,448.42<br>$321,415.67 |
| | | | **$1,522,707.86** |
| CHICAGO TITLE CO<br>15821 VENTURA BLVD #445<br>ENCINO, CA  91436 | Wire | 05/15/2007 | $294,800.21 |
| | | | **$294,800.21** |
| CHICAGO TITLE CO<br>1650 XIMENO AVE<br>SUITE 300<br>LONG BEACH, CA  90804 | Wire | 06/22/2007 | $648,491.62 |
| | | | **$648,491.62** |
| CHICAGO TITLE CO<br>16969 VON KARMAN AVE<br>IRVINE, CA  92606 | Wire<br>Wire | 05/09/2007<br>07/25/2007 | $425,484.92<br>$363,345.16 |
| | | | **$788,830.08** |
| CHICAGO TITLE CO<br>18000 STUDEBAKER RD #200<br>CERRITOS, CA  90703 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>06/18/2007 | $12,500.00<br>$10,500.00<br>$352,133.38 |
| | | | **$375,133.38** |
| CHICAGO TITLE CO<br>1801 W. AVE. K.<br>SUITE # 202<br>LANCASTER, CA  93534 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $43,700.00<br>$170,653.63 |
| | | | **$214,353.63** |
| CHICAGO TITLE CO<br>18725 E. GALE AVENUE<br>STE 25<br>CITY OF INDUSTRY, CA  91748 | Wire | 05/24/2007 | $420,975.64 |
| | | | **$420,975.64** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO<br>18725 EAST GALE AVENUE, #250<br>CITY OF INDUSTRY, CA  91748 | Wire<br>Wire | 06/14/2007<br>07/18/2007 | $492,334.89<br>$272,950.62 |
| | | | **$765,285.51** |
| CHICAGO TITLE CO<br>19267 COLIMA RD<br>ROWLAND HEIGHTS, CA  91748 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $83,473.85<br>$655,565.55 |
| | | | **$739,039.40** |
| CHICAGO TITLE CO<br>1995 S LOS ROBLES AVE STE 1<br>PASADENA, CA  91101 | Wire | 07/24/2007 | $594,393.42 |
| | | | **$594,393.42** |
| CHICAGO TITLE CO<br>213 HUBBARD<br>ALLEGAN, MI  49010 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/21/2007<br>06/11/2007<br>06/20/2007<br>07/27/2007 | $198,860.58<br>$143,616.81<br>$95,068.08<br>$151,746.82<br>$76,127.67 |
| | | | **$665,419.96** |
| CHICAGO TITLE CO<br>21731 VENTURA BLVD #100<br>WOODLAND HILLS, CA  91364 | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $103,750.00<br>$413,214.64 |
| | | | **$516,964.64** |
| CHICAGO TITLE CO<br>24010 LYONS AVENUE<br>NEWHALL, CA  91321 | Wire<br>Wire | 06/27/2007<br>06/27/2007 | $60,950.00<br>$318,122.80 |
| | | | **$379,072.80** |
| CHICAGO TITLE CO<br>26078 US 12, STE B<br>STURGIS, MI  49091 | Wire | 07/27/2007 | $119,827.77 |
| | | | **$119,827.77** |
| CHICAGO TITLE CO<br>26609 CARMEL CENTER PL<br>CARMEL, CA  93922 | Wire | 06/14/2007 | $496,469.21 |
| | | | **$496,469.21** |
| CHICAGO TITLE CO<br>2727 W ALAMEDA AVE #200<br>BURBANK, CA  91505 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/11/2007<br>06/18/2007<br>06/21/2007<br>06/22/2007<br>06/26/2007<br>06/27/2007<br>06/29/2007<br>07/05/2007<br>07/06/2007<br>07/17/2007 | $574,050.08<br>$376,191.21<br>$418,888.08<br>$366,896.50<br>$375,424.31<br>$460,700.38<br>$562,850.11<br>$447,450.22<br>$456,910.10<br>$313,690.07<br>$431,461.01 |
| | | | **$4,784,512.07** |
| CHICAGO TITLE CO<br>2727 WEST ALAMDEA AVENUE<br>SUITE 200<br>BURBANK, CA  91505 | Wire | 05/11/2007 | $210,772.36 |
| | | | **$210,772.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO<br>33522 NIGUEL ROAD<br>SUITE 101<br>MONARCH BEACH, CA  92629 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/01/2007<br>06/01/2007 | $11,970.00<br>$12,500.00<br>$293,004.61 |
| | | | **$317,474.61** |
| CHICAGO TITLE CO<br>342 N. RODEO DRIVE # 200<br>BEVERLY HILLS, CA  90210 | Wire | 07/25/2007 | $532,381.40 |
| | | | **$532,381.40** |
| CHICAGO TITLE CO<br>3848 CARSON ST #110<br>TORRANCE, CA  90503 | Wire | 05/30/2007 | $480,291.00 |
| | | | **$480,291.00** |
| CHICAGO TITLE CO<br>4270 WILSHIRE BOULEVARD<br>LOS ANGELES, CA  90010 | Wire<br>Wire | 06/19/2007<br>06/19/2007 | $149,100.00<br>$597,084.00 |
| | | | **$746,184.00** |
| CHICAGO TITLE CO<br>5000 E. SPRING STREET<br>SUITE 120<br>LONG BEACH, CA  90815 | Wire | 06/29/2007 | $323,817.62 |
| | | | **$323,817.62** |
| CHICAGO TITLE CO<br>65 E. COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>0318908<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>05/25/2007<br>05/29/2007<br>05/29/2007<br>06/08/2007<br>06/15/2007<br>06/25/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/03/2007<br>07/06/2007<br>07/11/2007 | $165,678.00<br>$91,195.76<br>$169,919.73<br>$213,718.78<br>$78,146.95<br>$209,979.13<br>$289,731.81<br>$84,805.62<br>$66,241.87<br>$22,304.02<br>$3.95<br>$183,924.53<br>$114,739.31<br>$123,806.85<br>$49,514.67<br>$62,572.29 |
| | | | **$1,926,283.27** |
| CHICAGO TITLE CO<br>6615 E PACIFIC COAST HWY #190<br>LONG BEACH, CA  90803 | Wire | 07/05/2007 | $395,870.57 |
| | | | **$395,870.57** |
| CHICAGO TITLE CO<br>700 SOUTH FLOWER ST, SUITE 800<br>LOS ANGELES, CA  90017 | Wire | 07/02/2007 | $379,110.91 |
| | | | **$379,110.91** |
| CHICAGO TITLE CO<br>7480 FOOTHILLS BLVD SUITE 1<br>ROSEVILLE, CA  95747 | Wire | 05/14/2007 | $340,163.38 |
| | | | **$340,163.38** |
| CHICAGO TITLE CO<br>7561 CENTER AVE. BLDG # 48<br>HUNTINGTN BCH., CA  92647 | Wire | 05/10/2007 | $293,075.09 |
| | | | **$293,075.09** |
| CHICAGO TITLE CO<br>87 NORTH RAYMOND AVENUE<br>#700<br>PASADENA, CA  91103 | Wire | 06/29/2007 | $988,547.47 |
| | | | **$988,547.47** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE CO 890 S ARROYO PKWY PASADENA, CA  91105 | Wire | 05/29/2007 | $399,392.33 |
| | | | **$399,392.33** |
| CHICAGO TITLE CO 9200 SUNSET BLVD #207 LOS ANGELES, CA  90069 | Wire | 06/27/2007 | $3,480,162.82 |
| | | | **$3,480,162.82** |
| CHICAGO TITLE CO. 10815 RANCHO BERNARDO SUITE 100 SAN DIEGO, CA  92127 | Wire | 05/31/2007 | $453,922.49 |
| | | | **$453,922.49** |
| CHICAGO TITLE CO. 1137 HILLTOP DRIVE C REDDING, CA  96003 | Wire | 05/22/2007 | $547,761.05 |
| | | | **$547,761.05** |
| CHICAGO TITLE CO. 11811 SOUTH STREET CERRITOS, CA  90703 | Wire | 05/29/2007 | $328,849.73 |
| | | | **$328,849.73** |
| CHICAGO TITLE CO. 2320 E BIDWELL STREET SUITE 110 FOLSOM, CA  95630 | Wire | 06/15/2007 | $9,570.00 |
| | Wire | 06/15/2007 | $310,557.43 |
| | | | **$320,127.43** |
| CHICAGO TITLE CO. 2320 EAST BIDWELL ST FOLSOM, CA  95630 | Wire | 05/29/2007 | $211,988.33 |
| | Wire | 06/07/2007 | $280,529.35 |
| | Wire | 06/08/2007 | $208,232.06 |
| | Wire | 06/08/2007 | $213,577.40 |
| | Wire | 06/21/2007 | $6,765.00 |
| | Wire | 06/21/2007 | $6,765.00 |
| | Wire | 06/21/2007 | $205,516.01 |
| | | | **$1,133,373.15** |
| CHICAGO TITLE CO. 2410 FAIR OAKS BLVD. #110 SACRAMENTO, CA  95825 | Wire | 06/25/2007 | $337,568.33 |
| | | | **$337,568.33** |
| CHICAGO TITLE CO. 25129 THE OLD ROAD # 112 SANTA CLARITA, CA  91381 | Wire | 06/22/2007 | $435,266.50 |
| | | | **$435,266.50** |
| CHICAGO TITLE CO. 2901 K STREET 300 SACRAMENTO, CA  95816 | Wire | 05/29/2007 | $12,699.80 |
| | Wire | 05/31/2007 | $312,661.99 |
| | Wire | 07/17/2007 | $283,122.88 |
| | | | **$608,484.67** |
| CHICAGO TITLE CO. 355 E. RINCON #100 CORONA, CA  92879 | Wire | 05/30/2007 | $402,604.13 |
| | Wire | 06/18/2007 | $210,018.41 |
| | | | **$612,622.54** |
| CHICAGO TITLE CO. 535 N BRAND BLVD 3RD FLOOR GLENDALE, CA  91203 | Wire | 05/09/2007 | $288,445.25 |
| | Wire | 05/22/2007 | $547,712.87 |
| | | | **$836,158.12** |
| CHICAGO TITLE COMPANY 1001 - B SYLVAN AVENUE MODESTO, CA  95350 | Wire | 05/16/2007 | $338,490.57 |
| | | | **$338,490.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY | Wire | 05/29/2007 | $61,394.05 |
| 1001 B SYLVAN AVE | Wire | 05/29/2007 | $245,887.17 |
| MODESTO, CA  95350 | | | |
| | | | **$307,281.22** |
| CHICAGO TITLE COMPANY | Wire | 06/07/2007 | $258,092.33 |
| 1001 SYLVAN AVE STE B | | | |
| MODESTO, CA  95350 | | | **$258,092.33** |
| CHICAGO TITLE COMPANY | Wire | 05/21/2007 | $361,215.37 |
| 10145 ROSEDA BLVD #A | | | |
| NORTHRIDGE, CA  91324 | | | **$361,215.37** |
| CHICAGO TITLE COMPANY | Wire | 06/12/2007 | $208,495.43 |
| 10415 SE STARK ST | Wire | 06/15/2007 | $245,726.47 |
| PORTLAND, OR  97216 | | | |
| | | | **$454,221.90** |
| CHICAGO TITLE COMPANY | Wire | 06/20/2007 | $218,616.70 |
| 105 EL PORTAL DRIVE | | | |
| MERCED, CA  95340 | | | **$218,616.70** |
| CHICAGO TITLE COMPANY | Wire | 06/27/2007 | $437,962.77 |
| 105 W. EL PORTAL DRIVE | Wire | 07/03/2007 | $209,525.58 |
| MERCED, CA  95340 | Wire | 07/25/2007 | $165,541.70 |
| | Wire | 07/25/2007 | $595,675.70 |
| | | | **$1,408,705.75** |
| CHICAGO TITLE COMPANY | Wire | 05/10/2007 | $188,141.77 |
| 105 WEST EL PORTAL DRIVE | Wire | 06/28/2007 | $304,333.28 |
| MERCED, CA  95340 | | | |
| | | | **$492,475.05** |
| CHICAGO TITLE COMPANY | Wire | 05/08/2007 | $237,900.45 |
| 10500 NE 8TH STREET | Wire | 05/18/2007 | $65,500.00 |
| #600 | Wire | 05/18/2007 | $525,900.94 |
| BELLEVUE, WA  98004 | Wire | 07/23/2007 | $352,206.36 |
| | | | **$1,181,507.75** |
| CHICAGO TITLE COMPANY | Wire | 05/09/2007 | $551,606.50 |
| 10500 NORTHEAST 8TH STREET | Wire | 05/09/2007 | $372,203.99 |
| SUITE 1760 | Wire | 05/31/2007 | $643,971.73 |
| BELLEVUE, WA  98004 | Wire | 06/08/2007 | $326,751.95 |
| | Wire | 06/27/2007 | $1,768,216.08 |
| | | | **$3,662,750.25** |
| CHICAGO TITLE COMPANY | Wire | 06/18/2007 | $627,191.12 |
| 107 N. FRONT STREET #B | | | |
| CHOWCHILLA, CA  93610 | | | **$627,191.12** |
| CHICAGO TITLE COMPANY | Wire | 06/04/2007 | $196,594.21 |
| 10709 TOWNCENTER DRIVE | | | |
| SUITE 140 | | | **$196,594.21** |
| RANCHO CUCAMONGA, CA  91730 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/10/2007 | $552,045.56 |
| 10815 RANCHO BERNARDO RD #100 | Wire | 06/22/2007 | $319,217.17 |
| SAN DIEGO, CA  92127 | Wire | 06/29/2007 | $59,944.75 |
| | Wire | 06/29/2007 | $475,782.26 |
| | | | **$1,406,989.74** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>10840 WALKER STREET<br>CYPRESS, CA  90630 | Wire | 05/16/2007 | $263,038.65 |
| | Wire | 06/13/2007 | $241,189.21 |
| | Wire | 06/27/2007 | $271,038.02 |
| | Wire | 07/09/2007 | $126,838.63 |
| | | | **$902,104.51** |
| CHICAGO TITLE COMPANY<br>110 E LA HABRA BLVD<br>2ND FLOOR<br>LA HABRA, CA  90631 | Wire | 05/21/2007 | $286,786.00 |
| | | | **$286,786.00** |
| CHICAGO TITLE COMPANY<br>1101 ANACAPA STREET<br>SANTA BARBARA, CA  93101 | Wire | 06/26/2007 | $413,965.09 |
| | | | **$413,965.09** |
| CHICAGO TITLE COMPANY<br>113 WEST 17TH ST<br>SANTA ANA, CA  92706 | Wire | 06/28/2007 | $572,677.92 |
| | | | **$572,677.92** |
| CHICAGO TITLE COMPANY<br>1196 MAIN ST<br>EL CENTRO, CA  92243 | Wire | 05/10/2007 | $6,030.00 |
| | Wire | 05/10/2007 | $190,414.43 |
| | Wire | 05/14/2007 | $214,106.91 |
| | Wire | 05/14/2007 | $54,950.00 |
| | Wire | 05/15/2007 | $218,675.33 |
| | Wire | 05/15/2007 | $6,750.00 |
| | Wire | 05/16/2007 | $107,541.94 |
| | Wire | 05/16/2007 | $3,450.00 |
| | Wire | 05/16/2007 | $3,450.00 |
| | Wire | 06/11/2007 | $211,543.56 |
| | Wire | 06/11/2007 | $6,600.00 |
| | Wire | 06/15/2007 | $174,519.73 |
| | Wire | 06/15/2007 | $5,400.00 |
| | Wire | 06/19/2007 | $53,902.50 |
| | Wire | 06/19/2007 | $283,521.08 |
| | Wire | 06/20/2007 | $272,636.87 |
| | Wire | 06/29/2007 | $139,658.98 |
| | Wire | 06/29/2007 | $240,413.39 |
| | Wire | 06/29/2007 | $7,410.00 |
| | Wire | 06/29/2007 | $5,700.00 |
| | Wire | 06/29/2007 | $508,260.53 |
| | Wire | 07/02/2007 | $222,062.15 |
| | Wire | 07/02/2007 | $7,050.00 |
| | Wire | 07/02/2007 | $7,050.00 |
| | Wire | 07/19/2007 | $249,241.35 |
| | | | **$3,200,338.75** |
| CHICAGO TITLE COMPANY<br>1200 BAYHILL DR, SUITE 101<br>SAN BRUNO, CA  94066 | Wire | 05/15/2007 | $201,803.72 |
| | Wire | 06/12/2007 | $400,400.94 |
| | Wire | 06/25/2007 | $80,750.00 |
| | Wire | 06/25/2007 | $416,752.12 |
| | | | **$1,099,706.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>1201 VINE STREET<br>SUITE 101<br>HEALDSBURG, CA  95448 | Wire<br>Wire | 06/27/2007<br>06/27/2007 | $137,600.00<br>$321,640.29 |
| | | | **$459,240.29** |
| CHICAGO TITLE COMPANY<br>12156 SARATOGA SUNNYVALE<br>SARATOGA, CA  95070 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>06/07/2007 | $129,300.00<br>$516,166.75<br>$497,004.00 |
| | | | **$1,142,470.75** |
| CHICAGO TITLE COMPANY<br>1225 COAST VILLAGE RD., STE. E<br>SANTA BARBARA, CA  93108 | Wire | 07/23/2007 | $1,513,422.12 |
| | | | **$1,513,422.12** |
| CHICAGO TITLE COMPANY<br>12501 SEAL BEACH BLVD #130<br>SEAL BEACH, CA  90740 | Wire | 06/29/2007 | $390,607.95 |
| | | | **$390,607.95** |
| CHICAGO TITLE COMPANY<br>12600 ESPERIA ROAD<br>SUITE C<br>VICTORVILLE, CA  92395 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $7,800.00<br>$245,701.96 |
| | | | **$253,501.96** |
| CHICAGO TITLE COMPANY<br>12600 HESPERIA ROAD<br>VICTORVILLE, CA  92392 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/24/2007<br>06/05/2007<br>06/13/2007<br>06/18/2007<br>06/18/2007 | $73,641.35<br>$307,648.84<br>$162,229.78<br>$260,339.83<br>$4,920.00<br>$154,110.09 |
| | | | **$962,889.89** |
| CHICAGO TITLE COMPANY<br>1320 SOLANO AVE.<br>ALBANY, CA  94706 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>05/31/2007<br>06/25/2007<br>07/17/2007 | $605,276.50<br>$482,096.20<br>$578,089.92<br>$308,581.50<br>$347,621.37 |
| | | | **$2,321,665.49** |
| CHICAGO TITLE COMPANY<br>1330 VAN BEURDEN DR., STE. 103<br>LOS OSOS, CA  93402 | Wire | 06/18/2007 | $414,425.15 |
| | | | **$414,425.15** |
| CHICAGO TITLE COMPANY<br>1336  GARNET AVE<br>SAN DIEGO, CA  92109 | Wire | 06/26/2007 | $838,727.90 |
| | | | **$838,727.90** |
| CHICAGO TITLE COMPANY<br>1336 GARNET AVE<br>SAN DIEGO, CA  92109 | Wire<br>Wire<br>Wire | 06/26/2007<br>07/13/2007<br>07/13/2007 | $160,089.00<br>$83,173.00<br>$655,590.47 |
| | | | **$898,852.47** |
| CHICAGO TITLE COMPANY<br>1374 HAMILTON AVE<br>CAMPBELL, CA  95008 | Wire<br>Wire | 06/05/2007<br>06/18/2007 | $351,718.75<br>$236,752.54 |
| | | | **$588,471.29** |
| CHICAGO TITLE COMPANY<br>1400 NORIEGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 07/05/2007 | $433,192.88 |
| | | | **$433,192.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>1402 DEMPSEY ROAD<br>MILPITAS, CA  95035 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/14/2007<br>06/20/2007 | $587,204.32<br>$440,009.64<br>$655,775.06 |
| | | | **$1,682,989.02** |
| CHICAGO TITLE COMPANY<br>1406 S. SANTE FE<br>VISTA, CA  92084 | Wire | 05/31/2007 | $369,978.62 |
| | | | **$369,978.62** |
| CHICAGO TITLE COMPANY<br>144 MAIN ST<br>BRAWLEY, CA  92227 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/24/2007<br>05/31/2007<br>05/31/2007<br>06/18/2007<br>06/20/2007<br>06/25/2007<br>06/28/2007<br>06/29/2007<br>07/18/2007<br>07/20/2007 | $192,975.04<br>$350,012.65<br>$5,745.00<br>$180,703.30<br>$155,660.17<br>$462,592.47<br>$179,892.37<br>$316,980.26<br>$230,137.94<br>$229,812.33<br>$181,535.98 |
| | | | **$2,486,047.51** |
| CHICAGO TITLE COMPANY<br>1460 W. 7TH STREET, STE. 102<br>HANFORD, CA  93230 | Wire | 06/14/2007 | $212,722.40 |
| | | | **$212,722.40** |
| CHICAGO TITLE COMPANY<br>15022 IMPERIAL HIGHWAY<br>LA MIRADA, CA  90638 | Wire | 07/12/2007 | $298,018.08 |
| | | | **$298,018.08** |
| CHICAGO TITLE COMPANY<br>1518 MILL ROCK WAY<br>BAKERSFIELD, CA  93311 | Wire<br>Wire | 05/21/2007<br>07/25/2007 | $195,432.32<br>$175,133.75 |
| | | | **$370,566.07** |
| CHICAGO TITLE COMPANY<br>155 BONET ROAD<br>SUITE 200<br>SAN MATEO, CA  94402 | Wire | 05/25/2007 | $533,084.00 |
| | | | **$533,084.00** |
| CHICAGO TITLE COMPANY<br>1575 HILLTOP DRIVE<br>REDDING, CA  96002 | Wire | 06/14/2007 | $230,594.23 |
| | | | **$230,594.23** |
| CHICAGO TITLE COMPANY<br>15821 VENTURA BLVD.<br>SUITE 165<br>ENCINO, CA  91436 | Wire | 07/13/2007 | $234,346.91 |
| | | | **$234,346.91** |
| CHICAGO TITLE COMPANY<br>1592 ELEVENTH STREET<br>SUITE E<br>REEDLEY, CA  93654 | Wire | 05/10/2007 | $260,026.00 |
| | | | **$260,026.00** |
| CHICAGO TITLE COMPANY<br>1593 MISSION DRIVE<br>SOLVANG, CA  93463 | Wire | 05/31/2007 | $995,544.11 |
| | | | **$995,544.11** |
| CHICAGO TITLE COMPANY<br>1611 BUNKER HILL RD # 120<br>SALINAS, CA  93906 | Wire | 06/13/2007 | $216,560.98 |
| | | | **$216,560.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CHICAGO TITLE COMPANY<br>16224 WHITTIER BLVD. E.<br>WHITTIER, CA  90603 | Wire | 07/27/2007 | $405,937.54 |
| | | | **$405,937.54** |
| CHICAGO TITLE COMPANY<br>164 NORTH "M" STREET<br>TULARE, CA  93274 | Wire | 05/22/2007 | $175,975.25 |
| | Wire | 05/31/2007 | $272,854.23 |
| | Wire | 06/01/2007 | $350,521.25 |
| | Wire | 06/21/2007 | $256,660.41 |
| | Wire | 06/27/2007 | $277,960.87 |
| | Wire | 07/05/2007 | $168,597.92 |
| | | | **$1,502,569.93** |
| CHICAGO TITLE COMPANY<br>1675 HILLTOP DRIVE<br>SUITE C<br>REDDING, CA  96002 | Wire | 05/15/2007 | $233,542.33 |
| | Wire | 05/22/2007 | $19,804.17 |
| | Wire | 05/22/2007 | $254,085.46 |
| | Wire | 06/05/2007 | $418,446.94 |
| | Wire | 06/15/2007 | $166,057.66 |
| | | | **$1,091,936.56** |
| CHICAGO TITLE COMPANY<br>1700 STANDFORD AVENUE<br>SUITE 110<br>MODESTO, CA  95350 | Wire | 05/11/2007 | $179,299.11 |
| | Wire | 06/19/2007 | $134,023.33 |
| | | | **$313,322.44** |
| CHICAGO TITLE COMPANY<br>17330 BEAR VALLEY BLVD<br>SUITE 101<br>VICTORVILLE, CA  92395 | Wire | 05/10/2007 | $151,484.74 |
| | Wire | 05/14/2007 | $215,116.11 |
| | Wire | 05/21/2007 | $267,893.16 |
| | Wire | 06/12/2007 | $536,802.57 |
| | Wire | 06/15/2007 | $147,669.40 |
| | Wire | 06/15/2007 | $76,606.50 |
| | Wire | 06/15/2007 | $231,290.53 |
| | Wire | 06/19/2007 | $136,221.99 |
| | Wire | 06/25/2007 | $168,978.99 |
| | Wire | 06/29/2007 | $194,611.99 |
| | Wire | 07/02/2007 | $6,390.00 |
| | Wire | 07/02/2007 | $201,620.06 |
| | Wire | 07/16/2007 | $209,032.30 |
| | Wire | 07/17/2007 | $339,345.95 |
| | | | **$2,883,064.29** |
| CHICAGO TITLE COMPANY<br>17451 BASTANCHURY RD<br>SUITE 104<br>YORBA LINDA, CA  92886 | Wire | 05/23/2007 | $371,428.73 |
| | | | **$371,428.73** |
| CHICAGO TITLE COMPANY<br>1750 W WALNUT AVENUE<br>VISALIA, CA  93277 | Wire | 07/11/2007 | $196,107.57 |
| | | | **$196,107.57** |
| CHICAGO TITLE COMPANY<br>1750 W. WALNUT<br>VISALIA, CA  93277 | Wire | 05/09/2007 | $112,952.19 |
| | Wire | 06/14/2007 | $388,762.19 |
| | Wire | 06/14/2007 | $363,551.91 |
| | Wire | 06/15/2007 | $277,637.77 |
| | | | **$1,142,904.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY 1750 WEST WALNUT AVENUE VISALIA, CA  93277 | Wire | 07/24/2007 | $224,850.38 |
| | | | **$224,850.38** |
| CHICAGO TITLE COMPANY 1801 N. HAMPTON RD., # 120 DESOTO, TX  75115 | Wire | 07/26/2007 | $167,091.53 |
| | | | **$167,091.53** |
| CHICAGO TITLE COMPANY 18525 SUTTER BLVD SUITE #100 MORGAN HILL, CA  95037 | Wire Wire | 05/14/2007 06/27/2007 | $578,031.75 $178,137.28 |
| | | | **$756,169.03** |
| CHICAGO TITLE COMPANY 18564 US HWY 18 STE. #201 APPLE VALLEY, CA  92307 | Wire | 06/05/2007 | $122,786.38 |
| | | | **$122,786.38** |
| CHICAGO TITLE COMPANY 190 HARTZ AVE., #100 DANVILLE, CA  94526 | Wire Wire | 06/21/2007 07/18/2007 | $301,331.19 $596,104.94 |
| | | | **$897,436.13** |
| CHICAGO TITLE COMPANY 1900 WEST GRANT LINE RD TRACY, CA  95376 | Wire Wire | 07/09/2007 07/11/2007 | $431,741.42 $304,434.62 |
| | | | **$736,176.04** |
| CHICAGO TITLE COMPANY 1950 N. "C" STREET, STE. B OXNARD, CA  93030 | Wire | 06/25/2007 | $245,600.75 |
| | | | **$245,600.75** |
| CHICAGO TITLE COMPANY 196 MAIN STREET EL CENTRO, CA  92243 | Wire | 07/03/2007 | $135,352.60 |
| | | | **$135,352.60** |
| CHICAGO TITLE COMPANY 2 THEATER SQUARE #216 ORINDA, CA  94563 | Wire Wire | 05/16/2007 06/18/2007 | $590,438.28 $459,110.46 |
| | | | **$1,049,548.74** |
| CHICAGO TITLE COMPANY 2 THEATRE SQUARE SUITE 216 ORINDA, CA  94563 | Wire | 06/04/2007 | $350,702.85 |
| | | | **$350,702.85** |
| CHICAGO TITLE COMPANY 2001 UNION STREET SUITE #200 SAN FRANCISCO, CA  94123 | Wire Wire | 06/18/2007 07/12/2007 | $421,404.03 $1,001,088.44 |
| | | | **$1,422,492.47** |
| CHICAGO TITLE COMPANY 20100 STEVENS CREEK BLVD # 100 CUPERTINO, CA  95014 | Wire | 07/16/2007 | $309,985.89 |
| | | | **$309,985.89** |
| CHICAGO TITLE COMPANY 2200 DOUGLAS BLVD SUITE 160 ROSEVILLE, CA  95661 | Wire | 05/10/2007 | $354,809.30 |
| | | | **$354,809.30** |
| CHICAGO TITLE COMPANY 221 S. DRAKE KALAMAZOO, MI  49009 | Wire | 05/23/2007 | $138,575.70 |
| | | | **$138,575.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY 2220 DOUGLAS BLVD ROSEVILLE, CA  95661 | Wire | 05/14/2007 | $368,446.07 |
|  | Wire | 05/29/2007 | $309,814.10 |
|  | Wire | 06/14/2007 | $365,192.76 |
|  | Wire | 06/19/2007 | $399,013.89 |
|  | Wire | 07/03/2007 | $366,517.84 |
|  | Wire | 07/18/2007 | $323,171.97 |
|  | Wire | 07/27/2007 | $126,952.20 |
|  | Wire | 07/27/2007 | $383,543.16 |
|  |  |  | **$2,642,651.99** |
| CHICAGO TITLE COMPANY 2222 S. BROADWAY SANTA MARIA, CA  93454 | Wire | 05/10/2007 | $343,811.10 |
|  | Wire | 05/14/2007 | $107,997.16 |
|  | Wire | 05/14/2007 | $328,959.93 |
|  | Wire | 05/24/2007 | $374,064.23 |
|  | Wire | 07/09/2007 | $425,565.07 |
|  |  |  | **$1,580,397.49** |
| CHICAGO TITLE COMPANY 2222 SOUTH BROADWAY SANTA MARIA, CA  93454 | Wire | 05/10/2007 | $87,523.95 |
|  | Wire | 06/04/2007 | $95,593.75 |
|  | Wire | 07/02/2007 | $23,239.81 |
|  | Wire | 07/02/2007 | $373,418.64 |
|  | Wire | 07/23/2007 | $336,619.82 |
|  |  |  | **$916,395.97** |
| CHICAGO TITLE COMPANY 2222 SOUTRH BROADWAY SANTA MARIA, CA  93454 | Wire | 06/04/2007 | $383,101.92 |
|  |  |  | **$383,101.92** |
| CHICAGO TITLE COMPANY 225 BROADWAY SOUTH HAVEN, MI  49090 | Wire | 07/11/2007 | $69,407.02 |
|  |  |  | **$69,407.02** |
| CHICAGO TITLE COMPANY 2270 DOUGLAS BLVD SUITE 100 ROSEVILLE, CA  95661 | Wire | 07/25/2007 | $232,595.07 |
|  | Wire | 07/25/2007 | $525,500.92 |
|  |  |  | **$758,095.99** |
| CHICAGO TITLE COMPANY 2300 W. SAHARA AVE #140 LAS VEGAS, NV  89102 | Wire | 05/23/2007 | $194,147.68 |
|  | Wire | 05/24/2007 | $181,718.08 |
|  | Wire | 06/22/2007 | $58,128.03 |
|  | Wire | 06/22/2007 | $486,937.97 |
|  | Wire | 07/24/2007 | $148,898.17 |
|  |  |  | **$1,069,829.93** |
| CHICAGO TITLE COMPANY 2300 WEST SAHARA AVENUE SUITE #140 LAS VEGAS, NV  89102 | Wire | 05/09/2007 | $672,130.72 |
|  |  |  | **$672,130.72** |
| CHICAGO TITLE COMPANY 2355 NORTHSIDE DR #201 SAN DIEGO, CA  92108 | Wire | 07/18/2007 | $404,447.33 |
|  |  |  | **$404,447.33** |
| CHICAGO TITLE COMPANY 2365 NORTHSIDE DRIVE SUITE 600 SAN DIEGO, CA  92108 | Wire | 05/15/2007 | $797,555.27 |
|  |  |  | **$797,555.27** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY 2451 ROCKWOOD AVE CALEXICO, CA  92231 | Wire | 06/28/2007 | $255,148.41 |
| | | | **$255,148.41** |
| CHICAGO TITLE COMPANY 2480 HILBORN ROAD SUITE #101 FAIRFIELD, CA  94534 | Wire | 07/17/2007 | $416,095.81 |
| | | | **$416,095.81** |
| CHICAGO TITLE COMPANY 25668 104TH AVE SE KENT, WA  98030 | Wire Wire | 06/05/2007 07/19/2007 | $154,331.21 $312,409.10 |
| | | | **$466,740.31** |
| CHICAGO TITLE COMPANY 2601 N. DEL ROSA AVENUE SUITE 101 SAN BERNARDINO, CA  92404 | Wire Wire | 06/28/2007 06/28/2007 | $68,300.00 $265,989.58 |
| | | | **$334,289.58** |
| CHICAGO TITLE COMPANY 2727 W ALAMEDA AVE #200 BURBANK, CA  91505 | Wire Wire | 05/21/2007 06/18/2007 | $494,878.68 $254,023.06 |
| | | | **$748,901.74** |
| CHICAGO TITLE COMPANY 27311 JEFFERSON #103 TEMECULA, CA  92590 | Wire | 05/22/2007 | $390,069.15 |
| | | | **$390,069.15** |
| CHICAGO TITLE COMPANY 28494 WESTING HOUSE PL STE 111 VALENCIA  91355 | Wire | 06/29/2007 | $1,213,901.12 |
| | | | **$1,213,901.12** |
| CHICAGO TITLE COMPANY 290 LOAS GATOS-SARATOGA ROAD LOS GATOS, CA  95030 | Wire | 06/25/2007 | $615,118.94 |
| | | | **$615,118.94** |
| CHICAGO TITLE COMPANY 290 LOS GATOS/SARATOGA RD LOS GATOS, CA  95030 | Wire Wire | 05/15/2007 07/03/2007 | $1,010,651.41 $576,815.20 |
| | | | **$1,587,466.61** |
| CHICAGO TITLE COMPANY 2901 K STRET #390 SACRAMENTO, CA  95816 | Wire | 05/24/2007 | $222,500.60 |
| | | | **$222,500.60** |
| CHICAGO TITLE COMPANY 302 CHERRY LANE SUITE 107 MANTECA, CA  95337 | Wire | 07/09/2007 | $155,732.87 |
| | | | **$155,732.87** |
| CHICAGO TITLE COMPANY 3050 EAST BIRCH STREET SUITE 100 BREA, CA  92821 | Wire Wire Wire | 07/25/2007 07/25/2007 07/25/2007 | $7,497.00 $7,497.00 $229,890.55 |
| | | | **$244,884.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY | Wire | 05/16/2007 | $528,993.42 |
| 316 W MISSION AVE | Wire | 05/17/2007 | $318,424.45 |
| STE 121 | Wire | 05/21/2007 | $914,760.00 |
| ESCONDIDO, CA  92025 | Wire | 05/24/2007 | $378,179.00 |
| | Wire | 05/25/2007 | $415,570.00 |
| | Wire | 05/25/2007 | $381,505.05 |
| | Wire | 05/29/2007 | $190,656.79 |
| | Wire | 05/30/2007 | $231,503.68 |
| | Wire | 05/31/2007 | $235,420.04 |
| | Wire | 06/07/2007 | $434,156.26 |
| | Wire | 06/12/2007 | $239,304.27 |
| | Wire | 06/15/2007 | $271,741.22 |
| | Wire | 06/20/2007 | $215,839.40 |
| | Wire | 06/22/2007 | $470,492.60 |
| | Wire | 06/22/2007 | $281,116.29 |
| | Wire | 06/25/2007 | $412,229.84 |
| | Wire | 06/27/2007 | $99,537.43 |
| | Wire | 06/27/2007 | $151,418.17 |
| | Wire | 06/29/2007 | $258,981.71 |
| | Wire | 06/29/2007 | $209,172.42 |
| | Wire | 06/29/2007 | $375,611.98 |
| | Wire | 07/03/2007 | $512,928.71 |
| | Wire | 07/03/2007 | $579,890.84 |
| | Wire | 07/09/2007 | $250,536.17 |
| | Wire | 07/11/2007 | $215,754.27 |
| | Wire | 07/16/2007 | $341,880.35 |
| | Wire | 07/17/2007 | $658,749.32 |
| | Wire | 07/18/2007 | $282,190.29 |
| | Wire | 07/18/2007 | $242,286.57 |
| | Wire | 07/18/2007 | $157,171.61 |
| | Wire | 07/20/2007 | $100,655.45 |
| | Wire | 07/24/2007 | $101,438.05 |
| | Wire | 07/24/2007 | $76,228.88 |
| | Wire | 07/27/2007 | $659,202.89 |
| | Wire | 07/27/2007 | $294,755.60 |
| | | | **$11,488,283.02** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY | Wire | 05/08/2007 | $143,555.49 |
| 316 W. MISSION AVE | Wire | 05/14/2007 | $206,064.00 |
| #121 | Wire | 05/16/2007 | $423,139.78 |
| ESCONDIDO, CA  92025 | Wire | 05/18/2007 | $182,283.79 |
| | Wire | 05/21/2007 | $245,494.50 |
| | Wire | 05/21/2007 | $437,385.23 |
| | Wire | 05/22/2007 | $401,440.67 |
| | Wire | 05/25/2007 | $211,999.98 |
| | Wire | 05/25/2007 | $360,237.98 |
| | Wire | 05/30/2007 | $228,180.33 |
| | Wire | 05/30/2007 | $243,289.00 |
| | Wire | 06/13/2007 | $184,289.12 |
| | Wire | 06/29/2007 | $189,338.41 |
| | Wire | 06/29/2007 | $418,884.44 |
| | Wire | 07/03/2007 | $297,714.49 |
| | Wire | 07/10/2007 | $398,902.28 |
| | | | **$4,572,199.49** |
| CHICAGO TITLE COMPANY | Wire | 07/18/2007 | $49,189.00 |
| 316 WEST MISSION AVENUE | | | **$49,189.00** |
| SUITE 121 | | | |
| ESCONDIDO, CA  92025 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/30/2007 | $200,785.80 |
| 320 BARSTOW ROAD | | | **$200,785.80** |
| BARSTOW, CA  92311 | | | |
| CHICAGO TITLE COMPANY | Wire | 06/29/2007 | $259,031.73 |
| 32001 32ND AVENUE SOUTH | | | **$259,031.73** |
| #400 | | | |
| FEDERAL WAY, WA  98001 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/09/2007 | $302,371.08 |
| 3202 LOS ANGELES AVE., #31 | Wire | 05/17/2007 | $259,940.99 |
| SIMI VALLEY, CA  93065 | Wire | 06/11/2007 | $337,871.43 |
| | | | **$900,183.50** |
| CHICAGO TITLE COMPANY | Wire | 05/30/2007 | $121,681.86 |
| 330 TRES PINOS RD SUITE C2 | Wire | 05/30/2007 | $485,029.33 |
| HOLLISTER, CA  95023 | | | **$606,711.19** |
| CHICAGO TITLE COMPANY | Wire | 06/21/2007 | $93,750.00 |
| 3300 EAST CASTRO VALLEY BLVD | Wire | 06/21/2007 | $374,948.17 |
| SUITE D | Wire | 07/05/2007 | $403,221.50 |
| CASTRO VALLEY, CA  94552 | Wire | 07/16/2007 | $500,173.51 |
| | | | **$1,372,093.18** |
| CHICAGO TITLE COMPANY | Wire | 06/15/2007 | $377,947.30 |
| 3341 CERRITOS AVENUE | | | **$377,947.30** |
| LOS ALAMITOS, CA  90720 | | | |
| CHICAGO TITLE COMPANY | Wire | 06/25/2007 | $210,151.53 |
| 3455 CLIFF SHADOWS PARKWAY | | | **$210,151.53** |
| SUITE 110 | | | |
| LAS VEGAS, NV  89129 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY | Wire | 06/11/2007 | $14,626.33 |
| 3520 BROOKSIDE ROAD | Wire | 06/11/2007 | $214,643.09 |
| SUITE 161 | Wire | 06/29/2007 | $6,675.00 |
| STOCKTON, CA 95219 | Wire | 06/29/2007 | $253,189.32 |
| | Wire | 07/09/2007 | $525,981.80 |
| | Wire | 07/25/2007 | $180,217.43 |
| | | | **$1,195,332.97** |
| CHICAGO TITLE COMPANY | Wire | 06/29/2007 | $298,604.70 |
| 355 E RINCON STREET | | | **$298,604.70** |
| SUITE 100 | | | |
| CORONA, CA 92879 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/31/2007 | $626,548.56 |
| 355 GELLERT BLVD | Wire | 06/05/2007 | $145,750.00 |
| SUITE 130 | Wire | 06/05/2007 | $580,455.17 |
| DALY CITY, CA 94015 | | | |
| | | | **$1,352,753.73** |
| CHICAGO TITLE COMPANY | Wire | 07/03/2007 | $295,014.49 |
| 3559 W REMSEY ST #D-3 | | | **$295,014.49** |
| BANNING, CA 92220 | | | |
| CHICAGO TITLE COMPANY | Wire | 07/05/2007 | $383,377.87 |
| 3566 SAN PABLO DAM RD. | | | **$383,377.87** |
| EL SOBRANTE, CA 94803 | | | |
| CHICAGO TITLE COMPANY | Wire | 06/12/2007 | $218,750.18 |
| 3640 HWY 95 #150 | | | **$218,750.18** |
| BULLHEAD CITY, AZ 86442 | | | |
| CHICAGO TITLE COMPANY | Wire | 07/03/2007 | $379,876.47 |
| 3662 KATELLA AVENUE | | | **$379,876.47** |
| LOS ALAMITOS, CA 90720 | | | |
| CHICAGO TITLE COMPANY | Wire | 06/29/2007 | $274,952.49 |
| 3721 DOUGLAS BLVD | Wire | 06/29/2007 | $8,768.00 |
| SUITE #210 | Wire | 07/05/2007 | $225,943.13 |
| ROSEVILLE, CA 95661 | Wire | 07/09/2007 | $152,447.41 |
| | Wire | 07/09/2007 | $149,481.11 |
| | Wire | 07/16/2007 | $288,007.10 |
| | | | **$1,099,599.24** |
| CHICAGO TITLE COMPANY | Wire | 07/26/2007 | $408,272.70 |
| 3837 ARLLNGTON AVE. | | | **$408,272.70** |
| SUITE #51225 | | | |
| RIVERSIDE, CA 92506 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/31/2007 | $378,178.12 |
| 39 S LIVERMORE AVE | Wire | 06/12/2007 | $1,814,400.25 |
| SU 225 | Wire | 06/21/2007 | $494,207.01 |
| LIVERMORE, CA 94550 | | | |
| | | | **$2,686,785.38** |
| CHICAGO TITLE COMPANY | Wire | 05/18/2007 | $512,622.12 |
| 39 S. LIVERMORE AVE STE. 225 | Wire | 06/07/2007 | $347,335.25 |
| LIVERMORE, CA 94550 | Wire | 06/13/2007 | $471,363.92 |
| | | | **$1,331,321.29** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>400 PITT AVE<br>SEBASTOPOL, CA  95472 | Wire<br>Wire<br>Wire | 06/25/2007<br>06/25/2007<br>07/23/2007 | $36,632.25<br>$588,129.83<br>$270,455.30 |
| | | | **$895,217.38** |
| CHICAGO TITLE COMPANY<br>400 WEST LAMBERT ROAD #H<br>BREA, CA  92821 | Wire | 07/06/2007 | $253,441.93 |
| | | | **$253,441.93** |
| CHICAGO TITLE COMPANY<br>40298 JUNCTION DRIVE<br>SU A<br>OAKHURST, CA  93644 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $29,505.00<br>$234,383.85 |
| | | | **$263,888.85** |
| CHICAGO TITLE COMPANY<br>40312 JUNCTION DRIVE<br>OAKHURST, CA  93644 | Wire<br>Wire<br>Wire | 07/16/2007<br>07/16/2007<br>07/27/2007 | $51,388.33<br>$208,056.89<br>$445,011.25 |
| | | | **$704,456.47** |
| CHICAGO TITLE COMPANY<br>4032 MCDERMOTT ROAD<br>SUITE 100A<br>PLANO, TX  75024 | Wire<br>Wire<br>Wire | 06/21/2007<br>06/21/2007<br>07/26/2007 | $41,504.37<br>$325,770.94<br>$125,721.51 |
| | | | **$492,996.82** |
| CHICAGO TITLE COMPANY<br>40588 VILLAGE DRIVE, SUITE B<br>BIG BEAR LAKE, CA  92315 | Wire | 06/08/2007 | $132,657.77 |
| | | | **$132,657.77** |
| CHICAGO TITLE COMPANY<br>4075 EVERGREEN VILLAGE SQUARE<br>SUITE 180<br>SAN JOSE, CA  95135 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/04/2007<br>06/04/2007<br>06/04/2007<br>06/04/2007<br>06/25/2007 | $566,927.06<br>$11,100.00<br>$7,500.00<br>$348,751.09<br>$746,159.63<br>$495,500.25 |
| | | | **$2,175,938.03** |
| CHICAGO TITLE COMPANY<br>4096 BONITA ROAD<br>BONITA, CA  91902 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/18/2007 | $528,172.63<br>$449,131.49<br>$503,129.98 |
| | | | **$1,480,434.10** |
| CHICAGO TITLE COMPANY<br>4111 MISSION BLVD.<br>SUITE 200<br>FREMONT, CA  94539 | Wire | 05/11/2007 | $53,970.00 |
| | | | **$53,970.00** |
| CHICAGO TITLE COMPANY<br>4357 DOWN CENTER BL., #20<br>EL DORADO HILLS, CA  95762 | Wire | 05/24/2007 | $105,807.68 |
| | | | **$105,807.68** |
| CHICAGO TITLE COMPANY<br>4357 TOWN CENTER<br>EL DORADO HILLS, CA  95762 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/14/2007<br>05/31/2007<br>06/12/2007 | $198,964.23<br>$174,827.37<br>$413,499.77<br>$250,865.84 |
| | | | **$1,038,157.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|:------------:|:----------:|-------------:|
| CHICAGO TITLE COMPANY<br>441 EAST YOSEMITE AVE<br>MADERA, CA  93638 | Wire<br>Wire | 05/10/2007<br>06/08/2007 | $317,625.28<br>$269,633.60 |
| | | | **$587,258.88** |
| CHICAGO TITLE COMPANY<br>445 ROSEWOOD AVENUE SUITE L<br>CAMARILLO, CA  93010 | Wire | 05/23/2007 | $408,655.95 |
| | | | **$408,655.95** |
| CHICAGO TITLE COMPANY<br>4510 MAGNOLIA COVE DR. #203<br>KINGWOOD, TX  77345 | Wire | 06/25/2007 | $92,363.15 |
| | | | **$92,363.15** |
| CHICAGO TITLE COMPANY<br>4717 SOUTH 19TH STREET<br>SUITE 109<br>TACOMA, WA  98405 | Wire | 07/16/2007 | $273,336.50 |
| | | | **$273,336.50** |
| CHICAGO TITLE COMPANY<br>4725 FIRST ST. SUITE 110<br>PLEASANTON, CA  94566 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/25/2007 | $132,429.29<br>$313,511.59<br>$588,387.75 |
| | | | **$1,034,328.63** |
| CHICAGO TITLE COMPANY<br>475 W. CHANNEL ISLANDS BLVD.<br>#108<br>PORT HUENEME, CA  93041 | Wire<br>Wire | 05/16/2007<br>07/16/2007 | $270,474.37<br>$353,309.15 |
| | | | **$623,783.52** |
| CHICAGO TITLE COMPANY<br>4959 PALO VERDE ST.<br>SUITE # 204B<br>MONTCLAIR, CA  91763 | Wire | 07/16/2007 | $196,108.18 |
| | | | **$196,108.18** |
| CHICAGO TITLE COMPANY<br>5260 PIRRONE COURT<br>SUITE #300<br>SALIDA, CA  95368 | Wire | 07/02/2007 | $281,112.15 |
| | | | **$281,112.15** |
| CHICAGO TITLE COMPANY<br>5406 THORNWOOD DR<br>SAN JOSE, CA  95123 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/31/2007<br>06/04/2007<br>07/16/2007 | $119,700.00<br>$477,055.75<br>$571,462.89<br>$570,670.44<br>$619,910.80 |
| | | | **$2,358,799.88** |
| CHICAGO TITLE COMPANY<br>5440 HARVEST HILL<br>SUITE 140<br>DALLAS, TX  75230 | Wire | 07/27/2007 | $198,706.45 |
| | | | **$198,706.45** |
| CHICAGO TITLE COMPANY<br>555 FIRST STREET<br>SUITE 102<br>BENICIA, CA  94510 | Wire | 05/18/2007 | $530,588.67 |
| | | | **$530,588.67** |
| CHICAGO TITLE COMPANY<br>5550 CERRITOS AVE STE A<br>CYPRESS, CA  90630 | Wire | 06/25/2007 | $361,015.03 |
| | | | **$361,015.03** |
| CHICAGO TITLE COMPANY<br>5575  LAKE PARK WAY<br>SUITE # 111<br>LA MESA, CA  91942 | Wire | 06/27/2007 | $267,264.09 |
| | | | **$267,264.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY | Wire | 05/25/2007 | $252,311.37 |
| 5575 LAKE PARK WAY | Wire | 05/31/2007 | $179,038.69 |
| LA MESA, CA  91942 | Wire | 05/31/2007 | $388,917.20 |
| | Wire | 07/16/2007 | $124,755.00 |
| | Wire | 07/16/2007 | $494,118.21 |
| | Wire | 07/26/2007 | $380,448.20 |
| | | | **$1,819,588.67** |
| CHICAGO TITLE COMPANY | Wire | 05/18/2007 | $586,524.46 |
| 5605 112TH STREET EAST #900 | | | **$586,524.46** |
| PUYALLUP, WA  98373 | | | |
| CHICAGO TITLE COMPANY | Wire | 07/02/2007 | $344,548.73 |
| 5713 N PERSHING STE C3 | | | **$344,548.73** |
| STOCKTON, CA  95207 | | | |
| CHICAGO TITLE COMPANY | Wire | 05/10/2007 | $319,502.03 |
| 5750 DIVISION ST #204 | Wire | 05/22/2007 | $261,679.80 |
| RIVERSIDE, CA  92507 | | | |
| | | | **$581,181.83** |
| CHICAGO TITLE COMPANY | Wire | 06/27/2007 | $360,591.98 |
| 603 SOUTH VALENCIA #110 | | | |
| BREA, CA  92823 | | | **$360,591.98** |
| CHICAGO TITLE COMPANY | Wire | 05/09/2007 | $90,776.08 |
| 6210 MEDAU PL | Wire | 05/09/2007 | $514,509.14 |
| 2ND FLOOR | Wire | 05/11/2007 | $73,686.75 |
| OAKLAND, CA  94611 | Wire | 05/11/2007 | $579,445.29 |
| | Wire | 05/23/2007 | $589,387.00 |
| | Wire | 06/04/2007 | $20,264.56 |
| | Wire | 06/04/2007 | $546,173.29 |
| | Wire | 07/10/2007 | $14,700.00 |
| | Wire | 07/18/2007 | $243,228.99 |
| | | | **$2,672,171.10** |
| CHICAGO TITLE COMPANY | Wire | 05/09/2007 | $472,502.49 |
| 6210 STONERIDGE MALL RD. | Wire | 05/11/2007 | $215,382.78 |
| PLEASANTON, CA  94588 | Wire | 05/14/2007 | $457,815.88 |
| | Wire | 06/04/2007 | $394,408.40 |
| | Wire | 06/05/2007 | $285,876.47 |
| | Wire | 06/27/2007 | $442,093.47 |
| | Wire | 07/09/2007 | $321,139.35 |
| | | | **$2,589,218.84** |
| CHICAGO TITLE COMPANY | Wire | 06/14/2007 | $76,465.00 |
| 6370 MAGNOLIA AVE. # 300 | Wire | 06/14/2007 | $306,109.07 |
| RIVERSIDE, CA  92506 | Wire | 06/21/2007 | $32,423.00 |
| | Wire | 06/21/2007 | $253,104.03 |
| | | | **$668,101.10** |
| CHICAGO TITLE COMPANY | Wire | 07/09/2007 | $95,839.17 |
| 65 S LASSEN | | | |
| SUSANVILLE, CA  96130 | | | **$95,839.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>6621 E. PACIFIC COAST HIGHWAY<br>SUITE 100<br>LONG BEACH, CA  90803 | Wire | 05/30/2007 | $261,208.29 |
| | | | **$261,208.29** |
| CHICAGO TITLE COMPANY<br>675 N 1ST STREET<br>STE 300<br>SAN JOSE, CA  95112 | Wire | 05/31/2007 | $292,602.79 |
| | Wire | 06/07/2007 | $11,970.00 |
| | Wire | 06/07/2007 | $292,093.22 |
| | Wire | 06/27/2007 | $267,126.67 |
| | | | **$863,792.68** |
| CHICAGO TITLE COMPANY<br>675 N. 1ST STREEET<br>SAN JOSE, CA  95112 | Wire | 05/30/2007 | $568,010.67 |
| | Wire | 05/31/2007 | $641,871.98 |
| | Wire | 05/31/2007 | $299,294.18 |
| | | | **$1,509,176.83** |
| CHICAGO TITLE COMPANY<br>675 N. FIRST ST.#300<br>SAN JOSE, CA  95112 | Wire | 07/05/2007 | $399,395.50 |
| | | | **$399,395.50** |
| CHICAGO TITLE COMPANY<br>675 NORTH 1ST STREET<br>SUITE #300<br>SAN JOSE, CA  95112 | Wire | 05/10/2007 | $785,708.56 |
| | Wire | 05/30/2007 | $995,313.50 |
| | | | **$1,781,022.06** |
| CHICAGO TITLE COMPANY<br>701 5TH AVE # 3400<br>SEATTLE, WA  98104 | Wire | 07/27/2007 | $102,997.21 |
| | | | **$102,997.21** |
| CHICAGO TITLE COMPANY<br>72-980 FRED WARING DR #B<br>PALM DESERT, CA  92260 | Wire | 06/18/2007 | $187,304.47 |
| | Wire | 07/11/2007 | $173,552.45 |
| | Wire | 07/19/2007 | $111,793.84 |
| | | | **$472,650.76** |
| CHICAGO TITLE COMPANY<br>72980 FRED WARING DRIVE STE B<br>PALM DESERT, CA  92660 | Wire | 07/02/2007 | $509,178.62 |
| | | | **$509,178.62** |
| CHICAGO TITLE COMPANY<br>7330 N PALM 101<br>FRESNO, CA  93711 | Wire | 05/10/2007 | $637,317.81 |
| | | | **$637,317.81** |
| CHICAGO TITLE COMPANY<br>7330 N. PALM<br>101<br>FRESNO, CA  93711 | Wire | 05/29/2007 | $59,949.50 |
| | Wire | 05/29/2007 | $179,567.81 |
| | Wire | 06/27/2007 | $126,193.04 |
| | Wire | 07/06/2007 | $236,193.65 |
| | Wire | 07/12/2007 | $155,970.55 |
| | | | **$757,874.55** |
| CHICAGO TITLE COMPANY<br>7330 NORTH PALM # 101<br>FRESNO, CA  93711 | Wire | 05/21/2007 | $541,907.75 |
| | Wire | 06/12/2007 | $64,698.00 |
| | Wire | 06/12/2007 | $258,245.07 |
| | Wire | 07/19/2007 | $282,455.21 |
| | Wire | 07/25/2007 | $297,146.89 |
| | | | **$1,444,452.92** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY<br>7525 SE 24TH STREET<br>MERCER ISLAND, WA  98040 | Wire<br>Wire | 07/25/2007<br>07/25/2007 | $58,446.78<br>$462,987.98 |
| | | | **$521,434.76** |
| CHICAGO TITLE COMPANY<br>770 MASON ST STE 150<br>VACAVILLE, CA  95688 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/17/2007<br>05/18/2007<br>05/29/2007<br>05/30/2007<br>05/31/2007<br>06/04/2007<br>07/19/2007 | $405,965.17<br>$484,174.55<br>$381,691.48<br>$327,807.11<br>$314,082.31<br>$484,884.60<br>$618,480.67<br>$295,964.21 |
| | | | **$3,313,050.10** |
| CHICAGO TITLE COMPANY<br>7817 IVANHOE AVENUE<br>SUITE 202<br>LA JOLLA, CA  92037 | Wire | 07/11/2007 | $597,830.55 |
| | | | **$597,830.55** |
| CHICAGO TITLE COMPANY<br>785 YGNACIO VALLEY<br>WALNUT CREEK, CA  94596 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/09/2007<br>05/14/2007<br>05/15/2007<br>05/16/2007<br>05/23/2007<br>06/04/2007<br>06/28/2007<br>07/26/2007 | $399,182.99<br>$392,734.07<br>$391,939.66<br>$459,422.30<br>$527,133.58<br>$179,566.83<br>$201,498.17<br>$384,995.25<br>$393,094.26 |
| | | | **$3,329,567.11** |
| CHICAGO TITLE COMPANY<br>801 W MORTON AVE<br>PORTERVILLE, CA  93257 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $43,225.00<br>$230,619.73 |
| | | | **$273,844.73** |
| CHICAGO TITLE COMPANY<br>801 W. MORTON<br>PORTERVILLE, CA  93257 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/27/2007<br>07/13/2007 | $183,697.62<br>$167,404.02<br>$96,965.11 |
| | | | **$448,066.75** |
| CHICAGO TITLE COMPANY<br>801 WEST MORTON AVENUE<br>PORTERVILLE, CA  93257 | Wire<br>Wire | 05/30/2007<br>07/13/2007 | $140,545.27<br>$144,174.60 |
| | | | **$284,719.87** |
| CHICAGO TITLE COMPANY<br>80150 HIGHWAY 111, STE  C8<br>INDIO, CA  92201 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $5,910.00<br>$152,642.32 |
| | | | **$158,552.32** |
| CHICAGO TITLE COMPANY<br>8060 SANTA TERESA BLVD #100<br>GILROY, CA  95020 | Wire | 06/25/2007 | $326,515.20 |
| | | | **$326,515.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CHICAGO TITLE COMPANY<br>811 HAMILTON AVENUE<br>REDWOOD CITY, CA  94063 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>06/08/2007 | $425,873.50<br>$810,397.78<br>$733,542.79 |
| | | | **$1,969,814.07** |
| CHICAGO TITLE COMPANY<br>8130 FLORENCE AVE #102<br>DOWNEY, CA  90240 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $54,461.00<br>$433,006.11 |
| | | | **$487,467.11** |
| CHICAGO TITLE COMPANY<br>825 BROADWAY<br>OAKLAND, CA  94607 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>07/05/2007 | $107,600.00<br>$385,658.31<br>$654,775.96 |
| | | | **$1,148,034.27** |
| CHICAGO TITLE COMPANY<br>8879 FOOTHILL BLVD.<br>SUITE E<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $28,953.26<br>$233,358.40 |
| | | | **$262,311.66** |
| CHICAGO TITLE COMPANY<br>9014 BROOKS ROAD SOUTH<br>WINDSOR, CA  95492 | Wire<br>Wire | 05/18/2007<br>07/11/2007 | $452,777.67<br>$384,357.33 |
| | | | **$837,135.00** |
| CHICAGO TITLE COMPANY<br>902 TUOLUMNE STR<br>VALLEJO, CA  94590 | Wire | 05/23/2007 | $361,906.92 |
| | | | **$361,906.92** |
| CHICAGO TITLE COMPANY<br>9381 EAST STOCKTON BLVD #122<br>ELK GROVE, CA  95624 | Wire | 05/15/2007 | $388,292.02 |
| | | | **$388,292.02** |
| CHICAGO TITLE COMPANY<br>9720 CYPRESSWOOD DR #100<br>HOUSTON, TX  77070 | Wire | 06/29/2007 | $97,880.67 |
| | | | **$97,880.67** |
| CHICAGO TITLE COMPANY<br>974 FOOTHILL BLVD. W<br>UPLAND, CA  91786 | Wire | 06/29/2007 | $430,976.98 |
| | | | **$430,976.98** |
| CHICAGO TITLE COMPANY<br>974 W FOOTHILL BLVD<br>UPLAND, CA  91786 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $41,557.81<br>$321,274.48 |
| | | | **$362,832.29** |
| CHICAGO TITLE COMPANY<br>974 W. FOOTHILL BLVD<br>UPLAND, CA  91786 | Wire<br>Wire | 06/01/2007<br>07/24/2007 | $290,495.50<br>$760,600.95 |
| | | | **$1,051,096.45** |
| CHICAGO TITLE COMPANY<br>974 W. FOOTHILL BLVD.<br>UPLAND, CA  91785 | Wire | 05/31/2007 | $243,164.59 |
| | | | **$243,164.59** |
| CHICAGO TITLE COMPANY<br>9870 HIBERT ST<br>SUITE D9<br>SAN DIEGO, CA  92131 | Wire | 06/13/2007 | $303,786.44 |
| | | | **$303,786.44** |
| CHICAGO TITLE COMPANY<br>ONE DANIEL BURNHAM COURT<br>SUITE 218C<br>SAN FRANCISCO, CA  94109 | Wire | 05/31/2007 | $1,502,475.51 |
| | | | **$1,502,475.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY - SAN FR<br>388 MARKET ST<br>SUITE 1300<br>SAN FRANCISCO, CA  94111 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $123,575.00<br>$660,034.30<br>**$783,609.30** |
| CHICAGO TITLE COMPANY - TRI VA<br>15515 SAN FERNANDO MISSION BL<br>SUITE #49<br>MISSION HILLS, CA  91345 | Wire | 05/16/2007 | $412,879.94<br>**$412,879.94** |
| CHICAGO TITLE COMPANY - TRI VA<br>23822 VALANCIA BLVD., #302<br>VALENCIA, CA  91355 | Wire | 05/22/2007 | $546,883.44<br>**$546,883.44** |
| CHICAGO TITLE COMPANY - TRI VALLEY MARKET<br>CENTER<br>23822 VALENCIA BLVD., #302<br>VALENCIA, CA  91355 | Wire<br>Wire | 06/05/2007<br>06/08/2007 | $841,165.74<br>$377,569.26<br>**$1,218,735.00** |
| CHICAGO TITLE COMPANY BAKERSFI<br>1054-A VALLEY ROAD<br>TEHACHAPI, CA  93561 | Wire | 06/26/2007 | $272,912.75<br>**$272,912.75** |
| CHICAGO TITLE COMPANY BAKERSFI<br>4015 COFFEE RD<br>BAKERSFIELD, CA  93308 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/29/2007<br>06/12/2007<br>06/18/2007<br>07/11/2007<br>07/20/2007 | $223,850.78<br>$299,227.95<br>$228,652.54<br>$265,730.64<br>$289,172.66<br>$324,854.67<br>**$1,631,489.24** |
| CHICAGO TITLE COMPANY CLOVIS<br>308 W. OAK AVENUE<br>VISALIA, CA  93291 | Wire | 05/22/2007 | $701,066.22<br>**$701,066.22** |
| CHICAGO TITLE COMPANY CLOVIS<br>739 HERNDON AVE. SUITE 109<br>CLOVIS, CA  93619 | Wire | 06/13/2007 | $266,091.82<br>**$266,091.82** |
| CHICAGO TITLE COMPANY ESCROW A<br>2275 HWY 87<br>CRYSTAL BEACH, TX  77650 | Wire | 06/01/2007 | $194,976.05<br>**$194,976.05** |
| CHICAGO TITLE COMPANY INLAND M<br>560 E. HOSPITALITY LANE<br>SAN BERNARDINO, CA  92408 | Wire | 05/14/2007 | $229,083.69<br>**$229,083.69** |
| CHICAGO TITLE COMPANY INLAND M<br>6809 INDIAN AVE<br>SUITE 103<br>RIVERSIDE, CA  92506 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $136,499.99<br>$306,669.33<br>**$443,169.32** |
| CHICAGO TITLE COMPANY- ISLAND<br>7202 267TH STREET NW STE 101<br>STANWOOD, WA  98292 | Wire | 07/26/2007 | $259,424.81<br>**$259,424.81** |
| CHICAGO TITLE COMPANY- ISLAND<br>770 NE MIDWAY<br>OAK HARBOR, WA  98277 | Wire<br>Wire | 05/24/2007<br>07/16/2007 | $206,657.71<br>$179,232.03<br>**$385,889.74** |
| CHICAGO TITLE COMPANY NW<br>1 BANK PLAZA #309<br>LAKE ZURICH, IL  60047 | Wire | 05/18/2007 | $120,939.49<br>**$120,939.49** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY NW<br>1030 HIGGINS<br>PARK RIDGE, IL  60068 | Wire<br>Wire | 05/10/2007<br>05/23/2007 | $70,575.00<br>$213,742.53 |
| | | | **$284,317.53** |
| CHICAGO TITLE COMPANY NW<br>1030 W HIGGINS<br>CHICAGO, IL  60631 | Wire | 06/18/2007 | $207,798.27 |
| | | | **$207,798.27** |
| CHICAGO TITLE COMPANY NW<br>1030 W HIGGINS RD<br># 200<br>PARK RIDGE, IL  60068 | Wire<br>Wire | 06/01/2007<br>06/13/2007 | $103,425.12<br>$169,035.62 |
| | | | **$272,460.74** |
| CHICAGO TITLE COMPANY NW<br>1030 W. HIGGINS ROAD<br>#200<br>PARK RIDGE, IL  60068 | Wire<br>Wire | 06/05/2007<br>06/06/2007 | $297,859.48<br>$644,398.39 |
| | | | **$942,257.87** |
| CHICAGO TITLE COMPANY NW<br>1030 WEST HIGGINS RD<br>SUITE 200<br>PARK RIDGE, IL  60068 | Wire<br>Wire | 05/24/2007<br>06/05/2007 | $206,475.64<br>$227,891.90 |
| | | | **$434,367.54** |
| CHICAGO TITLE COMPANY NW<br>1030 WHIGGINS<br>SUITE 200<br>PARK RIDGE, IL  60068 | Wire | 05/10/2007 | $562,600.06 |
| | | | **$562,600.06** |
| CHICAGO TITLE COMPANY NW<br>175 E HAWTHORNE PKWY<br>SUITE 225<br>VERNON HILLS, IL  60061 | Wire | 05/14/2007 | $318,642.45 |
| | | | **$318,642.45** |
| CHICAGO TITLE COMPANY NW<br>175 E. HAWTHORN, PKWY STE.225<br>VERNON HILLS, IL  60061 | Wire | 05/17/2007 | $175,082.40 |
| | | | **$175,082.40** |
| CHICAGO TITLE COMPANY NW<br>175 EAST HAWTHORN PARKWAY<br>VERNON HILLS, IL  60061 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/22/2007<br>07/05/2007 | $699,261.38<br>$50,000.00<br>$245,661.40 |
| | | | **$994,922.78** |
| CHICAGO TITLE COMPANY NW<br>2031 EAST GRAND AVENUE<br>LINDENHURST, IL  60046 | Wire | 06/29/2007 | $291,701.43 |
| | | | **$291,701.43** |
| CHICAGO TITLE COMPANY NW<br>32 N. WEST STREET<br>WAUKEGAN, IL  60085 | Wire | 06/28/2007 | $97,263.66 |
| | | | **$97,263.66** |
| CHICAGO TITLE COMPANY NW<br>32 NORTH WEST STREET<br>WAUKEGAN, IL  60085 | Wire<br>Wire | 06/08/2007<br>06/15/2007 | $299,398.83<br>$175,929.94 |
| | | | **$475,328.77** |
| CHICAGO TITLE COMPANY NW<br>425 U.S.  ROUTE 14<br>SUITE C<br>CRYSTAL LAKE, IL  60014 | Wire | 07/25/2007 | $207,340.99 |
| | | | **$207,340.99** |
| CHICAGO TITLE COMPANY NW<br>4425 C. US ROUTE 14<br>CRYSTAL LAKE, IL  60014 | Wire | 06/06/2007 | $523,634.25 |
| | | | **$523,634.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY NW<br>645 TOLLGATE RD #250<br>ELGIN, IL  60123 | Wire | 05/30/2007 | $189,729.20 |
| | | | **$189,729.20** |
| CHICAGO TITLE COMPANY NW<br>85 W. ALGONQUIN RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/08/2007 | $56,300.20 |
| | Wire | 05/08/2007 | $318,759.90 |
| | Wire | 05/18/2007 | $142,990.77 |
| | | | **$518,050.87** |
| CHICAGO TITLE COMPANY NW<br>85 WEST ALGONQUIN #400<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/11/2007 | $193,558.65 |
| | Wire | 05/18/2007 | $326,823.66 |
| | Wire | 05/25/2007 | $222,285.29 |
| | Wire | 05/30/2007 | $322,323.91 |
| | Wire | 06/01/2007 | $257,485.76 |
| | Wire | 06/05/2007 | $256,689.67 |
| | Wire | 06/06/2007 | $92,941.84 |
| | Wire | 06/22/2007 | $187,699.02 |
| | Wire | 06/26/2007 | $1,769,887.30 |
| | Wire | 06/29/2007 | $171,042.88 |
| | Wire | 06/29/2007 | $911,369.39 |
| | Wire | 06/29/2007 | $377,530.61 |
| | | | **$5,089,637.98** |
| CHICAGO TITLE COMPANY NW<br>950 N WESTERN<br>LAKE FOREST, IL  60045 | Wire | 06/29/2007 | $276,895.42 |
| | | | **$276,895.42** |
| CHICAGO TITLE COMPANY NW<br>ONE BANK PLAZA<br>LAKE ZURICH, IL  60047 | Wire | 05/18/2007 | $181,989.08 |
| | Wire | 05/29/2007 | $592,885.05 |
| | Wire | 06/06/2007 | $892,769.86 |
| | Wire | 07/18/2007 | $187,468.88 |
| | | | **$1,855,112.87** |
| CHICAGO TITLE COMPANY ORANGE M<br>10840 WALKER ST.<br>CYPRESS, CA  90630 | Wire | 07/16/2007 | $97,116.75 |
| | | | **$97,116.75** |
| CHICAGO TITLE COMPANY ORANGE M<br>113 W. 17TH ST.<br>SANTA ANA, CA  92708 | Wire | 07/13/2007 | $431,886.28 |
| | | | **$431,886.28** |
| CHICAGO TITLE COMPANY ORANGE M<br>1370 N. BREA BLVD<br>SUITE 110<br>FULLERTON, CA  92835 | Wire | 06/25/2007 | $386,688.75 |
| | | | **$386,688.75** |
| CHICAGO TITLE COMPANY ORANGE M<br>16969 VON KARMAN<br>IRVINE, CA  92606 | Wire | 05/10/2007 | $459,785.04 |
| | Wire | 05/31/2007 | $392,694.96 |
| | Wire | 07/12/2007 | $237,916.50 |
| | | | **$1,090,396.50** |
| CHICAGO TITLE COMPANY ORANGE M<br>17330 BEAR VALLEY ROAD<br>SUITE 101<br>VICTORVILLE, CA  92395 | Wire | 05/21/2007 | $84,286.18 |
| | | | **$84,286.18** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE COMPANY ORANGE M<br>18200 YORBA LINDA BLVD<br>SUITE # 201<br>YORBA LINDA, CA  92886 | Wire | 06/25/2007 | $344,256.02 |
| | | | **$344,256.02** |
| CHICAGO TITLE COMPANY SAN CERR<br>5575 LAKE MARK WAY<br>SUITE 111<br>LA MESA, CA  91942 | Wire | 05/18/2007 | $5,625.00 |
| | Wire | 05/18/2007 | $5,625.00 |
| | Wire | 05/18/2007 | $7,500.00 |
| | Wire | 05/18/2007 | $164,872.91 |
| | | | **$183,622.91** |
| CHICAGO TITLE COMPAY<br>2121 EAST COAST HIGHWAY<br>SUITE 120B<br>CORONA DEL MAR, CA  92625 | Wire | 05/21/2007 | $1,070,084.85 |
| | | | **$1,070,084.85** |
| CHICAGO TITLE DEPOSITORY<br>10650 SCRIPPS RANCH BLVD #112<br>SAN DIEGO, CA  92131 | Wire | 06/08/2007 | $198,644.86 |
| | | | **$198,644.86** |
| CHICAGO TITLE DEPOSITORY<br>16451 BERNARDO CENTER DR<br>SAN DIEGO, CA  92128 | Wire | 06/13/2007 | $391,430.50 |
| | | | **$391,430.50** |
| CHICAGO TITLE DEPOSITORY<br>1650 MARTON RD #112<br>CARLSBAD, CA  92008 | Wire | 07/25/2007 | $362,206.50 |
| | | | **$362,206.50** |
| CHICAGO TITLE DEPOSITORY<br>16959 BERNARDO CENTER DR #221<br>SAN DIEGO, CA  92128 | Wire | 05/30/2007 | $741,129.28 |
| | | | **$741,129.28** |
| CHICAGO TITLE DEPOSITORY<br>5575 LAKE PARK WAY #111<br>LA MESA, CA  91942 | Wire | 05/31/2007 | $24,358.00 |
| | | | **$24,358.00** |
| CHICAGO TITLE DEPOSITORY<br>6183 PASEO DEL NORTE #110<br>CARLSBAD, CA  92011 | Wire | 07/10/2007 | $2,287,970.33 |
| | | | **$2,287,970.33** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>1020 S. SANTA FE AVENUE<br>SUITE D<br>VISTA, CA  92084 | Wire | 07/16/2007 | $7,350.00 |
| | Wire | 07/16/2007 | $7,500.00 |
| | Wire | 07/16/2007 | $222,753.89 |
| | | | **$237,603.89** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>1500 STATE STREET<br>SAN DIEGO, CA  92101 | Wire | 07/03/2007 | $7,500.00 |
| | Wire | 07/03/2007 | $8,955.00 |
| | Wire | 07/03/2007 | $276,663.48 |
| | | | **$293,118.48** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>16451 BERNARDO CENTER DRIVE<br>SAN DIEGO, CA  92128 | Wire | 07/23/2007 | $346,932.43 |
| | | | **$346,932.43** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>1830 HACIENDA DRIVE<br>#8 AND 9<br>VISTA, CA  92083 | Wire | 05/29/2007 | $440,285.25 |
| | | | **$440,285.25** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>5050 AVENIDA ENCIANAS #205<br>CARLSBAD, CA  92008 | Wire | 06/13/2007 | $240,323.75 |
| | | | **$240,323.75** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE DEPOSITORY ACCOU<br>5575 LAKE PARK WAY<br>#111<br>LA MESA, CA  91942 | Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/25/2007<br>06/25/2007<br>06/27/2007 | $6,840.00<br>$7,500.00<br>$207,578.04<br>$301,048.62 |
| | | | **$522,966.66** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>6390 GREENWICH DRIVE<br>SUITE 180<br>SAN DIEGO, CA  92122 | Wire | 05/11/2007 | $432,872.50 |
| | | | **$432,872.50** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>7817 IVANHOE   AVE STE 202<br>LA JOLLA, CA  92037 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>05/25/2007 | $15,000.00<br>$7,500.00<br>$288,378.05 |
| | | | **$310,878.05** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>7817 IVENHOE AVENUE, SUITE 202<br>LA JOLLA, CA  92037 | Wire | 06/04/2007 | $485,563.76 |
| | | | **$485,563.76** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>850 MAIN STREET<br>SUITE 207<br>RAMONA, CA  92065 | Wire | 07/27/2007 | $268,543.65 |
| | | | **$268,543.65** |
| CHICAGO TITLE DEPOSITORY ACCOU<br>9870 HIBERT STREET<br>SAN DIEGO, CA  92131 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $179,000.00<br>$709,886.76 |
| | | | **$888,886.76** |
| CHICAGO TITLE DEPOSITORY ACCT<br>316 W MISSION AVE. STE #121<br>ESCONDIDO, CA  92025 | Wire | 07/23/2007 | $516,848.37 |
| | | | **$516,848.37** |
| CHICAGO TITLE DEPOSITORY ACCT<br>6390 GREENWICH DRIVE #180<br>SAN DIEGO, CA  92122 | Wire | 05/31/2007 | $540,879.23 |
| | | | **$540,879.23** |
| CHICAGO TITLE ESCROW ACCOUNT<br>201 N NEIL ST<br>CHAMPAIGN, IL  61820 | Wire | 06/08/2007 | $65,395.62 |
| | | | **$65,395.62** |
| CHICAGO TITLE ESCROW ACCOUNT<br>201 NORTH NEIL STREET<br>CHAMPAIGN, IL  61820 | Wire<br>Wire | 05/30/2007<br>07/16/2007 | $248,109.00<br>$59,706.74 |
| | | | **$307,815.74** |
| CHICAGO TITLE INS<br>1200 HOSFORD ST.<br>HUDSON, WI  54016 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/16/2007<br>07/16/2007 | $206,111.53<br>$24,744.50<br>$193,180.59 |
| | | | **$424,036.62** |
| CHICAGO TITLE INS CO<br>14058 <E,PROA; DROVE<br>HOUSTON, TX  77079 | Wire | 06/04/2007 | $118,257.91 |
| | | | **$118,257.91** |
| CHICAGO TITLE INS CO<br>14058 MEMORIAL DRIVE<br>HOUSTON, TX  77079 | Wire<br>Wire<br>Wire | 05/29/2007<br>05/29/2007<br>06/04/2007 | $71,439.42<br>$269,649.84<br>$15,348.91 |
| | | | **$356,438.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INS CO<br>14111 S MURLEN<br>OLATHE, KS  66062 | Wire | 07/25/2007 | $233,903.86 |
| | | | **$233,903.86** |
| CHICAGO TITLE INS CO<br>1450 LAKE ROBBINS DR #120<br>THE WOODLANDS, TX  77380 | Wire | 05/17/2007 | $333,681.32 |
| | Wire | 05/31/2007 | $138,376.67 |
| | Wire | 06/12/2007 | $298,179.17 |
| | Wire | 06/12/2007 | $1,045,093.44 |
| | Wire | 07/18/2007 | $238,339.07 |
| | Wire | 07/23/2007 | $173,336.24 |
| | | | **$2,227,005.91** |
| CHICAGO TITLE INS CO<br>150 E WILSON BRIDGE RD<br>STE 140<br>GROVE CITY, OH  43123 | Wire | 07/02/2007 | $74,234.66 |
| | | | **$74,234.66** |
| CHICAGO TITLE INS CO<br>16525 LEXINGTON BLVD<br>#120<br>SUGAR LAND, TX  77479 | Wire | 05/09/2007 | $221,135.11 |
| | | | **$221,135.11** |
| CHICAGO TITLE INS CO<br>16935 EL CAMINO REAL<br>HOUSTON, TX  77058 | Wire | 07/16/2007 | $90,133.60 |
| | Wire | 07/20/2007 | $187,167.50 |
| | | | **$277,301.10** |
| CHICAGO TITLE INS CO<br>21644 MIDLAND DRIVE<br>SUITE 101<br>SHAWNEE, KS  66218 | Wire | 07/12/2007 | $132,625.37 |
| | | | **$132,625.37** |
| CHICAGO TITLE INS CO<br>2189 STRINGTOWN RD<br>GROVE CITY, OH  43123 | Wire | 06/29/2007 | $95,435.73 |
| | | | **$95,435.73** |
| CHICAGO TITLE INS CO<br>2323 S. SHEPHERD #1150<br>HOUSTON, TX  77019 | Wire | 05/10/2007 | $24,302.78 |
| | | | **$24,302.78** |
| CHICAGO TITLE INS CO<br>2323 S. SPEPHERD #1150<br>HOUSTON, TX  77019 | Wire | 05/10/2007 | $413,462.25 |
| | | | **$413,462.25** |
| CHICAGO TITLE INS CO<br>3110 COMMERCIAL AVE<br>ANACORTES, WA  98221 | Wire | 06/15/2007 | $206,625.24 |
| | | | **$206,625.24** |
| CHICAGO TITLE INS CO<br>4500 HIGHWAY 6 SOUTH<br>SUITE A<br>SUGAR LAND, TX  77478 | Wire | 06/11/2007 | $163,061.25 |
| | | | **$163,061.25** |
| CHICAGO TITLE INS CO<br>543 W. MAIN ST #101<br>LEWISVILLE, TX  75057 | Wire | 06/08/2007 | $72,378.17 |
| | Wire | 06/08/2007 | $212,341.47 |
| | Wire | 06/29/2007 | $113,715.05 |
| | Wire | 07/16/2007 | $90,696.88 |
| | | | **$489,131.57** |
| CHICAGO TITLE INS CO<br>543 WEST MAIN STREET<br>SUITE 101<br>LEWISVILLE, TX  75057 | Wire | 06/12/2007 | $179,965.17 |
| | Wire | 07/20/2007 | $167,820.25 |
| | | | **$347,785.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INS CO<br>5589 SOUTH HARBOR AVENUE<br>FREELAND, WA  98249 | Wire | 07/16/2007 | $386,602.05 |
| | | | **$386,602.05** |
| CHICAGO TITLE INS CO<br>7102 FM 1488<br>SUITE A<br>MAGNOLIA, TX  77354 | Wire<br>Wire | 05/23/2007<br>07/16/2007 | $586,670.95<br>$244,354.06 |
| | | | **$831,025.01** |
| CHICAGO TITLE INS CO<br>762 FM 1488<br>STE A<br>MAGNOLIA, TX  77354 | Wire | 05/24/2007 | $146,003.83 |
| | | | **$146,003.83** |
| CHICAGO TITLE INS CO<br>7673 NW PRAIRIE VIEW RD<br>KANSAS CITY, MO  64151 | Wire | 05/18/2007 | $125,309.77 |
| | | | **$125,309.77** |
| CHICAGO TITLE INS CO<br>7915 NORTH OAK TRAFFICWAY<br>KANSAS CITY, MO  64118 | Wire | 07/20/2007 | $197,188.21 |
| | | | **$197,188.21** |
| CHICAGO TITLE INS CO<br>916 SOUTH MASON ROAD, STE. B<br>KATY, TX  77450 | Wire | 06/22/2007 | $212,941.12 |
| | | | **$212,941.12** |
| CHICAGO TITLE INS COMPANY<br>7640 STATE LINE ROAD<br>PRAIRIE VILLAGE, KS  66208 | Wire | 05/30/2007 | $60,979.78 |
| | | | **$60,979.78** |
| CHICAGO TITLE INS.<br>10135 SE SUNNYSIDE ROAD, SUITE<br>CLACKAMAS, OR  97015 | Wire | 07/27/2007 | $194,250.44 |
| | | | **$194,250.44** |
| CHICAGO TITLE INS.<br>699 SE FIRST AVE<br>CANBY, OR  97013 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/08/2007<br>06/15/2007<br>06/27/2007<br>07/13/2007 | $248,117.78<br>$150,604.59<br>$237,001.92<br>$287,860.69<br>$196,421.79 |
| | | | **$1,120,006.77** |
| CHICAGO TITLE INS. CO.<br>14111 SOUTH MUR-LAN ROAD<br>OLATHE, KS  66062 | Wire | 05/31/2007 | $248,350.86 |
| | | | **$248,350.86** |
| CHICAGO TITLE INS. CO.<br>21644 MIDLAND DR<br>SUITE 101<br>SHAWNEE, KS  66218 | Wire | 07/03/2007 | $249,330.06 |
| | | | **$249,330.06** |
| CHICAGO TITLE INS. CO.<br>636 N COLORADO STREET<br>KENNEWICK, WA  99336 | Wire | 05/18/2007 | $102,789.38 |
| | | | **$102,789.38** |
| CHICAGO TITLE INS. CO.<br>636 NORTH COLORADO STREET<br>KENNEWICK, WA  99336 | Wire | 05/23/2007 | $53,014.46 |
| | | | **$53,014.46** |
| CHICAGO TITLE INS. CO., CHELSE<br>189 CENTER ROAD<br>VENICE, FL  34285 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>07/26/2007 | $356,540.78<br>$146,414.86<br>$140,791.71 |
| | | | **$643,747.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INS. CO., CHELSE<br>2001 SIESTA DRIVE<br>SUITE 202<br>BRADENTON, FL  34202 | Wire | 06/25/2007 | $165,490.28<br>**$165,490.28** |
| CHICAGO TITLE INS. CO., CHELSE<br>2601 MANATEE AVENUE WEST<br>SUITE E<br>BRADENTON, FL  34205 | Wire | 06/20/2007 | $107,628.30<br>**$107,628.30** |
| CHICAGO TITLE INS. CO., CHELSE<br>339 HAYMAKER ROASD<br>MONROEVILLE, PA  15146 | Wire | 05/31/2007 | $217,469.14<br>**$217,469.14** |
| CHICAGO TITLE INS. CO., CHELSE<br>450 SOUTH INDIANA AVE<br>ENGLEWOOD, FL  34223 | Wire | 06/18/2007 | $134,546.64<br>**$134,546.64** |
| CHICAGO TITLE INS. COMPANY<br>2900 WEST RAY ROAD #4<br>CHANDLER, AZ  85224 | Wire | 07/03/2007 | $231,386.14<br>**$231,386.14** |
| CHICAGO TITLE INS. COMPANY<br>400 W. STATE STREET<br>HASTINGS, MI  49058 | Wire | 07/09/2007 | $213,783.49<br>**$213,783.49** |
| CHICAGO TITLE INSURANCE<br>10135 SE SUNNSYSIDE RD<br>CLACKAMAS, OR  97015 | Wire | 06/14/2007 | $320,861.84<br>**$320,861.84** |
| CHICAGO TITLE INSURANCE<br>10415 SE STARK ST STE A<br>PORTLAND, OR  97216 | Wire | 07/06/2007 | $234,710.55<br>**$234,710.55** |
| CHICAGO TITLE INSURANCE<br>1059 D STATE AVE<br>MARYSVILLE, WA  98270 | Wire | 07/25/2007 | $221,458.39<br>**$221,458.39** |
| CHICAGO TITLE INSURANCE<br>1059 STATE AVE #D<br>MARYSVILLE, WA  98270 | Wire<br>Wire | 06/28/2007<br>07/05/2007 | $282,672.84<br>$278,722.42<br>**$561,395.26** |
| CHICAGO TITLE INSURANCE<br>11711 N. MERIDIAN STREET<br>SUITE 160<br>CARMEL, IN  46032 | Wire<br>Wire | 05/11/2007<br>07/25/2007 | $41,534.69<br>$117,943.79<br>**$159,478.48** |
| CHICAGO TITLE INSURANCE<br>1200 COOPER POINT RD SW<br>308<br>OLYMPIA, WA  98502 | Wire | 05/25/2007 | $146,559.73<br>**$146,559.73** |
| CHICAGO TITLE INSURANCE<br>1200 COPPER POINT RD SW, #308<br>OLYMPIA, WA  98502 | Wire | 07/02/2007 | $66,409.32<br>**$66,409.32** |
| CHICAGO TITLE INSURANCE<br>13100 NW 290 #650<br>HOUSTON, TX  77040 | Wire | 07/06/2007 | $382,681.03<br>**$382,681.03** |
| CHICAGO TITLE INSURANCE<br>1312 EAST POWELL BLVD<br>GRESHAM, OR  97030 | Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/07/2007<br>06/07/2007<br>07/11/2007 | $282,199.08<br>$112,642.73<br>$332,092.06<br>$174,672.45<br>**$901,606.32** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE<br>148 BASIN STREET NW<br>EPHRATA, WA  98823 | Wire | 06/18/2007 | $170,638.62 |
| | | | **$170,638.62** |
| CHICAGO TITLE INSURANCE<br>15906 MILL CREEK BLVD<br>100<br>MILL CREEK, WA  98012 | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $120,725.00<br>$479,802.60 |
| | | | **$600,527.60** |
| CHICAGO TITLE INSURANCE<br>3030 HOYT AVENUE<br>EVERETT, WA  98201 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/28/2007 | $275,533.15<br>$214,792.58<br>$326,825.54 |
| | | | **$817,151.27** |
| CHICAGO TITLE INSURANCE<br>3304 ROSEDALE ST #100<br>GIG HARBOR, WA  98335 | Wire<br>Wire | 06/19/2007<br>06/19/2007 | $83,725.00<br>$325,126.53 |
| | | | **$408,851.53** |
| CHICAGO TITLE INSURANCE<br>3315 PACIFIC AVENUE SE #D-1B<br>OLYMPIA, WA  98501 | Wire<br>Wire | 06/15/2007<br>07/09/2007 | $216,301.85<br>$177,791.73 |
| | | | **$394,093.58** |
| CHICAGO TITLE INSURANCE<br>414 W. MILHAM ROAD<br>PORTAGE, MI  49024 | Wire | 07/06/2007 | $96,642.13 |
| | | | **$96,642.13** |
| CHICAGO TITLE INSURANCE<br>48 NORTH EMERSON AVENUE<br>GREENWOOD, IN  46143 | Wire | 05/15/2007 | $73,091.87 |
| | | | **$73,091.87** |
| CHICAGO TITLE INSURANCE<br>636 N. COLORADO STREET<br>KENNEWICK, WA  99336 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/30/2007<br>06/21/2007 | $122,246.34<br>$139,118.84<br>$130,634.55 |
| | | | **$391,999.73** |
| CHICAGO TITLE INSURANCE<br>65 EAST COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | Wire | 05/25/2007 | $198,765.06 |
| | | | **$198,765.06** |
| CHICAGO TITLE INSURANCE<br>650 SE HOLLADAY STREET<br>STE 125<br>PORTLAND, OR  97232 | Wire | 06/22/2007 | $339,973.49 |
| | | | **$339,973.49** |
| CHICAGO TITLE INSURANCE<br>926 NW 13TH  STE. 1500<br>PORTLAND, OR  97209 | Wire<br>Wire | 06/15/2007<br>07/05/2007 | $355,604.61<br>$333,938.31 |
| | | | **$689,542.92** |
| CHICAGO TITLE INSURANCE<br>9900 SW GREENBURG RD<br>PORTLAND, OR  97223 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/15/2007 | $207,724.88<br>$185,518.41<br>$326,606.14 |
| | | | **$719,849.43** |
| CHICAGO TITLE INSURANCE AGENCY<br>3067 EAST COMMERCIAL BLVD<br>FORT LAUDERDALE, FL  33308 | Wire | 06/29/2007 | $402,776.98 |
| | | | **$402,776.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE CO | Wire | 05/31/2007 | $287,667.80 |
| 10500 NE 8TH STREET STE 600 BELLEVUE, WA  98004 | | | **$287,667.80** |
| CHICAGO TITLE INSURANCE CO | Wire | 05/30/2007 | $174,428.35 |
| 1201 S ALMA SCHOOL RD # 6550 MESA, AZ  85210 | | | **$174,428.35** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE CO | Wire | 05/10/2007 | $41,475.20 |
| 1201 S. ALMA SCHOOL ROAD | Wire | 05/10/2007 | $167,495.83 |
| SUITE #6550 | Wire | 05/11/2007 | $101,602.83 |
| MESA, AZ  85210 | Wire | 05/11/2007 | $248,037.66 |
| | Wire | 05/11/2007 | $242,470.15 |
| | Wire | 05/11/2007 | $158,325.77 |
| | Wire | 05/17/2007 | $200,276.14 |
| | Wire | 05/17/2007 | $224,061.25 |
| | Wire | 05/22/2007 | $245,555.37 |
| | Wire | 05/22/2007 | $61,813.50 |
| | Wire | 05/23/2007 | $247,092.81 |
| | Wire | 05/23/2007 | $262,546.31 |
| | Wire | 05/24/2007 | $309,530.08 |
| | Wire | 05/25/2007 | $83,585.25 |
| | Wire | 05/25/2007 | $332,530.90 |
| | Wire | 05/25/2007 | $505,500.11 |
| | Wire | 05/25/2007 | $298,446.55 |
| | Wire | 05/29/2007 | $48,048.95 |
| | Wire | 05/29/2007 | $170,426.80 |
| | Wire | 05/30/2007 | $174,940.03 |
| | Wire | 05/31/2007 | $210,555.39 |
| | Wire | 05/31/2007 | $167,961.71 |
| | Wire | 05/31/2007 | $41,697.99 |
| | Wire | 06/07/2007 | $56,420.49 |
| | Wire | 06/07/2007 | $59,645.50 |
| | Wire | 06/07/2007 | $241,544.46 |
| | Wire | 06/07/2007 | $229,913.29 |
| | Wire | 06/08/2007 | $139,842.23 |
| | Wire | 06/08/2007 | $472,700.80 |
| | Wire | 06/08/2007 | $565,047.49 |
| | Wire | 06/12/2007 | $260,547.13 |
| | Wire | 06/15/2007 | $555,210.92 |
| | Wire | 06/15/2007 | $353,677.14 |
| | Wire | 06/15/2007 | $89,269.25 |
| | Wire | 06/15/2007 | $344,154.81 |
| | Wire | 06/18/2007 | $42,609.48 |
| | Wire | 06/20/2007 | $33,407.44 |
| | Wire | 06/20/2007 | $180,932.49 |
| | Wire | 06/21/2007 | $58,143.00 |
| | Wire | 06/21/2007 | $234,446.97 |
| | Wire | 06/26/2007 | $222,440.81 |
| | Wire | 06/28/2007 | $247,488.38 |
| | Wire | 06/29/2007 | $251,396.05 |
| | Wire | 06/29/2007 | $252,851.42 |
| | Wire | 06/29/2007 | $151,485.10 |
| | Wire | 07/05/2007 | $49,843.09 |
| | Wire | 07/10/2007 | $192,419.17 |
| | Wire | 07/10/2007 | $47,805.29 |
| | Wire | 07/23/2007 | $130,097.81 |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/24/2007 | $200,373.07 |
| | Wire | 07/26/2007 | $255,088.50 |
| | Wire | 07/26/2007 | $199,202.79 |
| | Wire | 07/26/2007 | $49,300.44 |
| | Wire | 07/27/2007 | $180,362.33 |
| | | | **$10,891,643.72** |
| CHICAGO TITLE INSURANCE CO 12015 ALMA SCHOOL RD #6550 MESA, AZ 85210 | Wire | 05/23/2007 | $207,670.99 |
| | | | **$207,670.99** |
| CHICAGO TITLE INSURANCE CO 168 NORTH ST. CLAIR ST. PAINESVILLE, OH 44077 | Wire | 05/09/2007 | $96,103.47 |
| | | | **$96,103.47** |
| CHICAGO TITLE INSURANCE CO 180 S STATE STREET #2 PAINESVILLE, OH 44077 | Wire | 06/29/2007 | $178,435.58 |
| | | | **$178,435.58** |
| CHICAGO TITLE INSURANCE CO 555 SOUTH RENTON VILLAGE PLACE SUITE 205 RENTON, WA 98057 | Wire | 07/20/2007 | $289,075.76 |
| | | | **$289,075.76** |
| CHICAGO TITLE INSURANCE CO 595 COREY AVENUE SUITE C ST PETE BEACH, FL 33706 | Wire | 07/23/2007 | $231,195.01 |
| | | | **$231,195.01** |
| CHICAGO TITLE INSURANCE CO 701 FIFTH AVENUE SEATTLE, WA 98104 | Wire | 05/22/2007 | $490,561.90 |
| | Wire | 06/20/2007 | $402,557.60 |
| | Wire | 06/29/2007 | $655,465.19 |
| | Wire | 06/29/2007 | $418,006.62 |
| | | | **$1,966,591.31** |
| CHICAGO TITLE INSURANCE CO 7890 EAST KEMPER ROAD SUITE #210 CINCINNATI, OH 45249 | Wire | 06/29/2007 | $81,166.68 |
| | Wire | 06/29/2007 | $214,746.85 |
| | | | **$295,913.53** |
| CHICAGO TITLE INSURANCE CO. 100 EAST PARK STREET SUITE 202 OLATHE, KS 66061 | Wire | 06/01/2007 | $75,357.42 |
| | 0323088 | 07/19/2007 | $450.00 |
| | | | **$75,807.42** |
| CHICAGO TITLE INSURANCE CO. 1103 S. W. 1ST STREET OAK GROVE, MO 64075 | Wire | 05/23/2007 | $213,576.26 |
| | | | **$213,576.26** |
| CHICAGO TITLE INSURANCE CO. 113 CREEKSTONE COVE AVON, IN 46123 | 0304563 | 05/09/2007 | $23.92 |
| | Wire | 05/21/2007 | $99,108.73 |
| | Wire | 05/25/2007 | $121,448.13 |
| | Wire | 05/30/2007 | $79,607.25 |
| | | | **$300,188.03** |
| CHICAGO TITLE INSURANCE CO. 11467 HUEBNER ROAD SUITE 125 SAN ANTONIO, TX 78230 | Wire | 05/29/2007 | $87,763.94 |
| | Wire | 06/26/2007 | $346,892.30 |
| | Wire | 06/29/2007 | $314,882.52 |
| | | | **$749,538.76** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE CO. 11711 MERIDIAN STREET #160 CARMEL, IN  46032 | Wire | 06/08/2007 | $104,929.38 |
| | | | **$104,929.38** |
| CHICAGO TITLE INSURANCE CO. 11711 N. MERIDIAN ST. CARMEL, IN  46032 | Wire | 06/06/2007 | $150,493.37 |
| | Wire | 07/27/2007 | $153,627.24 |
| | | | **$304,120.61** |
| CHICAGO TITLE INSURANCE CO. 14111 SOUTH MURLEN OLATHE, KS  66062 | Wire | 05/31/2007 | $265,031.51 |
| | | | **$265,031.51** |
| CHICAGO TITLE INSURANCE CO. 145 S FRONT ST DOWAGIAC, MI  49047 | Wire | 06/07/2007 | $68,905.38 |
| | | | **$68,905.38** |
| CHICAGO TITLE INSURANCE CO. 1475 ROBBINS RD. GRAND HAVEN, MI  49417 | Wire | 05/11/2007 | $121,822.24 |
| | | | **$121,822.24** |
| CHICAGO TITLE INSURANCE CO. 1642 W SMITH VALLEY RD STE B GREENWOOD, IN  46142 | Wire | 07/13/2007 | $44,760.58 |
| | | | **$44,760.58** |
| CHICAGO TITLE INSURANCE CO. 1834 ABRAMS PARKWAY DALLAS, TX  75214 | Wire | 07/23/2007 | $76,671.40 |
| | | | **$76,671.40** |
| CHICAGO TITLE INSURANCE CO. 19045 EAST VALLEY VIEW PARKWAY SUITE H-1 INDEPENDENCE, MO  64055 | Wire | 06/27/2007 | $414,395.33 |
| | | | **$414,395.33** |
| CHICAGO TITLE INSURANCE CO. 20900 SWENSON DR WAUKESHA, WI  53187 | Wire | 05/31/2007 | $272,377.99 |
| | Wire | 07/23/2007 | $261,358.06 |
| | | | **$533,736.05** |
| CHICAGO TITLE INSURANCE CO. 221 S DRAKE KALAMAZOO, MI  49009 | Wire | 07/16/2007 | $155,212.86 |
| | Wire | 07/20/2007 | $95,882.54 |
| | | | **$251,095.40** |
| CHICAGO TITLE INSURANCE CO. 221 SOUTH DRAKE ROAD KALAMAZOO, MI  49009 | Wire | 05/08/2007 | $119,649.57 |
| | Wire | 05/18/2007 | $233,692.44 |
| | Wire | 05/25/2007 | $83,694.77 |
| | Wire | 06/19/2007 | $128,750.67 |
| | Wire | 06/20/2007 | $149,418.68 |
| | Wire | 06/29/2007 | $103,555.90 |
| | Wire | 07/06/2007 | $135,784.75 |
| | | | **$954,546.78** |
| CHICAGO TITLE INSURANCE CO. 225 BROADWAY, STE 10 SOUTH HAVEN, MI  49090 | Wire | 06/04/2007 | $119,709.52 |
| | | | **$119,709.52** |
| CHICAGO TITLE INSURANCE CO. 255 BROADWAY STE 10 SOUTH HAVEN, MI  49090 | Wire | 05/25/2007 | $109,024.61 |
| | | | **$109,024.61** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE CO. 400 WEST STATE STREET HASTINGS, MI  49058 | Wire | 05/31/2007 | $165,303.51 |
| | Wire | 06/15/2007 | $165,907.55 |
| | | | **$331,211.06** |
| CHICAGO TITLE INSURANCE CO. 414 W MILHAM PORTAGE, MI  49024 | Wire | 05/10/2007 | $69,606.00 |
| | Wire | 06/01/2007 | $70,173.99 |
| | Wire | 06/26/2007 | $45,912.54 |
| | Wire | 06/27/2007 | $133,427.96 |
| | Wire | 07/19/2007 | $100,819.32 |
| | | | **$419,939.81** |
| CHICAGO TITLE INSURANCE CO. 414 W. MILHAM PORTAGE, MI  49024 | Wire | 05/08/2007 | $115,004.51 |
| | Wire | 05/08/2007 | $112,835.37 |
| | Wire | 06/22/2007 | $123,580.16 |
| | | | **$351,420.04** |
| CHICAGO TITLE INSURANCE CO. 455 BROADWAY SOUTH HAVEN, MI  49090 | Wire | 07/17/2007 | $85,941.69 |
| | | | **$85,941.69** |
| CHICAGO TITLE INSURANCE CO. 4735 STATESMAND DR. #D INDIANAPOLIS, IN  46204 | Wire | 07/27/2007 | $107,918.32 |
| | | | **$107,918.32** |
| CHICAGO TITLE INSURANCE CO. 48 N EMERSON AVE GREENWOOD, IN  46143 | Wire | 05/23/2007 | $84,399.47 |
| | Wire | 05/30/2007 | $93,833.15 |
| | Wire | 05/31/2007 | $197,723.02 |
| | Wire | 06/06/2007 | $87,090.94 |
| | Wire | 06/21/2007 | $76,688.75 |
| | Wire | 06/29/2007 | $50,014.57 |
| | Wire | 07/18/2007 | $83,611.24 |
| | Wire | 07/20/2007 | $109,193.30 |
| | Wire | 07/20/2007 | $81,817.62 |
| | Wire | 07/23/2007 | $83,677.59 |
| | Wire | 07/25/2007 | $72,732.93 |
| | Wire | 07/26/2007 | $85,559.37 |
| | | | **$1,106,341.95** |
| CHICAGO TITLE INSURANCE CO. 5311 36TH STREET SE GRAND RAPIDS, MI  49512 | Wire | 07/03/2007 | $44,761.63 |
| | | | **$44,761.63** |
| CHICAGO TITLE INSURANCE CO. 555 SOUTH RENTON VILLAGE 81 #225 RENTON, WA  98057 | Wire | 06/25/2007 | $433,986.15 |
| | | | **$433,986.15** |
| CHICAGO TITLE INSURANCE CO. 618 H SOUTHWEST 3RD STREET LEES SUMMIT, MO  64063 | Wire | 05/30/2007 | $162,082.91 |
| | Wire | 07/27/2007 | $192,104.12 |
| | | | **$354,187.03** |
| CHICAGO TITLE INSURANCE CO. 6925 E 96TH ST 100 INDIANAPOLIS, IN  46250 | Wire | 06/05/2007 | $86,698.17 |
| | Wire | 06/21/2007 | $88,138.98 |
| | | | **$174,837.15** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE CO.<br>870 S DENTON TAP ROAD #150<br>COPPELL, TX 75019 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $95,870.00<br>$373,307.20 |
| | | | **$469,177.20** |
| CHICAGO TITLE INSURANCE CO.<br>926 NW 13TH, SUITE 150<br>PORTLAND, OR 97209 | Wire | 05/30/2007 | $198,288.99 |
| | | | **$198,288.99** |
| CHICAGO TITLE INSURANCE CO.<br>941 MILHAM ROAD<br>PORTAGE, MI 49024 | Wire | 05/25/2007 | $123,087.02 |
| | | | **$123,087.02** |
| CHICAGO TITLE INSURANCE CO.<br>941 W MILHAM ROAD<br>PORTAGE, MI 49024 | Wire<br>Wire | 05/14/2007<br>06/28/2007 | $98,253.31<br>$201,063.38 |
| | | | **$299,316.69** |
| CHICAGO TITLE INSURANCE COMPAN<br>10000 NE 7TH AVENUE<br>SUITE 400<br>VANCOUVER, WA 98685 | Wire | 06/07/2007 | $179,352.09 |
| | | | **$179,352.09** |
| CHICAGO TITLE INSURANCE COMPAN<br>10863 PARK BLVD<br>SUITE 4<br>SEMINOLE, FL 33772 | Wire | 06/01/2007 | $95,774.50 |
| | | | **$95,774.50** |
| CHICAGO TITLE INSURANCE COMPAN<br>1200 HOSFORD STREET<br>HUDSON, WI 54016 | Wire | 07/24/2007 | $136,567.07 |
| | | | **$136,567.07** |
| CHICAGO TITLE INSURANCE COMPAN<br>1223 NE RICE RD<br>LEES SUMMIT, MO 64086 | Wire | 07/10/2007 | $104,226.65 |
| | | | **$104,226.65** |
| CHICAGO TITLE INSURANCE COMPAN<br>1229 S.E. PORT ST. LUCIE BLVD<br>PORT ST LUCIE, FL 34952 | Wire | 07/24/2007 | $234,583.78 |
| | | | **$234,583.78** |
| CHICAGO TITLE INSURANCE COMPAN<br>1450 LAKE ROBBINS DR., #120<br>THE WOODLANDS, TX 77380 | Wire | 05/25/2007 | $197,338.80 |
| | | | **$197,338.80** |
| CHICAGO TITLE INSURANCE COMPAN<br>148 BASIN ST NW<br>EPHRATA, WA 98823 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>07/12/2007 | $32,782.84<br>$98,070.55<br>$99,872.01 |
| | | | **$230,725.40** |
| CHICAGO TITLE INSURANCE COMPAN<br>15 S CAPITAL<br>SUITE # 1<br>PEKIN, IL 61554 | Wire | 05/18/2007 | $174,664.73 |
| | | | **$174,664.73** |
| CHICAGO TITLE INSURANCE COMPAN<br>150 E WILSON BRIDGE RD<br>WORTHINGTON, OH 43085 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/14/2007<br>07/24/2007 | $91,799.20<br>$120,087.15<br>$151,210.65 |
| | | | **$363,097.00** |
| CHICAGO TITLE INSURANCE COMPAN<br>150 E. WILSON BRIDGE RD 140<br>WORTHINGTON, OH 43085 | Wire | 06/11/2007 | $336,096.02 |
| | | | **$336,096.02** |
| CHICAGO TITLE INSURANCE COMPAN<br>1544 45TH STREET STE 3<br>MUNSTER, IN 46321 | Wire | 06/26/2007 | $160,850.31 |
| | | | **$160,850.31** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPAN<br>15810 N. 35TH AVE<br>PHOENIX, AZ  85053 | Wire | 07/18/2007 | $229,260.57 |
| | | | **$229,260.57** |
| CHICAGO TITLE INSURANCE COMPAN<br>1601 MARKET ST<br>PHILADELPHIA, PA  19103 | Wire | 06/18/2007 | $212,431.55 |
| | Wire | 06/20/2007 | $230,524.11 |
| | | | **$442,955.66** |
| CHICAGO TITLE INSURANCE COMPAN<br>1616 GATEWAY CIRCLE<br>GROVE CITY, OH  43123 | Wire | 06/22/2007 | $79,459.57 |
| | Wire | 07/20/2007 | $98,088.08 |
| | | | **$177,547.65** |
| CHICAGO TITLE INSURANCE COMPAN<br>163 N. SANDUSKY ST<br>STE 202<br>DELAWARE, OH  43015 | Wire | 06/04/2007 | $117,934.75 |
| | | | **$117,934.75** |
| CHICAGO TITLE INSURANCE COMPAN<br>1642 W. SMITH VALLEY RD<br>GREENWOOD, IN  46143 | Wire | 06/20/2007 | $88,496.77 |
| | | | **$88,496.77** |
| CHICAGO TITLE INSURANCE COMPAN<br>1642 W. SMITH VALLEY RD B<br>GREENWOOD, IN  46142 | Wire | 05/14/2007 | $180,452.85 |
| | Wire | 05/14/2007 | $83,165.44 |
| | Wire | 05/15/2007 | $117,033.37 |
| | Wire | 05/18/2007 | $159,533.17 |
| | Wire | 05/25/2007 | $95,212.32 |
| | Wire | 05/25/2007 | $102,452.26 |
| | Wire | 05/30/2007 | $27,182.75 |
| | Wire | 05/30/2007 | $81,133.14 |
| | Wire | 05/31/2007 | $77,119.57 |
| | Wire | 06/07/2007 | $75,854.98 |
| | Wire | 06/12/2007 | $132,915.41 |
| | Wire | 06/13/2007 | $75,824.36 |
| | Wire | 06/22/2007 | $130,108.09 |
| | Wire | 06/27/2007 | $58,640.28 |
| | Wire | 06/29/2007 | $148,001.13 |
| | Wire | 06/29/2007 | $76,012.64 |
| | Wire | 07/27/2007 | $190,470.05 |
| | Wire | 07/27/2007 | $95,336.38 |
| | | | **$1,906,448.19** |
| CHICAGO TITLE INSURANCE COMPAN<br>1642 WEST SMITH VALLEY ROAD<br>GREENWOOD, IN  46142 | Wire | 06/13/2007 | $59,569.96 |
| | | | **$59,569.96** |
| CHICAGO TITLE INSURANCE COMPAN<br>16872 E AVE OF THE FOUNTAINS<br>STE 102<br>FOUNTAIN HILLS, AZ  85268 | Wire | 06/27/2007 | $31,810.00 |
| | Wire | 06/27/2007 | $259,243.63 |
| | | | **$291,053.63** |
| CHICAGO TITLE INSURANCE COMPAN<br>17235 N. 75TH AVE<br>SUITE G-105<br>GLENDALE, AZ  85308 | Wire | 05/31/2007 | $163,977.56 |
| | Wire | 07/27/2007 | $229,273.67 |
| | | | **$393,251.23** |
| CHICAGO TITLE INSURANCE COMPAN<br>17235 NORTH 75TH AVENUE<br>GLENDALE, AZ  85308 | Wire | 06/11/2007 | $147,697.68 |
| | | | **$147,697.68** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPAN<br>1745  NORTH HILL RD<br>PICKERINGTON, OH  43147 | Wire | 07/20/2007 | $124,156.10 |
| | | | **$124,156.10** |
| CHICAGO TITLE INSURANCE COMPAN<br>1745 HILL RD N<br>PICKERINGTON, OH  43147 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/31/2007<br>06/01/2007 | $116,434.73<br>$118,499.40<br>$90,983.12 |
| | | | **$325,917.25** |
| CHICAGO TITLE INSURANCE COMPAN<br>1745 NORTH HILL RD<br>PICKERINGTON, OH  43147 | Wire<br>Wire | 07/20/2007<br>07/23/2007 | $165,187.96<br>$193,603.95 |
| | | | **$358,791.91** |
| CHICAGO TITLE INSURANCE COMPAN<br>17774 CYPRESS ROSEHILL<br>STE 1200<br>CYPRESS, TX  77429 | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $65,930.69<br>$201,785.02 |
| | | | **$267,715.71** |
| CHICAGO TITLE INSURANCE COMPAN<br>1801 NORTH HAMPTON ROAD<br>SUITE 120<br>DESOTO, TX  75115 | Wire | 07/09/2007 | $285,385.38 |
| | | | **$285,385.38** |
| CHICAGO TITLE INSURANCE COMPAN<br>18111 PRESTON ROAD<br>SUITE 150<br>DALLAS, TX  75252 | Wire | 05/11/2007 | $269,741.50 |
| | | | **$269,741.50** |
| CHICAGO TITLE INSURANCE COMPAN<br>21000 NORTH PIMA ROAD<br>SUITE 150<br>SCOTTSDALE, AZ  85255 | Wire<br>Wire | 05/31/2007<br>07/25/2007 | $206,101.46<br>$219,013.23 |
| | | | **$425,114.69** |
| CHICAGO TITLE INSURANCE COMPAN<br>2200 N MAIN ST<br>CROWN POINT, IN  46307 | Wire<br>Wire | 05/23/2007<br>05/29/2007 | $29,825.00<br>$240,739.12 |
| | | | **$270,564.12** |
| CHICAGO TITLE INSURANCE COMPAN<br>2400 S WOLF ROAD STE 100<br>WESTCHESTER, IL  60154 | Wire | 06/08/2007 | $115,584.12 |
| | | | **$115,584.12** |
| CHICAGO TITLE INSURANCE COMPAN<br>2415 E CAMELBACK RD #300<br>PHOENIX, AZ  85016 | Wire | 06/01/2007 | $183,824.99 |
| | | | **$183,824.99** |
| CHICAGO TITLE INSURANCE COMPAN<br>2415 E. CAMELBACK RD. #300<br>PHOENIX, AZ  85016 | Wire | 05/31/2007 | $177,849.15 |
| | | | **$177,849.15** |
| CHICAGO TITLE INSURANCE COMPAN<br>2446 CHURCH RD. FLOOR<br>TOMS RIVER, NJ  8753 | Wire | 06/13/2007 | $294,844.89 |
| | | | **$294,844.89** |
| CHICAGO TITLE INSURANCE COMPAN<br>2555 E. CAMELBACK ROAD<br>PHOENIX, AZ  85016 | Wire | 07/05/2007 | $39,742.22 |
| | | | **$39,742.22** |
| CHICAGO TITLE INSURANCE COMPAN<br>2555 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016 | Wire | 07/05/2007 | $158,481.30 |
| | | | **$158,481.30** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPAN | Wire | 05/15/2007 | $27,174.69 |
| 25668 104TH  AVE  SE | Wire | 05/15/2007 | $218,015.71 |
| KENT, WA  98030 | Wire | 07/11/2007 | $335,646.66 |
| | Wire | 07/18/2007 | $114,448.02 |
| | Wire | 07/18/2007 | $605,714.15 |
| | | | **$1,300,999.23** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 06/06/2007 | $112,416.10 |
| 270  N LOOP 1604 E | Wire | 07/11/2007 | $171,897.83 |
| SAN ANTONIO, TX  78232 | Wire | 07/20/2007 | $92,075.07 |
| | | | **$376,389.00** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 05/08/2007 | $159,152.92 |
| 270 N. LOOP 1604 E #100 | Wire | 05/14/2007 | $112,928.52 |
| SAN ANTONIO, TX  78232 | Wire | 06/29/2007 | $123,586.45 |
| | | | **$395,667.89** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 06/13/2007 | $154,445.29 |
| 2828 E TRINITY MILLS ROAD | | | |
| CARROLLTON, TX  75006 | | | **$154,445.29** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 05/21/2007 | $69,497.12 |
| 2828 TRINITY MILLS  STE. 221 | | | |
| CARROLLTON, TX  75006 | | | **$69,497.12** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 05/15/2007 | $142,565.74 |
| 3177 WILLOW CIRCLE ROAD | Wire | 07/10/2007 | $146,976.84 |
| PORTAGE, IN  46368 | Wire | 07/13/2007 | $130,670.09 |
| | Wire | 07/19/2007 | $227,615.70 |
| | Wire | 07/19/2007 | $149,062.51 |
| | Wire | 07/20/2007 | $135,498.83 |
| | Wire | 07/25/2007 | $53,602.10 |
| | Wire | 07/27/2007 | $143,843.17 |
| | Wire | 07/27/2007 | $133,938.17 |
| | | | **$1,263,773.15** |
| CHICAGO TITLE INSURANCE COMPAN | Wire | 05/15/2007 | $68,028.02 |
| 328 N. ERIE STREET | | | |
| TOLEDO, OH  43604 | | | **$68,028.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPAN<br>328 NORTH ERIE STREET<br>TOLEDO, OH  43624 | Wire | 05/17/2007 | $253,573.93 |
| | Wire | 05/18/2007 | $79,754.68 |
| | Wire | 05/18/2007 | $77,581.74 |
| | Wire | 05/22/2007 | $75,292.58 |
| | Wire | 05/25/2007 | $255,519.89 |
| | Wire | 05/25/2007 | $74,232.38 |
| | Wire | 05/25/2007 | $132,422.64 |
| | Wire | 05/25/2007 | $87,089.62 |
| | Wire | 05/29/2007 | $154,109.97 |
| | Wire | 05/30/2007 | $138,173.86 |
| | Wire | 05/31/2007 | $78,638.06 |
| | Wire | 05/31/2007 | $43,501.77 |
| | Wire | 06/08/2007 | $242,970.88 |
| | Wire | 06/15/2007 | $83,226.18 |
| | Wire | 06/20/2007 | $187,800.38 |
| | Wire | 06/22/2007 | $55,174.58 |
| | Wire | 06/22/2007 | $117,226.59 |
| | Wire | 06/27/2007 | $263,528.06 |
| | Wire | 06/27/2007 | $84,175.98 |
| | Wire | 06/29/2007 | $86,896.69 |
| | Wire | 07/09/2007 | $24,921.56 |
| | Wire | 07/10/2007 | $106,002.08 |
| | Wire | 07/11/2007 | $65,120.21 |
| | Wire | 07/13/2007 | $37,780.70 |
| | Wire | 07/20/2007 | $89,747.49 |
| | Wire | 07/25/2007 | $65,852.75 |
| | Wire | 07/27/2007 | $92,988.41 |
| | | | **$3,053,303.66** |
| CHICAGO TITLE INSURANCE COMPAN<br>330 CORPORATE WAY STE 200<br>ORANGE PARK, FL  32073 | Wire | 05/08/2007 | $211,014.06 |
| | | | **$211,014.06** |
| CHICAGO TITLE INSURANCE COMPAN<br>3425 BRIARFIELD BLVD.<br>MAUMEE, OH  43537 | Wire | 05/23/2007 | $162,807.31 |
| | | | **$162,807.31** |
| CHICAGO TITLE INSURANCE COMPAN<br>3499 MAIN STREET<br>HILLIARD, OH  43026 | Wire | 05/25/2007 | $3,831.80 |
| | Wire | 05/25/2007 | $93,512.22 |
| | Wire | 06/18/2007 | $117,033.58 |
| | Wire | 06/22/2007 | $185,654.70 |
| | Wire | 07/03/2007 | $90,858.58 |
| | Wire | 07/27/2007 | $144,562.71 |
| | | | **$635,453.59** |
| CHICAGO TITLE INSURANCE COMPAN<br>3820 FM 3009<br>SUITE 172<br>SCHERTZ, TX  78154 | Wire | 07/27/2007 | $110,726.86 |
| | | | **$110,726.86** |
| CHICAGO TITLE INSURANCE COMPAN<br>416 MAIN SUITE 811<br>PEORIA, IL  61602 | Wire | 06/18/2007 | $130,189.61 |
| | | | **$130,189.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CHICAGO TITLE INSURANCE COMPAN<br>4261 MORSE RD<br>GAHANNA, OH  43230 | Wire | 07/10/2007 | $214,810.76 |
| | | | **$214,810.76** |
| CHICAGO TITLE INSURANCE COMPAN<br>4530 E SHEA<br>PHOENIX, AZ  85028 | Wire | 05/21/2007 | $271,197.57 |
| | Wire | 06/19/2007 | $295,902.12 |
| | | | **$567,099.69** |
| CHICAGO TITLE INSURANCE COMPAN<br>4530 E. SHEA BLVD #155<br>PHOENIX, AZ  85028 | Wire | 06/19/2007 | $207,619.89 |
| | Wire | 06/22/2007 | $60,162.61 |
| | Wire | 06/22/2007 | $200,551.20 |
| | | | **$468,333.70** |
| CHICAGO TITLE INSURANCE COMPAN<br>48 N  EMERSON AVE 200<br>GREENWOOD, IN  46143 | Wire | 07/26/2007 | $72,270.14 |
| | | | **$72,270.14** |
| CHICAGO TITLE INSURANCE COMPAN<br>48 N. EMERSON AVE<br>GREENWOOD, IN  46143 | Wire | 05/17/2007 | $128,132.85 |
| | Wire | 05/25/2007 | $80,888.43 |
| | Wire | 05/30/2007 | $185,701.40 |
| | Wire | 06/14/2007 | $117,034.12 |
| | Wire | 06/29/2007 | $125,073.18 |
| | | | **$636,829.98** |
| CHICAGO TITLE INSURANCE COMPAN<br>490 N.31ST STREET #130<br>BILLINGS, MT  59103 | Wire | 07/10/2007 | $134,686.88 |
| | | | **$134,686.88** |
| CHICAGO TITLE INSURANCE COMPAN<br>5150 REED RD<br>COLUMBUS, OH  43220 | Wire | 07/18/2007 | $2,373.07 |
| | Wire | 07/18/2007 | $79,384.96 |
| | Wire | 07/27/2007 | $176,922.11 |
| | | | **$258,680.14** |
| CHICAGO TITLE INSURANCE COMPAN<br>5343 N 16TH ST STE 140<br>PHOENIX, AZ  85016 | Wire | 06/04/2007 | $228,634.68 |
| | | | **$228,634.68** |
| CHICAGO TITLE INSURANCE COMPAN<br>5343 NORTH 16TH STREET<br>PHOENIX, AZ  85016 | Wire | 05/11/2007 | $521,910.99 |
| | | | **$521,910.99** |
| CHICAGO TITLE INSURANCE COMPAN<br>5440 HARVEST HILL RD<br>STE 140<br>DALLAS, TX  75230 | Wire | 05/17/2007 | $166,423.25 |
| | Wire | 05/17/2007 | $165,810.52 |
| | | | **$332,233.77** |
| CHICAGO TITLE INSURANCE COMPAN<br>5725 PERIMETER DR<br>DUBLIN, OH  43017 | Wire | 05/31/2007 | $24,820.18 |
| | Wire | 05/31/2007 | $119,561.00 |
| | Wire | 06/19/2007 | $236,180.06 |
| | | | **$380,561.24** |
| CHICAGO TITLE INSURANCE COMPAN<br>701 5TH AVE<br>SUITE 3400<br>SEATTLE, WA  98104 | Wire | 06/12/2007 | $99,475.00 |
| | Wire | 06/12/2007 | $491,249.21 |
| | Wire | 07/12/2007 | $275,759.67 |
| | Wire | 07/19/2007 | $195,518.67 |
| | | | **$1,062,002.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPAN<br>701 FIFTH AVE #3400<br>SEATTLE, WA  98104 | Wire | 06/11/2007 | $171,923.17 |
| | Wire | 06/25/2007 | $36,593.27 |
| | Wire | 06/25/2007 | $290,921.96 |
| | Wire | 06/29/2007 | $34,595.30 |
| | Wire | 06/29/2007 | $195,093.67 |
| | Wire | 06/29/2007 | $183,475.80 |
| | | | **$912,603.17** |
| CHICAGO TITLE INSURANCE COMPAN<br>712 E MAIN ST<br>SUITE 18<br>MOORESTOWN, NJ  8057 | Wire | 05/14/2007 | $120,675.96 |
| | Wire | 06/11/2007 | $136,516.37 |
| | | | **$257,192.33** |
| CHICAGO TITLE INSURANCE COMPAN<br>7310 N. 16TH STREET<br>200<br>PHOENIX, AZ 85020 | Wire | 05/30/2007 | $212,351.22 |
| | Wire | 06/22/2007 | $135,372.00 |
| | | | **$347,723.22** |
| CHICAGO TITLE INSURANCE COMPAN<br>7310 NORTH 16TH ST<br>SUITE 200<br>PHOENIX, AZ 85020 | Wire | 05/09/2007 | $251,907.48 |
| | Wire | 07/10/2007 | $210,988.28 |
| | | | **$462,895.76** |
| CHICAGO TITLE INSURANCE COMPAN<br>7500 NE 411ST STREET<br>#220<br>VANCOUVER, WA  98662 | Wire | 06/28/2007 | $289,570.11 |
| | Wire | 06/28/2007 | $354,455.47 |
| | | | **$644,025.58** |
| CHICAGO TITLE INSURANCE COMPAN<br>7525 SE 24TH STREET<br>STE# 325<br>MERCER ISLAND, WA  98040 | Wire | 06/29/2007 | $115,962.57 |
| | | | **$115,962.57** |
| CHICAGO TITLE INSURANCE COMPAN<br>755 MULBERRY #125<br>SAN ANTONIO, TX  78212 | Wire | 07/18/2007 | $63,014.43 |
| | | | **$63,014.43** |
| CHICAGO TITLE INSURANCE COMPAN<br>8117 PRESTON ROAD<br>DALLAS, TX  75225 | Wire | 05/14/2007 | $72,552.87 |
| | Wire | 05/14/2007 | $283,552.77 |
| | | | **$356,105.64** |
| CHICAGO TITLE INSURANCE COMPAN<br>9105 INDIANAPOLIS BLVD<br>HIGHLAND, IN  46322 | Wire | 05/15/2007 | $157,639.55 |
| | | | **$157,639.55** |
| CHICAGO TITLE INSURANCE COMPAN<br>914 E. GURLEY ST<br>PRESCOTT, AZ  86301 | Wire | 06/20/2007 | $479,915.09 |
| | Wire | 06/21/2007 | $602,057.33 |
| | Wire | 07/10/2007 | $306,829.82 |
| | | | **$1,388,802.24** |
| CHICAGO TITLE INSURANCE COMPAN<br>9709 3RD AVENUE NE, #506<br>SEATTLE, WA  98115 | Wire | 05/29/2007 | $443,877.32 |
| | | | **$443,877.32** |
| CHICAGO TITLE INSURANCE COMPAN<br>9746 NORTH 90TH PLACE<br>107<br>SCOTTSDALE,, AZ  85258 | Wire | 06/08/2007 | $166,698.92 |
| | | | **$166,698.92** |
| CHICAGO TITLE INSURANCE COMPAN<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ  8648 | Wire | 05/25/2007 | $290,793.25 |
| | | | **$290,793.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPANY<br>1711 N. MERIDAN STREET<br>CARMEL, IN  46032 | Wire | 07/02/2007 | $237,245.63<br>**$237,245.63** |
| CHICAGO TITLE INSURANCE COMPANY<br>7701 FRANCE AVE SUITE 105<br>EDINA, MN  55435 | Wire | 06/08/2007 | $428,608.50<br>**$428,608.50** |
| CHICAGO TITLE INSURANCE COMPANY<br>9855 WEST 78TH STREET #350<br>EDEN PRAIRIE, MN  55344 | Wire | 06/05/2007 | $259,743.50<br>**$259,743.50** |
| CHICAGO TITLE INSURANCE COMPANY ESCROW<br>DEPOSIT ACC<br>3179 WILLOW CREEK ROAD<br>PORTAGE, IN  46368 | Wire | 06/28/2007 | $153,722.45<br>**$153,722.45** |
| CHICAGO TITLE INSURANCE CONPAN<br>2 W. CHICAGO ST.<br>COLDWATER, MI  49036 | Wire | 05/31/2007 | $93,719.80<br>**$93,719.80** |
| CHICAGO TITLE INSURANCE CONPAN<br>2251 EAST PARIS<br>GRAND RAPIDS, MI  49546 | Wire | 06/26/2007 | $65,117.82<br>**$65,117.82** |
| CHICAGO TITLE INSURANCE CONPAN<br>26078 US 12<br>SUITE B<br>STURGIS, MI  49091 | Wire | 06/14/2007 | $81,772.72<br>**$81,772.72** |
| CHICAGO TITLE INSURANCE CONPAN<br>26078 US 12, STE B<br>PORTAGE, MI  49081 | Wire | 07/25/2007 | $148,028.53<br>**$148,028.53** |
| CHICAGO TITLE INSURANCE CONPAN<br>3115 ORCHARD VISTA DR<br>GRAND RAPIDS, MI  49512 | Wire | 07/13/2007 | $136,359.26<br>**$136,359.26** |
| CHICAGO TITLE INSURANCE CONPAN<br>317 E ST JOSEPH ST<br>PAW PAW, MI  49079 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>05/31/2007 | $22,239.22<br>$113,178.06<br>$86,292.07<br>**$221,709.35** |
| CHICAGO TITLE INSURANCE CONPAN<br>400 W. STATE ST<br>HASTINGS, MI  49058 | Wire | 07/09/2007 | $26,451.64<br>**$26,451.64** |
| CHICAGO TITLE INSURANCE CONPAN<br>941 W MILHAM<br>PORTAGE, MI  49024 | Wire | 06/05/2007 | $127,111.15<br>**$127,111.15** |
| CHICAGO TITLE INSURANCE-CUSTOD<br>13100 NW FREEWAY SUITE 650<br>HOUSTON, TX  77040 | Wire | 07/06/2007 | $894,365.41<br>**$894,365.41** |
| CHICAGO TITLE INSURNACE COMPAN<br>8235 SHOAL CREEK BLVD<br>AUSTIN, TX  78757 | Wire<br>Wire | 06/22/2007<br>07/06/2007 | $119,928.35<br>$49,618.24<br>**$169,546.59** |
| CHICAGO TITLE OF COLORADO<br>1745 SHEA CENTER DR<br>HIGHLANDS RANCH, CO  80129 | Wire<br>Wire | 05/23/2007<br>06/11/2007 | $171,305.95<br>$85,884.14<br>**$257,190.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE OF COLORADO INC. 12050 PECOS ST 220 DENVER, CO  80234 | Wire | 05/17/2007 | $11,713.75 |
| | Wire | 05/17/2007 | $58,966.28 |
| | | | **$70,680.03** |
| CHICAGO TITLE OF COLORADO INC. 12050 PECOS STREET #220 WESTMINSTER, CO  80234 | Wire | 06/27/2007 | $330,342.11 |
| | | | **$330,342.11** |
| CHICAGO TITLE OF COLORADO INC. 1745 SHEA CENTER DR #250 HIGHLANDS RANCH, CO  80129 | Wire | 06/29/2007 | $319,494.56 |
| | | | **$319,494.56** |
| CHICAGO TITLE OF COLORADO INC. 1875 LAWRENCE ST. #1300 DENVER, CO  80202 | Wire | 05/24/2007 | $240,063.74 |
| | Wire | 05/24/2007 | $240,063.74 |
| | Wire | 05/30/2007 | $203,530.44 |
| | Wire | 06/04/2007 | $163,244.40 |
| | Wire | 06/05/2007 | $189,953.65 |
| | Wire | 06/08/2007 | $50,913.28 |
| | Wire | 06/08/2007 | $274,403.83 |
| | Wire | 06/21/2007 | $168,953.96 |
| | Wire | 06/29/2007 | $44,058.32 |
| | Wire | 06/29/2007 | $131,360.67 |
| | Wire | 07/02/2007 | $247,619.43 |
| | Wire | 07/03/2007 | $171,391.04 |
| | Wire | 07/06/2007 | $149,529.46 |
| | Wire | 07/16/2007 | $486,645.90 |
| | Wire | 07/17/2007 | $120,810.51 |
| | | | **$2,882,542.37** |
| CHICAGO TITLE OF COLORADO INC. 191 E TUFTS AVE #520 DENVER, CO  80237 | Wire | 06/18/2007 | $159,322.62 |
| | | | **$159,322.62** |
| CHICAGO TITLE OF COLORADO INC. 2401 E 2ND AVENUE DENVER, CO  80206 | Wire | 07/09/2007 | $140,531.70 |
| | | | **$140,531.70** |
| CHICAGO TITLE OF COLORADO INC. 2401 E. 2ND AVE #150 DENVER, CO  80206 | Wire | 07/20/2007 | $129,967.54 |
| | | | **$129,967.54** |
| CHICAGO TITLE OF COLORADO INC. 300 E HORSETOOTH #102 FORT COLLINS, CO  80525 | Wire | 05/16/2007 | $127,342.12 |
| | Wire | 05/22/2007 | $245,336.71 |
| | Wire | 06/04/2007 | $207,191.49 |
| | Wire | 07/27/2007 | $312,870.22 |
| | | | **$892,740.54** |
| CHICAGO TITLE OF COLORADO INC. 300 HORSETOOTH ROAD SUITE #102 FORT COLLINS, CO  80525 | Wire | 07/06/2007 | $237,141.43 |
| | | | **$237,141.43** |
| CHICAGO TITLE OF COLORADO INC. 3001 TAFT SUITE #100 LOVELAND, CO  80538 | Wire | 06/08/2007 | $232,426.39 |
| | | | **$232,426.39** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE OF COLORADO INC.<br>5935 S ZANG STREET #295<br>DENVER, CO  80127 | Wire<br>Wire<br>Wire | 06/01/2007<br>07/27/2007<br>07/27/2007 | $244,216.16<br>$124,485.38<br>$184,491.69 |
| | | | **$553,193.23** |
| CHICAGO TITLE OF COLORADO INC.<br>8181 E TUFTS AVE #520<br>DENVER, CO  80237 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/12/2007<br>06/21/2007<br>06/28/2007<br>07/05/2007<br>07/20/2007 | $117,250.54<br>$188,397.56<br>$201,116.77<br>$171,367.69<br>$192,682.24<br>$185,902.69 |
| | | | **$1,056,717.49** |
| CHICAGO TITLE OF COLORADO INC.<br>8181 E. TUFTS AVE #520<br>DENVER, CO  80237 | Wire | 06/27/2007 | $202,705.17 |
| | | | **$202,705.17** |
| CHICAGO TITLE OF COLORADO INC.<br>8181 EAST TUFTS AVENUE<br>#520<br>DENVER, CO  80237 | Wire | 06/22/2007 | $151,020.29<br>**$151,020.29** |
| CHICAGO TITLE OF COLORADO INC.<br>8181 TUFTS AVENUE<br>DENVER, CO  80237 | Wire | 06/29/2007 | $126,796.58 |
| | | | **$126,796.58** |
| CHICAGO TITLE OF NORTH OHIO<br>147 MAIN ST<br>CHARDON, OH  44024 | Wire | 05/22/2007 | $360,211.65 |
| | | | **$360,211.65** |
| CHICAGO TITLE OF THE FLORIDA K<br>801 EISENHOWER DR.<br>KEY WEST, FL  33040 | Wire | 06/20/2007 | $506,863.10 |
| | | | **$506,863.10** |
| CHICAGO TITLE TRUST ACCT<br>101 RIVER DRIVE N-LOWER PLAZA<br>GREAT FALLS, MT  59401 | Wire<br>Wire | 05/11/2007<br>06/25/2007 | $198,608.39<br>$266,429.58 |
| | | | **$465,037.97** |
| CHICAGO TITLE TRUST AND COMPAN<br>4425 C 45 RT 14<br>CRYSTAL LAKE, IL  60014 | Wire | 05/21/2007 | $408,680.27 |
| | | | **$408,680.27** |
| CHICAGO TITLE TRUST AND COMPAN<br>6640 S CICERO AVENUE #160<br>BEDFORD PARK, IL  60638 | Wire | 06/25/2007 | $123,596.23 |
| | | | **$123,596.23** |
| CHICAGO TITLE TRUST AND COMPAN<br>8659 W 95TH STREET<br>HICKORY HILLS, IL  60457 | Wire | 07/12/2007 | $88,351.33 |
| | | | **$88,351.33** |
| CHICAGO TITLE TRUST AND COMPANY, S.W.<br>124 1/2 E JEFFERSON<br>101<br>MORRIS, IL  60450 | Wire | 07/27/2007 | $195,474.35<br>**$195,474.35** |
| CHICAGO TITLE WEST<br>655 METRO PLACE SOUTH<br>SUITE 210<br>DUBLIN, OH  43017 | Wire | 06/15/2007 | $207,040.09<br>**$207,040.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHICAGO TITLE/ SOUTHWEST TITLE<br>221 S DRAKE ROAD<br>KALAMAZOO, MI  49008 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/07/2007<br>06/20/2007<br>06/28/2007 | $86,178.21<br>$113,773.15<br>$126,836.60<br>$69,721.71 |
| | | | **$396,509.67** |
| CHICAGO TITLE/ SOUTHWEST TITLE<br>414 MILHAM<br>PORTAGE, MI  49024 | Wire<br>Wire<br>Wire | 06/12/2007<br>07/27/2007<br>07/27/2007 | $96,939.37<br>$40,976.70<br>$122,319.10 |
| | | | **$260,235.17** |
| CHICAGO TITLE/ SOUTHWEST TITLE<br>414 WEST MILHAM<br>PORTAGE, MI  49024 | Wire | 07/02/2007 | $168,326.35 |
| | | | **$168,326.35** |
| CHICAGO TITLE/ SOUTHWEST TITLE<br>941 WEST MILHAM<br>PORTAGE, MI  49024 | Wire<br>Wire | 06/27/2007<br>06/28/2007 | $85,939.25<br>$89,574.63 |
| | | | **$175,513.88** |
| CHICAGO TRUST AND TITLE COMPAN<br>1725 S. NAPERVILLE ROAD<br>WHEATON, IL  60187 | Wire | 06/29/2007 | $21,814.15 |
| | | | **$21,814.15** |
| CHICAGO TRUST AND TITLE COMPAN<br>1725 SOUTH NAPERVILLE ROAD<br>WHEATON, IL  60187 | Wire | 06/29/2007 | $172,944.61 |
| | | | **$172,944.61** |
| CHICAGO TRUST AND TITLE COMPAN<br>1751 W DIEHL RD<br>NAPERVILLE, IL  60563 | Wire | 07/05/2007 | $348,954.58 |
| | | | **$348,954.58** |
| CHICAGOLAND TITLE AGENCY INC.<br>5139 EAU CLAIRE CT<br>GURNEE, IL  60031 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/14/2007<br>05/14/2007<br>06/11/2007<br>06/12/2007<br>06/13/2007<br>07/11/2007<br>07/23/2007 | $360,862.75<br>$276,303.00<br>$267,106.75<br>$348,784.76<br>$209,625.33<br>$215,621.50<br>$382,915.07<br>$601,843.67 |
| | | | **$2,663,062.83** |
| CHIGAGO TITLE CO ORANGE MARKET<br>400 W LAMBERT RD #H<br>BREA, CA  92821 | Wire | 07/16/2007 | $592,125.67 |
| | | | **$592,125.67** |
| CHILDRESS FLAX LEVINE P.C.<br>533 NEWTON ROAD<br>SUITE 101<br>VIRGINIA BEACH, VA  23461 | Wire | 05/31/2007 | $254,768.52 |
| | | | **$254,768.52** |
| CHILL CHILL & RADTKE<br>79 W MONROE ST<br>STE 1305<br>CHICAGO, IL  60603 | 0309896<br>0321618 | 05/29/2007<br>07/12/2007 | $7,652.58<br>$742.50 |
| | | | **$8,395.08** |
| CHINIGO, LEONE & MARUZO, LLP C<br>141 BROADWAY PO BOX 510<br>NORWICH, CT  6360 | Wire | 07/20/2007 | $279,667.71 |
| | | | **$279,667.71** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHIPPEWA VALLEY BANK 10405 STATE HIGHWAY 27 #B HAYWARD, WI  54843 | Wire | 07/18/2007 | $186,617.39 |
| | | | **$186,617.39** |
| CHIRCO TITLE CO. 26800 HARPER AVE ST CLAIR SHRS, MI  48081 | Wire | 07/06/2007 | $99,054.88 |
| | | | **$99,054.88** |
| CHIRCO TITLE CO. 26800 HARPER AVE. SAINT CLAIR SHORES, MI  48081 | Wire | 06/11/2007 | $126,306.94 |
| | | | **$126,306.94** |
| CHOICE ESCROW, INC. 12826 SOUTHEAST 40TH LANE SUITE 105 BELLEVUE, WA  98006 | Wire | 05/22/2007 | $407,564.46 |
| | | | **$407,564.46** |
| CHOICE TITLE AGENCY AGENCY LLC 42 KINDERKAMACK RD ORADELL, NJ  7649 | Wire | 06/20/2007 | $592,721.10 |
| | Wire | 07/18/2007 | $105,583.72 |
| | Wire | 07/23/2007 | $591,626.69 |
| | | | **$1,289,931.51** |
| CHOICE TITLE AND ESCROW LLC VA ESCROW 4711 B EISENHOWER AVE. ALEXANDRIA, VA  22304 | Wire | 06/05/2007 | $677,124.15 |
| | | | **$677,124.15** |
| CHOICE TITLE SERVICES 2820 MANATEE AVENUE EAST BRADENTON, FL  34208 | Wire | 05/31/2007 | $170,328.36 |
| | Wire | 06/18/2007 | $240,895.41 |
| | | | **$411,223.77** |
| CHOICE TITLE SERVICES 2822 MANATEE AVENUE EAST BRADENTON, FL  34208 | Wire | 05/16/2007 | $68,806.31 |
| | Wire | 05/17/2007 | $42,036.91 |
| | Wire | 05/17/2007 | $127,118.55 |
| | Wire | 06/29/2007 | $224,386.36 |
| | Wire | 06/29/2007 | $226,010.04 |
| | Wire | 07/02/2007 | $241,594.52 |
| | | | **$929,952.69** |
| CHOICE TITLE, INC. 1703 CHANTILLY DRIVE LA PLACE, LA  70068 | Wire | 07/23/2007 | $177,663.26 |
| | | | **$177,663.26** |
| CHOICE TITLE, INC. 7 B STOREHOUSE LANE DESTREHAN, LA  70047 | Wire | 07/23/2007 | $22,255.08 |
| | | | **$22,255.08** |
| CHOICE TITLE, INC. 7 STOREHOUSE LANE STE  B DESTREHAN, LA  70047 | Wire | 07/13/2007 | $182,097.59 |
| | | | **$182,097.59** |
| CHRISTIAN & ASSOCIATES 18 THIRD AVENUE NE HICKORY, NC  28601 | Wire | 05/30/2007 | $88,561.97 |
| | | | **$88,561.97** |
| CHRISTIAN CABLE GROUP 1150 BLUE MOUND RD, WEST S HASLET, TX  76052 | 0313084 | 06/11/2007 | $9,472.99 |
| | 0319100 | 07/02/2007 | $1,472.21 |
| | | | **$10,945.20** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHRISTIAN S MATHIS DBA THE LAW | Wire | 05/08/2007 | $295,317.41 |
| 10195 BEACH DRIVE SW | Wire | 05/30/2007 | $138,079.40 |
| SUITE 3 | Wire | 06/26/2007 | $172,436.90 |
| CALABASH, NC  28467 | Wire | 06/29/2007 | $193,611.84 |
| | | | **$799,445.55** |
| CHRISTINA E. MEIER, P.C. ESCRO | Wire | 06/22/2007 | $125,585.75 |
| 5700 CLEVELAND STREET | | | |
| VIRGINIA BEACH, VA  23462 | | | **$125,585.75** |
| CHRISTINA E. MEIER, P.C. ESCROW ACCOUNT | Wire | 06/27/2007 | $240,505.15 |
| 5700 CLEVELAND STREET | | | |
| SUITE 300 | | | **$240,505.15** |
| VIRGINIA BEACH, VA  23462 | | | |
| CHRISTOPHER A. MONTANA | 0308270 | 05/22/2007 | $2,100.00 |
| 1058 MARKET STREET | 0316498 | 06/21/2007 | $2,100.00 |
| FORT MILL, SC  29708 | 0324453 | 07/23/2007 | $2,100.00 |
| | | | **$6,300.00** |
| CHRISTOPHER ALAN SCHMIDT & ASS | Wire | 05/29/2007 | $402,430.54 |
| 860 GREENBRIER CIRCLE | | | |
| SUITE 103 | | | **$402,430.54** |
| CHESAPEAKE, VA  23320 | | | |
| CHRISTOPHER B PITTS P.C. | Wire | 05/11/2007 | $151,511.14 |
| 111 19TH ST NORTH | Wire | 06/28/2007 | $79,264.74 |
| BIRMINGHAM, AL  35203 | | | |
| | | | **$230,775.88** |
| CHRISTOPHER BIERING | Wire | 05/08/2007 | $299,519.16 |
| 116 S RAILROAD AVE | | | |
| MONCKS CORNER, SC  29461 | | | **$299,519.16** |
| CHRISTOPHER D GARVIN COUNSELLOR AT LAW | Wire | 06/11/2007 | $207,170.06 |
| 268 VALLEY BLVD | | | |
| WOOD RIDGE, NJ  7075 | | | **$207,170.06** |
| CHRISTOPHER D. COLARDO | Wire | 05/15/2007 | $181,272.50 |
| 1481 ATWOOD AVE | | | |
| JOHNSTON, RI  2919 | | | **$181,272.50** |
| CHRISTOPHER DIBELLA ATTORNEY | Wire | 05/31/2007 | $124,112.80 |
| 134 CAMBRIDGE ST. | Wire | 06/21/2007 | $359,740.65 |
| BURLINGTON, MA  1803 | | | |
| | | | **$483,853.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHRISTOPHER I. COGDILL | Wire | 05/11/2007 | $113,652.02 |
| 1318 HAYWOOD RD | Wire | 05/11/2007 | $45,827.64 |
| GREENVILLE, SC  29615 | Wire | 05/11/2007 | $136,956.28 |
| | Wire | 05/15/2007 | $24,439.42 |
| | Wire | 05/15/2007 | $114,148.99 |
| | Wire | 05/30/2007 | $115,773.25 |
| | Wire | 05/30/2007 | $144,523.07 |
| | Wire | 05/31/2007 | $376,842.93 |
| | Wire | 06/08/2007 | $412,858.62 |
| | Wire | 06/12/2007 | $112,964.04 |
| | Wire | 06/19/2007 | $83,910.30 |
| | Wire | 06/21/2007 | $97,264.37 |
| | Wire | 06/28/2007 | $205,642.01 |
| | Wire | 07/12/2007 | $123,938.41 |
| | | | **$2,108,741.35** |
| CHRISTOPHER J HURST P.A. REAL | Wire | 05/25/2007 | $14,814.15 |
| 4540 SOUTHSIDE BLVD #302 | Wire | 05/25/2007 | $120,793.03 |
| JACKSONVILLE, FL  32216 | | | **$135,607.18** |
| CHRISTOPHER J. MORAN | Wire | 06/01/2007 | $115,846.96 |
| 1500 CALHOUN STREET | | | |
| COLUMBIA, SC  29201 | | | **$115,846.96** |
| CHRISTOPHER J. TWOHEY, P.A., F | Wire | 05/09/2007 | $154,973.16 |
| 844 E OCEAN BLVD #A | | | |
| STUART, FL  34994 | | | **$154,973.16** |
| CHRISTOPHER K. COSTA | Wire | 05/16/2007 | $636,605.29 |
| 9 GORDON AVENUE | | | |
| LAWRENCEVILLE, NJ  8648 | | | **$636,605.29** |
| CHRISTOPHER M. KUNKEL | Wire | 05/24/2007 | $178,965.20 |
| 1 COMMUNITY SQUARE BLVD. | Wire | 06/07/2007 | $91,087.82 |
| SUITE 400 | | | |
| NORCROSS, GA  30092 | | | **$270,053.02** |
| CHRISTOPHER M. KUNKEL | Wire | 05/11/2007 | $94,966.00 |
| 3280 POINT PARKWAY | Wire | 06/28/2007 | $126,249.37 |
| NORCROSS, GA  30092 | | | |
| | | | **$221,215.37** |
| CHRISTOPHER T. GREENWOOD, TRUS | Wire | 06/22/2007 | $460,903.77 |
| 3233 MAIN STREET | | | |
| BRIDGEPORT, CT  6606 | | | **$460,903.77** |
| CHUCK HORNE REAL ESTATE CLOSIN | Wire | 07/09/2007 | $144,759.77 |
| 423 W. 1ST AVE | | | |
| SUITE 250 | | | **$144,759.77** |
| SPOKANE, WA  99201 | | | |
| CHUCK HORNE REAL ESTATE CLOSIN | Wire | 07/20/2007 | $223,753.17 |
| 423 WEST 1ST AVE | | | |
| SUITE 250 | | | **$223,753.17** |
| SPOKANE, WA  99201 | | | |
| CHUCK HORNE REAL ESTATE CLOSIN | Wire | 07/20/2007 | $111,348.82 |
| 423 WEST FIRST AVE STE 250 | | | |
| SPOKANE, WA  99201 | | | **$111,348.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHUNG & PRESS P.C. RE TRUST AC | Wire | 05/09/2007 | $222,175.00 |
| 6723 WHITTIER AVE SUITE 302 MCLEAN, VA  22101 | | | **$222,175.00** |
| CHURCHILL MORTGAGE CORPORATION | Wire | 05/09/2007 | $80,455.86 |
| | Wire | 05/09/2007 | $142,936.07 |
| | Wire | 05/10/2007 | $234,740.56 |
| | Wire | 05/11/2007 | $146,769.48 |
| | Wire | 05/14/2007 | $158,174.99 |
| | Wire | 05/15/2007 | $177,296.34 |
| | Wire | 05/21/2007 | $100,989.35 |
| | Wire | 05/22/2007 | $195,158.49 |
| | Wire | 05/22/2007 | $179,694.58 |
| | Wire | 05/23/2007 | $174,716.92 |
| | Wire | 05/24/2007 | $158,198.96 |
| | Wire | 05/24/2007 | $116,499.06 |
| | Wire | 05/24/2007 | $125,660.34 |
| | Wire | 05/25/2007 | $107,484.81 |
| | Wire | 05/25/2007 | $130,533.28 |
| | Wire | 06/08/2007 | $177,268.42 |
| | | | **$2,406,577.51** |
| CICAGO TITLE ESCROW | Wire | 06/25/2007 | $174,926.44 |
| 10500 NORTHEAST 8TH STREET SUITE 600 BELLEVUE, WA  98004 | | | **$174,926.44** |
| CICAGO TITLE ESCROW | Wire | 05/16/2007 | $154,305.72 |
| 32001 32ND AVENUE SOUTH FEDERAL WAY, WA  98001 | Wire | 05/16/2007 | $139,001.28 |
| | | | **$293,307.00** |
| CIFELLI & DAVIE, ATTORNEYS AT | Wire | 07/27/2007 | $549,062.61 |
| 334 HARRISON AVENUE HARRISON, NJ  7029 | | | **$549,062.61** |
| CINDY S SMITH P.C. IOLTA ATTY | Wire | 05/31/2007 | $147,522.83 |
| 2914 MCGAVOCK PIKE NASHVILLE, TN  37214 | | | **$147,522.83** |
| CINDY YORK, ATTORNEY AT LAW | Wire | 05/31/2007 | $74,061.10 |
| 2030 EASTWOOD RD SUITE 7 WILMINGTON, NC  28403 | | | **$74,061.10** |
| CINGULAR WIRELESS | 0309300 | 05/24/2007 | $10,550.52 |
| POB 6463 CAROL STREAM, IL  60197-6463 | 0312339 | 06/07/2007 | $104,072.87 |
| | | | **$114,623.39** |
| CIP REAL ESTATE | 0307938 | 05/22/2007 | $6,031.48 |
| 19762 MACARTHUR BLVD SUITE 300 ATTN LISA ACCOUNTIN IRVINE, CA  92612-2498 | 0316168 | 06/21/2007 | $6,031.48 |
| | | | **$12,062.96** |
| CIPRIANI LAW OFFICES, L.C. | Wire | 05/31/2007 | $77,216.32 |
| 634 CHARLES STREET WELLSBURG, WV  26070 | | | **$77,216.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CIRCLE 22 INVESTORS LLC | 0307939 | 05/22/2007 | $4,829.16 |
| 400 SOUTH BROADWAY SUITE 100 | 0316169 | 06/21/2007 | $4,829.16 |
| ROCHESTER, MN  55901 | | | |
| | | | **$9,658.32** |
| CIRCLE ONE MORTGAGE COMPANY | Wire | 05/11/2007 | $195,444.48 |
| | Wire | 05/11/2007 | $550,398.44 |
| | Wire | 05/21/2007 | $161,762.19 |
| | Wire | 05/22/2007 | $997,644.42 |
| | Wire | 06/05/2007 | $173,882.32 |
| | Wire | 07/03/2007 | $336,486.18 |
| | Wire | 07/12/2007 | $760,402.78 |
| | Wire | 07/18/2007 | $947,615.47 |
| | Wire | 07/19/2007 | $151,630.14 |
| | Wire | 07/20/2007 | $188,941.94 |
| | | | **$4,464,208.36** |
| CIS ABSTRACT OF NEW JERSEY, IN | Wire | 05/16/2007 | $308,593.41 |
| 207 CONNECTICUT AVE | | | |
| STATEN ISLAND, NY  10307 | | | **$308,593.41** |
| CISLO TITLE COMPANY | Wire | 05/24/2007 | $120,688.54 |
| 1208 S SAGINAW | Wire | 05/25/2007 | $288,896.18 |
| FLINT, MI  48502 | Wire | 05/31/2007 | $276,418.15 |
| | | | **$686,002.87** |
| CISLO TITLE COMPANY | Wire | 06/18/2007 | $250,362.26 |
| 40700 WOODWARD | Wire | 06/25/2007 | $249,401.50 |
| BLOOMFIELD HILLS, MI  48304 | Wire | 06/25/2007 | $260,692.23 |
| | Wire | 07/10/2007 | $377,871.45 |
| | | | **$1,138,327.44** |
| CITIES TITLE SERVICES, LLC | Wire | 05/09/2007 | $260,560.39 |
| 2732 COUNTY RD D | Wire | 05/29/2007 | $215,465.00 |
| WHITE BEAR LAKE, MN  55110 | Wire | 06/04/2007 | $601,414.53 |
| | Wire | 06/05/2007 | $223,564.89 |
| | Wire | 06/13/2007 | $1,044,517.39 |
| | Wire | 06/15/2007 | $212,316.20 |
| | Wire | 07/02/2007 | $210,630.17 |
| | Wire | 07/25/2007 | $332,019.47 |
| | Wire | 07/27/2007 | $193,872.86 |
| | | | **$3,294,360.90** |
| CITIGROUP GLOBAL MARKETS INC. | Wire | 07/16/2007 | $150,121.77 |
| 654 SHARROTTS ROAD | | | |
| STATEN ISLAND, NY  10309 | | | **$150,121.77** |
| CITIMORTGAGE | 0307532 | 05/21/2007 | $50.00 |
| 5280 CORPORATE DR | 0312973 | 06/08/2007 | $43,623.22 |
| FREDERICK, MD  21703 | 0315659 | 06/20/2007 | $50.00 |
| | 0317571 | 06/25/2007 | $297.89 |
| | | | **$44,021.11** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITIZENS  TITLE & TRUST ESCROW<br>1540 S 2ND AVE<br>YUMA, AZ  85364 | Wire | 06/26/2007 | $136,107.23 |
| | | | **$136,107.23** |
| CITIZENS & MERCHANTS STATE BAN<br>6622 EAST BROAD ST.<br>PO BOX 489<br>DOUGLASVILLE, GA  30133 | Wire | 06/07/2007 | $372,170.67 |
| | Wire | 07/02/2007 | $185,720.80 |
| | Wire | 07/10/2007 | $199,025.75 |
| | Wire | 07/20/2007 | $32,382.49 |
| | Wire | 07/20/2007 | $174,179.80 |
| | | | **$963,479.51** |
| CITIZENS' BANK<br>22666 HIGHWAY 59 S<br>ROBERTSDALE, AL  36567 | Wire | 07/19/2007 | $146,696.84 |
| | | | **$146,696.84** |
| CITIZENS BANK OF AMERICUS<br>107 TAYLOR ST<br>AMERICUS, GA  31709 | Wire | 05/23/2007 | $63,393.50 |
| | Wire | 06/15/2007 | $74,505.45 |
| | Wire | 06/29/2007 | $113,977.43 |
| | | | **$251,876.38** |
| CITIZENS BANK OF EFFINGHAM<br>101 EAST THIRD STREET<br>SPRINGFIELD, GA  31329 | Wire | 07/06/2007 | $137,223.39 |
| | | | **$137,223.39** |
| CITIZENS BANK OF EFFINGHAM<br>412 N LAUREL STREET<br>SPRINGFIELD, GA  31320 | Wire | 06/01/2007 | $160,207.12 |
| | | | **$160,207.12** |
| CITIZENS COMMUNITY BANK<br>1987 RIVER ROAD<br>P.O. BOX 42<br>HENRICO, NC  27842 | Wire | 05/25/2007 | $128,706.44 |
| | | | **$128,706.44** |
| CITIZENS FIRST BANK<br>711 BROAD ST<br>ROME, GA  30161 | Wire | 05/25/2007 | $77,480.39 |
| | | | **$77,480.39** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITIZENS NATIONAL BANK | Wire | 05/08/2007 | $111,305.01 |
| 7305 MANCHESTER AVE | Wire | 05/09/2007 | $99,354.36 |
| ST. LOUIS, MO  63143 | Wire | 05/09/2007 | $626,627.36 |
| | Wire | 05/11/2007 | $79,993.62 |
| | Wire | 05/15/2007 | $78,200.29 |
| | Wire | 05/31/2007 | $112,992.61 |
| | Wire | 06/01/2007 | $80,377.60 |
| | Wire | 06/01/2007 | $186,368.18 |
| | Wire | 06/01/2007 | $169,058.20 |
| | Wire | 06/12/2007 | $50,621.92 |
| | Wire | 06/14/2007 | $199,628.53 |
| | Wire | 06/14/2007 | $221,223.55 |
| | Wire | 06/21/2007 | $99,533.97 |
| | Wire | 06/21/2007 | $176,294.18 |
| | Wire | 06/22/2007 | $151,536.72 |
| | 0317572 | 06/25/2007 | $1,402.00 |
| | Wire | 06/28/2007 | $318,719.42 |
| | Wire | 07/02/2007 | $214,858.67 |
| | Wire | 07/02/2007 | $110,515.89 |
| | Wire | 07/02/2007 | $115,623.30 |
| | Wire | 07/10/2007 | $237,609.40 |
| | Wire | 07/10/2007 | $60,552.71 |
| | Wire | 07/10/2007 | $108,365.36 |
| | Wire | 07/13/2007 | $99,919.18 |
| | Wire | 07/16/2007 | $115,753.64 |
| | Wire | 07/18/2007 | $53,164.83 |
| | Wire | 07/24/2007 | $144,043.80 |
| | Wire | 07/25/2007 | $74,411.30 |
| | Wire | 07/26/2007 | $126,620.55 |
| | | | **$4,224,676.15** |
| CITIZENS NATIONAL BANK OF SPRI | Wire | 05/17/2007 | $282,408.72 |
| | Wire | 05/29/2007 | $252,621.65 |
| | Wire | 05/31/2007 | $119,609.08 |
| | Wire | 05/31/2007 | $201,563.40 |
| | Wire | 06/08/2007 | $644,339.64 |
| | Wire | 06/20/2007 | $204,310.23 |
| | Wire | 06/22/2007 | $136,677.08 |
| | Wire | 06/25/2007 | $168,459.02 |
| | Wire | 07/09/2007 | $103,810.72 |
| | Wire | 07/17/2007 | $130,440.13 |
| | Wire | 07/25/2007 | $197,407.02 |
| | Wire | 07/26/2007 | $73,954.00 |
| | | | **$2,515,600.69** |
| CITIZENS SAVINGS & LOAN ASSN | Wire | 06/29/2007 | $239,349.83 |
| 117 CHEROKEE ST | | | **$239,349.83** |
| LEAVENWORTH, KS  66048 | | | |

### Statement of Financial Affairs - Exhibit 3b
### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITIZENS SOUTH BANK 109 PROFESSIONAL PARK DRIVE SUITE 200 MOORESVILLE, NC  28117 | Wire | 06/06/2007 | $241,610.51 |
| | | | **$241,610.51** |
| CITIZENS SOUTH BANK 309 SOUTH STREET GASTONIA, NC  28053 | Wire | 05/21/2007 | $236,056.71 |
| | | | **$236,056.71** |
| CITIZENS STATE BANK 1935 WEST COUNTY ROAD ROSEVILLE, MN  55113 | Wire | 06/05/2007 | $192,497.70 |
| | Wire | 07/18/2007 | $149,577.80 |
| | Wire | 07/27/2007 | $269,704.11 |
| | | | **$611,779.61** |
| CITIZENS STATE BANK 206 2ND ST HUDSON, WI  54016 | Wire | 05/15/2007 | $25,534.25 |
| | Wire | 05/15/2007 | $170,869.39 |
| | | | **$196,403.64** |
| CITIZENS STATE BANK 706 19TH STREET HUDSON, WI  54016 | Wire | 07/23/2007 | $164,799.30 |
| | | | **$164,799.30** |
| CITIZENS TITLE ONLINE 1410 N KENDALL DRIVE MIAMI, FL  33176 | Wire | 05/31/2007 | $173,943.12 |
| | Wire | 05/31/2007 | $329,852.78 |
| | | | **$503,795.90** |
| CITIZENS TITLE ONLINE INC 12075 NW 39 STREET CORAL SPRINGS, FL  33065 | Wire | 06/07/2007 | $172,520.61 |
| | | | **$172,520.61** |
| CITIZENS TITLE ONLINE, INC. 12075 NW 39TH STREET CORAL SPRINGS, FL  33065 | Wire | 06/05/2007 | $92,212.83 |
| | Wire | 06/18/2007 | $102,791.01 |
| | Wire | 06/18/2007 | $409,861.34 |
| | Wire | 06/22/2007 | $265,048.05 |
| | Wire | 07/03/2007 | $241,989.97 |
| | Wire | 07/05/2007 | $150,220.25 |
| | Wire | 07/17/2007 | $139,792.16 |
| | | | **$1,401,915.61** |
| CITIZENS UNION BANK 6200 DUTCHMANS LANE THE 1100 BLDG., SUITE 204 LOUISVILLE, KY  40205 | Wire | 05/14/2007 | $346,758.87 |
| | Wire | 05/30/2007 | $133,650.53 |
| | Wire | 05/31/2007 | $49,789.78 |
| | Wire | 06/26/2007 | $45,457.55 |
| | Wire | 07/16/2007 | $181,087.58 |
| | | | **$756,744.31** |
| CITRUS LAND TITLE 640 NE 5TH ST SUITE B CRYSTAL RIVER, FL  34429 | Wire | 06/01/2007 | $209,490.11 |
| | Wire | 07/02/2007 | $98,890.05 |
| | Wire | 07/20/2007 | $127,616.22 |
| | | | **$435,996.38** |
| CITRUS LAND TITLE LLC ESCROW A 4065 N LECANTO HIGHWAY SUITE 800 BEVERLY HILLS, FL  34465 | Wire | 05/29/2007 | $138,931.37 |
| | | | **$138,931.37** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITY CTR SQ EQUITIES II, LLC<br>1100 MAIN STREET<br>SUITE 208<br>KANSAS CITY, MO  64105 | 0304332<br>0320572 | 05/08/2007<br>07/09/2007 | $4,933.51<br>$4,923.51<br>**$9,857.02** |
| CITY OF NOVI<br>TREASURER'S OFFICE<br>45175 W TEN MILE RD<br>NOVI, MI  48375 | 0315730 | 06/20/2007 | $7,465.00<br>**$7,465.00** |
| CITY SUBURBAN TITLE<br>221 N LASALLE<br>CHICAGO, IL  60622 | Wire | 07/27/2007 | $416,005.88<br>**$416,005.88** |
| CITY SUBURBAN TITLE<br>221 N LASALLE ST #1950<br>CHICAGO, IL  60601 | Wire<br>Wire | 05/15/2007<br>06/01/2007 | $332,472.11<br>$169,052.05<br>**$501,524.16** |
| CITY SUBURBAN TITLE<br>6815 W 95TH ST 3RD FL<br>CHICAGO, IL  60610 | Wire | 06/22/2007 | $233,595.19<br>**$233,595.19** |
| CITY SUBURBAN TITLE<br>7667 W 95TH STE 103<br>HICKORY HILLS, IL  60457 | Wire | 07/03/2007 | $224,348.82<br>**$224,348.82** |
| CITY SUBURBAN TITLE SERVICE CO<br>2340 S. RIVER ROAD<br>DES PLAINES, IL  60018 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/29/2007<br>07/09/2007 | $207,313.09<br>$2,795,900.19<br>$263,349.15<br>**$3,266,562.43** |
| CITY TITLE<br>30 WARDER STREET<br>SUITE 250<br>SPRINGFIELD, OH  45504 | Wire | 05/17/2007 | $168,386.34<br>**$168,386.34** |
| CITY TITLE & ESCROW CO., INC.<br>4400 JENNIFER STREET, NW<br>SUITE 350<br>WASHINGTON, DC  20015 | Wire | 06/05/2007 | $1,758,073.38<br>**$1,758,073.38** |
| CITY TITLE AGENCY<br>709 BROOK PARK ROAD<br>CLEVELAND, OH  44109 | Wire | 05/15/2007 | $173,589.01<br>**$173,589.01** |
| CITY TITLE AGENCY LTD-ESCROW D<br>709 BROOKPARK RD<br>CLEVELAND, OH  44109 | Wire | 06/29/2007 | $80,547.48<br>**$80,547.48** |
| CITYLINE TITLE OF LONGWOOD LLC<br>940 CENTRE CIRCLE<br>2000<br>ALTAMONTE SPG, FL  32714 | Wire | 07/25/2007 | $122,180.22<br>**$122,180.22** |
| CITYLINE TITLE OF LONGWOOD, LL<br>940 CENTRE CIRCLE<br>SUITE 2000<br>ALTAMONTE SPRINGS, FL  32714 | Wire | 07/20/2007 | $285,932.00<br>**$285,932.00** |
| CITYWIDE TITLE CORP<br>125 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL  60108 | Wire | 07/18/2007 | $337,051.86<br>**$337,051.86** |
| CITYWIDE TITLE CORP<br>1803 NAPER BLVD<br>STE 302<br>NAPERVILLE, IL  60563 | Wire | 07/25/2007 | $109,102.65<br>**$109,102.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITYWIDE TITLE CORP<br>1804 N NAPER BLVD<br>NAPERVILLE, IL  60563 | Wire<br>Wire | 06/22/2007<br>06/29/2007 | $188,540.41<br>$184,022.59 |
| | | | **$372,563.00** |
| CITYWIDE TITLE CORP<br>1804 NAPER BLVD<br>STE 302<br>NAPERVILLE, IL  60540 | Wire<br>Wire | 06/15/2007<br>07/10/2007 | $352,043.20<br>$249,523.94 |
| | | | **$601,567.14** |
| CITYWIDE TITLE CORP<br>1804 NAPER BLVD #302<br>NAPERVILLE, IL  60563 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/03/2007<br>07/03/2007 | $179,864.47<br>$238,283.52<br>$123,455.23<br>$107,372.86<br>$144,315.05<br>$99,147.62 |
| | | | **$892,438.75** |
| CITYWIDE TITLE CORP<br>1900 SPRING ROAD #201<br>OAK BROOK, IL  60523 | Wire<br>Wire | 06/29/2007<br>07/02/2007 | $255,371.24<br>$245,220.51 |
| | | | **$500,591.75** |
| CITYWIDE TITLE CORP<br>850 W JACKSON BLVD<br>CHICAGO, IL  60607 | Wire<br>Wire<br>Wire | 05/31/2007<br>07/11/2007<br>07/27/2007 | $116,007.53<br>$166,680.86<br>$157,204.73 |
| | | | **$439,893.12** |
| CITYWIDE TITLE CORP<br>850 W. JACKSON BLVD<br>CHICAGO, IL  60607 | Wire<br>Wire | 06/25/2007<br>06/27/2007 | $683,309.03<br>$345,010.43 |
| | | | **$1,028,319.46** |
| CITYWIDE TITLE CORP<br>ONE NAPERVILLE PLAZA<br>NAPERVILLE, IL  60563 | Wire | 07/23/2007 | $367,839.70 |
| | | | **$367,839.70** |
| CITYWIDE TITLE CORPORATION<br>10201 W LINCOLN HIGHWAY<br>FRANKFORT, IL  60423 | Wire | 07/12/2007 | $145,677.25 |
| | | | **$145,677.25** |
| CITYWIDE TITLE CORPORATION<br>850 WEST JACKSON BLVD<br>SUITE 320<br>CHICAGO, IL  60607 | Wire<br>Wire | 06/25/2007<br>07/12/2007 | $185,002.86<br>$226,446.39 |
| | | | **$411,449.25** |
| CK TITLE AGENCY INC<br>8401 CLAUDE THOMAS RD<br>SUITE 35<br>FRANKLIN, OH  45005 | Wire<br>Wire | 05/08/2007<br>05/17/2007 | $82,683.77<br>$159,593.59 |
| | | | **$242,277.36** |
| CLALLAM TITLE COMPANY<br>204 S. LINCOLN<br>PORT ANGELES, WA  98362 | Wire | 05/31/2007 | $181,616.94 |
| | | | **$181,616.94** |
| CLALLAM TITLE COMPANY<br>204 SOUTH LINCOLN<br>PORT ANGELES, WA  98362 | Wire | 06/12/2007 | $294,792.84 |
| | | | **$294,792.84** |
| CLALLAM TITLE COMPANY<br>802 E FIRST STREET #1<br>PORT ANGELES, WA  98362 | Wire<br>Wire | 05/11/2007<br>05/11/2007 | $156,157.62<br>$429,179.62 |
| | | | **$585,337.24** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLARENCE H. DICKSON, III<br>137 HAZEL ST.<br>WAYNESVILLE, NC  28786 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $31,625.00<br>$252,223.23 |
| | | | **$283,848.23** |
| CLARK COUNTY TITLE<br>1400 WASHINGTON STREET<br>SUITE 100<br>VANCOUVER, WA  98660 | Wire<br>Wire | 05/15/2007<br>06/28/2007 | $174,676.81<br>$223,185.22 |
| | | | **$397,862.03** |
| CLARK COUNTY TITLE<br>1503 NE 78TH ST<br>SUITE 12<br>VANCOUVER, WA  98665 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/16/2007<br>07/13/2007 | $203,634.29<br>$179,843.60<br>$160,712.13 |
| | | | **$544,190.02** |
| CLARK COUNTY TITLE<br>700 NE 4TH AVE #201<br>CAMAS, WA  98607 | Wire<br>Wire | 05/16/2007<br>06/11/2007 | $267,398.75<br>$138,741.00 |
| | | | **$406,139.75** |
| CLARK COUNTY TITLE CO., CASCAD<br>1325 SE TECH CENTER DRIVE<br>VANCOUVER, WA  98683 | Wire<br>Wire | 06/22/2007<br>07/02/2007 | $192,914.13<br>$267,582.32 |
| | | | **$460,496.45** |
| CLARK TITLE AGENCY INC<br>910 SOUTH STREET<br>SUITE 8<br>POINT PLEASANT, NJ  8742 | Wire | 05/29/2007 | $158,586.18 |
| | | | **$158,586.18** |
| CLARK, ATCHESON & REISERT<br>7800 RIVER ROAD<br>NORTH BERGEN, NJ  7047 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/24/2007<br>06/29/2007 | $272,233.76<br>$188,213.00<br>$566,112.81<br>$753,652.37 |
| | | | **$1,780,211.94** |
| CLARK, BALBONI & GILDEA LLP CA<br>33 GREAT NECK RD SOUTH<br>MASHPEE, MA  2649 | Wire | 06/01/2007 | $540,011.12 |
| | | | **$540,011.12** |
| CLARK, HUNT AND EMBRY CONVEYAN<br>55 CAMBRIDGE PARKWAY<br>CAMBRIDGE, MA  2142 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $135,825.00<br>$542,125.75 |
| | | | **$677,950.75** |
| CLARKE TITLE, LLC SETTLEMENT E<br>6 MONTGOMERY VILLAGE AVENUE<br>GAITHERSBURG, MD  20879 | Wire | 05/30/2007 | $290,962.75 |
| | | | **$290,962.75** |
| CLARKSON PROPERTY INC<br>6220 S. ORANGE BLOSSOM TRAIL<br>#100<br>ORLANDO, FL  32809 | 0307940<br>0316170 | 05/22/2007<br>06/21/2007 | $6,604.20<br>$6,604.20 |
| | | | **$13,208.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLASSIC LAND TRANSFER,LLC | Wire | 05/29/2007 | $151,945.33 |
| 999 WEST CHESTER PIKE | Wire | 06/06/2007 | $139,076.79 |
| SUITE 1 | Wire | 06/15/2007 | $114,016.81 |
| WEST CHESTER, PA  19380 | Wire | 06/15/2007 | $312,828.38 |
| | Wire | 06/22/2007 | $164,494.87 |
| | Wire | 07/03/2007 | $22,500.00 |
| | Wire | 07/03/2007 | $175,107.47 |
| | Wire | 07/20/2007 | $73,158.25 |
| | Wire | 07/25/2007 | $292,265.19 |
| | Wire | 07/25/2007 | $346,857.35 |
| | Wire | 07/27/2007 | $356,381.35 |
| | | | **$2,148,631.79** |
| CLASSIC SETTLEMENT SERVICES IN | Wire | 05/08/2007 | $46,546.92 |
| 2000 SPROUL ROAD | Wire | 05/08/2007 | $178,669.01 |
| SUITE  100 | Wire | 06/01/2007 | $186,116.02 |
| BROOMALL, PA  19008 | Wire | 06/25/2007 | $143,300.16 |
| | | | **$554,632.11** |
| CLASSIC SETTLEMENTS, INC | Wire | 05/21/2007 | $328,846.52 |
| 11301 ROCKVILLE PIKE | Wire | 06/22/2007 | $387,426.54 |
| KENSINGTON, MD  20895 | Wire | 07/10/2007 | $247,728.89 |
| | Wire | 07/17/2007 | $554,115.60 |
| | Wire | 07/27/2007 | $219,326.55 |
| | | | **$1,737,444.10** |
| CLASSIC SETTLEMENTS, INC | Wire | 05/29/2007 | $287,153.67 |
| 6 MONTGOMERY AVENUE | | | **$287,153.67** |
| SUITE 305 | | | |
| GAITHERSBURG, MD  20878 | | | |
| CLASSIC SETTLEMENTS, INC. | Wire | 06/05/2007 | $284,673.58 |
| 4201 NORTHVIEW DRIVE, #503 | | | **$284,673.58** |
| BOWIE, MD  20716 | | | |
| CLASSIC TITLE & ABSTRACT TRUST | Wire | 05/21/2007 | $297,646.13 |
| 2499 GLADES RD | Wire | 06/26/2007 | $244,466.61 |
| SUITE 110 | | | |
| BOCA RATON, FL  33431 | | | **$542,112.74** |
| CLASSIC TITLE AGENCY | Wire | 05/31/2007 | $235,058.05 |
| 2160 GRAND RIVER ANNEX #100 | | | |
| BRIGHTON, MI  48114 | | | **$235,058.05** |
| CLASSIC TITLE AGENCY, INC. | Wire | 05/16/2007 | $180,069.00 |
| 3091 S JAMAICA COURT | | | |
| SUITE #230 | | | **$180,069.00** |
| AURORA, CO  80014 | | | |
| CLASSIC TITLE AGENCY, INC. | Wire | 07/06/2007 | $131,270.38 |
| 3091 SOUTH JAMACA COURT | | | |
| 230 | | | **$131,270.38** |
| AURORA, CO  80014 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLASSIC TITLE COMPANY<br>9528 BELAIR RD<br>BALTIMORE, MD  21236 | Wire | 05/16/2007 | $86,545.60 |
| | Wire | 05/30/2007 | $270,273.27 |
| | Wire | 07/02/2007 | $225,350.46 |
| | Wire | 07/02/2007 | $207,822.69 |
| | | | **$789,992.02** |
| CLASSIC TITLE INSURANCE CO INC<br>806 E. JACKSON BLVD. SUITE 4<br>JONESBOROUGH, TN  37659 | Wire | 06/25/2007 | $150,073.37 |
| | | | **$150,073.37** |
| CLASSIC TITLE LLC<br>3315 EAST ALGONQUIN ROAD<br>ROLLING MEADOWS, IL  60008 | Wire | 05/31/2007 | $146,388.23 |
| | Wire | 06/18/2007 | $189,121.28 |
| | | | **$335,509.51** |
| CLAWSON & STAUBES LLC<br>126 SEVEN FARMS DRIVE<br>SUITE 200<br>CHARLESTON, SC  29492 | Wire | 07/13/2007 | $416,196.24 |
| | | | **$416,196.24** |
| CLAWSON & STAUBES LLC ATTORNEY<br>126 SEVEN FARMS DRIVE<br>200<br>CHARLESTON, SC  29492 | Wire | 06/28/2007 | $243,500.14 |
| | | | **$243,500.14** |
| CLAXTON LAW FIRM, PA REAL ESTA<br>22 SOUTH PACK SQUARE<br>SUITE 1200<br>ASHEVILLE, NC  28801 | Wire | 06/08/2007 | $128,772.28 |
| | Wire | 06/15/2007 | $155,388.48 |
| | | | **$284,160.76** |
| CLAYTON H. BLANCHARD, JR., PA<br>35 EAST PINEHURST BLVD<br>EUSTIS, FL  32726 | Wire | 07/27/2007 | $10,000.00 |
| | Wire | 07/27/2007 | $119,426.63 |
| | | | **$129,426.63** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLAYTON SERVICES INC<br>2 CORPORATE DR<br>8TH FL<br>SHELTON, CT  06484 | 0304618 | 05/10/2007 | $43,973.04 |
| | 0304619 | 05/10/2007 | $44,803.70 |
| | 0304620 | 05/10/2007 | $35,141.10 |
| | 0304909 | 05/10/2007 | $144,356.20 |
| | 0305084 | 05/11/2007 | $1,482.09 |
| | 0305751 | 05/15/2007 | $35,646.62 |
| | 0308670 | 05/22/2007 | $55,096.65 |
| | 0308671 | 05/22/2007 | $18,590.02 |
| | 0308672 | 05/22/2007 | $1,171.36 |
| | 0310240 | 05/30/2007 | $30,489.62 |
| | 0310601 | 05/31/2007 | $12,000.00 |
| | 0311507 | 06/05/2007 | $795.50 |
| | 0312348 | 06/07/2007 | $749.10 |
| | 0313504 | 06/12/2007 | $43,359.25 |
| | 0314943 | 06/18/2007 | $60,186.80 |
| | 0314944 | 06/18/2007 | $45,510.58 |
| | 0315548 | 06/20/2007 | $16,981.99 |
| | 0315549 | 06/20/2007 | $16,998.56 |
| | 0322995 | 07/19/2007 | $898.31 |
| | 0322996 | 07/19/2007 | $881.12 |
| | 0322997 | 07/19/2007 | $3,654.53 |
| | 0322998 | 07/19/2007 | $1,153.58 |
| | 0323164 | 07/20/2007 | $15,925.89 |
| | 0323935 | 07/23/2007 | $27,802.69 |
| | | | **$657,648.30** |
| CLAYTON-JOHNSTON, P.A. TRUST A<br>18 NW 33RD CT<br>GAINESVILLE, FL  32607 | Wire | 05/31/2007 | $322,029.46 |
| | Wire | 06/11/2007 | $73,818.41 |
| | | | **$395,847.87** |
| CLEAN TITLE AND ESCROW INC ESC<br>1375 GATEWAY BOULEVARD<br>BOYNTON BEACH, FL  33426 | Wire | 06/27/2007 | $173,627.09 |
| | | | **$173,627.09** |
| CLEAN TITLE, INC. D.B.A. HUMME<br>2715 E MAIN ST<br>BEXLEY, OH  43209 | Wire | 07/03/2007 | $86,357.65 |
| | | | **$86,357.65** |
| CLEAR ABSTRACT & TITLE INC<br>4721 E MOODY BLVD<br>208<br>BUNNELL, FL  32110 | Wire | 05/08/2007 | $258,588.48 |
| | Wire | 05/18/2007 | $265,689.24 |
| | | | **$524,277.72** |
| CLEAR ADVANTAGE TITLE AGENCY OF FLORIDA<br>1915 MANATEE AVE WEST<br>BRADENTON, FL  34205 | Wire | 07/11/2007 | $154,611.24 |
| | | | **$154,611.24** |
| CLEAR ADVANTAGE TITLE INC.<br>1670 WHITEHORSE-HAMILTON<br>SQUARE RD.<br>HAMILTON, NJ  8690 | Wire | 05/16/2007 | $285,602.97 |
| | Wire | 05/22/2007 | $376,928.50 |
| | Wire | 06/06/2007 | $252,715.11 |
| | | | **$915,246.58** |
| CLEAR AND CLOSE TITLE AGENCY L<br>4660 DUKE DRIVE<br>SUITE 101<br>MASON, OH  45040 | Wire | 07/09/2007 | $40,082.62 |
| | | | **$40,082.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC | 0315172 | 06/18/2007 | $9,809.00 |
| LOCK BOX 406054 | | | **$9,809.00** |
| 6000 FELDWOOD RD | | | |
| ATLANTA, GA  30349 | | | |
| CLEAR TITLE | Wire | 06/01/2007 | $160,442.34 |
| 130 NORTH HAMILTON ST. | 0314900 | 06/15/2007 | $100.00 |
| GEORGETOWN, KY  40324 | Wire | 07/13/2007 | $120,012.78 |
| | | | **$280,555.12** |
| CLEAR TITLE | Wire | 07/25/2007 | $185,873.95 |
| 5125 NORTH UNION BLVD | | | **$185,873.95** |
| SUITE 150 | | | |
| COLORADO SPRINGS, CO  80918 | | | |
| CLEAR TITLE & ABSRTACT | Wire | 05/18/2007 | $232,846.26 |
| 1515 N. FEDERAL HIGHWAY | Wire | 06/01/2007 | $179,297.52 |
| SUITE 300 | | | |
| BOCA RATON, FL  33432 | | | **$412,143.78** |
| CLEAR TITLE & ESCROW GENERAL F | Wire | 05/15/2007 | $89,633.93 |
| 231-A SOUTH STREET | Wire | 05/23/2007 | $219,315.24 |
| FRONT ROYAL, VA  22630 | Wire | 05/29/2007 | $48,666.00 |
| | Wire | 05/29/2007 | $388,651.30 |
| | Wire | 05/31/2007 | $349,012.49 |
| | Wire | 06/13/2007 | $157,940.16 |
| | Wire | 06/19/2007 | $207,220.50 |
| | Wire | 07/03/2007 | $457,115.94 |
| | Wire | 07/05/2007 | $345,626.21 |
| | Wire | 07/05/2007 | $114,012.97 |
| | Wire | 07/10/2007 | $195,791.09 |
| | Wire | 07/16/2007 | $306,304.23 |
| | | | **$2,879,290.06** |
| CLEAR TITLE AND SETTLEMENT CO. | Wire | 06/28/2007 | $440,965.99 |
| 354 MCLAWS CIRCLE | Wire | 07/10/2007 | $117,018.59 |
| SUITE #3 | | | |
| WILLIAMSBURG, VA  23185 | | | **$557,984.58** |
| CLEAR TITLE OF ARKANSAS ESCROW | Wire | 07/02/2007 | $141,527.43 |
| 1401 SE WALTON BLVD | | | |
| BENTONVILLE, AR  72712 | | | **$141,527.43** |
| CLEAR TITLE OF ARKANSAS ESCROW | Wire | 05/24/2007 | $143,662.88 |
| PO BOX 3537 | | | |
| BENTONVILLE, AR  72712 | | | **$143,662.88** |
| CLEAR TITLE, INC. | Wire | 05/14/2007 | $407,863.57 |
| 200 NORTHEAST MISSOURI | | | |
| SUITE 200 | | | **$407,863.57** |
| LEES SUMMIT, MO  64086 | | | |
| CLEAR TO CLOSE TITLE SERVICES | Wire | 05/22/2007 | $136,373.34 |
| 2852 UNIVERSITY DRIVE | Wire | 06/06/2007 | $143,325.75 |
| CORAL SPRINGS, FL  33065 | Wire | 06/26/2007 | $611,869.15 |
| | | | **$891,568.24** |
| CLEARLY TITLE | Wire | 06/26/2007 | $58,466.08 |
| 24725 W 12 MILE RD. | | | |
| SOUTHFIELD, MI  48034 | | | **$58,466.08** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CLEARLY TITLE<br>24725 W TWELVE MILE ROAD<br>STE. 320<br>SOUTHFIELD, MI  48034 | Wire<br>Wire | 06/22/2007<br>07/20/2007 | $249,209.09<br>$1,017,599.00 |
| | | | **$1,266,808.09** |
| CLEARLY TITLE<br>24725 W. TWELVE MILE RD.<br>SUITE 320<br>SOUTHFIELD, MI  48034 | Wire<br>Wire | 05/22/2007<br>07/17/2007 | $61,291.14<br>$86,648.93 |
| | | | **$147,940.07** |
| CLEARSTREAM TITLE ACCOUNT<br>4095 EMBASSY DRIVE SE, SUITE C<br>GRAND RAPIDS, MI  49546 | Wire | 07/18/2007 | $146,999.62 |
| | | | **$146,999.62** |
| CLEARTITLE OF ARKANSAS<br>2225 S MAIN ST<br>LITTLE ROCK, AR  72206 | Wire | 06/13/2007 | $141,267.25 |
| | | | **$141,267.25** |
| CLEGG MABRY ATTY AT LAW TRUST<br>120 NORTH THIRD ST<br>ALBEMARLE, NC  28002 | Wire | 07/27/2007 | $341,095.71 |
| | | | **$341,095.71** |
| CLEVELAND HOME TITLE AGENCY<br>13001 ATHENS AVENUE<br>CLEVELAND, OH  44107 | Wire<br>Wire<br>Wire | 06/13/2007<br>06/18/2007<br>06/18/2007 | $96,114.33<br>$55,330.82<br>$164,977.20 |
| | | | **$316,422.35** |
| CLEVELAND HOME TITLE AGENCY<br>6100 ROCKSIDE WOODS BLVD.<br>STE 305<br>INDEPENDENCE, OH  44131 | Wire<br>Wire | 05/14/2007<br>07/23/2007 | $64,836.80<br>$470,356.93 |
| | | | **$535,193.73** |
| CLEVELAND TITLE SERVICES AGENC<br>121 SOUTH STREET<br>CHARDON, OH  44024 | Wire | 05/25/2007 | $81,586.36 |
| | | | **$81,586.36** |
| CLG TITLE & ESCROW SERVICES LL<br>1222 16TH AVENUE SOUTH<br>SUITE 10<br>NASHVILLE, TN  37212 | Wire | 06/01/2007 | $109,303.12 |
| | | | **$109,303.12** |
| CLIENT 1ST TITLE INC<br>10995 OWINGS MILLS BLVD<br>SUITE 220<br>OWINGS MILLS, MD  21117 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/14/2007<br>05/15/2007<br>05/15/2007<br>05/15/2007<br>05/25/2007<br>06/05/2007<br>06/05/2007<br>06/13/2007<br>06/25/2007<br>06/26/2007<br>06/26/2007<br>06/29/2007<br>07/02/2007<br>07/24/2007 | $122,784.30<br>$271,703.52<br>$10,602.12<br>$83,468.30<br>$258,264.75<br>$303,823.02<br>$113,912.54<br>$147,279.54<br>$88,045.00<br>$272,851.37<br>$3,500.00<br>$111,463.39<br>$173,862.37<br>$293,969.94<br>$66,369.16 |
| | | | **$2,321,899.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLIENT 1ST TITLE, INC. | Wire | 06/08/2007 | $218,917.78 |
| 10995 OWINGS MILLS BOULEVARD | | | |
| OWING MILLS, MD  21117 | | | **$218,917.78** |
| CLIENT SERVICES CUSTOMER CARE | 0309650 | 05/25/2007 | $27,350.00 |
| 2415 S AUSTIN AVE | 0314387 | 06/14/2007 | $22,910.00 |
| STE 103        A/R | 0315210 | 06/19/2007 | $26,070.00 |
| DENISON, TX  75020 | 0317732 | 06/26/2007 | $16,675.00 |
| | 0322999 | 07/19/2007 | $23,200.00 |
| | 0324879 | 07/24/2007 | $20,880.00 |
| | | | **$137,085.00** |
| CLIENT'S FUND ACCOUNT | Wire | 07/09/2007 | $246,364.70 |
| 185 SOUTH BROAD STREET | | | |
| PAWCATUCK, CT  6379 | | | **$246,364.70** |
| CLIFFORD B NEWTON P.A. TRUST A | Wire | 06/14/2007 | $174,731.02 |
| 10192 SAN JOSE BLVD | Wire | 07/12/2007 | $168,743.90 |
| JACKSONVILLE, FL  32257 | | | |
| | | | **$343,474.92** |
| CLIFTON & SINGER LLP | Wire | 06/12/2007 | $81,469.64 |
| 4900 FALLS OF NEUSE RD | Wire | 06/23/2007 | $14,904.67 |
| SUITE 160 | Wire | 06/23/2007 | $118,616.66 |
| RALEIGH, NC  27609 | | | |
| | | | **$214,990.97** |
| CLIFTON & SINGER, LLP. | Wire | 05/21/2007 | $164,597.70 |
| 4900 FALLS OF NEUSE RD. | Wire | 05/31/2007 | $227,230.24 |
| SUITE #160 | Wire | 06/01/2007 | $99,210.58 |
| RALEIGH, NC  27609 | Wire | 06/28/2007 | $137,911.91 |
| | Wire | 07/19/2007 | $68,205.00 |
| | Wire | 07/19/2007 | $269,175.30 |
| | Wire | 07/27/2007 | $243,857.59 |
| | | | **$1,210,188.32** |
| CLIFTON & SINGER, LLP | Wire | 05/21/2007 | $43,649.74 |
| 9131 ANSON WAY | Wire | 05/21/2007 | $12,569.68 |
| STE 208 | Wire | 05/21/2007 | $127,444.60 |
| RALEIGH, NC  27615 | Wire | 05/21/2007 | $286,401.48 |
| | Wire | 05/23/2007 | $56,538.00 |
| | Wire | 05/23/2007 | $170,554.38 |
| | Wire | 05/31/2007 | $125,912.78 |
| | Wire | 06/22/2007 | $59,667.94 |
| | Wire | 06/25/2007 | $240,409.61 |
| | Wire | 07/27/2007 | $26,152.14 |
| | Wire | 07/27/2007 | $107,313.50 |
| | Wire | 07/27/2007 | $182,145.77 |
| | | | **$1,438,759.62** |
| CLIFTON & SINGER, LLP, TR ACCT | Wire | 07/23/2007 | $201,959.00 |
| 9131 ANSORI WAY | | | |
| SUITE208 | | | **$201,959.00** |
| RALEIGH, NC  27609 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLIFTON & SINGER, LLP, TRUST A | Wire | 07/13/2007 | $257,386.82 |
| 4900 FALLS OF NEUSE ROAD | Wire | 07/16/2007 | $92,152.28 |
| SUITE 160 | | | |
| RALEIGH, NC  27609 | | | **$349,539.10** |
| CLINT CALAWAY IOLTA TRUST ACCT | Wire | 06/14/2007 | $99,588.92 |
| 370 KNOLLWOOD ST | Wire | 07/10/2007 | $18,509.85 |
| STE 310 | Wire | 07/10/2007 | $212,276.50 |
| WINSTON SALEM, NC  27103 | Wire | 07/11/2007 | $80,550.40 |
| | Wire | 07/11/2007 | $211,214.38 |
| | Wire | 07/19/2007 | $92,803.04 |
| | | | **$714,943.09** |
| CLINTON S. FORBIS, JR., ATTORN | Wire | 07/13/2007 | $90,773.67 |
| 1680 DALE EARNHARDT BLVD | | | |
| KANNAPOLIS, NC  28082 | | | **$90,773.67** |
| CLISE AGENCY TRUST | 0307944 | 05/22/2007 | $3,054.62 |
| ATTN MELLISSA LUCHI  PROP ACCT | 0316174 | 06/21/2007 | $3,054.62 |
| 1700 SEVENTH AVE SUITE1800 | 0324134 | 07/23/2007 | $3,054.62 |
| SEATTLE, WA  98101 | | | |
| | | | **$9,163.86** |
| CLONINGER, & NEISLER ATTORNEYS | Wire | 05/17/2007 | $110,019.75 |
| 300 EAST KING ST | Wire | 05/25/2007 | $98,198.05 |
| KINGS MOUNTAIN, NC  28086 | Wire | 05/25/2007 | $93,735.16 |
| | Wire | 07/12/2007 | $306,906.30 |
| | | | **$608,859.26** |
| CLOSE NOW INC MORTGAGE DISBURS | Wire | 05/18/2007 | $83,510.05 |
| 201 OLD COUNTRY RD | Wire | 06/11/2007 | $119,057.75 |
| MELVILLE, NY  11747 | Wire | 07/13/2007 | $246,623.93 |
| | | | **$449,191.73** |
| CLOSELINE LLC SETTLEMENT ESCRO | Wire | 05/18/2007 | $128,751.78 |
| 1300 PICCARD DR | Wire | 05/22/2007 | $353,538.22 |
| SUITE L 105 | Wire | 05/30/2007 | $202,739.00 |
| ROCKVILLE, MD  20850 | Wire | 06/01/2007 | $346,309.95 |
| | Wire | 06/27/2007 | $578,726.60 |
| | Wire | 06/29/2007 | $279,610.05 |
| | Wire | 07/10/2007 | $282,042.03 |
| | Wire | 07/13/2007 | $387,017.92 |
| | Wire | 07/18/2007 | $123,216.62 |
| | | | **$2,681,952.17** |
| CLOSELINE LLC SETTLEMENT ESCROW ACCT | Wire | 06/04/2007 | $295,473.52 |
| 1300 PICCARD DR | | | |
| SUITE L105 | | | **$295,473.52** |
| ROCKVILLE, MD  20850 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLOSERS FINALIS INC<br>4124 QUEBEC AVE NORTH<br>NEW HOPE, MN  55427 | Wire | 05/14/2007 | $262,365.69 |
| | Wire | 05/24/2007 | $225,315.73 |
| | Wire | 05/24/2007 | $225,315.73 |
| | Wire | 06/05/2007 | $966,127.94 |
| | Wire | 06/13/2007 | $193,543.16 |
| | Wire | 06/28/2007 | $184,915.64 |
| | | | **$2,057,583.89** |
| CLOSERS, INC.<br>101 WEST MAIN STREET<br>CARNEGIE, PA  15106 | Wire | 05/29/2007 | $81,130.97 |
| | Wire | 06/27/2007 | $232,123.45 |
| | | | **$313,254.42** |
| CLOSETRAK, LLC<br>8046 N BROTHER BLVD<br>MEMPHIS, TN  38133 | Wire | 06/06/2007 | $59,456.24 |
| | | | **$59,456.24** |
| CLOSING DEPARTMENT LLC<br>2616 W MAIN ST<br>BOZEMAN, MT  59718 | Wire | 05/15/2007 | $219,297.24 |
| | Wire | 05/15/2007 | $301,566.83 |
| | Wire | 06/05/2007 | $123,138.05 |
| | Wire | 06/12/2007 | $138,623.61 |
| | Wire | 06/20/2007 | $286,191.80 |
| | Wire | 07/05/2007 | $275,406.02 |
| | | | **$1,344,223.55** |
| CLOSING DOCS ESCROW ACCT<br>3107 STIRLING RD<br>SUITE 308<br>HOLLY WOOD, FL | Wire | 07/13/2007 | $204,349.29 |
| | | | **$204,349.29** |
| CLOSING EXPRESS, INC. ESCROW A<br>4558 N. UNIVERSITY DR.<br>LAUDERHILL, FL  33351 | Wire | 05/18/2007 | $263,983.29 |
| | Wire | 05/18/2007 | $165,495.47 |
| | Wire | 05/29/2007 | $276,450.88 |
| | Wire | 05/29/2007 | $251,682.52 |
| | Wire | 05/31/2007 | $252,777.78 |
| | | | **$1,210,389.94** |
| CLOSING SOLUTION TITLE AGENCY<br>3155 SW 10TH ST<br>DEERFIELD BCH, FL  33442 | Wire | 07/13/2007 | $220,197.98 |
| | | | **$220,197.98** |
| CLOSING SOLUTIONS LLC ESCROW A<br>686 BERKMAR CIRCLE<br>2 ND FLOOR<br>CHARLOTTESVILLE, VA  22901 | Wire | 05/31/2007 | $109,526.11 |
| | Wire | 06/13/2007 | $94,723.77 |
| | | | **$204,249.88** |
| CLOSING SOLUTIONS OF SOUTH FLO<br>10118 SW 107 AVE<br>MIAMI, FL  33176 | Wire | 06/12/2007 | $245,770.50 |
| | Wire | 07/10/2007 | $247,790.24 |
| | | | **$493,560.74** |
| CLOSING USA LLC<br>250 MILE CROSSING BLVD.<br>ROCHESTER, NY  14624 | Wire | 06/06/2007 | $331,114.74 |
| | | | **$331,114.74** |
| CLOSING USA LLC<br>4695 MACARTHUR, 11TH FLOOR<br>NEWPORT BEACH, CA  92660 | Wire | 06/19/2007 | $329,019.86 |
| | | | **$329,019.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLOSING USA, LLC, FLORIDA ESCR 250 MILE CROSSING BLVD. SUITE ROCHESTER, NY  14624 | Wire | 07/02/2007 | $273,979.60 |
| | | | **$273,979.60** |
| CLOSING USA, LLC, FLORIDA ESCROW ACCOUNT 250 MILE CROSSING BLVD. SUITE 4 ROCHESTER, NY  14624 | Wire | 07/16/2007 | $123,174.60 |
| | | | **$123,174.60** |
| CLOSINGS.COM INC 1124 KANE CONCOURSE BAY HARBOR ISLANDS, FL  33154 | Wire | 06/29/2007 | $164,649.78 |
| | | | **$164,649.78** |
| CLOUTIER, BARRET, CLOUTIER & C 465 CONGRESS ST 8TH PORTLAND, ME  4101 | Wire | 05/09/2007 | $99,499.76 |
| | Wire | 06/08/2007 | $167,649.70 |
| | Wire | 07/10/2007 | $279,225.24 |
| | | | **$546,374.70** |
| CLT TITLE, INC ESCROW ACCT 500 N MAITLAND AVENUE MAITLAND, FL  32751 | Wire | 06/22/2007 | $284,620.62 |
| | | | **$284,620.62** |
| CLYDE W WATSON ESCROW ACCT 80 N CHURCH AVENUE CAMDEN, TN  38320 | Wire | 05/30/2007 | $212,976.12 |
| | Wire | 05/31/2007 | $60,934.30 |
| | | | **$273,910.42** |
| CLYDE W. WATSON ESCROW 80 N. CHURCH STREET CAMDEN, TN  38320 | Wire | 06/14/2007 | $42,268.84 |
| | | | **$42,268.84** |
| CM SPECIALTIES LLC 13433 SEYMOUR MYERS COVINGTON, LA  70433 | 0315500 | 06/19/2007 | $6,652.00 |
| | | | **$6,652.00** |
| CMD REALTY INVESTMENT FUND IV C/O JPMORGAN CHASE 21057  NETWORK  PLACE CHICAGO, IL  60673-1210 | 0307946 | 05/22/2007 | $18,933.32 |
| | 0307947 | 05/22/2007 | $6,282.50 |
| | 0316176 | 06/21/2007 | $17,486.31 |
| | 0316177 | 06/21/2007 | $6,282.50 |
| | 0324136 | 07/23/2007 | $18,933.32 |
| | | | **$67,917.95** |
| CMEA TITLE AGENCY INC DBA SOUT 5420 SUITE  ROUTE 571 EAST GREENVILLE, OH  45331 | Wire | 05/30/2007 | $71,488.87 |
| | | | **$71,488.87** |
| CMG MORTGAGE, INC. | Wire | 06/05/2007 | $840,304.67 |
| | Wire | 06/20/2007 | $506,965.12 |
| | Wire | 07/11/2007 | $163,148.34 |
| | | | **$1,510,418.13** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CMPS INSTITUTE | 0304600 | 05/09/2007 | $8,639.20 |
| 3017 WALNUT RIDGE DR | 0304601 | 05/09/2007 | $3,645.43 |
| ANN ARBOR, MI  48103 | 0304602 | 05/09/2007 | $10,000.00 |
| | 0304603 | 05/09/2007 | $10,000.00 |
| | 0304604 | 05/09/2007 | $7,320.10 |
| | 0304605 | 05/09/2007 | $198.00 |
| | 0304606 | 05/09/2007 | $8,507.63 |
| | 0310646 | 05/31/2007 | $99.00 |
| | 0310647 | 05/31/2007 | $99.00 |
| | 0324983 | 07/24/2007 | $10,000.00 |
| | | | **$58,508.36** |
| COALITION TITLE AGENCY | Wire | 06/01/2007 | $549,738.47 |
| 2200 PARK AVE STE C-100 | | | |
| PARK CITY, UT  84060 | | | **$549,738.47** |
| COAST BANK OF FLORIDA | Wire | 06/14/2007 | $295,999.98 |
| 5345 GULF DRIVE | | | |
| SUITE 300 | | | **$295,999.98** |
| HOLMES BEACH, FL  34217 | | | |
| COAST BANK OF FLORIDA | Wire | 07/03/2007 | $618,261.50 |
| 7051 MANATEE AVENUE WEST | | | |
| BRADENTON, FL  34209 | | | **$618,261.50** |
| COAST CAPITAL CORPORATION | Wire | 05/08/2007 | $295,442.59 |
| | Wire | 05/08/2007 | $807,684.19 |
| | Wire | 06/26/2007 | $290,942.19 |
| | Wire | 06/28/2007 | $1,133,305.67 |
| | | | **$2,527,374.64** |
| COAST CITIES ESCROW | Wire | 07/03/2007 | $489,811.34 |
| 1400 NEWPORT DR #240 | | | |
| NEWPORT BEACH, CA  92660 | | | **$489,811.34** |
| COAST ESCROW TRUST ACCT | Wire | 05/14/2007 | $554,642.26 |
| 522 W WISHKAH ST | | | |
| ABERDEEN, WA  98520 | | | **$554,642.26** |
| COAST TITLE | Wire | 05/31/2007 | $192,862.58 |
| 15 CYPRESS BRANCH WAY #203 | | | |
| PALM COAST, FL  32164 | | | **$192,862.58** |
| COAST TITLE COMPANY LLC ESCROW | Wire | 07/09/2007 | $286,472.58 |
| 500 SE 17TH ST | | | |
| SUITE 220 | | | **$286,472.58** |
| FORT LAUDERDALE, FL  33316 | | | |
| COAST TITLE OF VOLUSIA COUNTY | Wire | 06/12/2007 | $104,131.64 |
| 1001 N LAKE DESTINY RD | Wire | 06/29/2007 | $269,918.94 |
| SUITE 255 | | | |
| MAITLAND, FL  32751 | | | **$374,050.58** |
| COAST TITLE OF VOLUSIA COUNTY | Wire | 05/16/2007 | $3,600,086.22 |
| 1636 HILLCREST ST. | | | |
| ORLANDO, FL  32803 | | | **$3,600,086.22** |
| COAST TITLE OF VOLUSIA INC. | Wire | 07/27/2007 | $151,243.46 |
| 2730 ENTERPRISE RD. | | | |
| SUITE B | | | **$151,243.46** |
| ORANGE CITY, FL  32763 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COAST TO COAST TITLE COMPANY I 2000 PALM BEACH LAKES BLVD 205 WEST PALM BEACH, FL  33409 | Wire | 05/21/2007 | $267,866.71 |
| | Wire | 06/27/2007 | $241,566.54 |
| | Wire | 07/11/2007 | $210,929.37 |
| | | | **$720,362.62** |
| COASTAL BANK 1980 N ATLANTIC AVE. SUITE 807 COCOA BEACH, FL  32931 | Wire | 06/28/2007 | $272,845.93 |
| | | | **$272,845.93** |
| COASTAL BANK OF GEORGIA 286 REDFERN VILLAGE SAINT SIMONS ISLAND, GA  31522 | Wire | 06/26/2007 | $45,398.60 |
| | | | **$45,398.60** |
| COASTAL ISLAND TITLE COMPANY 2715 N HARBOR CITY BLVD MELBOURNE, FL  32935 | Wire | 05/23/2007 | $51,259.20 |
| | Wire | 05/23/2007 | $202,911.87 |
| | Wire | 06/06/2007 | $97,169.00 |
| | | | **$351,340.07** |
| COASTAL MORTGAGE SERVICES INC | Wire | 05/09/2007 | $257,779.60 |
| | | | **$257,779.60** |
| COASTAL SECRUITY TITLE, INC. 1777 TAMIAMI TRAIL STE 404 PORT CHARLOTTE, FL  33948 | Wire | 05/31/2007 | $358,942.62 |
| | | | **$358,942.62** |
| COASTAL SETTLEMENT SERVICES, I 240 NAT TURNER BLVD STE 202A NEWPORT NEWS, VA  23606 | Wire | 05/17/2007 | $386,073.42 |
| | Wire | 05/31/2007 | $268,208.82 |
| | Wire | 06/08/2007 | $90,220.91 |
| | Wire | 06/13/2007 | $215,199.41 |
| | Wire | 06/29/2007 | $152,479.14 |
| | Wire | 07/06/2007 | $174,286.51 |
| | Wire | 07/18/2007 | $149,244.38 |
| | Wire | 07/25/2007 | $188,014.09 |
| | | | **$1,623,726.68** |
| COASTAL STATES BANK 1 CORPUS CHRISTIE PLACE STE 105 HILTON HEAD, SC  29928 | Wire | 05/25/2007 | $331,783.51 |
| | | | **$331,783.51** |
| COASTAL STATES BANK 70 MAIN STR SUITE 400 HILTON HEAD ISLAND, SC  29925 | Wire | 06/14/2007 | $200,117.47 |
| | | | **$200,117.47** |
| COASTAL STATES BANK BLDG. 105 EXECUTIVE CENTER 1 CORPUS CHRISTIE PLACE HILTON HEAD, SC  29928 | Wire | 06/07/2007 | $145,037.32 |
| | | | **$145,037.32** |
| COASTAL STATES BANK THE CLARENDON BUILDING VILLAGE AT WEXFORD HILTON HEAD ISLAND, SC  29938 | Wire | 05/29/2007 | $339,739.89 |
| | | | **$339,739.89** |
| COASTAL TITLE & CLOSING SERVIC 88101 OVERSEAS HWY ISLAMORADA, FL  33036 | Wire | 05/09/2007 | $453,551.66 |
| | | | **$453,551.66** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COASTAL TITLE & ESCROW | Wire | 05/21/2007 | $118,278.76 |
| 811 EASTERN SHORE DRIVE | Wire | 05/30/2007 | $204,277.54 |
| SALISBURY, MD  21804 | Wire | 06/04/2007 | $198,181.74 |
| | Wire | 06/08/2007 | $110,045.70 |
| | Wire | 06/20/2007 | $132,973.51 |
| | Wire | 06/25/2007 | $293,884.92 |
| | Wire | 06/27/2007 | $188,590.46 |
| | Wire | 06/29/2007 | $196,647.75 |
| | Wire | 07/13/2007 | $496,770.58 |
| | Wire | 07/17/2007 | $272,249.01 |
| | Wire | 07/17/2007 | $100,534.10 |
| | Wire | 07/18/2007 | $270,404.66 |
| | | | **$2,582,838.73** |
| COASTAL TITLE AGENCY INC. ESCR | Wire | 06/06/2007 | $194,181.15 |
| 115-B SOLANO ROAD | | | |
| PONTE VEDRA BEACH, FL  32082 | | | **$194,181.15** |
| COASTAL TITLE INC | Wire | 07/10/2007 | $116,919.45 |
| 51 EAST COMMERCIAL BLVD | | | |
| FT LAUDERDALE, FL  33334 | | | **$116,919.45** |
| COASTAL VA TITLE & ESCROW, INC | Wire | 06/11/2007 | $260,411.51 |
| 5441 VIRGINIA BEACH BLVD, #119 | Wire | 07/18/2007 | $240,919.02 |
| VIRGINIA BCH, VA  23462 | | | |
| | | | **$501,330.53** |
| COASTALSTATES BANK | Wire | 05/16/2007 | $116,512.34 |
| | Wire | 05/22/2007 | $213,111.79 |
| | Wire | 06/13/2007 | $642,634.35 |
| | Wire | 06/13/2007 | $85,224.96 |
| | Wire | 06/19/2007 | $365,973.29 |
| | Wire | 07/05/2007 | $197,068.30 |
| | Wire | 07/18/2007 | $283,334.38 |
| | | | **$1,903,859.41** |
| COASTWAY CREDIT UNION | Wire | 05/30/2007 | $183,042.03 |
| 127 DORRANCE ST | Wire | 06/25/2007 | $259,166.62 |
| PROVIDENCE, RI  2903 | | | |
| | | | **$442,208.65** |
| COASTWAY CREDIT UNION | Wire | 05/16/2007 | $76,430.82 |
| 7 WATERMAN AVENUE | | | |
| NORTH PROVIDENCE, RI  2911 | | | **$76,430.82** |
| COATES & DAVENPORT REAL ESTATE | Wire | 05/23/2007 | $138,500.54 |
| 5206 MARKEL RD | Wire | 05/30/2007 | $55,100.00 |
| SUITE 200 | Wire | 05/30/2007 | $218,634.80 |
| RICHMOND, VA  23230 | Wire | 06/15/2007 | $284,769.95 |
| | | | **$697,005.29** |
| COATES & DAVENPORT TRUST ACCT | Wire | 07/20/2007 | $217,772.82 |
| 5206 MARKEL RD, STE 200 | | | |
| RICHMOND, VA  23230 | | | **$217,772.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| COBALT SETTLEMENT SERVICES LLC<br>10999 RED RUN BLVD<br>OWINGS MILLS, MD  21117 | Wire | 05/09/2007 | $230,592.50 |
| | Wire | 06/04/2007 | $221,927.51 |
| | Wire | 06/04/2007 | $158,167.63 |
| | Wire | 06/04/2007 | $128,900.16 |
| | Wire | 06/22/2007 | $162,245.69 |
| | Wire | 06/27/2007 | $189,462.51 |
| | Wire | 06/29/2007 | $375,988.04 |
| | Wire | 07/03/2007 | $182,792.89 |
| | Wire | 07/05/2007 | $451,339.00 |
| | Wire | 07/09/2007 | $210,528.03 |
| | Wire | 07/13/2007 | $162,285.54 |
| | | | **$2,474,229.50** |
| COBALT SETTLEMENT SERVICES LLC<br>11500 CRONRIDGE DR<br>OWINGS MILLS, MD  21117 | Wire | 05/11/2007 | $58,499.47 |
| | Wire | 05/11/2007 | $232,115.76 |
| | Wire | 05/15/2007 | $209,748.96 |
| | Wire | 05/25/2007 | $217,498.91 |
| | Wire | 05/25/2007 | $316,423.97 |
| | Wire | 05/29/2007 | $112,015.50 |
| | Wire | 05/30/2007 | $473,655.83 |
| | Wire | 06/28/2007 | $76,563.73 |
| | Wire | 07/03/2007 | $460,409.17 |
| | Wire | 07/09/2007 | $214,836.71 |
| | Wire | 07/10/2007 | $331,351.57 |
| | Wire | 07/18/2007 | $169,590.81 |
| | | | **$2,872,710.39** |
| COBRA TITLE COMPANY<br>ONE SCENIC CENTRAL<br>SUITE 100<br>LAKE WALES, FL  33853 | Wire | 06/25/2007 | $12,498.32 |
| | | | **$12,498.32** |
| COCONUT GROVE TITLE AND ESCROW<br>2950 SW 27TH AVE<br>300<br>MIAMI, FL  33133 | Wire | 06/12/2007 | $201,646.44 |
| | | | **$201,646.44** |
| COCONUT GROVE TITLE AND ESCROW<br>3250 MARY STREET<br>SUITE 102<br>MIAMI, FL  33133 | Wire | 07/10/2007 | $141,365.62 |
| | | | **$141,365.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CODILIS & ASSOCIATES, P.C | 0305210 | 05/11/2007 | $2,035.00 |
| 15W030 N FRONTAGE RD, STE 100 | 0310061 | 05/29/2007 | $2,947.26 |
| BURR RIDGE, IL  60527 | 0310504 | 05/30/2007 | $1,278.00 |
| | 0313330 | 06/11/2007 | $1,210.00 |
| | 0315092 | 06/18/2007 | $2,961.25 |
| | 0315093 | 06/18/2007 | $375.78 |
| | 0317284 | 06/22/2007 | $118.00 |
| | 0317285 | 06/22/2007 | $834.00 |
| | 0318531 | 06/28/2007 | $4,189.00 |
| | 0323359 | 07/20/2007 | $1,225.00 |
| | 0323360 | 07/20/2007 | $494.00 |
| | 0324769 | 07/23/2007 | $825.00 |
| | | | **$18,492.29** |
| COGBURN GOOSMANN BRAZIL & ROSE | Wire | 05/08/2007 | $277,669.48 |
| 77 CENTRAL AVE | Wire | 05/09/2007 | $143,251.98 |
| ASHEVILLE, NC  28802 | Wire | 05/11/2007 | $143,350.08 |
| | Wire | 05/11/2007 | $18,070.41 |
| | Wire | 05/14/2007 | $90,037.24 |
| | Wire | 05/14/2007 | $194,484.94 |
| | Wire | 05/18/2007 | $165,316.32 |
| | Wire | 05/18/2007 | $16,557.33 |
| | Wire | 05/25/2007 | $139,980.94 |
| | Wire | 05/25/2007 | $92,089.17 |
| | Wire | 05/29/2007 | $171,887.54 |
| | Wire | 05/30/2007 | $90,387.91 |
| | Wire | 05/30/2007 | $168,197.59 |
| | Wire | 06/04/2007 | $156,833.36 |
| | Wire | 06/06/2007 | $119,647.53 |
| | Wire | 06/08/2007 | $170,953.18 |
| | Wire | 06/13/2007 | $484,396.31 |
| | Wire | 06/14/2007 | $83,139.44 |
| | Wire | 06/15/2007 | $232,118.71 |
| | Wire | 06/15/2007 | $197,646.35 |
| | Wire | 06/29/2007 | $201,622.11 |
| | Wire | 07/06/2007 | $168,021.06 |
| | Wire | 07/09/2007 | $310,281.67 |
| | Wire | 07/12/2007 | $184,518.88 |
| | Wire | 07/18/2007 | $98,557.47 |
| | Wire | 07/18/2007 | $163,071.37 |
| | Wire | 07/27/2007 | $78,845.94 |
| | | | **$4,360,934.31** |
| COGBURN GOOSMANN BRAZIL & ROSE | Wire | 07/26/2007 | $137,775.48 |
| PO BOX 7436 | | | **$137,775.48** |
| ASHEVILLE, NC  28802 | | | |
| COGENT CLOSING ASSOCIATES LLC | Wire | 07/17/2007 | $286,490.15 |
| 5605 GLENRIDGE DR | Wire | 07/24/2007 | $131,804.54 |
| ONE PREMIER PLAZA STE.620 | | | |
| ATLANTA, GA  30342 | | | **$418,294.69** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COGENT CLOSING ASSOCIATES LLC | Wire | 05/21/2007 | $133,640.91 |
| ONE PREMIER PLAZA | Wire | 05/21/2007 | $172,608.03 |
| 5605 GLENRIDGE DR | Wire | 05/21/2007 | $130,628.20 |
| ATLANTA, GA  30342 | Wire | 05/22/2007 | $220,279.11 |
| | Wire | 05/29/2007 | $294,175.11 |
| | Wire | 06/05/2007 | $165,995.20 |
| | Wire | 06/06/2007 | $170,027.27 |
| | Wire | 06/08/2007 | $300,470.99 |
| | Wire | 06/08/2007 | $259,155.23 |
| | Wire | 06/12/2007 | $272,288.13 |
| | Wire | 06/13/2007 | $309,672.67 |
| | Wire | 06/13/2007 | $255,881.65 |
| | Wire | 06/15/2007 | $106,861.78 |
| | Wire | 06/15/2007 | $153,776.89 |
| | Wire | 06/15/2007 | $283,195.01 |
| | Wire | 06/19/2007 | $252,451.82 |
| | Wire | 06/19/2007 | $136,194.36 |
| | Wire | 06/20/2007 | $386,730.70 |
| | Wire | 06/25/2007 | $351,016.40 |
| | Wire | 06/25/2007 | $289,926.00 |
| | Wire | 06/25/2007 | $166,036.72 |
| | Wire | 06/27/2007 | $283,041.43 |
| | Wire | 06/27/2007 | $325,400.92 |
| | Wire | 07/02/2007 | $194,341.56 |
| | Wire | 07/03/2007 | $274,358.13 |
| | Wire | 07/03/2007 | $188,130.69 |
| | Wire | 07/05/2007 | $407,187.38 |
| | Wire | 07/05/2007 | $51,039.42 |
| | Wire | 07/05/2007 | $257,011.92 |
| | Wire | 07/05/2007 | $191,625.75 |
| | Wire | 07/05/2007 | $196,134.91 |
| | Wire | 07/09/2007 | $117,655.00 |
| | Wire | 07/10/2007 | $325,163.82 |
| | Wire | 07/10/2007 | $260,809.88 |
| | Wire | 07/13/2007 | $166,708.13 |
| | Wire | 07/13/2007 | $203,584.78 |
| | Wire | 07/18/2007 | $189,344.12 |
| | Wire | 07/20/2007 | $207,568.06 |
| | Wire | 07/25/2007 | $226,892.50 |
| | Wire | 07/27/2007 | $76,196.16 |
| | Wire | 07/27/2007 | $332,914.31 |
| | | | **$9,286,121.05** |
| COGNAC PACIFICARE LLC | 0307949 | 05/22/2007 | $7,824.38 |
| GRUBB & ELLIS MNG AGENT | 0316179 | 06/21/2007 | $7,824.38 |
| 23392 NETWORK PLACE | 0320573 | 07/09/2007 | $254.04 |
| CHICAGO, IL  60673 | 0324138 | 07/23/2007 | $7,824.38 |
| | | | **$23,727.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COHEM AND FORMAN | Wire | 06/07/2007 | $45,752.31 |
| 334 ST. PAUL PLACE | Wire | 07/24/2007 | $93,495.03 |
| BALTIMORE, MD  21202 | | | |
| | | | **$139,247.34** |
| COHEN & COHEN, P.A. | Wire | 05/23/2007 | $146,523.33 |
| 22 STATE STREET | Wire | 06/08/2007 | $104,048.21 |
| BANGOR, ME  4402 | | | |
| | | | **$250,571.54** |
| COHEN AND WOLF, P.C. TRUSTEE # | Wire | 06/27/2007 | $45,715.35 |
| 1115 BROAD ST. | Wire | 06/27/2007 | $368,725.13 |
| BRIDGEPORT, CT  6601 | | | |
| | | | **$414,440.48** |
| COHEN LAW OFFICES P.C. | Wire | 06/11/2007 | $320,828.09 |
| 873 TURNPIKE STREET | Wire | 07/13/2007 | $288,955.52 |
| NORTH ANDOVER, MA  1845 | | | |
| | | | **$609,783.61** |
| COHEN, BURNS, HARD & PAUL | Wire | 07/05/2007 | $69,033.80 |
| 39 GRAND ST | Wire | 07/05/2007 | $316,762.39 |
| HARTFORD, CT  6106 | Wire | 07/20/2007 | $164,459.82 |
| | | | **$550,256.01** |
| COHEN, NORRIS, SCHERER, WEINBE | Wire | 07/18/2007 | $137,063.84 |
| 12008 SOUTH SHORE BLVD. | | | |
| #112 | | | **$137,063.84** |
| WELLINGTON, FL  33414 | | | |
| COHEN, NORRIS, SCHERER, WEINBE | Wire | 06/29/2007 | $347,790.70 |
| 712 U.S. HIGHWAY ONE #400 | | | |
| PO BOX 13146 | | | **$347,790.70** |
| NORTH PALM BEACH, FL  33408 | | | |
| COHEN, NORRIS, SCHERER, WEINBE | Wire | 05/21/2007 | $154,836.33 |
| 712 US HIGHWAY | | | |
| 400 | | | **$154,836.33** |
| NORTH PALM BEACH, FL  33408 | | | |
| COHN, GOLDBERG AND DEUTSCH | 0305211 | 05/11/2007 | $2,411.42 |
| 600 BALTIMORE AVE, STE 208 | 0310505 | 05/30/2007 | $4,196.52 |
| TOWSON, MD  21204 | 0314079 | 06/13/2007 | $6,404.25 |
| | 0318882 | 06/29/2007 | $355.00 |
| | | | **$13,367.19** |
| COHUTTA BANKING COMPANY | Wire | 05/24/2007 | $62,170.01 |
| 101 N THORNTON AVE | Wire | 05/31/2007 | $130,644.52 |
| DALTON, GA  30720 | | | |
| | | | **$192,814.53** |
| COHUTTA BANKING COMPANY | Wire | 07/18/2007 | $137,113.78 |
| 502 N MAIN ST | | | |
| LA FAYETTE, GA  30728 | | | **$137,113.78** |
| COLDWELL BKR PRESTIGIOUS | 0307951 | 05/22/2007 | $5,200.00 |
| PROPERTIES INC | 0316181 | 06/21/2007 | $5,200.00 |
| 99 JOBS LANE | | | |
| SOUTHAMPTON, NY  11968 | | | **$10,400.00** |
| COLE TITLE & ESCROW INC MAHT E | Wire | 06/28/2007 | $100,464.63 |
| 1925 YORK RD | | | |
| TIMONIUM, MD  21093 | | | **$100,464.63** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLETTI, MURRAY, PERRUZI & O'C<br>1495 HANCOCK ST<br>302<br>QUINCY, MA  2169 | Wire | 06/19/2007 | $178,288.74 |
| | | | **$178,288.74** |
| COLLEGIATE PEAKS BANK<br>1055 E US HWY 50<br>SALIDA, CO  81201 | Wire | 06/29/2007 | $145,609.33 |
| | | | **$145,609.33** |
| COLLEGIATE RELOCATION NETWORK<br>649 FIFTH AVENUE SOUTH STE 222<br>NAPLES, FL  34102 | 0312231<br>0320261<br>0325195 | 06/06/2007<br>07/06/2007<br>07/24/2007 | $10,000.00<br>$10,000.00<br>$1,667.00 |
| | | | **$21,667.00** |
| COLLEGIATE TITLE CORPORATION<br>110 MARTER AVENUE, STE 107<br>MOORESTOWN, NJ  8057 | Wire | 06/22/2007 | $95,898.82 |
| | | | **$95,898.82** |
| COLLEN M. KOPROWITZ & JONATHAN<br>N. KOPROWITZ | 0304877<br>0309856<br>0312601<br>0319951<br>0325494 | 05/10/2007<br>05/25/2007<br>06/07/2007<br>07/05/2007<br>07/25/2007 | $5,489.13<br>$29,126.07<br>$8,341.65<br>$10,974.16<br>$8,143.76 |
| | | | **$62,074.77** |
| COLLERTAL PROCEEDS<br>2 PRESTIGE PLACE STE 450<br>MIAMISBURG, OH  45342 | Wire | 06/07/2007 | $182,962.87 |
| | | | **$182,962.87** |
| COLLETTE HORST<br>13800 75TH AVE<br>SEMINOLE, FL  33776 | 0314172 | 06/13/2007 | $67,700.00 |
| | | | **$67,700.00** |
| COLLINS & COLLINS LAW OFFICES<br>215 RACINE DR STE 101<br>WILMINGTON, NC  28403 | Wire<br>Wire | 05/25/2007<br>07/19/2007 | $377,897.24<br>$217,787.36 |
| | | | **$595,684.60** |
| COLONIAL BANK - LOAN ADMIN | Wire | 05/11/2007 | $277,529.02 |
| | | | **$277,529.02** |
| COLONIAL GUARANTY & TITLE, INC<br>1790 W. 79 TH ST.<br>SUITE 215<br>HIALEAH, FL  33012 | Wire | 06/19/2007 | $145,212.94 |
| | | | **$145,212.94** |
| COLONIAL GUARANTY & TITLE, INC<br>1790 WEST 49TH ST #215<br>HIALEAH, FL  33012 | Wire | 05/31/2007 | $132,956.23 |
| | | | **$132,956.23** |
| COLONIAL SETTLEMENT SERVICES<br>3800 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 06/28/2007 | $118,682.58 |
| | | | **$118,682.58** |
| COLONIAL TITLE AGENCY<br>4913 MUNSON ST NW<br>CANTON, OH  44718 | Wire | 05/24/2007 | $144,697.26 |
| | | | **$144,697.26** |
| COLONIAL TITLE CO.<br>27500 HARPER AVENUE<br>SAINT CLAIR SHORES, MI  48081 | Wire | 06/15/2007 | $150,859.83 |
| | | | **$150,859.83** |
| COLONIAL TITLE COMPANY<br>27500 HARPER AVE.<br>SAINT CLAIR SHORES, MI  48081 | Wire | 06/25/2007 | $117,013.06 |
| | | | **$117,013.06** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLONIAL TITLE ESCROW ACCOUNT<br>2929 E. COMMERCIAL BLVD.<br>SUITE PH-C<br>FORT LAUDERDALE, FL  33308 | Wire<br>Wire | 06/25/2007<br>07/27/2007 | $255,046.64<br>$401,522.61<br>**$656,569.25** |
| COLONIAL TITLE LLC<br>409 BROAD STREET STE 115<br>SEWICKLEY, PA  15143 | Wire<br>Wire | 07/10/2007<br>07/11/2007 | $91,281.97<br>$149,793.37<br>**$241,075.34** |
| COLONIAL TITLE SERVICES INC<br>6267 SW 40TH STREET<br>MAIMI, FL  33155 | Wire | 06/14/2007 | $332,162.26<br>**$332,162.26** |
| COLONNADE TITLE<br>2021 EAST HENNEPIN AVE<br>MINNEAPOLIS, MN  55413 | Wire<br>Wire<br>Wire | 05/08/2007<br>07/19/2007<br>07/20/2007 | $190,491.69<br>$201,173.24<br>$165,635.50<br>**$557,300.43** |
| COLONY ABSTRACT CO., INC.<br>283 SECOND STREET PIKE<br>SUITE 190<br>SOUTHAMPTON, PA  18966 | Wire<br>Wire | 07/17/2007<br>07/27/2007 | $209,426.00<br>$74,135.81<br>**$283,561.81** |
| COLONY TITLE GROUP SETTLEMENT<br>10320 LITTLE PATAUXENT DRIVE<br>COLUMBIA, MD  21044 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/10/2007<br>05/22/2007<br>06/12/2007<br>06/15/2007<br>06/27/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007<br>07/06/2007<br>07/16/2007<br>07/27/2007<br>07/27/2007<br>07/27/2007 | $50,452.55<br>$405,177.42<br>$340,178.03<br>$246,102.15<br>$83,107.05<br>$450,757.06<br>$75,544.84<br>$404,883.94<br>$116,339.00<br>$606,430.12<br>$490,150.03<br>$161,792.41<br>$619,831.67<br>$151,737.91<br>$115,306.39<br>**$4,317,790.57** |
| COLORADO ESCROW & TITLE SERVIC<br>143 UNION AVENUE<br>LAKEWOOD, CO  80228 | Wire | 07/03/2007 | $190,584.58<br>**$190,584.58** |
| COLORADO LAND TITLE<br>970 MAIN STREET<br>DURANGO, CO  81301 | Wire | 05/31/2007 | $267,468.14<br>**$267,468.14** |
| COLORADO LAND TITLE CO.<br>970 MAIN AVENUE<br>DURANGO, CO  81301 | Wire | 05/29/2007 | $268,428.10<br>**$268,428.10** |
| COLORADO PRESTIGE ESCROW LLC T<br>999 17TH STREET<br>#260<br>DENVER, CO  80202 | Wire | 05/29/2007 | $144,188.29<br>**$144,188.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLORADO PRESTIGE ESCROW LLC T<br>999 18TH ST<br>SUITE 260<br>DENVER, CO  80202 | Wire | 05/11/2007 | $185,081.40 |
| | Wire | 05/18/2007 | $52,955.70 |
| | Wire | 06/01/2007 | $181,732.92 |
| | Wire | 06/14/2007 | $115,543.81 |
| | Wire | 06/15/2007 | $107,965.61 |
| | Wire | 06/25/2007 | $471,501.75 |
| | Wire | 06/26/2007 | $207,229.43 |
| | Wire | 06/28/2007 | $156,237.09 |
| | Wire | 07/10/2007 | $143,153.80 |
| | Wire | 07/27/2007 | $197,714.79 |
| | | | **$1,819,116.30** |
| COLORADO TITLE LLC<br>1776 SOUTH JACKSON ST.<br>DENVER, CO  80201 | Wire | 05/23/2007 | $79,332.17 |
| | Wire | 05/23/2007 | $241,288.57 |
| | | | **$320,620.74** |
| COLOSSUS TITLE ENTERPRISES INC<br>16459 NW 67 AVENUE<br>MIAMI LAKES, FL  33014 | Wire | 06/08/2007 | $157,220.98 |
| | | | **$157,220.98** |
| COLUMBIA COUNTY TITLE AND ESCR<br>33608 E COLUMBIA AVE<br>SUITE 100<br>SCAPPOOSE, OR  97056 | Wire | 07/18/2007 | $222,383.54 |
| | | | **$222,383.54** |
| COLUMBIA STATE BANK<br>1102 BROADWAY PLAZA<br>TACOMA, WA  98402 | Wire | 06/25/2007 | $363,035.48 |
| | | | **$363,035.48** |
| COLUMBIA TITLE AGENCY ESCROW A<br>5101 NE 82ND AVE<br>102<br>VANCOUVER, WA  98662 | Wire | 05/18/2007 | $279,712.00 |
| | Wire | 05/31/2007 | $331,028.04 |
| | Wire | 06/11/2007 | $377,063.20 |
| | Wire | 06/15/2007 | $236,684.01 |
| | Wire | 06/15/2007 | $204,319.22 |
| | Wire | 06/22/2007 | $620,512.12 |
| | Wire | 06/22/2007 | $206,656.13 |
| | Wire | 06/29/2007 | $161,687.50 |
| | Wire | 06/29/2007 | $231,900.54 |
| | Wire | 06/29/2007 | $195,546.87 |
| | Wire | 07/09/2007 | $323,653.18 |
| | Wire | 07/20/2007 | $211,200.03 |
| | Wire | 07/23/2007 | $147,364.80 |
| | Wire | 07/24/2007 | $127,515.70 |
| | Wire | 07/27/2007 | $198,945.00 |
| | Wire | 07/27/2007 | $95,153.93 |
| | | | **$3,948,942.27** |
| COLUMBIA TITLE LLC<br>2573 HAMLINE AVE NORTH<br>ROSEVILLE, MN  55113 | Wire | 07/24/2007 | $172,038.09 |
| | | | **$172,038.09** |
| COLUMBIA TITLE SERVICES LLC<br>415 COLUMBIA ST SUITE 1100<br>LA FAYETTE, IN  47902 | Wire | 07/13/2007 | $182,675.24 |
| | | | **$182,675.24** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLUMBIA TITLE SERVICES, INC ESCROW ACCOUNT 1860 NW BOCA RATON BLVD BOCA RATON, FL  33432 | Wire | 06/04/2007 | $295,568.10 |
| | | | **$295,568.10** |
| COLUMBO & EAGAN, P.C. MORTGAGE 207 FOREST AVE STATEN ISLAND, NY  10301 | Wire | 05/14/2007 | $500,543.50 |
| | Wire | 06/21/2007 | $578,572.02 |
| | Wire | 06/26/2007 | $245,755.38 |
| | | | **$1,324,870.90** |
| COLUMBUS TITLE AGENCY 522 N STATE ST WESTERVILLE, OH  43082 | Wire | 06/29/2007 | $72,656.45 |
| | | | **$72,656.45** |
| COLUMBUS TITLE AGENCY 522 N STATE STREET WORTHINGTON, OH  43085 | Wire | 07/13/2007 | $108,269.95 |
| | | | **$108,269.95** |
| COM BELL SYSTEMS 561 ACORN ST STE C DEER PARK, NY  11729 | 0312350 | 06/07/2007 | $24,832.76 |
| | 0314388 | 06/14/2007 | $39,182.34 |
| | 0317733 | 06/26/2007 | $10,867.93 |
| | | | **$74,883.03** |
| COMBANK MORTGAGE COMPANY | Wire | 05/08/2007 | $121,198.97 |
| | Wire | 05/09/2007 | $163,280.47 |
| | Wire | 05/17/2007 | $421,398.38 |
| | | | **$705,877.82** |
| COMCOR MORTGAGE A DIVISION OF | Wire | 06/06/2007 | $126,475.88 |
| | | | **$126,475.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMED | 0304702 | 05/10/2007 | $591.24 |
| BILL PAYMENT CENTER | 0304703 | 05/10/2007 | $934.37 |
| CHICAGO, IL  60668-0002 | 0304704 | 05/10/2007 | $198.75 |
| | 0304705 | 05/10/2007 | $793.76 |
| | 0304706 | 05/10/2007 | $159.72 |
| | 0304707 | 05/10/2007 | $430.09 |
| | 0304709 | 05/10/2007 | $425.81 |
| | 0306247 | 05/16/2007 | $405.43 |
| | 0306248 | 05/16/2007 | $269.31 |
| | 0306249 | 05/16/2007 | $276.91 |
| | 0309153 | 05/23/2007 | $392.96 |
| | 0309154 | 05/23/2007 | $2,925.85 |
| | 0309155 | 05/23/2007 | $114.82 |
| | 0309156 | 05/23/2007 | $101.25 |
| | 0309157 | 05/23/2007 | $2,122.72 |
| | 0309158 | 05/23/2007 | $24.58 |
| | 0309159 | 05/23/2007 | $37.16 |
| | 0309160 | 05/23/2007 | $342.48 |
| | 0309161 | 05/23/2007 | $321.66 |
| | 0309550 | 05/25/2007 | $105.09 |
| | 0310464 | 05/30/2007 | $51.37 |
| | 0310465 | 05/30/2007 | $191.43 |
| | 0310466 | 05/30/2007 | $143.27 |
| | 0310469 | 05/30/2007 | $221.18 |
| | 0310814 | 06/01/2007 | $445.82 |
| | 0312711 | 06/08/2007 | $249.06 |
| | 0312712 | 06/08/2007 | $110.31 |
| | 0312713 | 06/08/2007 | $219.23 |
| | 0314193 | 06/14/2007 | $401.80 |
| | 0314194 | 06/14/2007 | $285.82 |
| | 0314195 | 06/14/2007 | $615.13 |
| | 0314196 | 06/14/2007 | $569.94 |
| | 0314197 | 06/14/2007 | $358.17 |
| | 0314198 | 06/14/2007 | $116.54 |
| | 0315454 | 06/19/2007 | $405.93 |
| | 0316940 | 06/22/2007 | $677.74 |
| | 0316941 | 06/22/2007 | $133.43 |
| | 0316942 | 06/22/2007 | $65.04 |
| | 0316943 | 06/22/2007 | $586.52 |
| | 0317607 | 06/26/2007 | $121.04 |
| | 0317608 | 06/26/2007 | $2,307.28 |
| | 0317609 | 06/26/2007 | $3,080.52 |
| | 0317610 | 06/26/2007 | $230.30 |
| | 0319469 | 07/03/2007 | $75.28 |
| | 0319470 | 07/03/2007 | $246.33 |
| | 0319471 | 07/03/2007 | $185.38 |
| | 0319472 | 07/03/2007 | $1.79 |
| | 0319473 | 07/03/2007 | $414.40 |
| | 0319474 | 07/03/2007 | $171.13 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0319476 | 07/03/2007 | $130.20 |
| | 0319676 | 07/05/2007 | $33.33 |
| | 0321499 | 07/12/2007 | $300.96 |
| | 0321500 | 07/12/2007 | $135.65 |
| | 0322748 | 07/17/2007 | $497.85 |
| | 0322750 | 07/17/2007 | $186.10 |
| | 0323203 | 07/20/2007 | $1.79 |
| | 0325587 | 07/26/2007 | $46.68 |
| | 0325588 | 07/26/2007 | $225.85 |
| | 0325589 | 07/26/2007 | $240.09 |
| | 0325590 | 07/26/2007 | $338.15 |
| | 0325591 | 07/26/2007 | $320.72 |
| | 0325592 | 07/26/2007 | $159.32 |
| | 0325593 | 07/26/2007 | $165.62 |
| | 0325594 | 07/26/2007 | $236.54 |
| | 0325595 | 07/26/2007 | $2,740.09 |
| | 0325596 | 07/26/2007 | $3,056.66 |
| | 0325599 | 07/26/2007 | $152.86 |
| | 0325600 | 07/26/2007 | $250.07 |
| | 0325601 | 07/26/2007 | $534.87 |
| | 0325602 | 07/26/2007 | $149.21 |
| | | | **$33,557.75** |
| COMMERCE BANK OF WYOMING 122 WEST RAILROAD AVE GREEN RIVER, WY  82935 | Wire | 05/17/2007 | $119,275.70 |
| | | | **$119,275.70** |
| COMMERCE BANK OF WYOMING 1471 DEWAR DR. SUITE 106 ROCK SPRINGS, WY  82901 | Wire | 06/15/2007 | $135,167.44 |
| | Wire | 06/15/2007 | $44,317.63 |
| | Wire | 06/20/2007 | $277,314.17 |
| | Wire | 06/27/2007 | $148,059.58 |
| | | | **$604,858.82** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|:------------:|:----------:|-------------:|
| COMMERCE BANK, N.A.--SECONDARY | Wire | 05/08/2007 | $314,220.25 |
| | Wire | 05/10/2007 | $196,206.23 |
| | Wire | 05/10/2007 | $127,645.61 |
| | Wire | 05/17/2007 | $113,073.80 |
| | Wire | 05/17/2007 | $161,322.43 |
| | Wire | 05/17/2007 | $292,625.06 |
| | Wire | 05/17/2007 | $140,328.52 |
| | Wire | 05/22/2007 | $120,764.51 |
| | Wire | 05/23/2007 | $192,659.17 |
| | Wire | 05/23/2007 | $164,495.79 |
| | Wire | 05/23/2007 | $678,144.57 |
| | Wire | 05/24/2007 | $174,982.34 |
| | Wire | 05/25/2007 | $118,277.51 |
| | Wire | 05/29/2007 | $177,915.45 |
| | Wire | 05/30/2007 | $152,159.13 |
| | Wire | 06/07/2007 | $323,570.12 |
| | Wire | 06/18/2007 | $302,757.48 |
| | Wire | 06/18/2007 | $189,270.99 |
| | Wire | 06/18/2007 | $121,484.17 |
| | Wire | 06/18/2007 | $261,750.63 |
| | Wire | 07/05/2007 | $171,873.33 |
| | Wire | 07/06/2007 | $197,323.91 |
| | | | **$4,692,851.00** |
| COMMERCE ESCROW COMPANY, LLC E<br>11241 SLATER AVE NE #120<br>KIRKLAND, WA  98033 | Wire | 05/30/2007 | $413,102.25 |
| | Wire | 07/24/2007 | $592,541.62 |
| | Wire | 07/25/2007 | $244,073.47 |
| | | | **$1,249,717.34** |
| COMMERCE LAND TITLE INC DBA CO<br>1603 LBJ FREEWAY STE 500<br>DALLAS, TX  75234 | Wire | 07/13/2007 | $183,475.85 |
| | | | **$183,475.85** |
| COMMERCE LAND TITLE INC DBA CO<br>3606 N. RANCHO DRIVE<br>SUITE 140<br>LAS VEGAS, NV  89130 | Wire | 05/25/2007 | $476,578.48 |
| | | | **$476,578.48** |
| COMMERCE LAND TITLE INC DBA CO<br>3660 N.RANCHO DRIVE<br>SUITE 113<br>LAS VEGAS, NV  89130 | Wire | 06/21/2007 | $300,348.11 |
| | | | **$300,348.11** |
| COMMERCE LAND TITLE INC DBA CO<br>3660 NO. RANCHO DR. STE 113<br>LAS VEGAS, NV  89130 | Wire | 06/08/2007 | $513,636.32 |
| | | | **$513,636.32** |
| COMMERCE LAND TITLE INC DBA CO<br>5800 BROADWAY #101<br>SAN ANTONIO, TX  78209 | Wire | 06/19/2007 | $93,875.37 |
| | Wire | 06/19/2007 | $495,391.75 |
| | | | **$589,267.12** |
| COMMERCE LAND TITLE INC DBA CO<br>700 ROLLINGBROOK<br>SUITE E<br>BAYTOWN, TX  77521 | Wire | 05/31/2007 | $91,445.25 |
| | Wire | 06/25/2007 | $149,682.23 |
| | | | **$241,127.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMERCE LAND TITLE INC DBA TI | Wire | 06/22/2007 | $212,472.16 |
| 4975 PRESTON PARK BOULEVARD SUITE 450 PLANO, TX  75093 | | | **$212,472.16** |
| COMMERCE LAND TITLE, INC. | Wire | 05/17/2007 | $252,024.43 |
| 698 SW PORT ST LUCIE BLVD #104 PORT SAINT LUCIE, FL  34953 | | | **$252,024.43** |
| COMMERCE NATIONAL BANK | Wire | 05/08/2007 | $52,625.93 |
| 3919 BERRY LEAF LANE | Wire | 06/05/2007 | $169,732.07 |
| HILLIARD, OH  43026 | Wire | 06/19/2007 | $149,615.97 |
| | Wire | 07/17/2007 | $225,021.35 |
| | Wire | 07/23/2007 | $194,795.55 |
| | | | **$791,790.87** |
| COMMERCE NATIONAL BANK | Wire | 06/25/2007 | $102,814.08 |
| 500 W WILSON BRIDGE RD | Wire | 07/13/2007 | $381,754.77 |
| WORTHINGTON, OH  43085 | | | |
| | | | **$484,568.85** |
| COMMERCE NATIONAL BANK | Wire | 06/22/2007 | $97,952.04 |
| 500 WEST WILSON BRIDGE RD | Wire | 07/16/2007 | $126,972.80 |
| SUITE 125 WORTHINGTON, OH  43085 | | | |
| | | | **$224,924.84** |
| COMMERCE NATIONAL BANK OF FLOR | Wire | 06/15/2007 | $332,440.09 |
| 219 W COMSTOCK AVE WINTER PARK, FL  32789 | | | **$332,440.09** |
| COMMERCE TITLE | Wire | 06/19/2007 | $75,777.92 |
| 1406 S. RANGE AVE. SUITE 7 DENHAM SPRINGS, LA  70726 | | | **$75,777.92** |
| COMMERCE TITLE | Wire | 05/30/2007 | $144,417.89 |
| 16195 STATE BANK DRIVE | Wire | 05/31/2007 | $180,437.63 |
| PRAIRIEVILLE, LA  70769 | | | |
| | | | **$324,855.52** |
| COMMERCE TITLE | Wire | 05/23/2007 | $507,589.68 |
| 2051 SILVERSIDE | Wire | 06/28/2007 | $29,571.00 |
| BATON ROUGE, LA  70808 | Wire | 06/28/2007 | $118,365.96 |
| | | | **$655,526.64** |
| COMMERCE TITLE | Wire | 05/09/2007 | $111,149.76 |
| 4000 S SHERWOOD FOREST BLVD #301 BATON ROUGE, LA  70816 | | | **$111,149.76** |
| COMMERCE TITLE | Wire | 05/17/2007 | $179,111.37 |
| 4000 S. SHERWOOD FOREST BLVD BATON ROUGE, LA  70816 | | | **$179,111.37** |
| COMMERCE TITLE | Wire | 07/06/2007 | $109,510.65 |
| 4000 SOUTH SHERWOOD FOREST BLV STE 301 BATON ROUGE, LA  70816 | | | **$109,510.65** |
| COMMERCE TITLE AGENCY | Wire | 05/29/2007 | $492,044.26 |
| 14140 PARKE LONG COURT, #F CHANTILLY, VA  20151 | | | **$492,044.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMERCE TITLE AGENCY<br>3684 CENTERVIEW DRIVE<br>CHANTILLY, VA  20151 | Wire | 05/29/2007 | $92,939.00 |
| | | | **$92,939.00** |
| COMMERCE TITLE CO.<br>100 GALLERIA OFFICECENTRE,<br>SOUTHFIELD, MI  48034 | Wire | 07/18/2007 | $198,381.03 |
| | | | **$198,381.03** |
| COMMERCE TITLE CO.<br>3700 DOUGLAS #225<br>ROSEVILLE, CA  95661 | Wire | 05/11/2007 | $240,060.94 |
| | Wire | 05/23/2007 | $431,055.69 |
| | Wire | 06/25/2007 | $553,123.09 |
| | Wire | 07/24/2007 | $257,996.82 |
| | | | **$1,482,236.54** |
| COMMERCE TITLE CO., ESCROW ACC<br>1265 CORONA POINTE<br>CORONA, CA  92879 | Wire | 05/31/2007 | $251,604.54 |
| | Wire | 06/04/2007 | $75,698.00 |
| | Wire | 06/04/2007 | $292,306.43 |
| | Wire | 06/07/2007 | $56,465.00 |
| | Wire | 06/07/2007 | $294,121.59 |
| | Wire | 06/21/2007 | $166,837.04 |
| | Wire | 06/27/2007 | $298,519.44 |
| | | | **$1,435,552.04** |
| COMMERCE TITLE CO., ESCROW ACC<br>23822 VALENCIA BLVD. #200<br>VALENCIA, CA  91355 | Wire | 05/14/2007 | $268,150.50 |
| | | | **$268,150.50** |
| COMMERCE TITLE COMERCE<br>10399 LEMON AVENUE<br>STE 103<br>RANCHO CUCAMONGA, CA  91737 | Wire | 05/14/2007 | $83,742.25 |
| | Wire | 05/31/2007 | $63,688.79 |
| | Wire | 05/31/2007 | $383,250.40 |
| | | | **$530,681.44** |
| COMMERCE TITLE COMPANY<br>110 NORTH LINCOLN AVE.<br>SUITE 302<br>CORONA, CA  92882 | Wire | 05/24/2007 | $238,871.17 |
| | | | **$238,871.17** |
| COMMERCE TITLE COMPANY<br>1221 W. FOOTHILL BLVD<br>UPLAND, CA  91786 | Wire | 05/30/2007 | $568,070.44 |
| | | | **$568,070.44** |
| COMMERCE TITLE COMPANY<br>1231 8TH STREET #150<br>MODESTO, CA  95354 | Wire | 05/31/2007 | $642,438.69 |
| | Wire | 06/14/2007 | $508,004.78 |
| | | | **$1,150,443.47** |
| COMMERCE TITLE COMPANY<br>1490 N CLAREMONT BLVD<br>STE 230<br>CLAREMONT, CA  91711 | Wire | 06/27/2007 | $328,434.44 |
| | | | **$328,434.44** |
| COMMERCE TITLE COMPANY<br>1792 N WATERMAN AVE.<br>SAN BERNARDINO, CA  92404 | Wire | 06/28/2007 | $398,878.07 |
| | | | **$398,878.07** |
| COMMERCE TITLE COMPANY<br>1871 CALIFORNIA AVE<br>CORONA, CA  92881 | Wire | 06/05/2007 | $309,684.33 |
| | Wire | 06/13/2007 | $101,914.60 |
| | Wire | 06/18/2007 | $414,989.76 |
| | Wire | 06/22/2007 | $769,695.82 |
| | | | **$1,596,284.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMERCE TITLE COMPANY 4010 LENNAME DRIVE SACRAMENTO, CA  95834 | Wire | 05/14/2007 | $197,313.97 |
| | Wire | 05/31/2007 | $239,437.79 |
| | Wire | 05/31/2007 | $259,273.73 |
| | Wire | 07/02/2007 | $482,020.17 |
| | | | **$1,178,045.66** |
| COMMERCE TITLE COMPANY 4175 E LA PALMA #200 ANAHEIM, CA  92807 | Wire | 05/16/2007 | $485,838.22 |
| | | | **$485,838.22** |
| COMMERCE TITLE COMPANY 462 S CORONA MALL CORONA, CA  92879 | Wire | 05/29/2007 | $163,146.33 |
| | | | **$163,146.33** |
| COMMERCE TITLE COMPANY 462 S. CORONA MALL CORONA, CA  92879 | Wire | 06/11/2007 | $198,600.75 |
| | Wire | 07/09/2007 | $224,217.48 |
| | | | **$422,818.23** |
| COMMERCE TITLE COMPANY 4959 PALO VERDE ST #204B MONTCLAIR, CA  91763 | Wire | 05/22/2007 | $215,531.67 |
| | | | **$215,531.67** |
| COMMERCE TITLE COMPANY 545 NORTH MOUNTAIN AVE UPLAND, CA  91786 | Wire | 06/19/2007 | $341,484.55 |
| | | | **$341,484.55** |
| COMMERCE TITLE COMPANY 6216 BROCKTON AVENUE, SUITE 21 RIVERSIDE, CA  92506 | Wire | 06/25/2007 | $219,528.95 |
| | | | **$219,528.95** |
| COMMERCE TITLE COMPANY OF NEW 6301 INDIAN SCHOOL NE 890 ALBUQUERQUE, NM  87110 | Wire | 07/06/2007 | $88,972.07 |
| | | | **$88,972.07** |
| COMMERCE TITLE COMPANY OF NEW 8220 LOUISIANA BLVD NE #D ALBUQUERQUE, NM  87113 | Wire | 05/17/2007 | $196,014.72 |
| | Wire | 06/15/2007 | $757,578.36 |
| | | | **$953,593.08** |
| COMMERCE TITLE COMPNAY- ACCOUN 855 M STREET FRESNO, CA  93721 | Wire | 07/20/2007 | $244,670.77 |
| | | | **$244,670.77** |
| COMMERCE TITLE SERVICES INC ES 218 APOLLO BEACH BLVD APOLLO BEACH, FL  33572 | Wire | 05/09/2007 | $1,680,091.50 |
| | | | **$1,680,091.50** |
| COMMERCE TITTLE COMPANY 1231 8TH ST #150 MODESTO, CA  95354 | Wire | 07/25/2007 | $376,782.85 |
| | | | **$376,782.85** |
| COMMERCIAL BANK & TRUST COMPAN 200 CHURCH ST LAGRANGE, GA  30240 | Wire | 06/11/2007 | $154,209.18 |
| | Wire | 06/29/2007 | $90,141.76 |
| | Wire | 06/29/2007 | $117,433.32 |
| | | | **$361,784.26** |
| COMMERCIAL BANK OF BIRMINGHAM 1275 CENTER POINT PKWY 100 BIRMINGHAM, AL  35215 | Wire | 05/14/2007 | $16,441.29 |
| | Wire | 05/14/2007 | $81,383.41 |
| | | | **$97,824.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMERCIAL LAND TITLE INSURANC 134 N. LASALLE #200 CHICAGO, IL  60602 | Wire | 05/17/2007 | $135,748.54 |
| | Wire | 06/18/2007 | $242,888.37 |
| | Wire | 06/20/2007 | $185,996.46 |
| | | | **$564,633.37** |
| COMMERCIAL STATE BANK 204 S KNOX AVE DONALSONVILLE, GA  39845 | Wire | 06/29/2007 | $266,688.06 |
| | | | **$266,688.06** |
| COMMERICAL LAW GROUP LLC 800 SUMMER STREET STAMFORD, CT  6901 | Wire | 06/18/2007 | $185,249.86 |
| | | | **$185,249.86** |
| COMMITMENT TITLE AGENCY INC 130 TRI COUNTY PARKWAY STE 110 CINCINNATI, OH  45248 | Wire | 05/23/2007 | $187,005.67 |
| | | | **$187,005.67** |
| COMMONWEALTH AGENCY 25 SKIPPACK PIKE MAPLE GLEN, PA  19002 | Wire | 05/25/2007 | $350,217.91 |
| | | | **$350,217.91** |
| COMMONWEALTH BANK & TRUST CO | Wire | 05/17/2007 | $378,736.95 |
| | Wire | 06/11/2007 | $86,070.69 |
| | | | **$464,807.64** |
| COMMONWEALTH BANK AND TRUST CO 10600 TIMBERWOOD CIRLCE LOUISVILLE, KY  40223 | Wire | 05/25/2007 | $97,537.15 |
| | | | **$97,537.15** |
| COMMONWEALTH BANK AND TRUST COMPANY 10600 TIMBERWOOD CIRCLE LOUISVILLE, KY  40223 | Wire | 05/18/2007 | $164,258.43 |
| | | | **$164,258.43** |
| COMMONWEALTH ESCROW & TITLE 4905 RADFORD AVE, STE 203 RICHMOND, VA  23230 | Wire | 05/31/2007 | $270,173.81 |
| | Wire | 06/29/2007 | $409,031.19 |
| | Wire | 07/16/2007 | $187,269.96 |
| | Wire | 07/18/2007 | $144,981.00 |
| | | | **$1,011,455.96** |
| COMMONWEALTH GMAC REAL ESTATE 843 LANE ALLEN RD LEXINGTON, KY  40504 | 0307954 | 05/22/2007 | $2,200.00 |
| | 0309825 | 05/25/2007 | $2,200.00 |
| | 0316184 | 06/21/2007 | $2,200.00 |
| | | | **$6,600.00** |
| COMMONWEALTH GREEN VALLEY 10100 W CHARLESTON BLVD. #130 LAS VEGAS, NV  89135 | Wire | 07/11/2007 | $36,354.40 |
| | Wire | 07/11/2007 | $193,885.82 |
| | | | **$230,240.22** |
| COMMONWEALTH GREEN VALLEY 10100 W. CHARLESTON BLVD STE 130 LAS VEGAS, NV  89135 | Wire | 05/10/2007 | $312,245.07 |
| | | | **$312,245.07** |
| COMMONWEALTH GREEN VALLEY 1210 SOUTH VALLEY VIEW LAS VEGAS, NV  89102 | Wire | 05/23/2007 | $214,266.50 |
| | | | **$214,266.50** |
| COMMONWEALTH GREEN VALLEY 2200 PASEO VERDE PARKWAY #190 HENDERSON, NV  89052 | Wire | 07/06/2007 | $156,341.45 |
| | | | **$156,341.45** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND  TITLE CO.SA<br>1076 BROADWAY<br>EL CAJON, CA  92021 | Wire | 07/09/2007 | $7,260.00 |
| | Wire | 07/09/2007 | $7,260.00 |
| | Wire | 07/09/2007 | $7,500.00 |
| | Wire | 07/09/2007 | $220,575.67 |
| | | | **$242,595.67** |
| COMMONWEALTH LAND TITLE<br>1002 GEMINI<br>SUITE 100<br>HOUSTON, TX  77058 | Wire | 07/05/2007 | $231,102.04 |
| | | | **$231,102.04** |
| COMMONWEALTH LAND TITLE<br>1118 MERIDIAN AVENUE<br>SAN JOSE, CA  95125 | Wire | 06/05/2007 | $654,877.33 |
| | | | **$654,877.33** |
| COMMONWEALTH LAND TITLE<br>11705 E 350 HWY<br>RAYTOWN, MO  64138 | Wire | 07/10/2007 | $90,898.37 |
| | | | **$90,898.37** |
| COMMONWEALTH LAND TITLE<br>1420 ROCKY RIDGE DRIVE<br>ROSEVILLE, CA  95661 | Wire | 05/18/2007 | $234,964.28 |
| | Wire | 07/03/2007 | $33,516.97 |
| | Wire | 07/03/2007 | $271,038.46 |
| | | | **$539,519.71** |
| COMMONWEALTH LAND TITLE<br>160 WEST SANTA CLARA STREET<br>STE #102<br>SAN JOSE, CA  95113 | Wire | 05/17/2007 | $247,199.95 |
| | Wire | 06/21/2007 | $1,299,539.83 |
| | | | **$1,546,739.78** |
| COMMONWEALTH LAND TITLE<br>16466 BERNARDO CENTER DRIVE<br>SUITE 281<br>SAN DIEGO, CA  92128 | Wire | 07/19/2007 | $191,012.82 |
| | | | **$191,012.82** |
| COMMONWEALTH LAND TITLE<br>18625 SUTTER BLVD. #900<br>MORGAN HILL, CA  95037 | Wire | 07/24/2007 | $371,431.97 |
| | | | **$371,431.97** |
| COMMONWEALTH LAND TITLE<br>20333 STATE HIGHWAY 249<br>SUITE 150<br>HOUSTON, TX  77070 | Wire | 05/18/2007 | $61,838.00 |
| | Wire | 06/08/2007 | $127,513.69 |
| | Wire | 07/18/2007 | $204,628.79 |
| | | | **$393,980.48** |
| COMMONWEALTH LAND TITLE<br>2120 MAIN ST #160<br>HUNTINGTON BEACH, CA  92648 | Wire | 05/08/2007 | $378,976.00 |
| | Wire | 05/15/2007 | $682,169.44 |
| | | | **$1,061,145.44** |
| COMMONWEALTH LAND TITLE<br>238 90TH STREET<br>DALY CITY, CA  94015 | Wire | 05/09/2007 | $160,111.03 |
| | Wire | 05/09/2007 | $997,725.81 |
| | | | **$1,157,836.84** |
| COMMONWEALTH LAND TITLE<br>265 TURKEYSAG TRAIL<br>#115<br>PALMYRA, VA  22963 | Wire | 05/11/2007 | $181,163.20 |
| | Wire | 06/28/2007 | $183,165.83 |
| | Wire | 06/29/2007 | $161,470.16 |
| | | | **$525,799.19** |
| COMMONWEALTH LAND TITLE<br>2840 5TH AVE. 4TH FLOOR<br>SAN DIEGO, CA  92103 | Wire | 05/31/2007 | $544,804.80 |
| | | | **$544,804.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE<br>3131 CAMINO DEL RIO N<br>#1400<br>SAN DIEGO, CA  92108 | Wire | 05/10/2007 | $688,673.65 |
| | Wire | 05/31/2007 | $670,092.37 |
| | Wire | 06/12/2007 | $920,611.61 |
| | Wire | 06/25/2007 | $233,079.36 |
| | Wire | 07/26/2007 | $313,311.00 |
| | | | **$2,825,767.99** |
| COMMONWEALTH LAND TITLE<br>3662 KATELLA AVENUE<br>SUITE 201<br>LOS ALAMITOS, CA  90720 | Wire | 05/15/2007 | $497,110.30 |
| | | | **$497,110.30** |
| COMMONWEALTH LAND TITLE<br>3836 CAMINO DEL RIO NORTH<br>SUITE 102<br>SAN DIEGO, CA  92108 | Wire | 06/11/2007 | $389,688.40 |
| | | | **$389,688.40** |
| COMMONWEALTH LAND TITLE<br>3914 SMITH STREET<br>UNION CITY, CA  94587 | Wire | 05/09/2007 | $392,206.50 |
| | Wire | 05/09/2007 | $395,262.94 |
| | Wire | 05/10/2007 | $499,260.11 |
| | Wire | 05/21/2007 | $594,131.07 |
| | Wire | 06/21/2007 | $239,235.67 |
| | Wire | 06/25/2007 | $216,748.22 |
| | Wire | 07/05/2007 | $655,400.25 |
| | Wire | 07/13/2007 | $613,288.27 |
| | | | **$3,605,533.03** |
| COMMONWEALTH LAND TITLE<br>4030 TRUXEL ROAD<br>SUITE C<br>SACRAMENTO, CA  95834 | Wire | 05/15/2007 | $457,417.85 |
| | Wire | 05/31/2007 | $351,149.84 |
| | | | **$808,567.69** |
| COMMONWEALTH LAND TITLE<br>5847 SAN FELIPE<br>STE 4000<br>HOUSTON, TX  77057 | Wire | 07/19/2007 | $106,418.63 |
| | | | **$106,418.63** |
| COMMONWEALTH LAND TITLE<br>63 DEMPSEY ROAD<br>MILPITAS, CA  95035 | Wire | 07/16/2007 | $507,413.79 |
| | | | **$507,413.79** |
| COMMONWEALTH LAND TITLE CO<br>15251 ARNOLD DRIVE<br>SUITE 110<br>MARTINEZ, CA  94553 | Wire | 05/08/2007 | $60,643.43 |
| | | | **$60,643.43** |
| COMMONWEALTH LAND TITLE CO<br>160 WEST SANTA CLARA ST #102<br>SAN JOSE, CA  95113 | Wire | 06/04/2007 | $481,012.09 |
| | Wire | 06/06/2007 | $475,333.57 |
| | Wire | 06/13/2007 | $54,461.25 |
| | Wire | 06/13/2007 | $556,177.37 |
| | | | **$1,566,984.28** |
| COMMONWEALTH LAND TITLE CO<br>1861 2ND ST<br>LIVERMORE, CA  94550 | Wire | 05/08/2007 | $60,058.00 |
| | Wire | 05/08/2007 | $402,290.95 |
| | Wire | 05/21/2007 | $77,295.98 |
| | Wire | 05/21/2007 | $310,269.81 |
| | | | **$849,914.74** |

### Statement of Financial Affairs - Exhibit 3b
### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE CO<br>18625 SUTTER BLVD<br>SUITE 900<br>MORGAN HILL, CA  95037 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/05/2007<br>06/21/2007 | $473,324.00<br>$729,796.50<br>$762,862.75<br>$552,248.44 |
| | | | **$2,518,231.69** |
| COMMONWEALTH LAND TITLE CO<br>200 BROADWAY<br>MILLBRAE, CA  94030 | Wire<br>Wire | 06/05/2007<br>06/15/2007 | $778,531.05<br>$521,692.83 |
| | | | **$1,300,223.88** |
| COMMONWEALTH LAND TITLE CO<br>2111 WEST MARCH LANE BLDG A<br>SUITE 100<br>STOCKTON, CA  95207 | Wire<br>Wire | 06/14/2007<br>06/14/2007 | $34,527.22<br>$566,853.53 |
| | | | **$601,380.75** |
| COMMONWEALTH LAND TITLE CO<br>2950 BUSKIRK AVE #120<br>WALNUT CREEK, CA  94597 | Wire<br>Wire | 05/14/2007<br>05/21/2007 | $371,766.50<br>$920,437.75 |
| | | | **$1,292,204.25** |
| COMMONWEALTH LAND TITLE CO<br>3021 CITRUS CIRCLE<br>WALNUT CREEK, CA  94598 | Wire<br>Wire<br>Wire | 05/09/2007<br>06/04/2007<br>06/20/2007 | $589,323.47<br>$456,736.55<br>$66,341.95 |
| | | | **$1,112,401.97** |
| COMMONWEALTH LAND TITLE CO<br>3100 MOWRY AVE<br>FREMONT, CA  94538 | Wire | 06/08/2007 | $235,660.69 |
| | | | **$235,660.69** |
| COMMONWEALTH LAND TITLE CO<br>333 GELLERT BOULEVARD<br>SUITE 100<br>DALY CITY, CA  94015 | Wire | 05/22/2007 | $851,800.25 |
| | | | **$851,800.25** |
| COMMONWEALTH LAND TITLE CO<br>3563 CALLAN BLVD<br>SOUTH SAN FRANCISCO, CA  94080 | Wire | 07/23/2007 | $501,508.54 |
| | | | **$501,508.54** |
| COMMONWEALTH LAND TITLE CO<br>370 DIABLO RD<br>SU 101<br>DANVILLE, CA  94526 | Wire | 06/08/2007 | $597,769.00 |
| | | | **$597,769.00** |
| COMMONWEALTH LAND TITLE CO<br>4095 MOWRY AVE<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/11/2007<br>06/26/2007 | $519,261.33<br>$370,089.00<br>$371,212.60 |
| | | | **$1,260,562.93** |
| COMMONWEALTH LAND TITLE CO<br>4095 MOWRY AVENUE<br>FREMONT  94538 | Wire | 06/06/2007 | $477,718.69 |
| | | | **$477,718.69** |
| COMMONWEALTH LAND TITLE CO<br>4691 CLAYTON RD<br>C<br>CONCORD, CA  94521 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/22/2007<br>06/05/2007<br>06/26/2007<br>06/26/2007 | $464,752.00<br>$558,795.44<br>$635,211.15<br>$523,125.25<br>$587,625.83 |
| | | | **$2,769,509.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE CO<br>490 GRAND AVENUE<br>SUITE 100<br>OAKLAND, CA  94610 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/09/2007<br>05/17/2007<br>05/17/2007 | $502,352.89<br>$296,965.38<br>$416,165.72<br>$568,786.87 |
| | | | **$1,784,270.86** |
| COMMONWEALTH LAND TITLE CO<br>591 WATT AVE, STE 260<br>SACRAMENTO, CA  95864 | Wire | 07/09/2007 | $380,590.04 |
| | | | **$380,590.04** |
| COMMONWEALTH LAND TITLE CO<br>6120 STONERIDGE MALL ROAD<br>SUITE 250<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/11/2007<br>06/18/2007 | $198,223.17<br>$210,713.11 |
| | | | **$408,936.28** |
| COMMONWEALTH LAND TITLE CO<br>6200 ANTIOCH ST<br>SUITE 101<br>OAKLAND, CA  94611 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/22/2007<br>05/31/2007 | $576,171.92<br>$385,944.76<br>$338,868.64<br>$494,372.62 |
| | | | **$1,795,357.94** |
| COMMONWEALTH LAND TITLE CO<br>63 DEMPSEY RD<br>MILPITAS, CA  95035 | Wire | 06/21/2007 | $729,393.72 |
| | | | **$729,393.72** |
| COMMONWEALTH LAND TITLE CO<br>777 ARNOLD DRIVE<br>SU 110<br>MARTINEZ, CA  94553 | Wire | 05/08/2007 | $335,382.67 |
| | | | **$335,382.67** |
| COMMONWEALTH LAND TITLE CO.<br>1420 HIGH STREET, STE. B<br>DELANO, CA  93215 | Wire | 06/04/2007 | $97,344.33 |
| | | | **$97,344.33** |
| COMMONWEALTH LAND TITLE CO.<br>1861 2ND STREET<br>LIVERMORE, CA  94550 | Wire | 05/14/2007 | $242,073.30 |
| | | | **$242,073.30** |
| COMMONWEALTH LAND TITLE CO.<br>275 W. HOSPITAL LN., STE. 200<br>SAN BERNARDINO, CA  92408 | Wire | 05/30/2007 | $370,920.30 |
| | | | **$370,920.30** |
| COMMONWEALTH LAND TITLE CO.<br>33733 YUCAIPA  BOULEVARD, #10<br>YUCAIPA, CA  92399 | Wire | 06/25/2007 | $146,360.31 |
| | | | **$146,360.31** |
| COMMONWEALTH LAND TITLE CO.<br>42007 FOX FARM ROAD #2C<br>BIG BEAR LAKE, CA  92315 | Wire | 06/19/2007 | $202,300.83 |
| | | | **$202,300.83** |
| COMMONWEALTH LAND TITLE CO.<br>591 WATT AVENUE<br>SUTIE 260<br>SACRAMENTO, CA  95864 | Wire | 06/11/2007 | $232,378.00 |
| | | | **$232,378.00** |
| COMMONWEALTH LAND TITLE CO.<br>9100 MING AVENUE SUITE 200<br>BAKERSFIELD, CA  93311 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/22/2007<br>06/20/2007 | $214,232.44<br>$298,171.59<br>$161,355.98 |
| | | | **$673,760.01** |
| COMMONWEALTH LAND TITLE CO.-OR<br>17330 BROOKHURST STREET<br>#195<br>FOUNTAIN VALLEY, CA  92708 | Wire | 07/26/2007 | $8,250.00 |
| | | | **$8,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE CO.-OR 25212 MARGERITE PKWY #100 MISSION VIEJO, CA  92692 | Wire | 05/24/2007 | $520,674.60 |
| | | | **$520,674.60** |
| COMMONWEALTH LAND TITLE CO.-OR 2551 W WOODLAND DRIVE ANAHEIM, CA  92801 | Wire | 06/28/2007 | $10,947.00 |
| | Wire | 06/28/2007 | $12,500.00 |
| | | | **$23,447.00** |
| COMMONWEALTH LAND TITLE CO.-OR 2551 W. WOODLAND DRIVE ANAHEIM, CA  92801 | Wire | 06/28/2007 | $332,128.67 |
| | | | **$332,128.67** |
| COMMONWEALTH LAND TITLE CO.-OR 30 CENTER POINTE DRIVE #6 LA PALMA, CA  90623 | Wire | 06/01/2007 | $15,000.00 |
| | Wire | 06/01/2007 | $12,500.00 |
| | Wire | 06/01/2007 | $241,636.19 |
| | | | **$269,136.19** |
| COMMONWEALTH LAND TITLE CO.-OR 31878 DEL OBISPO #112 SAN JUAN CAPISTRANO, CA  92675 | Wire | 07/27/2007 | $323,581.22 |
| | | | **$323,581.22** |
| COMMONWEALTH LAND TITLE CO.-OR 431 N. TUSTIN SUITE C SANTA ANA, CA  92705 | Wire | 07/26/2007 | $8,250.00 |
| | Wire | 07/26/2007 | $259,436.78 |
| | | | **$267,686.78** |
| COMMONWEALTH LAND TITLE CO.-OR 555 CORONA MALL CORONA, CA  92879 | Wire | 06/26/2007 | $405,035.01 |
| | | | **$405,035.01** |
| COMMONWEALTH LAND TITLE COMPAN 10100 W CHARLESTON BLVD 130 LAS VEGAS, NV  89135 | Wire | 05/11/2007 | $244,144.07 |
| | Wire | 05/25/2007 | $44,734.12 |
| | Wire | 05/25/2007 | $356,880.25 |
| | | | **$645,758.44** |
| COMMONWEALTH LAND TITLE COMPAN 10100 W. CHARLESTON # 130 LAS VEGAS, NV  89135 | Wire | 05/15/2007 | $79,518.41 |
| | Wire | 05/15/2007 | $421,757.56 |
| | Wire | 06/28/2007 | $160,711.78 |
| | | | **$661,987.75** |
| COMMONWEALTH LAND TITLE COMPAN 1160 NORTH MACLAY AVE. # 109 SAN FERNANDO, CA  91340 | Wire | 07/13/2007 | $438,694.51 |
| | | | **$438,694.51** |
| COMMONWEALTH LAND TITLE COMPAN 11760 CENTRAL AVE #200 CHINO, CA  91710 | Wire | 06/21/2007 | $369,837.96 |
| | Wire | 07/27/2007 | $244,205.21 |
| | | | **$614,043.17** |
| COMMONWEALTH LAND TITLE COMPAN 11823 E SLAUSON AVENUE SUITE 3 SANTA FE SPRINGS, CA  90670 | Wire | 06/11/2007 | $419,969.06 |
| | | | **$419,969.06** |
| COMMONWEALTH LAND TITLE COMPAN 11823 E. SLAUSON AVE SUITE 3 SANTA FE SPRINGS, CA  90670 | Wire | 05/21/2007 | $382,517.31 |
| | | | **$382,517.31** |
| COMMONWEALTH LAND TITLE COMPAN 1210 S. VALLEY VIEW BLVD LAS VEGAS, NV  89102 | Wire | 05/31/2007 | $254,500.86 |
| | | | **$254,500.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| COMMONWEALTH LAND TITLE COMPAN 12408 HESPERIA RD SUITE 6 VICTORVILLE, CA  92392 | Wire | 06/05/2007 | $202,669.58 |
| | Wire | 06/11/2007 | $285,672.52 |
| | Wire | 07/24/2007 | $79,500.33 |
| | Wire | 07/24/2007 | $312,233.70 |
| | | | **$880,076.13** |
| COMMONWEALTH LAND TITLE COMPAN 1250 MAIN STREET EL CENTRO, CA  92243 | Wire | 05/17/2007 | $172,680.48 |
| | Wire | 07/11/2007 | $378,484.45 |
| | | | **$551,164.93** |
| COMMONWEALTH LAND TITLE COMPAN 13911 PARK AVENUE SUITE 110A VICTORVILLE, CA  92392 | Wire | 07/06/2007 | $7,665.00 |
| | Wire | 07/06/2007 | $239,915.98 |
| | | | **$247,580.98** |
| COMMONWEALTH LAND TITLE COMPAN 1392 E. PALOMAR STREET #203 CHULA VISTA, CA  91913 | Wire | 05/08/2007 | $367,360.67 |
| | Wire | 05/08/2007 | $90,121.08 |
| | | | **$457,481.75** |
| COMMONWEALTH LAND TITLE COMPAN 14420 ROCKY RIDGE ROSEVILLE, CA  95661 | Wire | 06/14/2007 | $381,505.71 |
| | | | **$381,505.71** |
| COMMONWEALTH LAND TITLE COMPAN 1500 STATE STREET, SUITE 136 EL CAJON, CA  92021 | Wire | 05/18/2007 | $7,500.00 |
| | Wire | 05/18/2007 | $8,787.00 |
| | Wire | 05/18/2007 | $240,489.18 |
| | | | **$256,776.18** |
| COMMONWEALTH LAND TITLE COMPAN 160 WEST SANTA CLARA STREET SUITE 102 SAN JOSE, CA  95113 | Wire | 05/09/2007 | $450,297.38 |
| | | | **$450,297.38** |
| COMMONWEALTH LAND TITLE COMPAN 161 MCKINLEY STREET, SUITE 197 CORONA, CA  92879 | Wire | 06/28/2007 | $257,273.07 |
| | | | **$257,273.07** |
| COMMONWEALTH LAND TITLE COMPAN 16466 BERNARDINO CENTER DRIVE SUITE 281 SAN DIEGO, CA  92128 | Wire | 07/19/2007 | $6,300.00 |
| | Wire | 07/19/2007 | $7,500.00 |
| | | | **$13,800.00** |
| COMMONWEALTH LAND TITLE COMPAN 1676 S MISSION RD SUITE E FALLBROOK, CA  92028 | Wire | 06/19/2007 | $417,826.17 |
| | | | **$417,826.17** |
| COMMONWEALTH LAND TITLE COMPAN 1830 HACIENDA DR SUITES 8 & 9 VISTA, CA  92081 | Wire | 05/09/2007 | $52,585.12 |
| | Wire | 05/09/2007 | $285,987.00 |
| | Wire | 05/29/2007 | $314,770.05 |
| | Wire | 06/26/2007 | $453,699.94 |
| | | | **$1,107,042.11** |
| COMMONWEALTH LAND TITLE COMPAN 1920 MAIN STREET 500 IRVINE, CA  92614 | Wire | 05/18/2007 | $185,127.88 |
| | | | **$185,127.88** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN 19209 COLIMA ROAD SUITE A ROWLAND HEIGHTS, CA  91748 | Wire Wire | 05/18/2007 05/18/2007 | $9,000.00 $223,809.57 |
| | | | **$232,809.57** |
| COMMONWEALTH LAND TITLE COMPAN 200 W. GLENOAKS BLVD #100 GLENDALE, CA  91202 | Wire Wire Wire | 06/15/2007 07/24/2007 07/26/2007 | $379,758.06 $828,944.42 $410,546.23 |
| | | | **$1,619,248.71** |
| COMMONWEALTH LAND TITLE COMPAN 200 WEST GLENOAKS SUITE 100 GLENDALE, CA  91202 | Wire | 06/05/2007 | $316,369.13 |
| | | | **$316,369.13** |
| COMMONWEALTH LAND TITLE COMPAN 205 ROCKAWAY BEACH AVENUE PACIFICA, CA  94004 | Wire | 06/25/2007 | $373,885.23 |
| | | | **$373,885.23** |
| COMMONWEALTH LAND TITLE COMPAN 209 AVENIDA DEL MAR #202 SAN CLEMENTE, CA  92672 | Wire | 06/29/2007 | $145,706.37 |
| | | | **$145,706.37** |
| COMMONWEALTH LAND TITLE COMPAN 21889 HWY 18 SUITE B APPLE VALLEY, CA  92307 | Wire | 07/18/2007 | $39,480.04 |
| | | | **$39,480.04** |
| COMMONWEALTH LAND TITLE COMPAN 2189 HWY 18 SUITE B APPLE VALLEY, CA  92307 | Wire | 07/18/2007 | $211,087.50 |
| | | | **$211,087.50** |
| COMMONWEALTH LAND TITLE COMPAN 2200 PASEO VERDE PARKWAY SUITE #190 HENDERSON, NV  89052 | Wire Wire Wire | 06/13/2007 06/13/2007 07/27/2007 | $70,019.00 $273,777.30 $246,293.24 |
| | | | **$590,089.54** |
| COMMONWEALTH LAND TITLE COMPAN 2221 PALO VERDE AVE #2E LONG BEACH, CA  90815 | Wire | 07/16/2007 | $498,648.44 |
| | | | **$498,648.44** |
| COMMONWEALTH LAND TITLE COMPAN 2421 FENTON ST SUITE B CHULA VISTA, CA  91914 | Wire Wire Wire | 05/31/2007 06/15/2007 07/19/2007 | $211,056.34 $574,542.75 $286,793.15 |
| | | | **$1,072,392.24** |
| COMMONWEALTH LAND TITLE COMPAN 25531 COMMERCENTRE DR #100 LAKE FOREST, CA  92630 | Wire | 06/19/2007 | $415,693.44 |
| | | | **$415,693.44** |
| COMMONWEALTH LAND TITLE COMPAN 2700 W. SAHARA AVENUE LAS  VEGAS, NV  89102 | Wire Wire Wire | 05/31/2007 05/31/2007 06/15/2007 | $54,237.52 $216,996.05 $213,690.53 |
| | | | **$484,924.10** |
| COMMONWEALTH LAND TITLE COMPAN 28 EXECUTIVE PARK  #300 IRVINE, CA  92614 | Wire Wire | 05/14/2007 05/25/2007 | $333,032.81 $210,502.44 |
| | | | **$543,535.25** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN<br>2950 BUSKIRK AVE.<br>#120<br>CONCORD, CA  94528 | Wire | 05/10/2007 | $412,909.15 |
| | | | **$412,909.15** |
| COMMONWEALTH LAND TITLE COMPAN<br>2950 BUSKIRK AVENUE<br>STE 120<br>WALNUT CREEK, CA  94597 | Wire | 06/15/2007 | $255,606.13 |
| | Wire | 06/21/2007 | $36,684.93 |
| | Wire | 06/21/2007 | $293,964.51 |
| | Wire | 07/09/2007 | $153,198.28 |
| | Wire | 07/11/2007 | $326,293.65 |
| | | | **$1,065,747.50** |
| COMMONWEALTH LAND TITLE COMPAN<br>29982 IVY GLENN DRIVE<br>SUITE #200<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/25/2007 | $551,021.14 |
| | | | **$551,021.14** |
| COMMONWEALTH LAND TITLE COMPAN<br>3021 CITRUS CIRCLE<br>130<br>WALNUT CREEK, CA  94598 | Wire | 05/08/2007 | $304,950.00 |
| | Wire | 05/08/2007 | $995,480.75 |
| | Wire | 05/30/2007 | $66,450.00 |
| | Wire | 05/30/2007 | $349,642.08 |
| | Wire | 06/20/2007 | $350,853.98 |
| | | | **$2,067,376.81** |
| COMMONWEALTH LAND TITLE COMPAN<br>312 SO. JUNIPER STREET #204<br>ESCONDIDO, CA  92025 | Wire | 06/20/2007 | $396,560.67 |
| | Wire | 07/20/2007 | $401,150.84 |
| | | | **$797,711.51** |
| COMMONWEALTH LAND TITLE COMPAN<br>3131 CAMINO DEL RIO #900<br>SAN DIEGO, CA  92108 | Wire | 05/29/2007 | $293,757.18 |
| | Wire | 05/29/2007 | $402,429.61 |
| | Wire | 06/05/2007 | $238,378.26 |
| | Wire | 06/08/2007 | $304,233.79 |
| | Wire | 06/14/2007 | $280,523.90 |
| | Wire | 06/15/2007 | $337,408.88 |
| | Wire | 06/19/2007 | $397,561.57 |
| | Wire | 06/25/2007 | $260,716.55 |
| | Wire | 06/27/2007 | $75,255.43 |
| | Wire | 06/27/2007 | $518,023.44 |
| | Wire | 06/27/2007 | $607,613.75 |
| | Wire | 06/29/2007 | $528,889.46 |
| | Wire | 06/29/2007 | $692,381.19 |
| | Wire | 07/16/2007 | $285,491.53 |
| | Wire | 07/20/2007 | $566,803.02 |
| | Wire | 07/26/2007 | $507,207.75 |
| | Wire | 07/27/2007 | $512,393.11 |
| | | | **$6,809,068.42** |
| COMMONWEALTH LAND TITLE COMPAN<br>3150 PIO PICO DRIVE SUITE 101<br>CARLSBAD, CA  92008 | Wire | 05/21/2007 | $389,302.42 |
| | | | **$389,302.42** |
| COMMONWEALTH LAND TITLE COMPAN<br>317 S SAN GABRIEL BLVD<br>SAN GABRIEL, CA  91776 | Wire | 07/26/2007 | $360,917.66 |
| | | | **$360,917.66** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN 333 GELLERT BLVD SUITE 100 DALY CITY, CA 94015 | Wire | 07/03/2007 | $452,964.80 **$452,964.80** |
| COMMONWEALTH LAND TITLE COMPAN 338 W. LEXINGTON AVE # 104 EL CAJON, CA 92020 | Wire | 05/24/2007 | $1,851,977.54 **$1,851,977.54** |
| COMMONWEALTH LAND TITLE COMPAN 338 WEST LEXINGTON AVENUE #104 EL CAJON, CA 92020 | Wire | 05/25/2007 | $145,582.32 **$145,582.32** |
| COMMONWEALTH LAND TITLE COMPAN 3435 14TH STREET SUITE 101 RIVERSIDE, CA 92501 | Wire | 06/20/2007 | $146,168.21 **$146,168.21** |
| COMMONWEALTH LAND TITLE COMPAN 3460 TROY DRIVE SUITE A LOS ANGELES, CA 90068 | Wire Wire | 06/11/2007 06/11/2007 | $377,791.67 $1,329,847.89 **$1,707,639.56** |
| COMMONWEALTH LAND TITLE COMPAN 363 DIAMOND BAR BOULEVARD DIAMOND BAR, CA 91765 | Wire Wire | 06/26/2007 07/02/2007 | $392,241.84 $240,540.30 **$632,782.14** |
| COMMONWEALTH LAND TITLE COMPAN 370 DIABLO RD. SUITE 101 DANVILLE, CA 94526 | Wire Wire Wire | 05/31/2007 06/20/2007 07/09/2007 | $766,086.05 $379,555.59 $563,415.94 **$1,709,057.58** |
| COMMONWEALTH LAND TITLE COMPAN 3777 LONG BEACH BLVD #100 LONG BEACH, CA 90807 | Wire | 05/08/2007 | $338,492.99 **$338,492.99** |
| COMMONWEALTH LAND TITLE COMPAN 41707 WINCHESTER ROAD SUITE 101 TEMECULA, CA 92590 | Wire | 05/23/2007 | $249,514.98 **$249,514.98** |
| COMMONWEALTH LAND TITLE COMPAN 4959 PALO VERDE ST. SUITE 204B MONTCLAIR, CA 91763 | Wire Wire | 05/22/2007 05/31/2007 | $372,190.65 $572,323.92 **$944,514.57** |
| COMMONWEALTH LAND TITLE COMPAN 5006 SUNRISE BLVD #100 FAIR OAKS, CA 95628 | Wire | 06/05/2007 | $260,920.41 **$260,920.41** |
| COMMONWEALTH LAND TITLE COMPAN 5120 AVENIDA ENCINAS SUITE 110 CARLSBAD, CA 92008 | Wire Wire Wire | 07/18/2007 07/24/2007 07/24/2007 | $605,526.28 $79,300.00 $630,581.82 **$1,315,408.10** |
| COMMONWEALTH LAND TITLE COMPAN 5804  YORK BLVD #A LOS ANGELES, CA 90042 | Wire | 07/12/2007 | $397,692.33 **$397,692.33** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPAN 591 WATT AVENUE SUITE 260 SACRAMENTO, CA  95864 | Wire | 06/04/2007 | $221,500.98 **$221,500.98** |
| COMMONWEALTH LAND TITLE COMPAN 60 S. MARKET STREET #470 SAN JOSE, CA  95113 | Wire | 05/10/2007 | $370,954.69 **$370,954.69** |
| COMMONWEALTH LAND TITLE COMPAN 601 EAST GLENOAKS BLVD P.O. BOX 433 GLENDALE, CA  91209 | Wire | 06/04/2007 | $51,686.67 **$51,686.67** |
| COMMONWEALTH LAND TITLE COMPAN 601 EAST GLENOAKS, #210 GLENDALE, CA  91207 | Wire | 05/30/2007 | $352,230.24 **$352,230.24** |
| COMMONWEALTH LAND TITLE COMPAN 6120 STONERIDGE MALL RD #250 PLEASANTON, CA  94588 | Wire Wire Wire | 05/25/2007 06/15/2007 06/27/2007 | $350,169.64 $301,027.04 $533,826.31 **$1,185,022.99** |
| COMMONWEALTH LAND TITLE COMPAN 655 N. CENTRAL AVE. # 2200 GLENDALE, CA  91203 | Wire | 06/26/2007 | $1,309,242.68 **$1,309,242.68** |
| COMMONWEALTH LAND TITLE COMPAN 655 NORTH CENTRAL AVENUE SUITE 2200 GLENDALE, CA  91203 | Wire Wire | 06/29/2007 06/29/2007 | $146,332.50 $578,214.75 **$724,547.25** |
| COMMONWEALTH LAND TITLE COMPAN 72608 EL PASEO #3 PALM DESERT, CA  92260 | Wire | 07/13/2007 | $198,716.52 **$198,716.52** |
| COMMONWEALTH LAND TITLE COMPAN 8160 LA MESA BLVD LA MESA, CA  91941 | Wire Wire Wire Wire | 05/15/2007 05/24/2007 05/24/2007 06/22/2007 | $339,211.70 $83,425.00 $446,912.90 $350,124.35 **$1,219,673.95** |
| COMMONWEALTH LAND TITLE COMPAN 901B HACIENDA DR VISTA, CA  92081 | Wire | 06/27/2007 | $416,377.98 **$416,377.98** |
| COMMONWEALTH LAND TITLE COMPAN 9161 SIERRA AVENUE SUITE 200 FONTANA, CA  92335 | Wire | 05/10/2007 | $229,290.42 **$229,290.42** |
| COMMONWEALTH LAND TITLE COMPAN 9300 WEST STOCKTON BLVD SUITE 200 ELK GROVE, CA  95758 | Wire | 06/28/2007 | $170,768.74 **$170,768.74** |
| COMMONWEALTH LAND TITLE COMPAN 9655 LAS TUNAS DRIVE TEMPLE CITY, CA  91780 | Wire | 07/18/2007 | $476,635.07 **$476,635.07** |
| COMMONWEALTH LAND TITLE COMPANY-INLAND EMPIRE 1050 LAKES DRIVE SOUTH #280 WEST COVINA, CA  91790 | Wire | 07/18/2007 | $308,347.71 **$308,347.71** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPANY-ORANGE COUNTY 28 EXECUTIVE PARK #28 IRVINE, CA  92614 | Wire | 05/25/2007 | $393,976.00 |
| | | | **$393,976.00** |
| COMMONWEALTH LAND TITLE INS CO 1 PPG PLACE 12 FL PITTSBURGH, PA  15222 | Wire | 06/22/2007 | $28,002.16 |
| | | | **$28,002.16** |
| COMMONWEALTH LAND TITLE INS CO 104 S CASCADE AVE STE 102 COLORADO SPRINGS, CO  80903 | Wire | 06/06/2007 | $184,010.73 |
| | | | **$184,010.73** |
| COMMONWEALTH LAND TITLE INS CO 11805 MANCHESTER ROAD SAINT LOUIS, MO  63131 | Wire | 06/08/2007 | $114,142.40 |
| | | | **$114,142.40** |
| COMMONWEALTH LAND TITLE INS CO 1475 FAIRGROUNDS STE 110 SAINT CHARLES, MO  63301 | Wire | 06/27/2007 | $96,088.07 |
| | | | **$96,088.07** |
| COMMONWEALTH LAND TITLE INS CO 4400 W 109TH STREET  SUITE 201 OVERLAND PARK, KS  66211 | Wire | 05/21/2007 | $171,974.43 |
| | | | **$171,974.43** |
| COMMONWEALTH LAND TITLE INS CO 4400 WEST 109TH STREET SUITE 2 OVERLAND PARK, KS  66211 | Wire | 07/13/2007 | $129,650.79 |
| | | | **$129,650.79** |
| COMMONWEALTH LAND TITLE INS. C 1246 TOWNSHIP LINE ROAD DREXEL HILL, PA  19026 | Wire | 05/09/2007 | $133,075.98 |
| | Wire | 05/31/2007 | $273,593.96 |
| | Wire | 06/22/2007 | $724,753.50 |
| | Wire | 06/27/2007 | $292,678.23 |
| | Wire | 06/29/2007 | $250,168.36 |
| | Wire | 06/29/2007 | $226,048.51 |
| | Wire | 07/05/2007 | $292,128.22 |
| | | | **$2,192,446.76** |
| COMMONWEALTH LAND TITLE INS. C 1700 MARKET STREET SUITE 2110 PHILIDELPHIA, PA  19103 | Wire | 07/20/2007 | $192,753.29 |
| | | | **$192,753.29** |
| COMMONWEALTH LAND TITLE INS. C 333 EAST LANCASTER AVENUE WYNNEWOOD, PA  19096 | Wire | 06/14/2007 | $107,937.46 |
| | Wire | 06/15/2007 | $101,159.98 |
| | Wire | 07/20/2007 | $98,081.52 |
| | | | **$307,178.96** |
| COMMONWEALTH LAND TITLE INS. C 650 NEW ROAD LINWOOD, NJ  8221 | Wire | 05/21/2007 | $226,030.63 |
| | Wire | 05/30/2007 | $340,490.34 |
| | Wire | 05/31/2007 | $141,036.41 |
| | Wire | 05/31/2007 | $704,305.75 |
| | Wire | 06/04/2007 | $105,223.54 |
| | Wire | 06/06/2007 | $274,276.81 |
| | | | **$1,791,363.48** |
| COMMONWEALTH LAND TITLE INS. CO 3106 BRIGANTINE BLVD BRIGANTINE, NJ  8203 | Wire | 05/30/2007 | $361,943.77 |
| | Wire | 07/06/2007 | $542,847.75 |
| | | | **$904,791.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE INSUR<br>11805 MANCHESTER RD<br>SAINT LOUIS, MO 63131 | Wire | 06/08/2007 | $38,333.62 |
| | | | **$38,333.62** |
| COMMONWEALTH LAND TITLE INSUR<br>14169 CLAYTON ROAD<br>CHESTERFIELD, MO 63017 | Wire | 06/29/2007 | $97,935.49 |
| | | | **$97,935.49** |
| COMMONWEALTH LAND TITLE INSURA<br>104 S CASCADE AVENUE<br>#102<br>COLORADO SPRINGS, CO 80903 | Wire<br>Wire | 05/22/2007<br>06/29/2007 | $359,395.05<br>$121,015.81 |
| | | | **$480,410.86** |
| COMMONWEALTH LAND TITLE INSURA<br>104 S. CASCADE AVE.<br>COLORADO SPRINGS, CO 80903 | Wire | 05/11/2007 | $149,965.57 |
| | | | **$149,965.57** |
| COMMONWEALTH LAND TITLE INSURA<br>1355 S HIGLEY RD STE 108<br>HIGLEY, AZ 85236 | Wire | 05/21/2007 | $301,153.36 |
| | | | **$301,153.36** |
| COMMONWEALTH LAND TITLE INSURA<br>1355 S HIGLEY ROAD #108<br>GILBERT, AZ 85296 | Wire | 07/18/2007 | $632,259.22 |
| | | | **$632,259.22** |
| COMMONWEALTH LAND TITLE INSURA<br>1355 S. HIGLEY RD #108<br>HIGLEY, AZ 85236 | Wire | 07/26/2007 | $226,462.72 |
| | | | **$226,462.72** |
| COMMONWEALTH LAND TITLE INSURA<br>1850 N. CENTRAL AVE #320<br>PHOENIX, AZ 85004 | Wire | 06/29/2007 | $2,803,411.37 |
| | | | **$2,803,411.37** |
| COMMONWEALTH LAND TITLE INSURA<br>213 7TH ST<br>CHARLOTTESVILLE, VA 22902 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/15/2007<br>07/12/2007 | $217,605.69<br>$156,037.77<br>$319,605.85 |
| | | | **$693,249.31** |
| COMMONWEALTH LAND TITLE INSURA<br>213 SEVENTH ST NE<br>CHARLOTTESVILLE, VA 22902 | Wire | 05/18/2007 | $308,490.61 |
| | | | **$308,490.61** |
| COMMONWEALTH LAND TITLE INSURA<br>4845 PEARL EAST CIRCLE<br>SUITE 200<br>BOULDER, CO 80301 | Wire | 05/11/2007 | $108,271.28 |
| | | | **$108,271.28** |
| COMMONWEALTH LAND TITLE INSURA<br>5701 W TALAVI BLVD #150<br>GLENDALE, AZ 85306 | Wire | 05/11/2007 | $158,893.86 |
| | | | **$158,893.86** |
| COMMONWEALTH LAND TITLE INSURA<br>5701 W. TALAVI BOULEVARD<br>GLENDALE, AZ 85306 | Wire | 07/11/2007 | $127,634.04 |
| | | | **$127,634.04** |
| COMMONWEALTH LAND TITLE INSURA<br>7373 E DOUBLETREE RANCH RD<br>SCOTTSDALE, AZ 85258 | Wire<br>Wire | 05/21/2007<br>06/15/2007 | $753,627.33<br>$333,030.64 |
| | | | **$1,086,657.97** |
| COMMONWEALTH LAND TITLE INSURA<br>7373 E. DOUBLETREE RANCH RD<br>SCOTTSDALE, AZ 85258 | Wire<br>Wire | 05/09/2007<br>06/25/2007 | $170,213.40<br>$201,885.77 |
| | | | **$372,099.17** |
| COMMONWEALTH LAND TITLE INSURA<br>7450 E. PINNACLE PEAK ROAD #25<br>SCOTTSDALE, AZ 85255 | Wire | 05/29/2007 | $247,750.12 |
| | | | **$247,750.12** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH LAND TITLE INSURA<br>8610 EXPLORER DR. # 110<br>COLORADO SPRINGS, CO  80920 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/08/2007<br>07/20/2007 | $267,957.27<br>$163,112.32<br>$65,116.57 |
| | | | **$496,186.16** |
| COMMONWEALTH LAND TITLE INSURA<br>900 WILLSHIRE DRIVE STE 305<br>TROY, MI  48084 | Wire | 06/27/2007 | $57,907.41 |
| | | | **$57,907.41** |
| COMMONWEALTH LAND TITLE INSURA<br>900 WILSHIRE DRIVE SUITE 305<br>TROY, MI  48084 | Wire | 06/01/2007 | $98,223.02 |
| | | | **$98,223.02** |
| COMMONWEALTH LAND TITLE INSURA<br>916 17TH AVE<br>LONGMONT, OK  80501 | Wire | 05/23/2007 | $244,801.86 |
| | | | **$244,801.86** |
| COMMONWEALTH LAND TITLE INSURA<br>916 17TH AVENUE<br>LONGMONT, CO  80501 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/01/2007<br>06/12/2007<br>07/05/2007 | $281,119.55<br>$202,994.13<br>$371,428.05<br>$179,793.30 |
| | | | **$1,035,335.03** |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY<br>12750 NICOLLET AVE #305<br>BURNSVILLE, MN  55337 | Wire | 06/14/2007 | $89,056.94 |
| | | | **$89,056.94** |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY<br>400 SIBLEY ST<br>SAINT PAUL, MN  55101 | Wire | 06/28/2007 | $147,637.35 |
| | | | **$147,637.35** |
| COMMONWEALTH TITLE & ABSTRACT<br>4560 S. BLVD, #303<br>VIRGINIA BEACH, VA  23452 | Wire | 05/14/2007 | $138,407.87 |
| | | | **$138,407.87** |
| COMMONWEALTH TITLE & ABSTRACT<br>4560 SOUTH BLVD<br>SUITE 303<br>VIRGINIA BEACH, VA  23452 | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/18/2007<br>07/13/2007<br>07/17/2007 | $84,277.53<br>$225,773.63<br>$178,026.52<br>$86,255.08 |
| | | | **$574,332.76** |
| COMMONWEALTH TITLE & ABSTRACT ESCROW ACCT<br>4560 SOUTH BLVD STE 303<br>VIRGINIA BEACH, VA  23452 | Wire | 06/28/2007 | $215,423.39 |
| | | | **$215,423.39** |
| COMMONWEALTH TITLE CO ESCROW ACCOUNT<br>127 E 5TH STREET<br>RIFLE, CO  81650 | Wire | 05/29/2007 | $262,184.10 |
| | | | **$262,184.10** |
| COMMONWEALTH TITLE COMPANY<br>664 MAIN STREET<br>MEEKER, CO  81641 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $56,968.29<br>$60,280.92 |
| | | | **$117,249.21** |
| COMMONWEALTH TITLE COMPANY, ES<br>803 COLORADO AVE<br>GLENWOOD SPRINGS, CO  81601 | Wire | 07/02/2007 | $299,344.42 |
| | | | **$299,344.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH/DREIBELBISS TITLE | Wire | 05/15/2007 | $204,466.06 |
| 127 W WAYNE ST | Wire | 05/24/2007 | $56,952.97 |
| FORT WAYNE, IN  46802 | Wire | 05/24/2007 | $303,287.38 |
|  | Wire | 07/12/2007 | $66,563.05 |
|  |  |  | **$631,269.46** |
| COMMONWEALTH/DREIBELBISS TITLE | Wire | 06/18/2007 | $173,922.78 |
| 127 W. WAYNE ST. | | | |
| FORT WAYNE, IN  46802 |  |  | **$173,922.78** |
| COMMUNITY ABSTRACT & TITLE CO. | Wire | 05/16/2007 | $171,180.74 |
| 806 SOUTH MAIN STREET | Wire | 06/19/2007 | $112,195.56 |
| COPPERAS COVE, TX  76522 |  |  | **$283,376.30** |
| COMMUNITY BANK AND TRUST | Wire | 05/29/2007 | $95,648.88 |
| 2500 KOHLER MEMEORIAL DR | | | |
| SHEBOYGAN, WI  53081 |  |  | **$95,648.88** |
| COMMUNITY BANK AND TRUST | Wire | 06/04/2007 | $160,886.21 |
| 308 RIDLEY AVENUE | Wire | 06/08/2007 | $104,009.26 |
| LAGRANGE, GA  30240 | Wire | 06/29/2007 | $135,074.63 |
|  |  |  | **$399,970.10** |
| COMMUNITY BANK AND TRUST | Wire | 06/21/2007 | $118,424.05 |
| PO BOX 311445 | | | |
| 119 E. COLLEGE STREET |  |  | **$118,424.05** |
| ENTERPRISE, AL  36331 | | | |
| COMMUNITY BANK CORPORATION | Wire | 06/15/2007 | $138,705.59 |
| 415 CHESTNUT STREET, STE. 100 | | | |
| CHASKA, MN  55318 |  |  | **$138,705.59** |
| COMMUNITY BANK OWATONNA | Wire | 06/11/2007 | $115,503.81 |
| 322 CEDAR AVE N | | | |
| OWATONNA, MN  55060 |  |  | **$115,503.81** |
| COMMUNITY BANK PLYMOUTH | Wire | 07/27/2007 | $245,799.89 |
| 2500 NEW BRIGHTON BLVD | | | |
| MINNEAPOLIS, MN  55418 |  |  | **$245,799.89** |
| COMMUNITY BANK, AUSTIN | Wire | 07/17/2007 | $28,129.85 |
| 807 WEST OAKLAND AVE | | | |
| AUSTIN, MN  55912 |  |  | **$28,129.85** |
| COMMUNITY CENTRAL MORTGAGE CO | Wire | 07/09/2007 | $112,217.58 |
|  |  |  | **$112,217.58** |
| COMMUNITY ESCROW & TITLE COMPA | Wire | 07/09/2007 | $364,720.83 |
| 215 WEST GORE BLVD | | | |
| LAWTON, OK  73501 |  |  | **$364,720.83** |
| COMMUNITY ESCROW INC | Wire | 05/16/2007 | $209,641.44 |
| 430 91ST AVE NE | Wire | 05/31/2007 | $235,595.55 |
| SUITE 5 | Wire | 06/08/2007 | $177,232.12 |
| EVERETT, WA  98205 |  |  | **$622,469.11** |
| COMMUNITY FIRST BANK | Wire | 05/31/2007 | $129,070.09 |
| PO BOX 10337 | | | |
| NEW IBERIA, LA  70562 |  |  | **$129,070.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMUNITY LAND TITLE<br>7001 N. LOCUST<br>SUITE 105<br>GLADSTONE, MO  64118 | Wire | 07/25/2007 | $103,565.44 |
| | | | **$103,565.44** |
| COMMUNITY LAND TITLE ESCROW AC<br>2400 SE MIDPORT RD<br>SUITE 214<br>PORT ST LUCIE, FL  34983 | Wire<br>Wire | 05/18/2007<br>07/13/2007 | $194,820.60<br>$191,294.44 |
| | | | **$386,115.04** |
| COMMUNITY LAND TRANSFER, LLC<br>2331 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 06/25/2007 | $76,906.00 |
| | | | **$76,906.00** |
| COMMUNITY NATIONAL BANK<br>221 EAST 214 -40 HIGHWAY<br>TONGANOXIE, KS  66086 | Wire | 05/10/2007 | $186,923.45 |
| | | | **$186,923.45** |
| COMMUNITY NATIONAL BANK<br>521 N 5TH ST<br>PO BOX 686<br>ALVA, OK  73717 | Wire | 07/23/2007 | $71,156.18 |
| | | | **$71,156.18** |
| COMMUNITY NATIONAL BANK AT BAR<br>205 1/2 S BROADWAY AVE<br>BARTOW, FL  33830 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/29/2007<br>07/27/2007 | $391,318.66<br>$232,408.50<br>$162,587.26 |
| | | | **$786,314.42** |
| COMMUNITY NATIONAL BANK AT BAR<br>205 1/2 S. BROADWAY AVE.<br>BARTOW, FL  33830 | Wire | 06/07/2007 | $116,318.86 |
| | | | **$116,318.86** |
| COMMUNITY RESOURCE MORTGAGE | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/14/2007<br>05/24/2007<br>06/05/2007<br>06/06/2007<br>06/07/2007<br>06/11/2007<br>06/12/2007<br>06/13/2007<br>06/20/2007<br>06/28/2007<br>07/03/2007<br>07/09/2007<br>07/19/2007 | $60,383.57<br>$103,442.34<br>$156,729.90<br>$160,419.64<br>$238,955.29<br>$107,486.47<br>$187,992.27<br>$151,662.21<br>$299,818.25<br>$215,539.71<br>$111,730.11<br>$237,289.16<br>$260,483.82<br>$134,205.33 |
| | | | **$2,426,138.07** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMUNITY SETTLEMENT GROUP LLC | Wire | 05/10/2007 | $16,190.14 |
| 11350 MCCORMICK RD | Wire | 05/10/2007 | $77,395.22 |
| SUITE 900 | Wire | 05/15/2007 | $223,613.48 |
| HUNT VALLEY, MD  21031 | Wire | 05/29/2007 | $177,043.49 |
| | Wire | 05/31/2007 | $45,484.76 |
| | Wire | 06/29/2007 | $300,787.83 |
| | Wire | 07/13/2007 | $155,518.33 |
| | Wire | 07/13/2007 | $155,518.33 |
| | Wire | 07/13/2007 | $155,489.08 |
| | Wire | 07/13/2007 | $155,405.08 |
| | Wire | 07/16/2007 | $157,899.23 |
| | Wire | 07/16/2007 | $157,997.48 |
| | Wire | 07/16/2007 | $157,968.23 |
| | Wire | 07/27/2007 | $63,994.79 |
| | Wire | 07/27/2007 | $289,324.68 |
| | Wire | 07/27/2007 | $68,047.58 |
| | | | **$2,357,677.73** |
| COMMUNITY SETTLEMENT GROUP LLC ESCROW ACCT | Wire | 06/01/2007 | $255,148.36 |
| 11350 MCCORMICK ROAD | | | |
| EXECUTIVE PLAZA II SUITE 900 | | | **$255,148.36** |
| HUNT VALLEY, MD  21031 | | | |
| COMMUNITY SETTLEMENT GROUP, LL | Wire | 05/25/2007 | $11,435.54 |
| 201 W. PADONIA RD. | Wire | 05/25/2007 | $60,561.30 |
| SUITE 400 | | | |
| TIMONIUM, MD  21093 | | | **$71,996.84** |
| COMMUNITY SETTLEMENT GROUP, LL | Wire | 05/15/2007 | $156,517.63 |
| 201 WEST  PADONIA RD. | | | |
| SUITE 400 | | | **$156,517.63** |
| TIMONIUM, MD  21093 | | | |
| COMMUNITY SETTLEMENT LLC | Wire | 05/22/2007 | $70,355.84 |
| 2146 N 2ND ST | Wire | 06/04/2007 | $192,012.60 |
| HARRISBURG, PA  17110 | Wire | 06/25/2007 | $293,643.86 |
| | | | **$556,012.30** |
| COMMUNITY SETTLEMENT LLC | Wire | 05/23/2007 | $67,473.19 |
| 785 FIFTH AVENUE | | | |
| CHAMBERSBURG, PA  17201 | | | **$67,473.19** |
| COMMUNITY SOUTH BANK & TRUST | Wire | 05/10/2007 | $39,399.21 |
| 410 E BUTLER RD., STE. E | Wire | 05/10/2007 | $209,986.17 |
| MAULDIN, SC  29662 | | | |
| | | | **$249,385.38** |
| COMMUNITY SOUTH BANK AND TRUST | Wire | 07/20/2007 | $76,378.18 |
| 220 EXECUTIVE CENTER DR | | | |
| 109 | | | **$76,378.18** |
| COLUMBIA, SC  29210 | | | |
| COMMUNITY TITLE CO ESCROW ACCT | Wire | 05/18/2007 | $136,847.49 |
| 2000 45TH ST | | | |
| HIGHLAND, IN  46322 | | | **$136,847.49** |
| COMMUNITY TITLE CO ESCROW ACCT | Wire | 06/29/2007 | $124,881.23 |
| 3870 W 80TH LANE | | | |
| MERRILLVILLE, IN  46410 | | | **$124,881.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMUNITY TITLE CO ESCROW ACCT<br>3870 W. 80TH LANE<br>MERRILLVILLE, IN  46410 | Wire | 06/29/2007 | $88,390.31 |
| | | | **$88,390.31** |
| COMMUNITY TITLE CO.<br>850 DEER CREEK DRIVE<br>SCHERERVILLE, IN  46375 | Wire | 06/01/2007 | $150,850.06 |
| | | | **$150,850.06** |
| COMMUNITY TITLE CO., LLC.<br>2200 ABBOTT MARTIN ROAD<br>NASHVILLE, TN  37215 | Wire | 07/25/2007 | $106,485.80 |
| | | | **$106,485.80** |
| COMMUNITY TITLE COMPANY ESCROW<br>1998 ORANGE TREE LANE<br>REDLANDS, CA  92373 | Wire | 06/04/2007 | $304,005.87 |
| | | | **$304,005.87** |
| COMMUNITY TITLE COMPANY ESCROW<br>501 WEST REDLANDS BLVD<br>SUITE A<br>REDLANDS, CA  92373 | Wire | 06/19/2007 | $11,400.00 |
| | Wire | 06/19/2007 | $11,400.00 |
| | Wire | 06/19/2007 | $321,776.52 |
| | | | **$344,576.52** |
| COMMUNITY TITLE GROUP, INC. ES<br>3455 PINE RIDGE RD.<br>SUITE 104<br>NAPLES, FL  34109 | Wire | 05/23/2007 | $377,965.62 |
| | | | **$377,965.62** |
| COMMUNITY TITLE INC<br>35 ERLANGER RD<br>ERLANGER, KY  41018 | Wire | 07/23/2007 | $85,150.23 |
| | | | **$85,150.23** |
| COMMUNITY TITLE LLC<br>7700 LITLE RIVER TURNPIKE<br>604<br>ANNANDALE, VA  22003 | Wire | 07/20/2007 | $426,609.00 |
| | | | **$426,609.00** |
| COMMUNITY TITLE LLC<br>8317 CENTREVILLE RD.<br>SUITE 201<br>MANASSAS, VA  20111 | Wire | 05/14/2007 | $56,673.11 |
| | Wire | 05/14/2007 | $303,987.85 |
| | Wire | 07/16/2007 | $367,061.24 |
| | | | **$727,722.20** |
| COMMUNITY TITLE SERVICES<br>555 N. MARYLAND PKWY<br>LAS VEGAS, NV  89101 | Wire | 05/16/2007 | $169,520.91 |
| | | | **$169,520.91** |
| COMMUNITY TITLE SERVICES, INC.<br>8950 ROUTE 108, S#227<br>COLUMBIA, MD  21045 | Wire | 05/23/2007 | $404,735.36 |
| | Wire | 06/29/2007 | $328,630.25 |
| | Wire | 07/09/2007 | $81,694.75 |
| | Wire | 07/09/2007 | $651,452.10 |
| | Wire | 07/12/2007 | $70,384.83 |
| | | | **$1,536,897.29** |
| COMMUNITY TITLE SHILOH LLC<br>1207 THOUVENOT LANE<br>FRANK SCOTT PKWY EAST SUITE 40<br>SHILOH, IL  62269 | Wire | 05/14/2007 | $93,328.12 |
| | | | **$93,328.12** |
| COMMUNITYSOUTH BANK & TRUST<br>109 OAK AVE<br>GREENWOOD, SC  29646 | Wire | 07/18/2007 | $130,279.93 |
| | | | **$130,279.93** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPANION TITLE SERVICES, LLC | Wire | 06/15/2007 | $132,218.38 |
| 620 ROBIN RD | Wire | 06/20/2007 | $148,799.59 |
| LAKELAND, FL  33803 | Wire | 06/29/2007 | $145,458.31 |
| | | | **$426,476.28** |
| COMPASS LAND & TITLE LLC ESCRO | Wire | 06/29/2007 | $168,638.50 |
| 601 BAYSHORE BLVD | Wire | 07/05/2007 | $214,022.12 |
| TAMPA, FL  33606 | Wire | 07/09/2007 | $300,122.33 |
| | Wire | 07/16/2007 | $400,118.69 |
| | Wire | 07/27/2007 | $48,546.33 |
| | Wire | 07/27/2007 | $391,566.71 |
| | | | **$1,523,014.68** |
| COMPASS MORTGAGE INC | Wire | 05/14/2007 | $122,120.28 |
| | Wire | 05/25/2007 | $60,138.76 |
| | Wire | 06/14/2007 | $475,391.13 |
| | Wire | 06/25/2007 | $220,094.88 |
| | Wire | 06/29/2007 | $207,194.62 |
| | Wire | 07/18/2007 | $96,941.13 |
| | Wire | 07/24/2007 | $621,411.92 |
| | | | **$1,803,292.72** |
| COMPASS TITLE SETTLEMENT | 0306027 | 05/15/2007 | $29.39 |
| EIGHT IDLEWILDE LANE | Wire | 05/15/2007 | $79,216.50 |
| CHATHAM, IL  62629 | | | |
| | | | **$79,245.89** |
| COMPETITIVE TITLE | Wire | 06/14/2007 | $29,404.03 |
| 23611 CHAGRIN BLVD | Wire | 06/14/2007 | $234,793.73 |
| BEACHWOOD, OH  44122 | | | |
| | | | **$264,197.76** |
| COMPETITIVE TITLE AGENCY OF FL | Wire | 05/08/2007 | $293,467.25 |
| 316 MAIN ST | Wire | 05/14/2007 | $408,878.39 |
| 2ND FLOOR | Wire | 05/25/2007 | $145,719.44 |
| REISTERSTOWN, MD  21136 | Wire | 06/11/2007 | $235,514.89 |
| | Wire | 06/18/2007 | $282,708.04 |
| | | | **$1,366,288.01** |
| COMPETITIVE TITLE AGENCY, INC | Wire | 06/15/2007 | $395,099.65 |
| REISTERSTOWN, MD  21136 | | | |
| | | | **$395,099.65** |
| COMPETITIVE TITLE AGENCY, INC. | Wire | 05/14/2007 | $196,766.10 |
| 1 NICODEMUS ROAD | 0307534 | 05/21/2007 | $45.00 |
| REISTERSTOWN, MD  21136 | Wire | 05/21/2007 | $181,206.33 |
| | Wire | 05/31/2007 | $184,982.67 |
| | Wire | 06/13/2007 | $280,383.08 |
| | Wire | 07/02/2007 | $143,096.90 |
| | | | **$986,480.08** |
| COMPETITIVE TITLE AGENCY, INC. | Wire | 07/09/2007 | $397,389.24 |
| 316 MAIN STREET | | | |
| REISTERSTOWN, MD  21136 | | | **$397,389.24** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPLEAT TITLE INC ESCROW ACCT 3650 N. FEDERAL HIGHWAY, SUITE LIGHTHOUSE POINT, FL  33064 | Wire | 07/16/2007 | $582,520.11 |
| | | | **$582,520.11** |
| COMPLETE CLOSING SERVICES INC PO BOX 547 BROOKINGS, SD  57006 | Wire | 05/08/2007 | $82,202.73 |
| | | | **$82,202.73** |
| COMPLETE TITLE AGENCY, LLC 1460 ROUTE 9 NORTH WOODBRIDGE, NJ  7095 | Wire | 05/29/2007 | $220,747.76 |
| | | | **$220,747.76** |
| COMPLETE TITLE SOLUTIONS INC 2740 E. OAKLAND BLVD. FT LAUDERDALE, FL  33306 | Wire | 06/22/2007 | $270,066.64 |
| | | | **$270,066.64** |
| COMPLETE TITLE SOLUTIONS INC 2740 EAST OAKLAND PARK BLVD SUITE 200 FT LAUDERDALE, FL  33306 | Wire | 07/10/2007 | $95,293.29 |
| | | | **$95,293.29** |
| COMPLETE TITLE SOLUTIONS INC 2740 EAST OAKLAND PARK BLVD #1 FORT LAUDERDALE, FL  33306 | Wire | 05/11/2007 | $293,740.35 |
| | Wire | 05/14/2007 | $180,875.86 |
| | Wire | 05/21/2007 | $393,034.91 |
| | Wire | 06/08/2007 | $606,443.52 |
| | Wire | 06/19/2007 | $202,914.51 |
| | Wire | 06/19/2007 | $198,011.00 |
| | Wire | 06/25/2007 | $98,514.53 |
| | Wire | 07/02/2007 | $385,233.29 |
| | Wire | 07/02/2007 | $285,404.11 |
| | Wire | 07/09/2007 | $424,837.77 |
| | Wire | 07/18/2007 | $273,726.45 |
| | Wire | 07/18/2007 | $371,044.28 |
| | Wire | 07/25/2007 | $484,589.00 |
| | | | **$4,198,369.58** |
| COMPLETE TITLE SOLUTIONS INC ESCROW ACCT 2740 E OAKLAND PARK BLVD 101 FORT LAUDERDALE, FL  33306 | Wire | 05/30/2007 | $301,863.06 |
| | | | **$301,863.06** |
| COMPREHENSIVE SETTLEMENT SERVI 600- A EDEN ROAD LANCASTER, PA  17601 | Wire | 05/25/2007 | $173,853.55 |
| | | | **$173,853.55** |
| COMPREHENSIVE TITLE SERVICES L 1260 WEST NORTH AVENUE BROOKFIELD, WI  53005 | Wire | 05/22/2007 | $196,693.57 |
| | | | **$196,693.57** |
| COMPREHENSIVE TITLE SERVICES L 12630 NORTH AVE BUILDING E BROOKFIELD, WI  53005 | Wire | 05/29/2007 | $100,067.55 |
| | Wire | 06/12/2007 | $199,109.19 |
| | Wire | 06/22/2007 | $154,458.02 |
| | Wire | 06/25/2007 | $112,745.31 |
| | Wire | 07/17/2007 | $175,070.77 |
| | Wire | 07/18/2007 | $66,020.69 |
| | | | **$807,471.53** |
| COMPREHENSIVE TITLE SERVICES L 12630 W NORTH AVE BUILDING E BROOKFIELD, WI  53005 | Wire | 06/22/2007 | $193,108.38 |
| | Wire | 06/22/2007 | $133,537.26 |
| | | | **$326,645.64** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPREHENSIVE TITLE SERVICES L<br>311 OAK DRIVE<br>BROOKFIELD, WI  53005 | Wire | 06/13/2007 | $132,647.71 |
| | | | **$132,647.71** |
| COMSYS SERVICES<br>POB 60260<br>CHARLOTTE, NC  28260 | 0305574<br>0312358<br>0317429 | 05/14/2007<br>06/07/2007<br>06/25/2007 | $39,112.00<br>$8,672.00<br>$14,880.00 |
| | | | **$62,664.00** |
| CONATY & CURRAN LLC REAL ESTAT<br>111 CONTINENTAL DRIVE<br>SUITE 206<br>NEWARK, DE  19713 | Wire<br>Wire | 06/05/2007<br>07/05/2007 | $387,802.84<br>$240,732.66 |
| | | | **$628,535.50** |
| CONCIERGE TITLE INC<br>2151 NORTHDALE BLVD NW<br>COON RAPIDS, MN  55433 | Wire | 06/26/2007 | $305,919.72 |
| | | | **$305,919.72** |
| CONCORD TITLE AGENCY<br>450 E. KENNEDY BLVD<br>LAKEWOOD, NJ  8701 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/04/2007<br>07/16/2007 | $364,114.80<br>$276,560.37<br>$248,004.68 |
| | | | **$888,679.85** |
| CONCORD TITLE AGENCY<br>4782 ROUTE 9 SOUTH<br>HOWELL, NJ  7731 | Wire | 06/22/2007 | $233,915.21 |
| | | | **$233,915.21** |
| CONCORD TITLE AGENCY, LLC<br>2701 N. ROCKY POINT<br>SUITE 175<br>TAMPA, FL  33607 | Wire | 06/27/2007 | $84,158.35 |
| | | | **$84,158.35** |
| CONCORD TITLE AGENCY, LLC<br>8875 HIDDEN RIVER PARKWAY<br>SUITE 510<br>TAMPA, FL  33637 | Wire<br>Wire | 07/18/2007<br>07/23/2007 | $225,393.27<br>$193,290.83 |
| | | | **$418,684.10** |
| CONCORDE LAND TITLE SERVICES<br>20801 BISCAYNE BLVD<br>SUITE 501<br>AVENTURA, FL  33180 | Wire | 06/19/2007 | $744,695.81 |
| | | | **$744,695.81** |
| CONERSTONE TITLE COMPANY<br>25910 ACERO #370<br>MISSION VIEJO, CA  92691 | Wire | 05/15/2007 | $373,088.50 |
| | | | **$373,088.50** |
| CONERSTONE TITLE COMPANY<br>39420 LIBERTY ST STE 160<br>FREMONT, CA  94538 | Wire<br>Wire | 06/05/2007<br>07/10/2007 | $374,363.11<br>$488,834.00 |
| | | | **$863,197.11** |
| CONESTOGA TITLE CO INC REAL ES<br>306 WEST PULASKI HIGHWAY<br>ELKTON, MD  21921 | Wire<br>Wire | 06/08/2007<br>07/20/2007 | $105,417.15<br>$171,992.38 |
| | | | **$277,409.53** |
| CONESTOGA TITLE INSURANCE CO C<br>133 EAST KING STREET<br>LANCASTER, PA  17602 | Wire | 05/11/2007 | $34,982.66 |
| | | | **$34,982.66** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONFERENCE AMERICA | 0309039 | 05/23/2007 | $6,271.86 |
| POB 241188 | 0309040 | 05/23/2007 | $8,938.05 |
| MONTGOMERY, AL  36124-1188 | 0315858 | 06/21/2007 | $147.93 |
| | 0315859 | 06/21/2007 | $5,968.48 |
| | 0322591 | 07/17/2007 | $1.85 |
| | | | **$21,328.17** |
| CONFIDENCE TITLE & ESCROW | Wire | 06/22/2007 | $414,435.18 |
| 702 RUSSELL AVE | Wire | 07/16/2007 | $49,825.00 |
| GAITHERSBURG, MD  20877 | Wire | 07/16/2007 | $370,877.42 |
| | | | **$835,137.60** |
| CONGAREE STATE BANK | Wire | 07/02/2007 | $170,208.73 |
| 111 EXECUTIVE POINTE BLVD | Wire | 07/24/2007 | $189,850.12 |
| SUITE B | | | |
| COLUMBIA, SC  29210 | | | **$360,058.85** |
| CONGRESSIONAL TITLE & ESCROW | Wire | 07/09/2007 | $302,455.66 |
| 650 PENNSYLVANIA AVENUE SE | Wire | 07/20/2007 | $322,869.97 |
| WASHINGTON, DC  20003 | | | |
| | | | **$625,325.63** |
| CONIFER TITLE LLC | Wire | 05/18/2007 | $97,264.18 |
| 322 COLUMBIA ST | Wire | 05/23/2007 | $63,714.36 |
| BOGALUSA, LA  70427 | Wire | 06/27/2007 | $72,374.39 |
| | Wire | 06/29/2007 | $72,780.74 |
| | | | **$306,133.67** |
| CONNECTICUT BAR FOUNDATION IOL | Wire | 06/26/2007 | $29,039.45 |
| 30 MAIN STREET | Wire | 06/26/2007 | $154,426.50 |
| SUITE 500 | | | |
| DANBURY, CT  6810 | | | **$183,465.95** |
| CONNECTICUT RIVER COMMUNITY BA | Wire | 07/03/2007 | $176,806.49 |
| 2252 MAIN STREET | | | |
| GLASTONBURY, CT  6033 | | | **$176,806.49** |
| CONNECTION TITLE LLC | Wire | 07/20/2007 | $100,298.53 |
| 3046 DEL PRADO BLVD | | | |
| SUITE 3D | | | **$100,298.53** |
| CAPE CORAL, FL  33904 | | | |
| CONNELLY & ASSOCIATES, P.C. | Wire | 07/16/2007 | $216,230.10 |
| 4630 WEST HUNDRED ROAD | | | |
| CHESTER, VA  23631 | | | **$216,230.10** |
| CONNELLY & ASSOCIATES, P.C. | Wire | 06/18/2007 | $238,429.60 |
| 4830 WEST HUNDRED ROAD | | | |
| CHESTER, VA  23831 | | | **$238,429.60** |
| CONNOLLY BOVE LODGE & HUTZ LLP | Wire | 06/05/2007 | $63,274.34 |
| 1007 N ORANGE ST | | | |
| WILMINGTON, DE  19899 | | | **$63,274.34** |
| CONNOR BUNN RODERSON & WOODARD PLLC, RE | Wire | 07/09/2007 | $246,410.71 |
| TRUST ACCT | | | |
| 2514 NASH STREET NORTH | | | **$246,410.71** |
| WILSON, NC  27895 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONRAD TROSCH AND KEMMY<br>5821 FAIRVIEW RD<br>STE 405<br>CHARLOTTE, NC  28209 | Wire | 05/25/2007 | $70,459.32 |
| | | | **$70,459.32** |
| CONSOLIDATED TITLE CO<br>2774 N UNIVERSITY DR 2ND FLOOR<br>CORAL SPRINGS, FL  33065 | Wire | 06/18/2007 | $179,104.75 |
| | | | **$179,104.75** |
| CONSOLIDATED TITLE CO ESCROW A<br>2873 EXECUTIVE PARK DRIVE<br>SUITE 100<br>WESTON, FL  33331 | Wire | 05/08/2007 | $267,149.80 |
| | Wire | 05/29/2007 | $392,090.22 |
| | Wire | 07/24/2007 | $216,373.17 |
| | | | **$875,613.19** |
| CONSOLIDATED TITLE CO ESCROW A<br>9700 STIRLING RD<br>COOPER CITY, FL  33024 | Wire | 05/18/2007 | $299,002.17 |
| | Wire | 05/23/2007 | $222,327.12 |
| | Wire | 05/29/2007 | $131,798.84 |
| | Wire | 07/24/2007 | $176,354.07 |
| | | | **$829,482.20** |
| CONSOLIDATED TITLE CO.<br>2774 NORTH UNIVERSITY DR<br>2ND FLOOR<br>CORAL SPRINGS, FL  33065 | Wire | 05/14/2007 | $371,946.44 |
| | | | **$371,946.44** |
| CONSTITUTION ABSTRACT COMPANY<br>2617 SOUTH 21ST STREET<br>PHILADELPHIA, PA  19145 | Wire | 05/25/2007 | $267,062.98 |
| | Wire | 06/15/2007 | $19,285.79 |
| | Wire | 06/15/2007 | $150,975.33 |
| | Wire | 06/28/2007 | $130,659.85 |
| | Wire | 07/03/2007 | $141,384.02 |
| | Wire | 07/23/2007 | $179,592.26 |
| | Wire | 07/26/2007 | $185,577.21 |
| | | | **$1,074,537.44** |
| CONSTITUTION TITLE, INC.<br>1763 E. ROUTE 70<br>3RD FLOOR<br>CHERRY HILL, NJ  8003 | Wire | 06/01/2007 | $148,877.27 |
| | Wire | 06/29/2007 | $440,166.05 |
| | Wire | 06/29/2007 | $132,482.63 |
| | Wire | 07/23/2007 | $128,248.37 |
| | | | **$849,774.32** |
| CONSUMER ESCROW & TITLE INC<br>306 E. ATLANTIC STREET<br>SOUTH HILL, VA  23970 | Wire | 05/25/2007 | $92,638.56 |
| | | | **$92,638.56** |
| CONSUMER ESCROW AND TITLE, LLC<br>6377 S. REVERE PARKWAY<br>SUITE 300<br>CENTENNIAL, CO  80111 | Wire | 05/24/2007 | $196,350.30 |
| | Wire | 06/06/2007 | $179,535.65 |
| | Wire | 06/25/2007 | $188,645.79 |
| | | | **$564,531.74** |
| CONSUMER FIRST TITLE, LLC<br>6411 IVY LANE<br>SUITE 302<br>GREENBELT, MD  20770 | Wire | 05/16/2007 | $288,883.05 |
| | | | **$288,883.05** |
| CONSUMER FIRST TITLE, LLC ESCR<br>6411 IVY LANE<br>#302<br>GREENBELT, MD  20770 | Wire | 07/23/2007 | $230,314.36 |
| | | | **$230,314.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONSUMERS LAND ABSTRACT, INC<br>624 SARAH STREET<br>STROUDSBURG, PA  18360 | Wire | 07/16/2007 | $189,500.51 |
| | | | **$189,500.51** |
| CONTEMPORARY CLOSINGS INC<br>3790 TYRONE BLVD<br>SUITE D<br>ST PETERSBURG, FL  33710 | Wire | 05/14/2007 | $72,190.23 |
| | Wire | 06/04/2007 | $258,949.41 |
| | Wire | 07/02/2007 | $212,729.99 |
| | | | **$543,869.63** |
| CONTEMPORARY TITLE SOLUTIONS<br>20 E MCDERMOTT<br>ALLEN, TX  75002 | Wire | 05/29/2007 | $138,646.30 |
| | 0314136 | 06/13/2007 | $2,464.16 |
| | | | **$141,110.46** |
| CONTINENTAL SETTLEMENT SERVICE<br>332 D. BUSTLETON PIKE<br>FEASTERVILLE, PA  19053 | Wire | 06/29/2007 | $269,310.89 |
| | Wire | 07/12/2007 | $283,808.61 |
| | Wire | 07/27/2007 | $32,665.21 |
| | Wire | 07/27/2007 | $260,752.66 |
| | | | **$846,537.37** |
| CONTINENTAL TITLE AGENCY OF CE<br>10400 BLACKLICK EASTERN RD<br>PICKERINGTON, OH  43147 | Wire | 05/08/2007 | $50,955.31 |
| | Wire | 05/08/2007 | $149,729.91 |
| | Wire | 05/10/2007 | $168,044.86 |
| | Wire | 05/24/2007 | $81,553.92 |
| | Wire | 05/31/2007 | $55,566.77 |
| | Wire | 07/17/2007 | $129,306.65 |
| | Wire | 07/30/2007 | $206,445.78 |
| | | | **$841,603.20** |
| CONTINENTAL TITLE COMPANY INC<br>913  SOUTH CHARLES STREET<br>BALTIMORE, MD  21230 | Wire | 07/05/2007 | $239,348.51 |
| | | | **$239,348.51** |
| CONTINENTAL TITLE DBA AMERIPOI<br>1333 WEST LOOP SOUTH #100<br>HOUSTON, TX  77027 | Wire | 07/20/2007 | $49,919.51 |
| | | | **$49,919.51** |
| CONTINENTAL TITLE DBA AMERIPOI<br>333 WEST LOOP SOUTH #100<br>HOUSTON, TX  77027 | Wire | 07/20/2007 | $147,274.51 |
| | | | **$147,274.51** |
| CONTRERAS, JONASZ & COMACHO, P<br>4000 PONCE DE LEON BLVD.<br>STE 400<br>CORAL GABLES, FL  33146 | Wire | 06/05/2007 | $345,454.76 |
| | Wire | 06/06/2007 | $330,481.03 |
| | Wire | 06/20/2007 | $247,277.87 |
| | Wire | 06/29/2007 | $337,798.44 |
| | | | **$1,261,012.10** |
| CONVERSE LAND TITLE COMPANY<br>123 N 3RD STREET<br>DOUGLAS, WY  80263 | Wire | 05/25/2007 | $144,331.79 |
| | Wire | 07/09/2007 | $125,956.90 |
| | | | **$270,288.69** |
| CONVERSE LAND TITLE COMPANY<br>123 NORTH 3RD STREET<br>DOUGLAS, WY  82633 | Wire | 06/12/2007 | $116,605.34 |
| | Wire | 06/12/2007 | $14,877.82 |
| | | | **$131,483.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONVERSE LAND TITLE COMPANY<br>313 CENTER ST.<br>DOUGLAS, WY  82633 | Wire | 07/09/2007 | $35,751.87 |
| | | | **$35,751.87** |
| CONVEYANCE TITLE & ESCROW LLC<br>2705 TAMIAMI TRAIL #211<br>PUNTA GORDA, FL  33950 | Wire | 07/03/2007 | $288,525.99 |
| | | | **$288,525.99** |
| CONVEYANCING ACCOUNT OF JAVIER F. PICO<br>100 CITY HALL PLAZA<br>SUITE 202<br>BOSTON, MA  2108 | Wire<br>Wire | 07/03/2007<br>07/03/2007 | $101,712.56<br>$407,294.47 |
| | | | **$509,007.03** |
| CONWAY BANK N.A. | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>06/15/2007<br>06/29/2007<br>07/26/2007 | $64,319.51<br>$80,457.56<br>$50,028.60<br>$77,988.14<br>$95,733.05 |
| | | | **$368,526.86** |
| CONWAY LAND TITLE COMPANY IOTA<br>162 MAIN ST.<br>PAINESVILLE, OH  44077 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/22/2007<br>06/29/2007<br>07/20/2007 | $20,064.09<br>$104,878.40<br>$128,231.70<br>$134,904.24 |
| | | | **$388,078.43** |
| CONWAY TITLE SERVICES AND ESCR<br>1475 HOGAN LANE<br>SUITE # 101<br>CONWAY, AR  72034 | Wire<br>Wire | 07/17/2007<br>07/27/2007 | $60,682.38<br>$100,225.08 |
| | | | **$160,907.46** |
| CONWAY TITLE SERVICES, INC.<br>707 PARKWAY<br>CONWAY, AR  72033 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/29/2007<br>05/30/2007<br>06/04/2007<br>06/12/2007<br>06/19/2007<br>06/21/2007<br>07/27/2007 | $166,024.48<br>$70,795.88<br>$81,376.20<br>$94,368.02<br>$107,065.99<br>$123,106.89<br>$90,861.01<br>$115,627.79 |
| | | | **$849,226.26** |
| COOL SPRINGS LOT 19<br>C/O BROOKSIDE PROPERTIES INC<br>2002 RICHARD JONES RD STE A200<br>NASHVILLE, TN  37215 | 0307957<br>0313744<br>0316006<br>0316187 | 05/22/2007<br>06/12/2007<br>06/21/2007<br>06/21/2007 | $12,582.52<br>$27.56<br>$24.54<br>$12,582.52 |
| | | | **$25,217.14** |
| COOPER, DAVIS & COOPER<br>5431 TRADE STREET<br>P.O. BOX 566<br>HOPE MILLS, NC  28348 | Wire | 07/05/2007 | $101,115.02 |
| | | | **$101,115.02** |
| COOPERATIVE TITLE AND ESCROW I<br>5400 SOUTH UNIVERSITY DR.<br>SUITE 604<br>DAVIE, FL  33328 | Wire<br>Wire | 05/23/2007<br>07/20/2007 | $199,012.00<br>$177,099.71 |
| | | | **$376,111.71** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COOPERATIVE TITLE AND ESCROW I<br>5655 SOUTH UNIVERSITY DRIVE<br>DAVIE, FL  33328 | Wire | 07/09/2007 | $286,492.16 |
| | | | **$286,492.16** |
| CORAL REEF TITLE COMPANY<br>100125 OVERSEAS HIGHWAY<br>KEY LARGO, FL  33037 | Wire | 05/31/2007 | $274,556.67 |
| | | | **$274,556.67** |
| CORAL REEF TITLE COMPANY ESCRO<br>83266 OVERSEAS HWY<br>ISLAMORADA, FL  33036 | Wire | 06/26/2007 | $498,749.97 |
| | | | **$498,749.97** |
| CORAL TITLE SERVICES ESCROW AC<br>6760 CORAL WAY<br>SUITE 100<br>MIAMI, FL  33155 | Wire | 06/06/2007 | $95,980.48 |
| | Wire | 06/06/2007 | $383,355.67 |
| | | | **$479,336.15** |
| CORE TITLE SERVICES<br>3800 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 05/29/2007 | $307,763.71 |
| | | | **$307,763.71** |
| CORELOGIC SYSTEMS INC<br>10360 OLD PLACERVILLE RD<br>STE 100<br>SACRAMENTO, CA  95827 | 0313087 | 06/11/2007 | $8,582.00 |
| | 0313862 | 06/13/2007 | $21,759.00 |
| | 0314391 | 06/14/2007 | $21,791.56 |
| | 0314631 | 06/15/2007 | $7,710.00 |
| | 0321452 | 07/11/2007 | $17,360.50 |
| | | | **$77,203.06** |
| CORESTATE SETTLEMENT SERVICES<br>301 SMITH DRIVE<br>CRANBERRY TOWNSHIP, PA  16066 | Wire | 07/20/2007 | $65,399.57 |
| | | | **$65,399.57** |
| CORINA SHAW<br>UN-MERRY'D MAID CLEANING SRVCE<br>611 HILLS ST., #8<br>SYCAMORE, IL  60178 | 0309768 | 05/25/2007 | $1,500.00 |
| | 0313616 | 06/12/2007 | $1,500.00 |
| | 0317329 | 06/25/2007 | $1,500.00 |
| | 0321675 | 07/12/2007 | $1,500.00 |
| | | | **$6,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CORINTHIAN MORTGAGE CORP. | Wire | 05/08/2007 | $67,647.56 |
| 13861 SUNRISE VALLEY DR., #100 | Wire | 05/08/2007 | $41,842.91 |
| HERNDON, VA  20171 | Wire | 05/09/2007 | $277,878.51 |
| | Wire | 05/09/2007 | $93,029.31 |
| | Wire | 05/09/2007 | $35,903.63 |
| | Wire | 05/10/2007 | $179,085.72 |
| | Wire | 05/14/2007 | $206,619.99 |
| | Wire | 05/15/2007 | $80,024.22 |
| | Wire | 05/15/2007 | $191,521.28 |
| | Wire | 05/15/2007 | $351,449.40 |
| | Wire | 05/16/2007 | $141,076.26 |
| | Wire | 05/16/2007 | $151,206.23 |
| | Wire | 05/16/2007 | $139,856.19 |
| | Wire | 05/17/2007 | $34,856.70 |
| | Wire | 05/17/2007 | $108,353.49 |
| | Wire | 05/17/2007 | $193,975.30 |
| | Wire | 05/18/2007 | $125,713.52 |
| | Wire | 05/22/2007 | $161,070.16 |
| | Wire | 05/25/2007 | $236,634.18 |
| | Wire | 05/30/2007 | $32,920.45 |
| | Wire | 05/30/2007 | $146,516.37 |
| | Wire | 05/30/2007 | $166,767.09 |
| | Wire | 05/30/2007 | $75,995.27 |
| | Wire | 06/01/2007 | $155,454.61 |
| | Wire | 06/05/2007 | $192,185.15 |
| | Wire | 06/08/2007 | $110,275.94 |
| | Wire | 06/11/2007 | $130,002.62 |
| | Wire | 06/13/2007 | $85,489.06 |
| | Wire | 06/14/2007 | $157,029.86 |
| | Wire | 06/15/2007 | $166,773.56 |
| | Wire | 06/18/2007 | $131,357.74 |
| | Wire | 06/18/2007 | $188,721.06 |
| | Wire | 06/18/2007 | $140,082.65 |
| | Wire | 06/20/2007 | $82,123.24 |
| | Wire | 06/21/2007 | $210,170.30 |
| | Wire | 06/21/2007 | $119,759.17 |
| | Wire | 06/27/2007 | $69,317.13 |
| | Wire | 07/03/2007 | $414,919.35 |
| | | | **$5,593,605.18** |
| CORNER HOUSE ASSOCIATES | 0307960 | 05/22/2007 | $3,574.43 |
| 827 FARMINGTON AVE | 0316190 | 06/21/2007 | $3,574.43 |
| FARMINGTON, CT  06032 | 0324148 | 07/23/2007 | $3,574.43 |
| | | | **$10,723.29** |
| CORNERSTONE ABSTRACT & TITLE A | Wire | 05/25/2007 | $78,494.36 |
| 115 SPING STREET | | | **$78,494.36** |
| NEWTON, NJ  7860 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CORNERSTONE ABSTRACT & TITLE A | Wire | 05/29/2007 | $116,626.73 |
| 115 SPRING STREET | Wire | 06/11/2007 | $282,155.10 |
| 2ND FL | | | |
| NEWTON, NJ  7860 | | | **$398,781.83** |
| CORNERSTONE AT NORWOOD | 0307961 | 05/22/2007 | $4,775.49 |
| C/O LASALLE BK NATL ASSOC | 0316191 | 06/21/2007 | $4,775.49 |
| 2920 PAYSPHERE CIRCLE | 0324149 | 07/23/2007 | $4,775.49 |
| CHICAGO, IL  60674 | | | |
| | | | **$14,326.47** |
| CORNERSTONE BANK | Wire | 05/10/2007 | $191,382.51 |
| 5605 GLENRIDGE DR | | | |
| STE 800 | | | **$191,382.51** |
| ATLANTA, GA  30342 | | | |
| CORNERSTONE MORTGAGE CO | 0310536 | 05/30/2007 | $1,552.50 |
| 1177 WEST LOOP SOUTH #300 | 0311034 | 06/01/2007 | $2,312.50 |
| HOUSTON, TX  77027 | 0320650 | 07/09/2007 | $1,818.75 |
| | | | **$5,683.75** |
| CORNERSTONE TILE COMPANY | Wire | 05/23/2007 | $338,799.56 |
| 440 DRAKE CIRCLE | Wire | 05/29/2007 | $390,265.86 |
| SUITE 110 | Wire | 07/20/2007 | $322,944.80 |
| SACRAMENTO, CA  95864 | | | |
| | | | **$1,052,010.22** |
| CORNERSTONE TILE COMPANY | Wire | 05/30/2007 | $249,339.20 |
| 5750 SUNRISE BLVD, SUITE 150 | | | |
| CITRUS HEIGHTS, CA  95610 | | | **$249,339.20** |
| CORNERSTONE TILE COMPANY | Wire | 05/30/2007 | $374,011.34 |
| 9250 LAGUNA SPRING DRIVE | Wire | 06/28/2007 | $382,154.08 |
| SUITE 101 | Wire | 07/27/2007 | $69,147.57 |
| ELK GROVE, CA  95758 | Wire | 07/27/2007 | $279,611.50 |
| | Wire | 07/27/2007 | $223,436.59 |
| | | | **$1,328,361.08** |
| CORNERSTONE TITLE | Wire | 05/14/2007 | $301,292.75 |
| 9250 LAGUNA SPRINGS #101 | | | |
| ELK GROVE, CA  95758 | | | **$301,292.75** |
| CORNERSTONE TITLE & ESCROW SERVICES ESCROW | Wire | 07/16/2007 | $87,845.97 |
| ACCT | | | |
| 117 SOUTH THIRD ST | | | **$87,845.97** |
| DALLAS, TX  75243 | | | |
| CORNERSTONE TITLE COMPANY | Wire | 07/09/2007 | $791,202.69 |
| 10125 S. DEANZA BLVD. | | | |
| CUPERTINO, CA  95014 | | | **$791,202.69** |
| CORNERSTONE TITLE COMPANY | Wire | 05/14/2007 | $603,174.10 |
| 1096 BLOSSOM HILL RD #200 | Wire | 07/25/2007 | $722,594.00 |
| SAN JOSE, CA  95123 | | | |
| | | | **$1,325,768.10** |
| CORNERSTONE TITLE COMPANY | Wire | 05/29/2007 | $419,499.45 |
| 1702 MERIDIAN AVE | | | |
| SUITE D | | | **$419,499.45** |
| SAN JOSE, CA  95125 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CORNERSTONE TITLE COMPANY<br>181 SECOND AVENUE, SUITE 100<br>SAN MATEO, CA  94401 | Wire | 05/31/2007 | $439,127.62 |
| | | | **$439,127.62** |
| CORNERSTONE TITLE COMPANY<br>21269 STEVENS  CREEK BLVD.<br>SUITE 630<br>CUPERTINO, CA  95014 | Wire | 06/11/2007 | $572,552.85 |
| | | | **$572,552.85** |
| CORNERSTONE TITLE COMPANY<br>221 LOS GATOS-SARATOGA ROAD<br>LOS GATOS, CA  95030 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $197,597.22<br>$897,255.12 |
| | | | **$1,094,852.34** |
| CORNERSTONE TITLE COMPANY<br>221A LOS GATOS-SARATOGA ROAD<br>LOS GATOS, CA  95030 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>06/29/2007 | $7,500.00<br>$592,122.52<br>$596,205.24 |
| | | | **$1,195,827.76** |
| CORNERSTONE TITLE COMPANY<br>39420 LIBERTY STREET SUITE #16<br>FREMONT, CA  94538 | Wire | 06/04/2007 | $660,819.66 |
| | | | **$660,819.66** |
| CORNERSTONE TITLE COMPANY, LTD<br>801 SOUTH MAIN STREET<br>NORTH CANTON, OH  44720 | Wire | 07/20/2007 | $224,060.88 |
| | | | **$224,060.88** |
| CORNERSTONE TITLE COMPANY, LTD<br>825 S. MAIN ST.<br>NORTH CANTON, OH  44720 | Wire | 07/03/2007 | $131,153.98 |
| | | | **$131,153.98** |
| CORNERSTONE TITLE GROUPE LLC D<br>3201 PLEASANT RUN<br>SPRINGFIELD, IL  62711 | Wire<br>0304567<br>Wire<br>Wire | 05/08/2007<br>05/09/2007<br>06/27/2007<br>07/27/2007 | $114,843.52<br>$21.99<br>$231,608.17<br>$56,794.75 |
| | | | **$403,268.43** |
| CORNERSTONE TITLE INSURANCE AG<br>PO BOX 1094<br>DRAPER, UT  84020 | Wire | 05/21/2007 | $175,853.67 |
| | | | **$175,853.67** |
| CORNERSTONE TITLE OF HAMPTON R<br>345 W FREEMASON STREET<br>NORFOLK, VA  23510 | Wire | 05/15/2007 | $195,298.92 |
| | | | **$195,298.92** |
| CORNERSTONE TITLE SERVICES LLC<br>1103 SCHROCK RD<br>SUITE 108<br>COLUMBUS, OH  43229 | Wire | 05/22/2007 | $111,013.89 |
| | | | **$111,013.89** |
| CORNERSTONE TITLE SERVICES LLC<br>800 CORPORATE DRIVE<br>SUITE 102 A<br>LEXINGTON, KY  40503 | Wire<br>Wire | 05/25/2007<br>06/21/2007 | $142,807.19<br>$156,100.33 |
| | | | **$298,907.52** |
| CORNERSTONE TITLE, INC<br>1325 E. AMERICAN BLVD # 2<br>BLOOMINGTON, MN  55425 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $195,986.79<br>$19,105.25 |
| | | | **$215,092.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CORNERSTONE TITLE, LLC SETTLEM | Wire | 05/18/2007 | $169,487.40 |
| ONE GREENLEAF WOODS | Wire | 06/29/2007 | $87,422.23 |
| SUITE 201 | Wire | 07/12/2007 | $315,693.13 |
| PORTSMOUTH, NH 3801 | | | |
| | | | **$572,602.76** |
| CORPORATE CENTER V, LLC | 0307958 | 05/22/2007 | $16,290.50 |
| 901 NORTH GREEN VALLEY PARKWAY | 0311357 | 06/04/2007 | $404.06 |
| SUITE 200 | 0316188 | 06/21/2007 | $16,290.50 |
| HENDERSON, NV 89074 | 0324146 | 07/23/2007 | $16,290.50 |
| | | | **$49,275.56** |
| CORPORATE EXPRESS | 0309749 | 05/25/2007 | $9,653.63 |
| POB 95708 | 0310864 | 06/01/2007 | $685.69 |
| CHICAGO, IL 60694-5708 | 0313506 | 06/12/2007 | $1,136.30 |
| | 0314633 | 06/15/2007 | $197.21 |
| | 0319381 | 07/03/2007 | $1,695.07 |
| | 0320380 | 07/09/2007 | $527.92 |
| | 0321632 | 07/12/2007 | $398.33 |
| | 0322413 | 07/17/2007 | $3,498.16 |
| | | | **$17,792.31** |
| CORPORATE RESOURCES GROUP | 0308956 | 05/23/2007 | $25,000.00 |
| 1199 N ORANGE AVE | | | |
| ORLANDO, FL 32804 | | | **$25,000.00** |
| CORPORATE SETTLEMENT SERVICES | Wire | 05/18/2007 | $37,666.53 |
| 1033 B MILLCEEK DRIVE | Wire | 05/18/2007 | $145,341.64 |
| FEASTERVILLE, PA 19053 | Wire | 07/23/2007 | $596,315.11 |
| | Wire | 07/27/2007 | $272,260.40 |
| | | | **$1,051,583.68** |
| CORPORATE TECHNOLOGIES INC | 0313507 | 06/12/2007 | $29,397.13 |
| 3 BURLINGTON WOODS | 0317083 | 06/22/2007 | $8,392.52 |
| BURLINGTON, MA 01803 | | | |
| | | | **$37,789.65** |
| CORPORATION SERVICE COMPANY | 0304384 | 05/08/2007 | $1,163.20 |
| POB 13397 | 0308676 | 05/22/2007 | $45,000.63 |
| PHILADELPHIA, PA 19101-3397 | 0320074 | 07/06/2007 | $13,692.30 |
| | 0320075 | 07/06/2007 | $1,365.00 |
| | | | **$61,221.13** |
| CORSON & BLAISELL TRUST ACCT | Wire | 05/14/2007 | $37,495.47 |
| 160 MAIN ST | | | |
| MADISON, ME 4950 | | | **$37,495.47** |
| CORTES & HAY, INC., ESCROW CHE | Wire | 05/29/2007 | $374,821.63 |
| 80 MAIN STREET | Wire | 06/05/2007 | $169,433.72 |
| FLEMINGTON, NJ 8822 | Wire | 06/05/2007 | $673,104.29 |
| | Wire | 06/13/2007 | $710,836.90 |
| | Wire | 06/27/2007 | $231,668.60 |
| | Wire | 07/27/2007 | $1,391,037.79 |
| | | | **$3,550,902.93** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CORY A. LEVINE ATTORNEY ESCROW 1834 ROUTE 6 CARMEL, NY  10512 | Wire | 07/20/2007 | $299,875.20 |
| | | | **$299,875.20** |
| COSMICH, SIMMONS & BROWN, PLLC 15 MILLBRANCH RD HATTIESBURG, MS  39402 | Wire | 07/25/2007 | $198,062.39 |
| | | | **$198,062.39** |
| COSMOPOLITAN REAL ESTATE SETTL 8555 16TH ST. SUITE 202 SILVER SPRING, MD  20910 | Wire | 06/29/2007 | $163,312.64 |
| | | | **$163,312.64** |
| COSMOPOLITAN REAL ESTATE SETTLEMENTS INC 9200 BASIL CT SUITE 307 LARGO, MD  20774 | Wire | 05/31/2007 | $350,086.17 |
| | | | **$350,086.17** |
| COSMOPOLITAN REAL ESTATE SETTLEMENTS, INC 8555 16TH STREET STE 750 SILVER SPRING, MD  20910 | Wire | 07/20/2007 | $434,530.22 |
| | | | **$434,530.22** |
| COSMOPOLITAN TITLE AGENCY 845 N GARLAND AVE ORLANDO, FL  32801 | Wire | 06/04/2007 | $101,816.35 |
| | Wire | 06/06/2007 | $103,842.44 |
| | Wire | 06/07/2007 | $42,180.00 |
| | | | **$247,838.79** |
| COSMOPOLITAN TITLE AGENCY 845 N. GARLAND AVE. SUITE 215 B ORLANDO, FL  32801 | Wire | 06/07/2007 | $338,919.00 |
| | | | **$338,919.00** |
| COSMOPOLITAN TITLE AGENCY LLC 845 NORTH GARLAND AVE 215 B ORLANDO, FL  32801 | Wire | 06/04/2007 | $74,196.28 |
| | Wire | 07/05/2007 | $143,621.07 |
| | Wire | 07/11/2007 | $174,110.42 |
| | Wire | 07/25/2007 | $185,947.96 |
| | | | **$577,875.73** |
| COSTA & COSTA ATTORNEY TRUST A 691 CEDAR LAND CLARK, NJ  7066 | Wire | 05/08/2007 | $97,585.63 |
| | Wire | 05/08/2007 | $385,174.92 |
| | | | **$482,760.55** |
| COSTA TITLE 2929 E COMMERCIAL BLVD SUITE PHAB FT LAUDERDALE, FL  33308 | Wire | 05/18/2007 | $69,197.53 |
| | Wire | 05/22/2007 | $264,379.42 |
| | Wire | 05/30/2007 | $260,106.47 |
| | Wire | 06/19/2007 | $31,143.10 |
| | Wire | 06/22/2007 | $109,389.73 |
| | Wire | 07/03/2007 | $176,525.65 |
| | | | **$910,741.90** |
| COSTA TITLE 2929 E COMMERCIAL BLVD FORT LAUDERDALE, FL  33308 | Wire | 05/31/2007 | $228,500.22 |
| | | | **$228,500.22** |
| COSTAL TITLE ASSURANCE LLC ESC 8317 FRONT BEACH RD. PANAMA CITY BEACH, FL  32407 | Wire | 06/05/2007 | $102,356.02 |
| | Wire | 06/27/2007 | $205,227.14 |
| | | | **$307,583.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COSTAL TITLE ASSURANCE LLC ESC<br>8317 FRONT BEACH ROAD<br>SUITE 37-C<br>PANAMA CITY, FL 32407 | Wire | 05/25/2007 | $1,340,731.74<br>**$1,340,731.74** |
| COTE & CASEY REAL ESTATE IOLTA<br>100 CONIFER HILL DRIVE, SUITE<br>DANVERS, MA 1923 | Wire | 06/29/2007 | $231,114.56<br>**$231,114.56** |
| COTE & CASEY REAL ESTATE IOLTA ACCOUNT<br>100 CONIFER HILL DRIVE<br>DANVERS, MA 1923 | Wire | 06/29/2007 | $320,436.54<br>**$320,436.54** |
| COTTHOFF & WILLEN, TRUST ACCOU<br>317 WEST NINTH STREET<br>HOPKINSVILLE, KY 42241 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/07/2007<br>06/08/2007<br>06/08/2007<br>06/08/2007<br>06/13/2007<br>06/13/2007<br>06/13/2007<br>06/13/2007<br>06/13/2007 | $67,692.71<br>$58,740.90<br>$57,328.08<br>$70,401.10<br>$59,087.91<br>$66,639.83<br>$59,806.63<br>$63,428.71<br>$60,366.69<br>$66,574.68<br>**$630,067.24** |
| COTTONWOOD TITLE INS AGENCY<br>3340 N. CENTER ST., STE 300<br>LEHI, UT 84043 | Wire | 06/21/2007 | $210,124.87<br>**$210,124.87** |
| COTTONWOOD TITLE INS AGENCY<br>978 EAST WOODOAK LN.<br>SALT LAKE CITY, UT 84117 | Wire | 06/08/2007 | $531,914.19<br>**$531,914.19** |
| COTTONWOOD TITLE INS AGENCY<br>978 WOODOAK LN<br>SALT LAKE CITY, UT 84117 | Wire | 06/15/2007 | $876,904.24<br>**$876,904.24** |
| COTTONWOOD TITLE INSURANCE AGE<br>3340 NORTH CENTER ST<br>LEHI, UT 84043 | Wire<br>Wire | 05/30/2007<br>06/11/2007 | $183,178.68<br>$273,175.40<br>**$456,354.08** |
| COUNSELLORS TITLE AGENCY INC<br>504 MAIN ST<br>TOMS RIVER, NJ 8753 | Wire<br>Wire | 06/06/2007<br>07/05/2007 | $195,783.05<br>$312,479.43<br>**$508,262.48** |
| COUNSELLORS TITLE AGENCY, INC<br>504 HOOPER STREET<br>TOMS RIVER, NJ 8753 | Wire | 05/29/2007 | $160,742.77<br>**$160,742.77** |
| COUNSELLORS TITLE AGENCY, INC<br>509 MAIN STREET<br>TOMS RIVER, NJ 8755 | Wire<br>Wire | 05/31/2007<br>06/04/2007 | $1,757,416.74<br>$616,595.78<br>**$2,374,012.52** |
| COUNSELORS' TITLE COMPANY, LLC<br>13800 S. CICERO AVENUE<br>LOMBARD, IL 60148 | Wire | 07/11/2007 | $128,072.42<br>**$128,072.42** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTRY CLUB BANK | Wire | 05/09/2007 | $252,682.30 |
| KANSAS CITY, MO | Wire | 05/11/2007 | $123,982.75 |
| | Wire | 05/11/2007 | $130,679.55 |
| | Wire | 05/17/2007 | $767,378.17 |
| | Wire | 05/22/2007 | $119,748.85 |
| | Wire | 06/06/2007 | $119,270.43 |
| | Wire | 06/07/2007 | $88,921.64 |
| | Wire | 06/08/2007 | $138,484.99 |
| | Wire | 06/25/2007 | $59,910.00 |
| | Wire | 06/25/2007 | $181,812.62 |
| | Wire | 06/28/2007 | $239,680.64 |
| | Wire | 07/10/2007 | $161,580.35 |
| | | | **$2,384,132.29** |
| COUNTRY INN & SUITES | 0307284 | 05/21/2007 | $10,237.58 |
| 1450 S PEACE RD | 0320381 | 07/09/2007 | $4,498.92 |
| SYCAMORE, IL  60178 | | | |
| | | | **$14,736.50** |
| COUNTRY TITLE ESCROW ACCOUNT | Wire | 07/12/2007 | $158,076.12 |
| 2901 BEE CAVE ROAD, BOX 1 | Wire | 07/12/2007 | $39,830.56 |
| AUSTIN, TX  78746 | | | |
| | | | **$197,906.68** |
| COUNTRY TITLE ESCROW ACCT | Wire | 07/24/2007 | $107,843.00 |
| 9430 RESEARCH BLVD | | | |
| STE 300 | | | **$107,843.00** |
| AUSTIN, TX  78759 | | | |
| COUNTRY VILLIAGE RENTALS & R E | 0307965 | 05/22/2007 | $2,000.00 |
| 10 STRAIT WARF | 0316195 | 06/21/2007 | $2,000.00 |
| NANTUCKET, MA  02554 | 0324155 | 07/23/2007 | $2,000.00 |
| | | | **$6,000.00** |
| COUNTRYWIDE | 0305672 | 05/14/2007 | $406.01 |
| HOME LOANS, INC. | 0305673 | 05/14/2007 | $38.00 |
| | 0305674 | 05/14/2007 | $2.35 |
| | 0315699 | 06/20/2007 | $13.81 |
| | 0318861 | 06/29/2007 | $661.46 |
| | 0318862 | 06/29/2007 | $3.01 |
| | 0326378 | 07/27/2007 | $4,419.48 |
| | | | **$5,544.12** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTRYWIDE HOME LOANS<br>PO BOX 660458<br>DALLAS, TX  75266-0458 | 0304392 | 05/08/2007 | $837.89 |
| | 0306352 | 05/16/2007 | $8.92 |
| | 0307536 | 05/21/2007 | $75.00 |
| | 0310427 | 05/30/2007 | $22.17 |
| | 0310430 | 05/30/2007 | $27.32 |
| | 0311370 | 06/04/2007 | $48.63 |
| | 0311789 | 06/05/2007 | $230.67 |
| | 0312996 | 06/08/2007 | $453.00 |
| | 0315501 | 06/19/2007 | $9,468.72 |
| | 0315681 | 06/20/2007 | $8,859.68 |
| | 0318571 | 06/28/2007 | $7.50 |
| | 0321830 | 07/12/2007 | $167.50 |
| | 0323063 | 07/19/2007 | $1,000.01 |
| | | | **$21,207.01** |
| COUNTRYWIDE HOME LOANS--------<br>400  COUNTRYWIDE WAY<br>SIMI VALLEY, CA  93065 | 0317573 | 06/25/2007 | $6,204.23 |
| | 0326099 | 07/26/2007 | $755.79 |
| | | | **$6,960.02** |
| COUNTRYWIDE SETTLEMENT & CLOSI<br>6151 LAKE OSPRRY DR<br>SARASOTA, FL  34240 | Wire | 05/16/2007 | $514,863.42 |
| | | | **$514,863.42** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>100 W SIXTH ST<br>SUITE 102<br>MEDIA, PA  19063 | Wire | 05/18/2007 | $156,528.90 |
| | Wire | 05/21/2007 | $167,674.22 |
| | Wire | 05/21/2007 | $315,737.43 |
| | Wire | 05/22/2007 | $475,136.23 |
| | Wire | 05/23/2007 | $371,148.90 |
| | Wire | 05/31/2007 | $155,197.98 |
| | Wire | 05/31/2007 | $199,658.17 |
| | Wire | 05/31/2007 | $136,536.42 |
| | Wire | 06/07/2007 | $59,533.66 |
| | Wire | 06/11/2007 | $184,165.37 |
| | Wire | 06/15/2007 | $180,737.18 |
| | Wire | 06/19/2007 | $253,968.74 |
| | Wire | 06/19/2007 | $225,562.75 |
| | Wire | 06/21/2007 | $318,598.34 |
| | Wire | 06/22/2007 | $506,888.87 |
| | Wire | 07/25/2007 | $154,137.11 |
| | | | **$3,861,210.27** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LAKE OSPREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire | 06/05/2007 | $202,404.35 |
| | Wire | 06/07/2007 | $139,331.00 |
| | Wire | 06/13/2007 | $165,517.23 |
| | Wire | 07/05/2007 | $262,372.65 |
| | | | **$769,625.23** |
| COUNTRYWIDE SETTLEMENT AND CLO<br>6151 LK OSPEREY DR<br>SUITE 323<br>SARASOTA, FL  34240 | Wire | 05/29/2007 | $207,003.62 |
| | | | **$207,003.62** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTRYWIDE SETTLEMENT AND CLOSING SERVICES | Wire | 07/03/2007 | $299,781.06 |
| 6151 LAKE OSPREY DR | | | |
| STE 323 | | | **$299,781.06** |
| SARASOTA, FL  34240 | | | |
| COUNTRYWIDE TITLE SERVICES INC | Wire | 07/16/2007 | $257,691.28 |
| 2711 SOUTHWEST 137 AVENUE | | | |
| SUITE 83 | | | **$257,691.28** |
| MIAMI, FL  33175 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTRYWIDE WAREHOUSE LENDING | Wire | 05/08/2007 | $400,464.66 |
| | Wire | 05/08/2007 | $723,778.97 |
| | Wire | 05/08/2007 | $325,474.88 |
| | Wire | 05/08/2007 | $218,524.09 |
| | Wire | 05/08/2007 | $399,734.02 |
| | Wire | 05/08/2007 | $267,312.89 |
| | Wire | 05/08/2007 | $155,876.31 |
| | Wire | 05/08/2007 | $152,841.42 |
| | Wire | 05/09/2007 | $408,835.82 |
| | Wire | 05/09/2007 | $287,186.65 |
| | Wire | 05/09/2007 | $156,861.12 |
| | Wire | 05/09/2007 | $306,854.05 |
| | Wire | 05/09/2007 | $289,012.09 |
| | Wire | 05/09/2007 | $177,639.52 |
| | Wire | 05/09/2007 | $706,795.61 |
| | Wire | 05/09/2007 | $231,966.17 |
| | Wire | 05/09/2007 | $565,267.46 |
| | Wire | 05/09/2007 | $156,450.49 |
| | Wire | 05/09/2007 | $290,829.22 |
| | Wire | 05/09/2007 | $135,871.50 |
| | Wire | 05/09/2007 | $315,628.21 |
| | Wire | 05/09/2007 | $154,935.27 |
| | Wire | 05/10/2007 | $204,036.71 |
| | Wire | 05/10/2007 | $335,961.82 |
| | Wire | 05/10/2007 | $181,316.30 |
| | Wire | 05/10/2007 | $348,595.32 |
| | Wire | 05/10/2007 | $214,662.76 |
| | Wire | 05/10/2007 | $308,057.07 |
| | Wire | 05/10/2007 | $810,648.49 |
| | Wire | 05/10/2007 | $107,389.72 |
| | Wire | 05/10/2007 | $200,100.83 |
| | Wire | 05/10/2007 | $150,889.44 |
| | Wire | 05/10/2007 | $306,539.75 |
| | Wire | 05/11/2007 | $210,852.89 |
| | Wire | 05/11/2007 | $416,117.67 |
| | Wire | 05/11/2007 | $386,391.33 |
| | Wire | 05/11/2007 | $421,234.95 |
| | Wire | 05/11/2007 | $204,475.43 |
| | Wire | 05/11/2007 | $650,241.05 |
| | Wire | 05/11/2007 | $124,262.72 |
| | Wire | 05/11/2007 | $147,597.90 |
| | Wire | 05/11/2007 | $774,085.54 |
| | Wire | 05/11/2007 | $67,837.73 |
| | Wire | 05/11/2007 | $417,601.05 |
| | Wire | 05/14/2007 | $277,199.40 |
| | Wire | 05/14/2007 | $294,502.25 |
| | Wire | 05/14/2007 | $266,349.07 |
| | Wire | 05/14/2007 | $213,087.52 |
| | Wire | 05/14/2007 | $313,198.84 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/14/2007 | $148,948.61 |
| | Wire | 05/14/2007 | $303,277.87 |
| | Wire | 05/14/2007 | $206,094.95 |
| | Wire | 05/14/2007 | $228,425.77 |
| | Wire | 05/14/2007 | $217,221.24 |
| | Wire | 05/14/2007 | $168,501.97 |
| | Wire | 05/14/2007 | $305,778.17 |
| | Wire | 05/15/2007 | $575,249.28 |
| | Wire | 05/15/2007 | $334,764.79 |
| | Wire | 05/15/2007 | $121,111.79 |
| | Wire | 05/15/2007 | $406,184.79 |
| | Wire | 05/15/2007 | $623,847.06 |
| | Wire | 05/15/2007 | $158,021.78 |
| | Wire | 05/15/2007 | $649,987.45 |
| | Wire | 05/15/2007 | $394,628.47 |
| | Wire | 05/15/2007 | $254,218.34 |
| | Wire | 05/15/2007 | $219,209.46 |
| | Wire | 05/15/2007 | $145,636.92 |
| | Wire | 05/15/2007 | $216,840.39 |
| | Wire | 05/16/2007 | $171,217.83 |
| | Wire | 05/16/2007 | $441,217.33 |
| | Wire | 05/16/2007 | $449,634.34 |
| | Wire | 05/16/2007 | $128,413.26 |
| | Wire | 05/16/2007 | $420,302.10 |
| | Wire | 05/17/2007 | $256,009.30 |
| | Wire | 05/17/2007 | $119,103.55 |
| | Wire | 05/17/2007 | $496,772.60 |
| | Wire | 05/17/2007 | $131,308.50 |
| | Wire | 05/17/2007 | $189,865.16 |
| | Wire | 05/17/2007 | $164,819.40 |
| | Wire | 05/17/2007 | $222,734.01 |
| | Wire | 05/17/2007 | $256,431.68 |
| | Wire | 05/17/2007 | $172,106.04 |
| | Wire | 05/21/2007 | $120,061.22 |
| | Wire | 05/21/2007 | $506,220.91 |
| | Wire | 05/21/2007 | $193,903.88 |
| | Wire | 05/21/2007 | $211,204.54 |
| | Wire | 05/22/2007 | $172,921.10 |
| | Wire | 05/22/2007 | $714,688.21 |
| | Wire | 05/22/2007 | $450,412.94 |
| | Wire | 05/23/2007 | $512,029.23 |
| | Wire | 05/24/2007 | $198,078.00 |
| | Wire | 05/25/2007 | $242,696.72 |
| | Wire | 05/29/2007 | $117,435.35 |
| | Wire | 05/29/2007 | $290,308.48 |
| | Wire | 05/29/2007 | $88,524.96 |
| | Wire | 05/29/2007 | $200,848.47 |
| | Wire | 05/30/2007 | $116,907.86 |
| | Wire | 05/30/2007 | $142,961.89 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/30/2007 | $648,926.04 |
| | Wire | 05/30/2007 | $597,947.54 |
| | Wire | 05/31/2007 | $176,067.06 |
| | Wire | 05/31/2007 | $50,533.48 |
| | Wire | 05/31/2007 | $167,218.19 |
| | Wire | 05/31/2007 | $160,721.81 |
| | Wire | 05/31/2007 | $100,286.05 |
| | Wire | 05/31/2007 | $235,595.50 |
| | Wire | 05/31/2007 | $282,038.68 |
| | Wire | 05/31/2007 | $618,718.27 |
| | Wire | 05/31/2007 | $160,721.81 |
| | Wire | 05/31/2007 | $156,885.53 |
| | Wire | 06/01/2007 | $242,520.07 |
| | Wire | 06/01/2007 | $193,597.47 |
| | Wire | 06/01/2007 | $220,970.94 |
| | Wire | 06/04/2007 | $357,916.53 |
| | Wire | 06/04/2007 | $277,362.70 |
| | Wire | 06/04/2007 | $172,175.03 |
| | Wire | 06/04/2007 | $191,329.40 |
| | Wire | 06/05/2007 | $397,405.94 |
| | Wire | 06/05/2007 | $229,280.55 |
| | Wire | 06/05/2007 | $80,115.44 |
| | Wire | 06/06/2007 | $124,148.82 |
| | Wire | 06/06/2007 | $189,594.82 |
| | Wire | 06/06/2007 | $168,880.24 |
| | Wire | 06/06/2007 | $343,232.46 |
| | Wire | 06/07/2007 | $91,505.94 |
| | Wire | 06/07/2007 | $189,789.06 |
| | Wire | 06/07/2007 | $940,415.70 |
| | Wire | 06/07/2007 | $272,477.05 |
| | Wire | 06/08/2007 | $415,247.78 |
| | Wire | 06/08/2007 | $55,701.63 |
| | Wire | 06/08/2007 | $283,007.59 |
| | Wire | 06/08/2007 | $183,341.60 |
| | Wire | 06/11/2007 | $326,230.22 |
| | Wire | 06/11/2007 | $444,875.49 |
| | Wire | 06/11/2007 | $480,754.97 |
| | Wire | 06/11/2007 | $508,925.86 |
| | Wire | 06/11/2007 | $110,519.93 |
| | Wire | 06/11/2007 | $409,673.13 |
| | Wire | 06/11/2007 | $318,446.05 |
| | Wire | 06/11/2007 | $421,118.02 |
| | Wire | 06/11/2007 | $127,992.31 |
| | Wire | 06/12/2007 | $414,932.39 |
| | Wire | 06/12/2007 | $553,259.46 |
| | Wire | 06/12/2007 | $165,838.22 |
| | Wire | 06/13/2007 | $436,077.33 |
| | Wire | 06/13/2007 | $553,447.89 |
| | Wire | 06/13/2007 | $115,508.65 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/15/2007 | $312,955.14 |
| | Wire | 06/18/2007 | $481,973.87 |
| | Wire | 06/18/2007 | $199,447.55 |
| | Wire | 06/18/2007 | $302,876.94 |
| | Wire | 06/19/2007 | $227,231.32 |
| | Wire | 06/19/2007 | $163,715.09 |
| | Wire | 06/19/2007 | $188,772.43 |
| | Wire | 06/19/2007 | $328,408.45 |
| | Wire | 06/19/2007 | $405,303.00 |
| | Wire | 06/19/2007 | $124,584.17 |
| | Wire | 06/19/2007 | $238,931.22 |
| | Wire | 06/20/2007 | $204,098.14 |
| | Wire | 06/20/2007 | $339,706.34 |
| | Wire | 06/21/2007 | $718,720.59 |
| | Wire | 06/22/2007 | $206,548.02 |
| | Wire | 06/22/2007 | $132,205.72 |
| | Wire | 06/22/2007 | $805,369.57 |
| | Wire | 06/22/2007 | $140,122.34 |
| | Wire | 06/25/2007 | $417,724.05 |
| | Wire | 06/26/2007 | $114,232.00 |
| | Wire | 06/26/2007 | $271,893.29 |
| | Wire | 06/26/2007 | $322,015.38 |
| | Wire | 06/26/2007 | $249,582.04 |
| | Wire | 06/26/2007 | $239,370.16 |
| | Wire | 06/26/2007 | $182,363.92 |
| | Wire | 06/26/2007 | $183,168.17 |
| | Wire | 06/26/2007 | $203,987.63 |
| | Wire | 06/26/2007 | $212,098.56 |
| | Wire | 06/27/2007 | $151,564.74 |
| | Wire | 06/27/2007 | $228,916.44 |
| | Wire | 06/27/2007 | $105,728.25 |
| | Wire | 06/28/2007 | $134,349.67 |
| | Wire | 06/28/2007 | $153,447.18 |
| | Wire | 06/29/2007 | $2,560,295.25 |
| | Wire | 06/29/2007 | $452,633.98 |
| | Wire | 07/02/2007 | $202,588.07 |
| | Wire | 07/03/2007 | $98,982.76 |
| | Wire | 07/05/2007 | $82,614.11 |
| | Wire | 07/05/2007 | $202,446.88 |
| | Wire | 07/05/2007 | $302,274.86 |
| | Wire | 07/06/2007 | $136,525.95 |
| | Wire | 07/06/2007 | $259,076.40 |
| | Wire | 07/06/2007 | $104,501.53 |
| | Wire | 07/06/2007 | $253,183.48 |
| | Wire | 07/06/2007 | $405,226.88 |
| | Wire | 07/06/2007 | $851,395.14 |
| | Wire | 07/09/2007 | $174,402.46 |
| | Wire | 07/10/2007 | $225,929.12 |
| | Wire | 07/10/2007 | $169,885.43 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/10/2007 | $182,771.63 |
| | Wire | 07/10/2007 | $95,799.53 |
| | Wire | 07/11/2007 | $131,939.82 |
| | Wire | 07/11/2007 | $667,539.14 |
| | Wire | 07/11/2007 | $354,869.28 |
| | Wire | 07/12/2007 | $225,663.77 |
| | Wire | 07/12/2007 | $749,992.42 |
| | Wire | 07/12/2007 | $343,755.84 |
| | Wire | 07/13/2007 | $231,360.23 |
| | Wire | 07/13/2007 | $532,005.60 |
| | Wire | 07/13/2007 | $232,249.36 |
| | Wire | 07/13/2007 | $121,020.82 |
| | Wire | 07/16/2007 | $1,201,902.94 |
| | Wire | 07/16/2007 | $74,234.31 |
| | Wire | 07/16/2007 | $473,248.00 |
| | Wire | 07/18/2007 | $186,906.89 |
| | Wire | 07/19/2007 | $1,165,628.01 |
| | Wire | 07/20/2007 | $450,525.98 |
| | Wire | 07/23/2007 | $338,435.98 |
| | Wire | 07/25/2007 | $118,332.39 |
| | Wire | 07/26/2007 | $261,442.12 |
| | Wire | 07/27/2007 | $110,220.63 |
| | | | **$66,544,956.94** |
| COUNTY ABSTRACT CO 742 E CHESTER PIKE RIDLEY, PA  19078 | Wire | 07/18/2007 | $52,485.92 |
| | | | **$52,485.92** |
| COUNTY HEATING & AC POB 445 WHITE PLAINS, MD  20695-0445 | 0307283 | 05/21/2007 | $5,950.00 |
| | | | **$5,950.00** |
| COUNTY LAND TITLES ESCROW 703 S. WESTERN P.O. BOX 586 LAMPASAS, TX  76550 | Wire | 06/15/2007 | $9,546.67 |
| | Wire | 06/15/2007 | $37,432.54 |
| | | | **$46,979.21** |
| COUNTY LINE ABSTRACT, INC 332 D BUSTLETON PIKE FEASTERVILLE, PA  19053 | Wire | 05/31/2007 | $221,601.81 |
| | Wire | 06/15/2007 | $668,197.33 |
| | Wire | 06/26/2007 | $144,579.10 |
| | Wire | 07/25/2007 | $54,294.36 |
| | Wire | 07/25/2007 | $488,372.21 |
| | | | **$1,577,044.81** |
| COUNTY LINE ABSTRACT, INC 332D BUSTLETON PIKE FEASTERVILLE, PA  19053 | Wire | 06/29/2007 | $587,867.83 |
| | | | **$587,867.83** |
| COUNTYLINE TITLE GROUP, INC. 6030 HOLLYWOOD BLVD. SUITE 110 HOLLYWOOD, FL  33024 | Wire | 07/24/2007 | $491,350.37 |
| | | | **$491,350.37** |
| COUNTYWIDE ABSTRACT LP 205 W. MINER STREET WEST CHESTER, PA  19382 | Wire | 07/25/2007 | $1,442,112.66 |
| | | | **$1,442,112.66** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTYWIDE TITLE GROUP | Wire | 05/09/2007 | $36,746.44 |
| 6175 NW 153RD ST | Wire | 05/09/2007 | $110,145.94 |
| MIAMI LAKES, FL  33014 | Wire | 05/09/2007 | $36,655.75 |
| | Wire | 05/09/2007 | $108,655.41 |
| | Wire | 05/09/2007 | $34,197.06 |
| | Wire | 05/09/2007 | $102,885.04 |
| | Wire | 05/16/2007 | $36,756.60 |
| | Wire | 05/16/2007 | $109,000.24 |
| | | | **$575,042.48** |
| COURT SQUARE TITLE | Wire | 07/25/2007 | $186,682.70 |
| 338 W RIO ROAD | | | |
| CHARLOTTESVILLE, VA  22901 | | | **$186,682.70** |
| COURT SQUARE TITLE | Wire | 05/15/2007 | $204,793.30 |
| 338 WEST RIO ROAD | Wire | 06/06/2007 | $251,208.73 |
| CHARLOTTESVILLE, VA  22901 | | | |
| | | | **$456,002.03** |
| COURT SQUARE TITLE AGENCY LLC | Wire | 05/22/2007 | $250,568.90 |
| 13 SKYVIEW CIRCLE | Wire | 06/14/2007 | $102,734.59 |
| VERONA, VA  24482 | Wire | 06/29/2007 | $225,666.23 |
| | | | **$578,969.72** |
| COURT SQUARE TITLE AGENCY, INC | Wire | 05/21/2007 | $480,889.75 |
| 13 LONG MEADOW RD | Wire | 05/29/2007 | $148,556.28 |
| FISHERSVILLE, VA  22939 | Wire | 06/13/2007 | $278,783.35 |
| | Wire | 06/27/2007 | $78,370.16 |
| | Wire | 06/27/2007 | $165,403.03 |
| | | | **$1,152,002.57** |
| COURT SQUARE TITLE AGENCY, INC | Wire | 07/05/2007 | $245,016.91 |
| 13 LONGMEADOW ROAD | | | |
| SUITE F | | | **$245,016.91** |
| FISHERSVILLE, VA  22939 | | | |
| COURT SQUARE TITLE OF CHARLOTT | Wire | 05/16/2007 | $101,026.31 |
| 1200 SUNSET LANE, SUITE 2131 | | | |
| CULPEPER, VA  22701 | | | **$101,026.31** |
| COURTESY TITLE, INC. | Wire | 07/11/2007 | $271,326.54 |
| 24704 SR 54 | Wire | 07/26/2007 | $390,112.41 |
| LUTZ, FL  33559 | | | |
| | | | **$661,438.95** |
| COURTNEY MASON & ASSOCIATES, P | Wire | 07/12/2007 | $325,524.22 |
| 1904 INDIAN LAKE DRIVE | | | |
| BIRMINGHAM, AL  35244 | | | **$325,524.22** |
| COURTYARD BUILDING LLC | 0309826 | 05/25/2007 | $4,340.66 |
| 32 OFFICE PARK RD | 0316194 | 06/21/2007 | $4,244.09 |
| SUITE 309 | 0324154 | 07/23/2007 | $4,244.09 |
| HILTON HEAD, SC  29928 | | | |
| | | | **$12,828.84** |
| COVENANT BANK | Wire | 05/11/2007 | $122,162.88 |
| 8028 PARKWAY DRIVE | | | |
| LEEDS, AL  35094 | | | **$122,162.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COVENANT TITLE CORPORATION<br>732 A E MAIN ST<br>SALISBURY, MD  21801 | Wire | 05/29/2007 | $257,334.82 |
| | | | **$257,334.82** |
| COWAN AND COWAN P.A TRUST ACCT<br>26 TN ST<br>MURPHY, NC  28906 | Wire | 06/20/2007 | $221,356.21 |
| | | | **$221,356.21** |
| COWARD HICKS & SILER, P.A.<br>705 W MAIN ST<br>SYLVA, NC  28779 | Wire | 05/21/2007 | $330,549.58 |
| | | | **$330,549.58** |
| COWARD, HICKS & SILER P.A. TRU<br>211 CASHIERS SCHOOL RD<br>CASHIERS, NC  28717 | Wire<br>Wire | 05/14/2007<br>07/25/2007 | $442,251.50<br>$558,220.20 |
| | | | **$1,000,471.70** |
| COWARD, HICKS & SILER, P.A. TR<br>43 WEST MAIN ST.<br>FRANKLIN, NC  28734 | Wire | 05/18/2007 | $112,302.13 |
| | | | **$112,302.13** |
| COWIFI IRON POINT, LLC<br>C/O GRUBB &ELLIS MGMT SVCS INC<br>445 S FIGUEROA ST., STE 330<br>LOS ANGELES, CA  90071 | 0307966<br>0316196<br>0324156 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $22,731.00<br>$22,731.00<br>$22,731.00 |
| | | | **$68,193.00** |
| COWLING TITLE COMPANY- ESCROW<br>903 N FALLS<br>WYNNE, AR  72396 | Wire | 07/06/2007 | $57,140.85 |
| | | | **$57,140.85** |
| COWLITZ COUNTY TITLE CO<br>1159 14TH AVE<br>LONGVIEW, WA  98632 | Wire<br>Wire<br>Wire | 06/26/2007<br>07/16/2007<br>07/16/2007 | $337,165.70<br>$64,740.00<br>$335,724.28 |
| | | | **$737,629.98** |
| COYOTE HILLS GOLF COURSE<br>1440 E BASTANCHURY RD<br>FULLERTON, CA | 0316852 | 06/21/2007 | $16,228.00 |
| | | | **$16,228.00** |
| CRABTREE AND FALLAN PA<br>8777 SAN JOSE BLVD.<br>JACKSONVILLE, FL  32217 | Wire<br>Wire | 05/11/2007<br>07/24/2007 | $215,864.80<br>$164,166.47 |
| | | | **$380,031.27** |
| CRAIG LAW FIRM, PC REAL ESTATE<br>2001 ASSEMBLY ST.<br>SUITE 201<br>COLUMBIA, SC  29201 | Wire<br>Wire<br>Wire | 06/18/2007<br>06/18/2007<br>07/23/2007 | $42,167.63<br>$333,205.14<br>$80,812.54 |
| | | | **$456,185.31** |
| CRAIG SAHL ATTORNEY AT LAW<br>829 POOLE AVENUE<br>HAZLET, NJ  7730 | Wire | 06/01/2007 | $263,608.95 |
| | | | **$263,608.95** |
| CRAIG, BRAWLEY LIIPFERT &WALKE<br>110 OAKWOOD DRIVE, STE 300<br>WINSTON SALEM, NC  27103 | Wire | 05/30/2007 | $39,565.71 |
| | | | **$39,565.71** |
| CRAMER,& AHERN TRUSTEE ACCT<br>38 POST RD WEST<br>WESTPORT, CT  6880 | Wire | 07/27/2007 | $299,825.30 |
| | | | **$299,825.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CRANBERRY SETTLEMENT SERVICES | Wire | 05/23/2007 | $69,691.54 |
| 20530 ROUTE 19 NORTH | Wire | 06/26/2007 | $126,974.91 |
| SUITE 4 | Wire | 07/18/2007 | $54,438.22 |
| CRANBERRY TOWNSHIP, PA  16066 | | | |
| | | | **$251,104.67** |
| CRANE TITLE INC TRUST ACCT | Wire | 05/18/2007 | $86,593.85 |
| 2607 DAUPHIN ST | Wire | 06/08/2007 | $32,315.97 |
| MOBILE, AL  36606 | | | |
| | | | **$118,909.82** |
| CRAVEN-SCHAFFER NORTH BAY | 0307967 | 05/22/2007 | $8,424.81 |
| VILLAGE, LLC | 0316197 | 06/21/2007 | $4,500.51 |
| 26381 SOUTH TAMIAMI TRAIL #300 | 0324157 | 07/23/2007 | $8,424.81 |
| BONITA SPRINGS, FL  34134 | | | |
| | | | **$21,350.13** |
| CRAWFORD & KELLER PLLC | Wire | 07/19/2007 | $366,293.04 |
| 212  LUTZ AVE. | | | |
| MARTINSBURG, WV  25404 | | | |
| | | | **$366,293.04** |
| CRAWFORD & KELLER, PLLC | Wire | 06/29/2007 | $313,314.16 |
| 120 NORTH GEORGE STREET | | | |
| CHARLES TOWN, WV  25414 | | | |
| | | | **$313,314.16** |
| CRAWFORD COUNTY TITLE CO INC | Wire | 05/16/2007 | $79,142.13 |
| 302 E MAIN ST | | | |
| ROBINSON, IL  62454 | | | |
| | | | **$79,142.13** |
| CRAWFORD COUNTY TITLE SERVICES | Wire | 06/12/2007 | $146,283.87 |
| 111 N. WACOUTA AVE. | | | |
| PRAIRIE DU CHIEN, WI  53821 | | | |
| | | | **$146,283.87** |
| CREATIVE SOLUTIONS | 0317084 | 06/22/2007 | $8,832.00 |
| 16252 TREASURE COVE | | | |
| BULLARD, TX  75757 | | | |
| | | | **$8,832.00** |
| CREDIT FACTS INC | Wire | 05/21/2007 | $130,627.17 |
| 650 SMITHFIELD ST | Wire | 06/06/2007 | $44,499.94 |
| PITTSBURGH, PA  15222 | Wire | 06/11/2007 | $132,787.33 |
| | Wire | 07/24/2007 | $184,293.14 |
| | | | **$492,207.58** |
| CREDIT SUISE BUYER/LIBERTY HOM | Wire | 05/09/2007 | $271,651.40 |
| | Wire | 05/10/2007 | $318,313.32 |
| | Wire | 05/11/2007 | $208,725.98 |
| | Wire | 05/11/2007 | $138,997.75 |
| | Wire | 05/15/2007 | $79,128.84 |
| | Wire | 05/29/2007 | $95,918.88 |
| | | | **$1,112,736.17** |
| CREED AND FORMICA | Wire | 05/18/2007 | $286,819.04 |
| 1329 HIGHLAND AVE | Wire | 07/19/2007 | $267,094.33 |
| NEEDHAM, MA  2492 | | | |
| | | | **$553,913.37** |
| CRESCENT BROOKDALE ASSOC | 0307968 | 05/22/2007 | $7,345.76 |
| P O BOX 402916 | 0316198 | 06/21/2007 | $7,345.76 |
| ATLANTA, GA  30384-2916 | 0324158 | 07/23/2007 | $7,555.27 |
| | | | **$22,246.79** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CRESCENT CITY TITLE WB, LLC 3361 GENERAL DEGAULLE STE C NEW ORLEANS, LA  70114 | Wire | 06/28/2007 | $114,727.35 |
| | | | **$114,727.35** |
| CRESCENT CREDIT UNION 1265 BELMONT STREET SUITE 2 BROCKTON, MA  2301 | Wire | 06/11/2007 | $218,121.76 |
| | Wire | 06/15/2007 | $148,323.49 |
| | | | **$366,445.25** |
| CRESCENT STATE BANK 1027 HIGHWAY 70 WEST SUITE 202 GARNER, NC  27529 | Wire | 05/18/2007 | $46,845.79 |
| | Wire | 05/18/2007 | $411,512.43 |
| | Wire | 06/08/2007 | $779,538.19 |
| | | | **$1,237,896.41** |
| CRESCENT STATE BANK 105 EAST MASSACHUSETTS AVE UNIT C SOUTHERN PINES, NC  28387 | Wire | 06/08/2007 | $371,250.06 |
| | | | **$371,250.06** |
| CRESCENT STATE BANK 19 WEST HARGETT ST PO BOX 1777 RALEIGH, NC  27601 | Wire | 05/30/2007 | $169,181.09 |
| | | | **$169,181.09** |
| CRESCENT STATE BANK 301 KILMAYNE DRIVE SUITE 201 CARY, NC  27511 | Wire | 06/26/2007 | $106,690.93 |
| | Wire | 07/27/2007 | $122,662.87 |
| | | | **$229,353.80** |
| CRESCENT STATE BANK 4936-B WINDY HILL ROAD RALEIGH, NC  27609 | Wire | 05/31/2007 | $167,131.30 |
| | | | **$167,131.30** |
| CRESCENT STATE BANK 8358 SIX FORKS RD RALEIGH, NC  27615 | Wire | 05/11/2007 | $238,886.91 |
| | Wire | 05/23/2007 | $71,479.16 |
| | Wire | 06/18/2007 | $9,834.24 |
| | Wire | 06/18/2007 | $75,900.59 |
| | Wire | 06/20/2007 | $116,978.90 |
| | Wire | 07/06/2007 | $66,082.50 |
| | Wire | 07/06/2007 | $350,580.62 |
| | Wire | 07/09/2007 | $247,092.77 |
| | Wire | 07/11/2007 | $245,656.40 |
| | Wire | 07/13/2007 | $145,764.37 |
| | Wire | 07/16/2007 | $162,937.41 |
| | Wire | 07/23/2007 | $246,979.30 |
| | | | **$1,978,173.17** |
| CRESCENT TITLE LLC 424 NORTH CAUSEWAY BLVD B MANDEVILLE, LA  70448 | Wire | 05/31/2007 | $153,422.66 |
| | Wire | 06/05/2007 | $123,369.92 |
| | | | **$276,792.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CRESCENT TITLE LLC | Wire | 05/16/2007 | $138,598.29 |
| 7820 MAPLE ST | Wire | 05/25/2007 | $193,542.35 |
| NEW ORLEANS, LA  70118 | Wire | 06/08/2007 | $204,249.45 |
| | Wire | 06/27/2007 | $18,001.06 |
| | Wire | 06/27/2007 | $142,147.48 |
| | Wire | 06/29/2007 | $356,770.37 |
| | | | **$1,053,309.00** |
| CRESCENT TITLE, L.L.C. | Wire | 06/06/2007 | $144,925.10 |
| 3224 N. TURNBULL DR. | | | |
| METAIRIE, LA  70002 | | | **$144,925.10** |
| CRESCENT TITLE, L.L.C. | Wire | 06/08/2007 | $106,854.19 |
| 3224 N.TURNBULL DRIVE | | | |
| METAIRIE, LA  70002 | | | **$106,854.19** |
| CRESCENT TITLE, L.L.C. | Wire | 05/31/2007 | $277,751.93 |
| 424 N. CAUSEWAY BLVD | Wire | 05/31/2007 | $257,651.22 |
| STE B | | | |
| MANDEVILLE, LA  70448 | | | **$535,403.15** |
| CRESCENT TITLE, L.L.C. | Wire | 05/30/2007 | $96,400.36 |
| 3224 NORTH TURNBULL DRIVE | Wire | 06/26/2007 | $123,011.83 |
| METAIRIE, LA  70002 | Wire | 06/28/2007 | $153,838.17 |
| | Wire | 07/24/2007 | $143,094.05 |
| | | | **$516,344.41** |
| CREST ABSTRACT, INC. | Wire | 05/29/2007 | $131,275.39 |
| 4457 CRACKERSPORT RD. | Wire | 05/30/2007 | $187,515.05 |
| ALLENTOWN, PA  18104 | Wire | 06/05/2007 | $206,495.91 |
| | Wire | 06/29/2007 | $199,972.83 |
| | | | **$725,259.18** |
| CRESTVIEW TITLE LLC | Wire | 07/24/2007 | $80,699.50 |
| 919 W. STATE RD. 436, SUITE 33 | | | |
| ALTAMONTE SPG, FL  32714 | | | **$80,699.50** |
| CRESTVIEW TITLE LLC | Wire | 05/18/2007 | $192,217.52 |
| 919 WEST SR 436 | | | |
| 330 | | | **$192,217.52** |
| ALTAMONTE SPRINGS, FL  32714 | | | |
| CRESTWOOD FARMS | 0305087 | 05/11/2007 | $3,829.63 |
| POB 277 | 0312365 | 06/07/2007 | $4,031.98 |
| E NORTHPORT, NY  11731 | 0321637 | 07/12/2007 | $4,073.48 |
| | | | **$11,935.09** |
| CREVIER & RYAN, LLP IOLTA | Wire | 06/07/2007 | $12,675.42 |
| 1500 MAIN STREET | Wire | 06/07/2007 | $103,018.52 |
| SUITE 2020 | | | |
| SPRINGFIELD, MA  1115 | | | **$115,693.94** |
| CRIBBS CUSTOM BUILDERS | 0311006 | 06/01/2007 | $20,000.00 |
| 13631 BARRYKNOLL LN | | | |
| HOUSTON, TX  77079 | | | **$20,000.00** |
| CRIMMINS & COMPANY | 0307970 | 05/22/2007 | $9,863.51 |
| C/O CRIMM HLDG RETAIL CNTR | 0316201 | 06/21/2007 | $9,863.51 |
| 12220 N. MERIDIAN ST SUITE 155 | | | |
| CARMEL, IN  46032 | | | **$19,727.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CRISLIP, PHILIP, & ASSOCIATES<br>4515 POPLAR AVE., #322<br>MEMPHIS, TN  38117 | Wire | 06/28/2007 | $99,122.73 |
| | | | **$99,122.73** |
| CRITES TITLE CO.- ESCROW ACCOU<br>620 6TH ST<br>CHARLESTON, IL  61920 | Wire | 06/04/2007 | $103,561.94 |
| | | | **$103,561.94** |
| CROSBY LAW FIRM, P.A.<br>620 FALLS PF NEUSE ROAD<br>RALEIGH, NC  27609 | Wire | 05/30/2007 | $117,526.09 |
| | | | **$117,526.09** |
| CROSBY LAW FIRM, P.A.<br>6200 FALLS OF NEUSE RD STE 200<br>RALEIGH, NC  27609 | Wire | 07/02/2007 | $176,891.35 |
| | | | **$176,891.35** |
| CROSBY LAW FIRM, P.A.<br>6729 FALLS OF NEUSE ROAD<br>RALEIGH, NC  27615 | Wire<br>Wire<br>Wire | 06/26/2007<br>07/06/2007<br>07/13/2007 | $71,687.44<br>$81,159.77<br>$184,947.59 |
| | | | **$337,794.80** |
| CROSS & SIMON LLC<br>913 NORTH MARKET ST<br>11TH FLOOR<br>WILMINGTON, DE  19801 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>06/29/2007<br>07/12/2007 | $160,717.35<br>$162,234.65<br>$133,450.86<br>$174,904.16 |
| | | | **$631,307.02** |
| CROSS COUNTRY SETTLEMENTS<br>7272 PARK CIRCLE DRIVE<br>SUITE 325<br>HANOVER, MD  21076 | Wire<br>Wire<br>Wire | 07/02/2007<br>07/20/2007<br>07/23/2007 | $193,058.40<br>$287,234.68<br>$644,234.53 |
| | | | **$1,124,527.61** |
| CROSS COUNTRY SETTLEMENTS, LLC<br>7272 PARK CIRCLE DR<br>HANOVER, MD  21076 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007<br>07/06/2007 | $165,440.76<br>$311,201.35<br>$312,572.69<br>$407,120.25<br>$226,549.64 |
| | | | **$1,422,884.69** |
| CROSS COUNTRY TITLE INC MAHT E<br>1400 ALICEANNA ST<br>SECOND FLOOR<br>BALTIMORE, MD  21231 | Wire | 06/21/2007 | $445,191.42 |
| | | | **$445,191.42** |
| CROSS CREEK SETTLEMENT SERVICE<br>2577 RAVENHILL RD<br>FAYETTEVILLE, NC  28303 | Wire | 07/20/2007 | $67,816.20 |
| | | | **$67,816.20** |
| CROSS KEYS ABSTRACT & ASSURANC<br>1094 SECOND STREET PIKE<br>RICHBORO, PA  18954 | Wire | 07/20/2007 | $354,899.65 |
| | | | **$354,899.65** |
| CROSS KEYS BANK<br>2120 CYPRESS STREET<br>WEST MONROE, LA  71291 | Wire | 07/19/2007 | $101,592.27 |
| | | | **$101,592.27** |
| CROSS KEYS BANK<br>402 FAIRFIELD<br>WEST MONROE, LA  71294 | Wire | 06/04/2007 | $154,655.04 |
| | | | **$154,655.04** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CROSSBRIDGE TITLE COMPANY<br>9035 WADSWORTH PARKWAY #4500-B<br>WESTMINSTER, CO  80229 | Wire | 05/31/2007 | $131,893.36 |
| | | | **$131,893.36** |
| CROSSLAND & SPEIS, LLC, ATTORN<br>ONE WASHINGTON ST<br>CUMBERLAND, MD  21502 | Wire | 07/13/2007 | $105,718.88 |
| | Wire | 07/13/2007 | $19,690.18 |
| | | | **$125,409.06** |
| CROSSROADS ABSTRACT & TITLE AG<br>695 CENTRAL AVE.<br>SUITE 213<br>ST PETERSBURG, FL  33701 | Wire | 06/29/2007 | $135,905.99 |
| | | | **$135,905.99** |
| CROSSROADS TITLE AGENCY<br>1500 E BELTLINE RD.<br>GRAND RAPIDS, MI  49506 | Wire | 06/11/2007 | $168,202.93 |
| | | | **$168,202.93** |
| CROSSROADS TITLE AGENCY<br>17197 N. LAUREL PARK DR # 273<br>LIVONIA, MI  48152 | Wire | 05/21/2007 | $63,853.50 |
| | | | **$63,853.50** |
| CROSSROADS TITLE AGENCY<br>5467 HILL 23<br>FLINT, MI  48507 | Wire | 05/08/2007 | $296,089.69 |
| | Wire | 05/14/2007 | $306,700.26 |
| | Wire | 05/16/2007 | $413,866.16 |
| | Wire | 05/21/2007 | $275,248.70 |
| | Wire | 05/23/2007 | $214,824.37 |
| | Wire | 06/27/2007 | $316,881.30 |
| | Wire | 06/27/2007 | $112,108.38 |
| | Wire | 07/03/2007 | $323,208.98 |
| | Wire | 07/11/2007 | $412,314.80 |
| | Wire | 07/20/2007 | $23,726.05 |
| | Wire | 07/20/2007 | $195,202.93 |
| | | | **$2,890,171.62** |
| CROSSROADS TITLE AGENCY<br>5467 HILL- 23 DRIVE<br>FLINT, MI  48507 | Wire | 05/10/2007 | $421,863.94 |
| | Wire | 05/18/2007 | $416,160.80 |
| | Wire | 05/25/2007 | $47,227.00 |
| | Wire | 05/31/2007 | $243,220.03 |
| | Wire | 06/04/2007 | $308,133.46 |
| | Wire | 06/04/2007 | $284,214.02 |
| | Wire | 06/19/2007 | $180,489.99 |
| | Wire | 06/25/2007 | $292,979.44 |
| | Wire | 07/02/2007 | $238,000.76 |
| | Wire | 07/02/2007 | $220,630.40 |
| | Wire | 07/03/2007 | $290,129.00 |
| | Wire | 07/17/2007 | $348,548.86 |
| | Wire | 07/19/2007 | $251,777.81 |
| | | | **$3,543,375.51** |
| CROSSROADS TITLE AGENCY<br>5467 HILLS-23 DR.<br>FLINT, MI  48507 | Wire | 05/14/2007 | $254,986.90 |
| | | | **$254,986.90** |
| CROSSROADS TITLE AGENCY<br>5560 STATE ST<br>SAGINAW, MI  48603 | Wire | 05/08/2007 | $278,326.97 |
| | | | **$278,326.97** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CROSSROADS TITLE COMPANY<br>4304 N NAVARRO<br>VICTORIA, TX  77904 | Wire<br>Wire | 06/14/2007<br>06/14/2007 | $13,942.25<br>$112,128.50 |
| | | | **$126,070.75** |
| CROSSROADS TITLE SERVICES<br>130 WEST WHITE HORSE PIKE<br>BERLIN, NJ  8009 | Wire | 05/31/2007 | $456,967.24 |
| | | | **$456,967.24** |
| CROSSSTATE TITLE AGENCY INC<br>913 ROUTE 23<br>POMPTON PLAINS, NJ  7444 | Wire | 05/30/2007 | $309,266.89 |
| | | | **$309,266.89** |
| CROSSTATE TITLE AGENCY, INC.<br>913 ROUTE 23 SOUTH<br>POMPTON PLAINS, NJ  7444 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/21/2007<br>07/16/2007 | $229,659.85<br>$230,821.08<br>$123,231.99 |
| | | | **$583,712.92** |
| CROSSWHITE & CROSSWHITE P.A. R<br>239 EAST BROAD ST<br>STATESVILLE, NC  28687 | Wire | 05/18/2007 | $86,919.22 |
| | | | **$86,919.22** |
| CROWLEY & CUMMINGS LLC<br>347 WASHINGTON ST<br>DEDHAM, MA  2026 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/08/2007<br>06/15/2007<br>06/29/2007<br>07/12/2007 | $317,425.90<br>$610,011.44<br>$475,993.67<br>$356,696.87<br>$275,724.18 |
| | | | **$2,035,852.06** |
| CROWN TITLE , LLC<br>3200 RIDGELAKE<br>METAIRIE, LA  70002 | Wire | 06/05/2007 | $37,880.03 |
| | | | **$37,880.03** |
| CROWN TITLE INSURANCE<br>10813 S. RIVER FRONT PARKWAY #<br>SOUTH JORDAN, UT  84095 | Wire | 06/29/2007 | $163,357.33 |
| | | | **$163,357.33** |
| CROWN TITLE SETTLEMENTACCT<br>1 SANFORD AVENUE<br>BALTIMORE, MD  21228 | Wire | 06/29/2007 | $166,948.10 |
| | | | **$166,948.10** |
| CSFB BUYER / HOMESTONE SELLER | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/10/2007<br>05/10/2007<br>05/10/2007<br>05/14/2007<br>05/15/2007<br>05/30/2007<br>06/08/2007 | $265,213.86<br>$196,782.05<br>$314,500.63<br>$337,143.45<br>$424,308.90<br>$352,410.31<br>$239,172.28<br>$329,920.82 |
| | | | **$2,459,452.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CSFB BUYER LIBERTY HOME LENDIN | Wire | 05/10/2007 | $198,063.36 |
| | Wire | 05/10/2007 | $92,843.48 |
| | Wire | 05/10/2007 | $147,545.84 |
| | Wire | 05/10/2007 | $248,081.26 |
| | Wire | 05/14/2007 | $278,374.99 |
| | Wire | 05/14/2007 | $274,974.26 |
| | Wire | 05/15/2007 | $140,130.50 |
| | Wire | 05/15/2007 | $119,811.02 |
| | Wire | 05/22/2007 | $145,069.00 |
| | Wire | 06/01/2007 | $114,537.84 |
| | Wire | 06/07/2007 | $182,517.24 |
| | | | **$1,941,948.79** |
| CSFB BUYER MORTGAGE OUTLET SEL | Wire | 07/05/2007 | $625,388.21 |
| | Wire | 07/05/2007 | $294,622.44 |
| | Wire | 07/06/2007 | $453,056.33 |
| | Wire | 07/09/2007 | $173,747.49 |
| | Wire | 07/20/2007 | $389,914.22 |
| | Wire | 07/23/2007 | $215,979.65 |
| | Wire | 07/23/2007 | $516,359.88 |
| | | | **$2,669,068.22** |
| CSFB BUYER/1ST ADVANTAGE SELLE | Wire | 05/23/2007 | $326,384.84 |
| 2571 BUSSE ROAD | Wire | 05/25/2007 | $376,277.37 |
| ELK GROVE VILLAGE, IL  60007 | Wire | 05/31/2007 | $202,839.95 |
| | Wire | 06/07/2007 | $219,113.00 |
| | Wire | 06/08/2007 | $305,468.50 |
| | Wire | 06/18/2007 | $382,316.09 |
| | | | **$1,812,399.75** |
| CSFB BUYER/AURORA FINANCIAL SE | Wire | 05/08/2007 | $213,992.84 |
| | Wire | 05/09/2007 | $186,874.57 |
| | Wire | 05/16/2007 | $186,196.78 |
| | | | **$587,064.19** |
| CSFB BUYER/SANTA CRUZ MORTGAGE | Wire | 07/25/2007 | $584,590.99 |
| | | | **$584,590.99** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CT NETWORKS | 0304621 | 05/10/2007 | $17,575.69 |
| POB 11054 | 0305088 | 05/11/2007 | $23,380.00 |
| 125 WIRELESS BLVD | 0308958 | 05/23/2007 | $12,012.50 |
| HAUPPAUGE, NY  11788 | 0309750 | 05/25/2007 | $74,324.48 |
|  | 0311522 | 06/05/2007 | $6,474.23 |
|  | 0311836 | 06/05/2007 | $32,848.50 |
|  | 0314401 | 06/14/2007 | $16,918.07 |
|  | 0315556 | 06/20/2007 | $44,791.00 |
|  | 0317090 | 06/22/2007 | $2,785.00 |
|  | 0317737 | 06/26/2007 | $19,299.25 |
|  | 0319107 | 07/02/2007 | $215.00 |
|  | 0319383 | 07/03/2007 | $18,847.87 |
|  | 0320212 | 07/06/2007 | $16,834.50 |
|  | 0321453 | 07/11/2007 | $18,370.00 |
|  | 0323004 | 07/19/2007 | $3,359.87 |
|  | 0323167 | 07/20/2007 | $37,160.58 |
|  |  |  | **$345,196.54** |
| CTC ESCROW CO. | Wire | 05/16/2007 | $159,525.28 |
| 811 WILLAMETTE STREET | Wire | 05/30/2007 | $84,049.03 |
| EUGENE, OR  97401 | Wire | 06/08/2007 | $124,219.62 |
|  | Wire | 06/13/2007 | $351,858.96 |
|  | Wire | 06/19/2007 | $152,971.07 |
|  | Wire | 06/27/2007 | $214,284.70 |
|  | Wire | 07/03/2007 | $36,671.78 |
|  | Wire | 07/03/2007 | $194,586.77 |
|  | Wire | 07/12/2007 | $30,195.92 |
|  | Wire | 07/12/2007 | $91,504.47 |
|  | Wire | 07/13/2007 | $177,967.69 |
|  | Wire | 07/25/2007 | $235,861.26 |
|  | Wire | 07/25/2007 | $162,854.62 |
|  |  |  | **$2,016,551.17** |
| CTIC MT. VERNON | Wire | 06/01/2007 | $205,821.79 |
| 839 S BURLINGTON BLVD |  |  |  |
| BURLINGTON, WA  98233 |  |  | **$205,821.79** |
| CTS REALTY | 0307953 | 05/22/2007 | $4,694.10 |
| 2423 W MARCH LANE | 0316183 | 06/21/2007 | $2,098.05 |
| SUITE 200 |  |  |  |
| STOCKTON, CA  95207 |  |  | **$6,792.15** |
| CU ABSTRACT SETTLEMENT TRUST A | Wire | 05/29/2007 | $110,667.15 |
| 626 JACKSONVILLE RD | Wire | 05/31/2007 | $86,822.41 |
| WARMINSTER, PA  18974 | Wire | 06/05/2007 | $397,754.13 |
|  |  |  | **$595,243.69** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CU WEST MORTGAGE, INC<br>9500 CLEVELAND AVE<br>SUITE 200<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/08/2007 | $166,322.20 |
| | Wire | 05/10/2007 | $192,254.76 |
| | Wire | 05/11/2007 | $207,654.21 |
| | Wire | 05/11/2007 | $78,168.71 |
| | Wire | 05/14/2007 | $234,171.87 |
| | Wire | 06/11/2007 | $276,473.08 |
| | Wire | 07/06/2007 | $445,138.18 |
| | | | **$1,600,183.01** |
| CUAN & SINGH, PC<br>1341 TEANECK ROAD<br>A PROFESSIONAL CORP<br>TEANECK, NJ  7666 | Wire | 05/21/2007 | $401,814.50 |
| | Wire | 07/20/2007 | $376,487.30 |
| | | | **$778,301.80** |
| CUESTA TITLE COMPANY ESCROW TR<br>505 HIGUERA STREET<br>SUITE 110<br>SAN LUIS OBISPO, CA  93401 | Wire | 07/05/2007 | $687,699.32 |
| | | | **$687,699.32** |
| CUESTA TITLE COMPANY ESCROW TR<br>7055 MORRO ROAD<br>ATASCADERO, CA  93422 | Wire | 06/06/2007 | $535,637.75 |
| | Wire | 06/06/2007 | $543,584.69 |
| | | | **$1,079,222.44** |
| CUESTA TITLE COMPANY ESCROW TR<br>715 TANK FARM RD., STE. 120<br>SAN LUIS OBISPO, CA  93401 | Wire | 05/21/2007 | $436,342.77 |
| | Wire | 07/12/2007 | $196,186.03 |
| | Wire | 07/13/2007 | $566,560.80 |
| | Wire | 07/23/2007 | $171,177.08 |
| | | | **$1,370,266.68** |
| CUESTA TITLE COMPANY ESCROW TR<br>715 TANK RARM ROAD<br>SAN LUIS OBISPO, CA  93401 | Wire | 06/06/2007 | $272,254.11 |
| | | | **$272,254.11** |
| CUESTA TITLE COMPANY ESCROW TR<br>860 PRICE STREET<br>PISMO BEACH, CA  93449 | Wire | 05/30/2007 | $271,556.04 |
| | Wire | 06/08/2007 | $67,725.00 |
| | Wire | 06/08/2007 | $273,040.83 |
| | Wire | 06/12/2007 | $473,178.02 |
| | | | **$1,085,499.89** |
| CUESTA TITLE COMPANY ESCROW TR<br>935 RIVERSIDE AVE# 6<br>PASO ROBLES, CA  93446 | Wire | 07/17/2007 | $143,873.87 |
| | | | **$143,873.87** |
| CUESTA TITLE COMPANY, ESCROW T<br>935 RIVERSIDE AVENUE SUITE 6<br>PASO ROBLES, CA  93446 | Wire | 05/14/2007 | $94,312.50 |
| | Wire | 05/14/2007 | $376,347.00 |
| | | | **$470,659.50** |
| CULBERTSON, WEISS, SCHETROMA A<br>201 CHESTNUT ST<br>MEADVILLE, PA  16335 | Wire | 05/11/2007 | $30,259.28 |
| | | | **$30,259.28** |
| CULBERTSON, WEISS, SCHETROMA A<br>314 SOUTH FRANKLIN STREET<br>TITUSVILLE, PA  16354 | Wire | 06/20/2007 | $71,297.99 |
| | | | **$71,297.99** |
| CULLEN, INSLEY, HANSON & BENSO<br>132 EAST MAIN STREET<br>SALISBURY, MD  21801 | Wire | 05/09/2007 | $395,072.56 |
| | | | **$395,072.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CUMMINGS PROPERTIES, LLC | 0307973 | 05/22/2007 | $6,024.36 |
| 200 WEST CUMMINGS PARK | 0310078 | 05/29/2007 | $1,192.91 |
| WOBURN, MA  01801 | 0316203 | 06/21/2007 | $6,024.36 |
|  | 0324161 | 07/23/2007 | $6,024.36 |
|  |  |  | **$19,265.99** |
| CURLEY, SUNSHINE, & RODRIGUEZ | Wire | 05/22/2007 | $136,540.52 |
| 250 BEISER BLVD | Wire | 05/23/2007 | $9,329.00 |
| DOVER, DE  19904 | Wire | 05/23/2007 | $166,911.23 |
|  | Wire | 06/01/2007 | $237,140.29 |
|  | Wire | 06/04/2007 | $7,045.00 |
|  | Wire | 07/03/2007 | $10,117.00 |
|  | Wire | 07/03/2007 | $129,945.09 |
|  | Wire | 07/06/2007 | $15,000.00 |
|  | Wire | 07/06/2007 | $263,940.37 |
|  | Wire | 07/09/2007 | $184,625.31 |
|  | Wire | 07/16/2007 | $12,270.00 |
|  | Wire | 07/16/2007 | $182,839.08 |
|  |  |  | **$1,355,702.89** |
| CURRAN & CONNORS INC | 0310245 | 05/30/2007 | $4,000.00 |
| 140 ADAMS AVE | 0318288 | 06/28/2007 | $4,000.00 |
| STE 20C |  |  |  |
| HAUPPAUGE, NY  11788-3618 |  |  | **$8,000.00** |
| CURT JACOBUS IOTA TRUST | Wire | 06/25/2007 | $128,455.39 |
| 707 WEST EAU GAILLE BLVD |  |  |  |
| MELBOURNE, FL  32935 |  |  | **$128,455.39** |
| CURTIS STATE BANK | Wire | 07/05/2007 | $13,013.76 |
| 301 CENTER AVE. | Wire | 07/05/2007 | $70,594.82 |
| CURTIS, NE  69025 |  |  |  |
|  |  |  | **$83,608.58** |
| CURTIS THAXTER STEVENS | 0307974 | 05/22/2007 | $4,625.00 |
| BRODER & MICOLEAU, LLC | 0316204 | 06/21/2007 | $4,625.00 |
| ONE CANAL PLAZA, FLOOR 5 | 0324162 | 07/23/2007 | $4,625.00 |
| PORTLAND, ME  04101 |  |  |  |
|  |  |  | **$13,875.00** |
| CURTISS, LEIBELL, & SHILLING | Wire | 05/09/2007 | $282,480.00 |
| 20 CHURCH ST. | Wire | 05/29/2007 | $270,439.07 |
| CARMEL, NY  10512 | Wire | 06/13/2007 | $161,077.30 |
|  | Wire | 07/13/2007 | $357,907.25 |
|  |  |  | **$1,071,903.62** |
| CUSHING & DOLAN, PC | Wire | 06/22/2007 | $293,669.13 |
| 187 BALLARDVALE STREET |  |  |  |
| SUITE A180 |  |  | **$293,669.13** |
| WILMINGTON, MA  1887 |  |  |  |
| CUSHING & DOLLAN P.C. BOSTON I | Wire | 07/17/2007 | $52,323.86 |
| 24 SCHOOL ST | Wire | 07/17/2007 | $280,733.59 |
| BOSTON, MA  2108 |  |  |  |
|  |  |  | **$333,057.45** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CUSTOM CLOSING & ESCROW<br>1105 N LINCOLN STREET<br>SPOKANE, WA 99201 | Wire | 06/26/2007 | $161,524.51 |
| | | | **$161,524.51** |
| CUSTOM CLOSING & ESCROW<br>1105 N. LINCOLN ST<br>SPOKANE, WA 99201 | Wire | 06/06/2007 | $167,338.40 |
| | | | **$167,338.40** |
| CUSTOM HOME BUILDERS TITLE, LL<br>10850 OLD COUNTY RD 15<br>PLYMOUTH, MN 55441 | Wire | 05/23/2007 | $625,875.69 |
| | Wire | 06/19/2007 | $166,383.97 |
| | Wire | 06/19/2007 | $231,350.23 |
| | Wire | 06/28/2007 | $191,507.44 |
| | | | **$1,215,117.33** |
| CUSTOM HOME BUILDERS TITLE, LLC<br>10850 OLD COUNTY ROAD 15<br>PLYMOUTH, MN 55441 | Wire | 06/19/2007 | $155,631.06 |
| | Wire | 06/19/2007 | $243,698.51 |
| | Wire | 06/19/2007 | $239,923.77 |
| | Wire | 06/19/2007 | $242,776.67 |
| | | | **$882,030.01** |
| CUSTOM LIMOUSINE SVC INC<br>POB 327<br>SYCAMORE, IL 60178 | 0304227 | 05/08/2007 | $2,784.00 |
| | 0307296 | 05/21/2007 | $2,084.00 |
| | 0313871 | 06/13/2007 | $2,294.00 |
| | 0320391 | 07/09/2007 | $3,124.00 |
| | | | **$10,286.00** |
| CUSTOM TITLE & ESCROW MARYLAND<br>7201 WISCONSIN AVE<br>SUITE 650<br>BETHESDA, MD 20814 | Wire | 06/22/2007 | $413,404.63 |
| | Wire | 07/10/2007 | $1,024,889.97 |
| | | | **$1,438,294.60** |
| CUSTOM TITLE & ESCROW MARYLAND ACCT<br>7201 WISCONSIN AVE. #650<br>BETHESDA, MD 20814 | Wire | 06/27/2007 | $354,404.62 |
| | Wire | 07/09/2007 | $320,473.46 |
| | | | **$674,878.08** |
| CUSTOM TITLE & ESCROW VIRGINIA<br>7201 WISCONSIN AVENUE<br>BETHESDA, MD 20814 | Wire | 05/31/2007 | $297,632.41 |
| | Wire | 06/27/2007 | $233,439.31 |
| | | | **$531,071.72** |
| CUSTOMERS CHOICE TITLE AGENCY<br>23 PUBLIC SQUARE<br>SUITE 250B<br>MEDINA, OH 44256 | Wire | 06/14/2007 | $99,056.94 |
| | | | **$99,056.94** |
| CUSTOMIZED LENDER'S SERVICES E<br>16 W MAIN ST<br>ROCHESTER, NY 14614 | Wire | 06/15/2007 | $10,206.83 |
| | Wire | 06/15/2007 | $48,165.42 |
| | Wire | 06/21/2007 | $67,442.99 |
| | Wire | 06/29/2007 | $169,718.67 |
| | | | **$295,533.91** |
| CUTAIA TITLE & ABSTRACT LLC<br>1499 W PALMETTO PARK RD<br>4TH FL<br>BOCA RATON, FL 33486 | Wire | 06/29/2007 | $1,471,745.39 |
| | | | **$1,471,745.39** |
| CUYAHOGA VALLEY TITLE AGENCY<br>1370 ONTARIO ST #1530<br>CLEVELAND, OH 44113 | Wire | 05/11/2007 | $124,609.57 |
| | | | **$124,609.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CYBER PROPERTIES LLC | 0317203 | 06/22/2007 | $5,508.00 |
| 21920 76TH AVENUE WEST | 0324164 | 07/23/2007 | $2,754.00 |
| EDMONDS, WA  98026 | | | |
| | | | **$8,262.00** |
| CYNERGY TITLE, CORP. ESCROW AC | Wire | 06/13/2007 | $167,954.31 |
| 5463 W WATERS AVE | Wire | 06/13/2007 | $220,674.03 |
| SUITE 827 | Wire | 06/13/2007 | $173,703.42 |
| TAMPA, FL  33634 | Wire | 06/22/2007 | $211,968.05 |
| | Wire | 06/27/2007 | $264,705.20 |
| | Wire | 07/02/2007 | $363,755.48 |
| | Wire | 07/02/2007 | $608,537.75 |
| | Wire | 07/05/2007 | $261,450.36 |
| | | | **$2,272,748.60** |
| CYNERGY TITLE, CORP. ESCROW AC | Wire | 07/27/2007 | $285,510.29 |
| 5463 W. WATERS AVE. | Wire | 07/27/2007 | $241,349.35 |
| SUITE 827 | | | |
| TAMPA, FL  33634 | | | |
| | | | **$526,859.64** |
| CYNERGY TITLE, CORP. ESCROW ACCT | Wire | 07/12/2007 | $492,174.68 |
| 5463 W WATERS AVE #827 | | | |
| TAMPA, FL  33634 | | | |
| | | | **$492,174.68** |
| CYPRESS LAKE TITLE SERVICES LL | Wire | 06/28/2007 | $185,024.94 |
| 220 PINE AVE  NORTH | | | |
| SUITE A | | | |
| OLDSMAR, FL  34677 | | | **$185,024.94** |
| CYPRESS TITLE | Wire | 05/22/2007 | $357,670.11 |
| 550 W CYPRESS CREEK RD | Wire | 07/27/2007 | $70,466.08 |
| SUITE 380 | | | |
| FORT LAUDERDALE, FL  33309 | | | **$428,136.19** |
| CYPRESS TITLE LLC | Wire | 06/07/2007 | $111,958.72 |
| 17170 PERKINS RD | | | |
| BATON ROUGE, LA  70810 | | | **$111,958.72** |
| CYPRESS TITLE SERVICES LLC RE | Wire | 05/23/2007 | $172,388.12 |
| 176 SOUTH 5TH ST | Wire | 05/23/2007 | $149,749.17 |
| PONCHATOULA, LA  70454 | Wire | 05/25/2007 | $484,129.96 |
| | Wire | 05/25/2007 | $115,731.23 |
| | Wire | 05/29/2007 | $163,423.18 |
| | Wire | 05/30/2007 | $123,316.81 |
| | Wire | 05/30/2007 | $123,117.56 |
| | Wire | 06/08/2007 | $80,991.39 |
| | Wire | 06/27/2007 | $410,384.03 |
| | Wire | 06/28/2007 | $43,213.16 |
| | Wire | 07/02/2007 | $164,725.69 |
| | Wire | 07/13/2007 | $79,069.18 |
| | Wire | 07/20/2007 | $106,672.22 |
| | | | **$2,216,911.70** |
| CZARNECKI & PIFKO ATTORNEY TRU | Wire | 07/27/2007 | $267,402.93 |
| 291 HERBERTSVILLE ROAD | | | |
| BRICK, NJ  8724 | | | **$267,402.93** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D BROS INVESTMENTS<br>3216 S SHIELDS<br>CHICAGO, IL  60616-3602 | 0307981<br>0316210 | 05/22/2007<br>06/21/2007 | $14,567.34<br>$14,567.34 |
| | | | **$29,134.68** |
| D MICHAEL THOMAS<br>8420 DAYTON AVENUE NORTH<br>SEATTLE, WA  98103 | Wire | 07/12/2007 | $137,557.67 |
| | | | **$137,557.67** |
| D STEPHEN PARSONS, PA<br>ROUTE 26 & WEST AVE<br>OCEAN VIEW, DE  19970 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/19/2007<br>06/27/2007<br>06/28/2007 | $146,103.31<br>$298,112.74<br>$1,140,145.39<br>$521,355.93 |
| | | | **$2,105,717.37** |
| D&B<br>PO BOX 75434<br>CHICAGO, IL  60675-5434 | 0312189<br>0316821 | 06/06/2007<br>06/21/2007 | $20,582.26<br>$10,291.14 |
| | | | **$30,873.40** |
| D&E ABSTRACT AND TITLE COMPANY<br>906 E. TIPTON ST.<br>SEYMOUR, IN  47274 | Wire | 07/10/2007 | $72,459.94 |
| | | | **$72,459.94** |
| D&R MORTGAGE CORP DBA METRO FI | Wire | 05/18/2007 | $144,983.28 |
| | | | **$144,983.28** |
| D. CARN ESQUIRE REALTY<br>221 W PHILADELPHIA STREET<br>SUITE 45<br>YORK, PA  17404 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>06/27/2007 | $40,264.88<br>$123,006.58<br>$101,566.78 |
| | | | **$264,838.24** |
| D. RICHELLE LUMPKIN, TRUST ACC<br>220 EAST THIRD STREET<br>PICAYUNE, MS  39466 | Wire | 06/28/2007 | $132,249.45 |
| | | | **$132,249.45** |
| D. WAYNE MOORE, ESCROW ACCT<br>606 THIMBLE SHOALS BOULEVAD<br>SUITE A3<br>NEWPORT NEWS, VA  23606 | Wire | 07/27/2007 | $196,185.64 |
| | | | **$196,185.64** |
| D.G.M TITLE SERVICES INC., ESC<br>1469 COLONIAL BLVD<br>SUITE 202B<br>FORT MYERS, FL  33907 | Wire | 06/06/2007 | $147,067.67 |
| | | | **$147,067.67** |
| D.G.M TITLE SERVICES INC., ESC<br>8353 SW 124TH STREET<br>SUITE 104<br>PINECREST, FL  33156 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/24/2007 | $83,852.92<br>$332,928.67<br>$125,219.56 |
| | | | **$542,001.15** |
| D.W. CONSULTING, INC.<br>2026 MAPLE RIDGE DRIVE<br>ACWORTH, GA  30101 | 0305925<br>0316823<br>0326030 | 05/15/2007<br>06/21/2007<br>07/26/2007 | $6,900.00<br>$19,200.00<br>$7,687.50 |
| | | | **$33,787.50** |
| DACIA M RILEY P.A.<br>6900 TAFT STREET<br>HOLLYWOOD, FL  33024 | Wire | 06/13/2007 | $199,328.11 |
| | | | **$199,328.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DADE COUNTY TITLE CORP.<br>1460 NW 107 AVENUE<br>UNIT Q<br>MIAMI, FL  33172 | Wire | 06/06/2007 | $321,005.94 |
| | | | **$321,005.94** |
| DAGGETT, KRAEMER, ELIADES, VAN<br>328 SPART AVE<br>SPARTA, NJ  7871 | Wire<br>Wire | 05/10/2007<br>05/10/2007 | $87,368.75<br>$411,581.47 |
| | | | **$498,950.22** |
| DAKIN & BENELLI, P.C., TRUST A<br>26 MAIN ST<br>CHESTER, VT  5143 | Wire | 06/26/2007 | $207,301.18 |
| | | | **$207,301.18** |
| DAKOTA ABSTRACT & TITLE COMPAN<br>627 5TH AVE<br>BROOKINGS, SD  57006 | Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/13/2007<br>06/18/2007<br>06/20/2007 | $180,508.33<br>$83,957.38<br>$103,190.96<br>$171,458.31 |
| | | | **$539,114.98** |
| DAKOTA COUNTY ABSTRACT TRUST<br>1276 S ROBERT ST.<br>W SAINT PAUL, MN  55118 | Wire | 05/15/2007 | $167,492.22 |
| | | | **$167,492.22** |
| DAKOTA COUNTY ABSTRACT TRUST<br>1276 SOUTH ROBERT ST.<br>WEST SAINT PAUL, MN  55118 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $34,278.00<br>$274,950.22 |
| | | | **$309,228.22** |
| DAKOTA COUNTY ABSTRACT TRUST<br>7373 147TH ST W<br>APPLE VALLEY, MN  55124 | Wire<br>Wire | 07/16/2007<br>07/26/2007 | $108,321.50<br>$159,497.75 |
| | | | **$267,819.25** |
| DAKOTA COUNTY ABSTRACT TRUST A<br>1250 HIGHWAY 55 N.<br>HASTINGS, MN  55033 | Wire | 07/25/2007 | $327,676.61 |
| | | | **$327,676.61** |
| DALE PROFIT ATTORNEY PC TRUST<br>120 W MAIN ST<br>PO BOX 436<br>FLOYD, VA  24091 | Wire | 06/29/2007 | $175,815.71 |
| | | | **$175,815.71** |
| DALHART ABSTRACT COMPANY<br>501 DENROCK<br>DALHART, TX  79022 | Wire | 07/27/2007 | $106,779.25 |
| | | | **$106,779.25** |
| DALIAH BRILL. PC ATTORNEY IOLT<br>1035 MANSELL ROAD, #150<br>ROSWELL, GA  30076 | Wire<br>Wire<br>Wire<br>Wire | 06/29/2007<br>07/26/2007<br>07/26/2007<br>07/27/2007 | $128,801.60<br>$15,788.05<br>$79,215.24<br>$175,612.33 |
| | | | **$399,417.22** |
| DALLAS FIDELITY NATIONAL PLANO<br>5045 LORIMAR 160<br>PLANO, TX  75093 | Wire | 06/19/2007 | $264,348.66 |
| | | | **$264,348.66** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DALLAS MORTGAGE | Wire | 05/10/2007 | $192,100.01 |
| | Wire | 05/11/2007 | $217,347.17 |
| | Wire | 05/22/2007 | $99,493.78 |
| | Wire | 05/25/2007 | $104,822.50 |
| | Wire | 06/01/2007 | $172,656.69 |
| | Wire | 06/05/2007 | $185,949.09 |
| | Wire | 06/08/2007 | $108,309.45 |
| | Wire | 06/18/2007 | $163,099.60 |
| | | | **$1,243,778.29** |
| DALLIS LAW FIRM P.A. RE TRUST 1068 CLEMENTS FERRY RD CHARLESTON, SC  29492 | Wire | 06/29/2007 | $234,627.54 |
| | | | **$234,627.54** |
| DALLIS LAW FIRM RE TRUST ACCT 106 W. 7TH NORTH STREET SUMMERVILLE, SC  29483 | Wire | 05/11/2007 | $158,831.34 |
| | Wire | 07/23/2007 | $153,215.64 |
| | | | **$312,046.98** |
| DALLS LAW FIRM, PA REAL ESTATE 1721 AHSLEY RIVER ROAD CHARLESTON, SC  29407 | Wire | 05/11/2007 | $112,987.57 |
| | | | **$112,987.57** |
| DALLS LAW FIRM, PA REAL ESTATE 1721 ASHLET RIVER ROAD CHARLESTON, SC  29407 | Wire | 05/14/2007 | $96,118.19 |
| | Wire | 06/11/2007 | $63,312.97 |
| | Wire | 06/13/2007 | $96,223.05 |
| | Wire | 06/14/2007 | $154,773.85 |
| | Wire | 06/15/2007 | $216,756.49 |
| | Wire | 06/29/2007 | $202,316.73 |
| | Wire | 07/16/2007 | $232,470.50 |
| | | | **$1,061,971.78** |
| DALLYS ASSOCIATES 725 SKIPPACK PIKE BLUE BELL, PA  19422 | Wire | 07/20/2007 | $358,272.41 |
| | Wire | 07/20/2007 | $220,247.53 |
| | | | **$578,519.94** |
| DALTON AND BARON IOLTA ACCOUNT 68 MAIN ST ANDOVER, MA  1810 | Wire | 05/31/2007 | $271,356.69 |
| | | | **$271,356.69** |
| D'AMELIO LAW FIRM 203 POMONA AVE GREENSBORO, NC  27407 | Wire | 06/01/2007 | $141,113.39 |
| | Wire | 06/29/2007 | $134,565.05 |
| | | | **$275,678.44** |
| DAN BAILEY ATTORNEY AT LAW TRU 2900 14TH ST N NAPLES, FL  34103 | Wire | 06/22/2007 | $206,242.72 |
| | Wire | 07/23/2007 | $1,654,138.44 |
| | | | **$1,860,381.16** |
| DAN L. MERRELL & ASSOCIATES, P 4713 NORTH CROATAN HWY A KITTY HAWK, NC  27949 | Wire | 05/24/2007 | $134,027.24 |
| | | | **$134,027.24** |
| DANA BUSHMAN 74A CONSELYEA STREET BROOKLYN, NY  11211 | 0316881 | 06/21/2007 | $25,000.00 |
| | | | **$25,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DANE SHULMAN ASSOCIATES LLC<br>1601 BLUE HILL AVE<br>MATTAPAN, MA  2126 | Wire<br>Wire | 06/29/2007<br>07/13/2007 | $271,449.02<br>$416,554.67 |
| | | | **$688,003.69** |
| DANE, BRADY & HAYDON<br>37 MAIN STREET<br>CONCORD, MA  1742 | Wire | 07/30/2007 | $777,024.18 |
| | | | **$777,024.18** |
| D'ANGELO & D'ANGELO<br>1395 ROUTE 23 SOUTH<br>BUTLER, NJ  7405 | Wire | 07/03/2007 | $194,478.65 |
| | | | **$194,478.65** |
| DANIEL A. LYONS, ATTORNEY AT L<br>334-336 MAIN STREET<br>W HAVEN, CT  6516 | Wire | 06/29/2007 | $176,201.90 |
| | | | **$176,201.90** |
| DANIEL A. POST<br>3331 SEVERN AVE.<br>SUITE 202<br>METAIRIE, LA  70002 | Wire | 06/27/2007 | $266,739.65 |
| | | | **$266,739.65** |
| DANIEL BARKER<br>5505 CREEDMOOR RD<br>STE 205<br>RALEIGH, NC  27602 | Wire | 06/22/2007 | $134,608.88 |
| | | | **$134,608.88** |
| DANIEL D. OLSZAK, JR., ESQUIRE<br>1000 STATE HIGHWAY 70<br>LAKEWOOD, NJ  8701 | Wire | 05/30/2007 | $1,005,932.58 |
| | | | **$1,005,932.58** |
| DANIEL DUGAN<br>2154 N. CENTER ST.<br>N CHARLESTON, SC  29406 | Wire | 06/20/2007 | $159,709.05 |
| | | | **$159,709.05** |
| DANIEL E. RASKIN IOLTA ACCT<br>325 HAMMOND DRIVE<br>SUITE 114<br>ATLANTA, GA  30328 | Wire<br>Wire<br>Wire | 05/16/2007<br>06/05/2007<br>06/21/2007 | $155,464.01<br>$105,999.72<br>$255,127.84 |
| | | | **$516,591.57** |
| DANIEL J ROSE PA IOTA TRUST AC<br>323 NE 6TH AVE<br>DELRAY BEACH, FL  33483 | Wire | 05/31/2007 | $550,195.36 |
| | | | **$550,195.36** |
| DANIEL J. CRONIN ATTORNEY TRUS<br>308 WASHINGTON AVENUE<br>ST JAMES, NY  11780 | Wire | 07/27/2007 | $357,680.88 |
| | | | **$357,680.88** |
| DANIEL J. ELLENDER REAL ESTATE<br>202 E DAVEPORT<br>MER ROUGE, LA  71261 | Wire | 06/21/2007 | $130,515.12 |
| | | | **$130,515.12** |
| DANIEL J. ROY<br>2115 MILLBURN AVENUE<br>MAPLEWOOD, NJ  7040 | Wire | 07/26/2007 | $300,299.28 |
| | | | **$300,299.28** |
| DANIEL LAWSON TUGGLE & JERLES<br>912 MAIN STREET<br>PERRY, GA  31069 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $18,003.54<br>$54,084.10 |
| | | | **$72,087.64** |
| DANIEL M SAHL ATTY AT LAW<br>11 LAKE AVE<br>SUITE 2E<br>DANBURY, CT  6811 | Wire | 07/20/2007 | $251,946.04 |
| | | | **$251,946.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DANIEL O CONNOR DUNCAN P.C. ES 289 WASHINGTON AVE MARIETTA, GA  30060 | Wire | 05/11/2007 | $113,155.16 |
| | | | **$113,155.16** |
| DANIEL R MEACHUM & ASSOCIATES 1995 NORTH PARK PLACE SUITE 250 ATLANTA, GA  30339 | Wire | 07/11/2007 | $246,932.72 |
| | | | **$246,932.72** |
| DANIEL RIOS P.A. IOTA TRUST AC 255 ALHAMBRA CIRCLE SUITE 705 CORAL GABLES, FL  33134 | Wire | 05/24/2007 | $241,243.97 |
| | | | **$241,243.97** |
| DANIELLE LEMON 2320 MONTPELIER ST NEW ORLEANS, LA  70122 | 0305722 | 05/14/2007 | $9,219.26 |
| | 0322930 | 07/18/2007 | $5,261.71 |
| | | | **$14,480.97** |
| DANIELS & MORGAN REAL ESTATE T 4401 W HUNDRED RD CHESTER, VA  23831 | Wire | 07/27/2007 | $166,337.90 |
| | | | **$166,337.90** |
| DANIELS INTERNATIONAL VENTURE C/O JRM DANIELS, LLC 2211 LAKE CLUB DRIVE SUITE 100 COLUMBUS, OH  43232 | 0306777 | 05/17/2007 | $91.59 |
| | 0307976 | 05/22/2007 | $8,106.87 |
| | 0309827 | 05/25/2007 | $7,138.69 |
| | 0315072 | 06/18/2007 | $85.66 |
| | 0316206 | 06/21/2007 | $8,106.87 |
| | 0319169 | 07/02/2007 | $85.76 |
| | 0324165 | 07/23/2007 | $8,106.87 |
| | | | **$31,722.31** |
| DANKOS, GORDON & WHITLOCK P.C 1360 EAST PARHAM ROAD #200 RICHMOND, VA  23228 | Wire | 05/21/2007 | $33,702.93 |
| | Wire | 05/21/2007 | $231,990.23 |
| | Wire | 06/15/2007 | $101,631.68 |
| | Wire | 07/03/2007 | $138,117.15 |
| | | | **$505,441.99** |
| DANNY GOULDER ATTORNEY ESCROW 55 COLLEGE ST. MUNFORD, TN  38058 | Wire | 05/31/2007 | $39,964.28 |
| | Wire | 05/31/2007 | $120,396.17 |
| | | | **$160,360.45** |
| DANNY R PACK ATTORNEY AT LAW 224 W BUTLER STREET LEXINGTON, SC  29072 | Wire | 06/29/2007 | $103,090.66 |
| | | | **$103,090.66** |
| DANNY R. PACK, ATTORNEY AT LAW 224 WEST BUTLER STREET LEXINGTON, SC  29072 | Wire | 05/25/2007 | $124,592.92 |
| | | | **$124,592.92** |
| DAN'S PAPERS, INC. PO BOX 630 BRIDGEHAMPTON, NY  11932 | 0309414 | 05/24/2007 | $615.00 |
| | 0309434 | 05/24/2007 | $1,051.00 |
| | 0311608 | 06/05/2007 | $2,102.00 |
| | 0315516 | 06/20/2007 | $2,102.00 |
| | 0319430 | 07/03/2007 | $1,051.00 |
| | | | **$6,921.00** |
| DANTE J DEROGATIS ATTY TRUST A 247 DRUM POINT RD BRICK, NJ  8723 | Wire | 06/01/2007 | $378,956.97 |
| | | | **$378,956.97** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| DANTE R MARROCCO<br>PO BOX 454<br>HILLSBORO, OR  97123-0454 | 0308233 | 05/22/2007 | $4,403.13 |
| | 0316464 | 06/21/2007 | $4,403.13 |
| | 0324422 | 07/23/2007 | $4,403.13 |
| | | | **$13,209.39** |
| DANTE R. GALLUCCI, ATTY AT LAW<br>2 SHERMAN COURT<br>FAIRFIELD, CT  6824 | Wire | 06/22/2007 | $62,497.50 |
| | Wire | 06/22/2007 | $502,735.00 |
| | | | **$565,232.50** |
| DANZIG, KAYE, COOPER, FIORE &<br>30A VREELAND ROAD<br>FLORHAM PARK, NJ  7932 | Wire | 05/30/2007 | $217,919.47 |
| | | | **$217,919.47** |
| DARRELL C DETHLEFS IOLTA RE<br>2132 MARKET STREET<br>CAMP HILL, PA  17011 | Wire | 05/10/2007 | $142,410.97 |
| | Wire | 05/29/2007 | $248,400.50 |
| | Wire | 05/31/2007 | $232,564.53 |
| | Wire | 06/15/2007 | $186,854.85 |
| | Wire | 06/22/2007 | $107,868.58 |
| | Wire | 06/28/2007 | $52,489.82 |
| | Wire | 07/06/2007 | $147,734.01 |
| | | | **$1,118,323.26** |
| DARREN S. CRANFILL REAL ESTATE<br>6000 MEADOWBROOK MALL<br>SUITE 4<br>CLEMMONS, NC  27012 | Wire | 05/25/2007 | $115,092.33 |
| | | | **$115,092.33** |
| DARTMOUTH VENTURES LLC<br>19354B MILLER ROAD<br>REHOBOTH, DE  19971 | 0306396 | 05/16/2007 | $640.00 |
| | 0307977 | 05/22/2007 | $8,869.82 |
| | 0316207 | 06/21/2007 | $8,869.82 |
| | | | **$18,379.64** |
| DARVIN E. SATTERWHITE-ACCT. 2<br>3013 RIVER ROAD WEST<br>GOOCHLAND, VA  23063 | Wire | 06/25/2007 | $211,860.24 |
| | | | **$211,860.24** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAS ACQISITION CO LLC | Wire | 05/08/2007 | $149,886.10 |
| | Wire | 05/08/2007 | $222,053.98 |
| | Wire | 05/10/2007 | $207,898.61 |
| | Wire | 05/10/2007 | $174,571.57 |
| | Wire | 05/14/2007 | $310,310.49 |
| | Wire | 05/14/2007 | $175,894.98 |
| | Wire | 05/24/2007 | $60,610.40 |
| | Wire | 05/29/2007 | $129,501.60 |
| | Wire | 05/31/2007 | $142,176.47 |
| | Wire | 06/01/2007 | $153,336.42 |
| | Wire | 06/05/2007 | $121,287.83 |
| | Wire | 06/07/2007 | $397,908.80 |
| | Wire | 06/13/2007 | $382,600.36 |
| | Wire | 06/27/2007 | $180,999.02 |
| | Wire | 06/28/2007 | $131,396.39 |
| | Wire | 06/29/2007 | $166,073.06 |
| | Wire | 07/03/2007 | $133,081.53 |
| | Wire | 07/10/2007 | $138,181.85 |
| | Wire | 07/13/2007 | $94,994.38 |
| | | | **$3,472,763.84** |
| DAU CONSTRUCTION | 0311389 | 06/04/2007 | $59,500.00 |
| 109 W 2ND ST | 0317555 | 06/25/2007 | $75,000.00 |
| CALUMET, IA  51009 | | | **$134,500.00** |
| DAVID A BROSSARD | 0324803 | 07/23/2007 | $40,000.00 |
| 76-813 IO WAY | | | |
| KAILUA-KONA, HI  96740 | | | **$40,000.00** |
| DAVID A MILLER JR P.C. ESCROW | Wire | 06/28/2007 | $410,971.03 |
| 303 LYNNHAVEN PKWY, STE 100 | | | |
| VIRGINIA BEACH, VA  23452 | | | **$410,971.03** |
| DAVID A NUNEZ, ESQ, PA TRUST A | Wire | 05/09/2007 | $148,117.59 |
| 1500 SAN REMO AVE | | | |
| SUITE 222 | | | **$148,117.59** |
| CORAL GABLES, FL  33146 | | | |
| DAVID A ROTH ATTORNEY TRUST ACCT | Wire | 05/23/2007 | $272,472.82 |
| 49 BRANCH AVE | | | |
| RED BANK, NJ  7701 | | | **$272,472.82** |
| DAVID A TAMMELLEO | Wire | 05/30/2007 | $253,743.11 |
| 75 SOCKANOSSET CROSS ROAD | Wire | 06/11/2007 | $225,259.42 |
| CRANSTON, RI  2920 | Wire | 06/18/2007 | $201,319.56 |
| | Wire | 06/28/2007 | $59,901.87 |
| | Wire | 07/18/2007 | $49,308.33 |
| | Wire | 07/18/2007 | $259,984.83 |
| | | | **$1,049,517.12** |
| DAVID A. BEAVER, ATTORNEY TRUS | Wire | 05/30/2007 | $239,009.54 |
| 117 WEST SOUTH STREET | Wire | 06/21/2007 | $130,442.22 |
| ALBEMARLE, NC  28002 | | | **$369,451.76** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID A. COVEN, P.A. TRUST ACC<br>2856 E OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL  33306 | Wire | 06/22/2007 | $248,848.50 |
| | | | **$248,848.50** |
| DAVID A. TAMMELLEO<br>75 SOCKANOSSETT CROSS ROAD<br>CRANSTON, RI  2920 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>06/28/2007 | $198,223.76<br>$214,316.08<br>$181,074.99 |
| | | | **$593,614.83** |
| DAVID A. WEINSTEIN ATTORNEY TRUST ACCT.<br>3200 SUNSET AVE.<br>SUITE 105<br>OCEAN, NJ  7712 | Wire | 06/18/2007 | $316,938.58 |
| | | | **$316,938.58** |
| DAVID A. WOLIS, PA<br>3550 NW 9TH AVE<br>SUITE 204<br>OAKLAND PARK, FL  33309 | Wire | 05/23/2007 | $145,615.33 |
| | | | **$145,615.33** |
| DAVID AND SCHWATZ<br>757 ST ANDRES BLVD<br>CHARLESTON, SC  29407 | Wire | 05/31/2007 | $127,499.65 |
| | | | **$127,499.65** |
| DAVID B GREENE TRUST ACCT<br>11 MCGEE ST<br>GREENVILLE, SC  29601 | Wire<br>Wire | 05/15/2007<br>05/21/2007 | $332,737.38<br>$75,331.45 |
| | | | **$408,068.83** |
| DAVID B. CARROLL, ESCROW ACCOU<br>30 MAN-MAR DR.<br>UNIT 6<br>PLAINVILLE, MA  2762 | Wire<br>Wire | 06/26/2007<br>07/06/2007 | $98,578.43<br>$119,128.07 |
| | | | **$217,706.50** |
| DAVID B. CARROLL, ESCROW ACCOUNT<br>30 MAN-MAR DR.<br>SUITE 6<br>PLAINVILLE, MA  2762 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $147,143.43<br>$593,108.52 |
| | | | **$740,251.95** |
| DAVID C CARTER, ATTORNEY TRUST<br>300 PRESTON AVENUE<br>SUITE 201<br>CHARLOTTESVILLE, VA  22902 | Wire | 06/15/2007 | $306,848.61 |
| | | | **$306,848.61** |
| DAVID C MARTIN<br>13354 MIDLOTHIAN TURNPIKE<br>MIDLOTHIAN, VA  23113 | Wire<br>Wire | 05/29/2007<br>06/25/2007 | $151,681.40<br>$155,947.71 |
| | | | **$307,629.11** |
| DAVID D FINOCCHIARO LLC REAL E<br>421 SMYRNA-CLAYTON<br>SMYRNA, DE  19977 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $9,470.00<br>$251,852.07 |
| | | | **$261,322.07** |
| DAVID F DWIGHT IOLTA ACCT<br>1400 RYAN ST<br>LAKE CHARLES, LA  70601 | Wire | 06/05/2007 | $130,461.40 |
| | | | **$130,461.40** |
| DAVID F. MCCOOL ATTORNEY AT LA<br>56 ROLAND ST<br>BOSTON, MA  2129 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $9,800.00<br>$281,283.12 |
| | | | **$291,083.12** |
| DAVID G BRISENDINE III ATTORNE<br>15954 CONCORD ST<br>ZEBULON, GA  30295 | Wire | 07/24/2007 | $168,007.31 |
| | | | **$168,007.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID G LUDWIG,P.C. TRUST ACCT<br>1600 N COALTER ST, STE 6<br>STAUNTON, VA  24401 | Wire | 05/15/2007 | $222,173.80 |
| | Wire | 06/21/2007 | $140,559.84 |
| | Wire | 06/26/2007 | $129,912.08 |
| | Wire | 06/27/2007 | $134,537.40 |
| | Wire | 06/27/2007 | $187,141.83 |
| | | | **$814,324.95** |
| DAVID G. LUDWIG, PC TRUST ACCT<br>1600 N COALTER STREET<br>STE 6<br>STAUNTON, VA  24401 | Wire | 06/28/2007 | $134,410.61 |
| | Wire | 07/10/2007 | $146,223.67 |
| | | | **$280,634.28** |
| DAVID G. VOLMAN, ATTORNEY AT L<br>5 COMMERCIAL DRIVE<br>SUITE 4<br>HUNTINGTON, CT  6484 | Wire | 05/16/2007 | $324,068.38 |
| | | | **$324,068.38** |
| DAVID G. WHITE, P.A., ATTORNEY<br>205 MAGNOLIA STREET<br>SPARTANBURG, SC  29306 | Wire | 07/13/2007 | $79,336.36 |
| | Wire | 07/24/2007 | $127,125.27 |
| | Wire | 07/27/2007 | $74,760.84 |
| | | | **$281,222.47** |
| DAVID H. CAFFEY, ATTORNEY AT L<br>4400 SILAS CREEK PARKWAY<br>WINSTON SALEM, NC  27104 | Wire | 07/11/2007 | $116,416.64 |
| | | | **$116,416.64** |
| DAVID H. DWORSKI, IOLTA REAL E<br>883 BLACK ROCK TURNPIKE<br>FAIRFIELD, CT  6825 | Wire | 05/31/2007 | $196,972.07 |
| | Wire | 07/06/2007 | $260,808.56 |
| | Wire | 07/16/2007 | $369,762.63 |
| | | | **$827,543.26** |
| DAVID H. GOUGER, P.C.<br>7834 FOREST HILL AVE<br>RICHMOND, VA  23225 | Wire | 05/15/2007 | $215,000.00 |
| | Wire | 05/15/2007 | $541,034.12 |
| | Wire | 06/29/2007 | $195,867.06 |
| | | | **$951,901.18** |
| DAVID HOFFMAN,P.A.<br>15 BROOKSIDE AVE.<br>PO BOX 132<br>CRESSKILL, NJ  7626 | Wire | 07/05/2007 | $335,131.81 |
| | | | **$335,131.81** |
| DAVID J. BARBER<br>56 NORTH BEACON STREET<br>NEW BEDFORD, MA  2742 | Wire | 05/18/2007 | $542,047.75 |
| | Wire | 05/22/2007 | $129,311.01 |
| | Wire | 05/23/2007 | $190,634.72 |
| | Wire | 05/29/2007 | $369,331.20 |
| | Wire | 06/04/2007 | $260,105.29 |
| | Wire | 06/06/2007 | $738,578.83 |
| | Wire | 06/11/2007 | $150,357.75 |
| | Wire | 06/28/2007 | $349,547.95 |
| | Wire | 07/16/2007 | $321,980.67 |
| | | | **$3,051,895.17** |
| DAVID J. BISCEGLIA, TRUSTEE<br>64 NORTH ST<br>DANBURY, CT  6810 | Wire | 06/20/2007 | $212,982.05 |
| | Wire | 06/27/2007 | $40,252.54 |
| | | | **$253,234.59** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID J. GHERLONE JR. ESQ TRUS<br>1 PROFESSIONAL QUADRANGLE<br>SPARTA, NJ  7871 | Wire<br>Wire | 06/28/2007<br>07/03/2007 | $385,294.87<br>$277,812.28 |
| | | | **$663,107.15** |
| DAVID J. HIMMELBERGER<br>10 LAUREL AVENUE<br>WELLESLEY, MA  2481 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $196,963.40<br>$782,052.41 |
| | | | **$979,015.81** |
| DAVID J. STILES, ESQ ATTORNEY'<br>4 SHEA KNOLLS COURT<br>CAMPBELL HALL, NY  10916 | Wire | 05/30/2007 | $139,128.77 |
| | | | **$139,128.77** |
| DAVID JEAN COUCH & ASSOCIATES<br>125 FLAT CREEK TRAIL<br>FAYETTEVILLE, GA  30214 | Wire<br>Wire | 07/13/2007<br>07/13/2007 | $297,935.87<br>$1,031,768.12 |
| | | | **$1,329,703.99** |
| DAVID L EDDY ATTORNEY AT LAW T<br>805 WEST 2ND CT<br>RUSSELLVILLE, AR  72811 | Wire | 06/29/2007 | $186,908.92 |
| | | | **$186,908.92** |
| DAVID L. HUGUENIN, P.C., LAW O<br>4024 WASHINGTON ROAD<br>AUGUSTA, GA  30907 | Wire<br>Wire | 05/21/2007<br>06/07/2007 | $323,449.50<br>$155,418.68 |
| | | | **$478,868.18** |
| DAVID L. RUTHERFORD, ATTORNEY AT LAW<br>141 DAYTON STREET<br>RIDGEWOOD, NJ  7451 | Wire | 07/16/2007 | $547,216.26 |
| | | | **$547,216.26** |
| DAVID M. GLADSTONE<br>ONE BARKER AVENUE<br>WHITE PLAINS, NY  10601 | Wire | 05/21/2007 | $361,643.89 |
| | | | **$361,643.89** |
| DAVID M. SANDERS REAL ESTATE TRUST ACCOUNT<br>TWO PINE AVENUE<br>LIVERMORE FALLS, ME  4254 | Wire | 05/31/2007 | $95,219.44 |
| | | | **$95,219.44** |
| DAVID P CONDON PC<br>100 UNION HILL DRIVE<br>200<br>BIRMINGHAM, AL  35209 | Wire | 05/24/2007 | $56,118.72 |
| | | | **$56,118.72** |
| DAVID P. FRITCH P.C. ESCROW<br>302 MAIN STREET<br>JASPER, IN  47546 | Wire | 05/31/2007 | $106,412.96 |
| | | | **$106,412.96** |
| DAVID R. FLYNN<br>4605 PEMBROK LAKE CIRCLE<br>SUITE 203<br>VIRGINIA BEACH, VA  23455 | Wire | 05/21/2007 | $600,418.86 |
| | | | **$600,418.86** |
| DAVID R. THOMPSON, JR. ATTORNEY AT LAW<br>499 NW 70TH AVE.<br>SUITE 112<br>PLANTATION, FL  33317 | Wire | 07/25/2007 | $68,766.89 |
| | | | **$68,766.89** |
| DAVID RINGER TRUST<br>125 E MAIN ST<br>FLORENCE, MS  39073 | Wire | 07/06/2007 | $209,156.24 |
| | | | **$209,156.24** |
| DAVID RODRIGUEZ, P.A.<br>1990 SW 27 AVE.<br>3RD FLOOR<br>MIAMI, FL  33137 | Wire | 07/03/2007 | $225,216.51 |
| | | | **$225,216.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID S FRANKEL | Wire | 05/29/2007 | $1,218,672.22 |
| 870 FRANKLIN AVE. | | | |
| VALLEY STREAM, NY  11580 | | | **$1,218,672.22** |
| DAVID S. LEE, LLC ATTORNEY TRUST ACCOUNT | Wire | 05/22/2007 | $283,305.11 |
| 2400 PLEASANT HILL ROAD | | | |
| SUITE 220 | | | **$283,305.11** |
| DULUTH, GA  30096 | | | |
| DAVID T SEIF, ESQ | Wire | 05/25/2007 | $343,717.31 |
| 915 MIDDLE RIVER DR | | | |
| SUITE 205 | | | **$343,717.31** |
| FORT LAUDERDALE, FL  33304 | | | |
| DAVID T. HAMILTON | Wire | 05/29/2007 | $89,446.89 |
| 3050 ROYAL BOULEVARD SOUTH | Wire | 07/16/2007 | $222,441.08 |
| SUITE 105 | | | |
| ALPHARETTA, GA  30022 | | | **$311,887.97** |
| DAVID W. ROWAN, P.C. CRESPA TR | Wire | 06/27/2007 | $274,774.78 |
| 23279 COURTHOUSE AVENUE | Wire | 06/27/2007 | $128,560.42 |
| P.O.BOX 561 | | | |
| ACCOMAC, VA  23301 | | | **$403,335.20** |
| DAVID W. YOUNG ESQUIRE | Wire | 06/07/2007 | $129,680.28 |
| 62 SUFFIELD ST. | | | |
| PO BOX 322 | | | **$129,680.28** |
| AGAWAM, MA  1001 | | | |
| DAVID WARD & ASSOCIATES | 0307389 | 05/21/2007 | $12,500.00 |
| 205 POWELL PLACE, | | | |
| SUITE 106 | | | **$12,500.00** |
| BRENTWOOD, TN  37027 | | | |
| DAVID ZACHARY | 0322384 | 07/16/2007 | $60,000.00 |
| 615 NORTHRIDGE RD | | | |
| CARNELIAN BAY, CA  96145 | | | **$60,000.00** |
| DAVIDSON & BRADSHAW LLC RE ESC | Wire | 05/22/2007 | $173,565.07 |
| 125-H WAPPOO CREEK DRIVE | | | |
| CHARLESTON, SC  29412 | | | **$173,565.07** |
| DAVIDSON, CZEISLER & KILPATRIC | Wire | 06/26/2007 | $358,211.82 |
| 520 KIRKAND WAY #400 | | | |
| KIRKLAND, WA  98083 | | | **$358,211.82** |
| DAVIDSON, CZEISLER & KILPATRIC | Wire | 05/30/2007 | $441,830.41 |
| 520 KIRKLAND WAY | Wire | 06/08/2007 | $500,813.70 |
| #400 | | | |
| KIRKLAND, WA  98033 | | | **$942,644.11** |
| DAVIDSON, CZEISLER & KILPATRIC | Wire | 06/15/2007 | $299,898.65 |
| 520 KIRKLAND WAY #400 | Wire | 07/26/2007 | $491,085.63 |
| KIRKLAND, WA  98083 | | | |
| | | | **$790,984.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVIES & GRIST LLP | Wire | 05/08/2007 | $91,038.17 |
| 14045 BALLANTYNE CORPORATE PLA | Wire | 05/10/2007 | $142,876.48 |
| SUITE 140 | Wire | 05/21/2007 | $218,274.06 |
| CHARLOTTE, NC  28277 | Wire | 05/21/2007 | $204,597.95 |
| | Wire | 05/22/2007 | $125,594.52 |
| | Wire | 05/22/2007 | $41,013.14 |
| | Wire | 05/23/2007 | $121,948.13 |
| | Wire | 05/30/2007 | $137,532.08 |
| | Wire | 05/31/2007 | $68,893.18 |
| | Wire | 05/31/2007 | $200,809.64 |
| | Wire | 05/31/2007 | $462,991.23 |
| | Wire | 05/31/2007 | $181,255.33 |
| | Wire | 06/06/2007 | $125,974.64 |
| | Wire | 06/22/2007 | $97,507.69 |
| | Wire | 06/29/2007 | $190,026.92 |
| | Wire | 06/29/2007 | $135,584.91 |
| | Wire | 07/02/2007 | $113,321.93 |
| | Wire | 07/02/2007 | $152,571.01 |
| | Wire | 07/03/2007 | $84,793.16 |
| | Wire | 07/03/2007 | $148,105.88 |
| | Wire | 07/03/2007 | $27,742.94 |
| | Wire | 07/09/2007 | $172,563.11 |
| | Wire | 07/09/2007 | $386,364.59 |
| | Wire | 07/10/2007 | $422,845.95 |
| | Wire | 07/13/2007 | $167,253.58 |
| | Wire | 07/20/2007 | $92,345.17 |
| | Wire | 07/23/2007 | $188,995.29 |
| | Wire | 07/23/2007 | $212,104.45 |
| | Wire | 07/23/2007 | $56,623.00 |
| | Wire | 07/25/2007 | $54,586.56 |
| | Wire | 07/26/2007 | $142,883.46 |
| | Wire | 07/27/2007 | $117,753.47 |
| | | | **$5,086,771.62** |
| DAVIES & GRIST LLP | Wire | 06/20/2007 | $41,823.23 |
| 15720 JOHN J DELANEY DR | Wire | 06/20/2007 | $91,886.04 |
| CHARLOTTE, NC  28277 | Wire | 07/05/2007 | $178,569.28 |
| | | | **$312,278.55** |
| DAVIES & GRIST, LLP | Wire | 06/28/2007 | $153,348.69 |
| 14045 BALLANTYNE CORP PLACE #140 | | | **$153,348.69** |
| CHARLOTTE, NC  28277 | | | |
| DAVIES & GRIST, LLP | Wire | 07/23/2007 | $119,663.39 |
| 15720 JOHN J. DELANEY DRIVE | | | |
| CHARLOTTE, NC  28277 | | | **$119,663.39** |
| DAVIES, BARREL | Wire | 06/28/2007 | $256,859.98 |
| 122 W. CAMERON STREET | | | |
| CULPEPER, VA  22701 | | | **$256,859.98** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVIES, BARRELL, WILL, LEWELLY<br>122 WEST CAMERON STREET<br>CULPEPER, VA  22701 | Wire | 07/25/2007 | $256,493.26 |
| | | | **$256,493.26** |
| DAVIESS COUNTY LAND TITLE, L.L<br>106 N MARKET ST<br>GALLATIN, MO  64640 | Wire | 05/11/2007 | $137,924.32 |
| | | | **$137,924.32** |
| DAVIS & DAVIS REAL ESTATE ACCO<br>107 EAST MAIN ST<br>UNIONTOWN, PA  15401 | Wire | 05/18/2007 | $37,940.05 |
| | | | **$37,940.05** |
| DAVIS & DAVIS, TRUSTEE<br>PO BOX 277/65 MAIN ST<br>SWAN QUARTER, NC  27885 | Wire | 07/25/2007 | $59,373.33 |
| | | | **$59,373.33** |
| DAVIS LAW FIRM PA TRUST ACCOUN<br>1341 44TH AVE<br>STE 104<br>MYRTLE BEACH, SC  29572 | Wire | 07/09/2007 | $677,783.69 |
| | | | **$677,783.69** |
| DAVIS LAW, LLC<br>3 RED OAK RD<br>WILMINGTON, DE  19806 | Wire | 07/27/2007 | $259,011.49 |
| | | | **$259,011.49** |
| DAVIS TITLE & ABSTRACT CO<br>912 JEFFERSON STREET<br>SAINT CHARLES, MO  63301 | Wire | 05/14/2007 | $88,855.10 |
| | | | **$88,855.10** |
| DAVIS TITLE & ABSTRACT CO<br>912 W. JEFFERSON<br>SAINT CHARLES, MO  63301 | Wire | 05/21/2007 | $103,594.82 |
| | | | **$103,594.82** |
| DAVIS TITLE COMPANY LLC<br>250 BEAUVOIR RD<br>SUITE 4C<br>BILOXI, MS  39531 | Wire | 05/23/2007 | $168,837.65 |
| | Wire | 05/24/2007 | $35,569.79 |
| | Wire | 06/29/2007 | $86,282.32 |
| | Wire | 06/29/2007 | $159,484.44 |
| | Wire | 07/27/2007 | $127,652.66 |
| | | | **$577,826.86** |
| DAVISON COUNTY TITLE COMPANY<br>1000 S. MAIN STREET<br>MITCHELL, SD  57301 | Wire | 06/01/2007 | $59,173.61 |
| | | | **$59,173.61** |
| DAWN M HUGHES P.C. ATTYS IOLA<br>130 WEST MAIN ST<br>ISLIP, NY  11751 | Wire | 05/09/2007 | $471,068.83 |
| | | | **$471,068.83** |
| DAWSON LAW PA<br>2460 N COURTNEY PKY STE 211<br>MERRITT ISLAND, FL  32953 | Wire | 07/13/2007 | $60,112.33 |
| | | | **$60,112.33** |
| DAY TITLE INC<br>160 RITCHIE HIGHWAY<br>SUITE 2A<br>SEVERNA PARK, MD  21146 | Wire | 05/14/2007 | $103,480.86 |
| | Wire | 05/15/2007 | $238,546.75 |
| | Wire | 05/15/2007 | $316,183.68 |
| | Wire | 06/27/2007 | $439,033.88 |
| | Wire | 07/11/2007 | $142,264.11 |
| | Wire | 07/20/2007 | $355,012.03 |
| | Wire | 07/26/2007 | $406,609.28 |
| | Wire | 07/26/2007 | $365,380.36 |
| | | | **$2,366,510.95** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAY TITLE SERVICES LC SWIFT CR | Wire | 05/08/2007 | $34,437.50 |
| 4912 FITZHUGH AVE. | Wire | 05/09/2007 | $83,528.04 |
| RICHMOND, VA  23230 | Wire | 07/20/2007 | $64,473.44 |
| | Wire | 07/25/2007 | $167,257.25 |
| | | | **$349,696.23** |
| DAY TITLE SERVICES, LC FITZHUG | Wire | 07/09/2007 | $187,472.02 |
| 5243 HICKORY PARK DIRVE | | | **$187,472.02** |
| STE B | | | |
| GLEN ALLEN, VA  23059 | | | |
| DAY TITLE, INC. | Wire | 05/31/2007 | $275,148.47 |
| 160 RITCHIE HIGHWAY | Wire | 06/25/2007 | $218,623.51 |
| SUITE 2A | Wire | 07/02/2007 | $528,721.77 |
| SEVERNA PARK, MD  21146 | Wire | 07/23/2007 | $301,611.23 |
| | | | **$1,324,104.98** |
| DAY, BERRY & HOWARD LLP ATTY I | Wire | 05/15/2007 | $2,889,809.84 |
| ONE CANTERBURY GREEN | | | **$2,889,809.84** |
| STAMFORD, CT  6901 | | | |
| DAYTON LTD | 0307980 | 05/22/2007 | $3,330.00 |
| 2555 MARSHALL ROAD | 0316209 | 06/21/2007 | $3,415.00 |
| SUITE A | 0324168 | 07/23/2007 | $3,415.00 |
| BILOXI, MS  39531 | | | |
| | | | **$10,160.00** |
| DB TITLE, INC.- ESCROW ACCOUNT | Wire | 05/15/2007 | $248,670.88 |
| 1060 DAKOTA DR. #204 | Wire | 06/08/2007 | $63,699.77 |
| MENDOTA HEIGHTS, MN  55120 | Wire | 06/08/2007 | $194,610.08 |
| | | | **$506,980.73** |
| DBI LAND TITLE AGENCY, LLC | Wire | 06/28/2007 | $205,789.06 |
| 2227 REYNOLDSBUR-BALTIMORE RD. | Wire | 06/29/2007 | $77,254.88 |
| REYNOLDSBURG, OH  43068 | | | |
| | | | **$283,043.94** |
| DBS PHOENIX PEAK LLC | 0307982 | 05/22/2007 | $14,182.85 |
| 1550 S TECH LANE | 0316211 | 06/21/2007 | $14,182.85 |
| MERIDIAN, ID 83642 | 0324170 | 07/23/2007 | $14,182.85 |
| | | | **$42,548.55** |
| DBSI HOUSING, INC | 0307862 | 05/22/2007 | $4,192.75 |
| 1550 SOUTH TECH LN | 0316088 | 06/21/2007 | $4,192.75 |
| MERIDIAN, ID 83642 | 0324047 | 07/23/2007 | $4,192.75 |
| | | | **$12,578.25** |
| DCA TITLE | Wire | 06/01/2007 | $189,372.89 |
| 3100 LAKE STREET W | | | **$189,372.89** |
| MINNEAPOLIS, MN  55416 | | | |
| DCA TITLE | Wire | 05/31/2007 | $308,441.40 |
| 3100 WEST LAKE ST | | | **$308,441.40** |
| SUITE 310 | | | |
| MINNEAPOLIS, MN  55416 | | | |
| DCI NEW TOWN LLC | 0318121 | 06/27/2007 | $19,370.25 |
| 4365 NEW TOWN AVENUE | | | **$19,370.25** |
| WILLIAMSBURG, VA  23188 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DE LAGE LANDEN | 0305236 | 05/11/2007 | $12,174.32 |
| FINANCIAL SERVICES | 0312453 | 06/07/2007 | $142.21 |
| PO BOX 41601 | 0312454 | 06/07/2007 | $397.61 |
| PHILADELPHIA, PA  19101-1601 | 0313659 | 06/12/2007 | $287.92 |
| | 0318367 | 06/28/2007 | $679.10 |
| | | | **$13,681.16** |
| DE LAGE LANDEN | 0315346 | 06/19/2007 | $137,307.62 |
| FINANCIAL SERVICES | 0322652 | 07/17/2007 | $2,493.12 |
| 1111 OLD EAGLE SCHOOL RD | | | |
| WAYNE, PA  19087 | | | **$139,800.74** |
| DE LOS SANTOS & GUERRERO P.A. | Wire | 05/11/2007 | $515,271.04 |
| 6950 N KENDALL DRIVE | | | |
| MIAMI, FL  33156 | | | **$515,271.04** |
| DEAN L WILBUR JR PA TRUST ACCT | Wire | 05/18/2007 | $188,946.87 |
| 11380 PROSPERITY FARMS ROAD | Wire | 05/18/2007 | $188,999.90 |
| SUITE 110A | Wire | 07/26/2007 | $259,137.60 |
| PALM BEACH GARDENS, FL  33410 | | | |
| | | | **$637,084.37** |
| DEAN-KELBY REALTORS LLC DBA | 0307983 | 05/22/2007 | $3,300.00 |
| WEICHERT REALTORS DEAN-KELBY | 0316212 | 06/21/2007 | $3,300.00 |
| 900 JOHNNIE DODDS BLVD.,STE103 | | | |
| MT.PLEASANT, SC  29464 | | | **$6,600.00** |
| DEAS & DEAS, LLC ATTORNEYS AT | Wire | 07/16/2007 | $12,135.97 |
| 144 S THOMAS STREET | Wire | 07/16/2007 | $58,516.64 |
| SUITE 104-A | | | |
| TUPELO, MS  38801 | | | **$70,652.61** |
| DEASON TITLE AGENCY CLIENT TRU | Wire | 07/02/2007 | $169,310.97 |
| 5641 MERCHANTS CENTER BLVD | | | |
| SUITE 101 | | | **$169,310.97** |
| KNOXVILLE, TN  37912 | | | |
| DEBORAH C. CHAPMAN | Wire | 05/16/2007 | $122,795.67 |
| 2311 WEST CONE BLVD,, 234 | | | |
| GREENSBORO, NC  27408 | | | **$122,795.67** |
| DEBORAH C. GAGLIO, ESQUIRE ESC | Wire | 05/18/2007 | $128,844.99 |
| PO BOX 504 | | | |
| MIDLOTHIAN, VA  23113 | | | **$128,844.99** |
| DEBORAH C. SAGEDY TRUST ACCOUN | Wire | 05/15/2007 | $195,809.96 |
| 441 S INDEPENDENCE BLVD | | | |
| VIRGINIA BEACH, VA  23452 | | | **$195,809.96** |
| DEBORAH HAMILTON | Wire | 06/29/2007 | $241,291.35 |
| 1277 KELLY JOHNSON BLVD | | | |
| #100 | | | **$241,291.35** |
| COLORADO SPRINGS, CO  80920 | | | |
| DEBORAH HAMILTON | Wire | 07/17/2007 | $303,435.03 |
| 1333 W 120TH AVENUE | | | |
| #208 | | | **$303,435.03** |
| WESTMINSTER, CO  80234 | | | |
| DEBORAH HAMILTON | Wire | 05/23/2007 | $210,439.89 |
| 1333 W. 120TH AVE #208 | Wire | 07/20/2007 | $169,637.98 |
| WESTMINSTER, CO  80234 | | | |
| | | | **$380,077.87** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEBORAH HAMILTON<br>1805 SHEA CENTER DR<br>130<br>HIGHLANDS RANCH, CO  80129 | Wire | 07/20/2007 | $223,476.50 |
| | | | **$223,476.50** |
| DEBORAH HAMILTON<br>1864 WOODMOOR DRIVE<br>SUITE 100<br>MONUMENT, CO  80132 | Wire | 07/27/2007 | $349,433.53 |
| | | | **$349,433.53** |
| DEBORAH HAMILTON<br>2809 E HARMONY ROAD<br>#150<br>FORT COLLINS, CO  80528 | Wire | 06/27/2007 | $171,209.03 |
| | | | **$171,209.03** |
| DEBORAH HAMILTON<br>7125 W JEFFERSON AVENUE<br>#160<br>LAKEWOOD, CO  80235 | Wire<br>Wire | 07/24/2007<br>07/24/2007 | $26,679.00<br>$212,915.37 |
| | | | **$239,594.37** |
| DEBORAH HAMILTON<br>7125 W. JEFFERSON AVE.<br>160<br>LAKEWOOD, CO  80235 | Wire | 05/24/2007 | $365,878.17 |
| | | | **$365,878.17** |
| DEBORAH M CUNNINGHAM ATTORNEY<br>400 POST AVENUE<br>STE 202A<br>WESTBURY, NY  11590 | Wire<br>Wire | 06/04/2007<br>06/05/2007 | $914,978.19<br>$1,398,926.16 |
| | | | **$2,313,904.35** |
| DEBRA LYNN NICHOLSON ATTORNEY TRUST ACCT<br>ONE MAIN ST<br>SPARTA, NJ  7871 | Wire | 05/31/2007 | $373,555.62 |
| | | | **$373,555.62** |
| DEBRA WHALEY, ATTORNEY AT LAW<br>209 NORTH 35TH STREET<br>MOREHEAD CITY, NC  28557 | Wire | 07/09/2007 | $123,075.14 |
| | | | **$123,075.14** |
| DECKER & BELT PROPERTIES<br>P. O. BOX 2610<br>MURFREESBORO, TN  37133-2610 | 0307985<br>0316214 | 05/22/2007<br>06/21/2007 | $4,780.00<br>$4,780.00 |
| | | | **$9,560.00** |
| DECKER & FINCHLER TRUST ACCOUN<br>345 PARSIPPANY ROAD<br>PARSIPPANY, NJ  7054 | Wire | 07/13/2007 | $407,617.69 |
| | | | **$407,617.69** |
| DECKER, DECKER, DITO & INTERNI<br>1610 RICHMOND RD<br>STATEN ISLAND, NY  10304 | Wire | 05/10/2007 | $222,481.70 |
| | | | **$222,481.70** |
| DECO TITLE SERVICES, INC.<br>15150 NW 79TH COURT<br>MIAMI LAKES, FL  33016 | Wire<br>Wire<br>Wire | 05/16/2007<br>06/22/2007<br>06/22/2007 | $299,131.77<br>$34,225.00<br>$117,693.65 |
| | | | **$451,050.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| DEDICATED TITLE AGENCY, LLC CL | Wire | 05/16/2007 | $198,722.22 |
| 15 MAIN ST | Wire | 05/16/2007 | $3,429,186.78 |
| HACKENSACK, NJ  7601 | Wire | 05/22/2007 | $254,930.14 |
| | Wire | 06/11/2007 | $295,687.49 |
| | Wire | 06/20/2007 | $216,367.51 |
| | Wire | 06/29/2007 | $347,176.65 |
| | Wire | 07/27/2007 | $337,024.72 |
| | Wire | 07/27/2007 | $1,179,603.04 |
| | | | **$6,258,698.55** |
| DEEB LAW FIRM, P.A. ESCROW ACC | Wire | 05/17/2007 | $293,608.22 |
| 9100 SOUTH DADELAND BLVD | Wire | 06/26/2007 | $83,352.29 |
| SUITE 1607 | | | |
| MIAMI, FL  33156 | | | **$376,960.51** |
| DEENEY LAW OFFICES | Wire | 07/27/2007 | $215,989.11 |
| 15 COTTAGE AVE | | | |
| SUITE 202 | | | **$215,989.11** |
| QUINCY, MA  2169 | | | |
| DEFAULT EXPRESS SERVICES, INC. | 0311765 | 06/05/2007 | $2,500.00 |
| 303 LIPPINCOTT DRIVE | 0316215 | 06/21/2007 | $2,500.00 |
| SUITE 320 | 0324173 | 07/23/2007 | $2,500.00 |
| MARLTON, NJ  08053 | | | |
| | | | **$7,500.00** |
| DEFINITIVE TITLE LLC | Wire | 06/21/2007 | $65,442.70 |
| 754 WASHINGTON BLVD | Wire | 07/27/2007 | $204,168.87 |
| BALTIMORE, MD  21230 | | | |
| | | | **$269,611.57** |
| DEGENHART LAW FIRM, PA, ESCROW | Wire | 05/25/2007 | $40,875.00 |
| 2000 PARK STREET | Wire | 05/25/2007 | $164,173.75 |
| SUITE 101 | Wire | 06/01/2007 | $205,170.62 |
| COLUMBIA, SC  29201 | Wire | 06/29/2007 | $171,038.65 |
| | Wire | 07/02/2007 | $166,572.82 |
| | Wire | 07/27/2007 | $28,206.02 |
| | | | **$776,036.86** |
| DEHNER & ELLIS, P.S.C. LAWYERS | Wire | 06/29/2007 | $153,066.97 |
| 206 EAST MAIN STREET | | | |
| MOREHEAD, KY  40351 | | | **$153,066.97** |
| DEL NORTE FIRST AMERICAN TITLE | Wire | 06/12/2007 | $61,335.19 |
| 5915 SILVER SPRINGS | Wire | 06/12/2007 | $182,604.06 |
| EL PASO, TX  79912 | | | |
| | | | **$243,939.25** |
| DEL PETE & O'NEILL | Wire | 07/20/2007 | $40,203.50 |
| 2 FRANKLIN COMMONS | Wire | 07/20/2007 | $214,044.96 |
| FRAMINGHAM, MA  1702 | | | |
| | | | **$254,248.46** |
| DEL RIO TITLE COMPANY ESCROW | Wire | 07/23/2007 | $106,031.30 |
| 300 E. LOSOYA | Wire | 07/27/2007 | $144,762.32 |
| DEL RIO, TX  78841 | | | |
| | | | **$250,793.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEL RIO TITLE COMPANY ESCROW 300 E. LOSOYA ST. DEL RIO, TX  78840 | Wire | 06/01/2007 | $54,971.64 |
| | | | **$54,971.64** |
| DEL RIO TITLE COMPANY ESCROW 300 EAST LOSOYA STREET DEL RIO, TX  78840 | Wire | 05/10/2007 | $40,630.52 |
| | | | **$40,630.52** |
| DEL RIO TITLE COMPANY ESCROW A 300 E LOSOYA DEL RIO, TX  78840 | Wire | 05/30/2007 | $79,730.66 |
| | | | **$79,730.66** |
| DEL RIO TITLE COMPNAY ESCROW A 300 E. LASOYA STREET DEL RIO, TX  78840 | Wire | 06/07/2007 | $116,946.99 |
| | | | **$116,946.99** |
| DELAWARE COUNTY BANK AND TRUST | Wire | 06/05/2007 | $301,953.52 |
| | Wire | 07/17/2007 | $1,414,218.18 |
| | | | **$1,716,171.70** |
| DELAWARE RIVER SETTLEMENT SERV 100 HYDE PARK DOYLESTOWN, PA  18901 | Wire | 05/11/2007 | $212,500.00 |
| | Wire | 05/11/2007 | $290,858.25 |
| | Wire | 06/26/2007 | $515,808.72 |
| | | | **$1,019,166.97** |
| DELAWARE TITLE AGENCY, INC 41 NORTH SANDUSKY ST SUITE 408 DELAWARE, OH  43015 | Wire | 05/21/2007 | $172,606.93 |
| | | | **$172,606.93** |
| DELAWARE VALLEY ABSTRACT SETTL 101 MARTER AVENUE MOORESTOWN, NJ  8057 | Wire | 07/11/2007 | $138,725.22 |
| | | | **$138,725.22** |
| DELAWARE VALLEY ABSTRACT SETTL 110 MARTER AVE. MOORESTOWN, NJ  8057 | Wire | 05/16/2007 | $218,361.96 |
| | Wire | 05/25/2007 | $245,415.20 |
| | Wire | 06/06/2007 | $108,023.14 |
| | Wire | 06/06/2007 | $273,167.52 |
| | Wire | 06/13/2007 | $316,363.30 |
| | Wire | 06/20/2007 | $170,915.96 |
| | Wire | 06/25/2007 | $478,127.11 |
| | Wire | 06/28/2007 | $42,982.40 |
| | Wire | 06/28/2007 | $228,113.37 |
| | Wire | 07/11/2007 | $353,651.30 |
| | Wire | 07/18/2007 | $71,833.84 |
| | Wire | 07/18/2007 | $177,241.79 |
| | Wire | 07/20/2007 | $121,771.29 |
| | | | **$2,805,968.18** |
| DELAWARE VALLEY SETTLEMENT SER 711 WEST LANCASTER AVENUE BRYN MAWR, PA  19010 | Wire | 07/20/2007 | $135,628.15 |
| | | | **$135,628.15** |
| DELCOLLO AND WERB REAL ESTATE LIBERTY PLAZA SUITE 11A NEWARK, DE  19711 | Wire | 05/31/2007 | $218,237.51 |
| | Wire | 06/15/2007 | $178,707.23 |
| | Wire | 06/28/2007 | $385,821.13 |
| | | | **$782,765.87** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DELI WORX | 0304311 | 05/08/2007 | $1,358.96 |
| 1790 WALT WHITMAN RD | 0304506 | 05/09/2007 | $78.57 |
| MELVILLE, NY  11747 | 0311632 | 06/05/2007 | $611.27 |
| | 0313660 | 06/12/2007 | $2,435.42 |
| | 0314299 | 06/14/2007 | $115.08 |
| | 0320101 | 07/06/2007 | $1,879.73 |
| | 0322074 | 07/13/2007 | $3,348.02 |
| | | | **$9,827.05** |
| DELLA FEMINA ROTHSCHILD JEARY | 0304758 | 05/10/2007 | $56,768.90 |
| AND PARTNERS | 0309415 | 05/24/2007 | $7,474.04 |
| PO BOX 641052 | | | |
| PITTSBURGH, PA  15264-1052 | | | **$64,242.94** |
| DELL'ITALIA, AFFINITO & SANTOLA REAL ESTATE TRUST | Wire | 05/31/2007 | $299,326.88 |
| 18 TONY GALENTO PLAZA | | | |
| ORANGE, NJ  7050 | | | **$299,326.88** |
| DELOITTE & TOUCHE LLP | 0309416 | 05/24/2007 | $65,000.00 |
| PO BOX 7247-6446 | 0310450 | 05/30/2007 | $259,750.00 |
| PHILADELPHIA, PA  19170-6446 | 0320046 | 07/06/2007 | $70,000.00 |
| | 0324844 | 07/24/2007 | $80,000.00 |
| | | | **$474,750.00** |
| DELOITTE TAX LLP | 0324843 | 07/24/2007 | $98,423.00 |
| PO BOX 2079 | | | |
| CAROL STREAM, IL  60132-2079 | | | **$98,423.00** |
| DELSY PEREZ P.A. TRUST ACCT | Wire | 05/09/2007 | $1,234,790.67 |
| 1501 NW 97TH AVENUE | | | |
| MIAMI, FL  33175 | | | **$1,234,790.67** |
| DELTA REALTY COMPANY | 0307986 | 05/22/2007 | $6,863.25 |
| 320 CRAIN HWY | 0316216 | 06/21/2007 | $6,863.25 |
| STE 100 | | | |
| WALDORF, MD  20603 | | | **$13,726.50** |
| DELTA TITLE & ESCROW CO. | Wire | 07/02/2007 | $149,692.60 |
| 2431 E. 61ST ST., SUITE 100 | | | |
| TULSA, OK  74136 | | | **$149,692.60** |
| DELTA TITLE & ESCROW COMPANY | Wire | 07/20/2007 | $354,618.55 |
| 1000B NORTH HALSTEAD RD | | | |
| OCEAN SPRINGS, MS  39564 | | | **$354,618.55** |
| DELTA TITLE CORP | Wire | 05/21/2007 | $124,315.12 |
| 11824 BRICKSOME AVE, STE A | Wire | 06/18/2007 | $77,412.05 |
| BATON ROUGE, LA  70816 | | | |
| | | | **$201,727.17** |
| DELTA TITLE CORP | Wire | 05/24/2007 | $154,676.32 |
| 3601 N I-10 SERVICE ROAD W | Wire | 07/05/2007 | $158,425.62 |
| METAIRIE, LA  70002 | Wire | 07/27/2007 | $161,135.46 |
| | | | **$474,237.40** |
| DELTA TITLE CORP | Wire | 05/16/2007 | $108,427.09 |
| 3601 N. I-10 SERVICE ROAD W. | | | |
| METAIRIE, LA  70002 | | | **$108,427.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DELTA TITLE CORPORATION<br>1503 GAUSE BLVD<br>SLIDELL, LA  70458 | Wire | 05/22/2007 | $118,311.99 |
| | Wire | 07/02/2007 | $174,264.50 |
| | Wire | 07/13/2007 | $207,398.04 |
| | Wire | 07/24/2007 | $110,222.48 |
| | | | **$610,197.01** |
| DELTONA TITLE<br>1670 PROVIDENCE BLVD<br>DELTONA, FL  32725 | Wire | 06/08/2007 | $120,925.88 |
| | Wire | 07/27/2007 | $146,323.41 |
| | | | **$267,249.29** |
| DELUXE FINANCIAL SERVICES<br>PO BOX 641445<br>CINCINNATI, OH  45264 | 0305942 | 05/15/2007 | $663.32 |
| | 0306756 | 05/17/2007 | $918.88 |
| | 0309220 | 05/23/2007 | $569.59 |
| | 0310742 | 05/31/2007 | $1,169.33 |
| | 0314083 | 06/13/2007 | $1,317.60 |
| | 0322767 | 07/17/2007 | $3,937.20 |
| | 0322954 | 07/18/2007 | $580.01 |
| | | | **$9,155.93** |
| DELUXE TITLE AGENCY, LLC<br>560-60TH STREET<br>WEST NEW YORK, NJ  7093 | Wire | 07/27/2007 | $178,791.06 |
| | | | **$178,791.06** |
| DEMARCO & DEMARCO, ESQ.<br>912 BELMONT AVENUE<br>NORTH HALEDON, NJ  7508 | Wire | 05/30/2007 | $409,933.93 |
| | | | **$409,933.93** |
| DEMARIA & ASSOCIATES, P.C. CON<br>6 BEACON STREET, 2ND FLOOR<br>BOSTON, MA  2108 | Wire | 07/12/2007 | $247,822.62 |
| | | | **$247,822.62** |
| DEMPSEY,DEMPSEY & SHEEHAN ATTO<br>387 SPRINGFIELD AVENUE<br>SUMMIT, NJ  7902 | Wire | 06/28/2007 | $522,203.02 |
| | | | **$522,203.02** |
| DENIS A BRASLOW ATTORNEY T LAW<br>917 N 12TH AVENUE<br>PENSACOLA, FL  32501 | Wire | 05/10/2007 | $116,522.58 |
| | | | **$116,522.58** |
| DENISE N. MURPHY, P.A. REAL ES<br>531 MAIN STREET<br>SUITE C<br>SAFETY HARBOR, FL  34695 | Wire | 05/31/2007 | $172,262.31 |
| | | | **$172,262.31** |
| DENNEHY & ASSOCIATES<br>2727 OAK LAWN AVE<br>STE 100<br>DALLAS, TX  75219 | 0311790 | 06/05/2007 | $2,364.46 |
| | 0315700 | 06/20/2007 | $4,077.29 |
| | | | **$6,441.75** |
| DENNIS C. RITCHIE, ESQ.<br>311 FAIRVIEW AVENUE<br>2ND FLOOR<br>FAIRVIEW, NJ  7022 | Wire | 07/25/2007 | $122,933.89 |
| | | | **$122,933.89** |
| DENNIS DOYLE, JR<br>7807 BAYMEADOWS RD, E<br>JACKSONVILLE, FL  32256 | 0307988 | 05/22/2007 | $5,302.90 |
| | 0316218 | 06/21/2007 | $5,302.90 |
| | 0324176 | 07/23/2007 | $5,302.90 |
| | | | **$15,908.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DENNIS L PRATT  TITLE SERVICES<br>12276 SAN JOSE BLVD<br>SUITE 429<br>JACKSONVILLE, FL  32223 | Wire<br>Wire | 07/02/2007<br>07/18/2007 | $186,210.90<br>$379,224.33<br><br>**$565,435.23** |
| DENNIS R. BEDARD TRUST ACCOUNT<br>1717 N BAYSHORE DR #215<br>MIAMI, FL  33132 | Wire | 07/20/2007 | $442,082.33<br><br>**$442,082.33** |
| DENNIS WAYNE CATOE<br>7588 WOODROW STREET<br>IRMO, SC  29063 | Wire<br>Wire | 06/04/2007<br>07/03/2007 | $100,408.92<br>$44,068.71<br><br>**$144,477.63** |
| DENVER DIRECT TITLE INC<br>1437 HIGH ST<br>DENVER, CO  80218 | Wire | 07/27/2007 | $230,571.65<br><br>**$230,571.65** |
| DEPALMA & AIELLO P.C.<br>2516 EASTCHESTER RD<br>BRONX, NY  10469 | Wire | 05/15/2007 | $328,864.05<br><br>**$328,864.05** |
| DEPANFILIS & VALLERIE LLC<br>25 BELDEN AVE<br>NORWALK, CT  6850 | Wire | 06/28/2007 | $410,285.44<br><br>**$410,285.44** |
| DEPENDABLE ESCROW<br>10618 SE KENT KANGLEY ROAD<br>KENT, WA  98030 | Wire | 06/11/2007 | $267,271.34<br><br>**$267,271.34** |
| DEPENDABLE TITLE AGENCY, LLC<br>4409 A VETERANS MEMORIAL BLVD.<br>METAIRIE, LA  70006 | Wire | 07/18/2007 | $165,401.99<br><br>**$165,401.99** |
| DEREK CLEMONS<br>616 JONES HILL RD<br>LEITCHFIELD, KY  42754 | 0305286<br>0309854<br>0318220 | 05/11/2007<br>05/25/2007<br>06/27/2007 | $33,861.55<br>$19,154.31<br>$28,926.21<br><br>**$81,942.07** |
| DES MOINES ESCROW INC<br>22024 MARINE VEIW DRIVE SOUTH<br>SUITE 201<br>DES MOINES, WA  98198 | Wire<br>Wire | 05/14/2007<br>05/18/2007 | $168,272.48<br>$265,543.04<br><br>**$433,815.52** |
| DES TITLE AGENCY INC SETTLEMEN<br>13000 ROUTE 73<br>FOUR GREENTREE CENTRE SUITE107<br>MARLTON, NJ  8053 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/21/2007<br>06/21/2007<br>06/25/2007<br>06/29/2007<br>07/11/2007<br>07/16/2007 | $43,166.53<br>$150,707.22<br>$144,979.69<br>$244,921.42<br>$198,410.92<br>$161,014.52<br><br>**$943,200.30** |
| DES TITLE AGENCY INC SETTLEMEN<br>13000 RTE 73<br>GREENTREE CENTRE, SUITE 107<br>MARLTON, NJ  8053 | Wire | 05/16/2007 | $202,658.67<br><br>**$202,658.67** |
| DES TITLE AGENCY INC SETTLEMEN<br>30 LIPPINCOTT DRIVE, ST. 320<br>MARLTON, NJ  8053 | Wire | 06/26/2007 | $125,589.99<br><br>**$125,589.99** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DES TITLE AGENCY INC SETTLEMEN | Wire | 05/21/2007 | $150,770.77 |
| FOUR GREENTREE CENTRE | Wire | 06/13/2007 | $60,299.00 |
| MARLTON, NJ  8053 | Wire | 07/09/2007 | $134,788.96 |
| | | | **$345,858.73** |
| DESCHENES & FARRELL | Wire | 07/03/2007 | $286,752.09 |
| ONE BILLERICA RD | Wire | 07/23/2007 | $366,306.95 |
| CHELMSFORD, MA  1824 | | | |
| | | | **$653,059.04** |
| DESCHUTES COUNTY TITLE | Wire | 06/14/2007 | $164,269.03 |
| 258 SW 5TH STREET | | | |
| REDMOND, OR  97756 | | | **$164,269.03** |
| DESCHUTES COUNTY TITLE | Wire | 05/16/2007 | $622,922.89 |
| 2585 5TH STREET | | | |
| REDMOND, OR  97756 | | | **$622,922.89** |
| DESCHUTES COUNTY TITLE | Wire | 05/09/2007 | $322,105.86 |
| 397 SW UPPER TERRACE | Wire | 05/15/2007 | $1,025,158.65 |
| BEND, OR  97702 | Wire | 05/16/2007 | $1,281,428.58 |
| | Wire | 05/18/2007 | $409,938.52 |
| | Wire | 05/31/2007 | $560,802.94 |
| | Wire | 05/31/2007 | $357,387.13 |
| | Wire | 06/01/2007 | $236,238.64 |
| | Wire | 06/01/2007 | $219,595.19 |
| | Wire | 06/19/2007 | $85,155.83 |
| | Wire | 06/19/2007 | $255,744.49 |
| | Wire | 06/29/2007 | $261,459.13 |
| | Wire | 07/06/2007 | $234,039.76 |
| | Wire | 07/17/2007 | $93,006.32 |
| | | | **$5,342,061.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DESERT HILLS BANK | Wire | 05/14/2007 | $532,765.93 |
| | Wire | 05/18/2007 | $299,127.62 |
| | Wire | 05/22/2007 | $167,903.63 |
| | Wire | 05/23/2007 | $61,253.75 |
| | Wire | 05/24/2007 | $161,996.22 |
| | Wire | 05/30/2007 | $251,242.84 |
| | Wire | 06/05/2007 | $170,864.84 |
| | Wire | 06/07/2007 | $18,133.57 |
| | Wire | 06/07/2007 | $131,927.14 |
| | Wire | 06/07/2007 | $293,125.82 |
| | Wire | 06/08/2007 | $126,296.44 |
| | Wire | 06/11/2007 | $211,024.30 |
| | Wire | 06/11/2007 | $125,184.85 |
| | Wire | 06/18/2007 | $326,794.32 |
| | Wire | 06/21/2007 | $131,959.95 |
| | Wire | 06/22/2007 | $184,151.01 |
| | Wire | 06/22/2007 | $412,549.47 |
| | Wire | 06/29/2007 | $118,668.15 |
| | Wire | 07/05/2007 | $307,810.52 |
| | Wire | 07/06/2007 | $278,787.51 |
| | Wire | 07/11/2007 | $656,821.37 |
| | | | **$4,968,389.25** |
| DESIGN CIRCLES | 0317677 | 06/26/2007 | $52,896.76 |
| 55 WEST 38TH STREET | 0319053 | 07/02/2007 | $2,980.31 |
| 4TH FLOOR | 0321252 | 07/11/2007 | $10,783.25 |
| NEW YORK, NY  10018 | | | |
| | | | **$66,660.32** |
| DESIGN SMITH | 0311007 | 06/01/2007 | $27,800.00 |
| 128 PINE HILL RD | | | |
| HOLLIS, NH  03049 | | | **$27,800.00** |
| DESIGNATED ESCROW | Wire | 06/29/2007 | $239,284.40 |
| 6107 LAKE GROVE STREET SW | | | |
| LAKEWOOD, WA  98499 | | | **$239,284.40** |
| DESJARLAIS TITLE COMPANY COMPA | Wire | 05/18/2007 | $243,739.68 |
| 2750 STICKNEY POINT RD | Wire | 06/29/2007 | $248,209.80 |
| SUITE 201 | Wire | 06/29/2007 | $58,888.67 |
| SARASOTA, FL  34231 | | | |
| | | | **$550,838.15** |
| DESTIN LAND & TITLE REAL ESTAT | Wire | 07/20/2007 | $1,009,449.00 |
| 4475 LEGENDARY DRIVE | | | |
| DESTIN, FL  32541 | | | **$1,009,449.00** |
| DESTRIBATS, CAMPBELL, DESANTIS | Wire | 06/15/2007 | $304,054.19 |
| 247 WHITEHORSE AVENUE | | | |
| TRENTON, NJ  8610 | | | **$304,054.19** |
| DEVAL PATEL- LENNON, ESQUIRE A | Wire | 06/06/2007 | $173,953.13 |
| 7501 GREENWAY CENTER DRIVE | Wire | 06/11/2007 | $352,220.22 |
| STE 730 | | | |
| GREENBELT, MD  20770 | | | **$526,173.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEVAL PATEL-LENNON, ESQ., P.A. | Wire | 07/02/2007 | $393,949.44 |
| 13 WELWYN ROAD | Wire | 07/03/2007 | $146,332.53 |
| NEWARK, DE  19711 | Wire | 07/05/2007 | $209,428.66 |
| | | | **$749,710.63** |
| DEVITO & COLEN PA REAL ESTATE | Wire | 05/30/2007 | $151,931.72 |
| 7243 BRYAN DAIRY ROAD | | | |
| LARGO, FL  33777 | | | **$151,931.72** |
| DEVOE LAW FIRM LLC | Wire | 05/22/2007 | $264,081.94 |
| 2060 EAST EXCHANGE PLACE | Wire | 05/22/2007 | $264,081.94 |
| SUITE 140 | Wire | 06/21/2007 | $25,986.03 |
| TUCKER, GA  30084 | Wire | 06/21/2007 | $91,650.22 |
| | | | **$645,800.13** |
| DEVON TITLE | Wire | 06/15/2007 | $95,650.26 |
| 109 S FAIR STREET | Wire | 07/10/2007 | $61,802.80 |
| OTSEGO, MI  49078 | | | |
| | | | **$157,453.06** |
| DEVON TITLE | Wire | 05/09/2007 | $156,811.44 |
| 109 S. FAIR STREET | Wire | 05/22/2007 | $270,318.80 |
| OTSEGO, MI  49078 | | | |
| | | | **$427,130.24** |
| DEVON TITLE | Wire | 06/26/2007 | $128,836.68 |
| 77 S 20TH STREET | | | |
| BATTLE CREEK, MI  49015 | | | **$128,836.68** |
| DEVON TITLE | Wire | 05/15/2007 | $48,670.47 |
| 77 SOUTH 20TH STREET | Wire | 06/29/2007 | $131,515.34 |
| BATTLE CREEK, MI  49015 | | | |
| | | | **$180,185.81** |
| DEVON TITLE | Wire | 06/06/2007 | $183,812.23 |
| 800 E. MILHAM | Wire | 06/11/2007 | $134,295.68 |
| PORTAGE, MI  49002 | Wire | 07/23/2007 | $129,652.94 |
| | | | **$447,760.85** |
| DEVON TITLE | Wire | 05/16/2007 | $176,850.58 |
| 800 EAST MIHAM ROAD | Wire | 05/23/2007 | $15,801.53 |
| PORTAGE, MI  49002 | Wire | 06/15/2007 | $80,652.05 |
| | Wire | 06/22/2007 | $136,045.57 |
| | | | **$409,349.73** |
| DEVON TITLE | Wire | 05/22/2007 | $157,150.19 |
| 800 MILHAM | Wire | 05/31/2007 | $55,938.58 |
| PORTAGE, MI  49002 | | | |
| | | | **$213,088.77** |
| DEVON TITLE AGENCY | Wire | 05/24/2007 | $136,781.31 |
| 1170 W MICHIGAN AVE STE6 | Wire | 06/04/2007 | $50,692.33 |
| THREE RIVERS, MI  49093 | | | |
| | | | **$187,473.64** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEVON TITLE AGENCY<br>1680 CROOKS<br>TROY, MI  48084 | Wire | 05/30/2007 | $208,596.11 |
| | Wire | 05/30/2007 | $228,714.58 |
| | Wire | 06/05/2007 | $222,986.20 |
| | Wire | 07/19/2007 | $59,005.83 |
| | | | **$719,302.72** |
| DEVON TITLE AGENCY<br>37463 SCHOOLCRAFT ROAD<br>LIVONIA, MI  48150 | Wire | 07/02/2007 | $78,357.16 |
| | | | **$78,357.16** |
| DEVON TITLE AGENCY<br>800 E MILHAM<br>PORTAGE, MI  49002 | Wire | 05/29/2007 | $129,122.39 |
| | Wire | 06/12/2007 | $97,521.05 |
| | Wire | 06/15/2007 | $15,295.75 |
| | Wire | 06/15/2007 | $121,648.71 |
| | Wire | 06/26/2007 | $112,258.10 |
| | Wire | 06/28/2007 | $116,659.25 |
| | Wire | 06/29/2007 | $282,325.08 |
| | Wire | 07/05/2007 | $73,069.02 |
| | Wire | 07/16/2007 | $33,021.10 |
| | Wire | 07/16/2007 | $96,765.01 |
| | Wire | 07/23/2007 | $129,844.51 |
| | Wire | 07/24/2007 | $101,533.06 |
| | Wire | 07/25/2007 | $142,762.24 |
| | Wire | 07/26/2007 | $61,737.10 |
| | | | **$1,513,562.37** |
| DEVON TITLE AGENCY<br>800 E. MILHAM , SUITE 201<br>PORTAGE, MI  49002 | Wire | 05/15/2007 | $48,433.18 |
| | Wire | 07/12/2007 | $128,754.67 |
| | Wire | 07/12/2007 | $80,384.29 |
| | | | **$257,572.14** |
| DEVON TITLE AGENCY<br>800 EAST MILHAM ROAD<br>PORTAGE, MI  49002 | Wire | 06/29/2007 | $125,991.81 |
| | | | **$125,991.81** |
| DEWITT LAW TRUST ACCT<br>118 E. MAIN STREET<br>SUITE A<br>CARRBORO, NC  27510 | Wire | 05/25/2007 | $145,613.66 |
| | | | **$145,613.66** |
| DEWITT LAW TRUST ACCT<br>118 EAST MAIN ST.<br>CARRBORO, NC  27510 | Wire | 07/17/2007 | $130,251.05 |
| | | | **$130,251.05** |
| DEWRELL SACKS<br>5 CONCOURSE PARKWAY<br>ATLANTA, GA  30328 | Wire | 06/29/2007 | $166,838.23 |
| | | | **$166,838.23** |
| DEWRELL SACKS, LLP - IOLTA<br>5 CONCOURSE PARKWAY<br>SUITE 300<br>ATLANTA, GA  30328 | Wire | 05/23/2007 | $518,665.99 |
| | Wire | 05/31/2007 | $182,874.30 |
| | Wire | 06/13/2007 | $220,182.31 |
| | Wire | 06/13/2007 | $44,604.72 |
| | Wire | 06/13/2007 | $173,264.50 |
| | Wire | 06/29/2007 | $58,593.71 |
| | Wire | 07/26/2007 | $303,773.67 |
| | | | **$1,501,959.20** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEX MEDIA WEST | 0305996 | 05/15/2007 | $498.19 |
| PO BOX 79167 | 0305997 | 05/15/2007 | $464.70 |
| PHOENIX, AZ  85062-9167 | 0305998 | 05/15/2007 | $1,358.26 |
| | 0313439 | 06/12/2007 | $77.41 |
| | 0314280 | 06/14/2007 | $1,018.00 |
| | 0317124 | 06/22/2007 | $1,033.27 |
| | 0318787 | 06/29/2007 | $201.20 |
| | 0319806 | 07/05/2007 | $450.58 |
| | 0319807 | 07/05/2007 | $32.87 |
| | 0319808 | 07/05/2007 | $1,338.48 |
| | | | **$6,472.96** |
| DEX MEDIA WEST | 0305475 | 05/14/2007 | $72.85 |
| POB 79167 | 0305476 | 05/14/2007 | $64.00 |
| PHOENIX, AZ  85062-9167 | 0308590 | 05/22/2007 | $493.97 |
| | 0310183 | 05/30/2007 | $1,694.65 |
| | 0310184 | 05/30/2007 | $97.20 |
| | 0310185 | 05/30/2007 | $142.54 |
| | 0314993 | 06/18/2007 | $34.24 |
| | 0315174 | 06/18/2007 | $72.85 |
| | 0318076 | 06/27/2007 | $99.02 |
| | 0318232 | 06/28/2007 | $443.31 |
| | 0319432 | 07/03/2007 | $702.89 |
| | 0319433 | 07/03/2007 | $17.35 |
| | 0321525 | 07/12/2007 | $852.71 |
| | 0323270 | 07/20/2007 | $575.91 |
| | 0323271 | 07/20/2007 | $146.79 |
| | | | **$5,510.28** |
| DHI TITLE COMPANY OF FLORIDA | Wire | 07/05/2007 | $236,782.61 |
| 9454 PHILIPS HIGHWAY, STE 1 | Wire | 07/16/2007 | $53,368.31 |
| JACKSONVILLE, FL  32256 | | | |
| | | | **$290,150.92** |
| DHI TITLE COMPANY OF FLORIDA | Wire | 07/16/2007 | $161,295.99 |
| 9454 W PHILIPS HWY | | | |
| SUITE 1 | | | **$161,295.99** |
| JACKSONVILLE, FL  32256 | | | |
| DHI TITLE OF ARIZONA, INC | Wire | 06/28/2007 | $142,307.83 |
| 8125 N. 23RD AVE #202 | Wire | 07/27/2007 | $149,666.53 |
| PHOENIX, AZ  85021 | | | |
| | | | **$291,974.36** |
| DHI TITLE OF ARIZONA, INC. | Wire | 06/06/2007 | $329,187.04 |
| 11223 NORTH 28TH DRIVE | | | |
| SUITE F100 | | | **$329,187.04** |
| PHOENIX, AZ  85029 | | | |
| DHI TITLE OF ARIZONA, INC. | Wire | 07/11/2007 | $226,430.63 |
| 16430 N. SCOTTSDALE ROAD | | | |
| SUITE 150 | | | **$226,430.63** |
| SCOTTSDALE, AZ  85254 | | | |
| DHI TITLE OF ARIZONA, INC. | Wire | 06/29/2007 | $319,165.57 |
| 4500 S LAKESHORE DR # 675 | | | |
| TEMPE, AZ  85282 | | | **$319,165.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DHI TITLE OF ARIZONA, INC.<br>7025 W BELL ROAD #2<br>GLENDALE, AZ  85308 | Wire | 06/22/2007 | $149,317.73 |
| | | | **$149,317.73** |
| DHI TITLE OF ARIZONA, INC.<br>7025 WEST BALL RD #2<br>GLENDALE, AZ  85308 | Wire | 05/30/2007 | $179,206.30 |
| | Wire | 06/21/2007 | $272,028.06 |
| | Wire | 07/09/2007 | $213,006.90 |
| | Wire | 07/10/2007 | $214,349.71 |
| | Wire | 07/24/2007 | $135,300.65 |
| | | | **$1,013,891.62** |
| DHI TITLE OF CENTRAL TEXAS AUS<br>12554 RIATA VISTA CIRCLE<br>AUSTIN, TX  78727 | Wire | 05/30/2007 | $199,810.34 |
| | | | **$199,810.34** |
| DHI TITLE OF FLORIDA FT MYERS<br>12751 WEST LINKS DRIVE<br>SUITE 3<br>FORT MYERS, FL  33913 | Wire | 06/28/2007 | $400,516.95 |
| | | | **$400,516.95** |
| DHI TITLE OF FLORIDA INC MIAMI<br>8491 NW 17TH ST<br>MIAMI, FL  33126 | Wire | 05/11/2007 | $315,313.53 |
| | | | **$315,313.53** |
| DHI TITLE OF FLORIDA, INC.<br>1245 SOUTH MILITARY TRAIL<br>SUITE 100<br>DEERFIELD BEACH, FL  33442 | Wire | 05/11/2007 | $384,424.71 |
| | | | **$384,424.71** |
| DHI TITLE SAN ANTONIO ESCROW A<br>101 S. TRYON STREET<br>SAN ANTONIO, TX  78232 | Wire | 05/14/2007 | $184,661.45 |
| | | | **$184,661.45** |
| DIALAMERICA MARKETING, INC<br>ACCOUNTS RECEIVABLE<br>960 MACARTHUR BLVD<br>MAHWAH, NJ  07495 | 0308591 | 05/22/2007 | $11,832.24 |
| | 0315956 | 06/21/2007 | $10,577.00 |
| | 0323654 | 07/23/2007 | $10,624.04 |
| | | | **$33,033.28** |
| DIAMOND ABSTRACT<br>705 NORTH EASTON ROAD<br>WILLOW GROVE, PA  19090 | Wire | 06/21/2007 | $161,408.74 |
| | Wire | 06/25/2007 | $405,833.10 |
| | Wire | 07/20/2007 | $139,811.47 |
| | | | **$707,053.31** |
| DIAMOND PROPERTIES<br>3409 WEST 47TH STREET<br>SUITE 102<br>SIOUX FALLS, SD  57106 | 0307991 | 05/22/2007 | $2,516.25 |
| | 0316221 | 06/21/2007 | $2,516.25 |
| | 0324179 | 07/23/2007 | $2,516.25 |
| | | | **$7,548.75** |
| DIAMOND TITLE AGENCY INC<br>11053-A HUTCHINSON BLVD<br>PANAMA CITY BEACH, FL  32407 | Wire | 06/01/2007 | $156,304.04 |
| | Wire | 06/20/2007 | $77,212.22 |
| | Wire | 07/27/2007 | $148,180.10 |
| | | | **$381,696.36** |
| DIAMOND TITLE CORP ESCROW IV<br>15215 SHADY GROVE RD, STE 101<br>ROCKVILLE, MD  20850 | Wire | 07/16/2007 | $885,450.13 |
| | Wire | 07/26/2007 | $352,918.27 |
| | | | **$1,238,368.40** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIANNE TERRIO<br>142 OXFORD ST<br>2<br>MILLINOCKET, ME  04462 | 0323140 | 07/19/2007 | $12,409.00 |
| | | | **$12,409.00** |
| DICKENSON GILROY LLC<br>3780 MANSELL RD.<br>SUITE 140<br>ALPHARETTA, GA  30022 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $50,000.00<br>$317,220.56 |
| | | | **$367,220.56** |
| DICKENSON GILROY LLC EAST COBB<br>1519  JOHNSON FERRY RD<br>MARIETTA, GA  30062 | Wire | 07/02/2007 | $421,066.15 |
| | | | **$421,066.15** |
| DICKENSON GILROY LLC EAST COBB<br>3003 SUMMIT BLVD<br>STE 775<br>ATLANTA, GA  30319 | Wire<br>Wire | 05/31/2007<br>06/14/2007 | $183,434.40<br>$42,497.57 |
| | | | **$225,931.97** |
| DICKENSON, REX & SLOAN PA TRUS<br>980 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432 | Wire<br>Wire | 06/08/2007<br>07/19/2007 | $239,099.65<br>$152,192.32 |
| | | | **$391,291.97** |
| DICKERSON & SMITH LAW GROUP RE<br>115 S. LYNNHAVEN ROAD<br>VIRGINIA BEACH, VA  23452 | Wire | 05/29/2007 | $230,566.99 |
| | | | **$230,566.99** |
| DICKEY'S BARBECUE PIT<br>801 S DENTON TAP RD<br>COPPELL, TX  75019 | 0304422<br>0305675<br>0305676<br>0306757<br>0309221<br>0309838<br>0311016<br>0314459<br>0317287<br>0322098 | 05/08/2007<br>05/14/2007<br>05/14/2007<br>05/17/2007<br>05/23/2007<br>05/25/2007<br>06/01/2007<br>06/14/2007<br>06/22/2007<br>07/13/2007 | $334.45<br>$530.21<br>$121.77<br>$81.36<br>$3,849.15<br>$30.10<br>$193.39<br>$59.48<br>$482.28<br>$22.84 |
| | | | **$5,705.03** |
| DICKSON, GORDNER, MCDONALD AND<br>208 EAST SECOND STREET<br>BERWICK, PA  18603 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/29/2007 | $18,292.17<br>$144,094.49<br>$76,373.63 |
| | | | **$238,760.29** |
| DIFRANCESCA & STEELE P.C.<br>811 BOSWELL AVE<br>PO BOX 548<br>NORWICH, CT  6360 | Wire | 06/08/2007 | $163,703.21 |
| | | | **$163,703.21** |
| DIGIACOMO & DETOMMASI LLP TRUS<br>10 RIDGEDALE AVE<br>SUITE 3<br>FLORHAM PARK, NJ  7932 | Wire | 06/27/2007 | $253,622.43 |
| | | | **$253,622.43** |
| DIGITAL DRAW NETWORK<br>PO BOX 708146<br>SANDY, UT  84070-8146 | 0311470<br>0317938<br>0321943 | 06/04/2007<br>06/26/2007<br>07/12/2007 | $9,765.00<br>$8,715.00<br>$4,725.00 |
| | | | **$23,205.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIGITAL ESCROW INC | Wire | 05/09/2007 | $223,007.25 |
| 2505 SOUTH 320TH STREET | Wire | 06/15/2007 | $623,907.72 |
| FEDERAL WAY, WA  98003 | Wire | 06/25/2007 | $255,797.28 |
| | Wire | 07/24/2007 | $286,294.31 |
| | | | **$1,389,006.56** |
| DIGITAL STORAGE SOLUTIONS | 0305922 | 05/15/2007 | $18,712.56 |
| 24 CAIN DR | 0310422 | 05/30/2007 | $12,848.17 |
| BRENTWOOD, NY  11717 | 0314060 | 06/13/2007 | $588,957.74 |
| | | | **$620,518.47** |
| DIKTAS SCHANDLER GILLEN ATTORNEY TRUST ACCOUNT | Wire | 07/02/2007 | $258,292.76 |
| 596 ANDERSON AVENUE | | | **$258,292.76** |
| CLIFFSIDE PARK, NJ  7010 | | | |
| DILEO BROTHERS | 0312955 | 06/08/2007 | $78,080.00 |
| 23 COMMERCIAL ST | | | **$78,080.00** |
| WATERBURY, CT  06702 | | | |
| DILL LUMBER COMPANY | 0306397 | 05/16/2007 | $135.00 |
| 411 BROOKSIDE AVENUE | 0307992 | 05/22/2007 | $5,600.00 |
| REDLANDS, CA  92373 | 0316222 | 06/21/2007 | $5,600.00 |
| | 0324180 | 07/23/2007 | $5,600.00 |
| | | | **$16,935.00** |
| DILONE LAW FIRM PLLC REAL ESTA | Wire | 05/11/2007 | $91,599.12 |
| 6216 FAYETTEVILLE RD | | | **$91,599.12** |
| SUITE 106 | | | |
| DURHAM, NC  27713 | | | |
| DIMITRI SIRAKOFF | 0307993 | 05/22/2007 | $3,380.00 |
| 1206 E 17TH ST | 0316223 | 06/21/2007 | $3,380.00 |
| SUITE 204 | | | **$6,760.00** |
| SANTA ANA, CA  92701 | | | |
| DINERS CLUB | 0305923 | 05/15/2007 | $4,737.14 |
| P.O. BOX 6935 | 0305924 | 05/15/2007 | $128,576.89 |
| THE LAKES, NV  88901-6935 | 0310451 | 05/30/2007 | $160,218.63 |
| | 0310702 | 05/31/2007 | $65,409.02 |
| | 0313695 | 06/12/2007 | $4,041.61 |
| | 0315636 | 06/20/2007 | $44,497.09 |
| | 0315637 | 06/20/2007 | $55,324.98 |
| | 0319585 | 07/03/2007 | $61,004.12 |
| | 0319586 | 07/03/2007 | $49,162.71 |
| | 0320910 | 07/10/2007 | $736.50 |
| | 0321301 | 07/11/2007 | $34,929.59 |
| | 0323326 | 07/20/2007 | $100,359.15 |
| | 0323327 | 07/20/2007 | $2,455.04 |
| | 0326028 | 07/26/2007 | $83,727.24 |
| | | | **$795,179.71** |
| DIONISI/OROURKE LLP | Wire | 06/29/2007 | $345,689.83 |
| 365 BOSTON POST RD | | | **$345,689.83** |
| SUDBURY, MA  1776 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIPLOMAT TITLE MAHTA ACCOUNT 134 ARCHER STREET BEL AIR, MD  21014 | Wire | 06/29/2007 | $286,565.97 |
| | | | **$286,565.97** |
| DIPRETE LAW OFFICES CLIENTS AC TWO STAFFORD CT CRANSTON, RI  2920 | Wire | 06/07/2007 | $409,092.30 |
| | | | **$409,092.30** |
| DIRECT ABSTRACT INC SETTLEMENT 272 TITUS AVE SUITE 216 WARRINGTON, PA  18976 | Wire | 06/06/2007 | $182,073.40 |
| | Wire | 06/08/2007 | $96,324.32 |
| | | | **$278,397.72** |
| DIRECT CONNECT ABSTRACT, LLC 3 EAST STOW ROAD MARLTON, NJ  8053 | Wire | 07/18/2007 | $46,551.61 |
| | | | **$46,551.61** |
| DIRECT ESCROW LLC 303 91ST AVE NE STE A103 EVERETT, WA  98205 | Wire | 05/11/2007 | $81,695.38 |
| | Wire | 05/11/2007 | $326,442.12 |
| | Wire | 05/31/2007 | $47,212.94 |
| | Wire | 05/31/2007 | $378,253.89 |
| | | | **$833,604.33** |
| DIRECT SETTLEMENT SERVICES 26250 EUCLID AVE SUITE 901 EUCLID, OH  44132 | Wire | 05/21/2007 | $307,312.96 |
| | | | **$307,312.96** |
| DIRECT SETTLEMENT SERVICES L.P. MARYLAND MAHT ACCT 300 PENN CENTER BLVD SUITE 303 PITTSBURGH, PA  15235 | Wire | 07/02/2007 | $111,685.46 |
| | | | **$111,685.46** |
| DIRECT TITLE CORPRATION, TRUST 400 WEST MAIN ST. FREEHOLD, NJ  7728 | Wire | 05/16/2007 | $153,194.79 |
| | Wire | 05/25/2007 | $321,051.43 |
| | Wire | 06/01/2007 | $232,768.38 |
| | Wire | 07/27/2007 | $248,921.67 |
| | | | **$955,936.27** |
| DIRECT TITLE INSURANCE, LTD, T 11924 FOREST HILL BOULEVARD #4 WELLINGTON, FL  33414 | Wire | 05/21/2007 | $211,893.89 |
| | | | **$211,893.89** |
| DIRECT TITLE SOLUTIONS INC 420 WEST JUBAL EARLY DRIVE SUITE 105 WINCHESTER, VA  22601 | Wire | 05/23/2007 | $425,134.65 |
| | Wire | 06/26/2007 | $223,027.82 |
| | Wire | 06/26/2007 | $242,897.96 |
| | | | **$891,060.43** |
| DISANTI WATSON CAPUA & WILSON 642 WEST KING STREET BOONE, NC  28607 | Wire | 05/15/2007 | $225,395.60 |
| | Wire | 07/10/2007 | $145,536.61 |
| | Wire | 07/11/2007 | $192,387.95 |
| | Wire | 07/25/2007 | $70,490.58 |
| | | | **$633,810.74** |
| DISTINCTIVE TITLE & ESCROWS SE 5401 SOUTH KIRKMAN RD SUITE 310 ORLANDO, FL  32819 | Wire | 06/01/2007 | $387,885.46 |
| | | | **$387,885.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DISTINCTIVE TITLE SERVICES, IN<br>12230 FOREST HILL<br>WELLINGTON, FL  33414 | Wire | 05/29/2007 | $251,621.52 |
| | | | **$251,621.52** |
| DISTINGUISHED TITLE & ABSTRACT<br>100 S. PINE ISLAND ROAD<br>#114<br>PLANTATION, FL  33324 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $35,800.00<br>$191,685.81 |
| | | | **$227,485.81** |
| DISTINGUISHED TITLE & ABSTRACT<br>100 SOUTH PINE ISLAND RD<br>SUITE 114<br>PLANTATION, FL  33324 | Wire | 06/29/2007 | $272,019.51 |
| | | | **$272,019.51** |
| DISTRICT TITLE, A CORPORATION<br>1025 CONNECTICUT AVENUE<br>WASHINGTON, DC  20036 | Wire | 06/27/2007 | $418,152.38 |
| | | | **$418,152.38** |
| DISTRICT TITLE, A CORPORATION<br>1707 L STREET<br>SUITE 1020<br>WASHINGTON, DC  20001 | Wire | 06/08/2007 | $267,229.39 |
| | | | **$267,229.39** |
| DISTRICT TITLE, A CORPORATION<br>1707 L STREET NW<br>SUITE 1020<br>WASHINGTON, DC  20036 | Wire | 07/24/2007 | $206,517.25 |
| | | | **$206,517.25** |
| DIVERSIFIED COMMERCIAL<br>INVESTMENTS, LLC OR ASSIGNS<br>4804 COURTHOUSE ST., STE 3A<br>WILLIAMSBURG, VA  23188 | 0307994<br>0316224 | 05/22/2007<br>06/21/2007 | $4,750.00<br>$4,750.00 |
| | | | **$9,500.00** |
| DIVERSIFIED SETTLEMENT SERVICE<br>1206 NEW RODGERS RD<br>BRISTOL, PA  19007 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>05/21/2007<br>05/30/2007<br>05/30/2007<br>06/18/2007<br>06/26/2007<br>06/28/2007<br>07/02/2007<br>07/23/2007<br>07/24/2007 | $138,460.65<br>$362,286.23<br>$132,941.45<br>$48,780.71<br>$258,532.06<br>$395,756.58<br>$56,019.12<br>$59,658.46<br>$627,062.00<br>$291,786.79<br>$226,703.11 |
| | | | **$2,597,987.16** |
| DIVERSIFIED SETTLEMENT SERVICES<br>1206 NEW RODGERS ROAD<br>BRISTOL, PA  19007 | Wire<br>Wire | 06/26/2007<br>07/06/2007 | $160,710.02<br>$106,195.11 |
| | | | **$266,905.13** |
| DIVERSITY TITLE<br>7200 FRANCE AVE SO, STE. 231<br>MINNEAPOLIS, MN  55435 | Wire | 06/28/2007 | $158,910.13 |
| | | | **$158,910.13** |
| DIVERSITY TITLE<br>7200 FRANCE AVENUE S.<br>EDINA, MN  55435 | Wire<br>Wire | 07/02/2007<br>07/20/2007 | $141,467.35<br>$202,896.55 |
| | | | **$344,363.90** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIVERSITY TITLE & ESCROW COMPA<br>9210 CORP BLVD, STE 130<br>ROCKVILLE, MD  20850 | Wire<br>Wire | 05/31/2007<br>06/06/2007 | $80,653.41<br>$79,637.61 |
| | | | **$160,291.02** |
| DIVERSITY TITLE & ESCROW COMPA<br>9210 CORPORATE BLVD<br>ROCKVILLE, MD  20850 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/04/2007<br>06/15/2007<br>07/20/2007 | $87,874.57<br>$292,193.64<br>$330,474.10<br>$327,226.45<br>$316,048.74 |
| | | | **$1,353,817.50** |
| DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT  59802 | 0307995<br>0316225 | 05/22/2007<br>06/21/2007 | $5,169.84<br>$5,169.84 |
| | | | **$10,339.68** |
| DLD TITLE SERVICES INC<br>7707 N KNOXVILLE AVENUE<br>PEORIA, IL  61614 | Wire | 06/14/2007 | $125,683.41 |
| | | | **$125,683.41** |
| DLT PROPERTIES<br>P. O. BOX 6585<br>MCLEAN, VA  22106 | 0320909 | 07/10/2007 | $13,216.76 |
| | | | **$13,216.76** |
| DODDS AND HENNESSY, ESCROW ACC<br>973 HOUSTON NORTHCUTT BLVD.<br>STE. 101<br>MT PLEASANT, SC  29464 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/18/2007<br>06/12/2007<br>06/28/2007 | $240,766.35<br>$143,398.16<br>$578,305.14<br>$172,314.95 |
| | | | **$1,134,784.60** |
| DOHERTY, CIECHANOWSKI, DUGAN &<br>266 MAIN STREET<br>SUITE 9<br>MEDFIELD, MA  2052 | Wire<br>Wire | 05/31/2007<br>06/05/2007 | $132,961.34<br>$242,727.28 |
| | | | **$375,688.62** |
| DOLLINGER ASSOCIATES, P.C. IOLA ACCOUNT<br>777 CANAL VIEW BLVD<br>ROCHESTER, NY  14623 | Wire | 07/18/2007 | $74,845.32 |
| | | | **$74,845.32** |
| DOLPHIN TITLE OF THE PALM BEAC<br>525 NE 3RD AVE<br>SUITE 102<br>DELRAY BEACH, FL  33444 | Wire | 07/03/2007 | $220,753.16 |
| | | | **$220,753.16** |
| DOMENIC J. SCALISE, ESQ. ATTOR<br>89 MAIN ST<br>NORTH ANDOVER, MA  1845 | Wire | 06/29/2007 | $302,558.05 |
| | | | **$302,558.05** |
| DOMENIC MARINELLI ESQ ATTORNEY<br>402 WASHINGTON ST<br>WELLESLEY HILLS, MA  2481 | Wire | 05/11/2007 | $245,009.23 |
| | | | **$245,009.23** |
| DOMINIC J. VINGIANO, ESQ. IOLTA CLIENT TRUST ACCOU<br>416 BOSTON POST ROAD<br>SUDBURY, MA  1776 | Wire | 06/05/2007 | $271,492.31 |
| | | | **$271,492.31** |
| DOMINIC P. LASCARA, PLC., REAL<br>652 INDEPENDENCE PARKWAY, STE<br>CHESAPEAKE, VA  23320 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $163,545.04<br>$144,104.08 |
| | | | **$307,649.12** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DOMINION TITLE CORPORATION | Wire | 05/23/2007 | $646,904.81 |
| 1144-C WALKER ROAD | Wire | 06/27/2007 | $181,436.85 |
| GREAT FALLS, VA  22066 | Wire | 06/29/2007 | $178,890.04 |
| | | | **$1,007,231.70** |
| DOMINION VIRGINIA POWER | 0306253 | 05/16/2007 | $229.08 |
| PO BOX 26543 | 0307065 | 05/18/2007 | $19.62 |
| RICHMOND, VA  23290-0001 | 0307066 | 05/18/2007 | $266.60 |
| | 0307067 | 05/18/2007 | $56.39 |
| | 0309164 | 05/23/2007 | $78.24 |
| | 0309554 | 05/25/2007 | $628.60 |
| | 0309555 | 05/25/2007 | $32.92 |
| | 0310817 | 06/01/2007 | $104.51 |
| | 0314212 | 06/14/2007 | $318.53 |
| | 0315460 | 06/19/2007 | $20.69 |
| | 0315461 | 06/19/2007 | $436.17 |
| | 0316947 | 06/22/2007 | $90.26 |
| | 0317613 | 06/26/2007 | $39.31 |
| | 0319486 | 07/03/2007 | $825.94 |
| | 0321339 | 07/11/2007 | $127.35 |
| | 0322869 | 07/18/2007 | $277.45 |
| | 0323207 | 07/20/2007 | $18.75 |
| | 0323208 | 07/20/2007 | $469.62 |
| | 0323209 | 07/20/2007 | $91.43 |
| | 0323210 | 07/20/2007 | $247.60 |
| | 0323211 | 07/20/2007 | $111.61 |
| | 0325613 | 07/26/2007 | $940.28 |
| | 0325614 | 07/26/2007 | $47.07 |
| | | | **$5,478.02** |
| DOMNICK PRESTO TRUST ACCOUNT | Wire | 05/24/2007 | $68,277.69 |
| 18 GLEN ROAD | | | |
| RUTHERFORD, NJ  7070 | | | **$68,277.69** |
| DON C GIBSON, TRUST | Wire | 05/30/2007 | $412,420.00 |
| 5422 RIVERS AVE. | Wire | 06/22/2007 | $139,616.19 |
| NORTH CHARLESTON, SC  29406 | | | |
| | | | **$552,036.19** |
| DON L. KIPPS, ESQ. | Wire | 06/04/2007 | $581,222.42 |
| 6231 LEESBURG PIKE, #400 | | | |
| FALLS CHURCH, VA  22044 | | | **$581,222.42** |
| DON P. KOENEMAN TRUST ACCOUNT | Wire | 07/27/2007 | $221,971.24 |
| 609 STATE STREET | | | |
| CHESTER, IL  62233 | | | **$221,971.24** |
| DONA ANA TITLE COMPANY | Wire | 06/25/2007 | $167,210.17 |
| 141 ROADRUNNER PKWY | | | |
| LAS CRUCES, NM  88011 | | | **$167,210.17** |
| DONA ANA TITLE COMPANY INC | Wire | 05/11/2007 | $157,740.26 |
| 425 B SOUTH TELSHOR | Wire | 06/29/2007 | $403,064.86 |
| LAS CRUCES, NM  88011 | | | |
| | | | **$560,805.12** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DONALD  JACKSON ATTY AT LAW<br>100 STATE ST SUITE 2E<br>TEANECK, NJ  7666 | Wire<br>Wire | 06/29/2007<br>07/12/2007 | $337,078.61<br>$384,470.20 |
| | | | **$721,548.81** |
| DONALD E DYCHESS JR P.C. ATTOR<br>32 E MONTGOMERY CROSS RD<br>SAVANNAH, GA  31406 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>06/06/2007 | $74,441.70<br>$348,928.87<br>$165,016.92 |
| | | | **$588,387.49** |
| DONALD E JORDAN TRUST ACCT<br>4 WEST MAIN ST<br>BREVARD, NC  28712 | Wire | 05/24/2007 | $183,075.78 |
| | | | **$183,075.78** |
| DONALD L STANLEY TRUST ACCT<br>529 COLLEGE RD SUITE E<br>GREENSBORO, NC  27410 | Wire<br>Wire<br>Wire | 07/06/2007<br>07/09/2007<br>07/12/2007 | $205,604.38<br>$117,772.63<br>$103,579.61 |
| | | | **$426,956.62** |
| DONALD L. BEEKMAN ATTORNEY TRU<br>47 MAIN ST<br>OCEAN GROVE, NJ  7756 | Wire | 05/31/2007 | $361,037.57 |
| | | | **$361,037.57** |
| DONALD M. GREGORY II<br>20 OAKDALE ROAD<br>NORTH KINGSTOWN, RI  2852 | Wire | 06/22/2007 | $405,627.17 |
| | | | **$405,627.17** |
| DONALD M. ONORATO, ESQ. TRUST<br>5 ATLANTIC STREET<br>HACKENSACK, NJ  7601 | Wire<br>Wire | 07/11/2007<br>07/11/2007 | $45,596.92<br>$365,271.20 |
| | | | **$410,868.12** |
| DONALD R POSEY ATTORNEY REAL E<br>2571 SPRINGS ROAD<br>HICKORY, NC  28601 | Wire | 05/09/2007 | $117,118.65 |
| | | | **$117,118.65** |
| DONALD W. GRIMES<br>903 KILDAIRE FARM ROAD<br>CARY, NC  27511 | Wire | 06/29/2007 | $151,966.00 |
| | | | **$151,966.00** |
| DONNA, MORTON DAVIS AND SNYDER<br>4 ARBORLAND WAY<br>GREENVILLE, SC  29615 | Wire | 06/19/2007 | $332,086.98 |
| | | | **$332,086.98** |
| DONNELL G. ADAMS,JR TRUST ACCT<br>105 MARKET SQUARE<br>PINEHURST, NC  28370 | Wire | 05/14/2007 | $159,420.74 |
| | | | **$159,420.74** |
| DONNELLY & RUSSO, P.A.<br>3708 W EUCLID AVE<br>TAMPA, FL  33629 | Wire | 05/11/2007 | $230,849.49 |
| | | | **$230,849.49** |
| DORIS A BUNNELL PA ATTORNEY AT<br>608 15TH STREET W<br>BRADENTON, FL  34205 | Wire | 05/31/2007 | $115,036.47 |
| | | | **$115,036.47** |
| DORNER LAW & TITLE SERVICES<br>SIX TENNEY CIRCLE<br>ACTON, MA  1720 | Wire | 06/21/2007 | $288,272.50 |
| | | | **$288,272.50** |
| DOUBLETREE HOTEL<br>1000 N.E. MULTNOMAH<br>PORTLAND, OR  97232 | 0320895 | 07/10/2007 | $11,175.43 |
| | | | **$11,175.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DOUBLETREE HOTEL-SAN JOSE<br>2050 GATEWAY PLACE<br>SAN JOSE, CA  95110 | 0308626 | 05/22/2007 | $15,502.99 |
| | | | **$15,502.99** |
| DOUBLETREE IRVINE SPECTRUM<br>90 PACIFICA AVENUE<br>IRVINE, CA  92618 | 0305361 | 05/12/2007 | $17,438.89 |
| | 0307035 | 05/18/2007 | $12,711.29 |
| | 0310704 | 05/31/2007 | $10,004.04 |
| | 0317823 | 06/26/2007 | $81,649.63 |
| | | | **$121,803.85** |
| DOUCETTE & LAROSE, LLC- IOLTA<br>390 MAIN ST.<br>SUITE 400<br>WORCESTER, MA  1608 | Wire | 05/09/2007 | $154,875.37 |
| | Wire | 06/15/2007 | $147,204.84 |
| | | | **$302,080.21** |
| DOUGLAS ABSTRACT COMPANY ESCRO<br>117 7TH AVENUE E<br>ALEXANDRIA, MN  56308 | Wire | 05/25/2007 | $137,052.03 |
| | | | **$137,052.03** |
| DOUGLAS C. WOODWORTH, PC.<br>2780 STUARTS DRAFT HIGHWAY<br>SUITE 110<br>STUARTS DRAFT, VA  24477 | Wire | 06/04/2007 | $220,269.78 |
| | | | **$220,269.78** |
| DOUGLAS COUNTY ABSTRACT COMPAN<br>117 7TH AVE EAST<br>ALEXANDRIA, MN  56308 | Wire | 07/27/2007 | $145,258.76 |
| | | | **$145,258.76** |
| DOUGLAS COUNTY BANK<br>3144 GOLF RIDGE BLVD<br>STE 101<br>DOUGLASVILLE, GA  30135 | Wire | 06/15/2007 | $123,540.95 |
| | | | **$123,540.95** |
| DOUGLAS COUNTY BANK<br>8701 HOSPITAL DRIVE SUITE A<br>DOUGLASVILLE, GA  30134 | Wire | 06/22/2007 | $151,091.49 |
| | | | **$151,091.49** |
| DOUGLAS COUNTY TITLE<br>629 MAIN STREET<br>PO BOX 1700<br>ROSEBURG, OR  97470 | Wire | 07/06/2007 | $268,105.53 |
| | | | **$268,105.53** |
| DOUGLAS COUNTY TITLE<br>629 SE MAIN ST<br>ROSEBURG, OR  97470 | Wire | 06/13/2007 | $222,953.18 |
| | Wire | 06/15/2007 | $333,703.56 |
| | Wire | 06/21/2007 | $356,710.60 |
| | | | **$913,367.34** |
| DOUGLAS COUNTY TITLE CO<br>629 SE MAIN STREET<br>ROSEBURG, OR  97470 | Wire | 05/29/2007 | $127,534.50 |
| | | | **$127,534.50** |
| DOUGLAS F. DENT, ATTORNEY AT LAW<br>9 TRINDAL AVE.<br>GREENVILLE, SC  29605 | Wire | 07/05/2007 | $318,861.56 |
| | | | **$318,861.56** |
| DOUGLAS J. GATTA, ESQ., P.C.<br>722 BENDERMERE AVENUE<br>INTERLAKEN, NJ  7712 | Wire | 07/02/2007 | $236,553.33 |
| | | | **$236,553.33** |
| DOUGLAS K SIMMONS & ASSOCIATES<br>8210 UNIVERSITY EXECUTIVE PARK<br>DRIVE SUITE 160<br>CHARLOTTE, NC  28262 | Wire | 06/11/2007 | $308,498.25 |
| | | | **$308,498.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DOUGLAS R. HOY REAL ESTATE TRU<br>2006 SOUTH CHURCH ST.<br>SUITE A<br>BURLINGTON, NC  27215 | Wire | 05/23/2007 | $92,718.45 |
| | Wire | 05/23/2007 | $88,341.35 |
| | Wire | 05/23/2007 | $99,902.33 |
| | Wire | 05/23/2007 | $86,285.28 |
| | Wire | 05/23/2007 | $93,455.54 |
| | Wire | 05/23/2007 | $128,415.31 |
| | Wire | 05/23/2007 | $87,938.26 |
| | Wire | 05/25/2007 | $112,909.16 |
| | | | **$789,965.68** |
| DOUGLAS SMITH & ASSOCIATES<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC  28803 | 0304629 | 05/10/2007 | $414.19 |
| | 0309109 | 05/23/2007 | $7,414.51 |
| | 0311634 | 06/05/2007 | $400.00 |
| | 0312460 | 06/07/2007 | $3,549.51 |
| | 0318379 | 06/28/2007 | $4,930.58 |
| | | | **$16,708.79** |
| DOUGLAS TITLE COMPANY REAL EST<br>30 FOREST FALLS DRIVE S#5<br>YARMOUTH, ME  4096 | Wire | 05/11/2007 | $25,355.10 |
| | Wire | 05/21/2007 | $75,195.17 |
| | Wire | 05/21/2007 | $303,567.02 |
| | | | **$404,117.29** |
| DOUGLASS AND NELSON, INC.<br>328 4TH STREET<br>COVINGTON, IN  47932 | Wire | 06/28/2007 | $28,742.21 |
| | | | **$28,742.21** |
| DOUMAZIOS, ESQ. ATTORNEY TRUST<br>146A MANETTO HILL ROAD<br>PLAINVIEW, NY  11803 | Wire | 07/23/2007 | $662,034.00 |
| | | | **$662,034.00** |
| DOVE LAW FIRM, P.A. REAL ESTAT<br>2339 HWY 17 BUS. SOUTH<br>GARDEN CITY, SC  29576 | Wire | 06/22/2007 | $202,892.13 |
| | | | **$202,892.13** |
| DOVE LAW FIRM, P.A. REAL ESTAT<br>2586 HIGHWAY 17 BUS. SOUTH<br>MURRELLS INLET, SC  29576 | Wire | 05/30/2007 | $158,881.91 |
| | Wire | 06/15/2007 | $139,577.77 |
| | Wire | 06/29/2007 | $156,996.29 |
| | | | **$455,455.97** |
| DOWNTOWN TITLE AGENCY LLC<br>959 W ST CLAIR AVE<br>SUITE 200<br>CLEVELAND, OH  44113 | Wire | 06/22/2007 | $39,280.81 |
| | Wire | 06/26/2007 | $57,969.10 |
| | Wire | 07/03/2007 | $95,128.33 |
| | | | **$192,378.24** |
| DOW'S LAW OFFICE<br>266 MAIN STREET<br>NORWAY, ME  4268 | Wire | 05/29/2007 | $177,936.94 |
| | | | **$177,936.94** |
| DOYLE AND DOYLE, PA<br>100 S SMITHFIELD RD<br>KNIGHTDALE, NC  27545 | Wire | 05/31/2007 | $109,208.56 |
| | | | **$109,208.56** |
| DOYLE, DOYLE & SPAIN<br>317 BRICK CHURCH RD<br>TROY, NY  12180 | Wire | 05/23/2007 | $96,749.56 |
| | | | **$96,749.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DOYLESTOWN TRANSFER & ABSTRACT | Wire | 05/15/2007 | $127,305.61 |
| 46 K EAST STATE ST | Wire | 07/13/2007 | $293,229.32 |
| DOYLESTOWN, PA  18901 | | | |
| | | | **$420,534.93** |
| DRAKE BANK | Wire | 05/30/2007 | $67,694.10 |
| 1600 PIONEER BUILDING | | | |
| SAINT PAUL, MN  55101 | | | **$67,694.10** |
| DRAKE BANK | Wire | 07/18/2007 | $58,090.84 |
| 2984 RICE STREET | | | |
| ST PAUL, MN  55101 | | | **$58,090.84** |
| DRAPER AND KRAMER MORTGAGE COR | Wire | 05/08/2007 | $749,196.93 |
| | Wire | 05/15/2007 | $130,302.60 |
| | Wire | 05/18/2007 | $177,796.18 |
| | Wire | 06/22/2007 | $110,496.75 |
| | Wire | 07/02/2007 | $237,812.70 |
| | Wire | 07/09/2007 | $95,926.62 |
| | | | **$1,501,531.78** |
| DRAZIN AND WARSHAW, P.A. ATTY | Wire | 05/15/2007 | $353,536.68 |
| 25 RECKLESS PLACE | Wire | 06/15/2007 | $394,790.20 |
| RED BANK, NJ  7701 | | | |
| | | | **$748,326.88** |
| DREAM EVENTS USA | 0308716 | 05/22/2007 | $2,500.00 |
| 18-15 215TH STREET, SUITE 11K | 0315638 | 06/20/2007 | $3,000.00 |
| BAYSIDE, NY  11360 | | | |
| | | | **$5,500.00** |
| DREAMWORKS CONSTRUCTION, INC | 0309520 | 05/24/2007 | $30,000.00 |
| 15275 COLLIER BLVD | 0312593 | 06/07/2007 | $30,000.00 |
| STE 201  #108 | 0319665 | 07/03/2007 | $100,000.00 |
| NAPLES , FL  34119 | | | |
| | | | **$160,000.00** |
| DREIDLE REAL ESTATE SERVICES | Wire | 05/14/2007 | $105,975.85 |
| 2445 S 102ND ST STE 155 | | | |
| WEST ALLIS, WI  53227 | | | **$105,975.85** |
| DREIDLE REAL ESTATE SERVICES | Wire | 05/25/2007 | $72,849.90 |
| 2448 S 102ND ST | Wire | 05/25/2007 | $144,877.65 |
| WEST ALLIS, WI  53227 | Wire | 05/25/2007 | $144,761.58 |
| | Wire | 06/15/2007 | $148,464.98 |
| | Wire | 06/20/2007 | $66,280.51 |
| | Wire | 06/20/2007 | $128,449.89 |
| | Wire | 06/20/2007 | $94,767.10 |
| | Wire | 06/26/2007 | $105,887.78 |
| | Wire | 06/27/2007 | $206,534.81 |
| | Wire | 06/28/2007 | $148,634.21 |
| | Wire | 07/16/2007 | $227,845.00 |
| | Wire | 07/18/2007 | $179,418.90 |
| | Wire | 07/27/2007 | $108,974.43 |
| | | | **$1,777,746.74** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DREIDLE REAL ESTATE SERVICES<br>2448 S. 102 ST SUITE<br>WEST ALLIS, WI  53227 | Wire | 05/15/2007 | $191,031.09 |
| | Wire | 05/30/2007 | $148,820.41 |
| | Wire | 05/30/2007 | $233,379.07 |
| | Wire | 05/31/2007 | $121,462.78 |
| | Wire | 06/27/2007 | $91,640.41 |
| | | | **$786,333.76** |
| DREIDLE REAL ESTATE SERVICES<br>2448 S.102 ST<br>WEST ALLIS, WI  53227 | Wire | 07/23/2007 | $131,194.10 |
| | | | **$131,194.10** |
| DREIDLE REAL ESTATE SERVICES<br>2448 SOUTH 102 STREET<br>WEST ALLIS, WI  53227 | Wire | 06/15/2007 | $144,852.04 |
| | Wire | 06/15/2007 | $126,333.80 |
| | Wire | 06/15/2007 | $88,733.75 |
| | Wire | 06/15/2007 | $130,070.16 |
| | Wire | 06/29/2007 | $120,338.00 |
| | Wire | 07/10/2007 | $104,937.11 |
| | | | **$715,264.86** |
| DREW & ROGERS, INC.<br>30 PLYMOUTH STREET<br>FAIRFIELD, NJ  07004 | 0309126 | 05/23/2007 | $2,990.00 |
| | 0313030 | 06/08/2007 | $4,705.00 |
| | 0314178 | 06/13/2007 | $102,670.39 |
| | 0322861 | 07/18/2007 | $3,875.00 |
| | 0324762 | 07/23/2007 | $112,353.15 |
| | | | **$226,593.54** |
| DRIFTWOOD CORP. OF OCALA<br>9220 BONITA SPRINGS ROAD<br>SUITE 109<br>BONITA SPRINGS, FL  34135 | 0307998 | 05/22/2007 | $3,149.56 |
| | 0316007 | 06/21/2007 | $3,612.52 |
| | 0316228 | 06/21/2007 | $3,149.56 |
| | 0322364 | 07/16/2007 | $6,939.90 |
| | | | **$16,851.54** |
| DRUMM & TOTTEN, LLC CLIENTS FU<br>1224 FARMINGTON AVENUE<br>WEST HARTFORD, CT  6107 | Wire | 07/13/2007 | $154,101.89 |
| | | | **$154,101.89** |
| DRUMMON & ASHENBRENER, P.S. IO<br>140 S ARTHUR #600<br>SPOKANE, WA  99202 | Wire | 06/08/2007 | $175,471.08 |
| | | | **$175,471.08** |
| DRYDEN ABSTRACT - SETTLEMENT ACCOUNT<br>1105 BERKSHIRE BLVD<br>WYOMISSING, PA  19610 | Wire | 06/13/2007 | $34,831.47 |
| | | | **$34,831.47** |
| DRYDEN ABSTRACT GROUP LLC SETT<br>ONE MALL DRIVE STE 310<br>CHERRY HILL, NJ  8002 | Wire | 06/11/2007 | $288,067.96 |
| | Wire | 06/29/2007 | $189,834.93 |
| | Wire | 07/13/2007 | $124,582.06 |
| | Wire | 07/13/2007 | $249,811.36 |
| | | | **$852,296.31** |
| DRYDEN ABSTRACT, INC.<br>ONE CHERRY HILL<br>SUITE 310<br>CHERRY HILL, NJ  8002 | Wire | 05/23/2007 | $193,754.62 |
| | Wire | 06/28/2007 | $168,632.32 |
| | | | **$362,386.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DSTML, INC | 0305362 | 05/12/2007 | $1,970.98 |
| 1001 WARRENVILLE RD | 0308627 | 05/22/2007 | $42.50 |
| SUITE 110 | 0308628 | 05/22/2007 | $1,970.98 |
| LISLE, IL  60532 | 0312829 | 06/08/2007 | $1,970.98 |
| | 0317448 | 06/25/2007 | $1,970.98 |
| | 0320106 | 07/06/2007 | $1,970.98 |
| | 0324905 | 07/24/2007 | $1,970.98 |
| | | | **$11,868.38** |
| DUANE ROMANELLO, PA | Wire | 06/21/2007 | $10,000.00 |
| 1919 BLANDING BLVD | Wire | 06/21/2007 | $136,608.37 |
| SUITE 8 | | | |
| JACKSONVILLE, FL  32210 | | | **$146,608.37** |
| DUERR LAW OFFICE P.S.S | Wire | 06/15/2007 | $67,773.04 |
| 4000 N. DIXIE HWY STE 5 | | | |
| ELIZABETHTOWN, KY  42701 | | | **$67,773.04** |
| DUGAN, MCKISSICK & WOOD L.L.C. | Wire | 05/29/2007 | $476,616.99 |
| 22738 MAPLE ROAD | Wire | 05/29/2007 | $682,855.26 |
| SUITE 101 | Wire | 05/31/2007 | $645,568.23 |
| LEXINGTON PARK, MD  20653 | Wire | 06/12/2007 | $292,533.00 |
| | Wire | 06/13/2007 | $114,106.35 |
| | Wire | 06/15/2007 | $28,093.47 |
| | Wire | 06/15/2007 | $223,889.86 |
| | Wire | 06/27/2007 | $290,236.95 |
| | Wire | 06/28/2007 | $77,943.12 |
| | Wire | 06/28/2007 | $415,369.56 |
| | Wire | 07/18/2007 | $64,410.14 |
| | | | **$3,311,622.93** |
| DULANEY TITLE & ESCROW, LLC | Wire | 06/04/2007 | $165,326.24 |
| 1018 DULANEY VALLEY ROAD | Wire | 06/12/2007 | $62,434.47 |
| TOWSON, MD  21204 | Wire | 06/12/2007 | $344,003.00 |
| | Wire | 06/12/2007 | $228,671.82 |
| | Wire | 06/18/2007 | $227,497.56 |
| | Wire | 06/22/2007 | $312,733.22 |
| | Wire | 07/02/2007 | $381,573.54 |
| | | | **$1,722,239.85** |
| DUNLAP AND MORGAN PA | Wire | 07/18/2007 | $215,843.54 |
| 1990 MAIN STREET STE 700 | | | |
| SARASOTA, FL  34236 | | | **$215,843.54** |
| DUNLAP AND MORGAN PA | Wire | 07/18/2007 | $26,789.81 |
| 1990 MIN STREET | | | |
| STE 700 | | | |
| SARASOTA, FL  34236 | | | **$26,789.81** |
| DUNLEA COMMERCIAL PROPERTIES | 0307999 | 05/22/2007 | $16,503.85 |
| 4N422 MOUNTAIN ASH DRIVE | 0316230 | 06/21/2007 | $16,503.85 |
| WAYNE, IL  60184 | | | |
| | | | **$33,007.70** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| DUNNING & KIRRANE, LLP<br>133 FALMOUTH ROAD<br>MASHPEE, MA  2649 | Wire<br>Wire<br>Wire | 06/05/2007<br>06/06/2007<br>07/25/2007 | $533,477.69<br>$434,703.25<br>$543,818.29 |
| | | | **$1,511,999.23** |
| DUNNING & KIRRANE, LLP<br>133 ROUTE 28<br>MASHPEE, MA  2649 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/29/2007 | $56,585.92<br>$458,311.87<br>$231,914.50 |
| | | | **$746,812.29** |
| DUNNS TITLE & ESCROW INC<br>2101 B DEFENSE HIGHWAY<br>CROFTON, MD  21114 | Wire<br>Wire | 07/23/2007<br>07/23/2007 | $9,825.00<br>$660,720.83 |
| | | | **$670,545.83** |
| DUNN'S TITLE & ESCROW OF ANNAP<br>275 WEST STREET, SUITE 208<br>ANNAPOLIS, MD  21401 | Wire | 06/15/2007 | $404,790.36 |
| | | | **$404,790.36** |
| DUSTIN J DENTE ATTORNEY AT LAW<br>ONE CROSS ISLAND PLAZA<br>STE 203C<br>ROSEDALE, NY  11422 | Wire<br>Wire | 07/12/2007<br>07/12/2007 | $59,522.50<br>$477,367.46 |
| | | | **$536,889.96** |
| DYMANIC SETTLEMENT SERVICES<br>3800 MARKET ST.<br>CAMP HILL, PA  17011 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $174,887.85<br>$133,375.73 |
| | | | **$308,263.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DYNAMIC CAPITOL MORTGAGE | Wire | 05/08/2007 | $235,488.56 |
| 7 CARNEGIE PLAZA | Wire | 05/08/2007 | $172,188.54 |
| CHERRY HILL, NJ  8003 | Wire | 05/09/2007 | $552,152.17 |
| | Wire | 05/10/2007 | $528,748.97 |
| | Wire | 05/10/2007 | $160,021.00 |
| | Wire | 05/11/2007 | $261,904.92 |
| | Wire | 05/14/2007 | $247,229.03 |
| | Wire | 05/14/2007 | $55,776.44 |
| | Wire | 05/14/2007 | $591,522.30 |
| | Wire | 05/14/2007 | $321,810.82 |
| | Wire | 05/15/2007 | $302,911.90 |
| | Wire | 05/16/2007 | $654,594.17 |
| | Wire | 05/17/2007 | $381,791.33 |
| | Wire | 05/17/2007 | $47,344.05 |
| | Wire | 05/22/2007 | $364,443.03 |
| | Wire | 05/23/2007 | $237,857.77 |
| | Wire | 05/24/2007 | $347,161.29 |
| | Wire | 05/25/2007 | $366,375.62 |
| | Wire | 05/30/2007 | $58,562.75 |
| | Wire | 05/31/2007 | $667,361.03 |
| | Wire | 06/01/2007 | $339,177.59 |
| | Wire | 06/05/2007 | $185,119.76 |
| | Wire | 06/06/2007 | $372,335.60 |
| | Wire | 06/06/2007 | $708,345.34 |
| | Wire | 06/06/2007 | $442,647.73 |
| | Wire | 06/08/2007 | $659,517.36 |
| | Wire | 06/08/2007 | $320,002.95 |
| | Wire | 06/08/2007 | $572,622.41 |
| | Wire | 06/11/2007 | $201,547.33 |
| | Wire | 06/11/2007 | $200,448.33 |
| | Wire | 06/14/2007 | $612,492.77 |
| | Wire | 06/15/2007 | $556,823.04 |
| | Wire | 06/15/2007 | $651,587.89 |
| | Wire | 06/18/2007 | $229,105.07 |
| | Wire | 06/19/2007 | $453,075.58 |
| | Wire | 06/20/2007 | $308,899.04 |
| | Wire | 06/21/2007 | $300,292.18 |
| | Wire | 06/25/2007 | $421,383.15 |
| | Wire | 07/03/2007 | $1,009,061.77 |
| | Wire | 07/05/2007 | $398,113.21 |
| | Wire | 07/10/2007 | $341,871.07 |
| | Wire | 07/11/2007 | $658,701.87 |
| | | | **$16,498,416.73** |
| DYNAMIC METHODS INC | 0307400 | 05/21/2007 | $2,500.00 |
| 9070 IRVINE CENTER DRIVE | 0317449 | 06/25/2007 | $4,750.00 |
| SUITE 260 | | | |
| IRVINE, CA  92618 | | | **$7,250.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DYNAMIC PAINTING & RESTORATION | 0304766 | 05/10/2007 | $2,050.00 |
| 31 ALPINE WAY | 0305926 | 05/15/2007 | $8,600.00 |
| HUNTINGTON STATION, NY  11746 | 0307036 | 05/18/2007 | $8,500.00 |
| | 0309810 | 05/25/2007 | $3,200.00 |
| | 0312874 | 06/08/2007 | $10,700.00 |
| | 0313320 | 06/11/2007 | $2,850.00 |
| | 0315339 | 06/19/2007 | $2,790.00 |
| | 0315347 | 06/19/2007 | $16,550.00 |
| | 0319584 | 07/03/2007 | $6,051.93 |
| | 0324846 | 07/24/2007 | $4,625.00 |
| | | | **$65,916.93** |
| DYNAMIC SETTLEMENTS, LLC, DC/M | Wire | 06/26/2007 | $260,844.56 |
| 1684 EAST GUDE DR., #202 | | | |
| ROCKVILLE, MD  20850 | | | **$260,844.56** |
| DYNAMIC TITLE SERVICES LLC | Wire | 05/21/2007 | $83,596.78 |
| 2912 BRISTOL CHANNEL CT | | | |
| PASADENA, MD  21122 | | | **$83,596.78** |
| E COMMERCE GROUP | 0305212 | 05/11/2007 | $2,040.00 |
| PO BOX 2124 | 0314084 | 06/13/2007 | $2,747.50 |
| ENGLEWOOD, CO  80150 | 0322768 | 07/17/2007 | $2,817.50 |
| | | | **$7,605.00** |
| E SCOTT SANDERS LLC TRUST ACCT | Wire | 05/10/2007 | $91,190.68 |
| 1151 E WASHINGTON ST | | | |
| GREENVILLE, SC  29603 | | | **$91,190.68** |
| E TITLE AGENCY | Wire | 07/27/2007 | $153,723.81 |
| 1650 W. BIG BEAVER | | | |
| TROY, MI  48084 | | | **$153,723.81** |
| E. PERRY EDWARDS, ATTORNEY AT | Wire | 05/31/2007 | $116,857.73 |
| 245 E BROAD STREET SUITE C | | | |
| GREENVILLE, SC  29601 | | | **$116,857.73** |
| E. PERRY EDWARDS, ATTORNEY AT | Wire | 05/14/2007 | $108,154.09 |
| 245 E. BROAD ST. | Wire | 05/31/2007 | $160,634.13 |
| SUITE C | Wire | 06/29/2007 | $138,692.69 |
| GREENVILLE, SC  29601 | Wire | 07/02/2007 | $182,627.08 |
| | | | **$590,107.99** |
| E. RANDALL RALSTON, ESQ. FIDUC | Wire | 06/28/2007 | $315,273.22 |
| 1020 EDNAM CENTER | | | |
| SUITE 102 | | | **$315,273.22** |
| CHARLOTTESVILLE, VA  22903 | | | |
| E. W. BENNETT, JR.- ATTORNEY | Wire | 05/10/2007 | $247,904.98 |
| P O BOX 693 | | | |
| WALTERBORO, SC  29488 | | | **$247,904.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| E.C. TITLE SERVICES INC | Wire | 05/09/2007 | $112,721.88 |
| 7220 NW 36 STREET | Wire | 05/09/2007 | $607,155.67 |
| SUITE 528 | Wire | 05/14/2007 | $275,458.63 |
| MIAMI, FL  33166 | Wire | 05/16/2007 | $356,403.89 |
| | Wire | 05/16/2007 | $66,492.50 |
| | Wire | 05/21/2007 | $45,300.00 |
| | Wire | 05/21/2007 | $372,004.22 |
| | Wire | 05/23/2007 | $406,845.66 |
| | Wire | 05/29/2007 | $706,071.50 |
| | Wire | 05/29/2007 | $85,058.54 |
| | Wire | 05/29/2007 | $722,403.57 |
| | Wire | 05/29/2007 | $87,765.85 |
| | Wire | 06/05/2007 | $182,560.45 |
| | Wire | 06/11/2007 | $957,072.33 |
| | Wire | 06/11/2007 | $179,325.00 |
| | Wire | 07/10/2007 | $279,196.65 |
| | | | **$5,441,836.34** |
| EAGER, SPINELLO, QUINN & STENG | Wire | 06/15/2007 | $210,393.66 |
| 1347 FRUITVILLE PIKE | | | |
| LANCASTER, PA  17601 | | | **$210,393.66** |
| EAGLE HOME MORTGAGE, INC. | 0308000 | 05/22/2007 | $13,913.81 |
| 10510 NE NORTHRUP WAY | 0316231 | 06/21/2007 | $13,913.81 |
| SUITE 300 | | | |
| KIRKLAND, WA  98033 | | | **$27,827.62** |
| EAGLE LAND TITLE | Wire | 07/02/2007 | $93,410.85 |
| 3500 DEPAUW BLVD | | | |
| STE. 1076 | | | **$93,410.85** |
| INDIANAPOLIS, IN  46268 | | | |
| EAGLE LAND TITLE AGENCY | Wire | 06/01/2007 | $92,671.01 |
| 216 BRADENTON AVE | | | |
| DUBLIN, OH  43017 | | | **$92,671.01** |
| EAGLE LAND TITLE LLC | Wire | 07/23/2007 | $118,277.85 |
| 3500 DEPAW BLVD STE 1076 | | | |
| INDIANAPOLIS, IN  46268 | | | **$118,277.85** |
| EAGLE POINTE TITLE INS. AGENCY | Wire | 05/15/2007 | $154,925.00 |
| 3315 WEST MAYFLOWER AVE. | Wire | 05/23/2007 | $209,293.65 |
| #3 | Wire | 07/19/2007 | $193,893.03 |
| LEHI, UT  84043 | | | |
| | | | **$558,111.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EAGLE SCHOOL ABSTRACT SETTLEME<br>998 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | Wire | 05/15/2007 | $184,510.82 |
| | Wire | 05/16/2007 | $170,011.06 |
| | Wire | 05/17/2007 | $154,121.84 |
| | Wire | 05/18/2007 | $192,008.11 |
| | Wire | 06/05/2007 | $459,130.38 |
| | Wire | 06/20/2007 | $207,111.16 |
| | Wire | 06/26/2007 | $275,254.20 |
| | Wire | 07/02/2007 | $640,119.43 |
| | Wire | 07/05/2007 | $336,362.80 |
| | Wire | 07/17/2007 | $302,150.07 |
| | Wire | 07/26/2007 | $489,148.03 |
| | Wire | 07/27/2007 | $275,477.58 |
| | | | **$3,685,405.48** |
| EAGLE SETTLEMENT SERVICES, LLC<br>12781 DARBY BROOKE CT<br>WOODBRIDGE, VA  22192 | Wire | 06/11/2007 | $215,176.77 |
| | Wire | 06/13/2007 | $282,180.88 |
| | | | **$497,357.65** |
| EAM LAND SERVICES INC<br>6901 JERICHO TURNPIKE<br>SYOSSET, NY  11791 | Wire | 05/18/2007 | $69,598.77 |
| | Wire | 06/08/2007 | $560,902.82 |
| | Wire | 06/15/2007 | $69,443.40 |
| | Wire | 06/20/2007 | $278,556.93 |
| | Wire | 07/06/2007 | $214,211.91 |
| | Wire | 07/09/2007 | $81,717.50 |
| | Wire | 07/09/2007 | $411,076.89 |
| | Wire | 07/25/2007 | $241,333.47 |
| | | | **$1,926,841.69** |
| EARL STRICKLAND REAL ESTATE TR<br>117 WEST 4TH ST<br>LUMBERTON, NC  28359 | Wire | 07/20/2007 | $11,161.82 |
| | Wire | 07/20/2007 | $58,484.58 |
| | | | **$69,646.40** |
| EAST CAMDEN INSURANCE AGENCY, T/A MCCOLLUM INSURAN<br>3034 FEDERAL ST<br>CAMDEN, NJ  8105 | Wire | 07/09/2007 | $136,053.91 |
| | | | **$136,053.91** |
| EAST COAST SEARCH & ABSTRACT S<br>602 CORPORATE DR<br>WEST<br>LANGHORNE, PA  19047 | Wire | 06/20/2007 | $196,240.48 |
| | | | **$196,240.48** |
| EAST COAST SEARCH & ABSTRACT S<br>604 CORPORATE DRIVE WEST<br>LANGHORNE, PA  19047 | Wire | 05/11/2007 | $253,085.35 |
| | | | **$253,085.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EAST COAST SETTLEMENTS LLC ESC | Wire | 05/08/2007 | $229,909.50 |
| 14245 K CENTREVILLE SQUARE | Wire | 05/09/2007 | $294,143.36 |
| CENTREVILLE, VA  20121 | Wire | 05/21/2007 | $248,451.60 |
| | Wire | 05/29/2007 | $546,570.95 |
| | Wire | 06/13/2007 | $453,582.85 |
| | Wire | 06/22/2007 | $442,229.33 |
| | Wire | 06/26/2007 | $291,397.21 |
| | Wire | 07/05/2007 | $283,085.16 |
| | Wire | 07/09/2007 | $141,791.03 |
| | Wire | 07/17/2007 | $276,257.54 |
| | | | **$3,207,418.53** |
| EAST COAST SETTLEMENTS LLC MD | Wire | 06/12/2007 | $309,103.31 |
| 14245K CENTREVILLE SQ | Wire | 06/19/2007 | $359,285.04 |
| CENTREVILLE, VA  20121 | Wire | 07/09/2007 | $311,844.95 |
| | Wire | 07/27/2007 | $196,641.34 |
| | | | **$1,176,874.64** |
| EAST COAST TITLE CO. OF FLORID | Wire | 05/25/2007 | $79,763.17 |
| 4107 HOLLYWOOD BLVD | Wire | 05/30/2007 | $230,410.74 |
| HOLLYWOOD, FL  33021 | Wire | 06/05/2007 | $305,857.61 |
| | Wire | 06/15/2007 | $140,786.22 |
| | Wire | 06/19/2007 | $158,684.70 |
| | | | **$915,502.44** |
| EAST COAST TITLE SOURCE LLC ES | Wire | 05/10/2007 | $236,074.67 |
| 4180 JOG RD | | | |
| LAKE WORTH, FL  33467 | | | **$236,074.67** |
| EAST LAKE TITLE INC ESCROW ACC | Wire | 06/06/2007 | $513,739.00 |
| 3442 EAST LAKE RD | Wire | 06/27/2007 | $263,212.08 |
| SUITE 302 | Wire | 07/20/2007 | $182,592.28 |
| PALM HARBOR, FL  34685 | Wire | 07/20/2007 | $124,605.67 |
| | | | **$1,084,149.03** |
| EAST LAND TITLE, INC. | Wire | 06/14/2007 | $227,528.36 |
| 2520 NW 97 AV SUITE 120 | Wire | 07/13/2007 | $483,893.46 |
| MIAMI, FL  33172 | | | |
| | | | **$711,421.82** |
| EAST N ASSOCIATES LLC | 0304555 | 05/09/2007 | $391.90 |
| C/O WILLIAM WEEKS , DAVIS LLP | 0308001 | 05/22/2007 | $8,546.41 |
| 200 E BROAD STREET | 0316232 | 06/21/2007 | $8,337.91 |
| GREENVILLE, SC  29601 | 0318558 | 06/28/2007 | $208.50 |
| | 0324190 | 07/23/2007 | $8,546.41 |
| | | | **$26,031.13** |
| EAST PENN BANK | Wire | 06/15/2007 | $247,686.83 |
| 1425 HAMILTON ST. | | | |
| ALLENTOWN, PA  18102 | | | **$247,686.83** |
| EAST RIVER BANK | Wire | 07/19/2007 | $71,354.95 |
| 6068 RIDGE AVE | | | |
| PHILADELPHIA, PA  19128 | | | **$71,354.95** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EAST TENNESSEE TITLE INSURANCE<br>8930 CROSS PARK DR<br>KNOXVILLE, TN  37923 | Wire | 05/11/2007 | $220,330.02 |
| | | | **$220,330.02** |
| EAST TENNESSEE TITLE PROFESSIO<br>637 E. GOVERNOR JOHN SEVIER HW<br>KNOXVILLE, TN  37920 | Wire | 05/31/2007 | $137,371.10 |
| | | | **$137,371.10** |
| EAST WEST HOLDINGS, LLC<br>C/O SEQUOIA MGMT CO., INC.<br>13998 PARKEAST CIRCLE<br>CHANTILLY, VA  20151 | 0309524 | 05/24/2007 | $50,507.67 |
| | | | **$50,507.67** |
| EASTERN  ATLANTIC TITLE, INC.<br>10301 DEMOCRACY LANE<br>SUITE 110<br>FAIRFAX, VA  22030 | Wire | 05/15/2007 | $371,817.11 |
| | | | **$371,817.11** |
| EASTERN AMERICAN TITLE AGENCY<br>2111 NEW ROAD<br>SUITE 100<br>NORTHFIELD, NJ  8225 | Wire | 06/29/2007 | $139,645.52 |
| | | | **$139,645.52** |
| EASTERN BANK SECONDARY MORTGAG<br>151 CAMPANELLI DRIVE<br>MIDDLEBORO, MA  2346 | Wire | 05/25/2007 | $38,708.26 |
| | Wire | 05/25/2007 | $274,625.92 |
| | Wire | 05/25/2007 | $672,334.04 |
| | Wire | 05/25/2007 | $244,572.84 |
| | Wire | 06/29/2007 | $26,275.84 |
| | Wire | 06/29/2007 | $93,440.70 |
| | | | **$1,349,957.60** |
| EASTERN COLORADO BANK<br>212 E COLUMBIA ST<br>COLORADO SPRINGS, CO  80909 | Wire | 06/06/2007 | $248,477.87 |
| | | | **$248,477.87** |
| EASTERN COLORADO BANK<br>212 EAST COLUMBIA STREET<br>COLORADO SPRINGS, CO  80907 | Wire | 05/14/2007 | $119,661.20 |
| | | | **$119,661.20** |
| EASTERN FEDERAL BANK<br>121 BROADWAY<br>NORWICH, CT  6360 | Wire | 05/24/2007 | $233,431.90 |
| | | | **$233,431.90** |
| EASTERN FEDERAL BANK<br>19 SLATER AVE<br>JEWETT CITY, CT  6351 | Wire | 07/23/2007 | $181,392.28 |
| | | | **$181,392.28** |
| EASTERN OREGON TITLE INC CLIEN<br>1601 ADAMS AVE<br>LA GRANDE, OR  97850 | Wire | 06/06/2007 | $165,693.42 |
| | | | **$165,693.42** |
| EASTERN SETTLEMENT CORP.<br>6901 JERICHO TURNPIKE<br>SYOSSET, NY  11791 | Wire | 05/30/2007 | $88,894.46 |
| | Wire | 06/08/2007 | $617,660.68 |
| | | | **$706,555.14** |
| EASTERN SHORE TITLE CO<br>114 N WEST STREET<br>EASTON, MD  21601 | Wire | 06/14/2007 | $293,668.79 |
| | | | **$293,668.79** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EASTERN SHORE TITLE CO<br>114 N. WEST STREET<br>EASTON, MD  21601 | Wire | 05/11/2007 | $515,164.31 |
|  | Wire | 05/14/2007 | $614,614.54 |
|  | Wire | 05/15/2007 | $283,604.99 |
|  | Wire | 05/25/2007 | $554,825.45 |
|  | Wire | 05/30/2007 | $916,664.58 |
|  | Wire | 06/14/2007 | $36,803.00 |
|  | Wire | 06/26/2007 | $480,431.55 |
|  | Wire | 06/29/2007 | $148,548.60 |
|  | Wire | 06/29/2007 | $340,328.95 |
|  | Wire | 07/05/2007 | $232,045.33 |
|  | Wire | 07/06/2007 | $48,575.00 |
|  | Wire | 07/06/2007 | $257,323.69 |
|  | Wire | 07/18/2007 | $272,263.13 |
|  | Wire | 07/23/2007 | $197,411.57 |
|  |  |  | **$4,898,604.69** |
| EASTERN SHORE TITLE COMPANY<br>1139 SHORE HIGHWAY<br>DENTON, MD  21629 | Wire | 06/22/2007 | $160,060.16 |
|  |  |  | **$160,060.16** |
| EASTERN SHORE TITLE ESCROW ACC<br>114 WEST STREET<br>EASTON, MD  21601 | Wire | 05/29/2007 | $993,999.06 |
|  |  |  | **$993,999.06** |
| EASTERN TITLE CO.<br>582 LYNNHAVEN PARKWAY<br>SUITE 400<br>VIRGINIA BEACH, VA  23452 | Wire | 05/30/2007 | $169,441.87 |
|  | Wire | 07/10/2007 | $130,868.28 |
|  | Wire | 07/16/2007 | $136,268.91 |
|  |  |  | **$436,579.06** |
| EASTERN TITLE CO., INC.<br>11844 ROCK LANDING DRIVE<br>NEWPORT NEWS, VA  23606 | Wire | 05/31/2007 | $140,400.28 |
|  | Wire | 05/31/2007 | $254,101.05 |
|  | Wire | 06/01/2007 | $246,945.15 |
|  | Wire | 06/21/2007 | $305,254.95 |
|  | Wire | 07/24/2007 | $222,855.04 |
|  |  |  | **$1,169,556.47** |
| EASTERN TITLE CO., INC.<br>582 LYNNHAVEN PARKWAY STE 200<br>VIRGINIA BEACH, VA  23452 | Wire | 07/27/2007 | $235,660.07 |
|  |  |  | **$235,660.07** |
| EASTERN TITLE COMPANY<br>1919 COMMERCE DR.<br>STE 110<br>HAMPTON, VA  23666 | Wire | 07/09/2007 | $139,478.17 |
|  |  |  | **$139,478.17** |
| EASTERN TITLE COMPANY, LLC<br>7108 FAIRWAY DRIVE<br>PALM BEACH GARDENS, FL  33418 | Wire | 05/18/2007 | $348,914.81 |
|  |  |  | **$348,914.81** |
| EASTERN UPPER PENINSULA TITLE<br>2700 DAVITT ST<br>SAULT SAINTE MARIE, MI  49783 | Wire | 06/29/2007 | $40,985.98 |
|  |  |  | **$40,985.98** |
| EASTLAKE ESCROW TRUST ACCOUNT<br>155 108TH AVENUE NE<br>#705<br>BELLEVUE, WA  98004 | Wire | 06/08/2007 | $415,073.08 |
|  |  |  | **$415,073.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EASTLAND TITLE CO ESCROW<br>PO BOX 680<br>HILLSBORO, TX 76645 | Wire | 05/29/2007 | $123,885.20 |
| | | | **$123,885.20** |
| EASTSIDE TITLE INC<br>500 SE 15TH ST<br>SUITE 106<br>FORT LAUDERDALE, FL 33316 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/15/2007<br>05/15/2007 | $182,413.69<br>$46,976.25<br>$187,900.92 |
| | | | **$417,290.86** |
| EASY TITLE SERVICES<br>25400 US 19 N.<br>SUITE 259<br>CLEARWATER, FL 33763 | Wire<br>Wire | 06/29/2007<br>07/27/2007 | $235,531.91<br>$281,001.14 |
| | | | **$516,533.05** |
| EBANK<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | Wire | 06/21/2007 | $190,925.07 |
| | | | **$190,925.07** |
| ECI OWENSMOUTH, LLC<br>P. O. BOX 60000<br>SAN FRANCISCO, CA 94160 | 0309183<br>0324192 | 05/23/2007<br>07/23/2007 | $23,526.80<br>$10,961.35 |
| | | | **$34,488.15** |
| ECLIPSE BANK<br>4500 BOWLING BLVD #150<br>LOUISVILLE, KY 40207 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/01/2007<br>06/01/2007<br>06/01/2007<br>06/01/2007<br>06/01/2007<br>06/01/2007<br>06/04/2007<br>06/04/2007<br>06/06/2007 | $78,690.97<br>$69,725.00<br>$134,329.60<br>$60,612.80<br>$73,775.00<br>$108,482.20<br>$118,662.80<br>$57,082.42<br>$52,096.74<br>$96,676.30 |
| | | | **$850,133.83** |
| ECOM TITLE AGENTCY, LLC<br>25111 COUNTRY CLUB BLVD.<br>SUITE 275<br>CLEVELAND, OH 44070 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>07/18/2007<br>07/23/2007<br>07/24/2007 | $230,517.48<br>$283,555.94<br>$351,306.87<br>$501,394.51 |
| | | | **$1,366,774.80** |
| EDCO TITLE & CLOSING SERVICES<br>7990 TRINITY RD.  SUITE 101<br>CORDOVA, TN 38018 | Wire<br>Wire<br>Wire | 05/17/2007<br>07/18/2007<br>07/18/2007 | $33,610.18<br>$49,726.04<br>$77,618.83 |
| | | | **$160,955.05** |
| EDDINS LAW GROUP, PLLC<br>6000 BROWNSBORO PARK BLVD<br>SUITE F<br>LOUISVILLE, KY 40207 | Wire | 07/11/2007 | $263,328.53 |
| | | | **$263,328.53** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EDEN'S & AVANT FINANCING L P | 0307429 | 05/21/2007 | $81.00 |
| DEPARTMENT # 2213 | 0308003 | 05/22/2007 | $2,236.87 |
| PO BOX 822459 | 0316234 | 06/21/2007 | $2,236.87 |
| PHILADELPHIA, PA  19182-2459 | 0324193 | 07/23/2007 | $2,236.87 |
| | | | **$6,791.61** |
| EDGE & KIMBELL P.C. | Wire | 05/10/2007 | $194,258.98 |
| 190 W CAMPGROUND RD | Wire | 05/10/2007 | $64,836.00 |
| MCDONOUGH, GA  30253 | | | |
| | | | **$259,094.98** |
| EDGE TITLE COMPANY INC ESCROW | Wire | 06/12/2007 | $153,955.67 |
| 221 ARAGON AVE | Wire | 06/29/2007 | $19,363.79 |
| CORAL GABLES, FL  33134 | Wire | 06/29/2007 | $155,786.25 |
| | | | **$329,105.71** |
| EDINA REALTY | Wire | 05/31/2007 | $38,057.20 |
| 500 VILLAGE CENTER DR | | | |
| NORTH OAKS, MN  55127 | | | **$38,057.20** |
| EDINA REALTY TITLE ESCROW | Wire | 05/31/2007 | $203,975.83 |
| 500 VILLAGE CENTER DRIVE | | | |
| NORTH OAKS, MN  55127 | | | **$203,975.83** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 05/31/2007 | $266,669.03 |
| 1228 VIERLING DRIVE EAST | | | |
| SHAKOPEE, MN  55379 | | | **$266,669.03** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 06/28/2007 | $166,243.20 |
| 13603 80TH CIRCLE | | | |
| MAPLE GROVE, MN  55369 | | | **$166,243.20** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 06/01/2007 | $182,785.09 |
| 150 W. LAKE ST | | | |
| WAYZATA, MN  55391 | | | **$182,785.09** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 06/29/2007 | $56,923.00 |
| 2966 WHITE BEAR AVE | Wire | 06/29/2007 | $168,770.84 |
| MAPLEWOOD, MN  55109 | | | |
| | | | **$225,693.84** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 06/29/2007 | $39,325.00 |
| 400 SOUTH SECOND ST | Wire | 06/29/2007 | $314,490.87 |
| HUDSON, WI  54016 | Wire | 07/19/2007 | $224,354.77 |
| | | | **$578,170.64** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 07/24/2007 | $207,159.39 |
| 4800 OLSON MEMORIAL HWY | | | |
| GOLDEN VALLEY, MN  55422 | | | **$207,159.39** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 05/15/2007 | $220,987.82 |
| 540 GATEWAY BLVD | | | |
| SUITE 200 | | | **$220,987.82** |
| BURNSVILLE, MN  55337 | | | |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 07/26/2007 | $261,817.35 |
| 6800 FRANCE AVE S #410 | | | |
| EDINA, MN  55435 | | | **$261,817.35** |
| EDINA REALTY TITLE ESCROW ACCT | Wire | 07/17/2007 | $159,563.42 |
| 6800 FRANCE AVE SOUTH | | | |
| SUITE 410 | | | **$159,563.42** |
| MINNEAPOLIS, MN  55435 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EDINA REALTY TITLE ESCROW ACCT 735 S. CLEVELAND AVENUE SAINT PAUL, MN  55116 | Wire | 05/30/2007 | $149,946.44 |
| | | | **$149,946.44** |
| EDINA REALTY TITLE ESCROW ACCT 7580 160TH STREET WEST LAKEVILLE, MN  55044 | Wire | 07/24/2007 | $175,308.36 |
| | | | **$175,308.36** |
| EDINA REALTY TITLE ESCROW ACCT 9240 STATE HWY 25 MONTICELLO, MN  55362 | Wire | 05/25/2007 | $166,694.72 |
| | | | **$166,694.72** |
| EDMOND L. SUGAR, P.A., IOTA AC 5741 SHERIDAN ST HOLLYWOOD, FL  33021 | Wire | 07/19/2007 | $313,379.78 |
| | | | **$313,379.78** |
| EDMUND I ADAMS PLLC TRUST ACCT 58 S GRAYSON ST SPARTA, NC  28675 | Wire | 05/11/2007 | $33,962.40 |
| | Wire | 05/11/2007 | $132,915.29 |
| | | | **$166,877.69** |
| EDMUND J FLYNN CO. TRUST ACCOU 5100 WISCONSIN AVE NW SUITE 514 WASHINGTON, DC  20016 | Wire | 07/24/2007 | $110,410.74 |
| | | | **$110,410.74** |
| EDMUNDS & WILLIAMS P.C. 828 MAIN ST 19TH FLOOR LYNCHBURG, VA  24505 | Wire | 06/29/2007 | $241,632.72 |
| | | | **$241,632.72** |
| EDWARD B KRAUSE P.A. ATTORNEY 96 CENTRAL AVE ASHEVILLE, NC  28801 | Wire | 05/14/2007 | $126,073.54 |
| | | | **$126,073.54** |
| EDWARD C. MASKE ATTORNEY TRUST 83 WOODPORT ROAD SPARTA, NJ  7871 | Wire | 05/09/2007 | $355,854.59 |
| | | | **$355,854.59** |
| EDWARD CONNOR & MARIA BROWN 3641 VAN OWEN ST NORTH HIGHLANDS, CA  95660 | 0312278 | 06/06/2007 | $40,669.25 |
| | 0319664 | 07/03/2007 | $43,500.00 |
| | | | **$84,169.25** |
| EDWARD J. PAPALIA,JR. ATTORNEY 135-137 MAIN STREET 2ND FLOOR MADISON, NJ  7940 | Wire | 06/29/2007 | $149,825.00 |
| | Wire | 06/29/2007 | $1,496,182.65 |
| | | | **$1,646,007.65** |
| EDWARD L. HARRELSON 210 THIRD AVENUE HENDERSONVILLE, NC  28739 | Wire | 07/03/2007 | $125,463.27 |
| | | | **$125,463.27** |
| EDWARD L. REDDING, ESQUIRE 548 N. NEW ST. BETHLEHEM, PA  18016 | Wire | 06/26/2007 | $281,600.76 |
| | | | **$281,600.76** |
| EDWARD M BURNS, II, P.C., CLIE 2611 W MAIN STREET WAYNESBORO, VA  22980 | Wire | 07/03/2007 | $123,219.70 |
| | | | **$123,219.70** |
| EDWARD S FELDMAN ESQ 33 E 33RD ST SUITE 802 NEW YORK, NY  10016 | Wire | 05/18/2007 | $136,548.63 |
| | Wire | 05/30/2007 | $657,133.11 |
| | Wire | 07/06/2007 | $510,139.01 |
| | Wire | 07/10/2007 | $307,677.32 |
| | Wire | 07/26/2007 | $641,734.55 |
| | | | **$2,253,232.62** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EDWARD S. FELDMAN, ESQ | Wire | 06/06/2007 | $297,195.44 |
| 33 EAST 33RD ST | Wire | 06/18/2007 | $265,730.41 |
| SUITE 11 | Wire | 06/18/2007 | $482,267.97 |
| NEW YORK, NY  10016 | Wire | 07/02/2007 | $479,338.07 |
| | | | **$1,524,531.89** |
| EDWARD S. SERADZKY TRUST ACCOUNT | Wire | 06/13/2007 | $424,781.70 |
| 307 MONTGOMERY STREET | | | |
| BLOOMFIELD, NJ  7003 | | | **$424,781.70** |
| EDWARD SAVRAN, ATTORNEY TRUST | Wire | 05/17/2007 | $355,391.71 |
| 585 STEWART AVE. | | | |
| GARDEN CITY, NY  11530 | | | **$355,391.71** |
| EDWARDS ABSTRACT & TITLE CO ES | Wire | 05/10/2007 | $153,342.01 |
| 210 W. CANO | | | |
| EDINBURG, TX  78539 | | | **$153,342.01** |
| EDWARDS ABSTRACT & TITLE CO. | Wire | 05/31/2007 | $213,294.06 |
| 319 NOLANA | | | |
| MCALLEN, TX  78504 | | | **$213,294.06** |
| EDWARDS ABSTRACT CO ESCROW ACC | Wire | 05/25/2007 | $197,921.06 |
| 1304 CHERRY STREET | | | |
| VAN BUREN, AR  72956 | | | **$197,921.06** |
| EECO ELECTRIC CORP | 0305665 | 05/14/2007 | $104,205.71 |
| 35650 COUNTY RD. 48 | 0310705 | 05/31/2007 | $49,854.35 |
| PECONIC, NY  11958 | 0317141 | 06/22/2007 | $421.24 |
| | 0318380 | 06/28/2007 | $54,770.79 |
| | 0325151 | 07/24/2007 | $132,170.83 |
| | | | **$341,422.92** |
| EFMARK | 0306386 | 05/16/2007 | $9,449.96 |
| 4470 PAYSPHERE CIRCLE | | | |
| CHICAGO, IL  60674 | | | **$9,449.96** |
| EFN TITLE GROUP LLC | Wire | 05/22/2007 | $296,631.99 |
| 455 B SOUTH WASHINGTON AVE | | | |
| PISCATAWAY, NJ  8854 | | | **$296,631.99** |
| EISELE, ASHBURN, GREENE, & CHA | Wire | 05/24/2007 | $69,089.62 |
| 320 W. BROAD STREET | Wire | 07/09/2007 | $190,955.56 |
| STATESVILLE, NC  28687 | Wire | 07/13/2007 | $77,012.56 |
| | | | **$337,057.74** |
| EISEN & ROME PC REAL ESTATE SETTLEMENT ACCT | Wire | 07/16/2007 | $181,391.76 |
| ONE THOMAS CIRCLE  NW | | | |
| 850 | | | **$181,391.76** |
| WASHINGTON, DC  20005 | | | |
| EISWERT, JANES & KEPPLE, P.A. | Wire | 05/24/2007 | $203,942.61 |
| 5000 THAYER | | | |
| OAKLAND, MD  21550 | | | **$203,942.61** |
| EK SETTLEMENTS, INC. ESCROW AC | Wire | 06/15/2007 | $391,206.09 |
| 10262 BALTIMORE NATIONAL PIKE | | | |
| ELLICOTT CITY, MD  21042 | | | **$391,206.09** |
| EL PASO TITLE CO, INC | Wire | 06/06/2007 | $210,094.56 |
| 610 N MESA | | | |
| EL PASO, TX  79901 | | | **$210,094.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EL PASO TITLE CO, INC<br>610 N. MESA<br>EL PASO, TX  79901 | Wire | 06/18/2007 | $125,703.93 |
| | | | **$125,703.93** |
| E-LAND TITLE SOLUTIONS, LLC.<br>123 FRANKLIN CORNER ROAD<br>LAWRENCEVILLE, NJ  8648 | Wire<br>Wire | 06/29/2007<br>07/09/2007 | $579,166.27<br>$371,688.00 |
| | | | **$950,854.27** |
| ELENDER ESCROW INC<br>18025 SKY PARK CIRCLE<br>SUITE H<br>IRVINE, CA  92614 | Wire | 05/31/2007 | $533,234.48 |
| | | | **$533,234.48** |
| ELENDER ESCROW INC<br>32 JOURNEY<br>SUITE 100<br>ALISO VIEJO, CA  92656 | Wire<br>Wire | 05/10/2007<br>07/27/2007 | $251,369.63<br>$501,387.15 |
| | | | **$752,756.78** |
| ELIE S, COURY, TRUSTEE<br>30 MAIN ST.<br>DANBURY, CT  6810 | Wire | 05/30/2007 | $356,480.91 |
| | | | **$356,480.91** |
| ELIOT G STRIAR ATTORNEY AT LAW<br>5401 TWIN KNOLLS RD<br>SUITE 7<br>COLUMBIA, MD  21045 | Wire<br>Wire | 05/31/2007<br>06/22/2007 | $218,820.85<br>$169,651.28 |
| | | | **$388,472.13** |
| ELISA K SALVI PC<br>30 EXECUTIVE PLAZA STE 100E<br>JERICHO, NY  11753 | Wire | 05/09/2007 | $533,218.49 |
| | | | **$533,218.49** |
| ELISABETH A GLYNN LLC TRUSTEE<br>129 WARREN AVE<br>2ND FL<br>NEW HAVEN, CT  6510 | Wire | 05/16/2007 | $476,559.97 |
| | | | **$476,559.97** |
| ELISABETH A. GLYNN, LLC TRUSTE<br>129 WHITNEY AVE.<br>2ND FLOOR<br>NEW HAVEN, CT  6510 | Wire<br>Wire | 07/20/2007<br>07/24/2007 | $71,857.02<br>$27,303.58 |
| | | | **$99,160.60** |
| ELITE ABSTRACT AGENCY LLC SETT<br>65 WEST STREET RD<br>WARMINSTER, PA  18974 | Wire<br>Wire<br>Wire | 05/15/2007<br>06/06/2007<br>07/13/2007 | $170,301.25<br>$244,208.15<br>$565,144.97 |
| | | | **$979,654.37** |
| ELITE CHOICE TITLE LLC<br>125 SIXTH AVE<br>MOUNT LAUREL, NJ  8054 | Wire<br>Wire | 05/14/2007<br>06/21/2007 | $164,297.02<br>$169,762.08 |
| | | | **$334,059.10** |
| ELITE ESCROW INC<br>12501 BEL-RED ROAD<br>SUITE 200<br>BELLEVUE, WA  98005 | Wire | 07/12/2007 | $498,637.03 |
| | | | **$498,637.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELITE FIRE PROTECTION, INC. | 0305666 | 05/14/2007 | $19,984.40 |
| 252 EASTERN PARKWAY | 0310049 | 05/29/2007 | $7,355.82 |
| FARMINGDALE, NY  11735 | 0312875 | 06/08/2007 | $11,098.63 |
| | 0314062 | 06/13/2007 | $5,093.70 |
| | 0318802 | 06/29/2007 | $10,250.13 |
| | 0321303 | 07/11/2007 | $1,161.60 |
| | | | **$54,944.28** |
| ELITE LAND TITLE, INC ESCROW A | Wire | 07/24/2007 | $361,414.00 |
| 9010 SW 137 AVE # 225 | | | |
| MIAMI, FL  33186 | | | **$361,414.00** |
| ELITE SETTLEMENTS LLC MARYLAND | Wire | 06/15/2007 | $178,717.71 |
| 1717 ELTON RD | Wire | 07/17/2007 | $314,708.85 |
| 213 | | | |
| SILVER SPRING, MD  20903 | | | **$493,426.56** |
| ELITE SETTLEMENTS SERVICES | Wire | 06/08/2007 | $305,631.42 |
| 188 MAIN STREET | | | |
| SECOND FLOOR | | | **$305,631.42** |
| NASHUA, NH  3060 | | | |
| ELITE TITLE & CLOSING SERVICES | Wire | 05/16/2007 | $163,394.11 |
| 232 WARREN | Wire | 05/30/2007 | $324,823.85 |
| EAST PROVIDENCE, RI  2914 | | | |
| | | | **$488,217.96** |
| ELITE TITLE & ESCROW SERVICES | Wire | 06/18/2007 | $221,020.72 |
| 8761 PERIMETER PARK BLVD., | | | |
| #100 | | | **$221,020.72** |
| JACKSONVILLE, FL  32216 | | | |
| ELITE TITLE COMPANY | Wire | 05/25/2007 | $186,868.52 |
| 109 WESTPARK DRIVE | | | |
| SUITE 350 | | | **$186,868.52** |
| BRENTWOOD, TN  37027 | | | |
| ELITE TITLE COMPANY | Wire | 06/15/2007 | $136,770.95 |
| 143 BARFIELD CRESCENT RD | | | |
| STE 200 | | | **$136,770.95** |
| MURFREESBORO, TN  37128 | | | |
| ELITE TITLE INSURANCE AGENCY | Wire | 05/21/2007 | $110,642.12 |
| 1375 LINDBERG DRIVE | Wire | 05/21/2007 | $64,972.14 |
| SLIDELL, LA  70458 | Wire | 06/05/2007 | $169,829.88 |
| | Wire | 06/05/2007 | $80,314.89 |
| | Wire | 06/12/2007 | $49,274.79 |
| | Wire | 06/13/2007 | $90,262.14 |
| | Wire | 06/18/2007 | $83,665.55 |
| | Wire | 07/02/2007 | $151,107.04 |
| | Wire | 07/03/2007 | $189,263.58 |
| | Wire | 07/16/2007 | $132,702.47 |
| | Wire | 07/23/2007 | $79,182.88 |
| | | | **$1,201,217.48** |
| ELITE TITLE INSURANCE AGENCY | Wire | 05/29/2007 | $99,985.42 |
| 1375 LINDSBERG DR | | | |
| SLIDELL, LA  70458 | | | **$99,985.42** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELITE TITLE INSURANCE AGENCY | Wire | 05/11/2007 | $288,623.78 |
| 1795 W. CAUSEWAY | Wire | 05/14/2007 | $132,879.11 |
| SUITE 103 | Wire | 05/29/2007 | $73,715.95 |
| MANDEVILLE, LA  70471 | | | |
| | | | **$495,218.84** |
| ELITE TITLE INSURANCE AGENCY I | Wire | 05/21/2007 | $126,236.44 |
| 13013 JUSTICE AVE | Wire | 06/22/2007 | $165,525.36 |
| BATON ROUGE, LA  70816 | Wire | 06/25/2007 | $56,163.13 |
| | Wire | 07/03/2007 | $238,567.97 |
| | Wire | 07/06/2007 | $142,282.81 |
| | Wire | 07/19/2007 | $421,547.33 |
| | Wire | 07/20/2007 | $112,104.00 |
| | | | **$1,262,427.04** |
| ELITE TITLE INSURANCE AGENCY I | Wire | 06/08/2007 | $466,989.93 |
| 1795 W CAUSEWAY APPROACH | Wire | 06/21/2007 | $147,479.89 |
| SUITE 101 | Wire | 06/22/2007 | $132,117.22 |
| MANDEVILLE, LA  70471 | Wire | 07/02/2007 | $174,981.63 |
| | Wire | 07/02/2007 | $139,524.96 |
| | Wire | 07/27/2007 | $149,447.90 |
| | | | **$1,210,541.53** |
| ELITE TITLE INSURANCE AGENCY I | Wire | 07/23/2007 | $117,643.31 |
| 2001 EAST 70TH STREET #101 | | | |
| SHREVEPORT, LA  71105 | | | **$117,643.31** |
| ELITE TITLE INSURANCE AGENCY I | Wire | 07/23/2007 | $210,835.71 |
| 2301 N HULLEN #101 | | | |
| METAIRIE, LA  70001 | | | **$210,835.71** |
| ELITE TITLE INSURANCE AGENCY I | Wire | 06/05/2007 | $146,976.29 |
| 2301 NORTH HULLEN | Wire | 07/03/2007 | $120,690.99 |
| METAIRIE, LA  70001 | Wire | 07/20/2007 | $414,509.97 |
| | | | **$682,177.25** |
| ELITE TITLE INSURANCE AGENCY L | Wire | 05/29/2007 | $408,486.67 |
| 4443 BROOKFIELD | | | |
| CHANTILLY, VA  20151 | | | **$408,486.67** |
| ELITE TITLE SERVICES LLC | Wire | 06/19/2007 | $135,119.78 |
| 36 DANFORTH ST | Wire | 07/02/2007 | $41,191.00 |
| PORTLAND, ME  4101 | Wire | 07/02/2007 | $145,015.12 |
| | | | **$321,325.90** |
| ELITE TITLE SOURCE LLC | Wire | 05/23/2007 | $418,113.94 |
| 433 PLAZA REAL STE 275 | | | |
| BOCA RATON, FL  33432 | | | **$418,113.94** |
| ELITE TITLE SOURCE, LLC | Wire | 07/27/2007 | $322,185.42 |
| 433 PLAZA REAL-MIZNER PARK | | | |
| SUITE 275 | | | **$322,185.42** |
| BOCA RATON, FL  33432 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELIZABETH BLANCO, P.A.<br>P.O. BOX 771295<br>MIAMI, FL  33177 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/27/2007<br>07/27/2007 | $466,704.07<br>$26,794.19<br>$218,041.09 |
| | | | **$711,539.35** |
| ELIZABETH L MYSKA P.C. ATTORNE<br>PO BOX 8<br>HOLDEN, MA  1520 | Wire | 06/07/2007 | $303,171.54 |
| | | | **$303,171.54** |
| ELIZABETH R. HARRISON<br>721 W. MORGAN STREET<br>RALEIGH, NC  27603 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>07/02/2007<br>07/03/2007<br>07/05/2007<br>07/18/2007 | $52,938.48<br>$211,429.93<br>$261,728.86<br>$302,752.16<br>$353,714.75<br>$327,687.88 |
| | | | **$1,510,252.06** |
| ELIZABETH R. HARRISON<br>721 WEST MORGAN STREET<br>RALEIGH, NC  27603 | Wire | 06/19/2007 | $442,840.20 |
| | | | **$442,840.20** |
| ELIZABETH S. COOK, ATTORNEY'S<br>4840 ROSWELL ROAD<br>ATLANTA, GA  30342 | Wire | 07/11/2007 | $183,248.85 |
| | | | **$183,248.85** |
| ELJO A. ARRECHEA IOLTA TRUST ACCT<br>3600 BERGENLINE AVENUE<br>UNION CITY, NJ  7087 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $87,733.14<br>$467,144.00 |
| | | | **$554,877.14** |
| ELK GROVE<br>2410 FAIR OAKS BLVD. #110<br>SACRAMENTO, CA  95825 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $318,533.45<br>$427,909.16 |
| | | | **$746,442.61** |
| ELK GROVE<br>6100 BIRD CAGE CENTRE LANE<br>#125<br>CITRUS HEIGHTS, CA  95610 | Wire | 05/10/2007 | $409,226.50 |
| | | | **$409,226.50** |
| ELK GROVE<br>6100 BIRDCAGE CENTER LANE #125<br>CITRUS HEIGHTS, CA  95610 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/14/2007<br>05/29/2007<br>06/05/2007<br>06/05/2007<br>06/29/2007<br>07/11/2007 | $734,312.44<br>$351,995.87<br>$433,272.72<br>$82,505.10<br>$441,578.72<br>$373,024.75<br>$162,087.56 |
| | | | **$2,578,777.16** |
| ELK GROVE<br>6720 MADISON AVENUE<br>FAIR OAKS, CA  95628 | Wire | 05/18/2007 | $574,179.61 |
| | | | **$574,179.61** |
| ELK GROVE<br>9381 E. STOCKTON BLVD., #122<br>ELK GROVE, CA  95624 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>05/21/2007<br>06/01/2007 | $428,935.07<br>$539,234.83<br>$203,632.64<br>$177,009.29 |
| | | | **$1,348,811.83** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELLIE MAE, INC. | 0308630 | 05/22/2007 | $500.00 |
| PO BOX 49035 | 0308631 | 05/22/2007 | $34,715.00 |
| SAN JOSE, CA  95161-9035 | 0310423 | 05/30/2007 | $2,436.00 |
| | 0310424 | 05/30/2007 | $6,344.00 |
| | 0311612 | 06/05/2007 | $5,000.00 |
| | 0317125 | 06/22/2007 | $10,000.00 |
| | 0318382 | 06/28/2007 | $500.00 |
| | 0318383 | 06/28/2007 | $500.00 |
| | 0320896 | 07/10/2007 | $23,090.00 |
| | 0321785 | 07/12/2007 | $1,206.00 |
| | 0321786 | 07/12/2007 | $4,880.00 |
| | 0324910 | 07/24/2007 | $25,785.00 |
| | | | **$114,956.00** |
| ELLIOT S COHEN | Wire | 05/14/2007 | $252,994.64 |
| 1020 PARK AVE | | | |
| SUITE 102 | | | **$252,994.64** |
| CRANSTON, RI  2910 | | | |
| ELLIOTT & WALDRON TRUST ACCOUN | Wire | 07/25/2007 | $51,247.81 |
| 1819 N. TURNER STREET | | | |
| HOBBS, NM  88240 | | | **$51,247.81** |
| ELLIOTT BAY ESCROW INC | Wire | 07/02/2007 | $323,963.62 |
| 2369 EASTLAKE AVE | | | |
| SEATTLE, WA  98102 | | | **$323,963.62** |
| ELLIOTT LAW FIRM P.C. TRUST ACCT | Wire | 07/27/2007 | $70,902.09 |
| 13420 REESE BLVD WEST | | | |
| HUNTERSVILLE, NC  28078 | | | **$70,902.09** |
| ELLIOTT LAW FIRM PLLC ESCROW A | Wire | 07/12/2007 | $15,286.44 |
| 200 EAST GOVERNMENT ST | Wire | 07/12/2007 | $122,671.61 |
| SUITE 300 | Wire | 07/27/2007 | $70,959.08 |
| BRANDON, MS  39042 | | | |
| | | | **$208,917.13** |
| ELLIS AND ELLIS TRUST ACCOUNT | Wire | 05/08/2007 | $90,380.94 |
| 1212 FARMER ST. | | | |
| VICKSBURG, MS  39183 | | | **$90,380.94** |
| ELLIS COUNTY ABSTRACT & TITLE | Wire | 07/10/2007 | $35,626.91 |
| 109 N. 8TH STREET | Wire | 07/10/2007 | $189,014.87 |
| MIDLOTHIAN, TX  76065 | | | |
| | | | **$224,641.78** |
| ELLIS COUNTY ABSTRACT & TITLE | Wire | 05/25/2007 | $268,830.76 |
| 408 FERRIS AVENUE | | | |
| WAXAHACHIE, TX  75165 | | | **$268,830.76** |
| ELTON WATKINS III, IOLTA ACCOU | Wire | 07/03/2007 | $776,512.20 |
| 238 ESSEX ST | Wire | 07/09/2007 | $324,778.39 |
| LAWRENCE, MA  1840 | | | |
| | | | **$1,101,290.59** |
| ELVIRA MALENKY ATY AT LAW | Wire | 05/18/2007 | $169,681.38 |
| 3850 HOLCOMB BRIDGE RD | Wire | 06/04/2007 | $482,348.39 |
| NORCROSS, GA  30092 | Wire | 06/15/2007 | $217,837.45 |
| | | | **$869,867.22** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELYNX.LTD | 0305815 | 05/15/2007 | $13,449.50 |
| 7870 EAST KEMPER RD | 0318384 | 06/28/2007 | $12,747.25 |
| SUITE 200 | 0325152 | 07/24/2007 | $11,392.50 |
| CINCINNATI, OH  45249 | | | |
| | | | **$37,589.25** |
| ELZUFON AUSTIN REARDON TARLOV | Wire | 05/30/2007 | $192,256.13 |
| 2500 WRANGLE HILL RD | Wire | 06/22/2007 | $290,154.95 |
| BEAR, DE  19701 | Wire | 07/26/2007 | $194,360.96 |
| | | | **$676,772.04** |
| EMAGIC.COM, LLC | 0305406 | 05/12/2007 | $735.00 |
| 250 E KILBOURN AVE | 0315639 | 06/20/2007 | $7,706.00 |
| MILWAUKEE, WI  53202 | 0323243 | 07/20/2007 | $762.00 |
| | | | **$9,203.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMBARQ | 0304984 | 05/11/2007 | $1,283.08 |
| POB 96064 | 0304985 | 05/11/2007 | $722.75 |
| CHARLOTTE, NC  28296-0064 | 0304986 | 05/11/2007 | $294.86 |
| | 0304987 | 05/11/2007 | $349.16 |
| | 0304993 | 05/11/2007 | $421.19 |
| | 0309046 | 05/23/2007 | $543.84 |
| | 0309047 | 05/23/2007 | $24.20 |
| | 0309301 | 05/24/2007 | $607.80 |
| | 0309302 | 05/24/2007 | $226.95 |
| | 0309303 | 05/24/2007 | $1,054.77 |
| | 0309304 | 05/24/2007 | $196.21 |
| | 0309307 | 05/24/2007 | $314.60 |
| | 0311128 | 06/04/2007 | $231.04 |
| | 0312033 | 06/06/2007 | $356.38 |
| | 0312034 | 06/06/2007 | $52.48 |
| | 0312035 | 06/06/2007 | $317.16 |
| | 0313114 | 06/11/2007 | $107.86 |
| | 0313115 | 06/11/2007 | $751.03 |
| | 0313116 | 06/11/2007 | $989.26 |
| | 0313414 | 06/12/2007 | $294.86 |
| | 0313931 | 06/13/2007 | $653.25 |
| | 0313932 | 06/13/2007 | $322.09 |
| | 0313935 | 06/13/2007 | $410.99 |
| | 0315867 | 06/21/2007 | $598.49 |
| | 0315868 | 06/21/2007 | $322.13 |
| | 0315869 | 06/21/2007 | $1,038.51 |
| | 0315870 | 06/21/2007 | $26.05 |
| | 0317392 | 06/25/2007 | $228.23 |
| | 0317393 | 06/25/2007 | $53.20 |
| | 0317394 | 06/25/2007 | $213.70 |
| | 0318985 | 07/02/2007 | $360.97 |
| | 0318986 | 07/02/2007 | $317.38 |
| | 0319279 | 07/02/2007 | $312.71 |
| | 0319741 | 07/05/2007 | $104.21 |
| | 0319742 | 07/05/2007 | $994.25 |
| | 0319745 | 07/05/2007 | $226.68 |
| | 0321118 | 07/10/2007 | $659.11 |
| | 0321119 | 07/10/2007 | $807.34 |
| | 0321120 | 07/10/2007 | $294.86 |
| | 0321121 | 07/10/2007 | $322.09 |
| | 0321122 | 07/10/2007 | $425.24 |
| | 0322532 | 07/17/2007 | $25.41 |
| | 0322595 | 07/17/2007 | $595.27 |
| | 0322596 | 07/17/2007 | $321.32 |
| | 0322598 | 07/17/2007 | $1,034.10 |
| | 0325298 | 07/24/2007 | $312.31 |
| | | | **$20,119.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMBASSY BANK<br>1042 W. WALNUT STREET<br>ALLENTOWN, PA  18102 | Wire | 05/23/2007 | $85,508.21 |
| | Wire | 06/26/2007 | $101,242.61 |
| | Wire | 06/28/2007 | $302,241.64 |
| | | | **$488,992.46** |
| EMBASSY BANK<br>4240 FRITCH DR.<br>BETHLEHEM, PA  18020 | Wire | 05/18/2007 | $208,929.06 |
| | Wire | 07/23/2007 | $48,559.05 |
| | | | **$257,488.11** |
| EMBASSY BANK<br>5730 TIGHMAN ST<br>ALLENTOWN, PA  18104 | Wire | 06/13/2007 | $52,186.55 |
| | Wire | 06/15/2007 | $176,268.75 |
| | Wire | 07/12/2007 | $51,131.50 |
| | | | **$279,586.80** |
| EMBASSY SUITES HOTEL<br>10250 E COSTILLA AVE<br>CENTENNIAL, CO  80112 | 0321855 | 07/12/2007 | $8,551.48 |
| | 0326342 | 07/27/2007 | $9,236.26 |
| | | | **$17,787.74** |
| EMBASSY SUITES RESORT -<br>KINGSTON PLANTATION<br>9800 QUEENSWAY BLVD<br>MYRTLE BEACH, SC  29572 | 0315641 | 06/20/2007 | $23,027.02 |
| | | | **$23,027.02** |
| EMBASSY TITLE AGENCY<br>15704 FARMINGTON RD<br>LIVONIA, MI  48154 | Wire | 05/14/2007 | $218,161.88 |
| | Wire | 05/29/2007 | $336,409.02 |
| | Wire | 05/29/2007 | $260,938.40 |
| | Wire | 06/04/2007 | $329,269.22 |
| | Wire | 06/04/2007 | $430,710.69 |
| | Wire | 06/12/2007 | $318,774.27 |
| | Wire | 06/13/2007 | $237,152.55 |
| | Wire | 07/03/2007 | $56,732.23 |
| | | | **$2,188,148.26** |
| EMBASSY TITLE AND ESCROW SERVI<br>1451 W CYPRESS CREEK RD<br>FORT LAUDERDALE, FL  33309 | Wire | 05/22/2007 | $243,043.50 |
| | | | **$243,043.50** |
| EMC CORP<br>4246 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693 | 0313508 | 06/12/2007 | $6,400.00 |
| | 0317543 | 06/25/2007 | $19,421.82 |
| | 0321866 | 07/12/2007 | $314.26 |
| | | | **$26,136.08** |
| EMC HOLDINGS, LLC DBA ENGLEWOO | Wire | 05/09/2007 | $101,377.82 |
| | Wire | 05/10/2007 | $883,213.36 |
| | Wire | 05/18/2007 | $718,676.41 |
| | Wire | 05/21/2007 | $170,887.36 |
| | Wire | 05/29/2007 | $202,574.28 |
| | Wire | 05/29/2007 | $175,511.50 |
| | Wire | 05/30/2007 | $453,326.88 |
| | Wire | 06/11/2007 | $201,068.24 |
| | Wire | 07/05/2007 | $220,489.05 |
| | | | **$3,127,124.90** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMD TITLE LLC, DBA DAVILA TITL 15875 A CRABBS BRANCH WAY ROCKVILLE, MD  20855 | Wire | 07/10/2007 | $386,739.62 |
| | | | **$386,739.62** |
| EMERALD CITY ESCROW 600  108TH AVE NE 345 BELLEVUE, WA  98004 | Wire | 05/11/2007 | $13,027.53 |
| | Wire | 05/11/2007 | $305,305.66 |
| | Wire | 06/04/2007 | $366,997.05 |
| | Wire | 07/09/2007 | $267,389.48 |
| | | | **$952,719.72** |
| EMERALD CITY ESCROW 600 108TH AVE NE SUITE 345 BELLEVUE, WA  98004 | Wire | 07/27/2007 | $326,701.43 |
| | | | **$326,701.43** |
| EMERALD COAST TITLE, INC 811 N. SPRING STREET PENSACOLA, FL  32501 | Wire | 07/16/2007 | $80,316.38 |
| | | | **$80,316.38** |
| EMERALD GLEN TITLE AGENCY LTD 2785 SOM CENTER ROAD WILLOUGHBY, OH  44094 | Wire | 05/29/2007 | $136,986.42 |
| | | | **$136,986.42** |
| EMERALD GLEN TITLE AGENCY LTD 2786 SOM CENTER RD STE 100 WILLOUGHBY, OH  44094 | Wire | 05/10/2007 | $123,825.69 |
| | Wire | 05/31/2007 | $236,850.94 |
| | Wire | 05/31/2007 | $98,745.74 |
| | Wire | 06/04/2007 | $142,820.19 |
| | Wire | 06/11/2007 | $143,670.92 |
| | Wire | 07/17/2007 | $120,237.95 |
| | | | **$866,151.43** |
| EMERALD SEAS TITLE, LLC 126 E. COLONIAL DRIVE ORLANDO, FL  32801 | Wire | 06/04/2007 | $121,039.48 |
| | | | **$121,039.48** |
| EMERALD TITLE & ESCROW 11 NORWICH CT GAITHERSBURG, MD  20878 | Wire | 05/09/2007 | $353,588.31 |
| | Wire | 06/15/2007 | $448,200.14 |
| | | | **$801,788.45** |
| EMERALD TITLE AGENCY 365 WHITE HORSE AVE HAMILTON, NJ  8610 | Wire | 05/15/2007 | $182,638.25 |
| | Wire | 06/22/2007 | $158,629.40 |
| | | | **$341,267.65** |
| EMERALD TITLE ESCROW ACCT. 20300 SUPERIOR PLACE TAYLOR, MI  48180 | Wire | 07/20/2007 | $10,728.92 |
| | Wire | 07/20/2007 | $88,922.33 |
| | | | **$99,651.25** |
| EMERSON AVE LLC 3980 EAGLE TRACE DRIVE GREENWOOD, IN  46143 | 0308006 | 05/22/2007 | $3,109.36 |
| | 0316236 | 06/21/2007 | $3,109.36 |
| | 0324196 | 07/23/2007 | $3,109.36 |
| | | | **$9,328.08** |
| EMERSON P ALLEN 103 TWINRIDGE ROAD RICHMOND, VA  23235 | Wire | 05/09/2007 | $140,723.22 |
| | | | **$140,723.22** |
| EMILY ALLEN 728 JAEGER COLUMBUS, OH  43206 | 0320306 | 07/06/2007 | $5,000.00 |
| | 0325232 | 07/24/2007 | $8,000.00 |
| | | | **$13,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMMANUEL LLC TITLE ESCROW ACCT 868 102ND AVE NORTH SUITE 301 NAPLES, FL  34108 | Wire | 06/04/2007 | $274,249.86 |
| | Wire | 06/11/2007 | $268,542.51 |
| | | | **$542,792.37** |
| EMMONS TITLE CO 301 NORTH THIRD STREET SAINT CHARLES, MO  63301 | Wire | 06/28/2007 | $139,967.94 |
| | | | **$139,967.94** |
| EMPIRE TITLE 5755 MARK DABLING BLVD COLORADO SPRINGS, CO  80919 | Wire | 05/14/2007 | $117,879.06 |
| | Wire | 05/15/2007 | $115,514.10 |
| | Wire | 05/18/2007 | $159,085.58 |
| | Wire | 05/22/2007 | $949,595.12 |
| | Wire | 06/01/2007 | $24,942.00 |
| | Wire | 06/01/2007 | $200,633.52 |
| | Wire | 06/11/2007 | $154,308.56 |
| | Wire | 06/14/2007 | $200,715.70 |
| | Wire | 06/22/2007 | $135,215.21 |
| | Wire | 06/29/2007 | $244,044.10 |
| | | | **$2,301,932.95** |
| EMPIRE TITLE & TRUST, INC. 10 FAIRWAY DRIVE SUITE 304 DEERFIELD BEACH, FL  33441 | Wire | 06/18/2007 | $163,934.57 |
| | Wire | 07/03/2007 | $115,108.88 |
| | | | **$279,043.45** |
| EMPIRE TITLE AGENCY OF ARIZONA 1453 N. DYSART RD AVONDALE, AZ  85323 | Wire | 05/09/2007 | $174,207.34 |
| | Wire | 05/09/2007 | $193,431.52 |
| | Wire | 05/18/2007 | $394,747.04 |
| | | | **$762,385.90** |
| EMPIRE TITLE AGENCY OF ARIZONA EMPIRE TITLE AGENCY OF ARIZONA AVONDALE, AZ  85323 | Wire | 05/09/2007 | $117,658.60 |
| | | | **$117,658.60** |
| EMPIRE TITLE LLC 3033 SOUTH PARKER RD 100 AURORA, CO  80014 | Wire | 05/24/2007 | $170,465.47 |
| | | | **$170,465.47** |
| EMPIRE TITLE LLC 6666 E 75TH ST INDIANAPOLIS, IN  46250 | Wire | 05/10/2007 | $132,437.46 |
| | Wire | 06/08/2007 | $99,277.36 |
| | Wire | 06/11/2007 | $69,061.90 |
| | | | **$300,776.72** |
| EMPIRE TITLE LLC 6666 E. 75TH ST INDIANAPOLIS, IN  46250 | Wire | 07/13/2007 | $176,238.91 |
| | | | **$176,238.91** |
| EMPIRE TITLE NORTHERN COLORADO 4745D BOARDWALK DRIVE SUITE 1 FORT COLLINS, CO  80525 | Wire | 06/25/2007 | $117,767.40 |
| | Wire | 07/27/2007 | $157,446.54 |
| | | | **$275,213.94** |
| EMPIRE TITLE SERVICE INC TRUST 20801 BISCAYNE BLVD 3308 AVENTURA, FL  33180 | Wire | 06/15/2007 | $225,865.70 |
| | Wire | 06/20/2007 | $361,207.55 |
| | | | **$587,073.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMPLOYEE RELATIONS ASSOCIATES DEPT 299 PO BOX 8000 BUFFALO, NY 14267 | 0312462 | 06/07/2007 | $10,000.00 |
| | | | **$10,000.00** |
| ENCORE 2 2905 PURPLE SAGE DRIVE FLOWER MOUND, TX 75028 | 0322955 | 07/18/2007 | $14,400.00 |
| | | | **$14,400.00** |
| ENDEAVOR TITLE LLC MARYLAND AF 1212 POPLAR AVE BALTIMORE, MD 21227 | Wire | 05/23/2007 | $337,460.82 |
| | Wire | 05/29/2007 | $196,311.67 |
| | Wire | 06/27/2007 | $176,746.00 |
| | Wire | 06/29/2007 | $250,015.72 |
| | Wire | 07/11/2007 | $184,203.86 |
| | | | **$1,144,738.07** |
| ENELRAHC TITLE & ESCROW SERVICES, LLC ESCROW ACCT 5525 SUPERIOR DR, STE C3 BATON ROUGE, LA 70816 | Wire | 06/13/2007 | $349,386.25 |
| | | | **$349,386.25** |
| ENGLANDER & CHICOINE PC 2 NEWTON PLACE NEWTON, MA 2458 | Wire | 07/25/2007 | $42,109.12 |
| | Wire | 07/25/2007 | $337,042.74 |
| | Wire | 07/30/2007 | $83,461.54 |
| | Wire | 07/30/2007 | $443,789.22 |
| | | | **$906,402.62** |
| ENRICO SCARDA CLOSING ACCOUNT 38 KINGS HIGHWAY HAUPPAUGE, NY 11788 | Wire | 07/02/2007 | $325,340.46 |
| | Wire | 07/03/2007 | $789,416.75 |
| | | | **$1,114,757.21** |
| ENTERPRISE TITLE AFFILIATES OF 15310 AMBERLY DRIVE SUITE 300 TAMPA, FL 33647 | Wire | 05/09/2007 | $942,027.14 |
| | Wire | 05/30/2007 | $149,643.09 |
| | Wire | 06/11/2007 | $255,174.28 |
| | Wire | 06/27/2007 | $204,072.34 |
| | | | **$1,550,916.85** |
| ENTERPRISE TITLE AGENCY INC 8 N STATE ST SUITE 378 CHARDON, OH 44024 | Wire | 06/29/2007 | $112,490.16 |
| | | | **$112,490.16** |
| ENTERPRISE TITLE AGENCY INC 8 N STATE STREET PAINESVILLE, OH 44077 | Wire | 05/14/2007 | $110,159.95 |
| | Wire | 05/31/2007 | $120,458.88 |
| | Wire | 06/13/2007 | $132,220.22 |
| | Wire | 06/25/2007 | $168,414.21 |
| | Wire | 07/26/2007 | $306,283.93 |
| | Wire | 07/26/2007 | $104,235.84 |
| | | | **$941,773.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ENTERPRISE TITLE AGENCY INC<br>8 N. STATE ST.<br>SUITE 205D<br>PAINESVILLE, OH  44077 | Wire | 05/17/2007 | $101,590.73 |
| | Wire | 05/29/2007 | $126,873.98 |
| | Wire | 06/07/2007 | $121,635.56 |
| | Wire | 06/08/2007 | $111,904.04 |
| | Wire | 06/11/2007 | $151,950.76 |
| | Wire | 06/20/2007 | $144,920.39 |
| | Wire | 06/21/2007 | $140,208.87 |
| | Wire | 07/06/2007 | $175,256.00 |
| | Wire | 07/17/2007 | $87,105.97 |
| | Wire | 07/20/2007 | $166,849.72 |
| | Wire | 07/26/2007 | $132,877.61 |
| | Wire | 07/27/2007 | $69,873.99 |
| | Wire | 07/27/2007 | $208,528.55 |
| | | | **$1,739,576.17** |
| ENTERPRISE TITLE AGENCY INC<br>8 NORTH STATE ST<br>SUITE 378<br>PAINESVILLE, OH  44077 | Wire | 05/29/2007 | $104,962.13 |
| | Wire | 05/29/2007 | $121,088.11 |
| | Wire | 06/12/2007 | $162,923.78 |
| | Wire | 06/14/2007 | $103,782.79 |
| | Wire | 06/14/2007 | $166,322.10 |
| | Wire | 06/15/2007 | $155,276.03 |
| | Wire | 06/15/2007 | $124,815.75 |
| | Wire | 06/26/2007 | $183,072.95 |
| | Wire | 07/17/2007 | $124,642.33 |
| | Wire | 07/20/2007 | $170,795.75 |
| | Wire | 07/24/2007 | $92,926.66 |
| | | | **$1,510,608.38** |
| ENTERPRISE TITLE ESCROW<br>8500 KEYSTONE CROSSING<br>INDIANAPOLIS, IN  46240 | Wire | 05/14/2007 | $137,420.62 |
| | Wire | 05/18/2007 | $65,071.06 |
| | Wire | 07/19/2007 | $97,578.30 |
| | Wire | 07/30/2007 | $303,413.10 |
| | | | **$603,483.08** |
| ENTERPRISE TITLE SERVICES INC<br>9959 SOUTH ROBERTS RD<br>PALOS HILLS, IL  60465 | Wire | 05/10/2007 | $421,198.78 |
| | | | **$421,198.78** |
| ENTERPRISE TITLE SERVICES, INC<br>9959 S. ROBERTS RD.<br>PALOS HILLS, IL  60465 | Wire | 07/16/2007 | $212,182.06 |
| | Wire | 07/16/2007 | $95,993.88 |
| | | | **$308,175.94** |
| ENTERPRISE TITLE TRUST ACCOUNT<br>10081 PINES BLVD<br>PEMBROKE PINES, FL  33029 | Wire | 06/13/2007 | $73,267.85 |
| | Wire | 06/13/2007 | $582,426.25 |
| | Wire | 06/25/2007 | $84,958.69 |
| | Wire | 07/26/2007 | $189,124.76 |
| | | | **$929,777.55** |
| ENTERPRISE TITLE TRUST ACCOUNT<br>10081 PINES BLVD<br>SUITE C<br>PEMBROKE PINES, FL  33024 | Wire | 06/15/2007 | $4,988.89 |
| | Wire | 06/15/2007 | $147,652.83 |
| | | | **$152,641.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| ENTITLE SETTLEMENT SERVICES LL<br>403 HOLIDAY COURT<br>WARRENTON, VA  20186 | Wire | 05/31/2007 | $269,640.57 |
| | | | **$269,640.57** |
| EOP-POINT WEST CORPORATE CENTR<br>DEPT 14791-25691<br>PO BOX 601051<br>LOS ANGELES, CA  90060-1051 | 0308007 | 05/22/2007 | $6,414.61 |
| | 0316237 | 06/21/2007 | $6,414.61 |
| | 0324197 | 07/23/2007 | $6,414.61 |
| | | | **$19,243.83** |
| EOS ACQUISITION I, LLC<br>C/O TRANSWESTERN COMM SVCS<br>8200 I-H 10 WEST<br>SAN ANTONIO, TX  78230 | 0308008 | 05/22/2007 | $5,016.61 |
| | 0313745 | 06/12/2007 | $467.90 |
| | 0316238 | 06/21/2007 | $5,016.61 |
| | 0324198 | 07/23/2007 | $5,016.61 |
| | | | **$15,517.73** |
| EPA, INC. SETTLEMENT ESCROW AC<br>401 SPRING GARDEN ST.<br>EASTON, PA  18042 | Wire | 05/21/2007 | $269,092.94 |
| | Wire | 05/30/2007 | $588,238.74 |
| | Wire | 06/18/2007 | $170,926.16 |
| | Wire | 06/29/2007 | $37,302.32 |
| | Wire | 06/29/2007 | $113,096.89 |
| | Wire | 07/23/2007 | $140,761.23 |
| | | | **$1,319,418.28** |
| EPI MORTGAGE CENTER INC WAREHO | Wire | 07/05/2007 | $753,490.99 |
| | | | **$753,490.99** |
| EPIC EQUITY SERVICES<br>5820 MAIN ST<br>SUITE 201<br>WILLIAMSVILLE, NY  14221 | Wire | 05/11/2007 | $183,394.42 |
| | Wire | 05/29/2007 | $102,340.70 |
| | Wire | 06/13/2007 | $96,717.16 |
| | | | **$382,452.28** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EPIC TITLE LLC | Wire | 05/18/2007 | $236,419.00 |
| 3033 CAMPUS DR | Wire | 05/18/2007 | $260,164.08 |
| PLYMOUTH, MN  55441 | Wire | 05/21/2007 | $434,090.84 |
| | Wire | 05/22/2007 | $253,009.24 |
| | Wire | 05/25/2007 | $156,748.47 |
| | Wire | 05/29/2007 | $134,163.43 |
| | Wire | 05/31/2007 | $210,466.58 |
| | Wire | 06/05/2007 | $217,618.48 |
| | Wire | 06/06/2007 | $186,153.75 |
| | Wire | 06/06/2007 | $160,997.55 |
| | Wire | 06/06/2007 | $235,434.38 |
| | Wire | 06/12/2007 | $216,100.85 |
| | Wire | 06/20/2007 | $71,185.04 |
| | Wire | 06/20/2007 | $221,622.14 |
| | Wire | 06/27/2007 | $197,984.83 |
| | Wire | 06/27/2007 | $182,897.59 |
| | Wire | 06/27/2007 | $328,739.64 |
| | Wire | 07/02/2007 | $231,017.59 |
| | Wire | 07/03/2007 | $815,947.75 |
| | Wire | 07/03/2007 | $119,739.02 |
| | Wire | 07/03/2007 | $486,812.72 |
| | Wire | 07/05/2007 | $367,496.63 |
| | Wire | 07/05/2007 | $303,811.52 |
| | Wire | 07/05/2007 | $234,569.08 |
| | Wire | 07/05/2007 | $247,889.75 |
| | Wire | 07/09/2007 | $111,675.43 |
| | Wire | 07/09/2007 | $617,422.77 |
| | Wire | 07/16/2007 | $159,803.12 |
| | Wire | 07/16/2007 | $244,222.97 |
| | Wire | 07/16/2007 | $56,211.87 |
| | Wire | 07/17/2007 | $207,904.48 |
| | Wire | 07/17/2007 | $238,785.57 |
| | Wire | 07/17/2007 | $304,851.69 |
| | Wire | 07/17/2007 | $215,983.35 |
| | Wire | 07/18/2007 | $142,902.29 |
| | Wire | 07/18/2007 | $222,439.29 |
| | Wire | 07/20/2007 | $252,641.41 |
| | Wire | 07/20/2007 | $160,966.11 |
| | Wire | 07/23/2007 | $234,362.25 |
| | Wire | 07/23/2007 | $251,416.65 |
| | Wire | 07/23/2007 | $275,683.20 |
| | Wire | 07/24/2007 | $162,738.00 |
| | Wire | 07/24/2007 | $278,245.03 |
| | Wire | 07/25/2007 | $222,052.30 |
| | Wire | 07/25/2007 | $340,965.68 |

**$11,212,353.41**

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| EPLUS TECHNOLOGY, INC. | 0305919 | 05/15/2007 | $18,056.05 |
| PO BOX 404398 | 0308959 | 05/23/2007 | $18,150.27 |
| ATLANTA, GA  30384-4398 | 0309752 | 05/25/2007 | $57,942.81 |
| | 0310866 | 06/01/2007 | $6,073.96 |
| | 0312791 | 06/08/2007 | $611.49 |
| | 0313509 | 06/12/2007 | $739.74 |
| | 0314403 | 06/14/2007 | $116,054.38 |
| | 0319841 | 07/05/2007 | $2,892.03 |
| | 0323169 | 07/20/2007 | $43,830.80 |
| | 0323952 | 07/23/2007 | $40,053.69 |
| | | | **$304,405.22** |
| EPTING & GILLIS LLC | Wire | 06/01/2007 | $133,175.50 |
| 125 EXECUTIVE POINTE BLVD | | | |
| COLUMBIA, SC  29210 | | | **$133,175.50** |
| EQUIFAX MORTGAGE SERVICES | 0304337 | 05/08/2007 | $485,513.21 |
| PO BOX 105835 | 0305363 | 05/12/2007 | $8.96 |
| ATLANTA, GA  30348-5835 | 0305364 | 05/12/2007 | $10.00 |
| | 0305365 | 05/12/2007 | $8.58 |
| | 0305366 | 05/12/2007 | $68.39 |
| | 0305817 | 05/15/2007 | $46.17 |
| | 0305818 | 05/15/2007 | $536.88 |
| | 0307401 | 05/21/2007 | $62.73 |
| | 0309013 | 05/23/2007 | $297.63 |
| | 0309014 | 05/23/2007 | $24.75 |
| | 0309015 | 05/23/2007 | $62.30 |
| | 0310618 | 05/31/2007 | $202.60 |
| | 0310619 | 05/31/2007 | $1,231.90 |
| | 0313988 | 06/13/2007 | $10.00 |
| | 0317796 | 06/26/2007 | $115.14 |
| | 0317797 | 06/26/2007 | $316.50 |
| | 0317798 | 06/26/2007 | $53.77 |
| | 0317799 | 06/26/2007 | $712.58 |
| | 0317800 | 06/26/2007 | $754.74 |
| | 0317801 | 06/26/2007 | $59.64 |
| | 0317802 | 06/26/2007 | $71.22 |
| | 0317803 | 06/26/2007 | $80.66 |
| | 0318459 | 06/28/2007 | $499,092.83 |
| | 0320687 | 07/09/2007 | $10.00 |
| | 0324847 | 07/24/2007 | $478,837.80 |
| | | | **$1,468,188.98** |
| EQUILLIANCE CLOSING SERVICES | Wire | 07/27/2007 | $312,033.46 |
| 3501 QUADRANGLE BLVD | | | |
| SUITE 100 | | | **$312,033.46** |
| ORLANDO, FL | | | |
| EQUITABLE LAND TITLE GROUP LLC | Wire | 07/09/2007 | $205,346.11 |
| 921 E FORT AVE | | | |
| 215 | | | **$205,346.11** |
| BALTIMORE, MD  21230 | | | |

### Statement of Financial Affairs - Exhibit 3b
### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITABLE LAND TITLE GROUP, LL<br>1125 LIGHT STREET<br>BALTIMORE, MD  21230 | Wire | 05/08/2007 | $222,869.47 |
| | Wire | 05/23/2007 | $218,112.53 |
| | Wire | 05/30/2007 | $318,310.36 |
| | Wire | 06/18/2007 | $202,344.32 |
| | Wire | 07/03/2007 | $140,775.72 |
| | Wire | 07/03/2007 | $693,386.44 |
| | Wire | 07/03/2007 | $107,873.39 |
| | | | **$1,903,672.23** |
| EQUITABLE LAND TITLE GROUP, LL<br>921 E. FORT AVENUE<br>SUITE 215<br>BALTIMORE, MD  21230 | Wire | 07/25/2007 | $167,606.94 |
| | Wire | 07/25/2007 | $214,536.48 |
| | | | **$382,143.42** |
| EQUITABLE LAND TITLE GROUP, LL<br>921 EAST FORT AVE<br>SUITE 215<br>BALTIMORE, MD  21230 | Wire | 05/14/2007 | $102,918.60 |
| | Wire | 06/19/2007 | $318,594.79 |
| | Wire | 07/20/2007 | $195,549.84 |
| | | | **$617,063.23** |
| EQUITABLE MORTGAGE FTB WAREHOU | Wire | 05/08/2007 | $328,379.76 |
| | Wire | 05/08/2007 | $148,956.05 |
| | Wire | 05/09/2007 | $144,932.46 |
| | Wire | 05/17/2007 | $118,962.45 |
| | Wire | 05/29/2007 | $240,970.82 |
| | Wire | 05/30/2007 | $111,755.04 |
| | Wire | 06/04/2007 | $204,236.67 |
| | Wire | 06/06/2007 | $118,620.85 |
| | Wire | 06/18/2007 | $641,606.26 |
| | Wire | 06/22/2007 | $130,362.87 |
| | Wire | 06/25/2007 | $417,429.25 |
| | Wire | 06/28/2007 | $87,440.12 |
| | Wire | 07/05/2007 | $135,539.78 |
| | | | **$2,829,192.38** |
| EQUITABLE TITLE AGENCY, INC.<br>105 EAST COLONIAL DR.<br>ORLANDO, FL  32801 | Wire | 05/22/2007 | $175,486.54 |
| | Wire | 05/25/2007 | $262,618.45 |
| | | | **$438,104.99** |
| EQUITABLE TITLE SERVICES LTD<br>610 SYCAMORE ST<br>CELEBRATION, FL  34747 | Wire | 06/28/2007 | $645,129.00 |
| | | | **$645,129.00** |
| EQUITABLE TITLE SERVICES NO 30<br>13575 58TH STREET NORTH<br>CLEARWATER, FL  33760 | Wire | 06/06/2007 | $416,339.00 |
| | Wire | 06/13/2007 | $99,839.00 |
| | | | **$516,178.00** |
| EQUITABLE TITLE SERVICES, LTD<br>2705 S. MAGUIRE RD<br>OCOEE, FL  34761 | Wire | 05/25/2007 | $366,461.02 |
| | | | **$366,461.02** |
| EQUITITLE LLC MARYLAND AFFORDA<br>2740 CHAIN BRIDGE ROAD<br>VIENNA, VA  22181 | Wire | 06/15/2007 | $116,453.34 |
| | | | **$116,453.34** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITITLE, LLC TRUST ACCOUNT<br>1118 CAMPUS DRIVE WEST<br>MORGANVILLE, NJ  7751 | Wire | 07/02/2007 | $265,565.96 |
| | Wire | 07/24/2007 | $175,681.33 |
| | | | **$441,247.29** |
| EQUITITLE, LLC TRUST ACCOUNT<br>2400 EAST COMMERCIAL BLVD.<br>SUITE 723<br>FORT LAUDERDALE, FL  33308 | Wire | 07/19/2007 | $339,599.90 |
| | | | **$339,599.90** |
| EQUITITLE, LLC TRUST ACCT<br>1118 CAMPUS DR W.<br>MORGANVILLE, NJ  7751 | Wire | 05/14/2007 | $169,995.75 |
| | Wire | 05/18/2007 | $235,189.96 |
| | Wire | 06/06/2007 | $548,794.00 |
| | Wire | 06/18/2007 | $213,904.55 |
| | Wire | 07/09/2007 | $318,222.52 |
| | Wire | 07/18/2007 | $268,813.04 |
| | Wire | 07/25/2007 | $227,262.89 |
| | | | **$1,982,182.71** |
| EQUITY BANK<br>225 W CENTRAL<br>ANDOVER, KS  67002 | Wire | 05/09/2007 | $210,643.67 |
| | Wire | 05/16/2007 | $139,555.53 |
| | Wire | 05/17/2007 | $78,919.70 |
| | Wire | 05/17/2007 | $205,053.62 |
| | Wire | 05/22/2007 | $141,132.01 |
| | Wire | 05/25/2007 | $129,633.87 |
| | Wire | 05/29/2007 | $133,204.19 |
| | Wire | 05/30/2007 | $168,118.37 |
| | 0310716 | 05/31/2007 | $294.91 |
| | Wire | 05/31/2007 | $142,428.48 |
| | 0311036 | 06/01/2007 | $795.46 |
| | Wire | 06/04/2007 | $156,884.84 |
| | Wire | 06/06/2007 | $86,152.26 |
| | Wire | 06/06/2007 | $123,942.98 |
| | Wire | 06/07/2007 | $189,636.78 |
| | Wire | 06/07/2007 | $161,686.44 |
| | Wire | 06/08/2007 | $126,542.84 |
| | Wire | 06/12/2007 | $68,337.07 |
| | Wire | 06/15/2007 | $125,658.64 |
| | Wire | 06/18/2007 | $184,127.69 |
| | Wire | 07/09/2007 | $192,468.71 |
| | Wire | 07/16/2007 | $50,251.25 |
| | Wire | 07/19/2007 | $155,963.20 |
| | Wire | 07/23/2007 | $101,515.50 |
| | Wire | 07/27/2007 | $151,945.96 |
| | | | **$3,224,893.97** |
| EQUITY BANK<br>5001 AMERICAN BLVD. WEST<br>BLOOMINGTON, MN  55431 | Wire | 06/28/2007 | $235,758.88 |
| | | | **$235,758.88** |
| EQUITY BANK / MORTGAGE DIVISIO | Wire | 05/09/2007 | $77,991.40 |
| | Wire | 07/18/2007 | $230,405.07 |
| | | | **$308,396.47** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY CLOSING AND TITLE CORP | Wire | 05/17/2007 | $125,367.40 |
| 400 W GRANADA BLVD | 0321059 | 07/10/2007 | $5,271.50 |
| ORMOND BEACH, FL  32174 | | | |
| | | | **$130,638.90** |
| EQUITY CLOSING SERVICES GROUP | Wire | 05/31/2007 | $232,428.64 |
| 111  VETERANS BLVD. #400 | | | |
| METAIRIE, LA  70005 | | | |
| | | | **$232,428.64** |
| EQUITY CLOSING SERVICES GROUP | Wire | 05/24/2007 | $127,049.50 |
| 111 VETERANS BLVD. | Wire | 07/13/2007 | $146,415.05 |
| HERITAGE PLAZA SUITE 400 | Wire | 07/19/2007 | $272,907.71 |
| METAIRIE, LA  70005 | | | |
| | | | **$546,372.26** |
| EQUITY FINANCIAL GROUP | Wire | 05/14/2007 | $152,781.58 |
| | | | **$152,781.58** |
| EQUITY LAND TITLE LLC AS ESCRO | Wire | 05/31/2007 | $188,154.68 |
| 2255 GLADES RD | Wire | 06/29/2007 | $164,524.92 |
| SUITE 411 E | Wire | 07/23/2007 | $203,457.69 |
| BOCA RATON, FL  33431 | | | |
| | | | **$556,137.29** |
| EQUITY LAND TITLE, LLC ESCROW | Wire | 06/28/2007 | $289,791.62 |
| 250 S. AUSTRALIAN AVE. | | | |
| SUITE 1010 | | | **$289,791.62** |
| WEST PALM BEACH, FL  33401 | | | |
| EQUITY NATIONAL TITLE INSURANC | Wire | 06/28/2007 | $233,262.21 |
| 401 WAMPANOAG TRAIL | | | |
| SUITE 300 | | | **$233,262.21** |
| EAST PROVIDENCE, RI  2915 | | | |
| EQUITY OFFICE | 0308012 | 05/22/2007 | $9,247.38 |
| 135 S LA SALLE, DEPT. 3763 | 0316242 | 06/21/2007 | $9,247.38 |
| CHICAGO, IL  60674-3763 | | | |
| | | | **$18,494.76** |
| EQUITY OFFICE | 0308028 | 05/22/2007 | $4,000.00 |
| DEPARTMENT # 3763 - 277034 | 0316259 | 06/21/2007 | $4,000.00 |
| 135 S. LA SALLE DEPT. 3763 | 0324220 | 07/23/2007 | $4,000.00 |
| CHICAGO, IL  60674-3763 | | | |
| | | | **$12,000.00** |
| EQUITY OFFICE | 0308010 | 05/22/2007 | $7,629.75 |
| DEPARTMENT # 601051 - 206754 | 0316240 | 06/21/2007 | $7,629.75 |
| P. O. BOX 601051 | 0324201 | 07/23/2007 | $7,629.75 |
| LOS ANGELES, CA  90060-1051 | | | |
| | | | **$22,889.25** |
| EQUITY OFFICE PROPERTIES | 0308011 | 05/22/2007 | $6,704.41 |
| 3211 PAYSPHERE CIRCLE | 0313801 | 06/12/2007 | $173.00 |
| CHICAGO, IL  60674 | 0316241 | 06/21/2007 | $6,704.41 |
| | 0324202 | 07/23/2007 | $6,704.41 |
| | | | **$20,286.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY ONE, INC. | 0308013 | 05/22/2007 | $3,741.54 |
| P O BOX 01-9170 | 0309828 | 05/25/2007 | $1,669.75 |
| MIAMI, FL  33101 | 0316243 | 06/21/2007 | $3,741.54 |
|  | 0324203 | 07/23/2007 | $3,741.54 |
|  |  |  | **$12,894.37** |
| EQUITY PLUS TITLE AGENCY LLC | Wire | 05/24/2007 | $180,786.46 |
| 2106 NEW ROAD |  |  | **$180,786.46** |
| UNIT D-5 |  |  |  |
| LINWOOD, NJ  8221 |  |  |  |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY SETTLEMENT SERVICES INC | Wire | 05/08/2007 | $370,222.03 |
| 444 ROUTE 111 | Wire | 05/08/2007 | $132,646.00 |
| SMITHTOWN, NY  11787 | Wire | 05/10/2007 | $150,836.55 |
| | Wire | 05/10/2007 | $57,887.54 |
| | Wire | 05/10/2007 | $237,363.60 |
| | Wire | 05/11/2007 | $233,782.47 |
| | Wire | 05/11/2007 | $234,898.66 |
| | Wire | 05/11/2007 | $58,525.00 |
| | Wire | 05/16/2007 | $1,271,356.89 |
| | Wire | 05/16/2007 | $233,976.86 |
| | Wire | 05/16/2007 | $185,870.11 |
| | Wire | 05/16/2007 | $256,221.70 |
| | Wire | 05/17/2007 | $609,573.67 |
| | Wire | 05/18/2007 | $414,284.22 |
| | Wire | 05/18/2007 | $370,294.80 |
| | Wire | 05/21/2007 | $567,989.00 |
| | Wire | 05/21/2007 | $154,634.69 |
| | Wire | 05/23/2007 | $461,278.43 |
| | Wire | 05/23/2007 | $1,153,705.27 |
| | Wire | 05/25/2007 | $45,697.06 |
| | Wire | 05/25/2007 | $2,258,035.38 |
| | Wire | 05/25/2007 | $318,934.28 |
| | Wire | 05/25/2007 | $415,914.09 |
| | Wire | 05/29/2007 | $255,906.96 |
| | Wire | 06/01/2007 | $414,809.74 |
| | Wire | 06/04/2007 | $292,775.78 |
| | Wire | 06/04/2007 | $150,261.37 |
| | Wire | 06/04/2007 | $204,056.13 |
| | Wire | 06/04/2007 | $405,989.62 |
| | Wire | 06/04/2007 | $476,090.64 |
| | Wire | 06/04/2007 | $178,378.22 |
| | Wire | 06/05/2007 | $337,449.94 |
| | Wire | 06/07/2007 | $185,053.97 |
| | Wire | 06/08/2007 | $410,175.08 |
| | Wire | 06/11/2007 | $276,447.30 |
| | Wire | 06/12/2007 | $481,272.62 |
| | Wire | 06/13/2007 | $424,612.07 |
| | Wire | 06/13/2007 | $363,741.26 |
| | Wire | 06/13/2007 | $212,475.92 |
| | Wire | 06/15/2007 | $93,857.77 |
| | Wire | 06/15/2007 | $314,175.12 |
| | Wire | 06/15/2007 | $188,712.69 |
| | Wire | 06/18/2007 | $211,455.48 |
| | Wire | 06/18/2007 | $328,932.41 |
| | Wire | 06/18/2007 | $365,271.81 |
| | Wire | 06/19/2007 | $389,439.08 |
| | Wire | 06/20/2007 | $310,666.00 |
| | Wire | 06/22/2007 | $276,570.81 |
| | Wire | 06/25/2007 | $337,679.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/26/2007 | $359,799.25 |
| | Wire | 06/27/2007 | $261,896.84 |
| | Wire | 06/27/2007 | $164,199.98 |
| | Wire | 06/27/2007 | $621,239.45 |
| | Wire | 06/27/2007 | $2,361,470.09 |
| | Wire | 06/29/2007 | $358,013.33 |
| | Wire | 06/29/2007 | $50,125.00 |
| | Wire | 06/29/2007 | $408,029.84 |
| | Wire | 07/02/2007 | $80,071.73 |
| | Wire | 07/03/2007 | $436,192.23 |
| | Wire | 07/05/2007 | $390,014.20 |
| | Wire | 07/06/2007 | $277,398.37 |
| | Wire | 07/06/2007 | $95,904.51 |
| | Wire | 07/09/2007 | $288,461.02 |
| | Wire | 07/09/2007 | $247,220.23 |
| | Wire | 07/09/2007 | $273,913.03 |
| | Wire | 07/09/2007 | $244,915.01 |
| | Wire | 07/16/2007 | $92,630.17 |
| | Wire | 07/16/2007 | $195,970.14 |
| | Wire | 07/17/2007 | $333,623.83 |
| | Wire | 07/23/2007 | $927,892.00 |
| | Wire | 07/24/2007 | $681,802.41 |
| | Wire | 07/25/2007 | $10,450.00 |
| | Wire | 07/25/2007 | $1,088,129.91 |
| | | | **$28,329,547.66** |
| EQUITY TITLE 6995 SOUTH UNION PARK AVE MIDVALE, UT  84047 | Wire | 06/04/2007 | $44,402.07 |
| | Wire | 06/04/2007 | $134,270.72 |
| | | | **$178,672.79** |
| EQUITY TITLE 8337 W. SUNSET RD SUITE 180 LAS VEGAS, NV  89113 | Wire | 07/26/2007 | $192,836.09 |
| | | | **$192,836.09** |
| EQUITY TITLE & ESCROW LLC 41 OLD SOLOMONS ISLAND RD SUITE 101 ANNAPOLIS, MD  21401 | Wire | 05/10/2007 | $361,699.39 |
| | | | **$361,699.39** |
| EQUITY TITLE AGENCY 1616 N. LITCHFIELD RD 140 GOODYEAR, AZ 85338 | Wire | 05/29/2007 | $70,018.80 |
| | | | **$70,018.80** |
| EQUITY TITLE AGENCY 1646 N. LITCHFIELD RD SUITE 140 GOODYEAR, AZ 85338 | Wire | 07/02/2007 | $207,143.10 |
| | Wire | 07/18/2007 | $52,225.00 |
| | Wire | 07/18/2007 | $203,253.84 |
| | | | **$462,621.94** |
| EQUITY TITLE AGENCY 301 W WARNER RD #110 TEMPE, AZ  85284 | Wire | 07/26/2007 | $328,767.03 |
| | | | **$328,767.03** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY TITLE AGENCY<br>301 W. WARNER RD #110<br>TEMPE, AZ  85284 | Wire | 06/04/2007 | $403,684.01 |
| | Wire | 06/06/2007 | $31,093.86 |
| | Wire | 06/06/2007 | $177,549.86 |
| | Wire | 06/14/2007 | $328,798.25 |
| | Wire | 07/24/2007 | $42,121.73 |
| | Wire | 07/24/2007 | $149,804.86 |
| | | | **$1,133,052.57** |
| EQUITY TITLE AGENCY<br>301 WEST WARNER ROAD<br>#110<br>TEMPE, AZ  85284 | Wire | 06/21/2007 | $196,995.50 |
| | | | **$196,995.50** |
| EQUITY TITLE AGENCY<br>3050 AGUA FRIA FRWY #290<br>PHOENIX, AZ  85027 | Wire | 05/15/2007 | $58,683.88 |
| | Wire | 05/15/2007 | $233,404.42 |
| | | | **$292,088.30** |
| EQUITY TITLE AGENCY<br>3634 EUCLID AVENUE<br>CLEVELAND, OH  44115 | Wire | 06/20/2007 | $132,091.13 |
| | | | **$132,091.13** |
| EQUITY TITLE AGENCY<br>4360 E BROWN ROAD #111<br>MESA, AZ  85205 | Wire | 05/25/2007 | $204,847.16 |
| | | | **$204,847.16** |
| EQUITY TITLE AGENCY<br>7975 N. HAYDEN ROAD<br>SUITE C280<br>SCOTTSDALE, AZ  85258 | Wire | 06/29/2007 | $216,099.74 |
| | | | **$216,099.74** |
| EQUITY TITLE AGENCY<br>7975 NORTH HAYDEN RD<br>C280<br>SCOTTSDALE, AZ  85258 | Wire | 07/02/2007 | $126,432.24 |
| | | | **$126,432.24** |
| EQUITY TITLE AGENCY<br>8700 E VISTA BONITA #164<br>SCOTTSDALE, AZ  85255 | Wire | 06/05/2007 | $225,670.00 |
| | Wire | 06/05/2007 | $234,511.05 |
| | | | **$460,181.05** |
| EQUITY TITLE AGENCY INC<br>2306 NEW RD<br>NORTHFIELD, NJ  8225 | Wire | 06/13/2007 | $232,676.59 |
| | | | **$232,676.59** |
| EQUITY TITLE AGENCY TRUST ACC.<br>6671 SOUTH REDWOOD ROAD #101<br>WEST JORDAN, UT  84084 | Wire | 06/27/2007 | $247,081.36 |
| | | | **$247,081.36** |
| EQUITY TITLE AGENCY VALVISTA T<br>4360 E BROWN ROAD<br>SUITE 111<br>MESA, AZ  85205 | Wire | 07/19/2007 | $118,068.74 |
| | | | **$118,068.74** |
| EQUITY TITLE AGENCY VALVISTA T<br>4360 E. BROWN RD<br>SUITE 111<br>MESA, AZ  85205 | Wire | 07/11/2007 | $129,518.44 |
| | | | **$129,518.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY TITLE ASSOCIATES I, LLC | Wire | 05/24/2007 | $104,114.75 |
| 10475 PARK MEADOWS DR | Wire | 05/24/2007 | $310,368.55 |
| SUITE 600 | Wire | 05/31/2007 | $201,989.37 |
| LONE TREE, CO  80124 | Wire | 06/27/2007 | $85,099.81 |
| | Wire | 06/27/2007 | $680,965.79 |
| | Wire | 06/28/2007 | $50,062.87 |
| | Wire | 06/28/2007 | $153,554.01 |
| | Wire | 07/24/2007 | $101,856.05 |
| | Wire | 07/26/2007 | $170,825.03 |
| | | | **$1,858,836.23** |
| EQUITY TITLE ASSOCIATES I, LLC | Wire | 06/28/2007 | $237,430.84 |
| 2460 W 26TH AVE #480C | | | |
| DENVER, CO  80211 | | | **$237,430.84** |
| EQUITY TITLE CO | Wire | 07/10/2007 | $529,547.12 |
| 10104 ADAMS AVE. | | | |
| HUNTINGTON BEACH, CA  92646 | | | **$529,547.12** |
| EQUITY TITLE CO | Wire | 06/15/2007 | $1,782,785.03 |
| 1200 NEWPORT CENTER DR #230 | | | |
| NEWPORT BEACH, CA  92660 | | | **$1,782,785.03** |
| EQUITY TITLE CO | Wire | 06/11/2007 | $157,761.31 |
| 2112 E 4TH ST #100 | Wire | 06/13/2007 | $268,971.04 |
| SANTA ANA, CA  92705 | | | |
| | | | **$426,732.35** |
| EQUITY TITLE CO | Wire | 05/16/2007 | $169,619.73 |
| 230 NORTH OREM BLVD | Wire | 05/18/2007 | $1,008,834.43 |
| OREM, UT  84057 | Wire | 06/04/2007 | $164,243.61 |
| | Wire | 07/24/2007 | $181,350.47 |
| | | | **$1,524,048.24** |
| EQUITY TITLE CO | Wire | 05/30/2007 | $408,714.53 |
| 23282 MILL CREEK RD. 360 | | | |
| LAGUNA HILLS, CA  92653 | | | **$408,714.53** |
| EQUITY TITLE CO | Wire | 06/07/2007 | $993,087.42 |
| 26051 GREENFIELD DRIVE #A | | | |
| LAGUNA NIGUEL, CA  92677 | | | **$993,087.42** |
| EQUITY TITLE CO | Wire | 06/13/2007 | $469,703.39 |
| 27001 LA PAZ RD | Wire | 07/18/2007 | $53,642.12 |
| MISSION VIEJO, CA  92691 | Wire | 07/18/2007 | $289,939.00 |
| | | | **$813,284.51** |
| EQUITY TITLE CO | Wire | 05/14/2007 | $1,022,734.00 |
| 2745 EAST CHAPMAN AVENUE | | | |
| ORANGE, CA  92869 | | | **$1,022,734.00** |
| EQUITY TITLE CO | Wire | 05/31/2007 | $1,006,618.89 |
| 3 IMPERIAL PROMENADE | Wire | 06/05/2007 | $717,276.75 |
| SUITE 110 | | | |
| SANTA ANA, CA  92707 | | | **$1,723,895.64** |
| EQUITY TITLE CO | Wire | 05/18/2007 | $301,988.70 |
| 78370 HIGHWAY 111, SUITE 265 | | | |
| LA QUINTA, CA  92253 | | | **$301,988.70** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY TITLE CO<br>9445 FAIRWY VIEW PLACE<br>SUITE 100<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/09/2007 | $223,498.41<br><br>**$223,498.41** |
| EQUITY TITLE CO INC<br>1404 E JOPPA RD<br>TOWSON, MD  21286 | Wire | 07/05/2007 | $261,836.29<br><br>**$261,836.29** |
| EQUITY TITLE CO. - ESCROW ACCO<br>513 ENERGY CENTER BLVD.<br>SUITE 1004<br>NORTHPORT, AL  35473 | Wire | 06/22/2007 | $183,765.12<br><br>**$183,765.12** |
| EQUITY TITLE CO. - ESCROW ACCO<br>700 TOWN CENTER BLVD<br>SUITE 1004<br>TUSCALOOSA, AL  35406 | Wire | 07/16/2007 | $77,470.00<br><br>**$77,470.00** |
| EQUITY TITLE COMPANY<br>11999 SAN VINCENTE BLVD<br>SUITE 101<br>LOS ANGELES, CA  90049 | Wire | 06/28/2007 | $238,090.43<br><br>**$238,090.43** |
| EQUITY TITLE COMPANY<br>1660 HOTEL CIRCLE NORTH #102<br>SAN DIEGO, CA  92108 | Wire | 07/09/2007 | $337,959.31<br><br>**$337,959.31** |
| EQUITY TITLE COMPANY<br>18445 BERNARDO CENTER DRIVE<br>SAN DIEGO, CA  92128 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $87,560.31<br>$352,465.10<br><br>**$440,025.41** |
| EQUITY TITLE COMPANY<br>18615 YORBA LINDA BLVD<br>YORBA LINDA, CA  92886 | Wire<br>Wire<br>Wire | 07/11/2007<br>07/11/2007<br>07/18/2007 | $12,500.00<br>$353,772.04<br>$497,193.31<br><br>**$863,465.35** |
| EQUITY TITLE COMPANY<br>20750 VENTURA BLVD<br>SUITE 330<br>WOODLAND HILLS, CA  91364 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/11/2007<br>06/29/2007<br>06/29/2007 | $2,514,371.23<br>$792,222.19<br>$37,253.53<br>$302,516.46<br><br>**$3,646,363.41** |
| EQUITY TITLE COMPANY<br>2112 E. 4TH STREET, SUITE 100<br>SANTA ANA, CA  92705 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $12,500.00<br>$325,988.58<br><br>**$338,488.58** |
| EQUITY TITLE COMPANY<br>2121 E COAST HIGHWAY<br>SUITE 120B<br>CORONA DEL MAR, CA  92625 | Wire | 07/20/2007 | $406,923.50<br><br>**$406,923.50** |
| EQUITY TITLE COMPANY<br>2130 MAIN ST<br>RAMONA, CA  92065 | Wire | 06/28/2007 | $330,538.25<br><br>**$330,538.25** |
| EQUITY TITLE COMPANY<br>380 S LAKE AVE #104B<br>PASADENA, CA  91101 | Wire | 06/20/2007 | $509,529.45<br><br>**$509,529.45** |
| EQUITY TITLE COMPANY<br>3902 STATE ST., STE. A<br>SANTA BARBARA, CA  93105 | Wire | 07/10/2007 | $414,079.33<br><br>**$414,079.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| EQUITY TITLE COMPANY<br>420 CAMINO DE ESTRELLA<br>SAN CLEMENTE, CA  92672 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $71,220.93<br>$571,891.22 |
| | | | **$643,112.15** |
| EQUITY TITLE COMPANY<br>425 W. BROADWAY<br>SUITE 330<br>GLENDALE, CA  91204 | Wire | 06/26/2007 | $799,259.54 |
| | | | **$799,259.54** |
| EQUITY TITLE COMPANY<br>43725 MONTEREY AVENUE, #G<br>PALM DESERT, CA  92260 | Wire | 07/18/2007 | $42,597.05 |
| | | | **$42,597.05** |
| EQUITY TITLE COMPANY<br>620 N. BRAND BLVD. 2ND FLOOR<br>GLENDALE, CA  91203 | Wire | 07/11/2007 | $588,455.11 |
| | | | **$588,455.11** |
| EQUITY TITLE COMPANY<br>6841 QUAIL HILL PARKWAY<br>IRVINE, CA  92603 | Wire | 07/24/2007 | $338,346.36 |
| | | | **$338,346.36** |
| EQUITY TITLE COMPANY<br>875 S. WESTLAKE BLVE., STE 102<br>WESTLAKE VILLAGE, CA  91361 | Wire | 07/12/2007 | $187,388.11 |
| | | | **$187,388.11** |
| EQUITY TITLE COMPANY<br>9320 FUERTE DR #103<br>LA MESA, CA  91941 | Wire<br>Wire | 05/31/2007<br>06/22/2007 | $1,036,390.25<br>$647,346.52 |
| | | | **$1,683,736.77** |
| EQUITY TITLE INSURANCE AGENCY<br>11650 SOUTH STATE ST<br>SUITE 104<br>DRAPER, UT  84020 | Wire | 06/08/2007 | $181,536.82 |
| | | | **$181,536.82** |
| EQUITY TITLE INSURANCE AGENCY<br>2180 SOUTH 1300 EAST #200<br>SALT LAKE CITY, UT  84106 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $35,894.62<br>$188,983.77 |
| | | | **$224,878.39** |
| EQUITY TITLE INSURANCE AGENCY<br>315 SOUTH 500 EAST #101<br>AMERICAN FORK, UT  84003 | Wire<br>Wire | 06/07/2007<br>06/21/2007 | $189,537.67<br>$276,355.94 |
| | | | **$465,893.61** |
| EQUITY TITLE OF NEVADA<br>1215 S FORT APACHE #220<br>LAS VEGAS, NV  89117 | Wire | 06/29/2007 | $1,501,900.67 |
| | | | **$1,501,900.67** |
| EQUITY TITLE OF NEVADA<br>2340 E CALVADA BLVD<br>SUITE 7<br>PAHRUMP, NV  89048 | Wire | 05/08/2007 | $424,752.89 |
| | | | **$424,752.89** |
| EQUITY TITLE OF NEVADA<br>2340 EAST CALVADA BOULEVARD<br>PAHRUMP, NV  89048 | Wire | 07/02/2007 | $175,409.17 |
| | | | **$175,409.17** |
| EQUITY TITLE OF NEVADA<br>2855 ST ROSE PKWY<br>HENDERSON, NV  89052 | Wire<br>Wire | 06/01/2007<br>06/26/2007 | $397,866.04<br>$37,865.24 |
| | | | **$435,731.28** |
| EQUITY TITLE OF NEVADA<br>2855 ST. ROSE PKWY<br>SUITE 110<br>HENDERSON, NV  89052 | Wire | 06/26/2007 | $303,357.51 |
| | | | **$303,357.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EQUITY TITLE OF NEVADA<br>7360 W. FLAMINGO ROAD<br>LAS VEGAS, NV  89147 | Wire | 06/06/2007 | $212,730.10 |
| | | | **$212,730.10** |
| EQUITY TITLE OF NEVADA<br>7360 WEST FLAMINGO ROAD<br>LAS VEGAS, NV  89147 | Wire | 05/31/2007 | $279,226.04 |
| | | | **$279,226.04** |
| EQUITY TITLE OF NEVADA<br>8337 W. SUNSET RD. #180<br>LAS VEGAS, NV  89113 | Wire | 07/09/2007 | $663,710.13 |
| | | | **$663,710.13** |
| EQUITY TITLE OF NEVADA<br>871 CORONADO CENTER DR<br>STE 211<br>HENDERSON, NV  89052 | Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/28/2007<br>07/20/2007<br>07/27/2007 | $306,170.85<br>$346,704.63<br>$107,800.19<br>$315,987.49 |
| | | | **$1,076,663.16** |
| EQUITY TITLE OF NEVADA TRUST A<br>1901 S JONES BLVD<br>LAS VEGAS, NV  89146 | Wire | 05/30/2007 | $206,700.10 |
| | | | **$206,700.10** |
| EQUITY TITLE OF NEVADA TRUST A<br>1901 S. JONES BLVD.<br>LAS VEGAS, NV  89146 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/08/2007<br>06/12/2007 | $59,844.62<br>$451,842.96<br>$248,225.21 |
| | | | **$759,912.79** |
| EQUITY TITLE OF NEVADA TRUST A<br>1901 SOUTH JONES BLVD<br>LAS VEGAS, NV  89146 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $48,392.85<br>$196,161.65 |
| | | | **$244,554.50** |
| EQUITY TITLE OF NEVADA TRUST A<br>871 CORONADO CENTER # 211<br>HENDERSON, NV  89052 | Wire<br>Wire | 05/22/2007<br>06/27/2007 | $294,092.82<br>$97,385.75 |
| | | | **$391,478.57** |
| EQUITY TITLE OF TEXAS<br>1125 LEGACY DRIVE<br>#210<br>FRISCO, TX  75034 | Wire | 06/20/2007 | $148,747.95 |
| | | | **$148,747.95** |
| EQUITY TITLE OF TEXAS<br>851 INTERNATIONAL PARKWAY<br>RICHARDSON, TX  75081 | Wire | 06/15/2007 | $136,434.39 |
| | | | **$136,434.39** |
| ERIC A. ISRAEL<br>48 SCOTLAND HILL ROAD<br>CHESTNUT RIDGE, NY  10977 | Wire<br>Wire | 05/21/2007<br>06/19/2007 | $663,926.24<br>$228,790.53 |
| | | | **$892,716.77** |
| ERIC A. ISRAEL, ATTORNEY ESCROW ACCOUNT<br>ONE EXECUTIVE BLVD.<br>SUITE 100<br>SUFFERN, NY  10901 | Wire | 07/17/2007 | $290,499.18 |
| | | | **$290,499.18** |
| ERIC C. RULAND, ESQ., ATTORNEY<br>1 PLAZA RD.<br>SUITE 100<br>GREENVALE, NY  11548 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/25/2007<br>06/19/2007 | $245,542.00<br>$429,082.19<br>$329,420.76 |
| | | | **$1,004,044.95** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ERIC C. RULAND, ESQ., ATTORNEY<br>136 EAST MAIN STREET<br>EAST ISLIP, NY  11730 | Wire<br>Wire | 05/23/2007<br>06/04/2007 | $525,041.95<br>$90,138.55 |
| | | | **$615,180.50** |
| ERIC ELLISON, ATTORNEY AT LAW<br>112 NORTH MARSHALL STREET<br>WINSTON SALEM, NC  27101 | Wire | 06/20/2007 | $96,124.26 |
| | | | **$96,124.26** |
| ERIC ELLISON, ATTORNEY AT LAW<br>515 WEST 2ND STREET<br>WINSTON SALEM, NC  27101 | Wire | 07/17/2007 | $61,441.00 |
| | | | **$61,441.00** |
| ERIC F GOLDMAN P.,A. SETTLEMEN<br>1738 ELTON RD<br>SUITE 216<br>SILVER SPRING, MD  20903 | Wire | 06/18/2007 | $421,306.61 |
| | | | **$421,306.61** |
| ERIC J. REYNOLDS, ATTORNEY AT<br>10107 KRAUSE ROAD<br>SUITE 101<br>CHESTERFIELD, VA  23832 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/15/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007<br>07/12/2007 | $223,214.01<br>$116,428.18<br>$152,350.78<br>$161,101.82<br>$228,358.18<br>$153,549.47 |
| | | | **$1,035,002.44** |
| ERIC O MOODY & ASSOC. PC, REAL<br>355 CRAWFORD STREET<br>SUITE 810<br>PORTSMOUTH, VA  23705 | Wire | 06/27/2007 | $117,872.71 |
| | | | **$117,872.71** |
| ERIC P. STEIN P.A. REAL ESTATE<br>1820 NE 163RD STREET<br>SUITE #100<br>NORTH MIAMI BEACH, FL  33162 | Wire | 06/18/2007 | $2,544,053.79 |
| | | | **$2,544,053.79** |
| ERIC R. DUTCHER, RE ESCROW ACC<br>105 MCALLISTER STREET<br>HANOVER, PA  17331 | Wire | 06/29/2007 | $163,307.74 |
| | | | **$163,307.74** |
| ERIC S FINGER ESQ MORTGAGE CLO<br>236 MINEOLA BLVD<br>MINEOLA, NY  11501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/13/2007<br>06/13/2007<br>06/20/2007<br>06/25/2007<br>07/03/2007<br>07/17/2007<br>07/27/2007 | $243,282.12<br>$585,658.22<br>$177,442.95<br>$400,830.26<br>$267,297.11<br>$151,727.66<br>$491,665.31<br>$350,221.44 |
| | | | **$2,668,125.07** |
| ERIC SAPPENFIELD PLLC<br>6858 SWINNEA RD<br>SOUTHAVEN, MS  38671 | Wire | 06/08/2007 | $171,824.82 |
| | | | **$171,824.82** |
| ERIC WEST, ATTORNEY<br>318 -B EAST FIFTH STREET<br>LUMBERTON, NC  28359 | Wire | 07/02/2007 | $114,831.18 |
| | | | **$114,831.18** |
| ERIC WEST, ATTORNEY<br>318 EAST FIFTH STREET<br>LUMBERTON, NC  28358 | Wire | 06/14/2007 | $118,197.80 |
| | | | **$118,197.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ERIC WEST, ATTORNEY<br>318B EAST FIFTH STREET<br>LUMBERTON, NC  28358 | Wire | 06/14/2007 | $30,315.25 |
| | | | **$30,315.25** |
| ERICA K.F. GUERIN, ATTORNEY ES<br>858 ROUTE 212<br>SAUGERTIES, NY  12477 | Wire | 05/29/2007 | $97,773.73 |
| | Wire | 05/30/2007 | $242,750.71 |
| | Wire | 05/30/2007 | $201,750.84 |
| | Wire | 06/04/2007 | $198,558.51 |
| | Wire | 06/19/2007 | $133,891.97 |
| | Wire | 07/23/2007 | $190,955.92 |
| | | | **$1,065,681.68** |
| ERICA S CRISSY ESQ P.A. TRUST<br>9840 W SAMPLE ROAD<br>CORAL SPRINGS, FL  33065 | Wire | 06/01/2007 | $1,264,499.00 |
| | Wire | 06/07/2007 | $123,379.86 |
| | Wire | 06/07/2007 | $86,196.16 |
| | | | **$1,474,075.02** |
| ERIK P. GORDON, TRUST ACCOUNT<br>1553 S MILITARY HIGHWAY<br>CHESAPEAKE, VA  23327 | Wire | 06/29/2007 | $583,597.73 |
| | | | **$583,597.73** |
| ERIN M. GREALEY<br>21 ALANDALE ROAD<br>MEDFORD, MA  02155 | 0323092 | 07/19/2007 | $5,873.00 |
| | | | **$5,873.00** |
| ERNEST MCCLINTON<br>312 BEACH 66TH ST<br>ARVERNE, NY  11692 | 0312266 | 06/06/2007 | $10,000.00 |
| | | | **$10,000.00** |
| ERVIN W BAZZLE CLIENT TRUST AC<br>285 EAST ALLEN STREET<br>HENDERSONVILLE, NC  28793 | Wire | 05/18/2007 | $177,833.12 |
| | | | **$177,833.12** |
| ERWIN BAZZLE<br>206 W. 3RD AVE.<br>HENDERSONVILLE, NC  28792 | Wire | 07/18/2007 | $395,455.43 |
| | | | **$395,455.43** |
| ERWIN, OTT, CLARK, ORSO & CAMPBELL<br>16A WOODBRIDGE RD.<br>YORK, ME  3909 | Wire | 06/06/2007 | $210,518.93 |
| | Wire | 06/15/2007 | $287,627.17 |
| | | | **$498,146.10** |
| ESCAPE TITLE & FINANCIAL SERVI<br>12627 SAN JOSE BLVD<br>SUITE 505<br>JACKSONVILLE, FL  32223 | Wire | 06/12/2007 | $141,563.02 |
| | Wire | 06/18/2007 | $231,539.91 |
| | | | **$373,102.93** |
| ESCEPTIONAL ESCROW CORPORATION<br>18207 SUMNER-BUCKLEY HWY<br>SUITE 2<br>BONNEY LAKE, WA  98390 | Wire | 06/06/2007 | $128,494.43 |
| | | | **$128,494.43** |
| ESCROW & TITLE SERVICES INC, D<br>700 E BIG BEAVER #E<br>TROY, MI  48083 | Wire | 06/29/2007 | $125,118.79 |
| | | | **$125,118.79** |
| ESCROW & TITLE SERVICES INC, D<br>700 E.BIG BEAVER # E<br>TROY, MI  48083 | Wire | 06/29/2007 | $31,058.28 |
| | | | **$31,058.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ESCROW ACCOUNT<br>4301 ANCHOR PLAZA PARKWAY<br>TAMPA, FL  33634 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>07/11/2007 | $133,035.13<br>$149,477.13<br>$102,708.60 |
| | | | **$385,220.86** |
| ESCROW ACCOUNT LANDAMERICA ALB<br>6707-C ACADEMY ROAD NE<br>ALBUQUERQUE, NM  87109 | Wire | 06/06/2007 | $148,366.52 |
| | | | **$148,366.52** |
| ESCROW ACCOUNT LANDAMERICA AME<br>713 GATEWOOD RD<br>SUITE C<br>GARLAND, TX  75043 | Wire<br>Wire<br>Wire | 06/06/2007<br>06/29/2007<br>07/05/2007 | $82,283.63<br>$211,223.36<br>$66,568.16 |
| | | | **$360,075.15** |
| ESCROW ACCOUNT OF ACCURATE TIT<br>5101 COLLEGE BLVD.<br>#210<br>LEAWOOD, KS  66211 | Wire | 06/05/2007 | $99,763.50 |
| | | | **$99,763.50** |
| ESCROW ACCOUNT OF HARVEY C KAL<br>1161 LITTLE BRITAIN ROAD<br>SUITE B<br>NEW WINDSOR, NY  12553 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $31,794.73<br>$253,294.24 |
| | | | **$285,088.97** |
| ESCROW ACCT, LANDAMERICA COMMO<br>3011 N. IH 35<br>ROUND ROCK, TX  78664 | Wire | 06/21/2007 | $149,856.85 |
| | | | **$149,856.85** |
| ESCROW NORTHWEST INC TRUST ACC<br>4301 SOUTH PINE ST<br>SUITE 140<br>TACOMA, WA  98409 | Wire | 05/09/2007 | $384,495.98 |
| | | | **$384,495.98** |
| ESCROW PARTNERS, INC.<br>11400 SE 8TH STREET<br>#250<br>BELLEVUE, WA  98004 | Wire<br>Wire | 06/22/2007<br>07/23/2007 | $564,278.31<br>$230,731.43 |
| | | | **$795,009.74** |
| ESCROW PROFESSIONALS<br>12721 BEL-RED ROAD<br>#2<br>BELLEVUE, WA  98005 | Wire<br>Wire<br>Wire | 06/21/2007<br>06/21/2007<br>07/09/2007 | $91,200.98<br>$276,990.31<br>$311,183.42 |
| | | | **$679,374.71** |
| ESCROW SOLUTIONS, INC TRUST AC<br>1704 A GROVE ST<br>MARYSVILLE WA 98270<br>MARYSVILLE, WA  98270 | Wire | 06/29/2007 | $273,868.60 |
| | | | **$273,868.60** |
| ESCROW SOLUTIONS, INC TRUST AC<br>1704 GROVE STREET<br>MARYSVILLE, WA  98270 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>05/25/2007<br>05/25/2007<br>05/30/2007<br>05/30/2007<br>06/04/2007<br>06/13/2007<br>07/12/2007<br>07/23/2007 | $19,955.14<br>$160,277.03<br>$48,796.62<br>$194,985.60<br>$42,066.35<br>$169,129.51<br>$237,583.35<br>$243,840.70<br>$224,094.03<br>$203,659.35 |
| | | | **$1,544,387.68** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ESCROW VISIONS LLC AMERICAN WE | Wire | 06/06/2007 | $25,905.00 |
| 2603 NORTH PROCTOR | Wire | 06/06/2007 | $302,798.96 |
| TACOMA, WA  98407 | | | |
| | | | **$328,703.96** |
| ESCROWLINK LTD. TRUST ACCOUNT | Wire | 06/21/2007 | $81,200.00 |
| 907 N 47TH STREET | Wire | 06/21/2007 | $642,388.41 |
| SEATTLE, WA  98103 | | | |
| | | | **$723,588.41** |
| ESCROWLINK LTD. TRUST ACCOUNT | Wire | 06/06/2007 | $269,202.69 |
| 907 N. 47TH  STREET | Wire | 06/27/2007 | $63,300.00 |
| SEATTLE, WA  98103 | Wire | 06/27/2007 | $332,425.16 |
| | | | **$664,927.85** |
| ESCROWLINK LTD. TRUST ACCOUNT | Wire | 06/22/2007 | $209,216.68 |
| 907 NORTH 47TH STREET | | | |
| SEATTLE, WA  98103 | | | **$209,216.68** |
| ESCROWS UNLIMITED IOLTA TRUST | Wire | 05/10/2007 | $103,190.94 |
| 1006 W IVY AVENUE | | | |
| MOSES LAKE, WA  98837 | | | **$103,190.94** |
| ESQ TITLE & ESCROW LLC MAHT ACCT | Wire | 07/05/2007 | $299,582.36 |
| 8181 PROFESSIONAL DR | | | |
| SUITE 201 | | | **$299,582.36** |
| NEW CARROLLTON, MD  20785 | | | |
| ESQUIRE SETTLEMENT SERVICES | Wire | 05/30/2007 | $73,840.10 |
| 2080 OLD BRIDGE ROAD | Wire | 05/30/2007 | $415,390.33 |
| WOODBRIDGE, VA  22192 | Wire | 06/11/2007 | $166,777.02 |
| | Wire | 06/26/2007 | $59,941.67 |
| | Wire | 06/26/2007 | $480,273.62 |
| | Wire | 07/02/2007 | $99,025.35 |
| | Wire | 07/02/2007 | $434,669.41 |
| | Wire | 07/19/2007 | $329,434.58 |
| | | | **$2,059,352.08** |
| ESQUIRE TITLE | Wire | 05/31/2007 | $585,510.68 |
| 202 EAST WHEATLAND ROAD | | | |
| DUNCAVILLE, TX  75116 | | | **$585,510.68** |
| ESQUIRE TITLE & ESCROW, INC. | Wire | 07/12/2007 | $106,023.20 |
| 30 BURTON HILLS  BLVD SUITE 20 | | | |
| NASHVILLE, TN  37215 | | | **$106,023.20** |
| ESQUIRE TITLE AGENCY, L.L.C. E | Wire | 05/29/2007 | $256,583.89 |
| 320 SPRINGFIELD AVENUE | Wire | 05/29/2007 | $583,063.33 |
| CRANFORD, NJ  7016 | Wire | 06/04/2007 | $162,312.78 |
| | Wire | 06/19/2007 | $97,633.47 |
| | Wire | 06/29/2007 | $165,989.20 |
| | Wire | 07/05/2007 | $313,283.15 |
| | Wire | 07/18/2007 | $165,976.64 |
| | | | **$1,744,842.46** |
| ESQUIRE TITLE SERVICES, INC. | Wire | 05/25/2007 | $134,670.28 |
| 614 COPELAND MILL RD | Wire | 07/20/2007 | $712,247.23 |
| WESTERVILLE, OH  43081 | | | |
| | | | **$846,917.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ESSEX ABSTRACT INC SETTLEMENT<br>245 JACKSONVILLE RD<br>IVYLAND, PA  18974 | Wire<br>Wire | 05/23/2007<br>07/09/2007 | $233,478.61<br>$418,177.74 |
| | | | **$651,656.35** |
| ESTABROOK TITLE & SETTLEMENT S<br>175 RIVER ROAD<br>SUITE A<br>MANCHESTER, NH  3104 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $565,464.71<br>$178,315.49 |
| | | | **$743,780.20** |
| ESTATE TITLE & TRUST<br>10450 SAN JOSE BLVD. STE 3<br>JACKSONVILLE, FL  32257 | Wire<br>Wire | 07/10/2007<br>07/13/2007 | $238,427.68<br>$230,720.73 |
| | | | **$469,148.41** |
| ESTEEM SETTLEMENT PROFESSIONAL<br>1415 EAST MARKET STREET<br>YORK, PA  17403 | Wire<br>Wire | 05/31/2007<br>06/25/2007 | $166,616.76<br>$105,595.82 |
| | | | **$272,212.58** |
| ESTEFANO & ASSOC<br>9200 S DADELAND BLVD<br>SUITE 204<br>MIAMI, FL  33156 | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $93,659.29<br>$504,687.07 |
| | | | **$598,346.36** |
| ESTEP & ESTEP FIRST AM TITLE T<br>1733 MAIN STREET<br>TAZEWELL, TN  37879 | Wire | 06/20/2007 | $82,519.84 |
| | | | **$82,519.84** |
| ESTES LAW FIRM, LLC<br>808-A BAY ST.<br>BEAUFORT, SC  29902 | Wire | 07/20/2007 | $219,508.76 |
| | | | **$219,508.76** |
| E-TITLE INSURANCE COMPANY<br>1650 W. BIG BEAVER ROAD<br>TROY, MI  48084 | Wire | 06/01/2007 | $50,365.69 |
| | | | **$50,365.69** |
| E-TITLE INSURANCE COMPANY<br>2500 ROCHESTER CT<br>TROY, MI  48083 | Wire | 06/26/2007 | $60,164.07 |
| | | | **$60,164.07** |
| EUGENE A. NANNINI IOLTA ACCOUN<br>8 WINTERBERRY LANE<br>EASTHAM, MA  2642 | Wire | 06/20/2007 | $289,239.53 |
| | | | **$289,239.53** |
| EUGENE LUCARELLI<br>22 MILL STREET<br>SUITE 408<br>ARLINGTON, MA  2476 | Wire | 06/27/2007 | $320,798.48 |
| | | | **$320,798.48** |
| EUGENE S. TAYLOR, ATTORNEY AT<br>2900 CHAMBLEE TUCKER ROAD<br>BLDG 4 SUITE 200<br>CHAMBLEE, GA  30341 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $24,445.46<br>$130,521.58 |
| | | | **$154,967.04** |
| EUREKA HOMESTEAD | Wire<br>Wire<br>Wire | 05/29/2007<br>05/31/2007<br>05/31/2007 | $112,505.26<br>$201,791.29<br>$100,457.82 |
| | | | **$414,754.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EUSTIS MORTGAGE CORPORATION | Wire | 05/14/2007 | $249,394.23 |
| | Wire | 05/15/2007 | $267,860.69 |
| | Wire | 05/16/2007 | $143,401.88 |
| | Wire | 05/23/2007 | $77,581.73 |
| | | | **$738,238.53** |
| EVANS ABSTRACT COMPANY | Wire | 06/29/2007 | $265,270.56 |
| 272 HUNSBERGER LANE | Wire | 06/29/2007 | $383,043.10 |
| HARLEYSVILLE, PA  19438 | | | |
| | | | **$648,313.66** |
| EVANS AND EVANS LAW FIRM | Wire | 07/26/2007 | $120,807.50 |
| 14323 OCEAN HIGHWAY #4127 | | | |
| PAWLEYS ISLAND, SC  29585 | | | |
| | | | **$120,807.50** |
| EVANS TITLE COMPANIES | Wire | 05/18/2007 | $139,872.66 |
| 823 JAY ST | | | |
| MANITOWOC, WI  54221 | | | |
| | | | **$139,872.66** |
| EVANSVILLE TITLES ESCROW | Wire | 06/27/2007 | $131,247.79 |
| 4 N.W. SECOND ST | Wire | 07/16/2007 | $161,097.31 |
| EVANSVILLE, IN  47708 | | | |
| | | | **$292,345.10** |
| EVERETTE A. FELTS | Wire | 07/09/2007 | $190,395.89 |
| 5663 SOUTH LABURNUN AVENUE | | | |
| BYRD CENTER | | | |
| RICHMOND, VA  23231 | | | **$190,395.89** |
| EVERGREEN COMMONS MGMT. LLC | 0308018 | 05/22/2007 | $4,327.91 |
| 3064 WHITMAN DR | 0309991 | 05/29/2007 | $4,327.91 |
| EVERGREEN, CO  80439 | 0316248 | 06/21/2007 | $4,327.91 |
| | 0324208 | 07/23/2007 | $4,327.91 |
| | | | **$17,311.64** |
| EVERGREEN HOME LOANS | Wire | 05/09/2007 | $186,207.16 |
| | Wire | 07/13/2007 | $493,028.38 |
| | | | **$679,235.54** |
| EVERGREEN LAND TITLE CO. | Wire | 06/13/2007 | $292,455.52 |
| 875 COUNTRY CLUB ROAD | Wire | 06/29/2007 | $227,529.32 |
| EUGENE, OR  97401 | | | |
| | | | **$519,984.84** |
| EVERGREEN LAND TITLE COMPANY I | Wire | 05/23/2007 | $123,591.25 |
| 1651 CENTENNIAL BLVD | Wire | 06/08/2007 | $410,338.55 |
| SPRINGFIELD, OR  97477 | Wire | 07/23/2007 | $388,187.69 |
| | | | **$922,117.49** |
| EVERGREEN LAND TITLE SER. INC | Wire | 05/15/2007 | $175,232.87 |
| 411 HACKENSACK AVENUE | Wire | 05/16/2007 | $529,786.91 |
| HACKENSACK, NJ  7601 | Wire | 07/25/2007 | $724,560.43 |
| | | | **$1,429,580.21** |
| EVERGREEN OF FLORIDA LLC | Wire | 06/12/2007 | $168,462.67 |
| 6000 TURKEY LAKE RD | Wire | 06/21/2007 | $126,874.20 |
| 105 | | | |
| ORLANDO, FL  32819 | | | **$295,336.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EVERGREEN SETTLEMENT COMPANY | Wire | 05/17/2007 | $82,825.00 |
| 8923 SHADY GROVE COURT | Wire | 05/17/2007 | $323,283.71 |
| GAITHERSBURG, MD  20877 | Wire | 05/25/2007 | $251,150.67 |
| | Wire | 05/31/2007 | $388,498.39 |
| | Wire | 06/13/2007 | $208,622.86 |
| | Wire | 07/05/2007 | $830,800.79 |
| | Wire | 07/13/2007 | $496,617.56 |
| | Wire | 07/20/2007 | $456,588.97 |
| | Wire | 07/25/2007 | $169,394.65 |
| | | | **$3,207,782.60** |
| EVERGREEN TITLE AGENCY | Wire | 06/21/2007 | $70,985.44 |
| 8133 ORCHARD RD | | | |
| OLMSTED FALLS, OH  44138 | | | **$70,985.44** |
| EVERGREEN TITLE AGENCY | Wire | 06/21/2007 | $63,353.87 |
| 8153 ORCHARD RD | | | |
| OLMSTED FALLS, OH  44138 | | | **$63,353.87** |
| EVERGREEN TITLE CO., INC. | Wire | 05/18/2007 | $497,317.56 |
| 7015 EVERGREEN CT, STE 100 | | | |
| ANNANDALE, VA  22003 | | | **$497,317.56** |
| EVOLUTION TITLE LTD TRUST ACCT | Wire | 06/25/2007 | $206,525.74 |
| 3800 NE THIRD AVE | Wire | 07/17/2007 | $153,230.53 |
| POMPANO BEACH, FL  33064 | | | |
| | | | **$359,756.27** |
| EWING LAW CENTER P.C. REAL EST | Wire | 07/25/2007 | $158,458.19 |
| 2304 SOUTH MIAMI BLVD | | | |
| SUITE 122 | | | **$158,458.19** |
| DURHAM, NC  27703 | | | |
| EXACT TITLE SERVICES LLC | Wire | 05/16/2007 | $216,894.40 |
| 1869 CRAIG PARK COURT | | | |
| MO  63146 | | | **$216,894.40** |
| EXCALIBUR TITLE SERVICES, LLC | Wire | 06/26/2007 | $49,505.89 |
| 38105 POST OFFICE ROAD | Wire | 06/26/2007 | $145,927.88 |
| SUITE 6 | | | |
| PRAIRIEVILLE, LA  70769 | | | **$195,433.77** |
| EXCEL TITLE | Wire | 06/13/2007 | $249,698.45 |
| 7200 S. ALTON WAY, A-280 | | | |
| CENTENNIAL, CO  80111 | | | **$249,698.45** |
| EXCEL TITLE AGENCY | Wire | 06/07/2007 | $106,838.99 |
| 26711 WOODWARD AVENUE | | | |
| HUNTINGTON WOODS, MI  48070 | | | **$106,838.99** |
| EXCEL TITLE CORP-VIRGINIA ACCT | Wire | 05/25/2007 | $273,222.38 |
| 4100 MONUMENT CORNER DRIVE,31 | | | |
| FAIRFAX, VA  22030 | | | **$273,222.38** |
| EXCEL TITLE CORP-VIRGINIA ACCT | Wire | 05/18/2007 | $418,978.89 |
| 41000 MONUMENT CORNER DRIVE,31 | Wire | 06/25/2007 | $347,446.71 |
| FAIRFAX, VA  22030 | | | |
| | | | **$766,425.60** |
| EXCEL TITLE SERVICES, INC. | Wire | 05/31/2007 | $77,053.03 |
| 110 SOUTH SHERFEY STREET | | | |
| BRAZIL, IN  47834 | | | **$77,053.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXCEL TITLE SERVICES, LLC<br>11805 WEST HAMPTON AVENUE<br>MILWAUKEE, WI  53225 | Wire<br>Wire | 06/19/2007<br>06/19/2007 | $88,840.50<br>$78,918.89 |
| | | | **$167,759.39** |
| EXCELENTE SETTLEMENTS MD ESCRO<br>401 N WASHINGTON ST<br>ROCKVILLE, MD  20850 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/22/2007<br>06/29/2007<br>07/19/2007<br>07/19/2007<br>07/27/2007 | $214,711.08<br>$309,237.07<br>$176,854.02<br>$74,285.16<br>$403,109.19<br>$257,456.82 |
| | | | **$1,435,653.34** |
| EXCELENTE SETTLEMENTS MD ESCROW ACCOUNT<br>401 N WASHINGTON ST, 4TH FLR<br>ROCKVILLE, MD  20850 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $61,575.35<br>$330,471.44 |
| | | | **$392,046.79** |
| EXCELLENCE TITLE AGENCY INC TR<br>2475 NW 95TH AVE<br>SUITE 5<br>DORAL, FL  33172 | Wire | 05/25/2007 | $921,335.53 |
| | | | **$921,335.53** |
| EXCELSIOR TITLE<br>350 HIGHWAY 7 #1<br>EXCELSIOR, MN  55331 | Wire<br>Wire | 05/31/2007<br>06/22/2007 | $114,060.47<br>$136,756.01 |
| | | | **$250,816.48** |
| EXCELSIOR TITLE<br>350 HWY 7 STE 1<br>EXCELSIOR, MN  55331 | Wire | 07/20/2007 | $450,038.13 |
| | | | **$450,038.13** |
| EXCEPTIONAL ESCROW CORPORATION<br>1123 MAPLE AVENUE SOUTWEST<br>SUITE 250<br>RENTON, WA  98055 | Wire | 05/29/2007 | $155,482.50 |
| | | | **$155,482.50** |
| EXCEPTIONAL TITLE & ESCROW<br>703 THIMBLE SHOALS BLVD.<br>NEWPORT NEWS, VA  23606 | Wire<br>Wire | 05/31/2007<br>07/20/2007 | $227,769.28<br>$210,014.68 |
| | | | **$437,783.96** |
| EXCEPTIONAL TITLE INSURANCE<br>2500 MAITLAND CENTER PKWY #105<br>MAITLAND, FL  32751 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/19/2007<br>07/16/2007<br>07/18/2007 | $200,228.02<br>$205,805.12<br>$216,312.24<br>$490,245.87 |
| | | | **$1,112,591.25** |
| EXCLUSIVE TITLE & ESCROW<br>2700 W. CYPRESS CREEK RD B-106<br>FORT LAUDERDALE, FL  33309 | Wire | 05/25/2007 | $115,397.94 |
| | | | **$115,397.94** |
| EXCLUSIVE TITLE & ESCROW, LTD<br>4670 DOUGLAS CIRCLE NW<br>CANTON, OH  44735 | Wire | 06/29/2007 | $272,598.32 |
| | | | **$272,598.32** |
| EXECUTIVE MANAGEMENT<br>ALTERNATIVE CONSULTING GROUP<br>142 W. LAKEVIEW AVE, STE 2000<br>LAKE MARY, FL  32746 | 0313989 | 06/13/2007 | $50,000.00 |
| | | | **$50,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXECUTIVE PARK, LLC<br>ONE EXECUTIVE DRIVE<br>FORT LEE, NJ  07024 | 0308020<br>0316251 | 05/22/2007<br>06/21/2007 | $4,155.20<br>$4,155.20 |
|  |  |  | **$8,310.40** |
| EXECUTIVE REAL ESTATE SETTLEME<br>13332 CLARKSVILLE PIKE<br>SUITE A<br>HIGHLAND, MD  20777 | Wire | 06/04/2007 | $213,647.80 |
|  |  |  | **$213,647.80** |
| EXECUTIVE REAL ESTATE TITLE<br>10265 KINGSTON PIKE<br>SUITE A<br>KNOXVILLE, TN  37922 | Wire<br>Wire | 06/25/2007<br>06/25/2007 | $200,682.79<br>$234,313.24 |
|  |  |  | **$434,996.03** |
| EXECUTIVE SETTLEMENT SERVICES<br>5900 CENTREVILLE ROAD, #302<br>CENTREVILLE, VA  20121 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>05/22/2007 | $790,986.58<br>$142,338.26<br>$396,200.08 |
|  |  |  | **$1,329,524.92** |
| EXECUTIVE SETTLEMENT SERVICES LLC<br>1723 EAST 12TH ST<br>2ND FLOOR<br>BROOKLYN, NY  11229 | Wire | 07/25/2007 | $233,286.94 |
|  |  |  | **$233,286.94** |
| EXECUTIVE TITLE<br>2300 BEE RIDGE ROAD<br>SUITE 305<br>SARASOTA, FL  34239 | Wire | 06/07/2007 | $234,945.65 |
|  |  |  | **$234,945.65** |
| EXECUTIVE TITLE<br>4470 OLD LEBANON DIRT RD.<br>MT JULIET, TN  37122 | Wire | 07/13/2007 | $117,753.50 |
|  |  |  | **$117,753.50** |
| EXECUTIVE TITLE<br>4470 OLD LEBANON DIRT ROAD<br>MOUNT JULIET, TN  37122 | Wire | 05/14/2007 | $108,620.12 |
|  |  |  | **$108,620.12** |
| EXECUTIVE TITLE<br>50 EAST 100 SOUTH #301<br>ST GEORGE, UT  84770 | Wire<br>Wire | 06/20/2007<br>07/17/2007 | $154,240.92<br>$295,532.35 |
|  |  |  | **$449,773.27** |
| EXECUTIVE TITLE<br>5000 ROCKSIDE RD. STE 210<br>INDEPENDENCE, OH  44131 | Wire | 06/28/2007 | $125,968.76 |
|  |  |  | **$125,968.76** |
| EXECUTIVE TITLE<br>578 EAST 770 NORTH<br>OREM, UT  84097 | Wire<br>Wire<br>Wire | 06/19/2007<br>07/09/2007<br>07/26/2007 | $183,995.37<br>$194,331.79<br>$157,111.20 |
|  |  |  | **$535,438.36** |
| EXECUTIVE TITLE<br>587 EAST 770 NORTH<br>OREM, UT  84057 | Wire | 07/09/2007 | $339,499.08 |
|  |  |  | **$339,499.08** |
| EXECUTIVE TITLE & ABSTRACT, IN<br>22 SOUTH MAPLE AVENUE<br>MARLTON, NJ  8053 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $174,370.05<br>$298,355.60 |
|  |  |  | **$472,725.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXECUTIVE TITLE & CLOSING INC<br>700 COLONIAL RD<br>230<br>MEMPHIS, TN  38117 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/29/2007<br>05/29/2007 | $246,429.25<br>$16,033.16<br>$134,520.15 |
| | | | **$396,982.56** |
| EXECUTIVE TITLE & ESCROW CO LL<br>8522 E 61ST STREET<br>TULSA, OK  74133 | Wire | 06/06/2007 | $82,101.41 |
| | | | **$82,101.41** |
| EXECUTIVE TITLE & ESCROW CO LL<br>8522 EAST 61ST<br>TULSA, OK  74133 | Wire<br>Wire | 07/06/2007<br>07/23/2007 | $51,841.09<br>$66,810.99 |
| | | | **$118,652.08** |
| EXECUTIVE TITLE AGENCY<br>7309 SECOR RD<br>LAMBERTVILLE, MI  48144 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/25/2007<br>06/25/2007 | $136,406.77<br>$35,411.00<br>$105,921.68 |
| | | | **$277,739.45** |
| EXECUTIVE TITLE AGENCY, CORP.<br>168 N. SAINT CLAIR<br>SUITE B<br>PAINESVILLE, OH  44077 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/19/2007<br>06/29/2007<br>07/13/2007 | $103,402.71<br>$127,425.87<br>$105,909.44<br>$59,750.39 |
| | | | **$396,488.41** |
| EXECUTIVE TITLE AND ESCROW, LL<br>9500 ARENA DRIVE<br>LARGO, MD  20774 | Wire<br>Wire | 06/08/2007<br>07/26/2007 | $246,269.74<br>$114,861.14 |
| | | | **$361,130.88** |
| EXECUTIVE TITLE COMPANY<br>9920 CORPORATE CAMPUS DRIVE<br>LOUISVILLE, KY  40223 | Wire<br>Wire | 05/25/2007<br>07/16/2007 | $121,332.98<br>$285,288.68 |
| | | | **$406,621.66** |
| EXECUTIVE TITLE GROUP, INC.<br>7041 GRAND NATIONAL DRIVE<br>ORLANDO, FL  32819 | Wire | 05/31/2007 | $229,105.07 |
| | | | **$229,105.07** |
| EXECUTIVE TITLE GROUP, LLC<br>14603 BEACH BLVD<br>JACKSONVILLE BEACH, FL  32250 | Wire | 06/21/2007 | $98,295.19 |
| | | | **$98,295.19** |
| EXECUTIVE TITLE INSURANCE SERV<br>12800 UNIVERSITY DR.<br>#175<br>FORT MYERS, FL  33907 | Wire | 06/29/2007 | $286,564.22 |
| | | | **$286,564.22** |
| EXECUTIVE TITLE INSURANCE SERV<br>14802 TAMIAMI TR<br>NORTH PORT, FL  34287 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $53,291.12<br>$157,510.09 |
| | | | **$210,801.21** |
| EXECUTIVE TITLE INSURANCE SERV<br>150 W. MCKENZIE STREET<br>UNIT 112<br>PUNTA GORDA, FL  33950 | Wire | 05/15/2007 | $310,497.08 |
| | | | **$310,497.08** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXECUTIVE TITLE NORTHWEST TRUS<br>586 DODGE AVE. SUITE B<br>ELK RIVER, MN  55330 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007 | $117,670.08<br>$165,484.84<br>$168,478.24<br>$10,343.87<br>$186,529.32 |
| | | | **$648,506.35** |
| EXECUTIVE TITLE NORTHWEST TRUS<br>592 DODGE AVE NW<br>ELK RIVER, MN  55330 | Wire<br>Wire | 05/11/2007<br>06/12/2007 | $155,355.32<br>$339,510.45 |
| | | | **$494,865.77** |
| EXECUTIVE TITLE OF THE EMERALD<br>4300 LEGENDARY DR, STE 218<br>DESTIN, FL  32541 | Wire | 06/25/2007 | $199,104.87 |
| | | | **$199,104.87** |
| EXECUTIVE TITLE TRUST ACCOUNT<br>1660 HIGHWAY 100 S<br>270<br>ST LOUIS PARK, MN  55416 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $31,821.59<br>$254,907.92 |
| | | | **$286,729.51** |
| EXECUTIVE TITLE TRUST ACCOUNT<br>1660 HIGHWAY 100 SOUTH<br>SUITE 270<br>ST. LOUIS PARK, MN  55416 | Wire | 07/13/2007 | $135,718.38 |
| | | | **$135,718.38** |
| EXECUTIVE TITLE TRUST ACCOUNT<br>5100 GAMBLE DRIVE<br>SAINT LOUIS PARK, MN  55416 | Wire | 06/27/2007 | $63,396.50 |
| | | | **$63,396.50** |
| EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA  90088-1971 | 0307403<br>0307404<br>0320113<br>0325157 | 05/21/2007<br>05/21/2007<br>07/06/2007<br>07/24/2007 | $106.09<br>$3,049.85<br>$106.00<br>$2,984.43 |
| | | | **$6,246.37** |
| EXPERIAN<br>DEPARTMENT 6133<br>LOS ANGELES, CA  90088 | 0325153<br>0325154 | 07/24/2007<br>07/24/2007 | $32,674.23<br>$30,910.04 |
| | | | **$63,584.27** |
| EXPERIENCED CLOSING SERVICES L<br>510 WASHINGTON AVE<br>CARNEGIE, PA  15106 | Wire<br>Wire | 06/06/2007<br>06/25/2007 | $241,350.94<br>$208,734.02 |
| | | | **$450,084.96** |
| EXPRESS FINANCIAL SERVICES<br>6200 OLD DOBBIN LANE<br>BLDG 2 SUITE 140<br>COLUMBIA, MD  21045 | 0306807<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/22/2007<br>05/31/2007<br>06/07/2007<br>06/07/2007 | $166.67<br>$85,051.55<br>$590,628.16<br>$106,127.00<br>$427,464.13 |
| | | | **$1,209,437.51** |
| EXPRESS FINANCIAL SERVICES<br>875 GREENTREE RD<br>PITTSBURGH, PA  15220 | Wire | 05/10/2007 | $101,972.07 |
| | | | **$101,972.07** |
| EXPRESS FINANCIAL SERVICES INC<br>1400 MORRIS DRIVE<br>SUITE 101<br>WAYNE, PA  19087 | Wire | 06/20/2007 | $171,631.00 |
| | | | **$171,631.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXPRESS FINANCIAL SERVICES NEW<br>51 HADDONFIELD ROAD SUITE 330<br>CHERRY HILL, NJ  8002 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $215,237.57<br>$262,050.74 |
| | | | **$477,288.31** |
| EXPRESS LAND TITLE INC<br>6901 OKEECHOBEE BLVD<br>SUITE D7<br>WEST PALM BCH, FL  33411 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/05/2007<br>07/06/2007<br>07/26/2007 | $518,506.60<br>$100,599.43<br>$204,552.87<br>$145,813.66 |
| | | | **$969,472.56** |
| EXPRESS SETTLEMENT SERVICES, I<br>7777 LEESBURG PIKE<br>SUITE 403N<br>FALLS CHURCH, VA  22043 | Wire | 07/02/2007 | $313,236.66 |
| | | | **$313,236.66** |
| EXPRESS TITLE<br>1340 W. TUNNEL BLVD., SUITE330<br>HOUMA, LA  70360 | Wire | 06/15/2007 | $47,860.33 |
| | | | **$47,860.33** |
| EXPRESS TITLE & ABSTRACT OF SO<br>9050 PINES BLVD<br>413<br>PEMBROKE PINES, FL  33024 | Wire<br>Wire<br>Wire | 05/22/2007<br>06/18/2007<br>07/17/2007 | $310,255.34<br>$276,054.83<br>$246,184.58 |
| | | | **$832,494.75** |
| EXPRESS TITLE & CLOSING LLC<br>4820 N ROAN ST<br>B<br>GRAY, TN  37615 | Wire | 05/14/2007 | $298,798.90 |
| | | | **$298,798.90** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXPRESS TITLE CO MAIN ESCROW C | Wire | 05/11/2007 | $180,019.52 |
| 6110 EXECUTIVE BLVD | Wire | 05/15/2007 | $157,715.26 |
| STE 300 | Wire | 05/21/2007 | $408,420.16 |
| ROCKVILLE, MD  20852 | Wire | 05/21/2007 | $49,690.28 |
| | Wire | 05/29/2007 | $182,694.34 |
| | Wire | 05/30/2007 | $173,827.77 |
| | Wire | 05/30/2007 | $296,040.20 |
| | Wire | 05/31/2007 | $343,539.93 |
| | Wire | 05/31/2007 | $333,908.86 |
| | Wire | 06/12/2007 | $103,030.75 |
| | Wire | 06/18/2007 | $92,132.41 |
| | Wire | 06/18/2007 | $277,973.64 |
| | Wire | 06/18/2007 | $363,714.19 |
| | Wire | 06/29/2007 | $298,745.19 |
| | Wire | 07/03/2007 | $237,238.32 |
| | Wire | 07/13/2007 | $143,359.98 |
| | Wire | 07/16/2007 | $260,736.48 |
| | Wire | 07/19/2007 | $83,115.16 |
| | Wire | 07/19/2007 | $69,337.88 |
| | Wire | 07/23/2007 | $373,108.17 |
| | Wire | 07/24/2007 | $406,790.82 |
| | Wire | 07/25/2007 | $607,966.40 |
| | Wire | 07/25/2007 | $266,205.56 |
| | Wire | 07/25/2007 | $357,839.27 |
| | Wire | 07/26/2007 | $301,653.84 |
| | | | **$6,368,804.38** |
| EXPRESS TITLE COMPANY | Wire | 05/24/2007 | $61,298.16 |
| 6110 EXECUTIVE BLVD, STE 612 | Wire | 05/25/2007 | $191,088.74 |
| ROCKVILLE, MD  20852 | | | |
| | | | **$252,386.90** |
| EXPRESS TITLE SERVICES INC | Wire | 07/03/2007 | $503,836.45 |
| 10400 EATON PLACE | | | |
| SUITE 106 | | | **$503,836.45** |
| FAIRFAX, VA  22030 | | | |
| EXPRESS TITLE SERVICES OF CITR | Wire | 07/27/2007 | $127,840.68 |
| 706 NORTH SUNCOAST BLVD | | | |
| CRYSTAL RIVER, FL  34429 | | | **$127,840.68** |
| EXPRESS TITLE SERVICES, INC. | Wire | 05/22/2007 | $229,093.80 |
| 10400 EATON PLACE | Wire | 06/13/2007 | $549,432.06 |
| FAIRFAX, VA  22031 | Wire | 07/05/2007 | $335,826.74 |
| | | | **$1,114,352.60** |
| EXPRESS TITLE SERVICES, INC. | Wire | 05/11/2007 | $217,686.07 |
| 1100 WOODFIELD RD | Wire | 07/11/2007 | $328,539.80 |
| STE 130 | | | |
| SCHAUMBURG, IL  60173 | | | **$546,225.87** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXTRA SPACE STORAGE OF ARLINGTON 3000 N 10TH STREET ARLINGTON, VA  22201 | 0308023 | 05/22/2007 | $7,152.52 |
| | 0316254 | 06/21/2007 | $6,636.13 |
| | 0324214 | 07/23/2007 | $7,152.52 |
| | | | **$20,941.17** |
| EXTREME TITLE COMPANY ESCROW A 12074 MIRAMAR PARKWAY MIRAMAR, FL  33025 | Wire | 05/17/2007 | $81,263.22 |
| | Wire | 06/08/2007 | $105,795.08 |
| | Wire | 07/16/2007 | $110,124.03 |
| | Wire | 07/17/2007 | $343,431.04 |
| | | | **$640,613.37** |
| EZRATTY, EZRATTY AND LEVINE LL 80 EAST OLD COUNTRY RD MINEOLA, NY  11501 | Wire | 07/19/2007 | $555,924.92 |
| | | | **$555,924.92** |
| F & F ABSTRACT, INC 1200 PA ROUTE 940 MOUNT POCONO, PA  18344 | Wire | 06/18/2007 | $201,111.14 |
| | | | **$201,111.14** |
| F & M TITLE & ESCROW, LLC 44365 PREMIER PLAZA ASHBURN, VA  20147 | Wire | 05/23/2007 | $178,526.97 |
| | Wire | 05/30/2007 | $287,926.23 |
| | Wire | 05/31/2007 | $224,091.50 |
| | Wire | 06/06/2007 | $349,701.48 |
| | Wire | 06/06/2007 | $297,449.88 |
| | Wire | 06/27/2007 | $33,447.75 |
| | Wire | 06/29/2007 | $289,574.62 |
| | | | **$1,660,718.43** |
| F & R LANDSCAPING, INC. 55 WILSHIRE COURT NORTH BABYLON, NY  11703 | 0310630 | 05/31/2007 | $12,491.88 |
| | 0312851 | 06/08/2007 | $8,740.69 |
| | 0317144 | 06/22/2007 | $1,702.15 |
| | 0318405 | 06/28/2007 | $6,780.00 |
| | 0320703 | 07/09/2007 | $9,461.26 |
| | | | **$39,175.98** |
| F A F PROPERTIES C/O VISION REAL ESTATE LLC 5550 FRANKLIN ROAD  STE 202 NASHVILLE, TN  37220 | 0308024 | 05/22/2007 | $4,017.29 |
| | 0310079 | 05/29/2007 | $779.81 |
| | 0316255 | 06/21/2007 | $4,017.29 |
| | | | **$8,814.39** |
| F PARKER LAWRENCE PA TRUST ACC 3720 NW 43RD STREET GAINESVILLE, FL  32606 | Wire | 05/14/2007 | $135,026.32 |
| | | | **$135,026.32** |
| F&M BANK | Wire | 05/08/2007 | $107,719.21 |
| | Wire | 05/14/2007 | $194,192.07 |
| | Wire | 05/17/2007 | $95,529.89 |
| | Wire | 05/17/2007 | $130,656.29 |
| | Wire | 05/17/2007 | $190,417.48 |
| | | | **$718,514.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| F&M TITLE & ESCROW, LLC ESCROW | Wire | 05/16/2007 | $21,825.00 |
| 44365 PREMIER PAZA | Wire | 05/16/2007 | $271,153.55 |
| SUITE 220 | Wire | 05/22/2007 | $25,289.87 |
| ASHBURN, VA  20147 | Wire | 06/27/2007 | $126,566.56 |
| | | | **$444,834.98** |
| F&M TITLE & ESCROW, LLC ESCROW | Wire | 06/18/2007 | $237,057.25 |
| 6171 EXECUTIVE BLVD | | | |
| ROCKVILLE, MD  20850 | | | **$237,057.25** |
| F. J. MURPHY PEPPER P.C. ESCRO | Wire | 06/12/2007 | $244,408.58 |
| 410 WATERSWATCH DR | | | |
| MIDLOTHIAN, VA  23112 | | | **$244,408.58** |
| F. SULLIVAN CALLAHAN - CRESPA | Wire | 05/15/2007 | $135,651.11 |
| 229 BUTE STREET | | | |
| NORFOLK, VA  23510 | | | **$135,651.11** |
| F.J. ROMANO & ASSOCIATES, PC | Wire | 05/08/2007 | $328,988.29 |
| 51 EAST MAIN STREET | Wire | 05/11/2007 | $305,446.22 |
| SMITHTOWN, NY  11787 | Wire | 05/18/2007 | $233,753.10 |
| | Wire | 05/18/2007 | $99,987.50 |
| | Wire | 05/22/2007 | $415,006.60 |
| | Wire | 05/31/2007 | $352,551.88 |
| | Wire | 05/31/2007 | $495,381.36 |
| | Wire | 06/01/2007 | $378,975.87 |
| | Wire | 06/08/2007 | $131,546.64 |
| | Wire | 06/12/2007 | $736,463.99 |
| | Wire | 06/13/2007 | $344,401.51 |
| | Wire | 06/15/2007 | $309,073.44 |
| | Wire | 06/19/2007 | $99,047.41 |
| | Wire | 06/27/2007 | $417,970.43 |
| | Wire | 06/28/2007 | $314,712.18 |
| | Wire | 06/29/2007 | $474,510.71 |
| | Wire | 07/02/2007 | $253,239.79 |
| | Wire | 07/02/2007 | $29,900.24 |
| | Wire | 07/03/2007 | $362,816.02 |
| | Wire | 07/09/2007 | $638,332.17 |
| | Wire | 07/23/2007 | $415,180.19 |
| | Wire | 07/23/2007 | $77,994.14 |
| | Wire | 07/23/2007 | $463,217.82 |
| | Wire | 07/23/2007 | $347,901.91 |
| | Wire | 07/25/2007 | $209,905.70 |
| | | | **$8,236,305.11** |
| F.MICHAEL HARRIS REAL ESTATE E | Wire | 05/15/2007 | $141,142.22 |
| 23093 THREE NOTCH ROAD | Wire | 05/22/2007 | $103,056.10 |
| CALIFORNIA, MD  20619 | Wire | 05/22/2007 | $298,742.42 |
| | | | **$542,940.74** |
| F/F/C DHI TITLE COMPANY BATON | Wire | 07/19/2007 | $178,407.18 |
| 14635 SOUTH HARRELL'S FERRY | | | |
| BATON ROUGE, LA  70816 | | | **$178,407.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FAHL MANUFACTURED HOMES, INC | 0304870 | 05/10/2007 | $66,397.49 |
| 4029 N.  STATE ROAD | 0305303 | 05/12/2007 | $800.10 |
| 15 | 0312956 | 06/08/2007 | $78,400.00 |
| WARSAW, IN  46582 | | | |
| | | | **$145,597.59** |
| FAHS-GIELISSE LLC | Wire | 06/15/2007 | $171,736.39 |
| 8406B PANAMA CITY BEACH PARKWAY | | | |
| PANAMA CITY BEACH, FL  32407 | | | **$171,736.39** |
| FAHY CHOI LLC TRUDT ACCT KELLY L. BERFIELD ESQ AUT | Wire | 05/30/2007 | $252,972.04 |
| 201 ROUTE 17 NORTH, 10TH FLOOR | | | |
| RUTHERFORD, NJ  7070 | | | **$252,972.04** |
| FAIR ISAAC SOFTWARE INC | 0318387 | 06/28/2007 | $69,606.25 |
| DEPT.# 6117 | | | |
| LOS ANGELES, CA  90084-6117 | | | **$69,606.25** |
| FAIRBANKS TITLE AGENCY | Wire | 06/11/2007 | $241,690.71 |
| 714 THIRD AVENUE | Wire | 06/20/2007 | $405,413.56 |
| FAIRBANKS, AK  99701 | | | |
| | | | **$647,104.27** |
| FAIRMONT FUNDING LTD | 0306808 | 05/17/2007 | $18,552.00 |
| 39 WEST 37TH STREET | Wire | 05/22/2007 | $195,161.45 |
| NEW YORK, NY  10018 | Wire | 06/15/2007 | $200,088.39 |
| | Wire | 06/21/2007 | $412,794.87 |
| | Wire | 06/26/2007 | $168,120.94 |
| | Wire | 07/02/2007 | $344,015.02 |
| | Wire | 07/09/2007 | $392,680.80 |
| | 0322696 | 07/17/2007 | $970.00 |
| | Wire | 07/25/2007 | $131,383.24 |
| | | | **$1,863,766.71** |
| FAIRMONT HOTEL | 0308637 | 05/22/2007 | $1,532.30 |
| 4500 MACARTHUR BLVD | 0310706 | 05/31/2007 | $24,730.36 |
| NEWPORT BEACH, CA  92660 | 0310707 | 05/31/2007 | $28,150.91 |
| | | | **$54,413.57** |
| FAIRVIEW TITLE COMPANY | Wire | 06/06/2007 | $137,166.62 |
| 9310 NORTH ARMENIA AVENUE | Wire | 06/29/2007 | $242,905.05 |
| TAMPA, FL  33612 | Wire | 07/11/2007 | $50,864.56 |
| | Wire | 07/31/2007 | $162,213.97 |
| | Wire | 07/31/2007 | $20,423.34 |
| | | | **$613,573.54** |
| FAIRWAY SETTLEMENT SERVICES & | Wire | 07/09/2007 | $229,308.38 |
| 4920 NIAGARA RD | Wire | 07/09/2007 | $119,750.26 |
| COLLEGE PARK, MD  20740 | | | |
| | | | **$349,058.64** |
| FAIRWEATHER & ASSOCIATES | Wire | 06/01/2007 | $335,706.37 |
| 5221 AVENUE D | | | |
| BROOKLYN, NY  11203 | | | **$335,706.37** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FALCON TITLE LLC VA TRUST | Wire | 05/16/2007 | $561,216.50 |
| 10400 EATON PLACE | Wire | 05/22/2007 | $569,823.82 |
| SUITE 314 | Wire | 06/28/2007 | $238,871.50 |
| FAIRFAX, VA  22030 | Wire | 07/16/2007 | $333,159.12 |
| | | | **$1,703,070.94** |
| FALCON TITLE LLC VA TRUST | Wire | 06/27/2007 | $421,734.60 |
| 1593 SPRINGHILL RD | Wire | 07/11/2007 | $697,301.60 |
| SUITE 605 | | | |
| VIENNA, VA  22182 | | | **$1,119,036.20** |
| FAMIGLIETTI & FAMIGLIETTI REAL | Wire | 06/21/2007 | $261,598.57 |
| 145 WEST MAIN STREET | | | |
| PLAINVILLE, CT  6062 | | | **$261,598.57** |
| FAMILY ABSTRACT, INC. | Wire | 05/23/2007 | $176,201.49 |
| 1424 EASTON RD. | Wire | 06/20/2007 | $430,934.55 |
| HORSHAM, PA  19044 | | | |
| | | | **$607,136.04** |
| FAMILY ESCROW & TITLE INC ESCR | Wire | 06/25/2007 | $186,195.45 |
| 1375 GATEWAY BLVD | | | |
| BOYNTON BEACH, FL  33426 | | | **$186,195.45** |
| FAMILY TITLE CORPORATION ESCRO | Wire | 05/18/2007 | $152,304.00 |
| 150 S PINE ISLAND RD | | | |
| SUITE 110 | | | **$152,304.00** |
| PLANTATION, FL  33324 | | | |
| FANNIE MAE | 0305927 | 05/15/2007 | $3,360.00 |
| 7900 MIAMI LAKES DRIVE WEST | 0309121 | 05/23/2007 | $10,500.00 |
| MIAMI LAKES, FL  33016 | 0312876 | 06/08/2007 | $690.00 |
| | 0315509 | 06/19/2007 | $4,350.00 |
| | 0315510 | 06/19/2007 | $3,540.00 |
| | | | **$22,440.00** |
| FARM BUREAU BANK | 0308027 | 05/22/2007 | $4,000.00 |
| ALLEN KARNS | 0316258 | 06/21/2007 | $4,000.00 |
| 17300 HENDERSON PASS, STE 100 | 0324219 | 07/23/2007 | $4,000.00 |
| SAN ANTONIO, TX  78232 | | | |
| | | | **$12,000.00** |
| FARMERS & MECHANICS BANK | Wire | 05/15/2007 | $412,287.73 |
| 100 N COURT ST | | | |
| FREDERICK, MD  21701 | | | **$412,287.73** |
| FARMERS & MERCHANTS BANK | Wire | 05/22/2007 | $220,527.09 |
| 6058 WILLOW OAK ROAD | | | |
| EASTVILLE, VA  23347 | | | **$220,527.09** |
| FARMERS & MERCHANTS BANK | Wire | 05/24/2007 | $61,198.14 |
| 810 B N. COMMERCIAL BLVD | | | |
| SAINT CLAIR, MO  63077 | | | **$61,198.14** |
| FARMERS AND MERCHANICS BANK | Wire | 06/19/2007 | $784,174.39 |
| 744 DULANEY VALLEY RD | | | |
| SUITE 9 | | | **$784,174.39** |
| TOWSON, MD  21204 | | | |
| FARMERS AND MERCHANTS BANK | Wire | 06/26/2007 | $41,348.65 |
| 412 BROADWAY | | | |
| IMPERIAL, NE  69033 | | | **$41,348.65** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FARMERS AND MERCHANTS BANK<br>810 B. NORTH COMMERCIAL<br>SAINT CLAIR, MO  63077 | Wire | 06/11/2007 | $115,059.89 |
| | | | **$115,059.89** |
| FARMERS AND MERCHANTS BANK<br>810 N COMMERCIAL<br>SAINT CLAIR, MO  63077 | Wire | 07/25/2007 | $141,110.77 |
| | | | **$141,110.77** |
| FARMERS AND MERCHANTS BANK<br>810B N. COMMERCIAL BLVD<br>SAINT CLAIR, MO  63077 | Wire | 05/30/2007 | $106,327.29 |
| | | | **$106,327.29** |
| FARMERS AND MERCHANTS BANK<br>EDAR ST. SUITE A<br>MC KENZIE, TN  38201 | Wire | 06/22/2007 | $36,626.80 |
| | | | **$36,626.80** |
| FARMERS AND MERCHANTS BANK<br>PO BOX 500<br>HILLSBORO, MO  63050 | Wire | 06/06/2007 | $115,623.27 |
| | | | **$115,623.27** |
| FARMERS BANK<br>1600 SOUTH CHURCH ST<br>SMITHFIELD, VA  23430 | Wire | 05/25/2007 | $201,326.46 |
| | | | **$201,326.46** |
| FARMERS BANK<br>229 MAIN STREET<br>SMITHFIELD, VA  23431 | Wire | 05/31/2007 | $976,194.49 |
| | | | **$976,194.49** |
| FARMERS STATE BANK<br>130 S. MADISON<br>PITTSFIELD, IL  62363 | Wire | 05/31/2007 | $45,464.03 |
| | | | **$45,464.03** |
| FARMERS STATE BANK OF ALTO PAS<br>501 MAIN ST. SUITE 101<br>EVANSVILLE, IN  47708 | Wire | 05/25/2007 | $73,593.83 |
| | | | **$73,593.83** |
| FARRAG GRIGGS, JR, TRUST ACCOU<br>601 COACH STREET<br>KANNAPOLIS, NC  28083 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>07/27/2007 | $107,755.14<br>$42,411.67<br>$73,378.32 |
| | | | **$223,545.13** |
| FARRELL FRITZ, P.C. MORTGAGE C<br>2488 MONTAUK HIGHWAY<br>BRIDGEHAMPTON, NY  11932 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/04/2007<br>06/06/2007<br>06/11/2007<br>06/11/2007<br>06/13/2007<br>07/26/2007 | $126,893.42<br>$600,206.86<br>$565,116.54<br>$138,126.48<br>$1,104,606.02<br>$319,302.21<br>$416,493.91 |
| | | | **$3,270,745.44** |
| FARROW & POL<br>211 STATE STREET<br>BRIDGEPORT, CT  6604 | Wire | 07/11/2007 | $221,840.08 |
| | | | **$221,840.08** |
| FASANO, IPPOLITO & LEE, LLC<br>388 ORANGE STREET<br>NEW HAVEN, CT  6511 | Wire | 07/12/2007 | $396,827.90 |
| | | | **$396,827.90** |
| FASHJIAN & FALCO, P.C.<br>66 HUNTINGTON STREET<br>SHELTON, CT  6484 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $11,308.55<br>$171,590.55 |
| | | | **$182,899.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FAST ACTION  TITLE INC TRUST A | Wire | 05/25/2007 | $129,404.18 |
| 440 NORTH ANDREWS AVENUE | Wire | 05/31/2007 | $156,354.97 |
| FORT LAUDERDALE, FL  33301 | Wire | 07/03/2007 | $132,189.94 |
|  | Wire | 07/05/2007 | $223,483.31 |
|  |  |  | **$641,432.40** |
| FAST ACTION TITLE INC TRUST AC | Wire | 06/04/2007 | $150,978.68 |
| 1936 LEE ROAD |  |  |  |
| STE  101 |  |  | **$150,978.68** |
| ORLANDO, FL  32801 |  |  |  |
| FAST ACTION TITLE INC. | Wire | 07/25/2007 | $236,675.45 |
| 440 NORTH ANDREWS AVENUE |  |  |  |
| FT. LAUDERDALE, FL  33301 |  |  | **$236,675.45** |
| FAST ACTION TITLE, INC TRUST A | Wire | 05/11/2007 | $195,244.57 |
| 3100 DEL PRADO BLVD | Wire | 06/15/2007 | $115,710.99 |
| BLDG 2 UNIT 1 | Wire | 07/05/2007 | $154,990.89 |
| CAPE CORAL, FL  33304 | Wire | 07/05/2007 | $154,990.64 |
|  |  |  | **$620,937.09** |
| FAST TRACT TITLE SERVICES INC | Wire | 07/06/2007 | $106,531.43 |
| 5555 WILSON MILLS RD | Wire | 07/09/2007 | $84,357.73 |
| HIGHLAND HEIGHTS, OH  44143 |  |  |  |
|  |  |  | **$190,889.16** |
| FAUCETTE LAW FIRM, PLLC REAL E | Wire | 05/09/2007 | $203,598.72 |
| 8601 SIX FORKS ROAD |  |  |  |
| SUITE 400 |  |  | **$203,598.72** |
| RALEIGH, NC  27615 |  |  |  |
| FAVRET TITLE AGENCY | Wire | 05/10/2007 | $126,297.91 |
| 1515 POYDRAS STREET | Wire | 05/31/2007 | $140,953.96 |
| NEW ORLEANS, LA  70112 | Wire | 06/15/2007 | $132,893.74 |
|  | Wire | 06/27/2007 | $107,465.11 |
|  | Wire | 07/06/2007 | $138,584.39 |
|  |  |  | **$646,195.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FBC MORTGAGE LLC | Wire | 05/08/2007 | $185,549.80 |
| | Wire | 05/10/2007 | $259,664.00 |
| | Wire | 05/14/2007 | $107,137.72 |
| | Wire | 05/16/2007 | $123,498.59 |
| | Wire | 05/16/2007 | $281,462.84 |
| | Wire | 05/17/2007 | $125,499.55 |
| | Wire | 05/25/2007 | $192,886.64 |
| | Wire | 06/04/2007 | $153,143.12 |
| | Wire | 06/04/2007 | $279,113.58 |
| | Wire | 06/13/2007 | $246,737.10 |
| | Wire | 06/15/2007 | $473,748.00 |
| | Wire | 06/15/2007 | $223,638.62 |
| | Wire | 06/27/2007 | $401,975.11 |
| | Wire | 06/27/2007 | $182,929.60 |
| | Wire | 07/03/2007 | $189,737.70 |
| | Wire | 07/05/2007 | $247,645.41 |
| | Wire | 07/05/2007 | $147,010.44 |
| | Wire | 07/06/2007 | $325,981.92 |
| | Wire | 07/09/2007 | $162,226.24 |
| | Wire | 07/11/2007 | $118,291.97 |
| | Wire | 07/13/2007 | $170,130.82 |
| | Wire | 07/17/2007 | $209,764.06 |
| | Wire | 07/25/2007 | $201,018.16 |
| | Wire | 07/25/2007 | $1,214,462.17 |
| | Wire | 07/25/2007 | $245,761.33 |
| | Wire | 07/26/2007 | $299,164.16 |
| | | | **$6,768,178.65** |
| FCSI WAREHOUSE ONE | Wire | 07/16/2007 | $253,469.57 |
| | | | **$253,469.57** |
| FCSI WAREHOUSEONE INCOMING WIR | Wire | 05/21/2007 | $276,142.41 |
| 1855 GATEWAY BLVD | Wire | 06/04/2007 | $221,418.00 |
| CONCORD, CA  94520 | Wire | 06/12/2007 | $166,550.50 |
| | Wire | 06/19/2007 | $407,688.33 |
| | Wire | 06/22/2007 | $216,923.57 |
| | Wire | 07/03/2007 | $178,412.01 |
| | Wire | 07/13/2007 | $255,434.57 |
| | Wire | 07/26/2007 | $239,901.72 |
| | | | **$1,962,471.11** |
| FEARLEY, CALIFF, PRICE, WALKER | Wire | 05/10/2007 | $25,533.92 |
| 2295 PARKLAKE DRIVE | Wire | 05/10/2007 | $75,286.64 |
| SUITE 500 | Wire | 06/12/2007 | $92,281.84 |
| ATLANTA, GA  30345 | Wire | 06/20/2007 | $63,637.44 |
| | Wire | 07/26/2007 | $206,533.09 |
| | | | **$463,272.93** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FEARLEY, CALIFF, PRICE, WALKER | Wire | 06/14/2007 | $143,620.08 |
| 5883 GLENRIDGE DR | Wire | 06/15/2007 | $9,322.56 |
| NE, SUITE 170 | Wire | 06/15/2007 | $59,974.16 |
| ATLANTA, GA  30328 | Wire | 07/06/2007 | $113,699.82 |
| | Wire | 07/09/2007 | $133,794.65 |
| | Wire | 07/11/2007 | $10,610.08 |
| | Wire | 07/11/2007 | $86,440.28 |
| | Wire | 07/19/2007 | $101,142.43 |
| | | | **$658,604.06** |
| FEARLEY, CALIFF, PRICE, WALKER, & HUGHES, LLC AS T | Wire | 05/24/2007 | $13,486.40 |
| 2295 PARKLAKE DR | Wire | 05/24/2007 | $109,039.72 |
| STE 500 | Wire | 06/29/2007 | $90,357.69 |
| ATLANTA, GA  30345 | Wire | 07/10/2007 | $165,038.32 |
| | | | **$377,922.13** |
| FEARNLEY & CALIFF PLLC ESCROW | Wire | 06/22/2007 | $120,303.11 |
| 6367 QUAIL HOLLOW ROAD, SUITE | | | |
| MEMPHIS, TN  38120 | | | **$120,303.11** |
| FEARNLEY & CALIFF PLLC ESCROW | Wire | 05/29/2007 | $36,524.96 |
| 6373 QUAIL HOLLY RD., #101 | | | |
| MEMPHIS, TN  38120 | | | **$36,524.96** |
| FEARNLEY & CALLIFF, RE TRUST | Wire | 05/25/2007 | $102,821.46 |
| 6389 QUAIL HOLLOW RD, SUITE 20 | Wire | 06/29/2007 | $123,536.89 |
| MEMPHIS, TN  38120 | Wire | 07/05/2007 | $57,083.75 |
| | Wire | 07/12/2007 | $173,779.77 |
| | Wire | 07/27/2007 | $95,538.53 |
| | | | **$552,760.40** |
| FEARNLEY &CALIFF, PLLC-ESCROW | Wire | 05/18/2007 | $134,034.88 |
| 565 MARRIOTT DRIVE, STE 850 | | | |
| NASHVILLE, TN  37214 | | | **$134,034.88** |
| FEARNLEY, CALIFF, PRICE, WALKER & HUGHES LLC GA IO | Wire | 05/16/2007 | $118,053.88 |
| 1745 PHOENIX BLVD | | | **$118,053.88** |
| SUITE 300 | | | |
| ATLANTA, GA  30349 | | | |
| FEARNLY & CALIFF, PLLC | Wire | 07/11/2007 | $57,917.01 |
| 565 MARRIOT DRIVE SUITE 850 | | | |
| NASHVILLE, TN  37214 | | | **$57,917.01** |
| FEDERAL LAND TITLE & TRUST INC | Wire | 05/22/2007 | $64,820.31 |
| 5499 N FEDERAL HWY SUITE K | Wire | 05/22/2007 | $250,103.46 |
| BOCA RATON, FL  33487 | | | |
| | | | **$314,923.77** |
| FEDERAL TITLE & ESCROW COMPANY | Wire | 06/29/2007 | $239,340.67 |
| 5335 WISCONSIN AVENUE, NW,#700 | Wire | 07/02/2007 | $1,007,392.62 |
| WASHINGTON, DC  20015 | | | |
| | | | **$1,246,733.29** |
| FEDERAL TITLE AGENCY | Wire | 05/29/2007 | $129,829.50 |
| 11811 N. TATUM BLVD STE 1095 | | | |
| PHOENIX, AZ  85028 | | | **$129,829.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FEDERAL TITLE AGENCY<br>11811 N.TATUM BLVD.# 1095<br>PHOENIX, AZ  85028 | Wire | 07/03/2007 | $137,718.13 |
| | | | **$137,718.13** |
| FEDERAL TITLE AGENCY<br>1423 S HIGLEY RD<br>SUITE 120<br>MESA, AZ  85206 | Wire | 07/16/2007 | $392,562.15 |
| | Wire | 07/17/2007 | $220,202.12 |
| | | | **$612,764.27** |
| FEDERAL TITLE AGENCY<br>1423 S. HIGLEY RD #120<br>MESA, AZ  85206 | Wire | 06/28/2007 | $155,527.79 |
| | Wire | 07/20/2007 | $309,855.83 |
| | | | **$465,383.62** |
| FEDERAL TITLE AGENCY<br>4145 DUBLIN DR, STE. 100<br>BLOOMFIELD HILLS, MI  48302 | Wire | 06/18/2007 | $94,394.92 |
| | Wire | 06/18/2007 | $153,705.44 |
| | Wire | 06/19/2007 | $1,567,519.88 |
| | Wire | 06/19/2007 | $1,567,494.88 |
| | Wire | 06/22/2007 | $51,451.23 |
| | Wire | 06/29/2007 | $76,144.16 |
| | Wire | 06/29/2007 | $14,375.00 |
| | Wire | 07/02/2007 | $126,421.50 |
| | Wire | 07/05/2007 | $237,968.35 |
| | Wire | 07/11/2007 | $135,377.85 |
| | Wire | 07/11/2007 | $40,841.22 |
| | Wire | 07/11/2007 | $131,708.01 |
| | Wire | 07/13/2007 | $191,015.97 |
| | Wire | 07/13/2007 | $24,825.00 |
| | Wire | 07/20/2007 | $50,567.90 |
| | Wire | 07/20/2007 | $55,608.78 |
| | Wire | 07/24/2007 | $158,836.68 |
| | Wire | 07/27/2007 | $11,709.71 |
| | Wire | 07/27/2007 | $93,597.27 |
| | | | **$4,783,563.75** |
| FEDERAL TITLE INC<br>1700 NORTH HAMPTON ROAD<br>SUITE 100<br>DESOTO, TX  75115 | Wire | 07/02/2007 | $109,205.36 |
| | | | **$109,205.36** |
| FEDERAL TITLE INC<br>840 SOUTH CARRIER PARKWAY<br>GRAND PRAIRIE, TX  75051 | Wire | 06/07/2007 | $78,723.88 |
| | | | **$78,723.88** |
| FEDERAL TITLE INC.<br>721 LANCASTER DRIVE<br>THOROFARE, NJ  8086 | Wire | 07/24/2007 | $432,179.09 |
| | | | **$432,179.09** |
| FEDERAL TITLE INSURANCE ASSOCI<br>1193 S. US HIGHWAY 1<br>ROCKLEDGE, FL  32955 | Wire | 05/14/2007 | $117,840.57 |
| | | | **$117,840.57** |
| FEDERAL TITLE, INC<br>1795 WEST NORTHWEST HIGHWAY<br>GARLAND, TX  75041 | Wire | 07/26/2007 | $156,023.17 |
| | | | **$156,023.17** |
| FEDERAL TITLE, INC.<br>5121 DAVIS, STE B<br>NORTH RICHLAND HILLS, TX  76180 | Wire | 06/29/2007 | $85,426.99 |
| | | | **$85,426.99** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FEDERATED APPRAISAL & CLOSING | Wire | 07/19/2007 | $41,686.41 |
| 1301 GRANDVIEW AVENUE SUITE 110 PITTSBURGH, PA  15211 | | | **$41,686.41** |
| FEDERATED LENDING | Wire | 05/08/2007 | $233,842.13 |
| 301 OXFORD VALLEY STE 1101 | Wire | 05/15/2007 | $138,289.22 |
| YARDLEY, PA  19067 | Wire | 05/18/2007 | $627,185.98 |
| | Wire | 06/06/2007 | $222,222.52 |
| | Wire | 06/14/2007 | $250,974.44 |
| | 0319639 | 07/03/2007 | $1,300.00 |
| | | | **$1,473,814.29** |
| FEDERATED LENDING CORPORATION | Wire | 05/15/2007 | $167,772.66 |
| | Wire | 05/24/2007 | $218,919.68 |
| | Wire | 06/01/2007 | $427,363.64 |
| | Wire | 06/08/2007 | $273,222.84 |
| | Wire | 07/05/2007 | $142,519.93 |
| | Wire | 07/27/2007 | $78,360.14 |
| | | | **$1,308,158.89** |
| FEDERATION TITLE AGENCY INC | Wire | 06/20/2007 | $181,382.31 |
| 1913 GREENTREE ROAD SUITE D | Wire | 07/09/2007 | $106,065.41 |
| CHERRY HILL, NJ  8003 | | | **$287,447.72** |
| FEDEX | 0309388 | 05/24/2007 | $6,165.45 |
| PO BOX 371461 | 0310923 | 06/01/2007 | $2,206.84 |
| PITTSBURGH, PA  15250-7461 | 0310924 | 06/01/2007 | $15.95 |
| | 0310925 | 06/01/2007 | $60.04 |
| | 0310926 | 06/01/2007 | $18.65 |
| | 0313665 | 06/12/2007 | $20.13 |
| | 0313667 | 06/12/2007 | $289.62 |
| | 0313668 | 06/12/2007 | $39.75 |
| | 0313991 | 06/13/2007 | $3,029.96 |
| | 0313992 | 06/13/2007 | $15.95 |
| | 0313993 | 06/13/2007 | $106.95 |
| | 0313994 | 06/13/2007 | $88.69 |
| | 0313995 | 06/13/2007 | $31.85 |
| | 0318390 | 06/28/2007 | $14.70 |
| | 0318391 | 06/28/2007 | $1,209.71 |
| | 0318392 | 06/28/2007 | $177.64 |
| | 0318806 | 06/29/2007 | $1,220.69 |
| | 0318807 | 06/29/2007 | $49.43 |
| | 0320693 | 07/09/2007 | $18.38 |
| | 0321789 | 07/12/2007 | $3,289.59 |
| | 0321790 | 07/12/2007 | $18.95 |
| | 0321791 | 07/12/2007 | $16.46 |
| | 0324848 | 07/24/2007 | $3,467.12 |
| | 0324923 | 07/24/2007 | $8.16 |
| | | | **$21,580.66** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FEE MANGEMENT | 0308029 | 05/22/2007 | $10,337.14 |
| ATTN ROSE SILVERWATER | 0316260 | 06/21/2007 | $10,337.14 |
| 8304 CLAIREMONT MESA BLVD 109 | | | |
| SAN DIEGO, CA  92111 | | | **$20,674.28** |
| FEE SIMPLE AGENCY, INC | Wire | 06/28/2007 | $108,662.70 |
| 12381 S. CLEVELAND AVENUE #401 | | | |
| FORT MYERS, FL  33907 | | | **$108,662.70** |
| FEENEY LAW OFFICES | Wire | 06/15/2007 | $340,229.65 |
| 6 NORTH MAIN STREET | | | |
| NEWPORT, NH  3773 | | | **$340,229.65** |
| FEIL, PETTIT & WILLIAMS, PLC R | Wire | 06/11/2007 | $279,443.24 |
| 530 E MAIN STREET | | | |
| P.O. BOX 2057 | | | |
| CHARLOTTESVILLE, VA  22902 | | | **$279,443.24** |
| FEILMEYER, FEILMEYER, KEENAN & | Wire | 07/17/2007 | $404,845.84 |
| 618 DOUGLAS AVENUE | | | |
| AMES, IA  50010 | | | **$404,845.84** |
| FEIN, SUCH, KAHN, & SHEPARD, ATTY TRUST ACCT | Wire | 06/25/2007 | $499,707.30 |
| 7 CENTURY DRIVE | | | |
| SUITE 201 | | | |
| PARSIPPANY, NJ  7054 | | | **$499,707.30** |
| FELBERBAUM & ASSOCIATES P.A. F | Wire | 05/30/2007 | $49,945.86 |
| 399 S FEDERAL HIGHWAY | | | |
| BOCA RATON, FL  33432 | | | **$49,945.86** |
| FELBERBAUM & ASSOCIATES P.A. F | Wire | 05/11/2007 | $335,851.11 |
| 399 SOUTH FEDERAL HIGHWAY | Wire | 05/30/2007 | $172,394.65 |
| BOCA RATON, FL  33432 | Wire | 07/03/2007 | $210,130.75 |
| | | | **$718,376.51** |
| FELDMAN & ROBACK TRUST ACCOUNT | Wire | 06/27/2007 | $433,044.10 |
| 3908 26TH STREET WEST | | | |
| BRADENTON, FL  34205 | | | **$433,044.10** |
| FELLEN & FELLEN, P.C. ATTY TRU | Wire | 07/18/2007 | $341,576.63 |
| 200 CRAIG ROAD | | | |
| MANALAPAN, NJ  7726 | | | **$341,576.63** |
| FELLSMERE TITLE AND ESCROW LLC | Wire | 05/29/2007 | $224,539.98 |
| 12 N ELM ST | | | |
| FELLSMERE, FL  32948 | | | **$224,539.98** |
| FENTIN AND GOLDMAN LLP | Wire | 05/25/2007 | $71,402.23 |
| 44 SOUTH BROADWAY | Wire | 05/25/2007 | $566,600.90 |
| WHITE PLAINS, NY  10601 | Wire | 06/26/2007 | $155,029.66 |
| | | | **$793,032.79** |
| FERGUSON AND SCARBOROUGH P.A. | Wire | 05/15/2007 | $116,892.88 |
| 66 MCCACHERN BLVD | Wire | 05/22/2007 | $366,710.97 |
| CONCORD, NC  28025 | | | |
| | | | **$483,603.85** |
| FERGUSON AND SCARBROUGH, P.A. | Wire | 05/11/2007 | $193,428.31 |
| 65 MCCACHERN BLVD. SE | Wire | 07/18/2007 | $136,212.95 |
| CONCORD, NC  28025 | | | |
| | | | **$329,641.26** |
| FERGUSON MCMANAMY ATTORNEYS AT | Wire | 07/20/2007 | $232,278.44 |
| 2345 PEACHTREE ROAD, STE. B. | | | |
| ATLANTA, GA  30305 | | | **$232,278.44** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FERGUSON MCMANAMY ATTORNEYS AT 3365 PIEDMONT ROAD ATLANTA, GA  30305 | Wire | 05/14/2007 | $166,757.57 |
| | Wire | 07/20/2007 | $77,890.17 |
| | | | **$244,647.74** |
| FERGUSON MCMANAMY, ATTORNEYS A 100 ASHFORD CENTER NORTH SUITE 120 ATLANTA, GA  30338 | Wire | 06/29/2007 | $157,129.25 |
| | | | **$157,129.25** |
| FERNANCEZ, AIRAN-PACE & ASSOC 9703 SOUTH DIXIE HWY SUITE 11 MIAMI, FL  33156 | Wire | 05/15/2007 | $141,412.43 |
| | | | **$141,412.43** |
| FERNANDO J PORTUONDO P.A. ESCR 2121 PONCE DE LEON BLVD SUITE 600 CORAL GABLES, FL  33134 | Wire | 05/08/2007 | $140,589.24 |
| | Wire | 05/09/2007 | $180,201.47 |
| | | | **$320,790.71** |
| FERRIS & FERRIS TRUST ACCT 10321 MEMORY LANE CHESTERFIELD, VA  23832 | Wire | 05/29/2007 | $98,021.46 |
| | Wire | 07/23/2007 | $118,962.83 |
| | | | **$216,984.29** |
| FERRIS & FERRIS, TRUST ACCT 10321 MEMORY LANE PO BOX 294 CHESTERFIELD, VA  23832 | Wire | 05/30/2007 | $9,994.37 |
| | Wire | 05/30/2007 | $636,430.70 |
| | Wire | 06/21/2007 | $116,937.37 |
| | | | **$763,362.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FERRIS & MCCALL, PC | Wire | 05/08/2007 | $47,555.56 |
| 5540 CENTER DRIVE STE 310 | Wire | 05/10/2007 | $131,699.59 |
| RALEIGH, NC  27606 | Wire | 05/30/2007 | $130,356.54 |
| | Wire | 05/30/2007 | $24,973.00 |
| | Wire | 05/30/2007 | $113,597.08 |
| | Wire | 05/30/2007 | $21,740.74 |
| | Wire | 05/30/2007 | $99,728.86 |
| | Wire | 05/30/2007 | $19,096.46 |
| | Wire | 05/31/2007 | $207,013.03 |
| | Wire | 06/06/2007 | $76,341.69 |
| | Wire | 06/06/2007 | $14,726.30 |
| | Wire | 06/12/2007 | $47,414.79 |
| | Wire | 06/12/2007 | $250,409.29 |
| | Wire | 06/15/2007 | $212,670.43 |
| | Wire | 06/15/2007 | $40,233.33 |
| | Wire | 06/15/2007 | $219,380.43 |
| | Wire | 06/25/2007 | $301,469.84 |
| | Wire | 06/27/2007 | $91,751.64 |
| | Wire | 06/29/2007 | $707,205.09 |
| | Wire | 06/29/2007 | $120,610.49 |
| | Wire | 06/29/2007 | $1,035,879.05 |
| | Wire | 06/29/2007 | $219,049.66 |
| | Wire | 06/29/2007 | $98,323.50 |
| | Wire | 07/03/2007 | $179,846.02 |
| | Wire | 07/03/2007 | $34,002.02 |
| | Wire | 07/16/2007 | $120,232.39 |
| | | | **$4,565,306.82** |
| FIANCIAL TITLE CO. | Wire | 07/12/2007 | $323,768.66 |
| 1430 BLUE OAKS BLVD. #150 | | | |
| ROSEVILLE, CA  95747 | | | **$323,768.66** |
| FIDELITY ABSTRACT AND TITLE CO., ESCROW ACCOUNT | Wire | 06/28/2007 | $155,071.04 |
| 829 JEFFERSON ST | Wire | 06/28/2007 | $299,646.00 |
| KERRVILLE, TX  78028 | | | |
| | | | **$454,717.04** |
| FIDELITY AFFILIATES, LLC | 0316825 | 06/21/2007 | $2,328.00 |
| 6161 KEMPSVILLE CIRCLE | 0321308 | 07/11/2007 | $4,619.40 |
| SUITE 235 | 0321309 | 07/11/2007 | $2,852.30 |
| NORFOLK, VA  23502 | | | |
| | | | **$9,799.70** |
| FIDELITY BANK | Wire | 05/10/2007 | $243,397.71 |
| 151 S. SECOND STREET | Wire | 05/16/2007 | $95,675.17 |
| MEDFORD, WI  54451 | Wire | 05/18/2007 | $115,606.39 |
| | Wire | 05/29/2007 | $542,015.42 |
| | Wire | 05/29/2007 | $145,678.66 |
| | Wire | 06/05/2007 | $40,530.99 |
| | Wire | 06/11/2007 | $63,616.96 |
| | Wire | 06/15/2007 | $207,596.00 |
| | | | **$1,454,117.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY CLOSING SERVICES LLC<br>341 NORTH SCIENCE PARK RD<br>SUITE 203<br>STATE COLLEGE, PA  16803 | Wire | 06/19/2007 | $173,871.08 |
| | | | **$173,871.08** |
| FIDELITY COMMONWEALTH LAND TIT<br>124 EAST THIRD STREET<br>SUITE 300<br>DAYTON, OH  45402 | Wire | 05/17/2007 | $65,171.48 |
| | Wire | 05/17/2007 | $63,318.53 |
| | Wire | 05/29/2007 | $248,794.00 |
| | | | **$377,284.01** |
| FIDELITY COURT ASSOC<br>C/O WILLIAM TRUST PENN<br>P O BOX 15351<br>WILMINGTON, DE  19850 | 0308031 | 05/22/2007 | $9,364.58 |
| | 0316262 | 06/21/2007 | $9,364.58 |
| | 0324223 | 07/23/2007 | $9,364.58 |
| | | | **$28,093.74** |
| FIDELITY FIRST TITLE AND ESCRO<br>1300 NW 17TH AVE<br>145<br>DELRAY BEACH, FL  33445 | Wire | 07/18/2007 | $99,062.99 |
| | | | **$99,062.99** |
| FIDELITY HOME ABSTRACT, INC<br>3 LANDMARK PLAZA<br>EAST STROUDSBURG, PA  18301 | Wire | 06/15/2007 | $186,908.81 |
| | Wire | 06/29/2007 | $101,468.90 |
| | | | **$288,377.71** |
| FIDELITY NAT. TITLE INSURANCE<br>201 MERCHANT STREET<br>SUITE 2100<br>HONOLULU, HI  96813 | Wire | 07/09/2007 | $365,807.25 |
| | | | **$365,807.25** |
| FIDELITY NATIOANL TITLE<br>3333 E. CAMELBACK RD #230<br>PHOENIX, AZ  85018 | Wire | 05/09/2007 | $400,712.79 |
| | | | **$400,712.79** |
| FIDELITY NATIONAL<br>150 NORTH J STREET<br>TULARE, CA  93274 | Wire | 06/26/2007 | $215,098.50 |
| | | | **$215,098.50** |
| FIDELITY NATIONAL<br>1680 W. SHAW #101<br>FRESNO, CA  93711 | Wire | 06/28/2007 | $353,744.42 |
| | Wire | 07/18/2007 | $102,473.98 |
| | | | **$456,218.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL<br>1770 WEST WALNUT AVE<br>VISALIA, CA  93277 | Wire | 05/08/2007 | $207,443.75 |
| | Wire | 05/08/2007 | $63,426.33 |
| | Wire | 05/08/2007 | $198,479.53 |
| | Wire | 05/23/2007 | $205,812.37 |
| | Wire | 05/31/2007 | $391,836.78 |
| | Wire | 06/08/2007 | $437,311.20 |
| | Wire | 06/08/2007 | $113,297.37 |
| | Wire | 06/11/2007 | $184,976.56 |
| | Wire | 06/12/2007 | $342,138.11 |
| | Wire | 06/18/2007 | $204,012.32 |
| | Wire | 06/26/2007 | $145,865.10 |
| | Wire | 06/27/2007 | $212,394.90 |
| | Wire | 06/29/2007 | $75,431.87 |
| | Wire | 07/09/2007 | $210,798.85 |
| | Wire | 07/12/2007 | $289,339.00 |
| | Wire | 07/12/2007 | $35,725.00 |
| | Wire | 07/23/2007 | $334,829.00 |
| | Wire | 07/24/2007 | $212,247.15 |
| | | | **$3,865,365.19** |
| FIDELITY NATIONAL<br>19524 A HILLSDALE DRIVE<br>SUITE B<br>SONORA, CA  95370 | Wire | 07/11/2007 | $237,652.54 |
| | | | **$237,652.54** |
| FIDELITY NATIONAL<br>19524 HILLSDALE DRIVE<br>SUITE # B<br>SONORA, CA  95370 | Wire | 05/22/2007 | $197,178.63 |
| | | | **$197,178.63** |
| FIDELITY NATIONAL<br>3760 KILROY AIRPORT WAY #110<br>LONG BEACH, CA  90806 | Wire | 06/15/2007 | $301,448.46 |
| | | | **$301,448.46** |
| FIDELITY NATIONAL<br>911 CENTRAL PARKWAY NORTH #150<br>SUITE 550<br>SAN ANTONIO, TX  78232 | Wire | 06/28/2007 | $76,877.09 |
| | | | **$76,877.09** |
| FIDELITY NATIONAL AGENCY SOLUT<br>11155 DOLFIELD BLVD<br>SUITE 100<br>OWINGS MILLS, MD  21117 | Wire | 05/16/2007 | $181,396.78 |
| | | | **$181,396.78** |
| FIDELITY NATIONAL AGENCY SOLUT<br>1560 W BAY AREA BLVD #150<br>FRIENDSWOOD, TX  77546 | Wire | 06/14/2007 | $193,455.79 |
| | | | **$193,455.79** |
| FIDELITY NATIONAL AGENCY SOLUT<br>200 W. CYPRESS CREEK BLVD.,<br>STE 210<br>FT LAUDERDALE, FL  33309 | Wire | 05/16/2007 | $404,014.56 |
| | | | **$404,014.56** |
| FIDELITY NATIONAL AGENCY SOLUT<br>2400 CORPORATE EXCHANG DR<br>SUITE 200<br>COLUMBUS, OH  43231 | Wire | 06/20/2007 | $335,445.00 |
| | Wire | 07/09/2007 | $471,826.50 |
| | | | **$807,271.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|:---:|:---:|---:|
| FIDELITY NATIONAL AGENCY SOLUT<br>251 RIVER STREET<br>4TH FLOOR, STE B<br>TROY, NY 12180 | Wire<br>Wire | 07/11/2007<br>07/17/2007 | $237,558.18<br>$146,371.51 |
| | | | **$383,929.69** |
| FIDELITY NATIONAL AGENCY SOLUT<br>2550 BOYCE PLAZA ROAD<br>SUITE 140<br>PITTSBURGH, PA 15241 | Wire | 07/24/2007 | $133,997.79 |
| | | | **$133,997.79** |
| FIDELITY NATIONAL AGENCY SOLUT<br>30 W GUDE DR #450<br>ROCKVILLE, MD 20850 | Wire | 05/16/2007 | $296,605.32 |
| | | | **$296,605.32** |
| FIDELITY NATIONAL AGENCY SOLUT<br>301 METRO CENTER BLVD<br>SUITE 102<br>WARWICK, RI 2886 | Wire<br>Wire<br>Wire<br>Wire | 06/22/2007<br>07/03/2007<br>07/16/2007<br>07/25/2007 | $153,046.48<br>$540,893.24<br>$181,340.36<br>$221,252.89 |
| | | | **$1,096,532.97** |
| FIDELITY NATIONAL AGENCY SOLUT<br>4240 INTERNATIONAL PKWAY<br>CARROLLTON, TX 75007 | Wire<br>Wire<br>Wire<br>Wire | 06/19/2007<br>07/09/2007<br>07/10/2007<br>07/24/2007 | $208,242.44<br>$157,080.87<br>$350,833.80<br>$188,745.96 |
| | | | **$904,903.07** |
| FIDELITY NATIONAL AGENCY SOLUT<br>88 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | Wire | 06/25/2007 | $399,366.76 |
| | | | **$399,366.76** |
| FIDELITY NATIONAL AGENCY SOLUTIONS A DIV OF CHICAG<br>4240 INTERNATIONAL PARKWAY<br>SUITE 160<br>CARROLLTON, TX 75007 | Wire<br>Wire | 06/22/2007<br>07/23/2007 | $286,800.32<br>$154,843.28 |
| | | | **$441,643.60** |
| FIDELITY NATIONAL FINANCIAL<br>ATTN: MICHELLE GILLIS<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL 32204 | 0308032<br>0316263 | 05/22/2007<br>06/21/2007 | $6,763.20<br>$6,763.20 |
| | | | **$13,526.40** |
| FIDELITY NATIONAL INSURANCE CO<br>8510 E SHEA BLVD<br>SUITE 102<br>SCOTTSDALE, AZ 85260 | Wire | 07/24/2007 | $135,801.17 |
| | | | **$135,801.17** |
| FIDELITY NATIONAL INSURANCE CO<br>8510 E. SHEA #102<br>SCOTTSDALE, AZ 85260 | Wire<br>Wire | 05/18/2007<br>07/20/2007 | $205,155.90<br>$252,620.17 |
| | | | **$457,776.07** |
| FIDELITY NATIONAL SETTLEMENT S<br>10320 LITTLE PATUXENT PARKWAY<br>SUITE 305<br>COLUMBIA, MD 21044 | Wire | 05/29/2007 | $682,088.69 |
| | | | **$682,088.69** |
| FIDELITY NATIONAL SETTLEMENT SERVICES<br>10320 LITTLE PATUXENT PKWY STE<br>COLUMBIA, MD 21044 | Wire | 07/23/2007 | $184,291.06 |
| | | | **$184,291.06** |
| FIDELITY NATIONAL TITLE<br>1 SO. CHURCH ST. #120<br>SUITE 120<br>TUCSON, AZ 85701 | Wire | 05/31/2007 | $372,213.35 |
| | | | **$372,213.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>1000 SOUTH SAN GABRIEL #204<br>ROSEMEAD, CA | Wire | 05/10/2007 | $244,552.73 |
| | | | **$244,552.73** |
| FIDELITY NATIONAL TITLE<br>10540 SE STARK<br>PORTLAND, OR  97216 | Wire | 05/09/2007 | $134,512.43 |
| | Wire | 05/30/2007 | $155,100.35 |
| | Wire | 06/07/2007 | $214,738.75 |
| | Wire | 06/08/2007 | $315,136.13 |
| | Wire | 06/13/2007 | $177,970.72 |
| | Wire | 06/15/2007 | $83,841.58 |
| | Wire | 06/15/2007 | $390,468.44 |
| | Wire | 06/25/2007 | $273,296.10 |
| | Wire | 06/29/2007 | $224,161.94 |
| | Wire | 07/09/2007 | $27,130.65 |
| | Wire | 07/09/2007 | $221,272.68 |
| | Wire | 07/18/2007 | $257,775.44 |
| | Wire | 07/23/2007 | $497,908.61 |
| | | | **$2,973,313.82** |
| FIDELITY NATIONAL TITLE<br>10609 N. HAYDEN ROAD #101<br>SCOTTSDALE, AZ  85260 | Wire | 07/05/2007 | $53,939.05 |
| | Wire | 07/05/2007 | $290,137.84 |
| | | | **$344,076.89** |
| FIDELITY NATIONAL TITLE<br>10709 TOWN CENTER DR #140<br>RANCHO CUCAMONGA, CA  91730 | Wire | 06/15/2007 | $295,902.07 |
| | | | **$295,902.07** |
| FIDELITY NATIONAL TITLE<br>110 NEW STINE ROAD<br>BAKERSFIELD, CA  93309 | Wire | 05/17/2007 | $128,549.70 |
| | Wire | 06/20/2007 | $261,845.65 |
| | | | **$390,395.35** |
| FIDELITY NATIONAL TITLE<br>111 N. MARYLAND AVENUE, 3RD FL<br>GLENDALE, CA  91206 | Wire | 05/23/2007 | $340,595.09 |
| | | | **$340,595.09** |
| FIDELITY NATIONAL TITLE<br>11201 88TH AVENUE<br>SUITE 210<br>PUYALLUP, WA  98373 | Wire | 06/15/2007 | $302,856.54 |
| | Wire | 07/09/2007 | $133,991.20 |
| | Wire | 07/26/2007 | $137,898.66 |
| | | | **$574,746.40** |
| FIDELITY NATIONAL TITLE<br>1163 FAIRWAY DRIVE<br>SUITE 100<br>CITY INDUSTRY, CA  91789 | Wire | 06/08/2007 | $327,079.77 |
| | | | **$327,079.77** |
| FIDELITY NATIONAL TITLE<br>1171 WEST SHAW AVENUE #101<br>FRESNO, CA  93711 | Wire | 07/18/2007 | $140,433.65 |
| | | | **$140,433.65** |
| FIDELITY NATIONAL TITLE<br>11828 RANCHO BERNARDO ROAD<br>SUITE 210<br>SAN DIEGO, CA  92128 | Wire | 07/11/2007 | $7,710.00 |
| | | | **$7,710.00** |
| FIDELITY NATIONAL TITLE<br>1196 E LASSEN AVE<br>SUITE # 130<br>CHICO, CA  95973 | Wire | 05/23/2007 | $338,318.67 |
| | Wire | 05/23/2007 | $259,698.25 |
| | Wire | 06/11/2007 | $251,711.82 |
| | | | **$849,728.74** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>1196 EAST LASSEN AVENUE 130<br>CHICO, CA  95973 | Wire<br>Wire | 05/18/2007<br>06/15/2007 | $42,283.75<br>$98,083.63 |
| | | | **$140,367.38** |
| FIDELITY NATIONAL TITLE<br>120 SPRINGSTOWNE CENTER<br>SUITE B<br>VALLEJO, CA  94591 | Wire<br>Wire | 07/23/2007<br>07/27/2007 | $255,835.60<br>$462,240.65 |
| | | | **$718,076.25** |
| FIDELITY NATIONAL TITLE<br>1200 E ORANGEBURG #101<br>MODESTO, CA  95350 | Wire<br>Wire | 06/04/2007<br>07/03/2007 | $34,223.13<br>$43,845.88 |
| | | | **$78,069.01** |
| FIDELITY NATIONAL TITLE<br>12255 NEWPORT AVE<br>SANTA ANA, CA  92705 | Wire | 06/01/2007 | $548,245.07 |
| | | | **$548,245.07** |
| FIDELITY NATIONAL TITLE<br>12487 N MAINSTREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire | 07/12/2007 | $289,928.17 |
| | | | **$289,928.17** |
| FIDELITY NATIONAL TITLE<br>12487 N. MAINSTREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire | 05/08/2007 | $316,519.37 |
| | Wire | 05/11/2007 | $408,588.25 |
| | Wire | 05/15/2007 | $869,312.43 |
| | Wire | 05/17/2007 | $281,830.26 |
| | Wire | 05/17/2007 | $553,037.33 |
| | Wire | 05/18/2007 | $138,633.79 |
| | Wire | 05/18/2007 | $324,245.23 |
| | Wire | 05/21/2007 | $163,568.37 |
| | Wire | 05/25/2007 | $201,392.44 |
| | Wire | 05/29/2007 | $332,833.01 |
| | Wire | 05/31/2007 | $283,046.96 |
| | Wire | 06/11/2007 | $664,355.54 |
| | Wire | 06/11/2007 | $649,282.33 |
| | Wire | 06/12/2007 | $224,116.67 |
| | Wire | 06/15/2007 | $371,077.63 |
| | Wire | 07/09/2007 | $514,239.28 |
| | Wire | 07/19/2007 | $371,450.09 |
| | Wire | 07/24/2007 | $462,624.30 |
| | Wire | 07/25/2007 | $903,287.46 |
| | | | **$8,033,440.74** |
| FIDELITY NATIONAL TITLE<br>12487 NORTH MAINSTREET<br>SUITE 240<br>RANCHO CUCAMONGA, CA  91739 | Wire | 06/29/2007 | $461,502.98 |
| | | | **$461,502.98** |
| FIDELITY NATIONAL TITLE<br>12501 SEAL BEACH BLVD<br>SUITE 260<br>SEAL BEACH, CA  90740 | Wire<br>Wire<br>Wire | 06/28/2007<br>06/28/2007<br>06/28/2007 | $7,950.00<br>$12,500.00<br>$245,247.31 |
| | | | **$265,697.31** |
| FIDELITY NATIONAL TITLE<br>12544 HIGH BLUFF DR #460<br>SAN DIEGO, CA  92130 | Wire | 05/31/2007 | $470,208.29 |
| | | | **$470,208.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE | Wire | 05/11/2007 | $250,386.44 |
| 12901 SE 97TH AVE | Wire | 05/15/2007 | $760,590.90 |
| SUITE 200 | Wire | 05/18/2007 | $206,572.19 |
| CLACKAMAS, OR  97015 | Wire | 06/13/2007 | $656,811.92 |
|  | Wire | 06/15/2007 | $282,970.63 |
|  |  |  | **$2,157,332.08** |
| FIDELITY NATIONAL TITLE | Wire | 05/17/2007 | $549,716.69 |
| 1300 DOVE STREET, STE 310 |  |  |  |
| NEWPORT BEACH, CA  92660 |  |  | **$549,716.69** |
| FIDELITY NATIONAL TITLE | Wire | 05/31/2007 | $219,417.38 |
| 1307 NE 78TH STREET |  |  |  |
| VANCOUVER, WA  98665 |  |  | **$219,417.38** |
| FIDELITY NATIONAL TITLE | Wire | 06/18/2007 | $190,384.10 |
| 1307 NE 89TH ST |  |  |  |
| VANCOUVER, WA  98665 |  |  | **$190,384.10** |
| FIDELITY NATIONAL TITLE | Wire | 05/24/2007 | $84,896.82 |
| 1315 W GRAND PARKWAY #106 |  |  |  |
| KATY, TX  77494 |  |  | **$84,896.82** |
| FIDELITY NATIONAL TITLE | Wire | 07/02/2007 | $292,795.08 |
| 13630 SAN ANTONIO DR |  |  |  |
| NORWALK, CA  90650 |  |  | **$292,795.08** |
| FIDELITY NATIONAL TITLE | Wire | 06/05/2007 | $475,936.04 |
| 14081 YORBA STREET #105 |  |  |  |
| TUSTIN, CA  92780 |  |  | **$475,936.04** |
| FIDELITY NATIONAL TITLE | Wire | 06/19/2007 | $482,143.46 |
| 1440 S. BRIDGE GATE DR |  |  |  |
| 3RD FLOOR |  |  | **$482,143.46** |
| DIAMOND BAR, CA  91765 |  |  |  |
| FIDELITY NATIONAL TITLE | Wire | 05/17/2007 | $302,369.22 |
| 15317 NE 12TH AVE.,#115 |  |  |  |
| VANCOUVER, WA  98665 |  |  | **$302,369.22** |
| FIDELITY NATIONAL TITLE | Wire | 05/25/2007 | $196,097.59 |
| 1562 TULLY ROAD |  |  |  |
| SUITE C |  |  | **$196,097.59** |
| MODESTO, CA  95350 |  |  |  |
| FIDELITY NATIONAL TITLE | Wire | 05/10/2007 | $392,189.35 |
| 15661 RED HILL | Wire | 06/04/2007 | $525,757.16 |
| SU 201 | Wire | 06/29/2007 | $427,100.23 |
| TUSTIN, CA  92780 |  |  |  |
|  |  |  | **$1,345,046.74** |
| FIDELITY NATIONAL TITLE | Wire | 07/17/2007 | $329,855.77 |
| 15760 VENTURA BLVD. |  |  |  |
| 100 |  |  | **$329,855.77** |
| ENCINO, CA  91436 |  |  |  |
| FIDELITY NATIONAL TITLE | Wire | 05/11/2007 | $354,398.35 |
| 1600 CARPENTER ROAD | Wire | 06/14/2007 | $6,597.00 |
| SUITE A-2 | Wire | 06/14/2007 | $207,229.66 |
| MODESTO, CA  95351 |  |  |  |
|  |  |  | **$568,225.01** |
| FIDELITY NATIONAL TITLE | Wire | 06/08/2007 | $67,960.00 |
| 16456 BERNARDO CENTER DR #100 | Wire | 06/08/2007 | $268,950.30 |
| SAN DIEGO, CA  92128 |  |  |  |
|  |  |  | **$336,910.30** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>1680 W SHAW AVE<br>FRESNO, CA  93711 | Wire<br>Wire | 05/22/2007<br>06/26/2007 | $410,572.77<br>$266,742.50 |
| | | | **$677,315.27** |
| FIDELITY NATIONAL TITLE<br>1680 W. SHAW AVENUE<br>FRESNO, CA  93711 | Wire<br>Wire | 07/02/2007<br>07/05/2007 | $247,412.31<br>$340,048.50 |
| | | | **$587,460.81** |
| FIDELITY NATIONAL TITLE<br>1680 WEST SHAW AVENUE<br>FRESNO, CA  93711 | Wire<br>Wire | 06/22/2007<br>06/25/2007 | $405,352.82<br>$416,288.50 |
| | | | **$821,641.32** |
| FIDELITY NATIONAL TITLE<br>16870 W. BERNARDO DRIVE<br>SAN DIEGO, CA  92127 | Wire | 05/18/2007 | $869,605.01 |
| | | | **$869,605.01** |
| FIDELITY NATIONAL TITLE<br>1700 NW 167TH #245<br>BEAVERTON, OR  97006 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/10/2007<br>05/23/2007<br>05/24/2007<br>05/25/2007<br>05/25/2007<br>06/12/2007 | $221,575.39<br>$292,007.59<br>$144,580.23<br>$255,008.40<br>$158,359.80<br>$105,640.76<br>$190,621.74 |
| | | | **$1,367,793.91** |
| FIDELITY NATIONAL TITLE<br>17330 NEWHOPE ST #D<br>FOUNTAIN VALLEY, CA  92708 | Wire | 05/29/2007 | $334,839.50 |
| | | | **$334,839.50** |
| FIDELITY NATIONAL TITLE<br>17525 VENTURA BLVD #107<br>ENCINO, CA  91316 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/31/2007<br>06/22/2007<br>06/22/2007<br>06/25/2007<br>06/25/2007<br>06/29/2007 | $305,236.50<br>$452,994.32<br>$519,566.11<br>$530,467.16<br>$708,439.47<br>$272,777.20<br>$220,184.69 |
| | | | **$3,009,665.45** |
| FIDELITY NATIONAL TITLE<br>17592 E 17TH ST<br>TUSTIN, CA  92780 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/26/2007<br>07/02/2007<br>07/18/2007 | $270,516.12<br>$474,132.00<br>$287,385.48<br>$345,295.30 |
| | | | **$1,377,328.90** |
| FIDELITY NATIONAL TITLE<br>17592 EAST 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire<br>Wire<br>Wire | 06/25/2007<br>07/25/2007<br>07/25/2007 | $372,380.28<br>$406,054.34<br>$310,739.60 |
| | | | **$1,089,174.22** |
| FIDELITY NATIONAL TITLE<br>17601 17TH ST #110<br>TUSTIN, CA  92780 | Wire<br>Wire | 05/14/2007<br>05/23/2007 | $527,488.69<br>$349,862.45 |
| | | | **$877,351.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE 1777 LOS ANGELES AVENUE SIMI VALLEY, CA 93065 | Wire Wire | 06/05/2007 06/05/2007 | $13,083.00 $423,916.49 |
| | | | **$436,999.49** |
| FIDELITY NATIONAL TITLE 17911 VON KARMAN SUITE 275 IRVINE, CA 92614 | Wire Wire Wire | 05/10/2007 06/22/2007 06/22/2007 | $374,323.56 $12,500.00 $421,539.89 |
| | | | **$808,363.45** |
| FIDELITY NATIONAL TITLE 181 LAHAINALUNA ROAD SUITE E LAHAINA, HI 96761 | Wire | 05/30/2007 | $2,059,634.92 |
| | | | **$2,059,634.92** |
| FIDELITY NATIONAL TITLE 1828 RANCHO BERNARDO ROAD SUITE 210 SAN DIEGO, CA 92128 | Wire | 07/11/2007 | $241,762.23 |
| | | | **$241,762.23** |
| FIDELITY NATIONAL TITLE 18725 EAST GALE AVE. SUITE #250 CITY INDUSTRY, CA 91748 | Wire Wire | 07/03/2007 07/03/2007 | $126,144.00 $467,970.71 |
| | | | **$594,114.71** |
| FIDELITY NATIONAL TITLE 1945 WALNUT HILL LANE IRVING, TX 75038 | Wire Wire | 06/21/2007 06/29/2007 | $56,060.21 $100,166.87 |
| | | | **$156,227.08** |
| FIDELITY NATIONAL TITLE 1969 MOUNTAIN BLVD B OAKLAND, CA 94611 | Wire | 07/24/2007 | $97,195.00 |
| | | | **$97,195.00** |
| FIDELITY NATIONAL TITLE 1999 HARRISON ST. SUITE 675 OAKLAND, CA 94612 | Wire Wire | 06/14/2007 06/21/2007 | $390,091.20 $353,292.45 |
| | | | **$743,383.65** |
| FIDELITY NATIONAL TITLE 1999 HARRRISON #675 OAKLAND, CA 94612 | Wire | 05/15/2007 | $305,947.41 |
| | | | **$305,947.41** |
| FIDELITY NATIONAL TITLE 200 E SANDPOINTE AVE #820 SANTA ANA, CA 92707 | Wire | 06/20/2007 | $272,698.97 |
| | | | **$272,698.97** |
| FIDELITY NATIONAL TITLE 2021 WEST MARCH LANE SUITE #1A STOCKTON, CA 95207 | Wire Wire Wire Wire Wire Wire Wire | 05/14/2007 05/16/2007 06/07/2007 06/12/2007 06/13/2007 06/18/2007 07/27/2007 | $312,191.50 $318,663.33 $283,344.00 $97,805.52 $258,675.89 $261,219.51 $194,268.44 |
| | | | **$1,726,168.19** |
| FIDELITY NATIONAL TITLE 2070 CHURN CREEK RD #C REDDING, CA 96002 | Wire | 05/11/2007 | $264,867.67 |
| | | | **$264,867.67** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>20720 VENTURA BLVD<br>SUITE 220<br>WOODLAND HILLS, CA  91364 | Wire<br>Wire<br>Wire | 05/30/2007<br>07/20/2007<br>07/20/2007 | $379,406.44<br>$135,277.33<br>$537,716.69 |
| | | | **$1,052,400.46** |
| FIDELITY NATIONAL TITLE<br>2134 MAIN STREET<br>SUITE 185<br>HUNTINGTON BEACH, CA  92648 | Wire | 05/29/2007 | $293,678.85 |
| | | | **$293,678.85** |
| FIDELITY NATIONAL TITLE<br>22 SOUTH L STR<br>LIVERMORE, CA  94550 | Wire | 06/25/2007 | $377,972.56 |
| | | | **$377,972.56** |
| FIDELITY NATIONAL TITLE<br>2201 WALNUT AVE #110<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/18/2007<br>06/13/2007<br>06/19/2007<br>07/24/2007 | $606,248.89<br>$649,186.09<br>$414,392.14<br>$322,547.31<br>$463,530.42 |
| | | | **$2,455,904.85** |
| FIDELITY NATIONAL TITLE<br>22151 VENTURA BLVD<br>SUITE 100<br>WOODLAND HILLS, CA  91364 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $83,330.00<br>$659,310.75 |
| | | | **$742,640.75** |
| FIDELITY NATIONAL TITLE<br>22342 AVENIDA EMPRESA #120<br>RANCHO SANTA MARGARI, CA  92688 | Wire | 06/26/2007 | $1,115,649.83 |
| | | | **$1,115,649.83** |
| FIDELITY NATIONAL TITLE<br>225 S. LAKE AVENUE, SUITE 545<br>PASADENA, CA  91101 | Wire | 06/21/2007 | $163,269.79 |
| | | | **$163,269.79** |
| FIDELITY NATIONAL TITLE<br>2420  MARTIN ROAD #200<br>FAIRFIELD<br>FAIRFIELD, CA  94534 | Wire | 05/08/2007 | $507,646.10 |
| | | | **$507,646.10** |
| FIDELITY NATIONAL TITLE<br>2420 MARTIN RD SUITE 200<br>FAIRFIELD, CA  94534 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/19/2007<br>07/05/2007<br>07/10/2007 | $464,748.40<br>$415,132.20<br>$514,663.56<br>$332,356.02 |
| | | | **$1,726,900.18** |
| FIDELITY NATIONAL TITLE<br>24300 TOWN CENTER DR #380<br>VALENCIA, CA  91355 | Wire<br>Wire | 07/25/2007<br>07/25/2007 | $51,360.00<br>$409,654.75 |
| | | | **$461,014.75** |
| FIDELITY NATIONAL TITLE<br>25129 THE OLD RD #112<br>SANTA CLARITA, CA  91381 | Wire | 06/12/2007 | $444,310.32 |
| | | | **$444,310.32** |
| FIDELITY NATIONAL TITLE<br>255 EAST RINCON<br>SUITE 212<br>CORONA, CA  92879 | Wire | 07/06/2007 | $163,646.86 |
| | | | **$163,646.86** |
| FIDELITY NATIONAL TITLE<br>26047 ACERO<br>SUITE 110<br>MISSION VIEJO, CA  92691 | Wire | 05/15/2007 | $198,554.14 |
| | | | **$198,554.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>26850 AGOURA ROAD<br>CALABASAS, CA  91301 | Wire | 06/21/2007 | $452,380.25 |
| | | | **$452,380.25** |
| FIDELITY NATIONAL TITLE<br>2700 BRIDGEPORT WAY W #F<br>UNIVERSITY PLACE, WA  98466 | Wire<br>Wire | 05/21/2007<br>06/29/2007 | $336,918.37<br>$235,868.36 |
| | | | **$572,786.73** |
| FIDELITY NATIONAL TITLE<br>2720 TRANSWORD DR.<br>SUITE #100<br>STOCKTON, CA  95207 | Wire<br>Wire | 05/08/2007<br>05/08/2007 | $25,600.00<br>$202,298.37 |
| | | | **$227,898.37** |
| FIDELITY NATIONAL TITLE<br>27240 TURNBERRY LANE<br>SUITE 220<br>VALENCIA, CA  91355 | Wire | 06/26/2007 | $362,001.71 |
| | | | **$362,001.71** |
| FIDELITY NATIONAL TITLE<br>27240 W. TURNBERRY LANE<br>SUITE 220<br>VALENCIA, CA  91355 | Wire | 05/17/2007 | $351,257.50 |
| | | | **$351,257.50** |
| FIDELITY NATIONAL TITLE<br>2727 HOLLYCROFT ST<br>STE 460<br>GIG HARBOR, WA  98335 | Wire<br>Wire<br>Wire<br>Wire | 06/26/2007<br>06/26/2007<br>06/29/2007<br>07/23/2007 | $108,591.00<br>$433,649.99<br>$239,918.85<br>$321,319.24 |
| | | | **$1,103,479.08** |
| FIDELITY NATIONAL TITLE<br>2731 HILLCREST AVENUE<br>ANTIOCH, CA  94531 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 07/05/2007<br>07/05/2007<br>07/05/2007<br>07/05/2007<br>07/26/2007 | $12,500.00<br>$14,850.00<br>$14,850.00<br>$260,323.03<br>$396,280.33 |
| | | | **$698,803.36** |
| FIDELITY NATIONAL TITLE<br>2745 E. CHAPMAN AVE<br>ORANGE, CA  92869 | Wire | 05/22/2007 | $487,717.66 |
| | | | **$487,717.66** |
| FIDELITY NATIONAL TITLE<br>2763 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA  92108 | Wire<br>Wire<br>Wire | 05/09/2007<br>07/02/2007<br>07/10/2007 | $315,507.08<br>$274,840.83<br>$234,337.58 |
| | | | **$824,685.49** |
| FIDELITY NATIONAL TITLE<br>2811 BECHELLI LANE<br>REDDING, CA  96002 | Wire | 06/29/2007 | $760,888.80 |
| | | | **$760,888.80** |
| FIDELITY NATIONAL TITLE<br>28202 CABOT RD<br>#110<br>LAGUNA NIGUEL, CA  92677 | Wire<br>Wire | 05/17/2007<br>05/23/2007 | $573,821.59<br>$527,717.90 |
| | | | **$1,101,539.49** |
| FIDELITY NATIONAL TITLE<br>2910 E. INLAND EMPIRE BLVD.<br>#102<br>ONTARIO, CA  91764 | Wire<br>Wire<br>Wire | 06/11/2007<br>07/18/2007<br>07/25/2007 | $631,149.00<br>$311,585.54<br>$258,116.13 |
| | | | **$1,200,850.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>3 CORPORATE PLAZA<br>SUITE 230<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire | 06/26/2007<br>07/16/2007 | $641,438.01<br>$1,341,239.73 |
| | | | **$1,982,677.74** |
| FIDELITY NATIONAL TITLE<br>3007 NORTH DELTA HIGHWAY<br>EUGENE, OR  97408 | Wire<br>Wire | 05/09/2007<br>05/30/2007 | $173,222.19<br>$211,336.69 |
| | | | **$384,558.88** |
| FIDELITY NATIONAL TITLE<br>3211 HOLIDAY COURT #202<br>LA JOLLA, CA  92037 | Wire | 07/11/2007 | $382,832.66 |
| | | | **$382,832.66** |
| FIDELITY NATIONAL TITLE<br>3260 BLUME DRIVE<br>RICHMOND, CA  94806 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>06/12/2007<br>06/12/2007<br>07/02/2007 | $213,518.25<br>$143,478.44<br>$49,668.00<br>$255,605.13<br>$404,817.78 |
| | | | **$1,067,087.60** |
| FIDELITY NATIONAL TITLE<br>3425 COFFEE RD #C<br>MODESTO, CA  95355 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/04/2007<br>06/27/2007<br>07/13/2007<br>07/13/2007<br>07/25/2007<br>07/25/2007 | $98,217.62<br>$527,796.50<br>$265,260.47<br>$263,511.21<br>$219,005.67<br>$55,044.01<br>$218,830.45 |
| | | | **$1,647,665.93** |
| FIDELITY NATIONAL TITLE<br>3450 E SUNRISE<br>TUCSON, AZ  85718 | Wire | 06/08/2007 | $384,243.46 |
| | | | **$384,243.46** |
| FIDELITY NATIONAL TITLE<br>349 MAIN STREET, STE 220<br>PLEASANTON, CA  94566 | Wire | 06/22/2007 | $473,103.99 |
| | | | **$473,103.99** |
| FIDELITY NATIONAL TITLE<br>355 WEST GRAND AVENUE<br>ESCONDIDO, CA  92025 | Wire | 06/18/2007 | $290,080.08 |
| | | | **$290,080.08** |
| FIDELITY NATIONAL TITLE<br>3602 INLAND EMPIRE BLVD # A-11<br>ONTARIO, CA  91764 | Wire<br>Wire | 06/11/2007<br>06/28/2007 | $409,860.58<br>$440,512.82 |
| | | | **$850,373.40** |
| FIDELITY NATIONAL TITLE<br>3604 FAIR OAKS BLVD<br>180<br>SACRAMENTO, CA  95864 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $31,253.92<br>$121,976.58 |
| | | | **$153,230.50** |
| FIDELITY NATIONAL TITLE<br>365 WEKIVA SPRINGS RD<br>SUITE 121<br>LONGWOOD, FL  32779 | Wire<br>Wire<br>Wire | 06/15/2007<br>07/13/2007<br>07/13/2007 | $268,722.40<br>$85,756.25<br>$194,069.93 |
| | | | **$548,548.58** |
| FIDELITY NATIONAL TITLE<br>3760 KILROY AIRPORT<br>LONG BEACH, CA  90806 | Wire | 05/31/2007 | $443,734.95 |
| | | | **$443,734.95** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE 39533 WOODWARD BLOOMFIELD, MI  48304 | Wire | 05/11/2007 | $61,325.00 |
| | Wire | 05/11/2007 | $183,368.99 |
| | | | **$244,693.99** |
| FIDELITY NATIONAL TITLE 39533 WOODWARD AVE BLOOMFIELD HILLS, MI  48304 | Wire | 06/06/2007 | $21,200.00 |
| | Wire | 06/06/2007 | $60,182.74 |
| | Wire | 06/25/2007 | $162,356.51 |
| | Wire | 07/27/2007 | $258,992.36 |
| | | | **$502,731.61** |
| FIDELITY NATIONAL TITLE 39650 LIBERTY STREET SUITE 120 FREMONT, CA  94538 | Wire | 05/23/2007 | $379,995.69 |
| | | | **$379,995.69** |
| FIDELITY NATIONAL TITLE 4000 BARRANCA PARKWAY SUITE 150 IRVINE, CA  92604 | Wire | 05/31/2007 | $12,780.00 |
| | Wire | 05/31/2007 | $12,500.00 |
| | Wire | 05/31/2007 | $380,662.25 |
| | | | **$405,942.25** |
| FIDELITY NATIONAL TITLE 4005 PENNSYLVANIA AVENUE LA CRESCENTA, CA  91214 | Wire | 07/27/2007 | $15,000.00 |
| | Wire | 07/27/2007 | $12,500.00 |
| | Wire | 07/27/2007 | $373,926.08 |
| | | | **$401,426.08** |
| FIDELITY NATIONAL TITLE 408 SECOND STREET DAVIS, CA  95616 | Wire | 05/08/2007 | $394,608.66 |
| | Wire | 05/14/2007 | $189,117.12 |
| | Wire | 05/24/2007 | $246,552.41 |
| | Wire | 05/25/2007 | $337,822.12 |
| | Wire | 06/11/2007 | $364,487.07 |
| | Wire | 06/14/2007 | $398,309.49 |
| | Wire | 06/15/2007 | $79,144.29 |
| | Wire | 06/15/2007 | $1,191,950.67 |
| | Wire | 06/20/2007 | $246,628.55 |
| | Wire | 06/20/2007 | $100,785.30 |
| | Wire | 06/28/2007 | $334,460.56 |
| | Wire | 07/02/2007 | $609,108.44 |
| | Wire | 07/12/2007 | $321,617.28 |
| | Wire | 07/19/2007 | $473,098.76 |
| | Wire | 07/19/2007 | $60,263.25 |
| | Wire | 07/23/2007 | $419,176.46 |
| | Wire | 07/23/2007 | $345,478.74 |
| | | | **$6,112,609.17** |
| FIDELITY NATIONAL TITLE 4119 MONTROSE BLVD. #100 HOUSTON, TX  77006 | Wire | 05/30/2007 | $106,959.59 |
| | | | **$106,959.59** |
| FIDELITY NATIONAL TITLE 4282 GOLDEN CENTER DRIVE, BLDG C PLACERVILLE, CA  95667 | Wire | 07/23/2007 | $9,450.00 |
| | Wire | 07/23/2007 | $297,005.24 |
| | | | **$306,455.24** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>44331 MONARAE AVE<br>SUITE B<br>PALM DESERT, CA  92260 | Wire | 06/22/2007 | $175,327.43 |
| | | | **$175,327.43** |
| FIDELITY NATIONAL TITLE<br>44331 MONTEREY AVE<br>STE B<br>PALM DESERT, CA  92260 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $81,648.00<br>$321,773.18 |
| | | | **$403,421.18** |
| FIDELITY NATIONAL TITLE<br>4540 FM 1960 W<br>HOUSTON, TX  77069 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/21/2007<br>05/21/2007<br>05/31/2007<br>05/31/2007<br>06/01/2007<br>06/28/2007<br>06/28/2007<br>07/26/2007 | $14,938.12<br>$124,847.75<br>$149,728.10<br>$226,370.80<br>$68,351.31<br>$144,957.29<br>$10,181.21<br>$50,589.96<br>$132,205.68 |
| | | | **$922,170.22** |
| FIDELITY NATIONAL TITLE<br>455 ORO DAM<br>STE A<br>OROVILLE, CA  95965 | Wire<br>Wire | 05/22/2007<br>06/28/2007 | $165,549.75<br>$246,034.50 |
| | | | **$411,584.25** |
| FIDELITY NATIONAL TITLE<br>4550 BALFOUR ROAD<br>SUITE 7<br>BRENTWOOD, CA  94513 | Wire | 07/18/2007 | $633,342.19 |
| | | | **$633,342.19** |
| FIDELITY NATIONAL TITLE<br>4550 BELFOUR ROAD<br>BRENTWOOD, CA  94513 | Wire | 06/08/2007 | $362,971.95 |
| | | | **$362,971.95** |
| FIDELITY NATIONAL TITLE<br>4572 FM 1960 WEST<br>HOUSTON, TX  77069 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/29/2007<br>05/30/2007<br>06/08/2007 | $74,925.67<br>$76,507.19<br>$77,349.81<br>$93,906.82 |
| | | | **$322,689.49** |
| FIDELITY NATIONAL TITLE<br>462 SO. CORONA MALL<br>CORONA, CA  92879 | Wire | 06/26/2007 | $125,682.00 |
| | | | **$125,682.00** |
| FIDELITY NATIONAL TITLE<br>4805 E THISTLE LANDING DR #110<br>PHOENIX, AZ  85044 | Wire | 05/31/2007 | $193,402.78 |
| | | | **$193,402.78** |
| FIDELITY NATIONAL TITLE<br>4805 EAST THISTLE LANDING #110<br>PHOENIX, AZ  85044 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/08/2007<br>06/29/2007 | $62,898.79<br>$257,939.18<br>$375,301.67 |
| | | | **$696,139.64** |
| FIDELITY NATIONAL TITLE<br>495 N. LAKE BLVD<br>#273 /P.O. BOX 6988<br>TAHOE CITY, CA  96145 | Wire<br>Wire | 05/09/2007<br>07/09/2007 | $782,670.87<br>$337,092.33 |
| | | | **$1,119,763.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>5 FINANCIAL PLAZA SUITE 116<br>NAPA, CA  94558 | Wire | 05/29/2007 | $296,175.21 |
| | | | **$296,175.21** |
| FIDELITY NATIONAL TITLE<br>500 EAST BROADWAY<br>VANCOUVER, WA  98660 | Wire | 05/15/2007 | $101,772.08 |
| | | | **$101,772.08** |
| FIDELITY NATIONAL TITLE<br>500 NE MULTNOMAH<br>STE 140<br>PORTLAND, OR  97232 | Wire | 05/16/2007 | $259,556.22 |
| | Wire | 05/30/2007 | $273,650.05 |
| | Wire | 06/08/2007 | $183,396.42 |
| | Wire | 06/11/2007 | $178,645.35 |
| | Wire | 06/13/2007 | $128,548.29 |
| | Wire | 06/14/2007 | $245,492.41 |
| | Wire | 06/15/2007 | $202,396.53 |
| | Wire | 06/18/2007 | $153,312.09 |
| | Wire | 06/18/2007 | $209,297.03 |
| | Wire | 06/20/2007 | $365,268.69 |
| | Wire | 06/27/2007 | $461,728.62 |
| | Wire | 07/03/2007 | $385,187.50 |
| | Wire | 07/09/2007 | $467,967.67 |
| | Wire | 07/10/2007 | $278,561.72 |
| | Wire | 07/13/2007 | $198,706.67 |
| | Wire | 07/27/2007 | $358,563.01 |
| | | | **$4,350,278.27** |
| FIDELITY NATIONAL TITLE<br>5045 N PALM AVE SUITE B<br>FRESNO, CA  93704 | Wire | 05/17/2007 | $264,031.49 |
| | Wire | 05/21/2007 | $409,452.49 |
| | Wire | 06/29/2007 | $34,575.00 |
| | | | **$708,058.98** |
| FIDELITY NATIONAL TITLE<br>5045 N. PALM AVE<br>FRESNO, CA  93704 | Wire | 05/18/2007 | $426,847.62 |
| | Wire | 05/21/2007 | $238,734.23 |
| | | | **$665,581.85** |
| FIDELITY NATIONAL TITLE<br>5045 NORTH PALM<br>SUITE B<br>FRESNO, CA  93704 | Wire | 06/21/2007 | $147,516.44 |
| | Wire | 07/12/2007 | $207,754.30 |
| | Wire | 07/13/2007 | $430,775.19 |
| | | | **$786,045.93** |
| FIDELITY NATIONAL TITLE<br>505 WALL STREET<br>CHICO, CA  95928 | Wire | 05/11/2007 | $132,342.73 |
| | Wire | 05/14/2007 | $140,138.50 |
| | Wire | 06/21/2007 | $255,499.71 |
| | Wire | 07/06/2007 | $211,112.66 |
| | Wire | 07/16/2007 | $83,003.82 |
| | | | **$822,097.42** |
| FIDELITY NATIONAL TITLE<br>5120 MANZANITA AVENUE<br>SUITE 100<br>CARMICHAEL, CA  95608 | Wire | 05/22/2007 | $132,087.70 |
| | Wire | 06/21/2007 | $293,738.25 |
| | Wire | 07/05/2007 | $523,998.49 |
| | Wire | 07/10/2007 | $620,180.77 |
| | | | **$1,570,005.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE<br>5400 MEADOWS<br>SUITE 100<br>LAKE OSWEGO, OR  97035 | Wire | 05/09/2007 | $70,752.64 |
| | Wire | 05/25/2007 | $290,500.00 |
| | Wire | 05/25/2007 | $416,855.14 |
| | Wire | 05/31/2007 | $391,289.40 |
| | Wire | 05/31/2007 | $305,379.80 |
| | Wire | 06/20/2007 | $178,439.54 |
| | | | **$1,653,216.52** |
| FIDELITY NATIONAL TITLE<br>56969 YUCCA TRAIL #C<br>YUCCA VALLEY, CA  92284 | Wire | 05/25/2007 | $169,953.77 |
| | Wire | 07/19/2007 | $169,551.64 |
| | | | **$339,505.41** |
| FIDELITY NATIONAL TITLE<br>5700 DIVISION STREET<br>SUITE 101B<br>RIVERSIDE, CA  92506 | Wire | 06/27/2007 | $223,288.27 |
| | Wire | 07/02/2007 | $49,900.00 |
| | Wire | 07/02/2007 | $403,404.35 |
| | | | **$676,592.62** |
| FIDELITY NATIONAL TITLE<br>5740 FLEET STREET #130<br>CARLSBAD, CA  92008 | Wire | 05/11/2007 | $80,545.25 |
| | Wire | 05/11/2007 | $317,422.89 |
| | | | **$397,968.14** |
| FIDELITY NATIONAL TITLE<br>5973 AVENIDA ENCINAS #214<br>CARLSBAD, CA  92008 | Wire | 06/28/2007 | $1,407,547.75 |
| | | | **$1,407,547.75** |
| FIDELITY NATIONAL TITLE<br>600 S. VICTORIA AVE<br>OXNARD, CA  93030 | Wire | 06/15/2007 | $474,321.22 |
| | | | **$474,321.22** |
| FIDELITY NATIONAL TITLE<br>6005 HIDDEN VALLEY ROAD<br>170<br>CARLSBAD, CA  92011 | Wire | 06/29/2007 | $341,597.63 |
| | | | **$341,597.63** |
| FIDELITY NATIONAL TITLE<br>6042 EL TORDO<br>RANCHO SANTA FE, CA  92067 | Wire | 05/31/2007 | $249,587.28 |
| | Wire | 05/31/2007 | $536,637.50 |
| | Wire | 06/13/2007 | $527,895.60 |
| | Wire | 06/15/2007 | $248,163.38 |
| | | | **$1,562,283.76** |
| FIDELITY NATIONAL TITLE<br>6060 SEPULVEDA BLVD<br>#100<br>VAN NUYS, CA  91411 | Wire | 05/31/2007 | $277,897.17 |
| | Wire | 06/29/2007 | $59,639.00 |
| | Wire | 06/29/2007 | $476,486.33 |
| | Wire | 07/09/2007 | $310,029.66 |
| | | | **$1,124,052.16** |
| FIDELITY NATIONAL TITLE<br>6200 LA SALLE AVE<br>OAKLAND, CA  94611 | Wire | 05/17/2007 | $214,681.50 |
| | | | **$214,681.50** |
| FIDELITY NATIONAL TITLE<br>634 DIAMOND BAR BLVD<br>DIAMOND BAR, CA  91765 | Wire | 05/17/2007 | $48,418.82 |
| | Wire | 05/17/2007 | $241,101.41 |
| | Wire | 06/20/2007 | $217,273.92 |
| | | | **$506,794.15** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>634 N. DIAMOND BAR BLVD<br>DIAMOND BAR, CA  91765 | Wire | 05/17/2007 | $337,648.85 |
| | | | **$337,648.85** |
| FIDELITY NATIONAL TITLE<br>6345 BALBOA BLVD #297<br>ENCINO, CA  91316 | Wire | 05/08/2007 | $294,656.50 |
| | Wire | 06/12/2007 | $401,837.88 |
| | Wire | 06/15/2007 | $129,008.36 |
| | Wire | 06/20/2007 | $467,097.80 |
| | Wire | 06/25/2007 | $518,447.13 |
| | Wire | 06/28/2007 | $559,839.16 |
| | Wire | 06/28/2007 | $603,595.40 |
| | Wire | 06/29/2007 | $529,457.81 |
| | Wire | 07/18/2007 | $321,089.17 |
| | Wire | 07/18/2007 | $245,513.14 |
| | Wire | 07/25/2007 | $378,814.37 |
| | | | **$4,449,356.72** |
| FIDELITY NATIONAL TITLE<br>6615 EAST PACIFIC COAST<br>HWY #790<br>LONG BEACH, CA  90803 | Wire | 06/12/2007 | $384,834.69 |
| | | | **$384,834.69** |
| FIDELITY NATIONAL TITLE<br>6704 TACOMA MALL BLVD, STE 200<br>TACOMA, WA  98409 | Wire | 06/29/2007 | $253,178.22 |
| | Wire | 07/02/2007 | $298,163.42 |
| | Wire | 07/09/2007 | $246,848.35 |
| | Wire | 07/23/2007 | $157,944.32 |
| | | | **$956,134.31** |
| FIDELITY NATIONAL TITLE<br>7025 N SCOTTSDALE RD #102<br>SCOTTSDALE, AZ  85253 | Wire | 05/29/2007 | $143,828.13 |
| | Wire | 05/29/2007 | $718,590.26 |
| | Wire | 06/27/2007 | $166,041.52 |
| | Wire | 06/28/2007 | $167,990.08 |
| | | | **$1,196,449.99** |
| FIDELITY NATIONAL TITLE<br>7025 N. SCOTTSDALE RD.<br>102<br>SCOTTSDALE, AZ  85253 | Wire | 06/21/2007 | $19,846.60 |
| | Wire | 06/21/2007 | $243,716.24 |
| | Wire | 07/02/2007 | $84,751.27 |
| | Wire | 07/02/2007 | $300,768.53 |
| | Wire | 07/03/2007 | $438,857.62 |
| | Wire | 07/23/2007 | $477,985.21 |
| | | | **$1,565,925.47** |
| FIDELITY NATIONAL TITLE<br>7031 KOLL CENTER PARKWAY<br>SUITE 100<br>PLEASANTON, CA  94566 | Wire | 06/05/2007 | $235,906.50 |
| | Wire | 06/26/2007 | $127,539.23 |
| | Wire | 06/26/2007 | $136,394.08 |
| | Wire | 06/26/2007 | $136,394.08 |
| | Wire | 06/26/2007 | $136,394.08 |
| | | | **$772,627.97** |
| FIDELITY NATIONAL TITLE<br>704 E PERKINS STREET<br>SUITE C<br>CA  95482 | Wire | 06/08/2007 | $564,924.44 |
| | | | **$564,924.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>710 MAIN STREET<br>RED BLUFF, CA  96080 | Wire | 05/31/2007 | $257,443.78 |
| | | | **$257,443.78** |
| FIDELITY NATIONAL TITLE<br>7175 W JEFFERSON AVE #100<br>LAKEWOOD, CO  80235 | Wire | 06/22/2007 | $317,356.39 |
| | | | **$317,356.39** |
| FIDELITY NATIONAL TITLE<br>7175 W. JEFFERSON AVENUE<br>SUITE 1100<br>LAKEWOOD, CO  80235 | Wire | 07/16/2007 | $248,047.96 |
| | | | **$248,047.96** |
| FIDELITY NATIONAL TITLE<br>750 TERRADO PLAZA #35<br>COVINA, CA  91723 | Wire | 05/24/2007 | $331,592.81 |
| | | | **$331,592.81** |
| FIDELITY NATIONAL TITLE<br>770 MASON STREET<br>VACAVILLE, CA  95688 | Wire | 05/10/2007 | $540,746.80 |
| | Wire | 05/14/2007 | $348,684.53 |
| | Wire | 05/14/2007 | $489,613.46 |
| | Wire | 06/05/2007 | $6,375.00 |
| | Wire | 06/05/2007 | $205,636.76 |
| | Wire | 06/13/2007 | $115,934.25 |
| | | | **$1,706,990.80** |
| FIDELITY NATIONAL TITLE<br>770 SAN FELIPE STE 310<br>HOUSTON, TX  77063 | Wire | 05/11/2007 | $120,375.46 |
| | Wire | 05/30/2007 | $189,398.02 |
| | Wire | 06/11/2007 | $126,859.20 |
| | Wire | 06/20/2007 | $196,918.39 |
| | Wire | 06/20/2007 | $101,394.61 |
| | | | **$734,945.68** |
| FIDELITY NATIONAL TITLE<br>7700 IRVINE CENTER DR.<br>#960<br>IRVINE, CA  92618 | Wire | 05/14/2007 | $333,619.75 |
| | Wire | 07/23/2007 | $213,642.98 |
| | Wire | 07/25/2007 | $277,913.05 |
| | | | **$825,175.78** |
| FIDELITY NATIONAL TITLE<br>7700 SAN FELIPE<br>STE 300<br>HOUSTON, TX  77063 | Wire | 05/08/2007 | $209,886.77 |
| | Wire | 07/10/2007 | $113,089.32 |
| | | | **$322,976.09** |
| FIDELITY NATIONAL TITLE<br>7740 N 16TH ST #125<br>PHOENIX, AZ  85020 | Wire | 05/23/2007 | $428,593.77 |
| | Wire | 05/23/2007 | $721,401.00 |
| | Wire | 05/30/2007 | $528,550.61 |
| | Wire | 07/02/2007 | $417,840.30 |
| | | | **$2,096,385.68** |
| FIDELITY NATIONAL TITLE<br>7740 N. 16TH STREET<br>PHOENIX, AZ  85020 | Wire | 06/29/2007 | $323,372.05 |
| | Wire | 07/24/2007 | $332,319.09 |
| | | | **$655,691.14** |
| FIDELITY NATIONAL TITLE<br>7740 NORTH 16TH STREET #125<br>PHOENIX, AZ  85020 | Wire | 05/29/2007 | $375,566.88 |
| | | | **$375,566.88** |
| FIDELITY NATIONAL TITLE<br>777 ALVARADO RD #606<br>LA MESA, CA  91941 | Wire | 05/31/2007 | $334,818.37 |
| | | | **$334,818.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE<br>7777 ALVARADO RD #606<br>LA MESA, CA  91941 | Wire<br>Wire<br>Wire | 05/17/2007<br>05/29/2007<br>06/29/2007 | $354,678.58<br>$270,345.00<br>$349,576.58 |
| | | | **$974,600.16** |
| FIDELITY NATIONAL TITLE<br>778 JAMACHA ROAD<br>EL CAJON, CA  92019 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $68,943.04<br>$549,142.70 |
| | | | **$618,085.74** |
| FIDELITY NATIONAL TITLE<br>780 GARDEN VIEW COURT #100<br>ENCINITAS, CA  92024 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/21/2007<br>07/26/2007 | $337,761.56<br>$477,111.44<br>$153,241.33 |
| | | | **$968,114.33** |
| FIDELITY NATIONAL TITLE<br>7806 MADISON AVENUE, STE 128<br>FAIR OAKS, CA  95628 | Wire | 07/13/2007 | $447,837.29 |
| | | | **$447,837.29** |
| FIDELITY NATIONAL TITLE<br>80 MORAGA WAY, 3RD FLOOR<br>ORINDA, CA  94563 | Wire | 06/08/2007 | $149,610.15 |
| | | | **$149,610.15** |
| FIDELITY NATIONAL TITLE<br>804 PARKCENTER DR #120<br>SANTA ANA, CA  92705 | Wire<br>Wire | 05/24/2007<br>05/24/2007 | $61,904.00<br>$333,516.00 |
| | | | **$395,420.00** |
| FIDELITY NATIONAL TITLE<br>8225 WHITE OAK<br>RANCHO CUCAMONGA, CA  91730 | Wire<br>Wire | 06/18/2007<br>06/26/2007 | $503,723.42<br>$305,427.80 |
| | | | **$809,151.22** |
| FIDELITY NATIONAL TITLE<br>827 FOOTHILL BLVD<br>LA CANADA, CA  91011 | Wire | 07/23/2007 | $479,752.94 |
| | | | **$479,752.94** |
| FIDELITY NATIONAL TITLE<br>830 E VISTA WAY<br>#119<br>VISTA, CA  92084 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/01/2007<br>06/01/2007<br>06/21/2007<br>06/28/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007<br>07/24/2007<br>07/26/2007<br>07/27/2007 | $510,237.61<br>$649,822.63<br>$387,104.25<br>$224,478.00<br>$364,642.12<br>$319,105.75<br>$553,430.08<br>$496,158.11<br>$699,279.74<br>$422,521.10<br>$549,370.29<br>$407,649.46 |
| | | | **$5,583,799.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE | Wire | 05/17/2007 | $313,066.17 |
| 830 E. VISTA WAY | Wire | 05/21/2007 | $600,644.19 |
| SUITE 116 | Wire | 05/30/2007 | $554,282.10 |
| VISTA, CA  92084 | Wire | 06/01/2007 | $563,723.38 |
| | Wire | 06/06/2007 | $356,742.33 |
| | Wire | 06/29/2007 | $105,193.15 |
| | Wire | 07/25/2007 | $349,100.41 |
| | | | **$2,842,751.73** |
| FIDELITY NATIONAL TITLE | Wire | 06/12/2007 | $234,800.53 |
| 8450 E CRESCENT PARKWAY #410 | Wire | 06/13/2007 | $79,683.58 |
| GREENWOOD VILLAGE, CO  80111 | Wire | 06/29/2007 | $479,987.05 |
| | Wire | 07/23/2007 | $109,822.63 |
| | | | **$904,293.79** |
| FIDELITY NATIONAL TITLE | Wire | 06/13/2007 | $90,728.86 |
| 8450 E. CRESCENT PKWY, SUTIE 4 | | | |
| GREENWOOD VILLAGE, CO  80111 | | | **$90,728.86** |
| FIDELITY NATIONAL TITLE | Wire | 05/08/2007 | $282,785.51 |
| 8564 SW APPLE WAY | Wire | 05/17/2007 | $165,216.34 |
| PORTLAND, OR  97225 | Wire | 05/21/2007 | $311,917.48 |
| | Wire | 05/25/2007 | $396,583.61 |
| | Wire | 06/12/2007 | $191,402.42 |
| | Wire | 06/15/2007 | $411,379.60 |
| | Wire | 06/19/2007 | $156,047.81 |
| | Wire | 06/21/2007 | $229,743.99 |
| | Wire | 06/28/2007 | $22,118.96 |
| | Wire | 06/28/2007 | $173,101.25 |
| | Wire | 07/10/2007 | $253,740.28 |
| | Wire | 07/16/2007 | $11,715.00 |
| | | | **$2,605,752.25** |
| FIDELITY NATIONAL TITLE | Wire | 06/11/2007 | $438,350.59 |
| 8880 RIO SAN DIEGO DR | Wire | 06/29/2007 | $37,606.47 |
| SAN DIEGO, CA  92108 | | | |
| | | | **$475,957.06** |
| FIDELITY NATIONAL TITLE | Wire | 05/15/2007 | $334,580.53 |
| 8931 RESEARCH DR | | | |
| IRVINE, CA  92618 | | | **$334,580.53** |
| FIDELITY NATIONAL TITLE | Wire | 06/05/2007 | $177,410.31 |
| 900 SW FIFTH AVENUE | | | |
| PORTLAND, OR  97204 | | | **$177,410.31** |
| FIDELITY NATIONAL TITLE | Wire | 05/16/2007 | $206,593.33 |
| 900 W FIFTH AVE | | | |
| PORTLAND, OR  97204 | | | **$206,593.33** |
| FIDELITY NATIONAL TITLE | Wire | 07/18/2007 | $96,428.58 |
| 911 CENTRAL PKWAY NORTH #150 | | | |
| SAN ANTONIO, TX  78232 | | | **$96,428.58** |
| FIDELITY NATIONAL TITLE | Wire | 05/24/2007 | $258,857.08 |
| 9113 FOOTHILL BLVD | | | |
| SUITE 100 | | | **$258,857.08** |
| RANCHO CUCAMONGA, CA  91730 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE<br>9135 S RIDGELINE BLVD<br>HIGHLANDS RANCH, CO  80129 | Wire<br>Wire<br>Wire | 06/29/2007<br>06/29/2007<br>06/29/2007 | $172,423.01<br>$83,823.47<br>$253,759.81 |
| | | | **$510,006.29** |
| FIDELITY NATIONAL TITLE<br>9151 RESEDA BLVD.<br>NORTHRIDGE, CA  91324 | Wire<br>Wire | 06/11/2007<br>06/11/2007 | $178,438.85<br>$714,063.72 |
| | | | **$892,502.57** |
| FIDELITY NATIONAL TITLE<br>9210 SKY PARK CT #240<br>SAN DIEGO, CA  92123 | Wire | 05/23/2007 | $375,150.18 |
| | | | **$375,150.18** |
| FIDELITY NATIONAL TITLE<br>9445 FAIRWAY VIEW POINT<br>SUITE 115<br>RANCHO CUCAMONGA, CA  91730 | Wire | 07/03/2007 | $362,472.16 |
| | | | **$362,472.16** |
| FIDELITY NATIONAL TITLE<br>950 HAMPSHIRE RD<br>WESTLAKE VILLAGE, CA  91361 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/23/2007<br>05/31/2007 | $190,088.20<br>$347,001.88<br>$400,230.71 |
| | | | **$937,320.79** |
| FIDELITY NATIONAL TITLE<br>9535 RESEDA BLVD, SUITE 300<br>NORTHRIDGE, CA  91324 | Wire | 07/12/2007 | $358,305.94 |
| | | | **$358,305.94** |
| FIDELITY NATIONAL TITLE & ESCR<br>4211 WAIALAE AVENUE<br>STE 111<br>HONOLULU, HI  96816 | Wire<br>Wire | 05/31/2007<br>07/11/2007 | $370,123.42<br>$335,145.50 |
| | | | **$705,268.92** |
| FIDELITY NATIONAL TITLE AGENCY<br>11133 N LA CANADA DR #101<br>TUCSON, AZ  85737 | Wire | 05/16/2007 | $174,046.98 |
| | | | **$174,046.98** |
| FIDELITY NATIONAL TITLE AGENCY<br>1249 NOTHWEST HIGHWAY<br>GARLAND, TX  75041 | Wire | 06/21/2007 | $141,825.75 |
| | | | **$141,825.75** |
| FIDELITY NATIONAL TITLE AGENCY<br>1485 W. WARM SPRINGS ROAD<br>SUITE 110<br>HENDERSON, NV  89014 | Wire<br>Wire | 05/23/2007<br>06/13/2007 | $486,807.00<br>$330,715.57 |
| | | | **$817,522.57** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 AIRPORT FREEWAY<br>SUITE 115<br>BEDFORD, TX  76021 | Wire | 07/18/2007 | $97,924.81 |
| | | | **$97,924.81** |
| FIDELITY NATIONAL TITLE AGENCY<br>1825 E RIVER RD #201<br>TUCSON, AZ  85718 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/25/2007<br>07/05/2007<br>07/06/2007<br>07/06/2007<br>07/06/2007 | $115,111.61<br>$91,796.56<br>$274,236.03<br>$176,022.94<br>$14,331.80<br>$178,999.47<br>$120,678.65<br>$201,312.81<br>$319,768.04 |
| | | | **$1,492,257.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/01/2007 | $190,053.62 |
| 1825 E. RIVER RD #201 | Wire | 06/07/2007 | $58,846.78 |
| TUCSON, AZ  85718 | Wire | 06/14/2007 | $219,832.75 |
| | Wire | 07/23/2007 | $225,164.61 |
| | | | **$693,897.76** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/29/2007 | $246,195.78 |
| 2080 E. FLAMINGO RD #112 | | | |
| LAS VEGAS, NV  89119 | | | **$246,195.78** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/15/2007 | $174,097.08 |
| 21803 N SCOTTSDALE RD | Wire | 05/29/2007 | $447,626.69 |
| SCOTTSDALE, AZ  85255 | | | |
| | | | **$621,723.77** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/23/2007 | $480,212.64 |
| 2196 LAKE TAHOE BLVD | | | |
| SUITE 2 | | | **$480,212.64** |
| SOUTH LAKE TAHOE, CA  96150 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 07/09/2007 | $323,923.20 |
| 2270 COPRORATE CIRCLE #110 | | | |
| HENDERSON, NV 89074 | | | **$323,923.20** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/22/2007 | $152,594.14 |
| 2270 CORPORATE CIRCLE | Wire | 06/29/2007 | $482,378.98 |
| SUITE 110 | Wire | 07/09/2007 | $491,771.58 |
| HENDERSON  89074 | Wire | 07/11/2007 | $124,800.46 |
| | | | **$1,251,545.16** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 07/23/2007 | $664,127.64 |
| 2850 W HORIZON RIDGE PKWY #120 | | | |
| HENDERSON, NV  89074 | | | **$664,127.64** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/26/2007 | $245,377.91 |
| 2850 W. HORIZON RIDGE PKWY | | | |
| STE. 120 | | | **$245,377.91** |
| HENDERSON, NV  89052 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/14/2007 | $353,622.03 |
| 3711 E SUNSET RD | | | |
| C2 | | | **$353,622.03** |
| LAS VEGAS, NV  89150 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/22/2007 | $309,524.80 |
| 3711 E. SUNSET RD | | | |
| STE C | | | **$309,524.80** |
| LAS VEGAS, NV  89120 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/24/2007 | $101,179.06 |
| 3824 S. CARRIER PKWY #450 | Wire | 07/16/2007 | $111,207.72 |
| GRAND PRAIRIE, TX  75052 | | | |
| | | | **$212,386.78** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/23/2007 | $284,590.21 |
| 4000 INDUSTRIAL BOULEVARD | | | |
| ALIQUIPPA, PA  15001 | | | **$284,590.21** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/30/2007 | $121,173.89 |
| 410 E FLORENCE BLVD | | | |
| CASA GRANDE, AZ  85222 | | | **$121,173.89** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/20/2007 | $793,086.00 |
| 410 E. FLORENCE BLVD | | | |
| CASA GRANDE, AZ  85222 | | | **$793,086.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/23/2007 | $32,970.28 |
| 500 N RAINBOW #100 | Wire | 05/23/2007 | $261,886.69 |
| LAS VEGAS, NV  89107 | Wire | 05/31/2007 | $257,288.93 |
| | Wire | 06/06/2007 | $326,549.05 |
| | Wire | 06/26/2007 | $206,955.65 |
| | Wire | 06/28/2007 | $297,960.86 |
| | Wire | 06/29/2007 | $234,770.51 |
| | Wire | 07/20/2007 | $269,314.65 |
| | | | **$1,887,696.62** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/10/2007 | $317,400.39 |
| 500 N. RAINBOW | Wire | 05/16/2007 | $276,135.56 |
| #100 | Wire | 05/30/2007 | $223,621.48 |
| LAS VEGAS, NV  89107 | Wire | 05/31/2007 | $303,388.27 |
| | Wire | 06/12/2007 | $419,063.99 |
| | Wire | 06/14/2007 | $157,520.20 |
| | Wire | 06/14/2007 | $46,266.84 |
| | Wire | 06/15/2007 | $524,826.48 |
| | Wire | 06/29/2007 | $42,015.00 |
| | Wire | 06/29/2007 | $296,448.53 |
| | Wire | 06/29/2007 | $177,196.87 |
| | Wire | 07/10/2007 | $175,674.11 |
| | Wire | 07/17/2007 | $238,675.95 |
| | Wire | 07/23/2007 | $184,056.37 |
| | Wire | 07/23/2007 | $34,748.50 |
| | Wire | 07/24/2007 | $346,943.78 |
| | Wire | 07/25/2007 | $52,625.28 |
| | Wire | 07/25/2007 | $156,991.65 |
| | | | **$3,973,599.25** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/18/2007 | $338,433.86 |
| 500 N.RAINBOW BLVD | Wire | 06/19/2007 | $317,554.33 |
| SUITE 100 | Wire | 06/28/2007 | $9,950.00 |
| LAS VEGAS, NV  89107 | | | |
| | | | **$665,938.19** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 07/13/2007 | $121,004.20 |
| 500 RAINBOW N | | | |
| 100 | | | **$121,004.20** |
| LAS VEGAS, NV  89107 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 06/15/2007 | $47,706.79 |
| 5151 EAST BROADWAY | Wire | 06/22/2007 | $193,243.88 |
| SUITE 550 | Wire | 07/11/2007 | $83,274.09 |
| TUCSON, AZ  85711 | | | |
| | | | **$324,224.76** |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 05/14/2007 | $467,390.82 |
| 5597 SPRING MOUNTAIN ROAD | | | |
| SUITE C | | | **$467,390.82** |
| LAS VEGAS, NV  89146 | | | |
| FIDELITY NATIONAL TITLE AGENCY | Wire | 07/25/2007 | $284,611.14 |
| 6655 W. SAHARA, STE #A-110 | | | |
| LAS VEGAS, NV  89146 | | | **$284,611.14** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE AGENCY 6655 WEST SAHARA SUITE A-110 LAS VEGAS, NV  89146 | Wire | 06/08/2007 | $183,395.35 |
| | Wire | 06/08/2007 | $171,541.79 |
| | Wire | 06/12/2007 | $151,206.73 |
| | Wire | 06/26/2007 | $323,001.51 |
| | | | **$829,145.38** |
| FIDELITY NATIONAL TITLE AGENCY 6860 N ORACLE RD 100 TUCSON, AZ  85704 | Wire | 05/21/2007 | $210,310.34 |
| | Wire | 05/23/2007 | $127,402.52 |
| | Wire | 06/26/2007 | $457,526.33 |
| | Wire | 06/27/2007 | $247,134.05 |
| | Wire | 07/26/2007 | $249,577.52 |
| | | | **$1,291,950.76** |
| FIDELITY NATIONAL TITLE AGENCY 6860 N. ORACLE ROAD SUITE 100 TUCSON, AZ  85704 | Wire | 06/15/2007 | $51,990.93 |
| | Wire | 07/03/2007 | $277,253.70 |
| | | | **$329,244.63** |
| FIDELITY NATIONAL TITLE AGENCY 720 S. JONES BLVD LAS VEGAS, NV  89107 | Wire | 05/11/2007 | $90,631.00 |
| | Wire | 05/11/2007 | $210,478.29 |
| | | | **$301,109.29** |
| FIDELITY NATIONAL TITLE AGENCY 8064 W SAHARA 103 LAS VEGAS, NV  89117 | Wire | 05/22/2007 | $211,825.00 |
| | | | **$211,825.00** |
| FIDELITY NATIONAL TITLE AGENCY 99 TROPHY CLUB DRIVE TROPHY CLUB, TX  76262 | Wire | 07/18/2007 | $110,344.70 |
| | | | **$110,344.70** |
| FIDELITY NATIONAL TITLE CO 1201 CAMINO DEL MAR #100 DEL MAR, CA  92014 | Wire | 05/15/2007 | $286,963.45 |
| | Wire | 05/16/2007 | $483,236.35 |
| | Wire | 06/08/2007 | $55,685.00 |
| | Wire | 06/08/2007 | $225,635.51 |
| | Wire | 06/20/2007 | $1,137,447.08 |
| | Wire | 07/06/2007 | $46,477.50 |
| | Wire | 07/06/2007 | $247,691.89 |
| | | | **$2,483,136.78** |
| FIDELITY NATIONAL TITLE CO 1250 CHURCH ST SAINT HELENA, CA  94574 | Wire | 06/04/2007 | $365,490.30 |
| | | | **$365,490.30** |
| FIDELITY NATIONAL TITLE CO 134 C STREET DAVIS, CA  95616 | Wire | 06/19/2007 | $404,527.26 |
| | | | **$404,527.26** |
| FIDELITY NATIONAL TITLE CO 1770 WEST WALNUT AVENUE VISALIA, CA  93277 | Wire | 05/15/2007 | $163,666.15 |
| | Wire | 07/20/2007 | $112,345.84 |
| | | | **$276,011.99** |
| FIDELITY NATIONAL TITLE CO 2091 W. FLORIDA AVE., #100 HEMET, CA  92545 | Wire | 07/17/2007 | $336,609.74 |
| | | | **$336,609.74** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO | Wire | 07/25/2007 | $7,410.00 |
| 2091 WEST FLORIDA AVENUE | Wire | 07/25/2007 | $233,153.52 |
| SUITE 200 | | | |
| HEMET, CA  92545 | | | **$240,563.52** |
| FIDELITY NATIONAL TITLE CO | Wire | 06/18/2007 | $283,279.73 |
| 23670 HAWTHORNE BLVD | Wire | 06/20/2007 | $346,079.99 |
| SUITE 211 | Wire | 07/19/2007 | $7,500.00 |
| TORRANCE, CA  90505 | Wire | 07/19/2007 | $15,000.00 |
| | Wire | 07/19/2007 | $364,377.81 |
| | | | **$1,016,237.53** |
| FIDELITY NATIONAL TITLE CO | Wire | 06/26/2007 | $278,275.94 |
| 25950 ACERO, STE. 115 | | | |
| MISSION VIEJO, CA  92691 | | | **$278,275.94** |
| FIDELITY NATIONAL TITLE CO | Wire | 05/08/2007 | $225,828.31 |
| 27708 JEFFERSON AVE | Wire | 05/08/2007 | $43,027.35 |
| SUITE 201 | Wire | 05/08/2007 | $317,979.59 |
| TEMECULA, CA  92590 | Wire | 05/10/2007 | $200,412.33 |
| | Wire | 05/10/2007 | $51,957.76 |
| | Wire | 05/10/2007 | $212,723.90 |
| | Wire | 05/10/2007 | $263,110.25 |
| | Wire | 05/10/2007 | $285,651.75 |
| | Wire | 05/10/2007 | $36,267.92 |
| | Wire | 05/11/2007 | $249,334.04 |
| | Wire | 05/11/2007 | $295,363.19 |
| | Wire | 05/11/2007 | $36,755.77 |
| | Wire | 05/11/2007 | $270,368.96 |
| | Wire | 05/14/2007 | $295,440.51 |
| | Wire | 05/15/2007 | $250,319.21 |
| | Wire | 05/16/2007 | $287,831.08 |
| | Wire | 05/22/2007 | $482,857.97 |
| | Wire | 06/22/2007 | $47,999.50 |
| | Wire | 06/26/2007 | $236,784.83 |
| | Wire | 06/26/2007 | $44,983.20 |
| | Wire | 07/13/2007 | $301,738.91 |
| | | | **$4,436,736.33** |
| FIDELITY NATIONAL TITLE CO | Wire | 06/14/2007 | $185,723.99 |
| 279 6TH STREET | Wire | 07/06/2007 | $179,712.95 |
| ASTORIA, OR  97103 | | | |
| | | | **$365,436.94** |
| FIDELITY NATIONAL TITLE CO | Wire | 06/12/2007 | $310,982.03 |
| 3 PARK CENTER DRIVE | Wire | 06/12/2007 | $255,178.54 |
| SUITE 110 | Wire | 07/18/2007 | $357,931.62 |
| SACRAMENTO, CA  95825 | | | |
| | | | **$924,092.19** |
| FIDELITY NATIONAL TITLE CO | Wire | 05/10/2007 | $290,098.56 |
| 3070 BRISTOL STREET, STE 340 | | | |
| COSTA MESA, CA  92626 | | | **$290,098.56** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO<br>400 SOUTH SEPULVEDA BLVD<br>SUITE 125<br>MANHATTAN BEACH, CA  90266 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $76,123.00<br>$639,790.45 |
| | | | **$715,913.45** |
| FIDELITY NATIONAL TITLE CO<br>5949 SHERRY LANE<br>SUITE 1515<br>DALLAS, TX  75225 | Wire | 06/29/2007 | $241,880.27 |
| | | | **$241,880.27** |
| FIDELITY NATIONAL TITLE CO<br>6615 EAST PACIFIC COAST HIGHWA<br>190<br>LONG BEACH, CA  90803 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $118,274.88<br>$469,917.54 |
| | | | **$588,192.42** |
| FIDELITY NATIONAL TITLE CO<br>686 NW EASTMAN PARKWAY<br>GRESHAM, OR  97030 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/23/2007<br>05/25/2007<br>05/29/2007<br>05/29/2007<br>06/25/2007 | $182,706.17<br>$323,431.23<br>$171,153.78<br>$52,616.51<br>$207,715.52<br>$158,006.14 |
| | | | **$1,095,629.35** |
| FIDELITY NATIONAL TITLE CO<br>7740 N 16TH ST 125<br>PHOENIX, AZ  85020 | Wire<br>Wire<br>Wire | 05/14/2007<br>06/04/2007<br>07/12/2007 | $275,502.66<br>$175,550.89<br>$272,262.73 |
| | | | **$723,316.28** |
| FIDELITY NATIONAL TITLE CO<br>8801 SOUTH SEPULVEDA BLVD.<br>SUITE E.<br>LOS ANGELES, CA  90045 | Wire | 07/09/2007 | $235,377.50 |
| | | | **$235,377.50** |
| FIDELITY NATIONAL TITLE CO<br>905 JEFFERSON STREET<br>NAPA, CA  94559 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $71,000.00<br>$376,994.62 |
| | | | **$447,994.62** |
| FIDELITY NATIONAL TITLE CO OF<br>500 N.E. MULTNOMAH, STE 140<br>PORTLAND, OR  97232 | Wire | 07/11/2007 | $298,701.85 |
| | | | **$298,701.85** |
| FIDELITY NATIONAL TITLE CO OF<br>500 NW MULTNOMAH<br>PORTLAND, OR  97232 | Wire | 07/23/2007 | $450,913.08 |
| | | | **$450,913.08** |
| FIDELITY NATIONAL TITLE CO.<br>1067 BLOSSOM HILL RD<br>SAN JOSE, CA  95123 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/20/2007<br>06/20/2007<br>07/05/2007<br>07/25/2007 | $266,673.44<br>$65,203.21<br>$525,225.67<br>$240,938.41<br>$547,150.33 |
| | | | **$1,645,191.06** |
| FIDELITY NATIONAL TITLE CO.<br>12295 SARATOGA/SUNNYVALE ROAD<br>SUITE 700<br>SARATOGA, CA  95070 | Wire<br>Wire<br>Wire | 05/14/2007<br>05/29/2007<br>05/29/2007 | $220,276.00<br>$93,954.19<br>$752,857.75 |
| | | | **$1,067,087.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO.<br>1700 WINCHESTER BLVD<br>SUITE 102<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire<br>Wire | 07/03/2007<br>07/03/2007<br>07/03/2007<br>07/20/2007 | $12,450.00<br>$7,500.00<br>$391,331.46<br>$1,339,389.83 |
| | | | **$1,750,671.29** |
| FIDELITY NATIONAL TITLE CO.<br>1707 S. BASCOM AVE<br>CAMPBELL, CA  95008 | Wire<br>Wire<br>Wire | 05/09/2007<br>06/08/2007<br>06/13/2007 | $112,769.94<br>$172,081.84<br>$357,769.50 |
| | | | **$642,621.28** |
| FIDELITY NATIONAL TITLE CO.<br>17592  E 17TH STREET<br>SUITE 300<br>TUSTIN, CA  92780 | Wire<br>Wire | 06/22/2007<br>06/28/2007 | $261,375.87<br>$200,092.27 |
| | | | **$461,468.14** |
| FIDELITY NATIONAL TITLE CO.<br>18585 MONTERAY RD #140<br>MORGANHILL, CA  95037 | Wire | 07/27/2007 | $259,615.87 |
| | | | **$259,615.87** |
| FIDELITY NATIONAL TITLE CO.<br>18585 MONTEREY ROAD<br>SUITE #140<br>MORGAN HILL, CA  95037 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/16/2007<br>05/21/2007<br>05/29/2007<br>06/19/2007<br>06/25/2007<br>06/26/2007<br>07/02/2007<br>07/02/2007<br>07/24/2007 | $560,649.00<br>$405,174.14<br>$380,827.59<br>$227,408.38<br>$266,570.00<br>$369,477.11<br>$538,506.51<br>$420,932.68<br>$504,735.13<br>$217,940.88 |
| | | | **$3,892,221.42** |
| FIDELITY NATIONAL TITLE CO.<br>2196 LAKE TAHOE BLVD<br>2<br>S. LAKE TAHOE, CA  96150 | Wire | 06/22/2007 | $268,131.04 |
| | | | **$268,131.04** |
| FIDELITY NATIONAL TITLE CO.<br>2680 S WHITE RD<br>SAN JOSE, CA  95148 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/12/2007<br>06/19/2007 | $20,205.00<br>$142,750.00<br>$526,921.91 |
| | | | **$689,876.91** |
| FIDELITY NATIONAL TITLE CO.<br>2680 SWHITE ROAD<br>SUITE 115<br>SAN JOSE, CA  95148 | Wire | 06/12/2007 | $576,858.04 |
| | | | **$576,858.04** |
| FIDELITY NATIONAL TITLE CO.<br>3260 BLUME DRIVE<br>SUITE 510<br>RICHMOND, CA  94806 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $68,961.46<br>$556,018.28 |
| | | | **$624,979.74** |
| FIDELITY NATIONAL TITLE CO.<br>328 WARNER MILNE RD #1<br>OREGON CITY, OR  97045 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/13/2007<br>06/15/2007 | $222,815.58<br>$168,850.18<br>$258,050.75 |
| | | | **$649,716.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO.<br>4058 FLYING C ROAD<br>CAMERON PARK, CA  95682 | Wire | 06/06/2007 | $314,168.32 |
| | | | **$314,168.32** |
| FIDELITY NATIONAL TITLE CO.<br>4747 W EL SEGUNDO BLVD.<br>HAWTHORNE, CA  90250 | Wire | 06/28/2007 | $37,370.00 |
| | Wire | 06/28/2007 | $299,120.25 |
| | | | **$336,490.25** |
| FIDELITY NATIONAL TITLE CO.<br>4747 W. EL SEGUNDO BLVD.<br>HAWTHORNE, CA  90250 | Wire | 06/08/2007 | $498,260.26 |
| | | | **$498,260.26** |
| FIDELITY NATIONAL TITLE CO.<br>500 NE MULTNOMAH #140<br>PORTLAND, OR  97232 | Wire | 05/09/2007 | $161,113.84 |
| | Wire | 05/22/2007 | $278,860.15 |
| | | | **$439,973.99** |
| FIDELITY NATIONAL TITLE CO.<br>500 PIER AVE.<br>HERMOSA BEACH, CA  90254 | Wire | 07/26/2007 | $354,887.42 |
| | | | **$354,887.42** |
| FIDELITY NATIONAL TITLE CO.<br>5060 SHOREHAM PLACE<br>#130<br>SAN DIEGO, CA  92122 | Wire | 05/11/2007 | $185,214.83 |
| | Wire | 05/22/2007 | $237,850.81 |
| | Wire | 05/22/2007 | $431,954.21 |
| | Wire | 05/23/2007 | $326,143.06 |
| | Wire | 06/25/2007 | $9,600.00 |
| | Wire | 06/25/2007 | $9,600.00 |
| | Wire | 06/25/2007 | $7,500.00 |
| | Wire | 06/25/2007 | $285,543.59 |
| | Wire | 07/19/2007 | $357,120.22 |
| | Wire | 07/27/2007 | $464,073.89 |
| | | | **$2,314,600.61** |
| FIDELITY NATIONAL TITLE CO.<br>515 CONGRESS AVE<br>AUSTIN, TX  78701 | Wire | 05/31/2007 | $216,089.83 |
| | Wire | 05/31/2007 | $210,365.00 |
| | | | **$426,454.83** |
| FIDELITY NATIONAL TITLE CO.<br>5846 BELLFLOWER BLVD<br>LAKEWOOD, CA  90713 | Wire | 07/02/2007 | $533,334.83 |
| | | | **$533,334.83** |
| FIDELITY NATIONAL TITLE CO.<br>6709 ACADEMY NE<br>SUITE B<br>ALBUQUERQUE, NM  87109 | Wire | 05/23/2007 | $36,125.54 |
| | Wire | 05/23/2007 | $181,565.84 |
| | | | **$217,691.38** |
| FIDELITY NATIONAL TITLE CO. OF<br>10200 SW GREENBURG RD. #110<br>PORTLAND, OR  97223 | Wire | 06/18/2007 | $236,844.85 |
| | Wire | 07/03/2007 | $414,194.77 |
| | Wire | 07/27/2007 | $469,442.45 |
| | | | **$1,120,482.07** |
| FIDELITY NATIONAL TITLE CO. OF<br>12901 SE 97TH AVE<br>STE 200<br>CLACKAMAS, OR  97015 | Wire | 06/29/2007 | $31,455.04 |
| | Wire | 06/29/2007 | $253,286.76 |
| | Wire | 07/05/2007 | $259,715.45 |
| | | | **$544,457.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO. OF<br>686 N.W. EASTMAN PARKWAY<br>GRESHAM, OR  97030 | Wire | 06/28/2007 | $216,322.23 |
| | | | **$216,322.23** |
| FIDELITY NATIONAL TITLE CO. OF<br>8584 SW APPLE WAY<br>PORTLAND, OR  97225 | Wire | 07/16/2007 | $319,454.00 |
| | | | **$319,454.00** |
| FIDELITY NATIONAL TITLE CO. OF<br>900 SW FIFTH AVENUE #400<br>PORTLAND, OR  97204 | Wire | 07/25/2007 | $173,314.18 |
| | | | **$173,314.18** |
| FIDELITY NATIONAL TITLE COMPAM<br>1700 NW 167TH PLACD #245<br>BEAVERTON, OR  97005 | Wire | 06/28/2007 | $258,827.98 |
| | | | **$258,827.98** |
| FIDELITY NATIONAL TITLE COMPAM<br>328 WARNER MILNE RD #I-220<br>OREGON CITY, OR  97045 | Wire | 07/02/2007 | $257,447.57 |
| | Wire | 07/11/2007 | $227,608.02 |
| | Wire | 07/27/2007 | $302,698.67 |
| | | | **$787,754.26** |
| FIDELITY NATIONAL TITLE COMPAM<br>4660 NE BELKNAP COURT<br>SUITE 119<br>HILLSBORO, OR  97124 | Wire | 05/30/2007 | $337,734.89 |
| | Wire | 06/05/2007 | $184,288.15 |
| | Wire | 06/28/2007 | $211,192.28 |
| | Wire | 07/13/2007 | $407,948.81 |
| | | | **$1,141,164.13** |
| FIDELITY NATIONAL TITLE COMPAN<br>1024 W FOOTHILL BLVD<br>UPLAND, CA  91786 | Wire | 05/08/2007 | $427,842.58 |
| | | | **$427,842.58** |
| FIDELITY NATIONAL TITLE COMPAN<br>10300 S DE ANZA BLVD<br>SUITE A<br>CUPERTINO, CA  95014 | Wire | 05/14/2007 | $222,306.50 |
| | Wire | 06/07/2007 | $752,185.25 |
| | | | **$974,491.75** |
| FIDELITY NATIONAL TITLE COMPAN<br>1034 W. FOOTHILL<br>UPLAND, CA  91786 | Wire | 05/08/2007 | $109,496.75 |
| | | | **$109,496.75** |
| FIDELITY NATIONAL TITLE COMPAN<br>10535 FOOTHIL BLVD. #282<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/25/2007 | $8,171.00 |
| | Wire | 05/25/2007 | $252,066.62 |
| | | | **$260,237.62** |
| FIDELITY NATIONAL TITLE COMPAN<br>10655 NE 4TH ST<br>200<br>BELLEVUE, WA  98004 | Wire | 06/05/2007 | $170,926.64 |
| | | | **$170,926.64** |
| FIDELITY NATIONAL TITLE COMPAN<br>1067 BLOSSOM HILL ROAD<br>SAN JOSE, CA  95123 | Wire | 05/30/2007 | $523,398.19 |
| | Wire | 05/30/2007 | $98,635.56 |
| | | | **$622,033.75** |
| FIDELITY NATIONAL TITLE COMPAN<br>10875 PIONEER TRAIL<br>BLDG D SUITE 101<br>TRUCKEE, CA  96161 | Wire | 06/28/2007 | $282,866.50 |
| | | | **$282,866.50** |
| FIDELITY NATIONAL TITLE COMPAN<br>1098 FOSTER CITY BLVD<br>SUITE 201<br>FOSTER CITY, CA  94404 | Wire | 06/11/2007 | $1,054,474.56 |
| | | | **$1,054,474.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN 11 5TH STREET SUITE #201 PETALUMA, CA  94952 | Wire | 05/23/2007 | $117,771.46 |
| | Wire | 05/23/2007 | $473,686.57 |
| | Wire | 07/18/2007 | $250,390.85 |
| | | | **$841,848.88** |
| FIDELITY NATIONAL TITLE COMPAN 110 NEW STINE RD BAKERSFIELD, CA  93309 | Wire | 05/30/2007 | $220,766.15 |
| | Wire | 05/31/2007 | $42,559.70 |
| | Wire | 05/31/2007 | $337,893.64 |
| | Wire | 05/31/2007 | $420,003.19 |
| | Wire | 06/08/2007 | $256,305.52 |
| | Wire | 06/29/2007 | $365,957.34 |
| | | | **$1,643,485.54** |
| FIDELITY NATIONAL TITLE COMPAN 1128 JACKLIN ROAD MILPITAS, CA  95035 | Wire | 05/17/2007 | $452,701.43 |
| | | | **$452,701.43** |
| FIDELITY NATIONAL TITLE COMPAN 1200 E ORANGEBURG STE 101 MODESTO, CA  95350 | Wire | 06/04/2007 | $136,524.90 |
| | | | **$136,524.90** |
| FIDELITY NATIONAL TITLE COMPAN 1220 20TH ST, STE. 150 SALEM, OR  97302 | Wire | 05/11/2007 | $172,001.97 |
| | Wire | 05/17/2007 | $29,267.25 |
| | Wire | 05/17/2007 | $153,547.64 |
| | Wire | 05/18/2007 | $176,740.95 |
| | Wire | 05/21/2007 | $177,144.73 |
| | Wire | 07/23/2007 | $186,878.61 |
| | Wire | 07/24/2007 | $163,199.45 |
| | | | **$1,058,780.60** |
| FIDELITY NATIONAL TITLE COMPAN 1241 PACIFIC BLVD SE ALBANY, OR  97321 | Wire | 06/26/2007 | $22,018.97 |
| | Wire | 06/26/2007 | $116,353.20 |
| | Wire | 06/28/2007 | $297,932.75 |
| | | | **$436,304.92** |
| FIDELITY NATIONAL TITLE COMPAN 1284-B COAST VILLAGE RD. MONTECITO, CA  93108 | Wire | 06/26/2007 | $568,642.87 |
| | | | **$568,642.87** |
| FIDELITY NATIONAL TITLE COMPAN 1300 NE 48TH AVE #700 HILLSBORO, OR  97124 | Wire | 05/18/2007 | $269,538.85 |
| | | | **$269,538.85** |
| FIDELITY NATIONAL TITLE COMPAN 1473 E. G STREET SUITE # A OAKDALE, CA  95361 | Wire | 07/02/2007 | $371,450.97 |
| | | | **$371,450.97** |
| FIDELITY NATIONAL TITLE COMPAN 1490 N CLAREMONT BLVD SUITE 2 CLAREMONT, CA  91711 | Wire | 05/29/2007 | $292,870.47 |
| | | | **$292,870.47** |
| FIDELITY NATIONAL TITLE COMPAN 150 NORHT "J" STREET TULARE, CA  93274 | Wire | 05/21/2007 | $174,012.56 |
| | | | **$174,012.56** |
| FIDELITY NATIONAL TITLE COMPAN 150 NORTH J ST TULARE, CA  93274 | Wire | 06/19/2007 | $171,478.12 |
| | | | **$171,478.12** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>1600 CARPENTER ROAD<br>SUITE A2<br>MODESTO, CA  95351 | Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/14/2007<br>06/22/2007<br>06/29/2007 | $326,460.68<br>$6,597.00<br>$276,336.03<br>$368,658.64 |
| | | | **$978,052.35** |
| FIDELITY NATIONAL TITLE COMPAN<br>1661 HANOVER RD #201<br>CITY OF INDUSTRY, CA  91748 | Wire<br>Wire | 07/16/2007<br>07/16/2007 | $99,469.33<br>$427,750.25 |
| | | | **$527,219.58** |
| FIDELITY NATIONAL TITLE COMPAN<br>1707 S BASCOM AVENUE<br>CAMPBELL, CA  95008 | Wire | 05/17/2007 | $259,800.51 |
| | | | **$259,800.51** |
| FIDELITY NATIONAL TITLE COMPAN<br>1710 PRAIRIE CITY RD<br>SUITE 130<br>FOLSOM, CA  95630 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/04/2007<br>06/14/2007<br>06/15/2007<br>07/03/2007<br>07/09/2007<br>07/11/2007 | $487,627.33<br>$259,420.23<br>$508,983.03<br>$291,542.33<br>$261,680.62<br>$408,849.61<br>$228,546.30 |
| | | | **$2,446,649.45** |
| FIDELITY NATIONAL TITLE COMPAN<br>17310 BEAR VALLEY ROAD #110<br>VICTORVILLE, CA  92395 | Wire | 05/31/2007 | $376,390.30 |
| | | | **$376,390.30** |
| FIDELITY NATIONAL TITLE COMPAN<br>1770 W WALNUT AVE<br>VISALIA, CA  93277 | Wire<br>Wire | 05/10/2007<br>07/18/2007 | $185,349.59<br>$401,381.98 |
| | | | **$586,731.57** |
| FIDELITY NATIONAL TITLE COMPAN<br>1771 W. WALNUT AVENUE<br>VISALIA, CA  93277 | Wire | 06/22/2007 | $474,105.73 |
| | | | **$474,105.73** |
| FIDELITY NATIONAL TITLE COMPAN<br>1844 SOUTH MOONEY #B<br>VISALIA, CA  93277 | Wire<br>Wire | 06/13/2007<br>07/09/2007 | $179,220.99<br>$170,309.03 |
| | | | **$349,530.02** |
| FIDELITY NATIONAL TITLE COMPAN<br>1860 HAWTHORNE AVE NE #60<br>SALEM, OR  97301 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $39,356.63<br>$118,358.97 |
| | | | **$157,715.60** |
| FIDELITY NATIONAL TITLE COMPAN<br>1900 NOREIGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 07/23/2007 | $895,178.60 |
| | | | **$895,178.60** |
| FIDELITY NATIONAL TITLE COMPAN<br>1900 NORIEGA ST #228<br>SAN FRANCISCO, CA  94122 | Wire<br>Wire<br>Wire | 05/29/2007<br>06/25/2007<br>06/25/2007 | $412,316.90<br>$430,230.12<br>$939,755.35 |
| | | | **$1,782,302.37** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>1910 ORANGE TREE LANE<br>SUITE #360<br>REDLANDS, CA  92374 | Wire | 06/04/2007 | $238,580.75 |
| | Wire | 06/26/2007 | $11,400.00 |
| | Wire | 06/26/2007 | $11,400.00 |
| | Wire | 06/26/2007 | $12,500.00 |
| | Wire | 06/26/2007 | $346,530.76 |
| | | | **$620,411.51** |
| FIDELITY NATIONAL TITLE COMPAN<br>1969B MOUNTAIN BLVD<br>SUITE 100<br>OAKLAND, CA  94611 | Wire | 06/14/2007 | $354,586.64 |
| | | | **$354,586.64** |
| FIDELITY NATIONAL TITLE COMPAN<br>198 COMMERCIAL ST SE<br>SUITE 110<br>SALEM, OR  97301 | Wire | 05/14/2007 | $177,985.20 |
| | Wire | 05/15/2007 | $226,329.99 |
| | Wire | 05/21/2007 | $158,923.26 |
| | Wire | 05/22/2007 | $161,401.64 |
| | Wire | 05/23/2007 | $210,532.86 |
| | Wire | 05/23/2007 | $18,600.00 |
| | Wire | 05/23/2007 | $223,485.95 |
| | Wire | 05/23/2007 | $174,224.77 |
| | Wire | 05/23/2007 | $21,630.84 |
| | Wire | 05/24/2007 | $188,682.38 |
| | Wire | 05/24/2007 | $220,325.05 |
| | Wire | 05/31/2007 | $205,738.23 |
| | Wire | 06/04/2007 | $408,135.79 |
| | Wire | 06/05/2007 | $335,160.32 |
| | Wire | 06/06/2007 | $169,518.25 |
| | Wire | 06/08/2007 | $271,304.63 |
| | Wire | 06/12/2007 | $113,594.03 |
| | Wire | 06/19/2007 | $187,028.85 |
| | Wire | 06/20/2007 | $163,367.22 |
| | Wire | 06/21/2007 | $99,266.33 |
| | Wire | 06/29/2007 | $258,286.76 |
| | Wire | 07/03/2007 | $189,598.11 |
| | Wire | 07/10/2007 | $110,177.42 |
| | | | **$4,293,297.88** |
| FIDELITY NATIONAL TITLE COMPAN<br>1999 HARRISON STREET<br>SUITE 675<br>OAKLAND, CA  94612 | Wire | 06/05/2007 | $468,509.00 |
| | Wire | 06/11/2007 | $174,688.44 |
| | | | **$643,197.44** |
| FIDELITY NATIONAL TITLE COMPAN<br>2070 CHURN CREEK ROAD<br>REDDING, CA  96002 | Wire | 06/12/2007 | $669,295.42 |
| | | | **$669,295.42** |
| FIDELITY NATIONAL TITLE COMPAN<br>2125 S. BROADWAY SUITE 109<br>SANTA MARIA, CA  93454 | Wire | 05/31/2007 | $265,103.51 |
| | | | **$265,103.51** |
| FIDELITY NATIONAL TITLE COMPAN<br>2125 SOUTH BROADWAY #109<br>SANTA MARIA, CA  93454 | Wire | 05/18/2007 | $297,048.17 |
| | Wire | 07/11/2007 | $640,593.93 |
| | | | **$937,642.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN 2196 LAKE TAHOE BLVD #2 SOUTH LAKE TAHOE, CA  96150 | Wire | 06/22/2007 | $33,268.31 |
| | | | **$33,268.31** |
| FIDELITY NATIONAL TITLE COMPAN 2201 WALNUT AVE , SUITE 110 FREMONT, CA  94538 | Wire | 06/05/2007 | $415,230.67 |
| | Wire | 06/07/2007 | $533,620.96 |
| | Wire | 07/06/2007 | $576,618.94 |
| | | | **$1,525,470.57** |
| FIDELITY NATIONAL TITLE COMPAN 2355 CRENSHAW BLVD. SUITE 175 TORRANCE, CA  90501 | Wire | 05/15/2007 | $174,700.00 |
| | Wire | 05/15/2007 | $1,399,333.25 |
| | | | **$1,574,033.25** |
| FIDELITY NATIONAL TITLE COMPAN 245 W BONITA SAN DIMAS, CA  91773 | Wire | 07/18/2007 | $350,658.17 |
| | | | **$350,658.17** |
| FIDELITY NATIONAL TITLE COMPAN 2510 S EAST AVENUE FRESNO, CA  93706 | Wire | 05/10/2007 | $238,475.07 |
| | | | **$238,475.07** |
| FIDELITY NATIONAL TITLE COMPAN 2512 ARTESIA BLVD. #320 REDONDO BEACH, CA  90278 | Wire | 06/04/2007 | $358,400.71 |
| | | | **$358,400.71** |
| FIDELITY NATIONAL TITLE COMPAN 25200 NARBONNE AVENUE LOMITA, CA  90717 | Wire | 06/18/2007 | $12,500.00 |
| | Wire | 06/18/2007 | $449,014.23 |
| | | | **$461,514.23** |
| FIDELITY NATIONAL TITLE COMPAN 2680 S WHITE ROAD SUITE 115 SAN JOSE, CA  95148 | Wire | 05/24/2007 | $501,399.13 |
| | Wire | 05/30/2007 | $473,331.83 |
| | | | **$974,730.96** |
| FIDELITY NATIONAL TITLE COMPAN 2727 HOLLYCROFT STREET GIG HARBOR, WA  98335 | Wire | 07/25/2007 | $209,130.36 |
| | | | **$209,130.36** |
| FIDELITY NATIONAL TITLE COMPAN 2731 HILLCREST AVE ANTIOCH, CA  94531 | Wire | 05/30/2007 | $361,587.07 |
| | Wire | 07/03/2007 | $302,423.53 |
| | Wire | 07/23/2007 | $99,595.00 |
| | Wire | 07/23/2007 | $399,049.55 |
| | Wire | 07/24/2007 | $484,918.05 |
| | Wire | 07/26/2007 | $476,066.68 |
| | Wire | 07/26/2007 | $506,257.80 |
| | | | **$2,629,897.68** |
| FIDELITY NATIONAL TITLE COMPAN 2761 BECHELLI LANE REDDING, CA  96002 | Wire | 05/30/2007 | $300,455.64 |
| | | | **$300,455.64** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN | Wire | 05/21/2007 | $429,746.86 |
| 27708 JEFFERSON AVE | Wire | 05/23/2007 | $574,172.25 |
| STE 201 | Wire | 05/24/2007 | $282,845.12 |
| TEMECULA, CA  92590 | Wire | 05/25/2007 | $241,937.35 |
|  | Wire | 05/25/2007 | $61,474.02 |
|  | Wire | 05/25/2007 | $238,599.44 |
|  | Wire | 05/25/2007 | $60,701.82 |
|  | Wire | 05/29/2007 | $256,315.67 |
|  | Wire | 05/29/2007 | $8,519.00 |
|  | Wire | 05/29/2007 | $8,519.00 |
|  | Wire | 06/07/2007 | $359,937.77 |
|  | Wire | 06/11/2007 | $401,723.25 |
|  | Wire | 06/12/2007 | $271,074.37 |
|  | Wire | 06/13/2007 | $380,392.45 |
|  | Wire | 06/15/2007 | $338,496.96 |
|  | Wire | 06/15/2007 | $84,867.91 |
|  | Wire | 06/19/2007 | $404,485.45 |
|  | Wire | 06/20/2007 | $273,526.56 |
|  | Wire | 06/21/2007 | $325,973.00 |
|  | Wire | 06/22/2007 | $62,603.98 |
|  | Wire | 06/22/2007 | $253,467.55 |
|  | Wire | 06/22/2007 | $286,168.25 |
|  | Wire | 06/22/2007 | $333,381.98 |
|  | Wire | 06/22/2007 | $72,212.64 |
|  | Wire | 06/25/2007 | $32,599.00 |
|  | Wire | 06/25/2007 | $254,916.86 |
|  | Wire | 06/27/2007 | $287,197.00 |
|  | Wire | 06/27/2007 | $310,822.40 |
|  | Wire | 06/28/2007 | $218,614.95 |
|  | Wire | 06/29/2007 | $288,722.97 |
|  | Wire | 06/29/2007 | $271,595.58 |
|  | Wire | 06/29/2007 | $320,769.10 |
|  | Wire | 06/29/2007 | $248,427.78 |
|  | Wire | 07/02/2007 | $241,105.56 |
|  | Wire | 07/02/2007 | $61,326.51 |
|  | Wire | 07/03/2007 | $281,066.84 |
|  | Wire | 07/06/2007 | $200,229.71 |
|  | Wire | 07/06/2007 | $51,574.02 |
|  | Wire | 07/09/2007 | $229,696.91 |
|  | Wire | 07/09/2007 | $59,090.97 |
|  | Wire | 07/10/2007 | $330,991.42 |
|  | Wire | 07/10/2007 | $41,774.01 |
|  | Wire | 07/11/2007 | $313,875.86 |
|  | Wire | 07/13/2007 | $286,009.46 |
|  | Wire | 07/13/2007 | $238,908.76 |
|  | Wire | 07/13/2007 | $75,758.73 |
|  | Wire | 07/18/2007 | $277,075.67 |
|  | Wire | 07/23/2007 | $93,403.87 |
|  |  |  | **$11,026,696.59** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>2811 BECHELLI LANE<br>REDDING, CA  96002 | Wire | 06/25/2007 | $231,294.82 |
| | Wire | 06/26/2007 | $68,393.22 |
| | Wire | 06/26/2007 | $268,617.41 |
| | Wire | 06/27/2007 | $276,130.94 |
| | Wire | 07/12/2007 | $259,892.90 |
| | | | **$1,104,329.29** |
| FIDELITY NATIONAL TITLE COMPAN<br>2901 DOUGLAS BLVD<br>ROSEVILLE, CA  95661 | Wire | 05/14/2007 | $288,364.96 |
| | Wire | 05/18/2007 | $418,463.72 |
| | Wire | 06/01/2007 | $205,360.59 |
| | Wire | 07/11/2007 | $341,443.43 |
| | Wire | 07/23/2007 | $351,016.07 |
| | | | **$1,604,648.77** |
| FIDELITY NATIONAL TITLE COMPAN<br>29050 SOUTH WESTERN AVE. #102B<br>RANCHO PALOS VERDES, CA  90275 | Wire | 06/01/2007 | $71,985.36 |
| | Wire | 06/01/2007 | $382,214.00 |
| | | | **$454,199.36** |
| FIDELITY NATIONAL TITLE COMPAN<br>3 PARK CENTER DRIVE<br>SUITE 100<br>SACRAMENTO, CA  95825 | Wire | 06/15/2007 | $538,253.56 |
| | Wire | 06/18/2007 | $352,008.89 |
| | Wire | 07/10/2007 | $261,351.50 |
| | | | **$1,151,613.95** |
| FIDELITY NATIONAL TITLE COMPAN<br>30 CENTERPOINT DRIVE<br>SUITE 6<br>LA PALMA, CA  90623 | Wire | 07/09/2007 | $15,000.00 |
| | Wire | 07/09/2007 | $12,500.00 |
| | Wire | 07/09/2007 | $266,608.32 |
| | | | **$294,108.32** |
| FIDELITY NATIONAL TITLE COMPAN<br>300 JAMES WAY, STE. 120<br>PISMO BEACH, CA  93449 | Wire | 06/04/2007 | $728,175.11 |
| | | | **$728,175.11** |
| FIDELITY NATIONAL TITLE COMPAN<br>3015 H ST<br>SACRAMENTO, CA  95816 | Wire | 07/02/2007 | $1,470,555.40 |
| | | | **$1,470,555.40** |
| FIDELITY NATIONAL TITLE COMPAN<br>3015 H ST.<br>SACRAMENTO, CA  95816 | Wire | 05/23/2007 | $339,083.97 |
| | Wire | 06/28/2007 | $211,996.98 |
| | | | **$551,080.95** |
| FIDELITY NATIONAL TITLE COMPAN<br>3015 H STREET<br>SACRAMENTO, CA  95816 | Wire | 05/08/2007 | $496,872.85 |
| | Wire | 05/11/2007 | $593,861.49 |
| | Wire | 05/21/2007 | $132,778.05 |
| | Wire | 05/21/2007 | $449,014.89 |
| | Wire | 05/31/2007 | $446,696.33 |
| | Wire | 06/11/2007 | $67,200.00 |
| | Wire | 06/11/2007 | $352,748.06 |
| | Wire | 07/13/2007 | $307,641.71 |
| | Wire | 07/16/2007 | $284,822.78 |
| | | | **$3,131,636.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>3075 PROSPECT PARK DR<br>SUITE 100<br>RANCHO CORDOVA, CA  95670 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/18/2007<br>06/12/2007 | $64,319.00<br>$477,055.83<br>$841,240.72 |
| | | | **$1,382,615.55** |
| FIDELITY NATIONAL TITLE COMPAN<br>3100 OAK RD<br>SUITE 100<br>WALNUT CREEK, CA  94597 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>06/01/2007<br>06/22/2007 | $277,621.54<br>$412,897.46<br>$452,406.50<br>$366,721.81 |
| | | | **$1,509,647.31** |
| FIDELITY NATIONAL TITLE COMPAN<br>3105 H STREET<br>SACRAMENTO, CA  95816 | Wire | 06/22/2007 | $973,913.95 |
| | | | **$973,913.95** |
| FIDELITY NATIONAL TITLE COMPAN<br>3200 FULTON ST<br>SAN FRANCISCO, CA  94118 | Wire | 06/25/2007 | $428,147.75 |
| | | | **$428,147.75** |
| FIDELITY NATIONAL TITLE COMPAN<br>32960 ALVARADO NILES<br>STE 660<br>UNION CITY, CA  94587 | Wire | 06/18/2007 | $563,045.61 |
| | | | **$563,045.61** |
| FIDELITY NATIONAL TITLE COMPAN<br>3305 G STREET<br>MERCED, CA  95340 | Wire | 05/10/2007 | $279,069.56 |
| | | | **$279,069.56** |
| FIDELITY NATIONAL TITLE COMPAN<br>3425 COFFEE RD C<br>MODESTO, CA  95355 | Wire | 06/21/2007 | $302,380.99 |
| | | | **$302,380.99** |
| FIDELITY NATIONAL TITLE COMPAN<br>349 MAIN STREET<br>STE 202<br>PLEASANTON, CA  94566 | Wire | 06/19/2007 | $565,916.64 |
| | | | **$565,916.64** |
| FIDELITY NATIONAL TITLE COMPAN<br>3550 VINE STREET<br>SUITE 100<br>RIVERSIDE, CA  92507 | Wire | 06/11/2007 | $346,535.94 |
| | | | **$346,535.94** |
| FIDELITY NATIONAL TITLE COMPAN<br>36 EXECUTIVE PARK #250<br>IRVINE, CA  92614 | Wire | 06/26/2007 | $311,801.45 |
| | | | **$311,801.45** |
| FIDELITY NATIONAL TITLE COMPAN<br>3604  FAIR OAKS BOULEVARD SUIT<br>SACRAMENTO, CA  95864 | Wire | 06/13/2007 | $541,202.00 |
| | | | **$541,202.00** |
| FIDELITY NATIONAL TITLE COMPAN<br>3604 FAIR OAKS BLVD<br>SUITE 180<br>SACRAMENTO, CA  95864 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/23/2007<br>06/18/2007 | $795,114.08<br>$524,935.19<br>$315,679.08 |
| | | | **$1,635,728.35** |
| FIDELITY NATIONAL TITLE COMPAN<br>3662 KATELLA AVE #201<br>LOS ALAMITOS, CA  90720 | Wire<br>Wire | 07/24/2007<br>07/24/2007 | $26,490.81<br>$124,331.13 |
| | | | **$150,821.94** |
| FIDELITY NATIONAL TITLE COMPAN<br>3760 KILROY AIRPORT WAY, #110<br>LONG BEACH, CA  90806 | Wire | 07/03/2007 | $104,739.10 |
| | | | **$104,739.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>3840 EL DORADO HILLS BLVD<br>SUITE 203<br>EL DORADO HILLS, CA  95762 | Wire<br>Wire | 05/21/2007<br>06/27/2007 | $280,762.30<br>$562,354.53<br><br>**$843,116.83** |
| FIDELITY NATIONAL TITLE COMPAN<br>385 W. "H" STREET, SUITE 212<br>CHULA VISTA, CA  91910 | Wire | 05/08/2007 | $242,489.88<br><br>**$242,489.88** |
| FIDELITY NATIONAL TITLE COMPAN<br>404 H ST<br>EUREKA, CA  95501 | Wire | 07/17/2007 | $113,212.77<br><br>**$113,212.77** |
| FIDELITY NATIONAL TITLE COMPAN<br>404 H ST.<br>EUREKA, CA  95501 | Wire | 06/28/2007 | $531,041.00<br><br>**$531,041.00** |
| FIDELITY NATIONAL TITLE COMPAN<br>404 H STREET<br>EUREKA, CA  95501 | Wire<br>Wire | 05/15/2007<br>06/04/2007 | $293,128.40<br>$270,614.02<br><br>**$563,742.42** |
| FIDELITY NATIONAL TITLE COMPAN<br>404 H. STREET<br>EUREKA, CA  95501 | Wire | 06/05/2007 | $126,424.42<br><br>**$126,424.42** |
| FIDELITY NATIONAL TITLE COMPAN<br>405 BURLINGAME ROAD<br>BURLINGAME, CA  94010 | Wire | 05/31/2007 | $420,070.44<br><br>**$420,070.44** |
| FIDELITY NATIONAL TITLE COMPAN<br>4050 CALLE REAL, SUITE #100<br>SANTA BARBARA, CA  93110 | Wire<br>Wire | 05/08/2007<br>05/08/2007 | $32,476.75<br>$260,058.75<br><br>**$292,535.50** |
| FIDELITY NATIONAL TITLE COMPAN<br>409 NORTH MAIN ST<br>PORTERVILLE, CA  93257 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>06/19/2007 | $256,719.09<br>$174,681.35<br>$130,728.09<br><br>**$562,128.53** |
| FIDELITY NATIONAL TITLE COMPAN<br>4285 COMMERCIAL STREET SE<br>SUITE 140<br>SALEM, OR  97301 | Wire<br>Wire | 06/12/2007<br>06/29/2007 | $218,583.05<br>$189,488.03<br><br>**$408,071.08** |
| FIDELITY NATIONAL TITLE COMPAN<br>435 NW 5TH ST<br>SUITE A<br>CORVALLIS, OR  97330 | Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/18/2007<br>07/20/2007 | $150,295.20<br>$191,910.06<br>$229,937.07<br>$37,372.27<br><br>**$609,514.60** |
| FIDELITY NATIONAL TITLE COMPAN<br>4522 MARKET STREET<br>VENTURA, CA  93003 | Wire | 06/07/2007 | $469,091.71<br><br>**$469,091.71** |
| FIDELITY NATIONAL TITLE COMPAN<br>4550 BALFOUR ROAD<br>BRENTWOOD, CA  94513 | Wire | 05/18/2007 | $301,089.96<br><br>**$301,089.96** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>461 SUTTON WAY<br>GRASS VALLEY, CA  95945 | Wire | 05/11/2007 | $287,966.00 |
| | Wire | 05/11/2007 | $22,600.00 |
| | Wire | 05/11/2007 | $501,099.17 |
| | Wire | 05/17/2007 | $213,775.42 |
| | Wire | 05/31/2007 | $163,161.87 |
| | Wire | 06/12/2007 | $334,817.00 |
| | Wire | 06/12/2007 | $239,904.95 |
| | Wire | 06/13/2007 | $202,070.88 |
| | Wire | 06/15/2007 | $301,264.33 |
| | Wire | 07/11/2007 | $284,559.94 |
| | Wire | 07/12/2007 | $312,713.47 |
| | Wire | 07/17/2007 | $324,902.13 |
| | | | **$3,188,835.16** |
| FIDELITY NATIONAL TITLE COMPAN<br>4696 MISSION STREET<br>SAN FRANCISCO, CA  94112 | Wire | 07/09/2007 | $498,277.68 |
| | | | **$498,277.68** |
| FIDELITY NATIONAL TITLE COMPAN<br>50 CALIFORNIA STREET<br>SUITE 3550<br>SAN FRANCISCO, CA  94111 | Wire | 05/23/2007 | $804,839.00 |
| | | | **$804,839.00** |
| FIDELITY NATIONAL TITLE COMPAN<br>5120 MANAZANITA AVENUE<br>SUITE 100<br>CARMICHAEL, CA  95608 | Wire | 07/03/2007 | $383,694.66 |
| | | | **$383,694.66** |
| FIDELITY NATIONAL TITLE COMPAN<br>5120 MANZANITA<br>SUITE 100<br>CARMICHAEL, CA  95608 | Wire | 05/10/2007 | $406,905.07 |
| | Wire | 05/18/2007 | $8,550.00 |
| | Wire | 05/18/2007 | $277,667.22 |
| | Wire | 05/31/2007 | $471,079.66 |
| | Wire | 06/13/2007 | $133,892.07 |
| | Wire | 07/03/2007 | $380,983.97 |
| | Wire | 07/26/2007 | $446,773.17 |
| | | | **$2,125,851.16** |
| FIDELITY NATIONAL TITLE COMPAN<br>5150 E PACIFIC COAST HWY #430<br>LONG BEACH, CA  90804 | Wire | 05/09/2007 | $135,111.38 |
| | Wire | 05/09/2007 | $536,120.62 |
| | | | **$671,232.00** |
| FIDELITY NATIONAL TITLE COMPAN<br>5520 LAKE ISABELLA BLVD<br>SUITE G #5<br>LAKE ISABELLA, CA  93240 | Wire | 06/01/2007 | $220,510.19 |
| | | | **$220,510.19** |
| FIDELITY NATIONAL TITLE COMPAN<br>555 CORONA MALL<br>CORONA, CA  92879 | Wire | 05/14/2007 | $237,154.46 |
| | Wire | 05/18/2007 | $150,660.93 |
| | Wire | 05/23/2007 | $288,236.36 |
| | Wire | 06/04/2007 | $186,173.32 |
| | Wire | 07/03/2007 | $371,377.27 |
| | | | **$1,233,602.34** |
| FIDELITY NATIONAL TITLE COMPAN<br>5600 JOHN MUIR DRIVE<br>SUITE 100<br>NEWARK, CA  94560 | Wire | 06/07/2007 | $548,823.17 |
| | | | **$548,823.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE COMPAN<br>573 MAIN STREET<br>C<br>PLACERVILLE, CA  95667 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $70,750.00<br>$559,029.15<br>**$629,779.15** |
| FIDELITY NATIONAL TITLE COMPAN<br>599 HIGUERA ST., SUITE B<br>SAN LUIS OBISPO, CA  93401 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/21/2007<br>05/23/2007 | $361,804.08<br>$573,427.33<br>$248,017.54<br>**$1,183,248.95** |
| FIDELITY NATIONAL TITLE COMPAN<br>600 S. VICTORIA AVE.<br>OXNARD, CA  93030 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/17/2007<br>06/15/2007 | $469,248.25<br>$178,173.26<br>$346,047.93<br>**$993,469.44** |
| FIDELITY NATIONAL TITLE COMPAN<br>600 SOUTH VICTORIA AVENUE<br>OXNARD, CA  93030 | Wire | 05/31/2007 | $381,526.05<br>**$381,526.05** |
| FIDELITY NATIONAL TITLE COMPAN<br>6131 ORANGETHORPE AVE 160<br>BUENA PARK, CA  90620 | Wire | 05/10/2007 | $329,881.59<br>**$329,881.59** |
| FIDELITY NATIONAL TITLE COMPAN<br>6500 MORRO ROAD SUITE C<br>ATASCADERO, CA  93422 | Wire | 05/23/2007 | $381,392.12<br>**$381,392.12** |
| FIDELITY NATIONAL TITLE COMPAN<br>6633 TELEPHONE ROAD<br>VENTURA, CA  93003 | Wire<br>Wire | 05/29/2007<br>07/09/2007 | $450,615.69<br>$535,207.87<br>**$985,823.56** |
| FIDELITY NATIONAL TITLE COMPAN<br>6704 TACOMA MALL BLVD<br>#200<br>TACOMA, WA  98409 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>05/10/2007<br>05/11/2007<br>06/26/2007<br>07/17/2007 | $53,663.50<br>$285,643.19<br>$237,006.87<br>$440,404.43<br>$368,843.43<br>$207,306.12<br>**$1,592,867.54** |
| FIDELITY NATIONAL TITLE COMPAN<br>6735 BROCKTON AVENUE<br>RIVERSIDE, CA  92506 | Wire | 05/29/2007 | $72,827.80<br>**$72,827.80** |
| FIDELITY NATIONAL TITLE COMPAN<br>7007 WASHINGTON AVE<br>WHITTIER, CA  90602 | Wire | 05/29/2007 | $331,270.25<br>**$331,270.25** |
| FIDELITY NATIONAL TITLE COMPAN<br>7031 KOLL CENTER PKWY<br>SUITE 100<br>PLEASANTON, CA  94566 | Wire | 05/15/2007 | $373,490.66<br>**$373,490.66** |
| FIDELITY NATIONAL TITLE COMPAN<br>735 GLATT CIRCLE<br>WOODBURN, OR  97071 | Wire | 06/11/2007 | $248,388.05<br>**$248,388.05** |
| FIDELITY NATIONAL TITLE COMPAN<br>750 LINDARO STREET<br>SUITE #150<br>SAN RAFAEL, CA  94901 | Wire | 06/06/2007 | $1,382,570.65<br>**$1,382,570.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>7595 IRVINE CENTER DR<br>SUITE 250<br>IRVINE, CA  92618 | Wire<br>Wire | 05/25/2007<br>07/19/2007 | $396,725.26<br>$189,181.20 |
| | | | **$585,906.46** |
| FIDELITY NATIONAL TITLE COMPAN<br>760 PASEO CAMARILLO #101<br>CAMARILLO, CA  93010 | Wire<br>Wire | 06/28/2007<br>07/17/2007 | $401,158.85<br>$641,893.20 |
| | | | **$1,043,052.05** |
| FIDELITY NATIONAL TITLE COMPAN<br>770 MASON STREET<br>SUITE #100<br>VACAVILLE, CA  95688 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/16/2007 | $414,578.58<br>$51,820.96<br>$326,884.39 |
| | | | **$793,283.93** |
| FIDELITY NATIONAL TITLE COMPAN<br>7806 MADISON AVE<br>SUITE 125<br>FAIR OAKS, CA  95628 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/18/2007<br>06/07/2007<br>06/22/2007<br>06/29/2007<br>07/03/2007<br>07/03/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007 | $195,827.20<br>$838,582.33<br>$198,257.33<br>$295,019.75<br>$580,072.10<br>$9,873.63<br>$300,314.33<br>$436,031.53<br>$6,360.00<br>$6,360.00<br>$199,357.45 |
| | | | **$3,066,055.65** |
| FIDELITY NATIONAL TITLE COMPAN<br>80 MORAGA WAY<br>3RD FLOOR<br>ORINDA, CA  94563 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $94,801.67<br>$380,734.28 |
| | | | **$475,535.95** |
| FIDELITY NATIONAL TITLE COMPAN<br>800 WILLAMETTE<br>SUITE 500<br>EUGENE, OR  97401 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>07/05/2007<br>07/16/2007<br>07/20/2007<br>07/27/2007 | $184,178.05<br>$234,457.21<br>$236,833.58<br>$140,175.89<br>$284,465.70 |
| | | | **$1,080,110.43** |
| FIDELITY NATIONAL TITLE COMPAN<br>806 9TH STREET, SUITE 2<br>PASO ROBLES, CA  93446 | Wire | 07/16/2007 | $286,282.71 |
| | | | **$286,282.71** |
| FIDELITY NATIONAL TITLE COMPAN<br>8641 TRUXTON AVENUE<br>LOS ANGELES, CA  90045 | Wire | 06/25/2007 | $318,619.43 |
| | | | **$318,619.43** |
| FIDELITY NATIONAL TITLE COMPAN<br>8830 ELK GROVE BLVD<br>SUITE 100<br>ELK GROVE, CA  95624 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/13/2007 | $267,599.40<br>$108,885.86<br>$397,499.00 |
| | | | **$773,984.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE COMPAN<br>8945 BROOKS ROAD SOUTH<br>WINDSOR, CA  95492 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>07/06/2007<br>07/26/2007 | $409,296.57<br>$284,366.44<br>$415,716.01<br>$391,165.83 |
| | | | **$1,500,544.85** |
| FIDELITY NATIONAL TITLE COMPAN<br>916 SIR FRANCIS DRAKE BLVD<br>SAN ANSELMO, CA  94960 | Wire | 07/16/2007 | $398,937.16 |
| | | | **$398,937.16** |
| FIDELITY NATIONAL TITLE COMPAN<br>923 EAST PACHECO BLVD<br>SUITE #A<br>LOS BANOS, CA  93635 | Wire | 07/18/2007 | $253,974.44 |
| | | | **$253,974.44** |
| FIDELITY NATIONAL TITLE COMPAN<br>9561 LAGUNA SPRINGS DR<br>ELK GROVE, CA  95758 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/01/2007<br>06/11/2007<br>06/22/2007<br>07/16/2007 | $435,252.04<br>$160,524.40<br>$302,192.72<br>$118,279.19<br>$49,199.16 |
| | | | **$1,065,447.51** |
| FIDELITY NATIONAL TITLE COMPAN<br>970 ARTESIA BLVD<br>HERMOSA BEACH, CA  90254 | Wire | 07/24/2007 | $501,601.38 |
| | | | **$501,601.38** |
| FIDELITY NATIONAL TITLE COMPAN<br>MANZANITA<br>CARMICHAEL, CA  95608 | Wire | 07/03/2007 | $148,105.25 |
| | | | **$148,105.25** |
| FIDELITY NATIONAL TITLE COMPAN<br>P. O. BOX 960<br>LAKE ISABELLA, CA  93240 | Wire | 07/25/2007 | $267,004.37 |
| | | | **$267,004.37** |
| FIDELITY NATIONAL TITLE COMPANY<br>3075 POSPECT PARK<br>SUITE 100<br>RANCHO, CA  95670 | Wire | 06/18/2007 | $303,086.28 |
| | | | **$303,086.28** |
| FIDELITY NATIONAL TITLE COMPANY<br>5120 MANZANITA AVE<br>CARMICHAEL, CA  95608 | Wire | 06/21/2007 | $228,004.00 |
| | | | **$228,004.00** |
| FIDELITY NATIONAL TITLE COMPANY<br>750 LINDARO STREET<br>SAN RAFAEL, CA  94901 | Wire | 06/27/2007 | $494,767.69 |
| | | | **$494,767.69** |
| FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA<br>150 NORTH "J" STREET<br>TULARE, CA  93274 | Wire | 06/26/2007 | $389,821.60 |
| | | | **$389,821.60** |
| FIDELITY NATIONAL TITLE GROUP<br>12773 FOREST  HILL BLVD<br>SUITE 108<br>WELLINGTON, FL  33414 | Wire | 06/15/2007 | $901,832.33 |
| | | | **$901,832.33** |
| FIDELITY NATIONAL TITLE GROUP<br>150 SOUTH PINE ISLAND ROAD<br>SUITE 130<br>PLANTATION, FL  33324 | Wire | 06/26/2007 | $133,306.37 |
| | | | **$133,306.37** |
| FIDELITY NATIONAL TITLE GROUP<br>1926 10TH AVE<br>SUITE 204<br>LAKE WORTH, FL  33461 | Wire | 05/16/2007 | $180,039.00 |
| | | | **$180,039.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE GROUP<br>1926 10TH AVE NORTH<br>SUITE 204<br>LAKE WORTH, FL  33331 | Wire | 05/16/2007 | $22,276.88 |
| | | | **$22,276.88** |
| FIDELITY NATIONAL TITLE GROUP<br>250 SOUTH CENTRAL BLVD #102<br>JUPITER, FL  33458 | Wire<br>Wire | 06/05/2007<br>06/12/2007 | $298,690.55<br>$167,787.77 |
| | | | **$466,478.32** |
| FIDELITY NATIONAL TITLE GROUP<br>2731 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/04/2007<br>06/29/2007<br>07/26/2007 | $267,203.08<br>$124,373.87<br>$181,124.01<br>$209,384.34 |
| | | | **$782,085.30** |
| FIDELITY NATIONAL TITLE IN TRU<br>330 TRES PINOS ROAD<br>SUITE #A1<br>HOLLISTER, CA  95023 | Wire | 07/10/2007 | $566,999.55 |
| | | | **$566,999.55** |
| FIDELITY NATIONAL TITLE INS<br>9161 SIERRA AVENUE<br>SUITE 200<br>FONTANA, CA  92335 | Wire | 06/11/2007 | $199,710.33 |
| | | | **$199,710.33** |
| FIDELITY NATIONAL TITLE INS CO<br>1255 W. BASELINE RD. #190<br>MESA, AZ  85202 | Wire | 05/29/2007 | $429,566.39 |
| | | | **$429,566.39** |
| FIDELITY NATIONAL TITLE INS CO<br>14634 MEMORIAL DRIVE<br>HOUSTON, TX  77079 | Wire | 06/12/2007 | $111,860.71 |
| | | | **$111,860.71** |
| FIDELITY NATIONAL TITLE INS CO<br>15661 RED HILL AVE #201<br>TUSTIN, CA  92780 | Wire<br>Wire | 05/16/2007<br>05/16/2007 | $130,372.50<br>$521,321.42 |
| | | | **$651,693.92** |
| FIDELITY NATIONAL TITLE INS CO<br>189 W. APACHE TRAIL # A-104<br>APACHE JUNCTION, AZ  85220 | Wire | 05/25/2007 | $163,996.72 |
| | | | **$163,996.72** |
| FIDELITY NATIONAL TITLE INS CO<br>3633 E INLAND EMPIRE BLVD #875<br>ONTARIO, CA  91764 | Wire | 05/30/2007 | $195,545.34 |
| | | | **$195,545.34** |
| FIDELITY NATIONAL TITLE INS CO<br>3633 E. INLAND EMPIRE BLVD<br>SUITE 875<br>ONTARIO, CA  91764 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>06/15/2007<br>06/20/2007<br>07/17/2007 | $182,630.42<br>$289,275.10<br>$310,074.32<br>$205,290.22 |
| | | | **$987,270.06** |
| FIDELITY NATIONAL TITLE INS CO<br>3633 EAST INLAND EMPIRE BLVD<br>875<br>ONTARIO, CA  91764 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/22/2007<br>07/06/2007<br>07/06/2007 | $329,570.04<br>$255,718.08<br>$239,649.43<br>$80,949.32 |
| | | | **$905,886.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INS CO 410 N. 44TH STREET #410 PHOENIX, AZ  85008 | Wire | 05/21/2007 | $179,382.47 |
|  | Wire | 06/21/2007 | $116,455.42 |
|  |  |  | **$295,837.89** |
| FIDELITY NATIONAL TITLE INS CO 410 NORTH 44TH STREET PHOENIX, AZ  85008 | Wire | 05/30/2007 | $218,198.22 |
|  | Wire | 05/31/2007 | $263,460.02 |
|  |  |  | **$481,658.24** |
| FIDELITY NATIONAL TITLE INS CO 4320 E BROWN RD # 112 MESA, AZ  85205 | Wire | 07/12/2007 | $209,472.45 |
|  |  |  | **$209,472.45** |
| FIDELITY NATIONAL TITLE INS CO 4320 E. BROWN RD STE 112 MESA, AZ  85205 | Wire | 06/26/2007 | $88,298.74 |
|  | Wire | 06/26/2007 | $347,446.94 |
|  |  |  | **$435,745.68** |
| FIDELITY NATIONAL TITLE INS CO 6685 W. BEARDSLEY RD #140 GLENDALE, AZ  85308 | Wire | 05/18/2007 | $222,919.17 |
|  |  |  | **$222,919.17** |
| FIDELITY NATIONAL TITLE INS CO 7750 E. BROADWAY #201 TUCSON, AZ  85710 | Wire | 05/18/2007 | $195,518.35 |
|  |  |  | **$195,518.35** |
| FIDELITY NATIONAL TITLE INS CO 7756 E. BROADWAY #200 TUCSON, AZ  85710 | Wire | 05/29/2007 | $96,078.27 |
|  |  |  | **$96,078.27** |
| FIDELITY NATIONAL TITLE INS CO 8300 CARMEL NE #103 ALBUQUERQUE, NM  87122 | Wire | 05/30/2007 | $284,155.76 |
|  |  |  | **$284,155.76** |
| FIDELITY NATIONAL TITLE INS CO 8500 MENAUL NE #B160 ALBUQUERQUE, NM  87112 | Wire | 05/09/2007 | $152,166.09 |
|  | Wire | 05/21/2007 | $112,097.18 |
|  | Wire | 07/26/2007 | $222,553.29 |
|  |  |  | **$486,816.56** |
| FIDELITY NATIONAL TITLE INS CO 8500 MENUAL NE SUITE B150 ALBUQUERQUE, NM  87112 | Wire | 07/19/2007 | $292,530.45 |
|  |  |  | **$292,530.45** |
| FIDELITY NATIONAL TITLE INS CO 91-1005 MOANALUA RD #410 KAPOLEI, HI  96707 | Wire | 07/11/2007 | $255,236.91 |
|  |  |  | **$255,236.91** |
| FIDELITY NATIONAL TITLE INS CO 98-1005 MOANALUA ROAD, #410 PEARLRIDGE BRANCH AIEA, HI  96701 | Wire | 05/21/2007 | $135,772.05 |
|  | Wire | 05/21/2007 | $541,273.41 |
|  | Wire | 05/31/2007 | $988,491.41 |
|  | Wire | 06/12/2007 | $169,177.33 |
|  | Wire | 06/29/2007 | $298,311.55 |
|  | Wire | 07/12/2007 | $9,075.05 |
|  |  |  | **$2,142,100.80** |
| FIDELITY NATIONAL TITLE INS. C 1255 E HIGHLAND 102 SAN BERNARDINO, CA  92404 | Wire | 05/15/2007 | $179,988.41 |
|  |  |  | **$179,988.41** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INS. C<br>330 GRANT ST, STE 1412, GRANT<br>PITTSBURGH, PA  15219 | Wire<br>Wire<br>Wire<br>Wire | 06/01/2007<br>06/08/2007<br>07/10/2007<br>07/12/2007 | $84,672.12<br>$84,807.76<br>$34,081.65<br>$75,151.53 |
| | | | **$278,713.06** |
| FIDELITY NATIONAL TITLE INS. C<br>GRANT BLDG,<br>SUITE 1412<br>PITTSBURGH, PA  15219 | Wire | 05/29/2007 | $63,278.76 |
| | | | **$63,278.76** |
| FIDELITY NATIONAL TITLE INSURA<br>1001 W. SOUTHERN AVE. # 106<br>MESA, AZ  85210 | Wire | 07/05/2007 | $220,167.29 |
| | | | **$220,167.29** |
| FIDELITY NATIONAL TITLE INSURA<br>1001 WEST SOUTHERN AVENUE #106<br>MESA, AZ  85210 | Wire | 07/16/2007 | $225,675.61 |
| | | | **$225,675.61** |
| FIDELITY NATIONAL TITLE INSURA<br>104 E. OLIVE AVE #201<br>REDLANDS, CA  92373 | Wire<br>Wire | 05/23/2007<br>06/28/2007 | $457,088.63<br>$326,202.04 |
| | | | **$783,290.67** |
| FIDELITY NATIONAL TITLE INSURA<br>110 BARCLAY PAVILLION EAST<br>CHERRY HILL, NJ  8034 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/30/2007<br>05/31/2007<br>06/27/2007<br>06/27/2007<br>07/02/2007<br>07/16/2007 | $223,950.74<br>$173,248.59<br>$100,106.27<br>$19,806.11<br>$156,860.27<br>$173,876.18<br>$72,390.37 |
| | | | **$920,238.53** |
| FIDELITY NATIONAL TITLE INSURA<br>11022 N 28TH DRIVE #155<br>PHOENIX, AZ  85029 | Wire | 05/09/2007 | $208,908.74 |
| | | | **$208,908.74** |
| FIDELITY NATIONAL TITLE INSURA<br>11022 NORTH 28TH DRIVE<br>155<br>PHOENIX, AZ  85029 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $36,157.50<br>$191,888.42 |
| | | | **$228,045.92** |
| FIDELITY NATIONAL TITLE INSURA<br>110BARCLAY PAVILION EAST<br>CHERRY HILL, NJ  8034 | Wire | 05/24/2007 | $156,318.58 |
| | | | **$156,318.58** |
| FIDELITY NATIONAL TITLE INSURA<br>11225 N 28TH DR #A100<br>PHOENIX, AZ  85029 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/25/2007<br>05/25/2007<br>05/31/2007<br>06/01/2007<br>06/04/2007<br>06/04/2007<br>06/11/2007 | $213,340.83<br>$14,835.60<br>$199,716.62<br>$118,349.74<br>$128,698.81<br>$248,586.21<br>$199,495.06<br>$441,343.09 |
| | | | **$1,564,365.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE INSURA<br>11225 N. 28TH DR<br>SUITE A-100<br>PHOENIX, AZ  85029 | Wire | 05/18/2007 | $342,308.19 |
| | Wire | 05/31/2007 | $161,588.02 |
| | Wire | 05/31/2007 | $153,685.50 |
| | Wire | 05/31/2007 | $353,558.30 |
| | Wire | 06/05/2007 | $169,602.36 |
| | Wire | 06/08/2007 | $279,326.41 |
| | Wire | 06/18/2007 | $192,986.83 |
| | Wire | 06/18/2007 | $29,668.90 |
| | Wire | 07/02/2007 | $352,575.96 |
| | Wire | 07/03/2007 | $43,020.43 |
| | Wire | 07/03/2007 | $151,988.87 |
| | Wire | 07/11/2007 | $173,175.77 |
| | Wire | 07/17/2007 | $313,649.93 |
| | Wire | 07/25/2007 | $274,510.50 |
| | Wire | 07/25/2007 | $179,466.40 |
| | | | **$3,171,112.37** |
| FIDELITY NATIONAL TITLE INSURA<br>11317 NE 12TH AVE #115<br>VANCOUVER, WA  98685 | Wire | 06/28/2007 | $135,745.65 |
| | Wire | 06/28/2007 | $131,721.73 |
| | | | **$267,467.38** |
| FIDELITY NATIONAL TITLE INSURA<br>1181 CALIFORNIA AVE SUITE 201<br>CORONA, CA  92881 | Wire | 07/13/2007 | $905,521.25 |
| | Wire | 07/24/2007 | $513,456.06 |
| | | | **$1,418,977.31** |
| FIDELITY NATIONAL TITLE INSURA<br>11851 N. SCOTTSDALE ROAD<br>SUITE 101<br>SCOTTSDALE, AZ  85254 | Wire | 07/20/2007 | $212,383.51 |
| | | | **$212,383.51** |
| FIDELITY NATIONAL TITLE INSURA<br>12 EAST 9TH ST<br>OCEAN CITY, NJ  8226 | Wire | 05/31/2007 | $528,391.64 |
| | Wire | 05/31/2007 | $86,586.40 |
| | Wire | 05/31/2007 | $308,821.69 |
| | | | **$923,799.73** |
| FIDELITY NATIONAL TITLE INSURA<br>123 W. BIRCH #104<br>FLAGSTAFF, AZ  86001 | Wire | 05/31/2007 | $97,309.38 |
| | | | **$97,309.38** |
| FIDELITY NATIONAL TITLE INSURA<br>12530 HESPERIA RD<br>VICTORVILLE, CA  92395 | Wire | 05/31/2007 | $202,007.04 |
| | Wire | 07/27/2007 | $289,850.71 |
| | | | **$491,857.75** |
| FIDELITY NATIONAL TITLE INSURA<br>1255 E. HIGHLAND AVENUE<br>SUITE 102<br>SAN BERNARDINO, CA  92404 | Wire | 06/22/2007 | $156,055.25 |
| | | | **$156,055.25** |
| FIDELITY NATIONAL TITLE INSURA<br>1300 DOVE ST<br>#310<br>NEWPORT BEACH, CA  92614 | Wire | 06/15/2007 | $695,400.11 |
| | | | **$695,400.11** |
| FIDELITY NATIONAL TITLE INSURA<br>13317 NE 12TH AVENUE #115<br>VANCOUVER, WA  98685 | Wire | 06/22/2007 | $215,582.80 |
| | | | **$215,582.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA 14556 CENTRAL AVE CHINO, CA 91710 CHINO, CA  91710 | Wire | 05/23/2007 | $324,938.34 |
| | Wire | 07/12/2007 | $435,975.44 |
| | Wire | 07/18/2007 | $407,903.90 |
| | | | **$1,168,817.68** |
| FIDELITY NATIONAL TITLE INSURA 14851 N SCOTTSDALE RD #101 SCOTTSDALE, AZ  85254 | Wire | 05/24/2007 | $105,704.00 |
| | Wire | 05/24/2007 | $422,425.83 |
| | Wire | 07/25/2007 | $157,727.32 |
| | Wire | 07/26/2007 | $641,087.91 |
| | | | **$1,326,945.06** |
| FIDELITY NATIONAL TITLE INSURA 14851 N. SCOTTSDALE #101 SCOTTSDALE, AZ  85254 | Wire | 05/08/2007 | $196,709.95 |
| | Wire | 05/29/2007 | $38,370.30 |
| | Wire | 05/29/2007 | $153,773.13 |
| | Wire | 05/31/2007 | $188,059.45 |
| | Wire | 06/08/2007 | $49,367.69 |
| | Wire | 06/08/2007 | $147,805.49 |
| | Wire | 06/08/2007 | $197,913.82 |
| | Wire | 06/15/2007 | $142,901.42 |
| | Wire | 06/20/2007 | $200,069.68 |
| | Wire | 06/21/2007 | $192,173.82 |
| | Wire | 06/28/2007 | $192,747.84 |
| | | | **$1,699,892.59** |
| FIDELITY NATIONAL TITLE INSURA 14851 NORTH SCOTTSDALE ROAD 101 SCOTTSDALE, AZ  85254 | Wire | 05/15/2007 | $131,112.93 |
| | Wire | 05/24/2007 | $39,027.22 |
| | Wire | 05/24/2007 | $155,917.26 |
| | Wire | 06/26/2007 | $27,475.03 |
| | Wire | 06/26/2007 | $148,611.06 |
| | Wire | 06/29/2007 | $186,899.94 |
| | Wire | 07/13/2007 | $32,021.89 |
| | Wire | 07/13/2007 | $125,823.41 |
| | | | **$846,888.74** |
| FIDELITY NATIONAL TITLE INSURA 1500 WALNUT STREET PHILADELPHIA, PA  19102 | Wire | 05/17/2007 | $498,149.06 |
| | | | **$498,149.06** |
| FIDELITY NATIONAL TITLE INSURA 15611 NEW HAMPSHIRE COURT SUITE B FORT MYERS, FL  33908 | Wire | 05/18/2007 | $119,335.13 |
| | Wire | 06/12/2007 | $470,725.57 |
| | | | **$590,060.70** |
| FIDELITY NATIONAL TITLE INSURA 1601 N SECOND STREET MILLVILLE, NJ  8332 | Wire | 05/24/2007 | $132,802.87 |
| | Wire | 05/29/2007 | $140,663.53 |
| | Wire | 06/07/2007 | $103,627.21 |
| | | | **$377,093.61** |
| FIDELITY NATIONAL TITLE INSURA 1603  S HIAWASSEE RD  SUITE 13 ORLANDO, FL  32835 | Wire | 07/09/2007 | $219,369.84 |
| | | | **$219,369.84** |
| FIDELITY NATIONAL TITLE INSURA 1603 S. HIAWASSEE RD #130 ORLANDO, FL  32835 | Wire | 06/13/2007 | $335,195.43 |
| | | | **$335,195.43** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA<br>161 WAILEA IKE PLACE<br>STE A-102<br>WAILEA, HI  96753 | Wire<br>Wire | 05/14/2007<br>07/03/2007 | $405,523.21<br>$469,251.45 |
| | | | **$874,774.66** |
| FIDELITY NATIONAL TITLE INSURA<br>1630 NEW ROAD<br>NORTHFIELD, NJ  8225 | Wire | 06/22/2007 | $302,081.68 |
| | | | **$302,081.68** |
| FIDELITY NATIONAL TITLE INSURA<br>16500 SE 15TH ST<br>100<br>VANCOUVER, WA  98683 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>06/15/2007<br>06/15/2007<br>06/19/2007<br>07/24/2007 | $341,665.02<br>$54,580.42<br>$191,894.07<br>$175,790.92<br>$276,063.94 |
| | | | **$1,039,994.37** |
| FIDELITY NATIONAL TITLE INSURA<br>1900 WEST LOOP SOUTH<br>SUITE 1425<br>HOUSTON, TX  77027 | Wire<br>Wire | 05/15/2007<br>07/05/2007 | $150,901.69<br>$514,746.83 |
| | | | **$665,648.52** |
| FIDELITY NATIONAL TITLE INSURA<br>1910 ORANGE TREE LANE STE 360<br>REDLANDS, CA  92374 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/11/2007 | $217,750.00<br>$411,867.18<br>$573,946.44 |
| | | | **$1,203,563.62** |
| FIDELITY NATIONAL TITLE INSURA<br>1998 ORANGETREE LANE<br>SUITE C<br>REDLANDS, CA  92374 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/24/2007<br>06/06/2007 | $192,291.81<br>$95,675.76<br>$428,587.65 |
| | | | **$716,555.22** |
| FIDELITY NATIONAL TITLE INSURA<br>2055 E WARNER<br>SUITE 103<br>TEMPE, AZ  85284 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $71,011.25<br>$213,748.16 |
| | | | **$284,759.41** |
| FIDELITY NATIONAL TITLE INSURA<br>2055 E WARNER RD STE 103<br>TEMPE  85284 | Wire | 06/15/2007 | $231,733.30 |
| | | | **$231,733.30** |
| FIDELITY NATIONAL TITLE INSURA<br>20803 VALLEY BLVD<br>SUITE 106<br>WALNUT, CA  91789 | Wire | 06/25/2007 | $311,536.17 |
| | | | **$311,536.17** |
| FIDELITY NATIONAL TITLE INSURA<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 06/11/2007 | $207,151.08 |
| | | | **$207,151.08** |
| FIDELITY NATIONAL TITLE INSURA<br>2390 E. CAMELBACK RD #3<br>PHOENIX, AZ  85016 | Wire | 05/25/2007 | $179,871.89 |
| | | | **$179,871.89** |
| FIDELITY NATIONAL TITLE INSURA<br>25243 ELEMENTARY WAY #102<br>BONITA SPRINGS, FL  34135 | Wire | 06/05/2007 | $270,865.70 |
| | | | **$270,865.70** |
| FIDELITY NATIONAL TITLE INSURA<br>27420 JEFFERSON AVE #101B<br>TEMECULA, CA  92590 | Wire<br>Wire | 06/08/2007<br>06/19/2007 | $778,073.32<br>$707,626.33 |
| | | | **$1,485,699.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIDELITY NATIONAL TITLE INSURA<br>28059 US HIGHWAY 19 NORTH<br>SUITE 202<br>CLEARWATER, FL  33761 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/11/2007<br>07/24/2007 | $307,269.09<br>$140,649.46<br>$365,738.92 |
| | | | **$813,657.47** |
| FIDELITY NATIONAL TITLE INSURA<br>28059 USHWY19N<br>STE 202<br>CLEARWATER, FL  33761 | Wire | 06/28/2007 | $183,972.97 |
| | | | **$183,972.97** |
| FIDELITY NATIONAL TITLE INSURA<br>2809 US 19 NORTH<br>CLEARWATER, FL  33761 | Wire | 05/09/2007 | $214,404.04 |
| | | | **$214,404.04** |
| FIDELITY NATIONAL TITLE INSURA<br>2814 W BAY DRIVE<br>BELLEAIR BLUFFS, FL  33770 | Wire | 07/27/2007 | $175,028.62 |
| | | | **$175,028.62** |
| FIDELITY NATIONAL TITLE INSURA<br>285 KAAHUMANU AVENUE<br>SUITE 102<br>KAHULUI, HI  96732 | Wire | 07/25/2007 | $204,190.63 |
| | | | **$204,190.63** |
| FIDELITY NATIONAL TITLE INSURA<br>301 E VA;NDERBILT WAY STE 400<br>SAN BERNARDINO, CA  92408 | Wire | 05/30/2007 | $253,775.79 |
| | | | **$253,775.79** |
| FIDELITY NATIONAL TITLE INSURA<br>3045 SMITH RD<br>FAIRLAWN, OH  44333 | Wire | 05/08/2007 | $219,230.71 |
| | | | **$219,230.71** |
| FIDELITY NATIONAL TITLE INSURA<br>320 BARSTOW ROAD<br>BARSTOW, CA  92311 | Wire | 05/25/2007 | $142,462.41 |
| | | | **$142,462.41** |
| FIDELITY NATIONAL TITLE INSURA<br>3200 E CAMELBACK ROAD<br>STE 390<br>PHOENIX, AZ  85018 | Wire | 06/20/2007 | $207,274.56 |
| | | | **$207,274.56** |
| FIDELITY NATIONAL TITLE INSURA<br>3200 E. CAMELBACK  RD., #390<br>PHOENIX, AZ  85018 | Wire | 05/23/2007 | $240,705.55 |
| | | | **$240,705.55** |
| FIDELITY NATIONAL TITLE INSURA<br>3200 E. CAMELBACK RD<br>PHOENIX, AZ  85016 | Wire | 05/31/2007 | $536,270.68 |
| | | | **$536,270.68** |
| FIDELITY NATIONAL TITLE INSURA<br>3202 LOS ANGELES AVE., #31<br>SIMI VALLEY, CA  93065 | Wire | 06/27/2007 | $526,961.63 |
| | | | **$526,961.63** |
| FIDELITY NATIONAL TITLE INSURA<br>3515 DEL PRADO BLVD<br>CAPE CORAL, FL  33904 | Wire | 05/25/2007 | $170,683.49 |
| | | | **$170,683.49** |
| FIDELITY NATIONAL TITLE INSURA<br>3633 EAST INLAND EMPIRE BLVD<br>SUITE 875<br>ONTARIO, CA  91764 | Wire | 06/07/2007 | $247,207.58 |
| | | | **$247,207.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA<br>3705 QUAKERBRIDGE ROAD<br>MERCERVILLE, NJ  8619 | Wire | 05/09/2007 | $161,485.46 |
| | Wire | 05/30/2007 | $317,907.63 |
| | Wire | 05/30/2007 | $154,122.49 |
| | Wire | 06/05/2007 | $197,490.99 |
| | Wire | 06/12/2007 | $129,609.03 |
| | Wire | 06/13/2007 | $335,846.18 |
| | Wire | 06/15/2007 | $254,024.48 |
| | Wire | 06/25/2007 | $196,586.33 |
| | | | **$1,747,072.59** |
| FIDELITY NATIONAL TITLE INSURA<br>3771 ARLINGTON<br>RIVERSIDE, CA  92506 | Wire | 05/08/2007 | $416,084.00 |
| | Wire | 06/01/2007 | $365,405.10 |
| | Wire | 06/14/2007 | $586,405.70 |
| | Wire | 06/15/2007 | $264,584.27 |
| | Wire | 07/05/2007 | $34,437.50 |
| | Wire | 07/05/2007 | $307,191.09 |
| | | | **$1,974,107.66** |
| FIDELITY NATIONAL TITLE INSURA<br>3838 JACKSON SUITE D<br>RIVERSIDE, CA  92505 | Wire | 05/18/2007 | $47,750.00 |
| | Wire | 05/18/2007 | $184,222.42 |
| | | | **$231,972.42** |
| FIDELITY NATIONAL TITLE INSURA<br>3930 E RAY RD<br>PHOENIX, AZ 85044 | Wire | 05/21/2007 | $357,785.24 |
| | Wire | 05/31/2007 | $283,758.58 |
| | Wire | 06/21/2007 | $310,927.83 |
| | Wire | 06/29/2007 | $337,753.74 |
| | | | **$1,290,225.39** |
| FIDELITY NATIONAL TITLE INSURA<br>3930 E. RAY RD #180<br>PHOENIX, AZ 85044 | Wire | 06/15/2007 | $524,179.67 |
| | Wire | 07/16/2007 | $516,146.47 |
| | Wire | 07/27/2007 | $348,780.59 |
| | | | **$1,389,106.73** |
| FIDELITY NATIONAL TITLE INSURA<br>39533 WOODWARD AVE.<br>SUITE 333<br>BLOOMFIELD HILLS, MI  48304 | Wire | 06/08/2007 | $64,874.43 |
| | | | **$64,874.43** |
| FIDELITY NATIONAL TITLE INSURA<br>41-995 BOARDWALK<br>SUITE G-2<br>PALM DESERT, CA  92211 | Wire | 05/29/2007 | $526,924.13 |
| | | | **$526,924.13** |
| FIDELITY NATIONAL TITLE INSURA<br>450 TILTON ROAD<br>NORTHFIELD, NJ  8225 | Wire | 05/21/2007 | $72,467.17 |
| | Wire | 05/30/2007 | $198,276.17 |
| | Wire | 06/18/2007 | $146,831.05 |
| | | | **$417,574.39** |
| FIDELITY NATIONAL TITLE INSURA<br>462 S. CORONA MALL<br>CORONA, CA  92879 | Wire | 06/14/2007 | $355,164.88 |
| | | | **$355,164.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA<br>500 E BROADWAY<br>STE 120<br>VANCOUVER, WA  98660 | Wire<br>Wire<br>Wire | 06/26/2007<br>06/28/2007<br>07/13/2007 | $197,327.05<br>$220,881.74<br>$433,426.50 |
| | | | **$851,635.29** |
| FIDELITY NATIONAL TITLE INSURA<br>500 E. BROADWAY #120<br>VANCOUVER, WA  98660 | Wire | 06/04/2007 | $306,316.91 |
| | | | **$306,316.91** |
| FIDELITY NATIONAL TITLE INSURA<br>5142 GULFPORT BLVD SOUTH<br>GULFPORT, FL  33707 | Wire | 05/31/2007 | $177,101.25 |
| | | | **$177,101.25** |
| FIDELITY NATIONAL TITLE INSURA<br>5518 LAKE HOWELL RD<br>WINTER PARK, FL  32792 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/15/2007<br>07/25/2007 | $191,018.35<br>$351,977.45<br>$166,979.93 |
| | | | **$709,975.73** |
| FIDELITY NATIONAL TITLE INSURA<br>5690 W CYPRESS ST<br>STE A<br>TAMPA, FL  33607 | Wire | 06/05/2007 | $13,808.82 |
| | | | **$13,808.82** |
| FIDELITY NATIONAL TITLE INSURA<br>57533 TWENTY-NINE PALMS HWY #3<br>YUCCA VALLEY, CA  92284 | Wire | 06/01/2007 | $157,208.70 |
| | | | **$157,208.70** |
| FIDELITY NATIONAL TITLE INSURA<br>6282 LAKE OSPREY DRIVE<br>SARASOTA, FL  34240 | Wire | 05/18/2007 | $257,420.48 |
| | | | **$257,420.48** |
| FIDELITY NATIONAL TITLE INSURA<br>6349 RIVERSIDE AVENUE<br>RIVERSIDE, CA  92506 | Wire<br>Wire<br>Wire | 07/13/2007<br>07/13/2007<br>07/13/2007 | $6,000.00<br>$6,000.00<br>$187,864.91 |
| | | | **$199,864.91** |
| FIDELITY NATIONAL TITLE INSURA<br>6727 MAGNOLIA AVE SECOND FL<br>RIVERSIDE, CA  92506 | Wire | 07/27/2007 | $319,985.79 |
| | | | **$319,985.79** |
| FIDELITY NATIONAL TITLE INSURA<br>6927 MAGNOLIA AVE SECOND FLOOR<br>RIVERSIDE, CA  92506 | Wire | 07/27/2007 | $10,170.00 |
| | | | **$10,170.00** |
| FIDELITY NATIONAL TITLE INSURA<br>7130 GLEN FOREST DRIVE # 403<br>RICHMOND, VA  23226 | Wire | 05/18/2007 | $397,249.59 |
| | | | **$397,249.59** |
| FIDELITY NATIONAL TITLE INSURA<br>719 W LUMSDEN RD<br>BRANDON, FL  33511 | Wire<br>Wire<br>Wire | 05/11/2007<br>07/23/2007<br>07/25/2007 | $208,480.30<br>$190,996.00<br>$264,076.15 |
| | | | **$663,552.45** |
| FIDELITY NATIONAL TITLE INSURA<br>7191 MAGNOLIA AVE<br>RIVERSIDE, CA  92504 | Wire<br>Wire | 06/08/2007<br>06/14/2007 | $197,729.98<br>$423,030.90 |
| | | | **$620,760.88** |
| FIDELITY NATIONAL TITLE INSURA<br>75-1000 HENRY ST #203<br>KAILUA KONA, HI  96740 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $509,286.50<br>$524,752.33 |
| | | | **$1,034,038.83** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURA<br>7600 SEMINOLE BLVD<br>ORLANDO, FL  32801 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/11/2007<br>06/20/2007 | $179,214.34<br>$213,995.38<br>$114,114.33 |
| | | | **$507,324.05** |
| FIDELITY NATIONAL TITLE INSURA<br>7600 SEMINOLE BLVD<br>SUITE 102<br>SEMINOLE, FL  33772 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/14/2007<br>05/22/2007<br>06/25/2007<br>07/11/2007 | $795,139.00<br>$117,129.75<br>$106,582.03<br>$174,767.27<br>$121,397.14 |
| | | | **$1,315,015.19** |
| FIDELITY NATIONAL TITLE INSURA<br>7740  N 16TH ST 125<br>PHOENIX, AZ  85020 | Wire | 06/07/2007 | $175,764.69 |
| | | | **$175,764.69** |
| FIDELITY NATIONAL TITLE INSURA<br>7740 N. 16TH ST. #125<br>PHOENIX, AZ  85020 | Wire<br>Wire | 06/14/2007<br>06/27/2007 | $110,764.19<br>$350,586.10 |
| | | | **$461,350.29** |
| FIDELITY NATIONAL TITLE INSURA<br>850 TRAFALGAR COURT<br>SUITE 150<br>MAITLAND, FL  32751 | Wire | 06/05/2007 | $411,946.18 |
| | | | **$411,946.18** |
| FIDELITY NATIONAL TITLE INSURA<br>8500 MENAUL NE<br>ALBUQUERQUE, NM  87112 | Wire<br>Wire | 07/06/2007<br>07/06/2007 | $9,603.68<br>$131,411.08 |
| | | | **$141,014.76** |
| FIDELITY NATIONAL TITLE INSURA<br>8500 MENUAL BLVD. NE<br>SUITE B-150<br>ALBUQUERQUE, NM  87102 | Wire | 06/25/2007 | $105,531.19 |
| | | | **$105,531.19** |
| FIDELITY NATIONAL TITLE INSURA<br>85969 YUCCA TRAIL<br>SUITE C<br>YUCCA VALLEY, CA  92284 | Wire | 05/31/2007 | $67,555.88 |
| | | | **$67,555.88** |
| FIDELITY NATIONAL TITLE INSURA<br>8707 E. VISTA BONITA DR. STE 1<br>SCOTTSDALE, AZ  85255 | Wire<br>Wire | 05/09/2007<br>07/10/2007 | $333,678.13<br>$320,709.64 |
| | | | **$654,387.77** |
| FIDELITY NATIONAL TITLE INSURA<br>9190 SIERRA AVE. STE 104<br>FONTANA, CA  92335 | Wire | 06/25/2007 | $248,071.26 |
| | | | **$248,071.26** |
| FIDELITY NATIONAL TITLE INSURA<br>990 WEST FLORIDA AVE<br>HEMET, CA  92543 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $8,500.00<br>$211,066.42 |
| | | | **$219,566.42** |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY<br>TWO TOWER CENTER BLVD<br>12TH FL<br>EAST BRUNSWICK, NJ  8816 | Wire | 07/23/2007 | $98,787.17 |
| | | | **$98,787.17** |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY OF NY<br>12595 NEW BRITTANY BLVD<br>FORT MYERS, FL  33907 | Wire | 05/18/2007 | $126,278.80 |
| | | | **$126,278.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURANCE COMPANY OF NY 7600 SEMINOLE BLVD SUITE #102 SEMINOLE, FL  33772 | Wire | 05/17/2007 | $144,089.67 |
| | Wire | 05/24/2007 | $166,139.57 |
| | Wire | 06/22/2007 | $159,510.63 |
| | | | **$469,739.87** |
| FIDELITY NATIONAL TITLE MERRIT 1355 N COURTENAY PARKWAY SUITE D MERRITT ISLAND, FL  32953 | Wire | 06/29/2007 | $377,719.01 |
| | Wire | 07/03/2007 | $351,779.25 |
| | | | **$729,498.26** |
| FIDELITY NATIONAL TITLE MERRIT 1355 NORTH COURTEWAY PKWY # D MERRITT ISLAND, FL  32953 | Wire | 05/16/2007 | $241,974.74 |
| | Wire | 05/23/2007 | $100,556.32 |
| | Wire | 07/11/2007 | $277,296.38 |
| | | | **$619,827.44** |
| FIDELITY NATIONAL TITLE OF CAL 17542 EAST 17TH STREET, #300 TUSTIN, CA  92780 | Wire | 07/23/2007 | $399,366.20 |
| | | | **$399,366.20** |
| FIDELITY NATIONAL TITLE OF CAL 3840 EL DORADO HILLS BLVD. #20 EL DORADO HILLS, CA  95762 | Wire | 05/25/2007 | $586,060.17 |
| | | | **$586,060.17** |
| FIDELITY NATIONAL TITLE OF CAL 4282 GOLDEN CENTER DR PLACERVILLE, CA  95667 | Wire | 06/14/2007 | $48,126.70 |
| | Wire | 06/14/2007 | $389,309.35 |
| | Wire | 07/03/2007 | $329,468.16 |
| | | | **$766,904.21** |
| FIDELITY NATIONAL TITLE OF CAL 573 MAIN STREET PLACERVILLE, CA  95667 | Wire | 05/10/2007 | $236,090.00 |
| | Wire | 05/21/2007 | $235,219.61 |
| | | | **$471,309.61** |
| FIDELITY NATIONAL TITLE OF WAS 10000 AURORA AVE N 10 SEATTLE, WA  98133 | Wire | 05/31/2007 | $410,155.72 |
| | Wire | 06/15/2007 | $170,842.53 |
| | Wire | 06/18/2007 | $379,632.96 |
| | Wire | 06/19/2007 | $284,348.82 |
| | Wire | 06/29/2007 | $138,660.91 |
| | Wire | 07/17/2007 | $165,903.86 |
| | | | **$1,549,544.80** |
| FIDELITY NATIONAL TITLE OF WAS 1010 S 336TH STREET SUITE 112 FEDERAL WAY, WA  98003 | Wire | 05/16/2007 | $287,979.71 |
| | Wire | 07/10/2007 | $219,599.39 |
| | Wire | 07/24/2007 | $286,195.14 |
| | | | **$793,774.24** |
| FIDELITY NATIONAL TITLE OF WAS 1010 S. 336TH ST. STE. 360 FEDERAL WAY, WA  98003 | Wire | 06/15/2007 | $336,394.18 |
| | Wire | 06/25/2007 | $276,644.90 |
| | Wire | 06/29/2007 | $561,109.00 |
| | | | **$1,174,148.08** |
| FIDELITY NATIONAL TITLE OF WAS 1010 SOUTH 336TH STREET #112 FEDERAL WAY, WA  98003 | Wire | 07/10/2007 | $219,496.09 |
| | | | **$219,496.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY NATIONAL TITLE OF WAS 1050 S 336TH ST #112 FEDERAL WAY  98003 | Wire | 07/20/2007 | $148,731.50 |
| | | | **$148,731.50** |
| FIDELITY NATIONAL TITLE OF WAS 10655 NORTHEAST 4TH ST, #200 BELLEVUE, WA  98004 | Wire | 05/16/2007 | $226,278.05 |
| | Wire | 06/07/2007 | $311,454.54 |
| | | | **$537,732.59** |
| FIDELITY NATIONAL TITLE OF WAS 1601 SOUTH 336TH FEDERAL WAY, WA  98003 | Wire | 05/08/2007 | $304,692.64 |
| | | | **$304,692.64** |
| FIDELITY NATIONAL TITLE OF WAS 3500 188TH ST SW 110 LYNNWOOD, WA  98037 | Wire | 05/18/2007 | $297,142.19 |
| | Wire | 06/15/2007 | $291,448.83 |
| | Wire | 06/18/2007 | $427,588.38 |
| | Wire | 06/21/2007 | $781,585.10 |
| | Wire | 06/21/2007 | $781,434.76 |
| | Wire | 06/26/2007 | $242,271.51 |
| | Wire | 07/09/2007 | $265,453.60 |
| | | | **$3,086,924.37** |
| FIDELITY NATIONAL TITLE OF WAS 720 OLIVE WAY SEATTLE, WA  98133 | Wire | 05/30/2007 | $369,957.03 |
| | | | **$369,957.03** |
| FIDELITY NATIONAL TITLE OF WAS 720 OLIVE WAY 515 SEATTLE, WA  98101 | Wire | 05/16/2007 | $86,727.79 |
| | Wire | 05/18/2007 | $318,838.24 |
| | Wire | 05/21/2007 | $230,757.07 |
| | Wire | 05/24/2007 | $265,522.88 |
| | Wire | 05/25/2007 | $387,816.83 |
| | | | **$1,289,662.81** |
| FIDELITY NATIONAL TITLE ST CLOUD BRANCH 4237 13TH ST SAINT CLOUD, FL  34769 | Wire | 06/20/2007 | $231,662.41 |
| | | | **$231,662.41** |
| FIDELITY NATIONAL TRUST 7806 MADISON AVE 128 FAIR OAKS, CA  95628 | Wire | 05/30/2007 | $517,735.22 |
| | Wire | 06/22/2007 | $81,299.71 |
| | Wire | 06/22/2007 | $424,717.79 |
| | Wire | 06/22/2007 | $305,596.98 |
| | | | **$1,329,349.70** |
| FIDELITY SETTLEMENT SERVICES 10320 LITTLE PATUXENT  PK 305 COLUMBIA, MD  21044 | Wire | 06/13/2007 | $209,916.02 |
| | Wire | 06/25/2007 | $282,376.39 |
| | | | **$492,292.41** |
| FIDELITY TITLE 10200 SW GREENBURG RD 110 PORTLAND, OR  97223 | Wire | 05/08/2007 | $198,122.69 |
| | Wire | 05/31/2007 | $280,457.01 |
| | Wire | 05/31/2007 | $289,376.25 |
| | Wire | 06/18/2007 | $209,746.74 |
| | | | **$977,702.69** |
| FIDELITY TITLE 106 NE 8TH STREET MCMINNVILLE, OR  97128 | Wire | 06/29/2007 | $232,644.19 |
| | | | **$232,644.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY TITLE<br>2414 PORTLAND RD<br>SUITE 101<br>NEWBERG, OR  97132 | Wire | 05/09/2007 | $204,048.97 |
|  | Wire | 05/11/2007 | $211,982.31 |
|  | Wire | 05/23/2007 | $119,515.82 |
|  | Wire | 06/13/2007 | $226,104.12 |
|  | Wire | 06/13/2007 | $68,272.27 |
|  | Wire | 06/13/2007 | $206,273.77 |
|  | Wire | 06/20/2007 | $203,639.22 |
|  | Wire | 07/02/2007 | $52,329.75 |
|  | Wire | 07/11/2007 | $258,779.73 |
|  | Wire | 07/16/2007 | $295,997.12 |
|  | Wire | 07/17/2007 | $287,857.27 |
|  |  |  | **$2,134,800.35** |
| FIDELITY TITLE<br>38740 PROCTOR BLVD<br>SANDY, OR  97055 | Wire | 05/31/2007 | $141,237.20 |
|  |  |  | **$141,237.20** |
| FIDELITY TITLE AGENCY<br>1441 E PRIMROSE<br>SPRINGFIELD, MO  65804 | Wire | 07/17/2007 | $272,675.25 |
|  |  |  | **$272,675.25** |
| FIDELITY TITLE AGENCY OF ALASK<br>1400 W BENSON BLVD #525<br>ANCHORAGE, AK  99503 | Wire | 06/15/2007 | $231,137.25 |
|  |  |  | **$231,137.25** |
| FIDELITY TITLE AGENCY OF ALASK<br>1400 WEST BENSON BLVD<br>SUITE 525<br>ANCHORAGE, AK  99503 | Wire | 06/18/2007 | $235,285.39 |
|  | Wire | 07/17/2007 | $286,871.39 |
|  |  |  | **$522,156.78** |
| FIDELITY TITLE COMPANY ESCROW<br>117 NORTH 4TH STREET<br>YAKIMA, WA  98907 | Wire | 05/22/2007 | $93,182.11 |
|  | Wire | 06/21/2007 | $212,225.13 |
|  |  |  | **$305,407.24** |
| FIDELITY TITLE COMPANY ESCROW<br>406 N SECOND STREET<br>YAKIMA, WA  98907 | Wire | 05/09/2007 | $131,423.65 |
|  | Wire | 05/10/2007 | $178,909.10 |
|  | Wire | 07/11/2007 | $60,456.41 |
|  | Wire | 07/11/2007 | $177,433.16 |
|  | Wire | 07/11/2007 | $99,603.35 |
|  |  |  | **$647,825.67** |
| FIDELITY TITLE COMPANY ESCROW<br>406 NORTH SECOND STREET<br>YAKIMA, WA  98901 | Wire | 07/10/2007 | $39,560.83 |
|  | Wire | 07/10/2007 | $116,305.00 |
|  | Wire | 07/18/2007 | $176,798.58 |
|  |  |  | **$332,664.41** |
| FIDELITY TITLE ESCROW<br>101 E. WASHINGTON STREET<br>BURLINGTON, WI  53105 | Wire | 05/15/2007 | $169,902.99 |
|  |  |  | **$169,902.99** |
| FIDELITY TITLE TRUST ACCOUNT<br>201 CONCOURSE BLVD<br>GLEN ALLEN, VA  23059 | Wire | 06/05/2007 | $77,944.09 |
|  | Wire | 07/06/2007 | $140,761.05 |
|  | Wire | 07/09/2007 | $124,219.87 |
|  |  |  | **$342,925.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIDELITY TITLE TRUST ACCOUNT 350 E CENTER ST. STE. 10 PROVO, UT  84606 | Wire | 07/03/2007 | $190,365.85 |
| | | | **$190,365.85** |
| FIDELLITY NATIONAL TITLE 2700 BRIDGEPORT WAY W #F UNIVERSITY PLACE, WA  98466 | Wire | 05/18/2007 | $196,649.30 |
| | Wire | 05/29/2007 | $358,530.92 |
| | | | **$555,180.22** |
| FIDELLITY NATIONAL TITLE 6704 TACOMA MALL BLVD. STE. 200 TACOMA, WA  98409 | Wire | 07/02/2007 | $302,932.61 |
| | | | **$302,932.61** |
| FIDELTY LAND TITLE AGENCY OF C 10723 MONTGOMERY RD CINCINNATI, OH  45242 | Wire | 06/13/2007 | $71,842.50 |
| | Wire | 06/13/2007 | $215,181.54 |
| | Wire | 06/21/2007 | $67,998.83 |
| | Wire | 06/22/2007 | $118,376.86 |
| | Wire | 07/13/2007 | $60,799.34 |
| | | | **$534,199.07** |
| FIDLELITY NATIONAL TITLE CO. 455 ORO DAM SUITE A OROVILLE, CA  95965 | Wire | 05/24/2007 | $6,000.00 |
| | Wire | 05/24/2007 | $145,312.37 |
| | Wire | 07/10/2007 | $3,700.00 |
| | Wire | 07/10/2007 | $144,464.80 |
| | | | **$299,477.17** |
| FIDLELITY NATIONAL TITLE CO. 6141 CENTER STREET PARADISE, CA  95969 | Wire | 07/23/2007 | $4,710.00 |
| | Wire | 07/23/2007 | $4,704.11 |
| | Wire | 07/23/2007 | $146,651.68 |
| | | | **$156,065.79** |
| FIELDS AND DENNIS LLP IOLTA CO 20 WILLIAM ST SUITE 165 WELLESLEY, MA  2481 | Wire | 05/10/2007 | $41,857.38 |
| | Wire | 05/10/2007 | $337,365.59 |
| | Wire | 05/18/2007 | $66,692.45 |
| | Wire | 05/18/2007 | $356,904.71 |
| | | | **$802,820.13** |
| FILANNINO & TIANGCO 118 BROOK STREET SCARSDALE, NY  10583 | Wire | 05/22/2007 | $1,012,735.25 |
| | | | **$1,012,735.25** |
| FINANCIAL ESCROW CORP. 309 W. MCGRAW STREET SEATTLE, WA  98119 | Wire | 07/27/2007 | $78,806.00 |
| | Wire | 07/27/2007 | $314,330.42 |
| | | | **$393,136.42** |
| FINANCIAL ESCROW CORP. 309 WEST MCGRAW PLACE SEATTLE, WA  98119 | Wire | 05/10/2007 | $686,551.19 |
| | | | **$686,551.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FINANCIAL ESCROW CORP.<br>309 WEST MCGRAW STREET<br>SEATTLE, WA  98109 | Wire | 05/11/2007 | $485,527.62 |
| | Wire | 05/21/2007 | $357,287.94 |
| | Wire | 05/23/2007 | $312,979.95 |
| | Wire | 06/07/2007 | $507,103.70 |
| | Wire | 06/14/2007 | $279,894.87 |
| | Wire | 06/18/2007 | $331,972.21 |
| | Wire | 06/26/2007 | $255,582.74 |
| | Wire | 06/29/2007 | $294,324.10 |
| | Wire | 06/29/2007 | $160,252.18 |
| | Wire | 06/29/2007 | $278,549.60 |
| | Wire | 06/29/2007 | $357,053.17 |
| | Wire | 07/27/2007 | $401,635.19 |
| | | | **$4,022,163.27** |
| FINANCIAL MORTGAGE CORPORATION | Wire | 05/09/2007 | $113,322.64 |
| | | | **$113,322.64** |
| FINANCIAL TITLE<br>1107 FAIR OAKS BLVD.<br>SUITE 100<br>FAIR OAKS, CA  95628 | Wire | 07/16/2007 | $66,920.00 |
| | Wire | 07/16/2007 | $196,772.40 |
| | | | **$263,692.40** |
| FINANCIAL TITLE<br>1155 WEST SHAW AVENUE<br>FRESNO, CA  93711 | Wire | 05/16/2007 | $161,565.67 |
| | Wire | 05/22/2007 | $148,060.89 |
| | Wire | 05/29/2007 | $329,124.16 |
| | Wire | 06/04/2007 | $202,940.00 |
| | Wire | 06/06/2007 | $143,650.00 |
| | Wire | 06/06/2007 | $572,035.42 |
| | Wire | 06/12/2007 | $253,575.11 |
| | Wire | 06/15/2007 | $149,006.50 |
| | Wire | 06/19/2007 | $343,234.37 |
| | | | **$2,303,192.12** |
| FINANCIAL TITLE<br>11601 BLOCKER DR., STE 105<br>AUBURN, CA  95603 | Wire | 05/10/2007 | $697,108.03 |
| | Wire | 05/18/2007 | $195,214.31 |
| | | | **$892,322.34** |
| FINANCIAL TITLE<br>11707 FAIR OAKS BLVD #100<br>FAIR OAKS, CA  95628 | Wire | 05/10/2007 | $390,366.56 |
| | Wire | 05/25/2007 | $255,633.31 |
| | Wire | 06/25/2007 | $417,640.53 |
| | Wire | 07/05/2007 | $291,000.00 |
| | | | **$1,354,640.40** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE | Wire | 05/10/2007 | $485,279.50 |
| 11723 FAIR OAKS BL | Wire | 05/11/2007 | $359,994.36 |
| FAIR OAKS, CA  95628 | Wire | 05/15/2007 | $390,412.66 |
| | Wire | 05/18/2007 | $96,668.61 |
| | Wire | 05/18/2007 | $385,166.64 |
| | Wire | 05/30/2007 | $337,475.94 |
| | Wire | 06/19/2007 | $320,804.67 |
| | Wire | 07/13/2007 | $215,012.39 |
| | Wire | 07/17/2007 | $315,748.73 |
| | | | **$2,906,563.50** |
| FINANCIAL TITLE | Wire | 05/14/2007 | $247,689.62 |
| 1180 IRON POINT RD. #130 | Wire | 05/24/2007 | $198,884.90 |
| FOLSOM, CA  95630 | Wire | 05/31/2007 | $178,260.72 |
| | Wire | 06/05/2007 | $310,389.62 |
| | Wire | 06/05/2007 | $535,499.00 |
| | Wire | 06/15/2007 | $405,427.08 |
| | Wire | 06/18/2007 | $267,799.14 |
| | Wire | 07/03/2007 | $131,089.66 |
| | Wire | 07/06/2007 | $420,387.18 |
| | Wire | 07/11/2007 | $61,962.99 |
| | Wire | 07/13/2007 | $187,264.55 |
| | Wire | 07/20/2007 | $168,692.72 |
| | | | **$3,113,347.18** |
| FINANCIAL TITLE | Wire | 05/31/2007 | $149,505.39 |
| 120 WEST CENTER | Wire | 06/18/2007 | $291,790.09 |
| VISALIA, CA  93291 | Wire | 07/18/2007 | $188,190.71 |
| | | | **$629,486.19** |
| FINANCIAL TITLE | Wire | 06/14/2007 | $186,249.32 |
| 1333 WILLOW PASS RD | | | |
| SU 106 | | | **$186,249.32** |
| CONCORD, CA  94520 | | | |
| FINANCIAL TITLE | Wire | 06/06/2007 | $465,847.56 |
| 1400 ROCKY RIDGE DRIVE | Wire | 06/06/2007 | $117,010.00 |
| SUITE #100 | | | |
| ROSEVILLE, CA  95661 | | | **$582,857.56** |
| FINANCIAL TITLE | Wire | 06/14/2007 | $438,141.02 |
| 1410 ROCKY RIDGE DRIVE #190 | Wire | 06/25/2007 | $120,220.12 |
| ROSEVILLE, CA  95661 | Wire | 06/25/2007 | $364,791.60 |
| | Wire | 07/11/2007 | $63,609.56 |
| | Wire | 07/11/2007 | $261,518.79 |
| | Wire | 07/13/2007 | $188,808.98 |
| | Wire | 07/19/2007 | $62,317.04 |
| | | | **$1,499,407.11** |
| FINANCIAL TITLE | Wire | 05/30/2007 | $282,932.26 |
| 1430 BLUE OAKS DRIVE #150 | | | |
| ROSEVILLE, CA  95747 | | | **$282,932.26** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE | Wire | 05/08/2007 | $144,235.51 |
| 145 NORTH "K" STREET | Wire | 06/28/2007 | $6,450.00 |
| TULARE, CA  93274 | Wire | 06/28/2007 | $6,450.00 |
| | Wire | 06/28/2007 | $201,339.03 |
| | | | **$358,474.54** |
| FINANCIAL TITLE | Wire | 07/27/2007 | $15,579.44 |
| 155 CALLAN AVENUE | Wire | 07/27/2007 | $257,135.11 |
| SAN LEANDRO, CA  94577 | | | |
| | | | **$272,714.55** |
| FINANCIAL TITLE | Wire | 05/31/2007 | $928,043.72 |
| 1676 N. CALIFORNIA BLVD #P117 | | | |
| WALNUT CREEK, CA  94596 | | | **$928,043.72** |
| FINANCIAL TITLE | Wire | 06/08/2007 | $450,170.26 |
| 1676 NORTH CALIFORNIA BLVD | Wire | 06/20/2007 | $138,206.66 |
| SUITE 117 | Wire | 06/29/2007 | $466,628.73 |
| WALNUT CREEK, CA  94596 | | | |
| | | | **$1,055,005.65** |
| FINANCIAL TITLE | Wire | 06/12/2007 | $272,750.81 |
| 17723 FAIR OAKS BLVD. | | | |
| FAIR OAKS, CA  95628 | | | **$272,750.81** |
| FINANCIAL TITLE | Wire | 06/29/2007 | $131,215.54 |
| 1780 FIRST STREET | Wire | 07/12/2007 | $86,200.00 |
| LIVERMORE, CA  94550 | Wire | 07/12/2007 | $406,814.68 |
| | | | **$624,230.22** |
| FINANCIAL TITLE | Wire | 06/15/2007 | $259,703.00 |
| 2 THEATER SQUARE, STE. 240 | | | |
| ORINDA, CA  94563 | | | **$259,703.00** |
| FINANCIAL TITLE | Wire | 06/06/2007 | $467,541.97 |
| 23161 LAKE CENTER DR #120 | | | |
| LAKE FOREST, CA  92630 | | | **$467,541.97** |
| FINANCIAL TITLE | Wire | 06/19/2007 | $355,088.25 |
| 25950 ACERO ST #320 | | | |
| MISSION VIEJO, CA  92691 | | | **$355,088.25** |
| FINANCIAL TITLE | Wire | 06/19/2007 | $147,930.25 |
| 2999 DOUGLAS BLVD. # 315 | Wire | 06/27/2007 | $511,311.99 |
| ROSEVILLE, CA  95661 | | | |
| | | | **$659,242.24** |
| FINANCIAL TITLE | Wire | 06/06/2007 | $418,430.55 |
| 29995 TECHNOLOGY DRIVE | | | |
| SUITE 104 | | | **$418,430.55** |
| MURRIETA, CA  92563 | | | |
| FINANCIAL TITLE | Wire | 05/21/2007 | $382,448.62 |
| 3130 CROW CANYON PLACE | | | |
| SUITE 180 | | | **$382,448.62** |
| SAN RAMON, CA  94583 | | | |
| FINANCIAL TITLE | Wire | 05/30/2007 | $175,436.54 |
| 3741 DOUGLAS BLVD #100 | Wire | 05/30/2007 | $319,888.37 |
| ROSEVILLE, CA  95661 | | | |
| | | | **$495,324.91** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE<br>3809 E. CASTRO VALLEY BLVD.<br>CASTRO VALLEY, CA  94552 | Wire | 06/11/2007 | $716,636.67 |
| | | | **$716,636.67** |
| FINANCIAL TITLE<br>3809 EAST CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94552 | Wire<br>Wire | 05/30/2007<br>07/10/2007 | $755,409.62<br>$471,932.10 |
| | | | **$1,227,341.72** |
| FINANCIAL TITLE<br>3905 PARK DRIVE STE #200<br>EL DORADO HILLS, CA  95762 | Wire<br>Wire | 05/24/2007<br>06/29/2007 | $265,142.67<br>$202,919.69 |
| | | | **$468,062.36** |
| FINANCIAL TITLE<br>5 PARKCENTER DR. @100<br>SACRAMENTO, CA  95825 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/18/2007<br>07/11/2007 | $240,784.75<br>$349,283.37<br>$304,791.62 |
| | | | **$894,859.74** |
| FINANCIAL TITLE<br>501 W LODI AVENUE, SUITE A<br>LODI, CA  95242 | Wire | 05/17/2007 | $201,892.75 |
| | | | **$201,892.75** |
| FINANCIAL TITLE<br>5075 HOPYARD ROAD<br>SUITE 120<br>PLEASANTON, CA  94588 | Wire<br>Wire | 05/16/2007<br>07/23/2007 | $603,566.95<br>$667,210.95 |
| | | | **$1,270,777.90** |
| FINANCIAL TITLE<br>5701 HOPYARD ROAD<br>SUITE 4<br>PLEASANTON, CA  94588 | Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>07/25/2007 | $446,575.11<br>$453,516.81<br>$452,661.56 |
| | | | **$1,352,753.48** |
| FINANCIAL TITLE<br>5751 5751 SUNRISE BLVD<br>CITRUS HEIGHTS, CA  95610 | Wire | 07/10/2007 | $209,159.42 |
| | | | **$209,159.42** |
| FINANCIAL TITLE<br>7086 N MAPLE AVENUE<br>SUITE 104<br>FRESNO, CA  93720 | Wire<br>Wire | 05/16/2007<br>07/05/2007 | $327,807.67<br>$189,059.47 |
| | | | **$516,867.14** |
| FINANCIAL TITLE<br>7550 N PALM #201<br>FRESNO, CA  93711 | Wire | 07/10/2007 | $326,345.40 |
| | | | **$326,345.40** |
| FINANCIAL TITLE<br>7550 N. PALM AVENUE<br>FRESNO, CA  93711 | Wire<br>Wire | 06/22/2007<br>07/12/2007 | $81,523.74<br>$417,391.68 |
| | | | **$498,915.42** |
| FINANCIAL TITLE<br>7550 NORTH PALM # 201<br>FRESNO<br>FRESNO, CA  93711 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/18/2007<br>07/09/2007<br>07/09/2007<br>07/09/2007<br>07/09/2007 | $465,363.79<br>$628,354.32<br>$399,118.89<br>$401,994.00<br>$89,370.31<br>$417,685.74 |
| | | | **$2,401,887.05** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE<br>81 BLUE RAVINE<br>SUITE 220<br>FOLSOM, CA  95630 | Wire | 05/22/2007 | $199,132.23 |
| | Wire | 06/11/2007 | $117,455.75 |
| | Wire | 06/14/2007 | $148,832.85 |
| | Wire | 06/18/2007 | $546,930.57 |
| | Wire | 06/18/2007 | $491,972.42 |
| | Wire | 06/28/2007 | $305,520.23 |
| | Wire | 06/28/2007 | $538,316.50 |
| | Wire | 06/29/2007 | $220,857.38 |
| | Wire | 07/11/2007 | $306,645.87 |
| | Wire | 07/23/2007 | $269,395.52 |
| | | | **$3,145,059.32** |
| FINANCIAL TITLE<br>8525 MADISON AVE # 142<br>FAIR OAKS, CA  95628 | Wire | 05/09/2007 | $250,948.48 |
| | Wire | 05/15/2007 | $110,163.28 |
| | Wire | 05/24/2007 | $210,572.19 |
| | Wire | 06/12/2007 | $358,717.43 |
| | Wire | 06/18/2007 | $9,900.00 |
| | Wire | 06/18/2007 | $321,142.04 |
| | Wire | 07/24/2007 | $279,954.16 |
| | | | **$1,541,397.58** |
| FINANCIAL TITLE<br>8630 BRENTWOOD BLVD<br>STE A2<br>BRENTWOOD, CA  94513 | Wire | 06/01/2007 | $495,074.00 |
| | | | **$495,074.00** |
| FINANCIAL TITLE<br>9280 W STOCKTON BLVD #110<br>ELK GROVE, CA  95758 | Wire | 06/18/2007 | $227,400.96 |
| | | | **$227,400.96** |
| FINANCIAL TITLE<br>9300 W STOCKTON BLVD<br>SUITE 200<br>ELK GROVE, CA  95758 | Wire | 06/25/2007 | $213,804.33 |
| | | | **$213,804.33** |
| FINANCIAL TITLE CO<br>11707 FAIR OAKS BLVD<br>FAIR OAKS, CA  95628 | Wire | 06/19/2007 | $314,619.31 |
| | | | **$314,619.31** |
| FINANCIAL TITLE CO<br>11723 FAIR OAKS BLVD<br>FAIR OAKS, CA  95628 | Wire | 05/09/2007 | $385,090.18 |
| | Wire | 05/09/2007 | $433,997.78 |
| | Wire | 05/29/2007 | $500,204.25 |
| | Wire | 06/21/2007 | $268,441.18 |
| | Wire | 07/03/2007 | $208,012.25 |
| | Wire | 07/03/2007 | $166,374.89 |
| | Wire | 07/26/2007 | $403,657.33 |
| | | | **$2,365,777.86** |
| FINANCIAL TITLE CO<br>3741 DOUGLAS BLVD<br>SUITE 100<br>ROSEVILLE, CA  95661 | Wire | 06/11/2007 | $296,840.31 |
| | Wire | 06/12/2007 | $384,481.66 |
| | Wire | 07/19/2007 | $262,745.41 |
| | | | **$944,067.38** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE CO<br>7550 N. PALM AVE., STE. 201<br>FRESNO, CA  93711 | Wire<br>Wire | 05/21/2007<br>05/30/2007 | $380,918.35<br>$399,228.44 |
| | | | **$780,146.79** |
| FINANCIAL TITLE CO<br>7550 NORTH PALM # 201<br>FRESNO, CA  93711 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/21/2007<br>05/24/2007<br>05/24/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007<br>06/06/2007<br>06/18/2007<br>07/10/2007<br>07/19/2007<br>07/19/2007 | $225,392.13<br>$420,619.22<br>$45,203.75<br>$685,905.67<br>$677,817.44<br>$420,108.10<br>$143,275.06<br>$199,560.30<br>$346,234.97<br>$294,728.28<br>$21,908.64<br>$176,258.50 |
| | | | **$3,657,012.06** |
| FINANCIAL TITLE CO.<br>1101 COLLEGE AVENUE<br>SUITE 100<br>SANTA ROSA, CA  95404 | Wire | 06/19/2007 | $123,724.20 |
| | | | **$123,724.20** |
| FINANCIAL TITLE CO.<br>652 PETALUMA AVE.<br>SUITE #J1<br>SEBASTOPOL, CA  95472 | Wire | 06/08/2007 | $364,048.15 |
| | | | **$364,048.15** |
| FINANCIAL TITLE CO.<br>765 BAYWOOD DRIVE #153<br>PETALUMA, CA  94954 | Wire | 06/27/2007 | $457,184.24 |
| | | | **$457,184.24** |
| FINANCIAL TITLE CO.<br>81 BLUE RAVINE RD<br>SUITE 220<br>FOLSOM, CA  95630 | Wire | 07/16/2007 | $510,046.67 |
| | | | **$510,046.67** |
| FINANCIAL TITLE COMPANY<br>1001 BAYHILL DR<br>#185<br>SAN BRUNO, CA  94066 | Wire<br>Wire<br>Wire<br>Wire<br>0323409 | 05/10/2007<br>05/10/2007<br>05/21/2007<br>05/21/2007<br>07/20/2007 | $93,397.50<br>$373,707.89<br>$588,509.50<br>$145,605.00<br>$11.59 |
| | | | **$1,201,231.48** |
| FINANCIAL TITLE COMPANY<br>1043 WEST MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/23/2007 | $108,761.47 |
| | | | **$108,761.47** |
| FINANCIAL TITLE COMPANY<br>10543 GUNN AVENUE<br>WHITTIER, CA  90605 | Wire<br>Wire<br>Wire | 07/06/2007<br>07/06/2007<br>07/06/2007 | $7,905.00<br>$7,905.00<br>$248,587.47 |
| | | | **$264,397.47** |
| FINANCIAL TITLE COMPANY<br>111 N. MARYLAND AVENUE #208<br>GLENDALE, CA  91206 | Wire | 07/13/2007 | $309,366.86 |
| | | | **$309,366.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY 1111 EAST KATELLA AVENUE ORANGE, CA  92867 | Wire | 07/05/2007 | $421,787.06 |
| | | | **$421,787.06** |
| FINANCIAL TITLE COMPANY 1155 SHAW AVE. W FRESNO, CA  93711 | Wire | 05/15/2007 | $25,355.57 |
| | Wire | 05/15/2007 | $203,200.69 |
| | | | **$228,556.26** |
| FINANCIAL TITLE COMPANY 1155 W SHAW AVENUE FRESNO, CA  93711 | Wire | 06/27/2007 | $107,750.00 |
| | Wire | 07/17/2007 | $7,500.00 |
| | Wire | 07/17/2007 | $222,445.70 |
| | | | **$337,695.70** |
| FINANCIAL TITLE COMPANY 1155 W. SHAW AVE FRESNO, CA  93711 | Wire | 05/23/2007 | $173,106.70 |
| | Wire | 06/27/2007 | $418,048.75 |
| | | | **$591,155.45** |
| FINANCIAL TITLE COMPANY 11707 FAIR OAKS BLVD SUITE 100 FAIR OAKS, CA  95628 | Wire | 05/17/2007 | $66,975.96 |
| | Wire | 05/17/2007 | $268,499.90 |
| | Wire | 06/11/2007 | $309,468.09 |
| | Wire | 07/05/2007 | $1,544,588.02 |
| | Wire | 07/27/2007 | $294,196.20 |
| | | | **$2,483,728.17** |
| FINANCIAL TITLE COMPANY 1180 IRON POINT RD SUITE 130 FOLSOM, CA  95630 | Wire | 05/08/2007 | $64,972.20 |
| | Wire | 05/25/2007 | $290,882.86 |
| | Wire | 06/06/2007 | $366,857.16 |
| | Wire | 06/06/2007 | $296,817.20 |
| | Wire | 07/27/2007 | $278,244.78 |
| | | | **$1,297,774.20** |
| FINANCIAL TITLE COMPANY 120 W. CENTER VISALIA, CA  93291 | Wire | 06/05/2007 | $28,073.06 |
| | Wire | 06/05/2007 | $223,464.58 |
| | Wire | 06/08/2007 | $342,455.65 |
| | Wire | 06/25/2007 | $143,038.94 |
| | | | **$737,032.23** |
| FINANCIAL TITLE COMPANY 1247 S PAK VICTORIA DRIVE MILPITAS, CA  95035 | Wire | 05/15/2007 | $323,380.67 |
| | | | **$323,380.67** |
| FINANCIAL TITLE COMPANY 1247 SO PARK VICTORIA DRIVE MILPITAS, CA  95035 | Wire | 05/21/2007 | $528,566.89 |
| | | | **$528,566.89** |
| FINANCIAL TITLE COMPANY 1247 SO. PARK VICTORIA DRIVE MILPITAS, CA  95035 | Wire | 05/31/2007 | $475,711.99 |
| | | | **$475,711.99** |
| FINANCIAL TITLE COMPANY 1247 SOUTH PARK VICTORIA DRIVE MILPITAS, CA  95035 | Wire | 05/18/2007 | $478,383.40 |
| | | | **$478,383.40** |
| FINANCIAL TITLE COMPANY 126 W. CENTER VISALIA, CA  93291 | Wire | 07/27/2007 | $37,583.82 |
| | Wire | 07/27/2007 | $225,472.97 |
| | | | **$263,056.79** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY 1300 EASTMAN AVENUE , SUITE 21 VENTURA, CA  93003 | Wire | 06/25/2007 | $514,912.84 |
| | | | **$514,912.84** |
| FINANCIAL TITLE COMPANY 1401 EL CAMINO AVENUE SUITE 102 SACRAMENTO, CA  95815 | Wire | 05/23/2007 | $313,509.52 |
| | | | **$313,509.52** |
| FINANCIAL TITLE COMPANY 1410 ROCKY RIDGE DRIVE SUITE 190 ROSEVILLE, CA  95661 | Wire | 05/16/2007 | $268,761.50 |
| | | | **$268,761.50** |
| FINANCIAL TITLE COMPANY 1424 2ND ST NAPA, CA  94559 | Wire | 06/22/2007 | $622,424.13 |
| | | | **$622,424.13** |
| FINANCIAL TITLE COMPANY 1425 RIVER PARK DRIVE,  #110 SACRAMENTO, CA  95815 | Wire | 05/16/2007 | $388,648.58 |
| | | | **$388,648.58** |
| FINANCIAL TITLE COMPANY 1430 BLUE OAKS BOULEVARD #150 ROSEVILLE, CA  95747 | Wire Wire | 05/21/2007 05/21/2007 | $5,310.00 $173,904.76 |
| | | | **$179,214.76** |
| FINANCIAL TITLE COMPANY 145 N. K STREET TULARE, CA  93274 | Wire | 07/24/2007 | $374,185.00 |
| | | | **$374,185.00** |
| FINANCIAL TITLE COMPANY 145 NORTH K STREET TULARE, CA  93274 | Wire | 06/13/2007 | $292,777.00 |
| | | | **$292,777.00** |
| FINANCIAL TITLE COMPANY 1450 FRAZEE ROAD, SUITE 306 SAN DIEGO, CA  92108 | Wire | 06/19/2007 | $332,362.00 |
| | | | **$332,362.00** |
| FINANCIAL TITLE COMPANY 1465 SOUTH D STREET SAN BERNARDINO, CA  92408 | Wire | 05/23/2007 | $571,023.87 |
| | | | **$571,023.87** |
| FINANCIAL TITLE COMPANY 1495 RIVER PARK DRIVE SUITE 300 SACRAMENTO, CA  95815 | Wire | 06/07/2007 | $268,555.67 |
| | | | **$268,555.67** |
| FINANCIAL TITLE COMPANY 1525 MERIDIAN AVE STE #101 SAN JOSE, CA  95125 | Wire Wire | 05/21/2007 06/27/2007 | $907,139.74 $602,565.92 |
| | | | **$1,509,705.66** |
| FINANCIAL TITLE COMPANY 15888  MAIN STREET SUITE 213 HESPERIA, CA  92345 | Wire | 07/26/2007 | $214,574.33 |
| | | | **$214,574.33** |
| FINANCIAL TITLE COMPANY 15888 MAIN ST. SUITE 213 HESPERIA, CA  92345 | Wire Wire | 05/30/2007 06/29/2007 | $301,467.40 $245,705.44 |
| | | | **$547,172.84** |
| FINANCIAL TITLE COMPANY 16270 MONTEREY ROAD #160 MORGAN HILL, CA  95037 | Wire Wire Wire | 06/13/2007 06/19/2007 06/19/2007 | $835,371.25 $149,825.00 $595,740.21 |
| | | | **$1,580,936.46** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>1643 W. MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/10/2007 | $182,935.03 |
| | | | **$182,935.03** |
| FINANCIAL TITLE COMPANY<br>1647 W MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/10/2007 | $203,253.30 |
| | Wire | 05/21/2007 | $6,450.00 |
| | Wire | 07/26/2007 | $305,942.50 |
| | | | **$515,645.80** |
| FINANCIAL TITLE COMPANY<br>1647 W. MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/21/2007 | $202,379.60 |
| | Wire | 06/06/2007 | $211,516.45 |
| | Wire | 06/15/2007 | $5,700.00 |
| | Wire | 06/15/2007 | $182,694.64 |
| | Wire | 06/15/2007 | $89,366.25 |
| | Wire | 07/09/2007 | $6,900.00 |
| | Wire | 07/09/2007 | $185,594.54 |
| | Wire | 07/20/2007 | $129,083.41 |
| | | | **$1,013,234.89** |
| FINANCIAL TITLE COMPANY<br>1647 WEST MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/09/2007 | $238,252.22 |
| | | | **$238,252.22** |
| FINANCIAL TITLE COMPANY<br>1676  N. CALIFORNIA BLVD<br>#P117<br>WALNUT CREEK, CA  94596 | Wire | 07/02/2007 | $780,163.31 |
| | | | **$780,163.31** |
| FINANCIAL TITLE COMPANY<br>1676 N CALIFORNIA BLVD<br>SUITE P117<br>WALNUT CREEK, CA  94596 | Wire | 06/15/2007 | $127,450.98 |
| | | | **$127,450.98** |
| FINANCIAL TITLE COMPANY<br>1676 N. CALIFORNIA BLVD<br>#P117<br>WALNUT CREEK, CA  94596 | Wire | 06/05/2007 | $180,604.64 |
| | Wire | 06/29/2007 | $484,858.35 |
| | Wire | 07/02/2007 | $75,903.00 |
| | Wire | 07/16/2007 | $294,660.80 |
| | | | **$1,036,026.79** |
| FINANCIAL TITLE COMPANY<br>1676 NORTH CALIFORNIA BLVD<br>SUITE #P117<br>WALNUT CREEK, CA  94596 | Wire | 05/29/2007 | $607,569.00 |
| | | | **$607,569.00** |
| FINANCIAL TITLE COMPANY<br>17525 VENTURA BLVD<br>SUITE 107<br>ENCINO, CA  91316 | Wire | 06/21/2007 | $651,729.83 |
| | Wire | 07/24/2007 | $641,723.82 |
| | | | **$1,293,453.65** |
| FINANCIAL TITLE COMPANY<br>180 GRAND AVE SUITE 850<br>OAKLAND, CA  94612 | Wire | 05/31/2007 | $402,507.90 |
| | | | **$402,507.90** |
| FINANCIAL TITLE COMPANY<br>18302 IRVINE BLVD. SUITE 100<br>TUSTIN, CA  92780 | Wire | 05/30/2007 | $456,164.61 |
| | | | **$456,164.61** |
| FINANCIAL TITLE COMPANY<br>1850 MARRON ROAD SUITE 112<br>CARLSBAD, CA  92008 | Wire | 07/02/2007 | $365,943.90 |
| | | | **$365,943.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY 2 THEATRE SQUARE SUITE #240 ORINDA, CA  94563 | Wire | 06/29/2007 | $370,865.42 |
| | | | **$370,865.42** |
| FINANCIAL TITLE COMPANY 2056 SECOND STREET SELMA, CA  93662 | Wire | 05/16/2007 | $153,222.33 |
| | | | **$153,222.33** |
| FINANCIAL TITLE COMPANY 21680 GATEWAY CENTER DRIVE SUI DIAMOND BAR, CA  91765 | Wire Wire | 06/05/2007 07/16/2007 | $394,513.66 $57,897.19 |
| | | | **$452,410.85** |
| FINANCIAL TITLE COMPANY 221 MAIN STREET SUITE #840 SAN FRANCISCO, CA  94105 | Wire Wire | 05/23/2007 07/26/2007 | $379,748.00 $622,011.03 |
| | | | **$1,001,759.03** |
| FINANCIAL TITLE COMPANY 2241 DOUGLAS BLVD SUITE 100 ROSEVILLE, CA  95661 | Wire Wire | 05/30/2007 06/01/2007 | $387,547.20 $289,936.06 |
| | | | **$677,483.26** |
| FINANCIAL TITLE COMPANY 2321 W. MARCH LANE STE #210 STOCKTON, CA  95207 | Wire Wire | 05/09/2007 05/09/2007 | $76,975.60 $308,343.36 |
| | | | **$385,318.96** |
| FINANCIAL TITLE COMPANY 2321 W.MARCH LANE SUITE 210 STOCKTON, CA  95207 | Wire | 05/08/2007 | $298,500.10 |
| | | | **$298,500.10** |
| FINANCIAL TITLE COMPANY 2321 WEST MARCH LANE #210 STOCKTON, CA  95207 | Wire Wire | 05/10/2007 06/29/2007 | $648,602.00 $303,467.52 |
| | | | **$952,069.52** |
| FINANCIAL TITLE COMPANY 236 N. SANTA CRUZ AVENUE #100 LOS GATOS, CA  95030 | Wire | 06/20/2007 | $619,812.75 |
| | | | **$619,812.75** |
| FINANCIAL TITLE COMPANY 2400 DEL PASO ROAD SUITE 190 SACRAMENTO, CA  95834 | Wire | 05/31/2007 | $410,672.87 |
| | | | **$410,672.87** |
| FINANCIAL TITLE COMPANY 24422 AVENIDA DE LA CARLOTA SUITE 230 LAGUNA HILLS, CA  92653 | Wire Wire | 05/31/2007 07/27/2007 | $304,710.49 $417,882.75 |
| | | | **$722,593.24** |
| FINANCIAL TITLE COMPANY 2453 GRAND CANAL BLVD STOCKTON, CA  95207 | Wire Wire Wire | 05/22/2007 06/07/2007 06/13/2007 | $437,957.74 $249,137.75 $199,723.24 |
| | | | **$886,818.73** |
| FINANCIAL TITLE COMPANY 2475 HUNTINGTON DRIVE SAN MARINO, CA  91108 | Wire Wire Wire | 05/24/2007 05/24/2007 06/05/2007 | $149,700.00 $587,878.22 $344,379.22 |
| | | | **$1,081,957.44** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>2510 DOUGLAS BLVD<br>SUITE 500<br>ROSEVILLE, CA  95661 | Wire | 05/29/2007 | $351,603.40 |
| | | | **$351,603.40** |
| FINANCIAL TITLE COMPANY<br>265 E WARM SPRINGS #104<br>LAS VEGAS, NV  89119 | Wire | 05/30/2007 | $166,972.38 |
| | Wire | 05/31/2007 | $215,238.17 |
| | Wire | 06/08/2007 | $258,021.71 |
| | Wire | 07/02/2007 | $357,648.95 |
| | | | **$997,881.21** |
| FINANCIAL TITLE COMPANY<br>265 E. WARM SPRINGS<br>LAS VEGAS, NV  89119 | Wire | 05/16/2007 | $242,018.48 |
| | Wire | 07/17/2007 | $488,460.73 |
| | | | **$730,479.21** |
| FINANCIAL TITLE COMPANY<br>265 EAST WARM SPRINGS DRIVE<br>SUITE 104<br>LAS VEGAS, NV  89119 | Wire | 05/17/2007 | $383,379.88 |
| | | | **$383,379.88** |
| FINANCIAL TITLE COMPANY<br>2680 BERRYESSA ROAD<br>SAN JOSE, CA  95132 | Wire | 06/12/2007 | $600,237.86 |
| | | | **$600,237.86** |
| FINANCIAL TITLE COMPANY<br>277 RANCHEROS DRIVE STE 190<br>SAN MARCOS, CA  92069 | Wire | 07/18/2007 | $321,454.37 |
| | | | **$321,454.37** |
| FINANCIAL TITLE COMPANY<br>28281 CROWN VALLEY PKWY<br>STE 150<br>LAGUNA NIGUEL, CA  92677 | Wire | 05/09/2007 | $510,379.11 |
| | | | **$510,379.11** |
| FINANCIAL TITLE COMPANY<br>2835 CAMINO DEL RIO SOUTH #210<br>SAN DIEGO, CA  92108 | Wire | 06/29/2007 | $274,993.41 |
| | | | **$274,993.41** |
| FINANCIAL TITLE COMPANY<br>2980 S DURANGO DRIVE<br>SUITE 103<br>LAS VEGAS, NV  89117 | Wire | 05/14/2007 | $426,808.17 |
| | | | **$426,808.17** |
| FINANCIAL TITLE COMPANY<br>2999 DOUGLAS BLVD<br>SUITE 315<br>ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $153,056.03 |
| | | | **$153,056.03** |
| FINANCIAL TITLE COMPANY<br>3001 LAVA RIDGE COURT<br>SUITE #160<br>ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $524,602.84 |
| | Wire | 05/31/2007 | $298,050.92 |
| | | | **$822,653.76** |
| FINANCIAL TITLE COMPANY<br>3220 BLUME DRIVE<br>SUITE #139<br>RICHMOND, CA  94805 | Wire | 06/07/2007 | $621,079.80 |
| | | | **$621,079.80** |
| FINANCIAL TITLE COMPANY<br>333 W. HENDERSON AVENUE<br>SUITE #B<br>PORTERVILLE, CA  93257 | Wire | 07/12/2007 | $122,196.25 |
| | | | **$122,196.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>3559 WEST RAMSEY<br>BANNING, CA  92220 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>05/25/2007 | $3,000.00<br>$3,000.00<br>$93,692.84 |
| | | | **$99,692.84** |
| FINANCIAL TITLE COMPANY<br>360 BRYANT STREET, SUITE 100<br>PALO ALTO, CA  94301 | Wire | 07/27/2007 | $598,311.39 |
| | | | **$598,311.39** |
| FINANCIAL TITLE COMPANY<br>3809 E CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94552 | Wire | 06/07/2007 | $531,752.21 |
| | | | **$531,752.21** |
| FINANCIAL TITLE COMPANY<br>3809 E. CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94552 | Wire | 06/04/2007 | $148,088.99 |
| | | | **$148,088.99** |
| FINANCIAL TITLE COMPANY<br>3809 EAST CASTRO VALLEY BLVD.<br>CASTRO VALLEY, CA  94552 | Wire | 05/16/2007 | $627,319.00 |
| | | | **$627,319.00** |
| FINANCIAL TITLE COMPANY<br>3850 ROYAL AVE<br>SIMI VALLEY, CA  93063 | Wire | 05/31/2007 | $335,874.62 |
| | | | **$335,874.62** |
| FINANCIAL TITLE COMPANY<br>389 CLOVIS AVE. #100<br>CLOVIS, CA  93612 | Wire<br>Wire | 06/08/2007<br>06/12/2007 | $326,998.34<br>$270,170.37 |
| | | | **$597,168.71** |
| FINANCIAL TITLE COMPANY<br>3905 PARK CENTER DRIVE<br>SUITE 200<br>EL DORADO HILLS, CA  95762 | Wire | 06/06/2007 | $339,137.44 |
| | | | **$339,137.44** |
| FINANCIAL TITLE COMPANY<br>3905 PARK DRIVE<br>200<br>EL DORADO, CA  95762 | Wire | 07/23/2007 | $198,459.54 |
| | | | **$198,459.54** |
| FINANCIAL TITLE COMPANY<br>4 HUTTON CENTER DR.<br>#107<br>SANTA ANA, CA  92707 | Wire | 05/31/2007 | $320,310.64 |
| | | | **$320,310.64** |
| FINANCIAL TITLE COMPANY<br>4075 EVERGREEN VILLAGE SQ<br>#230<br>SAN JOSE, CA  95135 | Wire | 06/04/2007 | $699,500.98 |
| | | | **$699,500.98** |
| FINANCIAL TITLE COMPANY<br>419 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA  94526 | Wire | 06/29/2007 | $826,365.02 |
| | | | **$826,365.02** |
| FINANCIAL TITLE COMPANY<br>443 GREENFIELD AVENUE<br>HANFORD, CA  93230 | Wire<br>Wire | 05/16/2007<br>06/19/2007 | $156,538.12<br>$175,541.25 |
| | | | **$332,079.37** |
| FINANCIAL TITLE COMPANY<br>45300 CLUB DRIVE<br>INDIAN WELLS, CA  92210 | Wire | 05/22/2007 | $145,848.33 |
| | | | **$145,848.33** |

### Statement of Financial Affairs - Exhibit 3b
### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>4650 ARROW HGWY E-6<br>MONTCLAIR, CA  91763 | Wire | 05/11/2007 | $340,718.50 |
| | Wire | 05/31/2007 | $605,946.34 |
| | Wire | 06/05/2007 | $438,761.68 |
| | Wire | 06/25/2007 | $503,619.64 |
| | Wire | 07/19/2007 | $508,820.15 |
| | | | **$2,397,866.31** |
| FINANCIAL TITLE COMPANY<br>4849 LONE TREE WAY<br>SUITE #C<br>ANTIOCH, CA  94531 | Wire | 05/14/2007 | $2,671,179.29 |
| | Wire | 05/22/2007 | $398,286.00 |
| | Wire | 06/12/2007 | $133,709.84 |
| | | | **$3,203,175.13** |
| FINANCIAL TITLE COMPANY<br>4849 LONETREE WAY<br>ANTIOCH, CA  94509 | Wire | 07/02/2007 | $139,930.36 |
| | | | **$139,930.36** |
| FINANCIAL TITLE COMPANY<br>4982 CHERRY AVE<br>SAN JOSE, CA  95118 | Wire | 05/31/2007 | $432,490.02 |
| | Wire | 05/31/2007 | $7,500.00 |
| | Wire | 05/31/2007 | $314,201.93 |
| | Wire | 05/31/2007 | $598,355.81 |
| | | | **$1,352,547.76** |
| FINANCIAL TITLE COMPANY<br>5 PARKCENTER DR #100<br>SACRAMENTO, CA  95825 | Wire | 05/15/2007 | $182,890.07 |
| | Wire | 05/17/2007 | $404,413.32 |
| | Wire | 05/31/2007 | $278,605.89 |
| | Wire | 06/04/2007 | $299,403.85 |
| | Wire | 07/09/2007 | $314,555.42 |
| | | | **$1,479,868.55** |
| FINANCIAL TITLE COMPANY<br>500 ESPLANADE  DR., SUITE 350<br>OXNARD, CA  93030 | Wire | 05/30/2007 | $627,905.94 |
| | | | **$627,905.94** |
| FINANCIAL TITLE COMPANY<br>5075 HOPYAD ROAD<br>#120<br>PLEASANTON, CA  94588 | Wire | 05/14/2007 | $112,463.75 |
| | Wire | 05/14/2007 | $454,138.50 |
| | Wire | 05/29/2007 | $470,381.00 |
| | Wire | 06/08/2007 | $93,464.09 |
| | Wire | 06/08/2007 | $376,984.73 |
| | | | **$1,507,432.07** |
| FINANCIAL TITLE COMPANY<br>5150 E. PACIFIC COAST HIGHWAY<br>LONG BEACH, CA  90804 | Wire | 06/11/2007 | $29,552.67 |
| | Wire | 06/11/2007 | $369,000.11 |
| | | | **$398,552.78** |
| FINANCIAL TITLE COMPANY<br>590 LAKESHORE BOULEVARD<br>INCLINE VILLAGE, NV  89451 | Wire | 06/12/2007 | $429,665.02 |
| | | | **$429,665.02** |
| FINANCIAL TITLE COMPANY<br>6225 SUNSET BLVD #909<br>HOLLYWOOD, CA  90028 | Wire | 05/23/2007 | $714,600.56 |
| | | | **$714,600.56** |
| FINANCIAL TITLE COMPANY<br>637 E ALBERTONI ST #210<br>CARSON, CA  90746 | Wire | 05/31/2007 | $156,655.79 |
| | | | **$156,655.79** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>7009 WASHINGTON AVE.<br>WHITTIER, CA  90602 | Wire | 05/30/2007 | $293,220.92 |
| | | | **$293,220.92** |
| FINANCIAL TITLE COMPANY<br>7086 NORTH MAPLE AVENUE<br>SUITE 104<br>FRESNO, CA  93720 | Wire | 05/08/2007 | $491,611.16 |
| | | | **$491,611.16** |
| FINANCIAL TITLE COMPANY<br>72-808 EL PASEO SUITE #3<br>PALM DESERT, CA  92260 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $7,412.66<br>$234,550.50 |
| | | | **$241,963.16** |
| FINANCIAL TITLE COMPANY<br>7550 N PALM 201<br>FRESNO, CA  93711 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $100,981.50<br>$205,479.50 |
| | | | **$306,461.00** |
| FINANCIAL TITLE COMPANY<br>7550 N. PALM, STE. 201<br>FRESNO, CA  93711 | Wire<br>Wire<br>Wire | 06/05/2007<br>06/11/2007<br>06/27/2007 | $78,542.17<br>$108,613.68<br>$144,322.71 |
| | | | **$331,478.56** |
| FINANCIAL TITLE COMPANY<br>7550N. PALM AVE<br>FRESNO, CA  93711 | Wire | 06/22/2007 | $246,164.19 |
| | | | **$246,164.19** |
| FINANCIAL TITLE COMPANY<br>7561  CENTER AVE<br>#48<br>HUNTINGTON BEACH, CA  92647 | Wire | 05/15/2007 | $693,616.03 |
| | | | **$693,616.03** |
| FINANCIAL TITLE COMPANY<br>7561 CENTER AVE. BLDG # 48<br>HUNTINGTON BEACH, CA  92647 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/21/2007<br>06/22/2007<br>06/25/2007<br>07/16/2007<br>07/27/2007 | $342,049.50<br>$606,049.00<br>$307,368.69<br>$565,580.35<br>$473,254.90<br>$734,527.81 |
| | | | **$3,028,830.25** |
| FINANCIAL TITLE COMPANY<br>7647 W MAIN STREET<br>EL CENTRO, CA  92243 | Wire | 05/21/2007 | $6,450.00 |
| | | | **$6,450.00** |
| FINANCIAL TITLE COMPANY<br>7870 EL CAJON BLVD<br>LA MESA, CA  91944 | Wire<br>Wire | 06/01/2007<br>06/29/2007 | $333,239.00<br>$480,203.07 |
| | | | **$813,442.07** |
| FINANCIAL TITLE COMPANY<br>80150 HIGHWAY 111, STE C8<br>INDIO, CA  92201 | Wire<br>Wire | 06/25/2007<br>06/26/2007 | $86,313.82<br>$126,836.37 |
| | | | **$213,150.19** |
| FINANCIAL TITLE COMPANY<br>80150 HWY 111, STE C8<br>INDIO, CA  92201 | Wire | 07/05/2007 | $234,382.55 |
| | | | **$234,382.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FINANCIAL TITLE COMPANY<br>805 VETERAN BLVD. #310<br>REDWOOD CITY, CA  94063 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/04/2007<br>07/05/2007 | $350,201.18<br>$448,918.48<br>$517,118.17 |
| | | | **$1,316,237.83** |
| FINANCIAL TITLE COMPANY<br>81 BLUE RAVINE<br>FOLSOM, CA  95630 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/21/2007<br>06/04/2007<br>06/13/2007<br>06/18/2007<br>06/27/2007 | $203,447.04<br>$124,718.50<br>$365,644.52<br>$257,779.82<br>$103,084.75<br>$663,037.67 |
| | | | **$1,717,712.30** |
| FINANCIAL TITLE COMPANY<br>816 DIAMOND STREET<br>SAN FRANCISCO, CA  94114 | Wire | 05/09/2007 | $428,423.93 |
| | | | **$428,423.93** |
| FINANCIAL TITLE COMPANY<br>8255 FIRESTONE BLVD #101<br>DOWNEY, CA  90241 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>06/13/2007<br>06/13/2007<br>07/13/2007 | $472,199.51<br>$73,046.05<br>$285,550.90<br>$356,253.79 |
| | | | **$1,187,050.25** |
| FINANCIAL TITLE COMPANY<br>8475 S. EASTERN AVE.<br>#105<br>LAS VEGAS, NV  89123 | Wire | 07/02/2007 | $248,040.79 |
| | | | **$248,040.79** |
| FINANCIAL TITLE COMPANY<br>8475 SOUTH EASTERN AVE<br>LAS VEGAS, NV  89123 | Wire | 06/15/2007 | $518,903.00 |
| | | | **$518,903.00** |
| FINANCIAL TITLE COMPANY<br>8525 MADISON AVENUE<br>SUITE 142<br>FAIR OAKS, CA  95628 | Wire | 05/31/2007 | $106,242.12 |
| | | | **$106,242.12** |
| FINANCIAL TITLE COMPANY<br>8630 BRENTWOOD BLVD#A2<br>BRENTWOOD, CA  94513 | Wire | 05/09/2007 | $578,372.64 |
| | | | **$578,372.64** |
| FINANCIAL TITLE COMPANY<br>8811 GROSSMONT BLVD<br>CHULA VISTA, CA  91914 | Wire<br>Wire | 06/22/2007<br>06/29/2007 | $424,938.24<br>$525,780.88 |
| | | | **$950,719.12** |
| FINANCIAL TITLE COMPANY<br>8811 GROSSMONT BOULEVARD<br>LA MESA, CA  91941 | Wire | 06/27/2007 | $355,209.27 |
| | | | **$355,209.27** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY | Wire | 05/09/2007 | $457,918.93 |
| 920 HILLVIEW COURT | Wire | 05/10/2007 | $448,757.61 |
| SUITE #280 | Wire | 05/14/2007 | $270,583.00 |
| MILPITAS, CA  95035 | Wire | 05/16/2007 | $402,625.57 |
| | Wire | 05/25/2007 | $403,219.27 |
| | Wire | 05/31/2007 | $352,650.89 |
| | Wire | 06/06/2007 | $594,910.11 |
| | Wire | 06/06/2007 | $1,020,098.86 |
| | Wire | 06/12/2007 | $392,076.81 |
| | Wire | 06/20/2007 | $374,643.28 |
| | Wire | 06/26/2007 | $397,097.33 |
| | Wire | 06/29/2007 | $356,753.27 |
| | Wire | 07/10/2007 | $205,260.50 |
| | Wire | 07/11/2007 | $653,579.84 |
| | Wire | 07/13/2007 | $633,246.83 |
| | Wire | 07/17/2007 | $583,947.12 |
| | Wire | 07/19/2007 | $510,289.83 |
| | Wire | 07/25/2007 | $228,822.78 |
| | Wire | 07/25/2007 | $417,676.29 |
| | | | **$8,704,158.12** |
| FINANCIAL TITLE COMPANY | Wire | 05/31/2007 | $517,067.25 |
| 9200 SUNSET BLVD # 315 | Wire | 06/11/2007 | $354,733.91 |
| LOS ANGELES, CA  90069 | Wire | 06/13/2007 | $441,041.50 |
| | Wire | 06/21/2007 | $195,714.18 |
| | Wire | 06/25/2007 | $388,064.98 |
| | Wire | 06/26/2007 | $431,999.97 |
| | Wire | 06/27/2007 | $711,229.14 |
| | Wire | 06/28/2007 | $401,859.00 |
| | Wire | 06/29/2007 | $1,137,137.89 |
| | Wire | 07/06/2007 | $330,303.58 |
| | Wire | 07/16/2007 | $413,104.28 |
| | Wire | 07/19/2007 | $577,254.09 |
| | Wire | 07/25/2007 | $355,133.15 |
| | | | **$6,254,642.92** |
| FINANCIAL TITLE COMPANY | Wire | 06/01/2007 | $15,890.00 |
| 9250 LAGUNA SPRINGS DRIVE | Wire | 06/01/2007 | $125,097.77 |
| SUITE 109 | | | |
| ELK GROVE, CA  95758 | | | **$140,987.77** |
| FINANCIAL TITLE COMPANY | Wire | 07/20/2007 | $508,708.97 |
| 9280 W STOCKTON BLVD, #110 | | | |
| ELK GROVE, CA  95758 | | | **$508,708.97** |
| FINANCIAL TITLE COMPANY | Wire | 05/31/2007 | $317,239.00 |
| 9280 W. STOCKTON BLVD | | | |
| 110 | | | **$317,239.00** |
| ELK GROVE, CA  95758 | | | |
| FINANCIAL TITLE COMPANY | Wire | 07/16/2007 | $193,979.33 |
| 9406 W. LAKE MEAD STE#101 | | | |
| LAS VEGAS, NV  89134 | | | **$193,979.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINANCIAL TITLE COMPANY<br>9499 N. FORT WASHINGTON, #103<br>FRESNO, CA  93720 | Wire | 05/21/2007 | $49,915.87 |
| | | | **$49,915.87** |
| FINANCIAL TITLE COMPANY<br>9499 N. FT. WASHINGTON<br>FRESNO, CA  93720 | Wire | 07/05/2007 | $48,396.70 |
| | | | **$48,396.70** |
| FINANCIAL TITLE COMPANY<br>9631 ALONDRA BLVD #203<br>BELLFLOWER, CA  90706 | Wire | 06/05/2007 | $418,098.83 |
| | | | **$418,098.83** |
| FINANCIAL TITLE COMPANY<br>9645 GRANITE RIDGE DR #300<br>SAN DIEGO, CA  92123 | Wire | 07/26/2007 | $366,156.50 |
| | | | **$366,156.50** |
| FINANCIAL TITLE COMPANY<br>980 ENCHANTED WAY 211<br>SIMI VALLEY, CA  93065 | Wire | 05/31/2007 | $443,845.15 |
| | | | **$443,845.15** |
| FINANCIAL TITLE SERVICES<br>15 W 060 NORTH FRONTAGE ROAD<br>BURR RIDGE, IL  60527 | Wire | 07/25/2007 | $230,931.59 |
| | | | **$230,931.59** |
| FINANCIAL TITLE SERVICES<br>15W060 NORTH FRONTAGE ROAD<br>BURR RIDGE, IL  60527 | Wire | 05/16/2007 | $557,883.00 |
| | Wire | 05/21/2007 | $142,384.12 |
| | Wire | 05/25/2007 | $220,678.70 |
| | Wire | 05/29/2007 | $415,059.84 |
| | Wire | 05/29/2007 | $420,914.81 |
| | Wire | 05/31/2007 | $999,622.85 |
| | Wire | 05/31/2007 | $153,071.98 |
| | Wire | 05/31/2007 | $362,726.12 |
| | Wire | 06/04/2007 | $429,491.78 |
| | Wire | 06/08/2007 | $88,335.39 |
| | Wire | 06/27/2007 | $337,751.85 |
| | Wire | 06/27/2007 | $238,177.26 |
| | Wire | 07/02/2007 | $371,915.25 |
| | Wire | 07/09/2007 | $267,125.30 |
| | Wire | 07/09/2007 | $356,640.48 |
| | Wire | 07/18/2007 | $397,997.40 |
| | Wire | 07/27/2007 | $225,610.64 |
| | | | **$5,985,386.77** |
| FINDLAY & EDENDIELD<br>1030 JIMMIE DYESS PARKWAY<br>SUITE 4<br>AUGUSTA, GA  30909 | Wire | 07/23/2007 | $73,416.77 |
| | | | **$73,416.77** |
| FINKELSTEIN & ASSOCIATES, P.A.<br>27 FLETCHER AVE.<br>SARASOTA, FL  34237 | Wire | 05/25/2007 | $21,183.91 |
| | Wire | 05/25/2007 | $184,522.22 |
| | Wire | 06/15/2007 | $252,613.49 |
| | Wire | 07/27/2007 | $187,629.50 |
| | | | **$645,949.12** |
| FINKELSTEIN AND HORVITZ<br>7315 WISCONSIN AVE.<br>BETHESDA, MD  20814 | Wire | 05/09/2007 | $218,010.35 |
| | Wire | 05/16/2007 | $539,257.49 |
| | | | **$757,267.84** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRCREST ESCROW<br>6721 REGENTS BOULEVARD<br>TACOMA, WA  98466 | Wire | 05/15/2007 | $414,637.36 |
| | | | **$414,637.36** |
| FIRELANDS ABSTRACT & TITLE AGE<br>1243 NAPOLEON STREET<br>FREMONT, OH  43420 | Wire | 05/31/2007 | $82,667.42 |
| | | | **$82,667.42** |
| FIRESIDE SETTLEMENT & TITLE SE<br>718 NORTH WASHINGTON STREET<br>ALEXANDRIA, VA  22314 | Wire | 05/15/2007 | $410,304.36 |
| | | | **$410,304.36** |
| FIRL SOLD LOANS | Wire | 05/22/2007 | $141,199.75 |
| | Wire | 05/22/2007 | $215,861.38 |
| | Wire | 06/01/2007 | $209,948.64 |
| | Wire | 06/05/2007 | $156,853.94 |
| | Wire | 06/06/2007 | $134,762.79 |
| | Wire | 06/06/2007 | $175,412.91 |
| | Wire | 06/13/2007 | $219,688.03 |
| | Wire | 06/15/2007 | $137,375.37 |
| | Wire | 07/02/2007 | $209,658.73 |
| | Wire | 07/06/2007 | $302,364.04 |
| | Wire | 07/10/2007 | $185,000.09 |
| | Wire | 07/11/2007 | $416,625.51 |
| | Wire | 07/12/2007 | $199,136.15 |
| | Wire | 07/13/2007 | $170,632.18 |
| | Wire | 07/17/2007 | $125,197.10 |
| | Wire | 07/20/2007 | $767,969.44 |
| | | | **$3,767,686.05** |
| FIRS COMMERCIAL BANK<br>300 OFFICE PARK DRIVE<br>SUITE 230<br>BIRMINGHAM, AL  35223 | Wire | 06/11/2007 | $15,709.56 |
| | | | **$15,709.56** |
| FIRST & CITIZENS BANK<br>164 WEST MAIN STREET<br>MONTEREY, VA  24465 | Wire | 07/11/2007 | $103,619.52 |
| | | | **$103,619.52** |
| FIRST & CITIZENS BANK<br>164 WEST MAIN STREET<br>MONTEREY, VA  24465 | Wire | 07/11/2007 | $16,997.67 |
| | | | **$16,997.67** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST ADVANTAGE MORTGAGE, LLC | Wire | 05/10/2007 | $112,799.41 |
| | Wire | 05/18/2007 | $252,782.14 |
| | Wire | 05/21/2007 | $209,592.05 |
| | Wire | 05/21/2007 | $140,753.91 |
| | Wire | 05/22/2007 | $151,269.81 |
| | Wire | 05/22/2007 | $142,001.27 |
| | Wire | 05/23/2007 | $368,528.33 |
| | Wire | 05/24/2007 | $199,481.59 |
| | Wire | 05/25/2007 | $302,307.70 |
| | Wire | 05/29/2007 | $174,879.44 |
| | Wire | 05/29/2007 | $100,644.74 |
| | Wire | 05/30/2007 | $127,020.92 |
| | Wire | 05/30/2007 | $234,995.75 |
| | Wire | 05/30/2007 | $330,924.50 |
| | Wire | 05/30/2007 | $104,497.95 |
| | Wire | 06/04/2007 | $189,184.77 |
| | Wire | 06/04/2007 | $266,404.89 |
| | Wire | 06/04/2007 | $179,970.68 |
| | Wire | 06/07/2007 | $218,966.14 |
| | Wire | 06/11/2007 | $120,074.21 |
| | Wire | 06/11/2007 | $186,055.96 |
| | Wire | 06/11/2007 | $305,797.48 |
| | Wire | 06/11/2007 | $203,809.05 |
| | Wire | 06/11/2007 | $217,652.36 |
| | Wire | 06/12/2007 | $193,651.15 |
| | Wire | 06/12/2007 | $142,048.97 |
| | Wire | 06/12/2007 | $386,446.13 |
| | Wire | 06/12/2007 | $389,338.61 |
| | Wire | 06/13/2007 | $195,215.50 |
| | Wire | 06/13/2007 | $242,642.45 |
| | Wire | 06/13/2007 | $155,394.71 |
| | Wire | 06/14/2007 | $218,801.92 |
| | Wire | 06/14/2007 | $408,157.24 |
| | Wire | 06/14/2007 | $69,100.16 |
| | Wire | 06/14/2007 | $151,126.18 |
| | Wire | 06/15/2007 | $166,828.97 |
| | Wire | 06/15/2007 | $362,470.95 |
| | Wire | 06/18/2007 | $329,172.09 |
| | Wire | 06/18/2007 | $94,904.36 |
| | Wire | 06/18/2007 | $174,071.83 |
| | Wire | 06/18/2007 | $262,544.66 |
| | Wire | 06/19/2007 | $187,658.44 |
| | Wire | 06/20/2007 | $408,729.70 |
| | Wire | 06/20/2007 | $126,311.46 |
| | Wire | 06/20/2007 | $225,113.47 |
| | Wire | 06/21/2007 | $312,919.69 |
| | Wire | 06/21/2007 | $235,978.19 |
| | Wire | 06/27/2007 | $241,574.20 |
| | Wire | 06/29/2007 | $152,167.79 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/02/2007 | $205,290.62 |
| | Wire | 07/03/2007 | $150,717.85 |
| | Wire | 07/09/2007 | $217,528.33 |
| | Wire | 07/10/2007 | $217,209.50 |
| | Wire | 07/11/2007 | $260,576.70 |
| | Wire | 07/12/2007 | $197,273.07 |
| | Wire | 07/13/2007 | $147,620.07 |
| | Wire | 07/17/2007 | $382,262.16 |
| | Wire | 07/19/2007 | $281,657.39 |
| | Wire | 07/20/2007 | $150,463.38 |
| | Wire | 07/23/2007 | $196,154.07 |
| | Wire | 07/24/2007 | $262,272.99 |
| | | | **$13,341,790.00** |
| FIRST AEMRICAN TITLE CO<br>168 W. PACIFIC<br>BLACKFOOT, ID 83221 | Wire<br>Wire | 05/11/2007<br>05/29/2007 | $84,806.41<br>$180,658.81 |
| | | | **$265,465.22** |
| FIRST ALLIANCE TITLE & ESCROW<br>7400 BAYMEADOWS WAY<br>SUITE 106<br>JACKSONVILLE, FL 32256 | Wire<br>Wire | 05/15/2007<br>05/22/2007 | $807,699.94<br>$343,593.97 |
| | | | **$1,151,293.91** |
| FIRST ALLIANCE TITLE INC<br>7700 LITTLE RIVER TURNPIKE<br>SUITE 207<br>ANNANDALE, VA 22003 | Wire<br>Wire | 07/09/2007<br>07/09/2007 | $440,220.94<br>$417,512.48 |
| | | | **$857,733.42** |
| FIRST AMEIRCAN TITLE<br>1855 GATEWAY BLVD<br>SUITE 700<br>CONCORD, CA 94520 | Wire | 05/09/2007 | $335,303.17 |
| | | | **$335,303.17** |
| FIRST AMEIRCAN TITLE<br>2200 "A" DOUGLAS BLVD<br>STE 250<br>ROSEVILLE, CA 95661 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>07/02/2007<br>07/02/2007<br>07/11/2007<br>07/24/2007 | $154,048.00<br>$334,381.15<br>$41,600.92<br>$225,610.95<br>$327,126.45<br>$224,516.37 |
| | | | **$1,307,283.84** |
| FIRST AMEIRCAN TITLE<br>2200 A DOUGLAS BLVD<br>SUITE 250<br>ROSEVILLE, CA 95661 | Wire<br>Wire<br>Wire | 05/24/2007<br>06/13/2007<br>06/21/2007 | $408,816.72<br>$336,163.68<br>$199,562.89 |
| | | | **$944,543.29** |
| FIRST AMEIRCAN TITLE<br>2200 DOUGLAS BLVD<br>ROSEVILLE, CA 95661 | Wire | 07/11/2007 | $271,992.23 |
| | | | **$271,992.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMEIRCAN TITLE | Wire | 05/14/2007 | $89,490.92 |
| 2200-A DOUGLAS BLVD. #250 | Wire | 05/14/2007 | $477,316.00 |
| ROSEVILLE, CA  95661 | Wire | 05/21/2007 | $178,969.88 |
| | Wire | 05/29/2007 | $77,749.00 |
| | Wire | 06/13/2007 | $192,063.66 |
| | | | **$1,015,589.46** |
| FIRST AMERICAN | Wire | 06/29/2007 | $201,886.74 |
| 1 N CONSTITUTION DR, STE 2 | Wire | 07/05/2007 | $188,627.13 |
| AURORA, IL  60506 | Wire | 07/20/2007 | $167,146.60 |
| | Wire | 07/26/2007 | $174,385.13 |
| | | | **$732,045.60** |
| FIRST AMERICAN | Wire | 05/11/2007 | $229,633.28 |
| 1035 S YORK RD | Wire | 05/31/2007 | $243,111.28 |
| BENSENVILLE, IL  60106 | Wire | 06/08/2007 | $375,495.91 |
| | Wire | 06/18/2007 | $361,912.35 |
| | Wire | 06/27/2007 | $225,943.76 |
| | Wire | 06/29/2007 | $221,587.54 |
| | Wire | 07/27/2007 | $162,450.75 |
| | | | **$1,820,134.87** |
| FIRST AMERICAN | Wire | 05/31/2007 | $115,072.99 |
| 12000 PECOS STREET #360 | | | **$115,072.99** |
| WESTMINSTER, CO  80234 | | | |
| FIRST AMERICAN | Wire | 05/31/2007 | $165,861.06 |
| 12000 PECOS STREET SUITE #360 | | | **$165,861.06** |
| DENVER, CO  80234 | | | |
| FIRST AMERICAN | Wire | 05/23/2007 | $298,917.14 |
| 1225 CRATER LAKE AVE 101 | Wire | 06/27/2007 | $377,231.57 |
| MEDFORD, OR  97504 | Wire | 06/29/2007 | $232,909.38 |
| | Wire | 07/16/2007 | $161,676.75 |
| | Wire | 07/24/2007 | $215,599.55 |
| | | | **$1,286,334.39** |
| FIRST AMERICAN | Wire | 06/08/2007 | $175,009.02 |
| 16325 HARLEM AVE | Wire | 06/22/2007 | $259,554.59 |
| TINLEY PARK, IL  60477 | | | |
| | | | **$434,563.61** |
| FIRST AMERICAN | Wire | 06/28/2007 | $282,146.74 |
| 1757 W 95TH STREET | | | **$282,146.74** |
| CHICAGO, IL  60643 | | | |
| FIRST AMERICAN | Wire | 06/29/2007 | $99,749.75 |
| 207 E. WESTMINSTER | Wire | 06/29/2007 | $529,837.06 |
| LAKE FOREST, IL  60045 | | | |
| | | | **$629,586.81** |
| FIRST AMERICAN | Wire | 06/15/2007 | $199,043.98 |
| 2130 POINT BEND | Wire | 07/16/2007 | $316,694.49 |
| STE 200 | | | |
| ELGIN, IL  60123 | | | **$515,738.47** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN 2235 ENTERPRISE DR STE 3504 WESTCHESTER, IL  60154 | Wire | 07/11/2007 | $188,914.88 |
| | | | **$188,914.88** |
| FIRST AMERICAN 2917 PACIFIC AVENUE EVERETT, WA  98201 | Wire | 06/05/2007 | $344,886.90 |
| | | | **$344,886.90** |
| FIRST AMERICAN 311 S COUNTY FARM RD WHEATON, IL  60187 | Wire | 05/14/2007 | $249,825.21 |
| | Wire | 05/14/2007 | $200,477.61 |
| | Wire | 05/18/2007 | $547,746.00 |
| | Wire | 05/22/2007 | $281,254.80 |
| | Wire | 05/31/2007 | $175,442.02 |
| | Wire | 06/13/2007 | $335,128.95 |
| | Wire | 06/15/2007 | $215,730.45 |
| | Wire | 06/25/2007 | $213,597.34 |
| | Wire | 07/09/2007 | $181,498.71 |
| | Wire | 07/27/2007 | $231,584.48 |
| | | | **$2,632,285.57** |
| FIRST AMERICAN 3120 NORTH LINCOLN AVENUE CHICAGO, IL  60657 | Wire | 06/15/2007 | $65,225.30 |
| | Wire | 07/25/2007 | $545,207.28 |
| | | | **$610,432.58** |
| FIRST AMERICAN 330 GRAND AVE GRAND JUNCTION, CO  81501 | Wire | 05/09/2007 | $134,074.42 |
| | | | **$134,074.42** |
| FIRST AMERICAN 330GRAND AVE GRAND JUNCTION, CO  81501 | Wire | 05/25/2007 | $158,323.78 |
| | | | **$158,323.78** |
| FIRST AMERICAN 3492 CATON FARM RD JOLIET, IL  60431 | Wire | 05/14/2007 | $74,833.61 |
| | Wire | 05/24/2007 | $144,767.29 |
| | | | **$219,600.90** |
| FIRST AMERICAN 395 SW BLUFF DRIVE BEND, OR  97702 | Wire | 06/05/2007 | $165,111.53 |
| | Wire | 06/06/2007 | $328,148.31 |
| | Wire | 06/18/2007 | $366,142.14 |
| | Wire | 06/19/2007 | $647,832.75 |
| | Wire | 06/27/2007 | $274,011.79 |
| | Wire | 06/27/2007 | $138,429.67 |
| | Wire | 06/29/2007 | $381,281.74 |
| | Wire | 07/17/2007 | $487,544.00 |
| | | | **$2,788,501.93** |
| FIRST AMERICAN 4 EXECUTIVE COURT SOUTH BARRINGTON, IL  60010 | Wire | 05/25/2007 | $264,928.17 |
| | Wire | 05/25/2007 | $249,678.45 |
| | Wire | 06/22/2007 | $202,675.30 |
| | Wire | 06/27/2007 | $175,384.03 |
| | | | **$892,665.95** |
| FIRST AMERICAN 404 MAIN STREET #1 KLAMATH FALLS, OR  97601 | Wire | 06/29/2007 | $259,669.87 |
| | | | **$259,669.87** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN<br>450 E 22ND ST<br>STE 140<br>LOMBARD, IL  60148 | Wire | 07/06/2007 | $227,281.06 |
| | | | **$227,281.06** |
| FIRST AMERICAN<br>4515 EAST LINCOLNWAY<br>CHEYENNE, WY  82001 | Wire | 06/04/2007 | $95,844.36 |
| | Wire | 07/06/2007 | $52,611.05 |
| | Wire | 07/06/2007 | $195,057.73 |
| | Wire | 07/10/2007 | $89,743.13 |
| | | | **$433,256.27** |
| FIRST AMERICAN<br>4532 MCMURRY AVENUE<br>SUITE #210<br>FORT COLLINS, CO  80525 | Wire | 05/29/2007 | $116,569.34 |
| | | | **$116,569.34** |
| FIRST AMERICAN<br>4637  S ARCHER<br>CHICAGO, IL  60636 | Wire | 06/15/2007 | $297,277.80 |
| | | | **$297,277.80** |
| FIRST AMERICAN<br>511 W 19TH STREET<br>CHEYENNE, WY  82001 | Wire | 05/11/2007 | $155,019.52 |
| | Wire | 05/16/2007 | $163,479.73 |
| | Wire | 06/22/2007 | $36,550.00 |
| | Wire | 07/11/2007 | $179,298.77 |
| | | | **$534,348.02** |
| FIRST AMERICAN<br>511 WEST 19TH STREET<br>CHEYENNE, WY  82001 | Wire | 05/15/2007 | $260,660.32 |
| | Wire | 05/15/2007 | $133,682.96 |
| | Wire | 05/16/2007 | $55,467.00 |
| | Wire | 05/31/2007 | $122,591.54 |
| | Wire | 06/15/2007 | $147,658.89 |
| | Wire | 06/20/2007 | $143,847.98 |
| | Wire | 07/25/2007 | $124,330.64 |
| | | | **$988,239.33** |
| FIRST AMERICAN<br>5586 WEST 19TH STREET<br>SUITE #1000<br>GREELEY, CO  80634 | Wire | 06/29/2007 | $164,070.78 |
| | | | **$164,070.78** |
| FIRST AMERICAN<br>600 S CHERRY STREET<br>SUITE 900<br>DENVER, CO  80246 | Wire | 06/01/2007 | $199,792.85 |
| | | | **$199,792.85** |
| FIRST AMERICAN<br>6120 STADIUM DRIVE<br>KALAMAZOO, MI  49009 | Wire | 06/06/2007 | $78,758.99 |
| | Wire | 06/13/2007 | $126,525.46 |
| | Wire | 06/15/2007 | $85,659.53 |
| | Wire | 06/15/2007 | $137,985.61 |
| | Wire | 06/15/2007 | $87,291.12 |
| | Wire | 06/22/2007 | $375,451.09 |
| | | | **$891,671.80** |
| FIRST AMERICAN<br>6400 FIDDLERS GREEN CIRCLE<br>SUITE 200<br>ENGLEWOOD, CO  80111 | Wire | 06/26/2007 | $104,611.09 |
| | | | **$104,611.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN<br>6400 S FIDDLERS GREEN CIRCLE<br>#200<br>GREENWOOD VILLAGE, CO  80111 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/06/2007<br>06/07/2007<br>06/08/2007<br>07/25/2007 | $258,098.19<br>$80,637.73<br>$238,510.21<br>$126,884.08<br>$319,743.52 |
| | | | **$1,023,873.73** |
| FIRST AMERICAN<br>6805 CORPORATE DRIVE<br>#120<br>COLORADO SPRINGS, CO  80919 | Wire | 06/05/2007 | $89,232.18 |
| | | | **$89,232.18** |
| FIRST AMERICAN<br>800 BELLEVUE<br>#300<br>BELLEVUE, WA  98004 | Wire<br>Wire | 06/04/2007<br>06/22/2007 | $396,810.26<br>$305,037.60 |
| | | | **$701,847.86** |
| FIRST AMERICAN<br>8215 OLD ORCHARD RD<br>SKOKIE, IL  60077 | Wire | 05/09/2007 | $655,736.30 |
| | | | **$655,736.30** |
| FIRST AMERICAN<br>8420 W BRYN MAWR<br>CHICAGO, IL  60631 | Wire | 06/20/2007 | $148,033.31 |
| | | | **$148,033.31** |
| FIRST AMERICAN<br>9475 BRIAR VILLAGE POINT<br>#200<br>COLORADO SPRINGS, CO  80920 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007<br>06/11/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007<br>07/24/2007<br>07/24/2007 | $94,980.03<br>$185,811.69<br>$217,193.78<br>$224,333.72<br>$15,396.58<br>$16,591.98<br>$122,889.64<br>$132,465.64<br>$19,515.71<br>$72,661.24 |
| | | | **$1,101,840.01** |
| FIRST AMERICAN<br>94754 BRIAR VILLAGE POINT<br>#200<br>COLORADO SPRINGS, CO  80920 | Wire | 05/31/2007 | $41,246.50 |
| | | | **$41,246.50** |
| FIRST AMERICAN BANK<br>138 WEST MAIN STREET<br>PURCELL, OK  73080 | Wire<br>Wire<br>Wire | 07/02/2007<br>07/06/2007<br>07/24/2007 | $127,463.40<br>$126,975.00<br>$76,003.63 |
| | | | **$330,442.03** |
| FIRST AMERICAN BANK<br>1513 MAIN STREET<br>WOODWARD, OK  73801 | Wire<br>Wire<br>Wire | 05/21/2007<br>07/10/2007<br>07/19/2007 | $51,960.15<br>$107,730.14<br>$120,238.31 |
| | | | **$279,928.60** |
| FIRST AMERICAN ESCROW OF IOWA<br>10605 JUSTINE DR<br>URBANDALE, IA  50322 | Wire | 06/22/2007 | $122,316.11 |
| | | | **$122,316.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN FLOOD DATA SVCS<br>11902 BURNET ROAD<br>SUITE 400<br>AUSTIN, TX  78758-2902 | 0313696 | 06/12/2007 | $382,935.90<br><br>**$382,935.90** |
| FIRST AMERICAN HERITAGE<br>6400 S FIDDLERS GREEN CR #200<br>GREENWOOD VILLAGE, CO  80111 | Wire | 07/25/2007 | $80,835.78<br><br>**$80,835.78** |
| FIRST AMERICAN HERITAGE TITLE<br>0056 EDWARDS VILLAGE BLVD #210<br>EDWARDS, CO  81632 | Wire<br>Wire | 06/13/2007<br>07/26/2007 | $428,361.44<br>$191,184.50<br><br>**$619,545.94** |
| FIRST AMERICAN HERITAGE TITLE<br>10065 E HARVARD AVE #200<br>DENVER, CO  80231 | Wire<br>Wire | 06/22/2007<br>06/29/2007 | $134,847.81<br>$168,879.57<br><br>**$303,727.38** |
| FIRST AMERICAN HERITAGE TITLE<br>10065 EAST HARVARD AVENUE #200<br>DENVER, CO  80231 | Wire<br>Wire | 07/13/2007<br>07/20/2007 | $149,813.66<br>$162,073.16<br><br>**$311,886.82** |
| FIRST AMERICAN HERITAGE TITLE<br>102 NORTH GRAND AVENUE, STE B<br>DELTA, CO  81416 | Wire<br>Wire | 06/28/2007<br>06/28/2007 | $44,448.85<br>$356,051.70<br><br>**$400,500.55** |
| FIRST AMERICAN HERITAGE TITLE<br>10375 PARK MEADOWS DR #550<br>LITTLETON, CO  80124 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/04/2007<br>06/15/2007<br>06/20/2007<br>06/29/2007<br>06/29/2007 | $209,400.74<br>$199,415.59<br>$373,757.29<br>$172,974.17<br>$43,437.59<br><br>**$998,985.38** |
| FIRST AMERICAN HERITAGE TITLE<br>11080 CIRCLEPOINT RD #100<br>WESTMINSTER, CO  80020 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/21/2007<br>05/25/2007<br>05/31/2007<br>05/31/2007<br>06/29/2007 | $45,031.21<br>$152,830.23<br>$251,540.77<br>$90,105.53<br>$124,661.68<br>$26,949.34<br>$56,578.14<br><br>**$747,696.90** |
| FIRST AMERICAN HERITAGE TITLE<br>12000 PECOS STREET #360<br>WESTMINSTER, CO  80234 | Wire | 05/29/2007 | $184,721.50<br><br>**$184,721.50** |
| FIRST AMERICAN HERITAGE TITLE<br>14050 N 83RD AVE STE. 160<br>PEORIA, AZ  85381 | Wire | 07/27/2007 | $140,821.55<br><br>**$140,821.55** |
| FIRST AMERICAN HERITAGE TITLE<br>14050 NORTH 83RD AVENUE, #160<br>PEORIA, AZ  85381 | Wire | 05/25/2007 | $262,519.94<br><br>**$262,519.94** |
| FIRST AMERICAN HERITAGE TITLE<br>143 UNION BLVD<br>LAKEWOOD, CO  80228 | Wire | 05/30/2007 | $146,512.26<br><br>**$146,512.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN HERITAGE TITLE<br>14350 N 87TH ST 135<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/25/2007<br>07/13/2007 | $478,407.66<br>$90,917.20<br>$99,115.73 |
| | | | **$668,440.59** |
| FIRST AMERICAN HERITAGE TITLE<br>1640 S STAPLEY DR 235<br>MESA, AZ  85210 | Wire | 05/23/2007 | $235,828.03 |
| | | | **$235,828.03** |
| FIRST AMERICAN HERITAGE TITLE<br>1650 38TH STREET<br>BOULDER, CO  80301 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/12/2007<br>06/12/2007<br>06/12/2007<br>06/12/2007<br>07/17/2007<br>07/20/2007 | $44,748.19<br>$238,274.17<br>$17,902.64<br>$146,281.44<br>$215,173.87<br>$611,786.79 |
| | | | **$1,274,167.10** |
| FIRST AMERICAN HERITAGE TITLE<br>1745 SHEA CENTER DRIVE<br>#160<br>HIGHLANDS RANCH, CO  80129 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/18/2007<br>05/18/2007<br>06/25/2007<br>06/25/2007 | $74,530.74<br>$224,024.73<br>$38,309.81<br>$201,983.02<br>$25,038.29<br>$304,206.05 |
| | | | **$868,092.64** |
| FIRST AMERICAN HERITAGE TITLE<br>31634 MINER STREET<br>IDAHO SPRINGS, CO  80452 | Wire | 06/22/2007 | $275,225.48 |
| | | | **$275,225.48** |
| FIRST AMERICAN HERITAGE TITLE<br>330 GRAND AVE<br>GRAND JCT, CO  81501 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>07/02/2007 | $186,754.08<br>$30,719.95<br>$186,086.88 |
| | | | **$403,560.91** |
| FIRST AMERICAN HERITAGE TITLE<br>330 GRAND AVENUE<br>GRAND JUNCTION, CO  81501 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/18/2007<br>05/23/2007<br>05/30/2007<br>05/30/2007<br>05/31/2007<br>06/05/2007<br>06/11/2007<br>06/15/2007<br>06/15/2007<br>07/13/2007<br>07/26/2007 | $134,063.31<br>$157,856.03<br>$237,439.30<br>$169,899.15<br>$288,456.19<br>$122,659.23<br>$235,385.71<br>$167,089.97<br>$42,806.93<br>$171,926.43<br>$162,438.42<br>$359,679.15 |
| | | | **$2,249,699.82** |
| FIRST AMERICAN HERITAGE TITLE<br>3609 S WADSWORTH BLVD #450<br>LAKEWOOD, CO  80235 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/26/2007<br>07/25/2007 | $223,464.42<br>$56,271.04<br>$143,514.20 |
| | | | **$423,249.66** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN HERITAGE TITLE 3609 S WASWORTH BLVD 450 LAKEWOOD, CO  80235 | Wire Wire | 05/09/2007 07/27/2007 | $120,812.19 $183,050.40 |
| | | | **$303,862.59** |
| FIRST AMERICAN HERITAGE TITLE 3609 S. WADSWORTH BLVD 450 LAKEWOOD, CO  80235 | Wire | 06/19/2007 | $256,705.85 |
| | | | **$256,705.85** |
| FIRST AMERICAN HERITAGE TITLE 3760 E. 15TH STREET LOVELAND, CO  80538 | Wire Wire Wire | 05/30/2007 07/05/2007 07/20/2007 | $186,395.90 $152,590.33 $188,181.05 |
| | | | **$527,167.28** |
| FIRST AMERICAN HERITAGE TITLE 3760 EAST 15TH STREET LOVELAND, CO  80538 | Wire | 05/29/2007 | $229,758.69 |
| | | | **$229,758.69** |
| FIRST AMERICAN HERITAGE TITLE 4532 MCMURRY AVE SUITE 210 FORT COLLINS, CO  80525 | Wire Wire | 07/09/2007 07/09/2007 | $29,581.50 $159,159.24 |
| | | | **$188,740.74** |
| FIRST AMERICAN HERITAGE TITLE 4885 WARD ROAD SUITE 100 WHEAT RIDGE, CO  80003 | Wire Wire | 06/22/2007 06/29/2007 | $150,392.91 $131,403.25 |
| | | | **$281,796.16** |
| FIRST AMERICAN HERITAGE TITLE 5586 WEST 19TH STREET #1000 GREELEY, CO  80634 | Wire Wire | 05/25/2007 07/24/2007 | $120,215.18 $119,467.98 |
| | | | **$239,683.16** |
| FIRST AMERICAN HERITAGE TITLE 600 S CHERRY STREET #900 DENVER, CO  80246 | Wire | 05/18/2007 | $135,522.42 |
| | | | **$135,522.42** |
| FIRST AMERICAN HERITAGE TITLE 600 S. CHERRY ST., SUITE 900 DENVER, CO  80246 | Wire | 05/31/2007 | $320,653.77 |
| | | | **$320,653.77** |
| FIRST AMERICAN HERITAGE TITLE 600 SOUTH CHERRY ST SUITE 900 DENVER, CO  80246 | Wire Wire Wire | 05/25/2007 06/19/2007 06/29/2007 | $106,429.52 $152,986.60 $471,647.38 |
| | | | **$731,063.50** |
| FIRST AMERICAN HERITAGE TITLE 6005 N DELMONICO DRIVE #150 COLORADO SPRINGS, CO  80919 | Wire | 06/28/2007 | $291,852.12 |
| | | | **$291,852.12** |
| FIRST AMERICAN HERITAGE TITLE 6400 FIDDLERS GREEN CR #200 GREENWOOD VILLAGE, CO  80111 | Wire | 06/27/2007 | $99,638.12 |
| | | | **$99,638.12** |
| FIRST AMERICAN HERITAGE TITLE 655 S SUNSET ST UNIT A LONGMONT, CO  80501 | Wire | 05/21/2007 | $160,661.78 |
| | | | **$160,661.78** |
| FIRST AMERICAN HERITAGE TITLE 655 S. SUNSET STREET UNIT A LONGMONT, CO  80501 | Wire Wire | 06/29/2007 07/25/2007 | $154,697.73 $198,244.60 |
| | | | **$352,942.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN HERITAGE TITLE 655 SL SUNSET ST #A LONGMONT, CO  80501 | Wire | 06/01/2007 | $132,365.55 |
| | | | **$132,365.55** |
| FIRST AMERICAN HERITAGE TITLE 655 SOUTH SUNSET STREET UNIT A LONGMONT, CO  80501 | Wire | 05/18/2007 | $197,078.32 |
| | Wire | 05/24/2007 | $55,415.73 |
| | Wire | 06/27/2007 | $137,140.40 |
| | | | **$389,634.45** |
| FIRST AMERICAN HERITAGE TITLE 6805 CORPORATE DRIVE COLORADO SPRINGS, CO  80919 | Wire | 05/23/2007 | $163,945.16 |
| | Wire | 06/29/2007 | $191,508.39 |
| | Wire | 07/23/2007 | $107,276.73 |
| | Wire | 07/24/2007 | $3,370.00 |
| | | | **$466,100.28** |
| FIRST AMERICAN HERITAGE TITLE 796 MEGAN WAY SUITE 300 RIFLE, CO  81650 | Wire | 07/25/2007 | $521,926.60 |
| | | | **$521,926.60** |
| FIRST AMERICAN HERITAGE TITLE 831 S. PERRY STREET SUITE 200 CASTLE ROCK, CO  80104 | Wire | 05/11/2007 | $193,209.07 |
| | Wire | 05/14/2007 | $361,995.31 |
| | Wire | 05/23/2007 | $356,110.82 |
| | Wire | 07/10/2007 | $212,082.84 |
| | Wire | 07/12/2007 | $108,986.96 |
| | Wire | 07/26/2007 | $189,534.25 |
| | | | **$1,421,919.25** |
| FIRST AMERICAN HERITAGE TITLE 858 W ELLIOTT RD # 105 TEMPE, AZ  85284 | Wire | 05/22/2007 | $56,925.09 |
| | Wire | 05/22/2007 | $454,770.56 |
| | | | **$511,695.65** |
| FIRST AMERICAN HERITAGE TITLE 950 SOUTH CHERRY SUTE 1414 DENVER, CO  80246 | Wire | 06/05/2007 | $260,986.61 |
| | | | **$260,986.61** |
| FIRST AMERICAN HERITAGE TITLE CO 796 MEGAN WAY #300 RIFLE, CO  81650 | Wire | 05/18/2007 | $243,422.79 |
| | | | **$243,422.79** |
| FIRST AMERICAN HERITAGE TITLE COMPANY 600 S CHERRY CREEK ST #900 DENVER, CO  80246 | Wire | 05/18/2007 | $44,789.75 |
| | | | **$44,789.75** |
| FIRST AMERICAN LENDERS ADVANTA 1100 NEWPORT CENTER DR. NEWPORT BEACH, CA  92660 | Wire | 05/31/2007 | $11,940.00 |
| | Wire | 05/31/2007 | $5,970.00 |
| | Wire | 05/31/2007 | $7,500.00 |
| | Wire | 05/31/2007 | $172,255.08 |
| | Wire | 06/28/2007 | $389,627.57 |
| | Wire | 07/20/2007 | $9,270.00 |
| | Wire | 07/20/2007 | $9,270.00 |
| | Wire | 07/20/2007 | $283,591.47 |
| | | | **$889,424.12** |
| FIRST AMERICAN LENDERS ADVANTA 1551 N. TUSTIN AVENUE #500 SANTA ANA, CA  92705 | Wire | 05/18/2007 | $554,790.66 |
| | | | **$554,790.66** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTA<br>1610 ARDEN WAY<br>STE 190<br>SACRAMENTO, CA  95815 | Wire | 05/09/2007 | $236,743.00 |
| | Wire | 05/15/2007 | $212,917.54 |
| | Wire | 05/22/2007 | $9,913.00 |
| | Wire | 05/22/2007 | $368,020.25 |
| | Wire | 05/30/2007 | $251,632.78 |
| | Wire | 05/31/2007 | $485,864.61 |
| | Wire | 05/31/2007 | $382,293.01 |
| | Wire | 05/31/2007 | $471,437.51 |
| | Wire | 05/31/2007 | $320,014.54 |
| | Wire | 06/01/2007 | $244,139.19 |
| | Wire | 06/13/2007 | $328,675.36 |
| | Wire | 06/21/2007 | $514,613.61 |
| | Wire | 06/29/2007 | $472,286.00 |
| | Wire | 06/29/2007 | $125,378.86 |
| | Wire | 07/24/2007 | $155,918.25 |
| | | | **$4,579,847.51** |
| FIRST AMERICAN LENDERS ADVANTA<br>16500 BAKE PARKWAY<br>IRVINE, CA  92618 | Wire | 05/14/2007 | $381,991.50 |
| | Wire | 06/29/2007 | $398,583.62 |
| | | | **$780,575.12** |
| FIRST AMERICAN LENDERS ADVANTA<br>17330 NEWHOPE STREET<br>SUITE D<br>FOUNTAIN VALLEY, CA  92708 | Wire | 06/14/2007 | $248,321.67 |
| | | | **$248,321.67** |
| FIRST AMERICAN LENDERS ADVANTA<br>1855 GATEWAY BLVD<br>#700<br>CONCORD, CA  94520 | Wire | 05/17/2007 | $380,514.09 |
| | Wire | 06/08/2007 | $617,392.82 |
| | Wire | 06/13/2007 | $516,842.62 |
| | Wire | 06/27/2007 | $1,014,747.89 |
| | Wire | 06/29/2007 | $57,458.04 |
| | Wire | 07/24/2007 | $462,356.56 |
| | | | **$3,049,312.02** |
| FIRST AMERICAN LENDERS ADVANTA<br>18850 VENTURA BLVD<br>STE 208<br>TARZANA, CA  91356 | Wire | 05/18/2007 | $226,699.41 |
| | Wire | 05/24/2007 | $237,456.62 |
| | Wire | 07/03/2007 | $194,377.63 |
| | | | **$658,533.66** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/09/2007 | $244,174.20 |
| 2 FIRST AMERICAN WAY | Wire | 05/10/2007 | $366,566.68 |
| SANTA ANA, CA  92707 | Wire | 05/17/2007 | $284,983.11 |
|  | Wire | 05/21/2007 | $729,517.94 |
|  | Wire | 05/22/2007 | $435,934.23 |
|  | Wire | 06/05/2007 | $185,386.01 |
|  | Wire | 06/08/2007 | $118,125.77 |
|  | Wire | 06/11/2007 | $374,501.74 |
|  | Wire | 06/11/2007 | $598,878.58 |
|  | Wire | 06/21/2007 | $241,042.33 |
|  | Wire | 06/27/2007 | $320,028.54 |
|  | Wire | 07/05/2007 | $387,520.39 |
|  | Wire | 07/05/2007 | $328,228.12 |
|  |  |  | **$4,614,887.64** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/24/2007 | $99,298.78 |
| 2 SAN JOAQUIN PLAZA | Wire | 06/13/2007 | $8,460.00 |
| NEWPORT BEACH, CA  92660 | Wire | 06/13/2007 | $276,143.73 |
|  |  |  | **$383,902.51** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/09/2007 | $404,727.69 |
| 21290 MADISON AVENUE |  |  |  |
| SUITE 300 |  |  | **$404,727.69** |
| TEMECULA, CA  92590 |  |  |  |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/15/2007 | $14,315.19 |
| 2200 "A" DOUGLAS BLVD #250 | Wire | 05/15/2007 | $304,890.14 |
| ROSEVILLE, CA  95661 | Wire | 06/01/2007 | $393,654.50 |
|  |  |  | **$712,859.83** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/14/2007 | $398,931.96 |
| 2200 A DOUGLAS | Wire | 05/15/2007 | $383,194.43 |
| SUITE 250 | Wire | 05/16/2007 | $377,817.32 |
| ROSEVILLE, CA  95661 | Wire | 05/23/2007 | $234,876.66 |
|  |  |  | **$1,394,820.37** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 07/03/2007 | $249,785.52 |
| 2551 W. WOODLAND DRIVE |  |  |  |
| ANAHEIM, CA  92801 |  |  | **$249,785.52** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 07/03/2007 | $401,808.98 |
| 27290 MADISON |  |  |  |
| SUITE 300 |  |  | **$401,808.98** |
| TEMECULA, CA  92591 |  |  |  |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTA 27290 MADISON AVE 300 TEMECULA, CA  92590 | Wire | 05/15/2007 | $55,950.00 |
| | Wire | 05/15/2007 | $290,438.79 |
| | Wire | 05/30/2007 | $43,676.40 |
| | Wire | 05/30/2007 | $347,345.35 |
| | Wire | 06/13/2007 | $55,591.00 |
| | Wire | 06/13/2007 | $166,161.04 |
| | Wire | 06/29/2007 | $182,193.82 |
| | Wire | 07/03/2007 | $524,407.31 |
| | Wire | 07/06/2007 | $168,648.63 |
| | | | **$1,834,412.34** |
| FIRST AMERICAN LENDERS ADVANTA 27290 MARGARITA ROAD #300 TEMECULA, CA  92590 | Wire | 05/14/2007 | $279,560.74 |
| | | | **$279,560.74** |
| FIRST AMERICAN LENDERS ADVANTA 3 FIRST AMERICAN WAY SANTA ANA, CA  92707 | Wire | 05/10/2007 | $828,863.58 |
| | Wire | 05/14/2007 | $799,555.35 |
| | Wire | 05/25/2007 | $490,549.31 |
| | Wire | 05/29/2007 | $271,856.75 |
| | Wire | 05/31/2007 | $324,728.06 |
| | Wire | 06/04/2007 | $195,721.37 |
| | Wire | 06/05/2007 | $380,527.61 |
| | Wire | 06/11/2007 | $313,230.36 |
| | Wire | 06/14/2007 | $544,111.61 |
| | Wire | 06/15/2007 | $231,194.10 |
| | Wire | 06/20/2007 | $330,545.06 |
| | Wire | 07/20/2007 | $319,882.33 |
| | | | **$5,030,765.49** |
| FIRST AMERICAN LENDERS ADVANTA 3480 VINE STREET RIVERSIDE, CA  92507 | Wire | 05/10/2007 | $12,566.00 |
| | Wire | 05/10/2007 | $12,500.00 |
| | Wire | 05/10/2007 | $306,967.24 |
| | Wire | 06/12/2007 | $249,760.45 |
| | | | **$581,793.69** |
| FIRST AMERICAN LENDERS ADVANTA 4010 BARRANCA PARKWAY SUITE 120 IRVINE, CA  92602 | Wire | 05/23/2007 | $87,691.75 |
| | Wire | 05/23/2007 | $343,809.50 |
| | Wire | 05/30/2007 | $84,043.01 |
| | Wire | 05/30/2007 | $299,293.97 |
| | Wire | 06/04/2007 | $99,700.00 |
| | Wire | 06/04/2007 | $392,723.75 |
| | Wire | 06/29/2007 | $775,668.95 |
| | Wire | 07/13/2007 | $567,459.15 |
| | Wire | 07/19/2007 | $14,400.00 |
| | Wire | 07/19/2007 | $14,400.00 |
| | Wire | 07/19/2007 | $7,500.00 |
| | Wire | 07/19/2007 | $337,347.73 |
| | | | **$3,024,037.81** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|:------------:|:----------:|-------------:|
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/15/2007 | $64,200.00 |
| 4010 BARRANCA PARKWAY STE 120 | Wire | 05/15/2007 | $338,895.93 |
| IRVINE, CA  92604 | Wire | 05/30/2007 | $59,800.00 |
| | Wire | 05/30/2007 | $267,259.81 |
| | | | **$730,155.74** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 07/09/2007 | $347,527.03 |
| 41619 MARGARITA RD #201 | Wire | 07/11/2007 | $351,768.44 |
| TEMECULA, CA  92591 | Wire | 07/25/2007 | $247,619.44 |
| | | | **$946,914.91** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 07/26/2007 | $571,508.62 |
| 5000 BIRCH 300EAST BLDG | | | |
| NEWPORT BEACH, CA  92660 | | | **$571,508.62** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 05/23/2007 | $223,966.07 |
| 6100 SAN FERNANDO RD | Wire | 06/04/2007 | $576,070.67 |
| GLENDALE, CA  91201 | | | |
| | | | **$800,036.74** |
| FIRST AMERICAN LENDERS ADVANTA | Wire | 07/11/2007 | $391,985.36 |
| MICHELLE PARISH | | | |
| 27290 MADISON | | | **$391,985.36** |
| TEMECULA, CA  92590 | | | |
| FIRST AMERICAN LENDERS ADVANTAGE | Wire | 05/24/2007 | $369,803.33 |
| 1855 GATEWAY BLVD. | | | |
| SUITE 700 | | | **$369,803.33** |
| CONCORD, CA  94520 | | | |
| FIRST AMERICAN LENDERS ADVANTAGE | Wire | 06/06/2007 | $126,244.50 |
| 18850 VENTURA BLVD., STE. 208 | | | |
| TARZANA, CA  91356 | | | **$126,244.50** |
| FIRST AMERICAN REAL ESTATE | 0307038 | 05/18/2007 | $14,411.11 |
| SOLUTIONS | 0307039 | 05/18/2007 | $18,706.21 |
| PO BOX 847239 | 0307040 | 05/18/2007 | $2,715.63 |
| DALLAS, TX  75284-7239 | 0309458 | 05/24/2007 | $1,135.27 |
| | 0311643 | 06/05/2007 | $91.76 |
| | 0312842 | 06/08/2007 | $2,715.63 |
| | 0316826 | 06/21/2007 | $11,677.02 |
| | 0318397 | 06/28/2007 | $20,881.74 |
| | 0318398 | 06/28/2007 | $515.33 |
| | 0320970 | 07/10/2007 | $1,704.20 |
| | 0321804 | 07/12/2007 | $91.76 |
| | | | **$74,645.66** |
| FIRST AMERICAN TILE CO. OF NEV | Wire | 06/13/2007 | $288,412.87 |
| 9436 W.LAKE MEAD BLVD | | | |
| SUITE 15 | | | **$288,412.87** |
| LAS VEGAS, NV  89134 | | | |
| FIRST AMERICAN TILE CO. OF NEV | Wire | 06/20/2007 | $216,985.17 |
| 9438 WEST LAKE MEAD | | | |
| LAS VEGAS, NV  89134 | | | **$216,985.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE<br>1 N. CONSTITUTION DR. SUITE 2<br>AURORA, IL  60506 | Wire<br>Wire<br>Wire | 06/12/2007<br>07/02/2007<br>07/02/2007 | $56,131.33<br>$181,781.18<br>$73,963.65 |
| | | | **$311,876.16** |
| FIRST AMERICAN TITLE<br>10117 SE SUNNYSIDE RD STE B<br>CLACKAMAS, OR  97015 | Wire | 06/04/2007 | $414,087.20 |
| | | | **$414,087.20** |
| FIRST AMERICAN TITLE<br>10121 SE SUNNYSIDE ROAD<br>SUITE 230<br>CLACKAMAS, OR  97015 | Wire | 05/11/2007 | $200,206.39 |
| | | | **$200,206.39** |
| FIRST AMERICAN TITLE<br>1014 MAIN STREET<br>VANCOUVER, WA  98660 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/08/2007<br>07/06/2007<br>07/26/2007 | $120,999.00<br>$187,346.53<br>$159,977.06<br>$219,006.70 |
| | | | **$687,329.29** |
| FIRST AMERICAN TITLE<br>1035 SO. YORK RD<br>BENSENVILLE, IL  60106 | Wire | 05/30/2007 | $264,297.87 |
| | | | **$264,297.87** |
| FIRST AMERICAN TITLE<br>10735 SE STARK ST STE 100<br>PORTLAND, OR  97216 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>06/01/2007<br>06/01/2007<br>07/09/2007<br>07/27/2007 | $284,761.68<br>$33,291.88<br>$265,551.70<br>$264,503.85<br>$232,231.57 |
| | | | **$1,080,340.68** |
| FIRST AMERICAN TITLE<br>11 EXECUTIVE WOODS<br>SWANSEA, IL  62226 | Wire<br>Wire<br>Wire | 07/25/2007<br>07/27/2007<br>07/27/2007 | $55,838.55<br>$118,793.18<br>$44,588.09 |
| | | | **$219,219.82** |
| FIRST AMERICAN TITLE<br>115 E COMMERCIAL<br>WOOD DALE, IL  60191 | Wire<br>Wire | 07/27/2007<br>07/27/2007 | $34,174.16<br>$273,763.75 |
| | | | **$307,937.91** |
| FIRST AMERICAN TITLE<br>1177 KAPIOLANI BLVD<br>HONOLULU, HI  96814 | Wire<br>Wire<br>Wire | 06/01/2007<br>06/13/2007<br>06/15/2007 | $290,516.99<br>$3,061,965.38<br>$1,662,717.18 |
| | | | **$5,015,199.55** |
| FIRST AMERICAN TITLE<br>127 E CALHOUN ST<br>WOODSTOCK, IL  60098 | Wire | 07/06/2007 | $409,477.21 |
| | | | **$409,477.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE<br>1300 E. 9TH<br>EDMOND, OK  73034 | Wire | 05/23/2007 | $154,320.06 |
| | Wire | 06/05/2007 | $13,574.21 |
| | Wire | 06/05/2007 | $108,549.15 |
| | Wire | 06/05/2007 | $49,948.38 |
| | Wire | 06/05/2007 | $201,368.66 |
| | Wire | 06/08/2007 | $13,863.09 |
| | Wire | 06/08/2007 | $112,811.30 |
| | | | **$654,434.85** |
| FIRST AMERICAN TITLE<br>1300 E. NINTH STREET<br>1<br>EDMOND, OK  73034 | Wire | 05/21/2007 | $20,989.06 |
| | Wire | 05/21/2007 | $169,851.06 |
| | Wire | 06/08/2007 | $23,485.99 |
| | Wire | 06/08/2007 | $188,126.63 |
| | Wire | 07/12/2007 | $100,696.18 |
| | | | **$503,148.92** |
| FIRST AMERICAN TITLE<br>1358 EAST 47TH STREET<br>CHICAGO, IL  60653 | Wire | 07/23/2007 | $164,919.93 |
| | | | **$164,919.93** |
| FIRST AMERICAN TITLE<br>14451 CITY ROAD 11<br>STE 120<br>BURNSVILLE, MN  55337 | Wire | 06/08/2007 | $166,467.41 |
| | | | **$166,467.41** |
| FIRST AMERICAN TITLE<br>1483 EAST RIDGELINE DRIVE<br>SOUTH OGDEN, UT  84405 | Wire | 06/19/2007 | $210,571.51 |
| | | | **$210,571.51** |
| FIRST AMERICAN TITLE<br>16701 SE MC GILLIVRAY BLVD, ST<br>VANCOUVER, WA  98683 | Wire | 06/14/2007 | $264,199.90 |
| | Wire | 06/21/2007 | $234,736.25 |
| | Wire | 07/05/2007 | $47,532.96 |
| | | | **$546,469.11** |
| FIRST AMERICAN TITLE<br>16817 DULUTH AVE SE<br>PRIOR LAKE, MN  55372 | Wire | 05/16/2007 | $194,613.10 |
| | Wire | 05/25/2007 | $215,948.71 |
| | | | **$410,561.81** |
| FIRST AMERICAN TITLE<br>1704 SPRING ST., STE. 102<br>PASO ROBLES, CA  93446 | Wire | 06/25/2007 | $247,896.01 |
| | Wire | 07/02/2007 | $64,795.54 |
| | | | **$312,691.55** |
| FIRST AMERICAN TITLE<br>17099 WALDEN ROAD #190<br>MONTGOMERY, TX  77356 | Wire | 05/17/2007 | $75,049.30 |
| | | | **$75,049.30** |
| FIRST AMERICAN TITLE<br>1800 N INTERSTATE DR STE 201<br>NORMAN, OK  73072 | Wire | 06/28/2007 | $150,273.97 |
| | | | **$150,273.97** |
| FIRST AMERICAN TITLE<br>1811 WEIR DR #170<br>WOODBURY, MN  55125 | Wire | 05/16/2007 | $114,834.72 |
| | | | **$114,834.72** |
| FIRST AMERICAN TITLE<br>1824 59TH STREET WEST<br>BRADENTON, FL  34209 | Wire | 06/08/2007 | $344,166.29 |
| | | | **$344,166.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>1855 GATEWAY BLVD<br>SANTA ANA, CA  92707 | Wire | 07/27/2007 | $451,113.14 |
| | | | **$451,113.14** |
| FIRST AMERICAN TITLE<br>1855 GATEWAY BLVD<br>STE. 700<br>CONCORD, CA  94520 | Wire | 05/14/2007 | $444,555.97 |
| | Wire | 05/21/2007 | $1,955,226.85 |
| | Wire | 05/31/2007 | $237,148.44 |
| | Wire | 06/08/2007 | $193,252.93 |
| | Wire | 06/20/2007 | $383,590.76 |
| | Wire | 06/25/2007 | $209,081.58 |
| | Wire | 06/25/2007 | $386,520.00 |
| | Wire | 07/23/2007 | $658,025.52 |
| | | | **$4,467,402.05** |
| FIRST AMERICAN TITLE<br>1855 GATWAY BLVD.<br>SUITE #700<br>CONCORD, CA  94520 | Wire | 07/27/2007 | $615,055.95 |
| | | | **$615,055.95** |
| FIRST AMERICAN TITLE<br>1901 ORANGE TREE LANE , SUITE<br>REDLANDS, CA  92374 | Wire | 06/14/2007 | $459,482.90 |
| | | | **$459,482.90** |
| FIRST AMERICAN TITLE<br>199 COUNTRY LANE<br>JEROME, ID  83338 | Wire | 05/09/2007 | $66,257.55 |
| | | | **$66,257.55** |
| FIRST AMERICAN TITLE<br>200 COON RAPIDS BLVD<br>STE 310<br>COON RAPIDS, MN  55433 | Wire | 05/25/2007 | $157,013.42 |
| | Wire | 07/26/2007 | $205,097.45 |
| | Wire | 07/26/2007 | $24,529.96 |
| | | | **$386,640.83** |
| FIRST AMERICAN TITLE<br>2015 N. RICE STREET<br>ROSEVILLE, MN  55113 | Wire | 07/27/2007 | $130,343.00 |
| | | | **$130,343.00** |
| FIRST AMERICAN TITLE<br>2015 NORTH RICE ST<br>ROSEVILLE, MN  55113 | Wire | 05/08/2007 | $297,653.60 |
| | Wire | 05/30/2007 | $158,910.35 |
| | Wire | 07/10/2007 | $61,360.98 |
| | Wire | 07/27/2007 | $641,790.92 |
| | | | **$1,159,715.85** |
| FIRST AMERICAN TITLE<br>206 W OAK ST #B<br>KISSIMMEE, FL  34741 | Wire | 06/26/2007 | $292,642.96 |
| | Wire | 07/27/2007 | $202,316.65 |
| | | | **$494,959.61** |
| FIRST AMERICAN TITLE<br>206 W. OAK STREET SUITE B<br>KISSIMMEE  34741 | Wire | 07/16/2007 | $108,419.97 |
| | | | **$108,419.97** |
| FIRST AMERICAN TITLE<br>2060 MAIN ST.<br>LOS LUNAS, NM  87031 | Wire | 05/22/2007 | $161,068.83 |
| | | | **$161,068.83** |
| FIRST AMERICAN TITLE<br>21 NORTH 490 WEST<br>AMERICAN FORK, UT  84003 | Wire | 07/05/2007 | $201,262.72 |
| | | | **$201,262.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>2103 NE 129TH ST #100<br>VANCOUVER, WA  98686 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $103,254.99<br>$299,183.90 |
| | | | **$402,438.89** |
| FIRST AMERICAN TITLE<br>2112 NE 42ND AVE<br>PORTLAND, OR  97213 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/31/2007<br>06/04/2007<br>06/06/2007<br>07/02/2007<br>07/13/2007<br>07/13/2007<br>07/24/2007<br>07/26/2007<br>07/27/2007<br>07/27/2007 | $287,878.09<br>$172,753.91<br>$175,266.79<br>$266,050.48<br>$291,921.66<br>$50,312.50<br>$199,910.63<br>$337,125.36<br>$187,489.84<br>$34,267.43<br>$215,161.29 |
| | | | **$2,218,137.98** |
| FIRST AMERICAN TITLE<br>2130 POINT BLVD<br>ELGIN, IL  60123 | Wire<br>Wire | 06/25/2007<br>07/25/2007 | $277,203.69<br>$144,559.15 |
| | | | **$421,762.84** |
| FIRST AMERICAN TITLE<br>2200 A DOUGLAS BOULEVARD<br>SUITE 250<br>ROSEVILLE, CA  95661 | Wire<br>Wire | 07/03/2007<br>07/18/2007 | $351,673.71<br>$371,219.99 |
| | | | **$722,893.70** |
| FIRST AMERICAN TITLE<br>2200-A DOUGLAS BLVD.<br>SUITE 275<br>ROSEVILLE, CA  95661 | Wire<br>Wire<br>Wire | 05/22/2007<br>05/25/2007<br>07/23/2007 | $261,187.48<br>$428,360.63<br>$240,978.34 |
| | | | **$930,526.45** |
| FIRST AMERICAN TITLE<br>221 MAIN ST NW<br>SUITE  C<br>ELK RIVER, MN  55330 | Wire | 06/11/2007 | $494,217.91<br>**$494,217.91** |
| FIRST AMERICAN TITLE<br>2355 S. ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/28/2007 | $182,168.78<br>**$182,168.78** |
| FIRST AMERICAN TITLE<br>2355 SO. ARLINGTON HEIGHTS RD<br>STE. 100<br>ARLINGTON HEIGHTS, IL  60005 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $54,000.00<br>$160,337.71 |
| | | | **$214,337.71** |
| FIRST AMERICAN TITLE<br>2355 SOUTH ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 07/27/2007 | $302,580.78<br>**$302,580.78** |
| FIRST AMERICAN TITLE<br>2425 PORTER STREET #5<br>SOQUEL, CA  95073 | Wire | 07/11/2007 | $140,225.99<br>**$140,225.99** |
| FIRST AMERICAN TITLE<br>2475 BETHEL RD SE #101<br>PORT ORCHARD, WA  98366 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $9,790.00<br>$325,476.15 |
| | | | **$335,266.15** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE | Wire | 05/15/2007 | $410,898.80 |
| 27775 DIEHL RD. STE 200 | Wire | 05/23/2007 | $196,045.00 |
| WARRENVILLE, IL  60555 | Wire | 05/29/2007 | $298,401.09 |
| | Wire | 05/31/2007 | $173,398.46 |
| | Wire | 06/06/2007 | $322,678.13 |
| | 0312957 | 06/08/2007 | $209,514.85 |
| | Wire | 06/11/2007 | $142,765.12 |
| | 0314909 | 06/15/2007 | $28,405.60 |
| | Wire | 06/15/2007 | $94,777.35 |
| | 0318216 | 06/27/2007 | $534.35 |
| | Wire | 06/28/2007 | $164,276.84 |
| | Wire | 07/11/2007 | $378,713.77 |
| | 0322125 | 07/13/2007 | $104,406.27 |
| | Wire | 07/17/2007 | $110,230.30 |
| | Wire | 07/18/2007 | $153,824.53 |
| | Wire | 07/18/2007 | $254,811.75 |
| | 0325240 | 07/24/2007 | $42.50 |
| | Wire | 07/24/2007 | $179,705.77 |
| | Wire | 07/25/2007 | $74,338.54 |
| | | | **$3,297,769.02** |
| FIRST AMERICAN TITLE | Wire | 06/27/2007 | $81,910.31 |
| 2911 S. SAM HOUSTON PKWY E #11 | | | |
| HOUSTON, TX  77047 | | | **$81,910.31** |
| FIRST AMERICAN TITLE | Wire | 06/08/2007 | $412,686.33 |
| 3 HAWTHORNE | | | |
| #320 | | | **$412,686.33** |
| VERNON HILLS, IL  60061 | | | |
| FIRST AMERICAN TITLE | Wire | 05/08/2007 | $607,916.47 |
| 30 N LASALLE | Wire | 05/24/2007 | $73,799.91 |
| CHICAGO, IL  60602 | Wire | 05/24/2007 | $389,741.76 |
| | Wire | 05/29/2007 | $40,600.00 |
| | Wire | 06/28/2007 | $115,291.80 |
| | Wire | 07/16/2007 | $27,838.22 |
| | Wire | 07/16/2007 | $94,426.02 |
| | Wire | 07/27/2007 | $424,827.81 |
| | | | **$1,774,441.99** |
| FIRST AMERICAN TITLE | Wire | 05/15/2007 | $318,885.95 |
| 3035 C STREET | Wire | 05/31/2007 | $80,291.50 |
| ANCHORAGE, AK  99503 | Wire | 06/08/2007 | $125,236.58 |
| | Wire | 06/11/2007 | $291,734.88 |
| | Wire | 06/12/2007 | $386,339.75 |
| | Wire | 06/12/2007 | $224,060.64 |
| | Wire | 06/29/2007 | $471,718.78 |
| | Wire | 07/18/2007 | $450,292.67 |
| | | | **$2,348,560.75** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>3035 S STREET<br>ANCHORAGE, AK  99503 | Wire<br>Wire<br>Wire | 05/08/2007<br>05/08/2007<br>07/18/2007 | $65,217.60<br>$198,572.56<br>$171,584.97 |
| | | | **$435,375.13** |
| FIRST AMERICAN TITLE<br>304 NORTH KENDRICK<br>GLENDIVE, MT  59330 | Wire | 06/26/2007 | $135,855.62 |
| | | | **$135,855.62** |
| FIRST AMERICAN TITLE<br>311 S COUNTY FARM RD<br>UNIT F<br>WHEATON, IL  60187 | Wire<br>Wire | 05/15/2007<br>07/20/2007 | $206,539.58<br>$166,749.36 |
| | | | **$373,288.94** |
| FIRST AMERICAN TITLE<br>3120 LINCOLN AVE<br>CHICAGO, IL  60657 | Wire | 07/27/2007 | $172,643.24 |
| | | | **$172,643.24** |
| FIRST AMERICAN TITLE<br>3120 NORTH LINCOLN AVE.<br>CHICAGO, IL  60657 | Wire<br>Wire | 06/12/2007<br>07/23/2007 | $94,536.83<br>$108,587.76 |
| | | | **$203,124.59** |
| FIRST AMERICAN TITLE<br>3209 TAMPA ROAD<br>PALM HARBOR, FL  34684 | Wire<br>Wire | 06/15/2007<br>07/17/2007 | $187,118.32<br>$236,310.96 |
| | | | **$423,429.28** |
| FIRST AMERICAN TITLE<br>323 COURT STREET<br>SAN BERNARDINO, CA  92401 | Wire<br>Wire | 06/04/2007<br>06/15/2007 | $411,185.45<br>$411,744.09 |
| | | | **$822,929.54** |
| FIRST AMERICAN TITLE<br>325 W. WASHINGTON STE 400<br>WAUKEGAN, IL  60085 | Wire | 07/27/2007 | $170,003.60 |
| | | | **$170,003.60** |
| FIRST AMERICAN TITLE<br>327 SOUTH 500 EAST<br>AMERICAN FORK, UT  84003 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>06/22/2007<br>06/25/2007<br>06/28/2007<br>06/28/2007<br>07/10/2007 | $275,826.49<br>$437,566.69<br>$169,912.43<br>$147,139.75<br>$589,236.49<br>$233,903.50 |
| | | | **$1,853,585.35** |
| FIRST AMERICAN TITLE<br>3492 CATON FARM ROAD<br>JOLIET, IL  60431 | Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/16/2007<br>05/18/2007<br>06/28/2007 | $110,846.35<br>$407,384.58<br>$174,797.56<br>$136,877.60 |
| | | | **$829,906.09** |
| FIRST AMERICAN TITLE<br>365 SOUTH MAIN<br>CEDAR CITY, UT  84720 | Wire | 06/04/2007 | $233,560.18 |
| | | | **$233,560.18** |
| FIRST AMERICAN TITLE<br>3723 BECK ROAD<br>SAINT JOSEPH, MO  64506 | Wire | 07/03/2007 | $96,948.59 |
| | | | **$96,948.59** |
| FIRST AMERICAN TITLE<br>3859 CENTERVIEW DRIVE<br>CHANTILLY, VA  20151 | Wire | 05/14/2007 | $283,986.51 |
| | | | **$283,986.51** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>4 EXECUTE COURT, #2<br>SOUTH BARRINGTON, IL  60010 | Wire | 05/31/2007 | $398,780.10 |
| | Wire | 07/18/2007 | $18,512.11 |
| | Wire | 07/18/2007 | $98,706.50 |
| | | | **$515,998.71** |
| FIRST AMERICAN TITLE<br>40 E SPOKANE FALLS BLVD<br>SPOKANE, WA  99202 | Wire | 05/14/2007 | $186,996.18 |
| | Wire | 05/25/2007 | $98,300.36 |
| | Wire | 06/15/2007 | $187,588.98 |
| | Wire | 06/22/2007 | $362,747.81 |
| | Wire | 06/28/2007 | $112,289.68 |
| | Wire | 07/23/2007 | $233,488.67 |
| | | | **$1,181,411.68** |
| FIRST AMERICAN TITLE<br>40 EAST SPOKANE FALLS BLVD<br>SPOKANE, WA  99202 | Wire | 05/31/2007 | $159,484.90 |
| | | | **$159,484.90** |
| FIRST AMERICAN TITLE<br>40 EAST TRENT AVENUE<br>SPOKANE, WA  99202 | Wire | 05/14/2007 | $193,982.48 |
| | | | **$193,982.48** |
| FIRST AMERICAN TITLE<br>401 MAIN STREET<br>SUITE 1<br>KLAMATH FALLS, OR  97601 | Wire | 06/08/2007 | $119,551.70 |
| | | | **$119,551.70** |
| FIRST AMERICAN TITLE<br>401 PARK PLACE CENTER<br>#100<br>KIRKLAND, WA  98033 | Wire | 06/28/2007 | $178,340.51 |
| | | | **$178,340.51** |
| FIRST AMERICAN TITLE<br>401 PARKPLACE CENTER<br>KIRKLAND, WA  98033 | Wire | 06/29/2007 | $336,963.86 |
| | | | **$336,963.86** |
| FIRST AMERICAN TITLE<br>4010 BARRANCA PARKWAY<br>SUITE 12<br>IRVINE, CA  92604 | Wire | 05/15/2007 | $512,837.46 |
| | | | **$512,837.46** |
| FIRST AMERICAN TITLE<br>404 MAIN STREET<br>STE 1<br>KLAMATH FALLS, OR  97601 | Wire | 06/28/2007 | $184,423.77 |
| | | | **$184,423.77** |
| FIRST AMERICAN TITLE<br>435 E MAIN STREET<br>COTTAGE GROVE, OR  97424 | Wire | 06/29/2007 | $198,767.42 |
| | | | **$198,767.42** |
| FIRST AMERICAN TITLE<br>440 QUADRANGLE DR<br>SUITE C<br>BOLINGBROOK, IL  60440 | Wire | 06/08/2007 | $202,615.71 |
| | | | **$202,615.71** |
| FIRST AMERICAN TITLE<br>440-C QUADRANGLE DRIVE<br>BOLINGBROOK, IL  60440 | Wire | 07/25/2007 | $260,143.57 |
| | | | **$260,143.57** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>450 E. 22ND ST.<br>STE. 140<br>LOMBARD, IL  60148 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/25/2007<br>05/29/2007<br>06/08/2007<br>07/13/2007 | $154,675.02<br>$169,843.26<br>$178,262.10<br>$279,481.11<br>$183,391.69 |
| | | | **$965,653.18** |
| FIRST AMERICAN TITLE<br>4515 E LINCOLNWAY STE C<br>CHEYENNE, WY  82001 | Wire<br>Wire | 06/01/2007<br>06/20/2007 | $96,734.52<br>$162,181.82 |
| | | | **$258,916.34** |
| FIRST AMERICAN TITLE<br>4515 E. LINCOLNWAY<br>CHEYENNE, WY  82001 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>05/31/2007<br>05/31/2007 | $157,375.69<br>$112,042.75<br>$180,298.91<br>$238,381.03 |
| | | | **$688,098.38** |
| FIRST AMERICAN TITLE<br>4611 N DIXIE BLVD. #200<br>ELIZABETHTOWN, KY  42701 | Wire | 06/04/2007 | $107,551.55 |
| | | | **$107,551.55** |
| FIRST AMERICAN TITLE<br>4636 SUMMERDALE BLVD<br>PACE, FL  32571 | Wire<br>Wire | 06/19/2007<br>07/24/2007 | $107,833.22<br>$183,373.47 |
| | | | **$291,206.69** |
| FIRST AMERICAN TITLE<br>4780 VILLAGE PLAZA LOOP<br>EUGENE, OR  97401 | Wire<br>Wire | 05/09/2007<br>05/10/2007 | $224,152.63<br>$331,593.10 |
| | | | **$555,745.73** |
| FIRST AMERICAN TITLE<br>507 WEST 800 NORTH BLDG C<br>OREM, UT  84057 | Wire<br>Wire | 06/04/2007<br>06/04/2007 | $95,668.50<br>$287,398.79 |
| | | | **$383,067.29** |
| FIRST AMERICAN TITLE<br>507 WEST HIGHWAY 50<br>SHILOH, IL  62269 | Wire | 07/26/2007 | $44,373.91 |
| | | | **$44,373.91** |
| FIRST AMERICAN TITLE<br>5101 WASHINGTON ST, STE 11<br>GURNEE, IL  60031 | Wire | 05/22/2007 | $239,473.69 |
| | | | **$239,473.69** |
| FIRST AMERICAN TITLE<br>511 W. 19TH<br>CHEYENNE, WY  82001 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/21/2007<br>06/22/2007<br>06/22/2007<br>06/26/2007 | $109,872.75<br>$359,060.83<br>$143,547.13<br>$166,496.26<br>$87,378.14 |
| | | | **$866,355.11** |
| FIRST AMERICAN TITLE<br>5117 ROWLETT<br>ROWLETT, TX  75088 | Wire | 07/06/2007 | $70,624.94 |
| | | | **$70,624.94** |
| FIRST AMERICAN TITLE<br>5215 OLD ORCHARD<br>SUITE 250<br>SKOKIE, IL  60077 | Wire<br>Wire | 06/06/2007<br>07/20/2007 | $197,980.99<br>$234,451.43 |
| | | | **$432,432.42** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>578 SOUTH STATE STREET<br>OREM, UT  84058 | Wire | 05/23/2007 | $706,734.87 |
| | Wire | 05/31/2007 | $148,786.67 |
| | Wire | 06/15/2007 | $48,714.50 |
| | Wire | 07/09/2007 | $225,958.69 |
| | | | **$1,130,194.73** |
| FIRST AMERICAN TITLE<br>579 W. HERITAGE PARK BLVD<br>101<br>LAYTON, UT 84041 | Wire | 07/20/2007 | $179,650.15 |
| | | | **$179,650.15** |
| FIRST AMERICAN TITLE<br>5908 YELLOWSTONE ROAD<br>CHEYENNE, WY  82001 | Wire | 06/25/2007 | $2,771.53 |
| | Wire | 06/25/2007 | $133,777.98 |
| | Wire | 07/25/2007 | $410,863.54 |
| | | | **$547,413.05** |
| FIRST AMERICAN TITLE<br>600 COUNTRY CLUB RD.<br>EUGENE, OR  97401 | Wire | 06/29/2007 | $195,836.89 |
| | | | **$195,836.89** |
| FIRST AMERICAN TITLE<br>601 STATE AVE<br>MARYSVILLE, WA  98270 | Wire | 06/12/2007 | $254,916.02 |
| | Wire | 07/25/2007 | $172,339.03 |
| | | | **$427,255.05** |
| FIRST AMERICAN TITLE<br>608 SOUTH WASHINGTON STREET<br>#205<br>NAPERVILLE, IL  60540 | Wire | 07/25/2007 | $332,111.65 |
| | | | **$332,111.65** |
| FIRST AMERICAN TITLE<br>610 N ROUTE 31<br>SUITE G<br>CRYSTAL LAKE, IL  60012 | Wire | 06/15/2007 | $36,428.37 |
| | Wire | 06/15/2007 | $269,404.32 |
| | Wire | 07/12/2007 | $211,061.63 |
| | | | **$516,894.32** |
| FIRST AMERICAN TITLE<br>624 W VETERANS PARKWAY, UNIT B<br>AURORA, IL  60506 | Wire | 06/05/2007 | $163,713.51 |
| | | | **$163,713.51** |
| FIRST AMERICAN TITLE<br>6475 WASHINGTON STREET<br>GURNEE, IL  60031 | Wire | 06/05/2007 | $187,512.10 |
| | | | **$187,512.10** |
| FIRST AMERICAN TITLE<br>6900 S MAIN STREET<br>DOWNERS GROVE, IL  60516 | Wire | 05/14/2007 | $191,910.32 |
| | Wire | 07/23/2007 | $427,891.02 |
| | Wire | 07/23/2007 | $365,071.97 |
| | | | **$984,873.31** |
| FIRST AMERICAN TITLE<br>6955 SOUTH UNION PARK CENTER,<br>MIDVALE, UT  84047 | Wire | 07/09/2007 | $528,837.80 |
| | | | **$528,837.80** |
| FIRST AMERICAN TITLE<br>7407 N DIVISION<br>SUITE A<br>SPOKANE, WA  99208 | Wire | 05/10/2007 | $149,186.46 |
| | Wire | 05/31/2007 | $123,052.69 |
| | Wire | 06/04/2007 | $196,694.00 |
| | Wire | 06/08/2007 | $332,409.59 |
| | Wire | 06/29/2007 | $241,123.63 |
| | | | **$1,042,466.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE | Wire | 05/09/2007 | $118,517.95 |
| 7407 N. DIVISION | Wire | 05/09/2007 | $160,830.03 |
| SUITE A | Wire | 05/30/2007 | $185,282.50 |
| SPOKANE, WA  99208 | Wire | 06/06/2007 | $184,243.78 |
| | Wire | 06/18/2007 | $114,653.23 |
| | Wire | 06/19/2007 | $162,541.71 |
| | Wire | 06/19/2007 | $129,341.87 |
| | Wire | 06/29/2007 | $125,718.33 |
| | Wire | 06/29/2007 | $217,650.12 |
| | | | **$1,398,779.52** |
| FIRST AMERICAN TITLE | Wire | 07/19/2007 | $204,584.13 |
| 7407 NORTH DIVISION STREET | | | **$204,584.13** |
| STE A | | | |
| SPOKANE, WA  99208 | | | |
| FIRST AMERICAN TITLE | Wire | 07/13/2007 | $499,862.01 |
| 75-1029 HENRY ST. STE. 202 | | | **$499,862.01** |
| KAILUA-KONA, HI  96740 | | | |
| FIRST AMERICAN TITLE | Wire | 05/31/2007 | $230,624.71 |
| 7777  WASHINGTON AVE. SOUTH | | | **$230,624.71** |
| EDINA, MN  55439 | | | |
| FIRST AMERICAN TITLE | Wire | 05/15/2007 | $187,556.51 |
| 7777 WASHINGTON AVE | Wire | 05/22/2007 | $145,197.08 |
| EDINA, MN  55439 | Wire | 05/31/2007 | $91,177.50 |
| | Wire | 05/31/2007 | $273,303.19 |
| | Wire | 06/05/2007 | $155,755.13 |
| | Wire | 07/20/2007 | $67,099.67 |
| | Wire | 07/25/2007 | $131,269.47 |
| | | | **$1,051,358.55** |
| FIRST AMERICAN TITLE | Wire | 06/11/2007 | $97,397.70 |
| 7831 W 95TH ST | Wire | 06/19/2007 | $257,465.33 |
| HICKORY HILLS, IL  60457 | Wire | 06/25/2007 | $92,320.79 |
| | Wire | 07/02/2007 | $247,346.59 |
| | Wire | 07/02/2007 | $185,507.71 |
| | Wire | 07/06/2007 | $243,309.59 |
| | | | **$1,123,347.71** |
| FIRST AMERICAN TITLE | Wire | 06/25/2007 | $82,740.40 |
| 808 CENTURY BLVD. | | | **$82,740.40** |
| SUITE 160 | | | |
| LANSING, MI  48917 | | | |
| FIRST AMERICAN TITLE | Wire | 05/31/2007 | $155,565.56 |
| 840 W BROADWAY | | | **$155,565.56** |
| FOREST LAKE, MN  55025 | | | |
| FIRST AMERICAN TITLE | Wire | 05/29/2007 | $215,740.20 |
| 8420 W BRYN | | | **$215,740.20** |
| # 675 | | | |
| CHICAGO, IL  60631 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE<br>8550 ULMERTON RD<br>SUITE 145<br>LARGO, FL 33771 | Wire | 06/05/2007 | $199,037.56 |
| | Wire | 06/11/2007 | $81,706.37 |
| | Wire | 07/31/2007 | $491,590.57 |
| | Wire | 07/31/2007 | $419,405.10 |
| | Wire | 07/31/2007 | $334,167.75 |
| | | | **$1,525,907.35** |
| FIRST AMERICAN TITLE<br>915 WEST 175TH ST<br>HOMEWOOD, IL 60430 | Wire | 05/11/2007 | $34,968.72 |
| | Wire | 05/11/2007 | $183,325.02 |
| | Wire | 05/18/2007 | $135,754.89 |
| | Wire | 05/23/2007 | $61,267.02 |
| | Wire | 05/29/2007 | $207,195.19 |
| | Wire | 05/31/2007 | $181,520.20 |
| | Wire | 06/05/2007 | $122,060.94 |
| | Wire | 06/08/2007 | $176,169.89 |
| | Wire | 06/20/2007 | $195,739.78 |
| | Wire | 06/20/2007 | $230,287.90 |
| | Wire | 06/22/2007 | $178,169.70 |
| | Wire | 06/27/2007 | $122,099.26 |
| | Wire | 06/29/2007 | $107,419.66 |
| | Wire | 07/17/2007 | $127,082.28 |
| | Wire | 07/20/2007 | $201,187.39 |
| | | | **$2,264,247.84** |
| FIRST AMERICAN TITLE<br>9200 SE SUNNYBROOK<br>CLACKAMAS, OR 97015 | Wire | 05/14/2007 | $140,948.98 |
| | Wire | 05/16/2007 | $438,459.24 |
| | Wire | 05/21/2007 | $283,628.98 |
| | Wire | 05/23/2007 | $408,112.75 |
| | Wire | 05/25/2007 | $387,815.76 |
| | Wire | 05/25/2007 | $37,734.69 |
| | Wire | 05/29/2007 | $306,470.56 |
| | Wire | 05/30/2007 | $28,293.20 |
| | Wire | 05/30/2007 | $228,796.90 |
| | Wire | 06/11/2007 | $500,702.74 |
| | Wire | 06/20/2007 | $202,621.81 |
| | Wire | 06/29/2007 | $726,247.96 |
| | Wire | 06/29/2007 | $328,571.43 |
| | Wire | 07/12/2007 | $153,307.80 |
| | Wire | 07/12/2007 | $213,633.24 |
| | Wire | 07/17/2007 | $76,280.00 |
| | Wire | 07/24/2007 | $194,601.58 |
| | | | **$4,656,227.62** |
| FIRST AMERICAN TITLE<br>9325 UPLAND LANE #200<br>MAPLE GROVE, MN 55369 | Wire | 05/29/2007 | $221,157.86 |
| | | | **$221,157.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE<br>9445 FAIRWAY VIEW PL #100<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/31/2007 | $166,366.60 |
| | Wire | 05/31/2007 | $489,814.00 |
| | Wire | 06/22/2007 | $473,565.94 |
| | Wire | 06/25/2007 | $511,853.73 |
| | Wire | 06/29/2007 | $224,530.23 |
| | Wire | 07/06/2007 | $143,127.50 |
| | Wire | 07/09/2007 | $286,953.51 |
| | | | **$2,296,211.51** |
| FIRST AMERICAN TITLE<br>98-1005 MOANALUA RD<br>841<br>AIEA, HI  96701 | Wire | 07/18/2007 | $279,369.07 |
| | | | **$279,369.07** |
| FIRST AMERICAN TITLE<br>FIRST AMERICAN TITLE INSURANCE<br>ANCHORAGE, AK  99503 | Wire | 05/31/2007 | $237,833.29 |
| | | | **$237,833.29** |
| FIRST AMERICAN TITLE<br>ONE NO. CONSTITUTION DR.<br>STE. #2<br>AURORA, IL  60506 | Wire | 06/19/2007 | $123,438.12 |
| | | | **$123,438.12** |
| FIRST AMERICAN TITLE  ACCT<br>30 N LASALLE ST<br>CHICAGO, IL  60602 | Wire | 05/15/2007 | $233,287.53 |
| | Wire | 05/18/2007 | $313,465.86 |
| | Wire | 05/21/2007 | $172,706.12 |
| | Wire | 06/18/2007 | $398,831.88 |
| | Wire | 06/19/2007 | $342,699.83 |
| | Wire | 06/22/2007 | $181,625.41 |
| | Wire | 06/27/2007 | $353,805.43 |
| | Wire | 06/28/2007 | $25,648.19 |
| | Wire | 06/28/2007 | $71,135.22 |
| | Wire | 06/29/2007 | $412,055.09 |
| | Wire | 07/17/2007 | $73,752.47 |
| | | | **$2,579,013.03** |
| FIRST AMERICAN TITLE  ACCT<br>30 N. LASALLE ST. SUITE 300<br>CHICAGO, IL  60602 | Wire | 06/08/2007 | $489,944.95 |
| | | | **$489,944.95** |
| FIRST AMERICAN TITLE - PEMBROK<br>1851 NW 125TH<br>SUITE 200<br>PEMBROKE PINES, FL  33028 | Wire | 05/24/2007 | $297,312.91 |
| | Wire | 05/31/2007 | $375,078.74 |
| | Wire | 06/26/2007 | $487,631.94 |
| | | | **$1,160,023.59** |
| FIRST AMERICAN TITLE & ABSTRAC<br>2651 EAST 21ST ST<br>SUITE 101<br>TULSA, OK  74114 | Wire | 06/08/2007 | $86,054.43 |
| | | | **$86,054.43** |
| FIRST AMERICAN TITLE & ABSTRAC<br>6846 S. CANTON AVENUE<br>SUITE 110<br>TULSA, OK  74136 | Wire | 07/05/2007 | $93,770.36 |
| | | | **$93,770.36** |
| FIRST AMERICAN TITLE & TRUST C<br>10900 HEFNER POINTE DRIVE<br>OKLAHOMA CITY, OK  73120 | Wire | 06/11/2007 | $143,652.08 |
| | Wire | 07/05/2007 | $119,037.50 |
| | | | **$262,689.58** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE & TRUST C<br>911 SOUTH AIR DEPOT<br>OKLAHOMA CITY, OK  73110 | Wire<br>Wire | 05/21/2007<br>07/20/2007 | $89,333.76<br>$53,441.39 |
| | | | **$142,775.15** |
| FIRST AMERICAN TITLE ACCOUNT<br>6300 RIVERSIDE PLAZA LN NW<br>ALBUQUERQUE, NM  87120 | Wire | 07/09/2007 | $55,748.20 |
| | | | **$55,748.20** |
| FIRST AMERICAN TITLE CO<br>110 COUNTY LINE ROAD<br>WESTERVILLE, OH  43082 | Wire | 07/27/2007 | $246,561.94 |
| | | | **$246,561.94** |
| FIRST AMERICAN TITLE CO<br>19075 NW TANASBOURNE DR<br>STE 100<br>HILLSBORO, OR  97124 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>05/16/2007<br>05/16/2007<br>05/18/2007<br>06/01/2007<br>06/12/2007<br>06/27/2007<br>07/18/2007 | $197,001.55<br>$153,133.82<br>$135,500.00<br>$410,839.05<br>$267,339.21<br>$486,687.82<br>$345,600.68<br>$360,510.11<br>$276,966.99 |
| | | | **$2,633,579.23** |
| FIRST AMERICAN TITLE CO<br>200 SW MARKET ST, STE 150<br>PORTLAND, OR  97201 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/17/2007<br>06/13/2007<br>06/13/2007<br>06/27/2007<br>07/13/2007 | $195,835.76<br>$280,486.38<br>$29,207.02<br>$152,442.30<br>$185,669.88<br>$260,879.28 |
| | | | **$1,104,520.62** |
| FIRST AMERICAN TITLE CO<br>2004 JENNIE LEE DR<br>IDAHO FALLS, ID  83404 | Wire | 06/22/2007 | $334,651.43 |
| | | | **$334,651.43** |
| FIRST AMERICAN TITLE CO<br>201 CLINT DR<br>PICKERINGTON, OH  43147 | Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>05/31/2007 | $96,129.01<br>$2,669.37<br>$90,424.07 |
| | | | **$189,222.45** |
| FIRST AMERICAN TITLE CO<br>2101 FOURTH AVENUE #800<br>SEATTLE, WA  98121 | Wire<br>Wire | 05/14/2007<br>07/23/2007 | $113,742.48<br>$346,341.92 |
| | | | **$460,084.40** |
| FIRST AMERICAN TITLE CO<br>24105 SE KENT-KANGLEY RD.<br>MAPLE VALLEY, WA  98038 | Wire | 05/15/2007 | $691,050.10 |
| | | | **$691,050.10** |
| FIRST AMERICAN TITLE CO<br>27775 DIEHL RD<br>WARRENVILLE, IL  60555-4017 | 0306435<br>0323134 | 05/16/2007<br>07/19/2007 | $25,000.87<br>$53,945.00 |
| | | | **$78,945.87** |
| FIRST AMERICAN TITLE CO<br>404 MAIN STREET<br>KLAMATH FALLS, OR  97601 | Wire | 05/31/2007 | $222,716.54 |
| | | | **$222,716.54** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE CO | Wire | 05/14/2007 | $401,142.51 |
| 5926 FASHION POINT DR | Wire | 05/15/2007 | $137,583.26 |
| SOUTH OGDEN, UT  84403 | Wire | 05/25/2007 | $138,249.21 |
| | Wire | 05/25/2007 | $170,645.94 |
| | Wire | 06/06/2007 | $36,047.21 |
| | Wire | 06/06/2007 | $192,609.58 |
| | Wire | 06/15/2007 | $164,630.09 |
| | Wire | 07/23/2007 | $49,625.00 |
| | Wire | 07/23/2007 | $234,771.66 |
| | Wire | 07/25/2007 | $32,422.50 |
| | Wire | 07/25/2007 | $95,619.71 |
| | Wire | 07/27/2007 | $242,897.93 |
| | | | **$1,896,244.60** |
| FIRST AMERICAN TITLE CO | Wire | 05/15/2007 | $169,583.14 |
| 5926 SOUTH FASHION POINTE DRIV | | | |
| SUITE 120 | | | **$169,583.14** |
| SOUTH OGDEN, UT  84403 | | | |
| FIRST AMERICAN TITLE CO | Wire | 05/21/2007 | $186,924.21 |
| 8100 CALIFORNIA CITY BLVD | | | |
| SUITE 101 | | | **$186,924.21** |
| CALIFORNIA CITY, CA  93505 | | | |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 06/26/2007 | $189,009.07 |
| 1675 ROBB DRIVE | Wire | 07/05/2007 | $611,901.06 |
| SUITE 3-4 | Wire | 07/20/2007 | $147,871.47 |
| RENO, NV  89523 | | | |
| | | | **$948,781.60** |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 06/22/2007 | $454,626.35 |
| 212 ELKS POINT ROAD | Wire | 07/24/2007 | $304,102.41 |
| ZEPHYR COVE, NV  89448 | Wire | 07/25/2007 | $685,632.75 |
| | | | **$1,444,361.51** |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 06/07/2007 | $884,088.87 |
| 2490 PASEO VERDE PARKWAY | Wire | 06/19/2007 | $246,219.77 |
| STE 100 | Wire | 06/28/2007 | $164,710.28 |
| HENDERSON, NV  89074 | | | |
| | | | **$1,295,018.92** |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 05/31/2007 | $142,976.81 |
| 7951 DEER SPRINGS WAY #190 | Wire | 05/31/2007 | $763,621.24 |
| LAS VEGAS, NV  89131 | | | |
| | | | **$906,598.05** |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 05/16/2007 | $165,697.73 |
| 932 SOUTHWOOD BLVD | Wire | 05/30/2007 | $1,012,826.25 |
| SUITE #101 | | | |
| INCLINE VILLAGE, NV  89451 | | | **$1,178,523.98** |
| FIRST AMERICAN TITLE CO OF NEV | Wire | 06/15/2007 | $178,235.96 |
| PO BOX 645 | | | |
| ZEPHYR COVE, NV  89448 | | | **$178,235.96** |
| FIRST AMERICAN TITLE CO. | Wire | 07/18/2007 | $291,982.35 |
| 100 SOUTH H STREET | | | |
| LOMPOC, CA  93436 | | | **$291,982.35** |

### Statement of Financial Affairs - Exhibit 3b
### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE CO. 1250 CORONA POINTE #200 CORONA, CA  92879 | Wire | 06/25/2007 | $302,257.73 |
| | | | **$302,257.73** |
| FIRST AMERICAN TITLE CO. 321 SUN WEST PLACE MANTECA, CA  95337 | Wire | 05/18/2007 | $551,026.50 |
| | | | **$551,026.50** |
| FIRST AMERICAN TITLE CO. 4443 TOWN CENTER PL. KINGWOOD, TX  77345 | Wire | 05/18/2007 | $148,622.80 |
| | | | **$148,622.80** |
| FIRST AMERICAN TITLE CO. 4443 TOWN CENTER PLACE KINGWOOD, TX  77339 | Wire | 05/15/2007 | $168,691.79 |
| | Wire | 05/30/2007 | $78,477.59 |
| | Wire | 06/08/2007 | $36,290.49 |
| | Wire | 06/08/2007 | $109,116.55 |
| | Wire | 06/21/2007 | $157,519.87 |
| | Wire | 06/27/2007 | $96,061.25 |
| | Wire | 07/06/2007 | $119,704.28 |
| | Wire | 07/20/2007 | $248,942.21 |
| | | | **$1,014,804.03** |
| FIRST AMERICAN TITLE CO. 4670 S. FT APACHE ROAD, SUITE #130 LAS VEGAS, NV  89147 | Wire | 06/21/2007 | $290,030.41 |
| | Wire | 06/25/2007 | $293,052.16 |
| | Wire | 06/29/2007 | $274,044.91 |
| | Wire | 07/11/2007 | $359,463.52 |
| | | | **$1,216,591.00** |
| FIRST AMERICAN TITLE CO. 8311 W. SUNSET ROAD #150 LAS VEGAS, NV  89147 | Wire | 05/23/2007 | $311,462.15 |
| | | | **$311,462.15** |
| FIRST AMERICAN TITLE CO. P.O. BOX 596 HAMILTON, MT  59840 | Wire | 06/29/2007 | $199,310.85 |
| | Wire | 07/18/2007 | $398,611.50 |
| | | | **$597,922.35** |
| FIRST AMERICAN TITLE CO. PO BOX 596 HAMILTON, MT  59840 | Wire | 07/02/2007 | $202,756.11 |
| | | | **$202,756.11** |
| FIRST AMERICAN TITLE CO. OF OR 1161 N FIRST AVE STAYTON, OR  97383 | Wire | 06/19/2007 | $413,268.79 |
| | Wire | 07/03/2007 | $93,296.94 |
| | Wire | 07/03/2007 | $280,631.81 |
| | | | **$787,197.54** |
| FIRST AMERICAN TITLE CO. OF OR 119A N WATER ST SILVERTON, OR  97381 | Wire | 07/06/2007 | $271,514.22 |
| | Wire | 07/12/2007 | $172,550.19 |
| | | | **$444,064.41** |
| FIRST AMERICAN TITLE CO. OF WA 4325 WEST WACO DRIVE WACO, TX  76710 | Wire | 06/18/2007 | $86,725.10 |
| | Wire | 06/18/2007 | $453,988.63 |
| | | | **$540,713.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| FIRST AMERICAN TITLE CO. SPECI 10535 FOOTHILL BLVD 282 RANCHO CUCAMONGA, CA  91730 | Wire | 05/09/2007 | $7,754.00 |
| | Wire | 05/09/2007 | $240,220.29 |
| | Wire | 05/16/2007 | $7,583.00 |
| | Wire | 05/16/2007 | $235,392.43 |
| | Wire | 05/21/2007 | $9,297.00 |
| | Wire | 05/21/2007 | $9,297.00 |
| | Wire | 05/21/2007 | $280,200.16 |
| | Wire | 05/25/2007 | $8,801.00 |
| | Wire | 05/25/2007 | $272,236.78 |
| | | | **$1,070,781.66** |
| FIRST AMERICAN TITLE CO. SPECI 121 SOUTH MOUNTAIN AVENUE UPLAND, CA  91786 | Wire | 05/10/2007 | $45,688.04 |
| | Wire | 05/10/2007 | $180,982.15 |
| | | | **$226,670.19** |
| FIRST AMERICAN TITLE CO. SPECI 12241 INDUSTRIAL BOULEVARD 101 VICTORVILLE, CA  92395 | Wire | 05/30/2007 | $12,500.00 |
| | Wire | 05/30/2007 | $9,000.00 |
| | Wire | 05/30/2007 | $9,000.00 |
| | Wire | 05/30/2007 | $271,905.74 |
| | | | **$302,405.74** |
| FIRST AMERICAN TITLE CO. SPECI 12600 HESPERIA ROAD SUITE #C VICTORVILLE, CA  92392 | Wire | 06/12/2007 | $194,013.06 |
| | | | **$194,013.06** |
| FIRST AMERICAN TITLE CO. SPECI 13911 PARK AVE STE 110A VICTORVILLE, CA  92392 | Wire | 06/19/2007 | $33,102.51 |
| | Wire | 06/19/2007 | $178,785.83 |
| | Wire | 07/20/2007 | $317,330.32 |
| | | | **$529,218.66** |
| FIRST AMERICAN TITLE CO. SPECI 1490 N CLAREMONT BLVD #230 CLAREMONT, CA  91711 | Wire | 07/25/2007 | $39,588.99 |
| | Wire | 07/25/2007 | $465,125.36 |
| | Wire | 07/26/2007 | $471,141.39 |
| | | | **$975,855.74** |
| FIRST AMERICAN TITLE CO. SPECI 3595-2 INLAND EMPIRE BOULEVARD SUITE 2230 ONTARIO, CA  91764 | Wire | 06/06/2007 | $152,772.47 |
| | Wire | 06/25/2007 | $298,366.71 |
| | | | **$451,139.18** |
| FIRST AMERICAN TITLE CO. SPECI 40754 VILLAGE DRIVE BIG BEAR LAKE, CA  92315 | Wire | 05/23/2007 | $184,515.04 |
| | | | **$184,515.04** |
| FIRST AMERICAN TITLE CO. SPECI 41659 BIG BEAR BLVD, STE 4 BIG BEAR LAKE, CA  92315 | Wire | 06/07/2007 | $281,028.77 |
| | | | **$281,028.77** |
| FIRST AMERICAN TITLE CO. SPECI 56629 29 PALMS HWY STE B YUCCA VALLEY, CA  92284 | Wire | 06/07/2007 | $119,364.31 |
| | | | **$119,364.31** |
| FIRST AMERICAN TITLE CO. SPECI 5861 PINE AVE., SUITE A CHINO HILLS, CA  91709 | Wire | 05/23/2007 | $317,708.42 |
| | Wire | 07/25/2007 | $405,099.45 |
| | | | **$722,807.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE CO. SPECI<br>8429 WHITE OAK AVE<br>STE 104<br>RANCHO CUAMONGA, CA  91730 | Wire | 06/21/2007 | $284,818.62<br>**$284,818.62** |
| FIRST AMERICAN TITLE CO. SPECI<br>9227 HAVEN AVENUE<br>SUITE 215<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/22/2007 | $256,525.27<br>**$256,525.27** |
| FIRST AMERICAN TITLE CO. TRUST<br>81 S OREGON STREET<br>ONTARIO, OR  97914 | Wire | 05/29/2007 | $139,916.46<br>**$139,916.46** |
| FIRST AMERICAN TITLE COMAPNY O<br>2390 CALIFORNIA BOULEVARD<br>NAPA, CA  94559 | Wire | 05/29/2007 | $478,541.19<br>**$478,541.19** |
| FIRST AMERICAN TITLE COMPANY<br>100 MALLARD CREEK<br>#400<br>LOUISVILLE, KY  40207 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/31/2007<br>06/01/2007<br>07/23/2007<br>07/27/2007 | $196,835.68<br>$137,416.33<br>$219,090.00<br>$131,883.09<br>$70,727.04<br>**$755,952.14** |
| FIRST AMERICAN TITLE COMPANY<br>10100 TRINITY PARKWAY<br>SUITE 100<br>STOCKTON, CA  95219 | Wire<br>Wire | 05/29/2007<br>05/29/2007 | $118,825.00<br>$411,374.50<br>**$530,199.50** |
| FIRST AMERICAN TITLE COMPANY<br>1011 BLAGEN ROAD<br>ARNOLD, CA  95223 | Wire | 05/23/2007 | $349,395.75<br>**$349,395.75** |
| FIRST AMERICAN TITLE COMPANY<br>10124 COMMERCIAL AVE<br>PENN VALLEY, CA  95946 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/18/2007<br>07/02/2007<br>07/02/2007<br>07/17/2007<br>07/24/2007<br>07/24/2007<br>07/26/2007 | $66,674.50<br>$379,947.33<br>$348,442.67<br>$519,203.58<br>$335,600.96<br>$34,850.00<br>$297,756.48<br>$180,737.75<br>**$2,163,213.27** |
| FIRST AMERICAN TITLE COMPANY<br>102 WEST JANEAUX<br>LEWISTOWN, MT  59457 | Wire | 06/11/2007 | $73,173.25<br>**$73,173.25** |
| FIRST AMERICAN TITLE COMPANY<br>1025 SENTENINEL DRIVE<br>SUITE 4<br>LA VERNE, CA  91750 | Wire | 05/18/2007 | $228,562.02<br>**$228,562.02** |
| FIRST AMERICAN TITLE COMPANY<br>1025 SENTINEL DRIVE<br>SUITE 100<br>LA VERNE, CA  91750 | Wire<br>Wire | 05/18/2007<br>05/18/2007 | $15,000.00<br>$12,500.00<br>**$27,500.00** |
| FIRST AMERICAN TITLE COMPANY<br>1034 SIXTH STREET<br>EUREKA, CA  95502 | Wire | 07/09/2007 | $249,984.26<br>**$249,984.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY 104 TRAFFIC WAY ARROYO GRANDE, CA  93420 | Wire | 06/19/2007 | $638,916.77 |
| | | | **$638,916.77** |
| FIRST AMERICAN TITLE COMPANY 1076 BROADWAY EL CAJON, CA  92021 | Wire | 06/14/2007 | $432,721.40 |
| | Wire | 06/15/2007 | $7,500.00 |
| | Wire | 06/15/2007 | $379,045.13 |
| | | | **$819,266.53** |
| FIRST AMERICAN TITLE COMPANY 10833 DONNER PASS ROAD SUITE 102 TRUCKEE, CA  96161 | Wire | 07/03/2007 | $33,095.91 |
| | Wire | 07/03/2007 | $266,428.01 |
| | | | **$299,523.92** |
| FIRST AMERICAN TITLE COMPANY 1096 BLOSSOM HILL ROAD SAN JOSE, CA  95123 | Wire | 05/17/2007 | $148,787.44 |
| | Wire | 06/14/2007 | $154,700.00 |
| | Wire | 06/29/2007 | $563,794.00 |
| | Wire | 07/20/2007 | $1,026,740.37 |
| | | | **$1,894,021.81** |
| FIRST AMERICAN TITLE COMPANY 1096 SOUTH MAIN ST FALLBROOK, CA  92028 | Wire | 06/26/2007 | $256,694.69 |
| | | | **$256,694.69** |
| FIRST AMERICAN TITLE COMPANY 110 N CLARK STREET RIGBY, ID 83442 | Wire | 07/20/2007 | $196,300.50 |
| | | | **$196,300.50** |
| FIRST AMERICAN TITLE COMPANY 1103 SUTTON WAY GRASS VALLEY, CA  95945 | Wire | 05/08/2007 | $161,107.33 |
| | Wire | 05/11/2007 | $296,555.71 |
| | Wire | 06/26/2007 | $478,507.11 |
| | Wire | 06/27/2007 | $89,700.00 |
| | Wire | 07/02/2007 | $700,185.11 |
| | Wire | 07/18/2007 | $304,068.74 |
| | | | **$2,030,124.00** |
| FIRST AMERICAN TITLE COMPANY 11512 EL CAMINO REAL #350 SAN DIEGO, CA  92130 | Wire | 05/23/2007 | $354,164.40 |
| | Wire | 05/25/2007 | $267,286.11 |
| | Wire | 06/19/2007 | $355,076.85 |
| | Wire | 06/29/2007 | $460,685.95 |
| | Wire | 07/20/2007 | $430,491.94 |
| | | | **$1,867,705.25** |
| FIRST AMERICAN TITLE COMPANY 1155 W. CENTRAL AVE SUITE 12 SANTA ANA, CA  92707 | Wire | 06/27/2007 | $486,673.03 |
| | | | **$486,673.03** |
| FIRST AMERICAN TITLE COMPANY 1160 GARNET AVE SUITE A SAN DIEGO, CA  92109 | Wire | 07/23/2007 | $270,505.16 |
| | | | **$270,505.16** |
| FIRST AMERICAN TITLE COMPANY 1175 AVOCADO AVENUE #109 EL CAJON, CA  92020 | Wire | 05/31/2007 | $101,539.20 |
| | Wire | 05/31/2007 | $401,941.56 |
| | | | **$503,480.76** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/09/2007 | $150,583.35 |
| 120 N NACHES AVE | Wire | 06/06/2007 | $268,446.30 |
| YAKIMA, WA  98901 | Wire | 06/08/2007 | $123,990.37 |
| | Wire | 06/08/2007 | $214,080.20 |
| | Wire | 06/13/2007 | $220,821.39 |
| | Wire | 06/14/2007 | $124,533.06 |
| | Wire | 06/21/2007 | $177,592.73 |
| | Wire | 06/22/2007 | $229,082.78 |
| | Wire | 07/06/2007 | $212,049.87 |
| | | | **$1,721,180.05** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/29/2007 | $666,163.84 |
| 1215 EAST CALVERAS BLVD | | | |
| MILPITAS, CA  95035 | | | **$666,163.84** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $420,693.35 |
| 12411 POWAY RD STE B | | | |
| POWAY, CA  92064 | | | **$420,693.35** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/03/2007 | $164,015.14 |
| 127 EAST MAIN | | | |
| REXBURG, ID  83440 | | | **$164,015.14** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/31/2007 | $430,132.32 |
| 12880 SARATOGA-SUNNYVALE #G | | | |
| SARATOGA, CA  95070 | | | **$430,132.32** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/16/2007 | $26,285.75 |
| 1300 NORTH LAKEWOOD DRIVE | | | |
| COEUR D ALENE, ID  83814 | | | **$26,285.75** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/28/2007 | $305,471.62 |
| 1300 SYLVAN AVENUE | Wire | 07/19/2007 | $241,603.86 |
| SUITE C-13 | | | |
| MODESTO, CA  95355 | | | **$547,075.48** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/27/2007 | $112,505.65 |
| 1300 W. LAKEWOOD DRIVE | | | |
| COEUR D ALENE, ID  83814 | | | **$112,505.65** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/09/2007 | $100,516.71 |
| 1311 SANGUINETTE RD | Wire | 05/15/2007 | $211,430.49 |
| SONORA, CA  95370 | | | |
| | | | **$311,947.20** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/22/2007 | $9,944.00 |
| 13320 LINCOLN WAY | Wire | 05/22/2007 | $355,320.35 |
| AUBURN  95603 | Wire | 06/15/2007 | $59,900.25 |
| | Wire | 06/15/2007 | $245,705.08 |
| | Wire | 06/28/2007 | $560,293.25 |
| | Wire | 07/25/2007 | $278,410.26 |
| | | | **$1,509,573.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/16/2007 | $247,406.00 |
| 1355 WILLOW WAY | Wire | 05/16/2007 | $53,484.00 |
| CONCORD, CA  94520 | Wire | 05/17/2007 | $713,935.81 |
| | Wire | 05/30/2007 | $98,999.49 |
| | Wire | 05/30/2007 | $398,715.58 |
| | Wire | 06/14/2007 | $314,693.73 |
| | Wire | 07/13/2007 | $57,443.89 |
| | Wire | 07/13/2007 | $428,801.01 |
| | | | **$2,313,479.51** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/16/2007 | $366,385.74 |
| 139 W. EL PORTAL, STE. D | Wire | 05/18/2007 | $415,561.66 |
| MERCED, CA  95348 | Wire | 06/18/2007 | $312,644.45 |
| | | | **$1,094,591.85** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/09/2007 | $134,436.46 |
| 139 W. PORTAL STE #D | | | |
| MERCED, CA  95348 | | | **$134,436.46** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/27/2007 | $194,338.60 |
| 139 WEST EL PORTAL #D | | | |
| MERCED, CA  95348 | | | **$194,338.60** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $75,656.58 |
| 140 E. VIA VERDE # 240 | Wire | 05/30/2007 | $606,942.11 |
| SAN DIMAS, CA  91773 | Wire | 07/25/2007 | $221,728.07 |
| | | | **$904,326.76** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $234,245.13 |
| 140 EAST VIA VERDE | | | |
| SUITE 240 | | | **$234,245.13** |
| SAN DIMAS, CA  91773 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/18/2007 | $98,093.68 |
| 1425 MAIN STREET | Wire | 06/19/2007 | $136,320.54 |
| EL CENTRO, CA  92243 | Wire | 07/03/2007 | $179,426.21 |
| | Wire | 07/05/2007 | $132,971.48 |
| | Wire | 07/10/2007 | $230,170.50 |
| | Wire | 07/13/2007 | $314,626.23 |
| | Wire | 07/25/2007 | $199,835.23 |
| | Wire | 07/25/2007 | $182,624.76 |
| | Wire | 07/26/2007 | $193,883.37 |
| | | | **$1,667,952.00** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/12/2007 | $337,602.37 |
| 1425 N MAIN STREET | | | |
| EL CENTRO, CA  92243 | | | **$337,602.37** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $140,626.39 |
| 1425 W. MAIN STREET | Wire | 06/26/2007 | $321,660.83 |
| EL CENTRO, CA  92243 | | | |
| | | | **$462,287.22** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/27/2007 | $78,700.00 |
| 1425 WEST MAIN STREET | Wire | 06/27/2007 | $303,759.78 |
| EL CENTRO, CA  92243 | | | |
| | | | **$382,459.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>1440 CHAPIN AVE. STE. 350<br>BURLINGAME, CA  94010 | Wire | 06/14/2007 | $386,834.90 |
| | | | **$386,834.90** |
| FIRST AMERICAN TITLE COMPANY<br>1479 WEST LACEY BLVD.<br>HANFORD, CA  93230 | Wire | 05/11/2007 | $61,486.04 |
| | Wire | 05/11/2007 | $245,980.04 |
| | Wire | 05/16/2007 | $153,217.97 |
| | | | **$460,684.05** |
| FIRST AMERICAN TITLE COMPANY<br>1500 STATE STREET<br>SUITE #136<br>SAN DIEGO, CA  92101 | Wire | 06/29/2007 | $369,971.09 |
| | | | **$369,971.09** |
| FIRST AMERICAN TITLE COMPANY<br>1550 HARBOR BLVD<br>SUITE 140<br>WEST SACRAMENTO, CA  95691 | Wire | 05/23/2007 | $48,116.37 |
| | Wire | 06/18/2007 | $213,698.46 |
| | | | **$261,814.83** |
| FIRST AMERICAN TITLE COMPANY<br>1550 HOTEL CIRCLE NORTH #110<br>SAN DIEGO, CA  92108 | Wire | 05/31/2007 | $181,947.39 |
| | | | **$181,947.39** |
| FIRST AMERICAN TITLE COMPANY<br>1580 NORIEGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 06/05/2007 | $87,605.00 |
| | Wire | 06/05/2007 | $354,052.89 |
| | | | **$441,657.89** |
| FIRST AMERICAN TITLE COMPANY<br>1580 NORIGGA STREET<br>SAN FRANCISCO, CA  94122 | Wire | 05/09/2007 | $251,419.75 |
| | | | **$251,419.75** |
| FIRST AMERICAN TITLE COMPANY<br>16 WEST VALLEY STREET<br>WILLITS, CA  95490 | Wire | 06/26/2007 | $521,202.33 |
| | Wire | 07/25/2007 | $652,242.78 |
| | | | **$1,173,445.11** |
| FIRST AMERICAN TITLE COMPANY<br>161 S SAN ANTONIO RD. #5<br>LOS ALTOS, CA  94022 | Wire | 05/10/2007 | $125,240.75 |
| | Wire | 05/10/2007 | $504,317.90 |
| | | | **$629,558.65** |
| FIRST AMERICAN TITLE COMPANY<br>161 S. SAN ANTONIO ROAD #5<br>LOS ALTOS, CA  94022 | Wire | 07/17/2007 | $548,426.58 |
| | | | **$548,426.58** |
| FIRST AMERICAN TITLE COMPANY<br>1620 MILL ROCK WAY #300<br>BAKERSFIELD, CA  93311 | Wire | 07/24/2007 | $6,675.00 |
| | Wire | 07/24/2007 | $217,119.61 |
| | | | **$223,794.61** |
| FIRST AMERICAN TITLE COMPANY<br>16445 BERNARDO CENTER DR<br>SAN DIEGO, CA  92128 | Wire | 06/19/2007 | $9,900.00 |
| | Wire | 06/19/2007 | $7,500.00 |
| | Wire | 06/19/2007 | $281,135.64 |
| | | | **$298,535.64** |
| FIRST AMERICAN TITLE COMPANY<br>16536 BEMARDO CENTER DR #201<br>SAN DIEGO, CA  92128 | Wire | 06/15/2007 | $305,785.13 |
| | | | **$305,785.13** |
| FIRST AMERICAN TITLE COMPANY<br>16536 BERNARDO CENTER DR #201<br>SAN DIEGO, CA  92128 | Wire | 05/24/2007 | $323,766.28 |
| | | | **$323,766.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/16/2007 | $265,993.28 |
| 16796 BERNARDO CENTER DR | Wire | 05/29/2007 | $173,336.10 |
| SAN DIEGO, CA  92128 | Wire | 06/12/2007 | $309,501.19 |
|  | Wire | 07/05/2007 | $174,959.79 |
|  |  |  | **$923,790.36** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/15/2007 | $381,260.69 |
| 170 S MAIN ST | Wire | 06/22/2007 | $374,052.09 |
| #204 | Wire | 07/09/2007 | $185,313.51 |
| ORANGE, CA  92868 |  |  |  |
|  |  |  | **$940,626.29** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/09/2007 | $352,626.01 |
| 170 SOUTH MAIN STREET |  |  |  |
| ORANGE, CA  92868 |  |  | **$352,626.01** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/20/2007 | $320,134.92 |
| 1700 S EL CAMINO REAL #108 |  |  |  |
| SAN MATEO, CA  94401 |  |  | **$320,134.92** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/05/2007 | $395,196.68 |
| 1700 S. EL CAMINO REAL #108 |  |  |  |
| SAN MATEO, CA  94402 |  |  | **$395,196.68** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/05/2007 | $628,934.83 |
| 1700 SOUTH EL CAMINO REAL |  |  |  |
| SUITE 108 |  |  | **$628,934.83** |
| SAN MATEO, CA  94401 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/25/2007 | $1,001,958.72 |
| 17111 BEACH BOULEVARD |  |  |  |
| SUITE 100 |  |  | **$1,001,958.72** |
| HUNTINGTON BEACH, CA  92647 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/24/2007 | $501,589.50 |
| 173 HOOHANA ST #1 |  |  |  |
| KAHULUI, HI  96732 |  |  | **$501,589.50** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/08/2007 | $7,500.00 |
| 1737 NORTH FIRST STREET | Wire | 06/08/2007 | $546,970.49 |
| SUITE 100 |  |  |  |
| SAN JOSE, CA  95112 |  |  | **$554,470.49** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/20/2007 | $225,348.68 |
| 1850 MOUNT DIABLO BLVD | Wire | 07/19/2007 | $355,861.65 |
| SUITE 100 |  |  |  |
| WALNUT CREEK, CA  94596 |  |  | **$581,210.33** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/23/2007 | $166,145.38 |
| 1850 MT. DIABLO BLVD |  |  |  |
| WALNUT CREEK, CA  94596 |  |  | **$166,145.38** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/23/2007 | $273,473.09 |
| 1850 S. CENTRAL ST. | Wire | 07/27/2007 | $227,314.90 |
| VISALIA, CA  93277 |  |  |  |
|  |  |  | **$500,787.99** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $402,549.16 |
| 1850 SOUTH CENTRAL ST. | Wire | 06/15/2007 | $117,162.16 |
| VISALIA, CA  93277 | Wire | 06/18/2007 | $170,829.21 |
|  | Wire | 07/10/2007 | $206,435.17 |
|  |  |  | **$896,975.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>1866 N LAKEWOOD DR<br>COEUR D ALENE, ID  83814 | Wire | 07/13/2007 | $415,867.48 |
| | | | **$415,867.48** |
| FIRST AMERICAN TITLE COMPANY<br>1866 N. LAKEWOOD DRIVE<br>BURTONSVILLE, MD  208667056 | Wire | 05/11/2007 | $116,232.21 |
| | Wire | 06/08/2007 | $194,669.46 |
| | Wire | 07/09/2007 | $163,752.86 |
| | Wire | 07/13/2007 | $179,487.95 |
| | | | **$654,142.48** |
| FIRST AMERICAN TITLE COMPANY<br>1866 NORTH LAKEWOOD DR<br>COEUR D ALENE, ID  83814 | Wire | 06/20/2007 | $170,776.06 |
| | Wire | 07/11/2007 | $166,475.99 |
| | | | **$337,252.05** |
| FIRST AMERICAN TITLE COMPANY<br>1889 N RICE AVE<br>OXNARD, CA  93030 | Wire | 05/08/2007 | $937,619.00 |
| | | | **$937,619.00** |
| FIRST AMERICAN TITLE COMPANY<br>1889 N. RICE AVENUE<br>OXNARD, CA  93030 | Wire | 06/18/2007 | $471,128.37 |
| | | | **$471,128.37** |
| FIRST AMERICAN TITLE COMPANY<br>1889 NORTH RICE AVENUE<br>OXNARD, CA  93030 | Wire | 05/22/2007 | $124,521.00 |
| | | | **$124,521.00** |
| FIRST AMERICAN TITLE COMPANY<br>1900 LOMBARD STREET<br>SAN FRANCISCO, CA  94123 | Wire | 06/07/2007 | $123,339.00 |
| | Wire | 06/07/2007 | $633,524.53 |
| | | | **$756,863.53** |
| FIRST AMERICAN TITLE COMPANY<br>191 SAND CREEK RD., STE. 50<br>BRENTWOOD, CA  94513 | Wire | 05/24/2007 | $409,845.68 |
| | | | **$409,845.68** |
| FIRST AMERICAN TITLE COMPANY<br>1921 PALOMAR OAKS WAY, SUITE 3<br>CARLSBAD, CA  92008 | Wire | 07/09/2007 | $422,793.99 |
| | | | **$422,793.99** |
| FIRST AMERICAN TITLE COMPANY<br>1933 CENTRAL AVENUE<br>SUITE D<br>MCKINLEYVILLE, CA  95519 | Wire | 06/18/2007 | $313,555.94 |
| | Wire | 07/10/2007 | $148,898.90 |
| | | | **$462,454.84** |
| FIRST AMERICAN TITLE COMPANY<br>2 FIRST AMERICAN WAY<br>`<br>SANTA ANA, CA  92707 | Wire | 06/15/2007 | $295,867.33 |
| | | | **$295,867.33** |
| FIRST AMERICAN TITLE COMPANY<br>200 N SUNRISE WAY #A<br>PALM SPRINGS, CA  92262 | Wire | 05/08/2007 | $6,447.00 |
| | Wire | 05/08/2007 | $6,447.00 |
| | Wire | 05/08/2007 | $202,312.22 |
| | Wire | 06/15/2007 | $411,062.59 |
| | Wire | 06/28/2007 | $5,397.00 |
| | Wire | 06/28/2007 | $5,397.00 |
| | Wire | 06/28/2007 | $169,568.88 |
| | Wire | 07/25/2007 | $7,200.00 |
| | Wire | 07/25/2007 | $224,306.50 |
| | | | **$1,038,138.19** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $420,845.06 |
| 20092 HIGHWAY 88 | Wire | 06/13/2007 | $209,420.40 |
| PINE GROVE, CA  95665 | Wire | 06/19/2007 | $131,004.83 |
| | | | **$761,270.29** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/25/2007 | $277,413.55 |
| 20440 HIGHWAY 18 | | | **$277,413.55** |
| SUITE 101 | | | |
| APPLE VALLEY, CA  92307 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $119,797.27 |
| 20440 HWY 18 #101 | Wire | 05/30/2007 | $484,685.02 |
| APPLE VALLEY, CA  92307 | | | |
| | | | **$604,482.29** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/25/2007 | $61,080.52 |
| 2081 ARENA BLVD | Wire | 05/25/2007 | $324,551.74 |
| SACRAMENTO, CA  95834 | Wire | 06/25/2007 | $281,418.82 |
| | Wire | 07/03/2007 | $187,295.74 |
| | | | **$854,346.82** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/26/2007 | $441,024.00 |
| 2089 ROSE STREET | | | **$441,024.00** |
| BERKELEY, CA  94709 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/25/2007 | $114,784.36 |
| 210 2ND STREET EAST | Wire | 07/12/2007 | $103,291.19 |
| POLSON, MT  59860 | Wire | 07/23/2007 | $145,209.56 |
| | | | **$363,285.11** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/11/2007 | $408,941.21 |
| 2103 NE 129 TH STREET | Wire | 06/06/2007 | $188,342.86 |
| VANCOUVER, WA  98686 | Wire | 06/07/2007 | $203,853.31 |
| | Wire | 06/25/2007 | $104,986.37 |
| | Wire | 06/29/2007 | $286,465.51 |
| | Wire | 07/24/2007 | $217,535.60 |
| | | | **$1,410,124.86** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/31/2007 | $495,215.04 |
| 2110 S. BASCOM AVE | | | **$495,215.04** |
| CAMPBELL, CA  95008 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/12/2007 | $395,194.40 |
| 2110 SOUTH BASCOM AVE | Wire | 06/14/2007 | $67,332.09 |
| CAMPBELL, CA  95008 | Wire | 06/14/2007 | $270,034.10 |
| | | | **$732,560.59** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/23/2007 | $184,119.84 |
| 21128 CALISTOGA STREET | | | **$184,119.84** |
| P.O. OX 159 | | | |
| MIDDLETOWN, CA  95461 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/31/2007 | $36,612.02 |
| 212 N NACHES AVE | Wire | 05/31/2007 | $108,467.97 |
| YAKIMA, WA  98901 | Wire | 06/18/2007 | $55,331.83 |
| | | | **$200,411.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>2171 JUNIPERO SERRA<br>SUITE #100<br>DALY CITY, CA  94014 | Wire | 07/16/2007 | $325,053.17 |
| | | | **$325,053.17** |
| FIRST AMERICAN TITLE COMPANY<br>2200 DOUGLAS BLVD.<br>ROSEVILLE, CA  95661 | Wire | 06/20/2007 | $253,717.15 |
| | | | **$253,717.15** |
| FIRST AMERICAN TITLE COMPANY<br>2200-A DOUGLAS BLVD<br>SUITE 275<br>ROSEVILLE, CA  95661 | Wire | 05/10/2007 | $187,638.76 |
| | Wire | 05/24/2007 | $271,628.35 |
| | Wire | 05/30/2007 | $275,353.92 |
| | Wire | 06/06/2007 | $132,916.22 |
| | | | **$867,537.25** |
| FIRST AMERICAN TITLE COMPANY<br>2240 E. CENTER<br>POCATELLO, ID  83201 | Wire | 07/10/2007 | $147,324.88 |
| | | | **$147,324.88** |
| FIRST AMERICAN TITLE COMPANY<br>2240 EAST CENTER<br>POCATELLO, ID  83204 | Wire | 05/18/2007 | $283,102.80 |
| | | | **$283,102.80** |
| FIRST AMERICAN TITLE COMPANY<br>23  NORTH MAIN ST<br>ANGELS CAMP, CA  95222 | Wire | 07/25/2007 | $364,102.60 |
| | | | **$364,102.60** |
| FIRST AMERICAN TITLE COMPANY<br>23 MAIN STREET #200<br>ANGELS CAMP, CA  95222 | Wire | 05/25/2007 | $335,588.90 |
| | | | **$335,588.90** |
| FIRST AMERICAN TITLE COMPANY<br>23 N. MAIN STREET, STE 200<br>ANGELS CAMP, CA  95222 | Wire | 05/21/2007 | $173,089.25 |
| | | | **$173,089.25** |
| FIRST AMERICAN TITLE COMPANY<br>23 NORTH MAIN ST<br>PO BOX 279<br>ANGELS CAMP, CA  95222 | Wire | 05/30/2007 | $99,373.78 |
| | Wire | 06/06/2007 | $103,043.64 |
| | Wire | 06/06/2007 | $408,625.52 |
| | Wire | 06/14/2007 | $468,650.23 |
| | Wire | 06/15/2007 | $500,201.78 |
| | Wire | 07/17/2007 | $183,000.64 |
| | | | **$1,762,895.59** |
| FIRST AMERICAN TITLE COMPANY<br>2300 BOYNTON AVE<br>STE 101<br>FAIRFIELD, CA  94533 | Wire | 05/14/2007 | $460,383.75 |
| | Wire | 05/22/2007 | $342,780.32 |
| | Wire | 06/19/2007 | $371,996.50 |
| | Wire | 06/26/2007 | $145,095.52 |
| | Wire | 07/17/2007 | $389,622.57 |
| | Wire | 07/23/2007 | $417,890.95 |
| | | | **$2,127,769.61** |
| FIRST AMERICAN TITLE COMPANY<br>23161 LAKE CENTER DRIVE<br>SUITE 120<br>LAKE FOREST, CA  92630 | Wire | 07/16/2007 | $96,206.92 |
| | Wire | 07/16/2007 | $758,686.62 |
| | | | **$854,893.54** |
| FIRST AMERICAN TITLE COMPANY<br>23201 LAKE CENTER DR. #101<br>LAKE FOREST, CA  92630 | Wire | 05/24/2007 | $152,441.86 |
| | Wire | 07/17/2007 | $79,700.00 |
| | Wire | 07/17/2007 | $636,417.42 |
| | | | **$868,559.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>23232 PERALTA DR #109<br>LAGUNA HILLS, CA  92653 | Wire<br>Wire | 06/29/2007<br>06/29/2007 | $135,251.00<br>$546,652.89 |
| | | | **$681,903.89** |
| FIRST AMERICAN TITLE COMPANY<br>2365 IRON POINT RD #190<br>FOLSOM, CA  95630 | Wire<br>Wire<br>Wire | 05/16/2007<br>06/14/2007<br>06/25/2007 | $199,151.78<br>$255,449.32<br>$194,995.65 |
| | | | **$649,596.75** |
| FIRST AMERICAN TITLE COMPANY<br>2377 W CLEVELAND AVENUE<br>101<br>MADERA, CA  93638 | Wire | 06/14/2007 | $151,434.90 |
| | | | **$151,434.90** |
| FIRST AMERICAN TITLE COMPANY<br>2377 W. CLEVELAND, STE. 101<br>MADERA, CA  93637 | Wire | 07/23/2007 | $186,127.67 |
| | | | **$186,127.67** |
| FIRST AMERICAN TITLE COMPANY<br>2425 FAIR OAKS BLVD<br>SACRAMENTO, CA  95825 | Wire<br>Wire<br>Wire<br>Wire | 06/13/2007<br>06/22/2007<br>06/22/2007<br>07/25/2007 | $238,347.14<br>$49,881.50<br>$517,679.00<br>$244,374.76 |
| | | | **$1,050,282.40** |
| FIRST AMERICAN TITLE COMPANY<br>2425 PORTER ST #5<br>SOQUEL, CA  95073 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>05/29/2007<br>05/29/2007<br>05/29/2007<br>05/29/2007<br>05/29/2007<br>05/29/2007<br>07/02/2007<br>07/09/2007<br>07/09/2007<br>07/12/2007<br>07/16/2007<br>07/18/2007<br>07/19/2007 | $704,452.75<br>$353,832.42<br>$208,644.68<br>$404,714.45<br>$139,222.78<br>$994,978.87<br>$718,204.75<br>$636,065.75<br>$562,662.01<br>$646,297.29<br>$575,089.62<br>$644,886.14<br>$496,273.82<br>$916,037.36 |
| | | | **$8,001,362.69** |
| FIRST AMERICAN TITLE COMPANY<br>2550 5TH AVENUE<br>SUITE 136<br>SAN DIEGO, CA  92103 | Wire | 05/29/2007 | $857,050.64 |
| | | | **$857,050.64** |
| FIRST AMERICAN TITLE COMPANY<br>260 3RD AVENUE NORTH<br>TWIN FALLS, ID  83301 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/11/2007<br>06/19/2007<br>06/26/2007<br>06/29/2007<br>07/11/2007 | $111,920.74<br>$212,270.10<br>$79,994.48<br>$186,470.33<br>$115,318.49<br>$151,414.14 |
| | | | **$857,388.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY 26030 ACERO STREET SUITE 200 MISSION VIEJO, CA  92691 | Wire | 06/21/2007 | $411,814.79 |
| | | | **$411,814.79** |
| FIRST AMERICAN TITLE COMPANY 264 LOS GATOS LOS GATOS, CA  95030 | Wire | 05/24/2007 | $106,205.28 |
| | Wire | 05/24/2007 | $860,877.60 |
| | Wire | 05/30/2007 | $7,500.00 |
| | Wire | 05/30/2007 | $558,698.16 |
| | Wire | 06/05/2007 | $374,541.97 |
| | Wire | 07/09/2007 | $172,898.48 |
| | Wire | 07/10/2007 | $193,612.75 |
| | | | **$2,274,334.24** |
| FIRST AMERICAN TITLE COMPANY 26440 LA ALAMEDA #250 MISSION VIEJO, CA  92691 | Wire | 06/26/2007 | $9,264.00 |
| | | | **$9,264.00** |
| FIRST AMERICAN TITLE COMPANY 2687 CASTRO VALLEY BLVD CASTRO VALLEY, CA  94546 | Wire | 06/25/2007 | $313,745.15 |
| | | | **$313,745.15** |
| FIRST AMERICAN TITLE COMPANY 2700 E. SELTICE WAY SUITE 1 POST FALLS, ID  83854 | Wire | 06/15/2007 | $36,145.31 |
| | Wire | 06/15/2007 | $166,448.66 |
| | | | **$202,593.97** |
| FIRST AMERICAN TITLE COMPANY 2725 JEFFERSON STREET SUITE 12 CARLSBAD, CA  92008 | Wire | 05/16/2007 | $185,645.53 |
| | | | **$185,645.53** |
| FIRST AMERICAN TITLE COMPANY 27433 TOURNEY ROAD SUITE 200 VALENCIA, CA  91355 | Wire | 06/29/2007 | $278,473.35 |
| | Wire | 06/29/2007 | $571,841.63 |
| | | | **$850,314.98** |
| FIRST AMERICAN TITLE COMPANY 2829 TOWNSGAGE ROAD, #103 WESTLAKE VILLAGE, CA  91361 | Wire | 05/08/2007 | $1,191,846.17 |
| | Wire | 07/24/2007 | $468,670.33 |
| | | | **$1,660,516.50** |
| FIRST AMERICAN TITLE COMPANY 2840 5TH AVE 4TH FLOOR SAN DIEGO, CA  92103 | Wire | 06/06/2007 | $47,371.86 |
| | Wire | 06/06/2007 | $189,484.25 |
| | | | **$236,856.11** |
| FIRST AMERICAN TITLE COMPANY 299 WEST PORTAL AVENUE SAN FRANCISCO, CA  94127 | Wire | 05/16/2007 | $105,574.73 |
| | Wire | 05/16/2007 | $316,442.50 |
| | | | **$422,017.23** |
| FIRST AMERICAN TITLE COMPANY 2990 CAPITOL EXPRESSWAY STE 40 SAN JOSE, CA  95148 | Wire | 06/08/2007 | $909,434.63 |
| | | | **$909,434.63** |
| FIRST AMERICAN TITLE COMPANY 30 CENTERPOINTE DRIVE SUITE 6 LA PALMA, CA  90623 | Wire | 06/19/2007 | $459,242.92 |
| | Wire | 07/20/2007 | $194,537.00 |
| | | | **$653,779.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY 3100 OAK ROAD STE 100 WALNUT CREEK  94596 | Wire | 05/16/2007 | $434,624.00 |
| | | | **$434,624.00** |
| FIRST AMERICAN TITLE COMPANY 3150 PIO PICO DRIVE SUITE 101 CARLSBAD, CA  92008 | Wire | 06/28/2007 | $593,373.82 |
| | | | **$593,373.82** |
| FIRST AMERICAN TITLE COMPANY 321 SUN WEST PL. MANTECA MANTECA, CA  95337 | Wire | 05/09/2007 | $134,173.53 |
| | Wire | 05/14/2007 | $377,727.56 |
| | Wire | 05/21/2007 | $143,700.00 |
| | Wire | 05/21/2007 | $570,124.66 |
| | Wire | 05/30/2007 | $276,490.25 |
| | Wire | 06/12/2007 | $176,522.62 |
| | Wire | 06/22/2007 | $346,012.76 |
| | Wire | 06/27/2007 | $242,381.19 |
| | | | **$2,267,132.57** |
| FIRST AMERICAN TITLE COMPANY 3220 BLUME DR. SUITE 260 RICHMOND, CA  94806 | Wire | 05/21/2007 | $591,126.08 |
| | Wire | 05/25/2007 | $531,084.89 |
| | Wire | 05/31/2007 | $651,447.47 |
| | | | **$1,773,658.44** |
| FIRST AMERICAN TITLE COMPANY 330 SOQUEL AVENUE SANTA CRUZ, CA  95062 | Wire | 06/19/2007 | $87,805.44 |
| | Wire | 06/19/2007 | $353,417.33 |
| | Wire | 06/21/2007 | $465,407.91 |
| | | | **$906,630.68** |
| FIRST AMERICAN TITLE COMPANY 333 H STREET CHULA VISTA, CA  91910 | Wire | 05/29/2007 | $555,392.57 |
| | Wire | 06/06/2007 | $284,093.66 |
| | Wire | 06/18/2007 | $456,874.53 |
| | Wire | 06/26/2007 | $403,711.22 |
| | Wire | 06/26/2007 | $195,351.52 |
| | | | **$1,895,423.50** |
| FIRST AMERICAN TITLE COMPANY 333 QUEEN STREET #700 HONOLULU, HI  96813 | Wire | 05/22/2007 | $490,889.00 |
| | | | **$490,889.00** |
| FIRST AMERICAN TITLE COMPANY 3333 MENDOCINO AVE SUITE 100 SANTA ROSA, CA  95403 | Wire | 05/30/2007 | $388,945.58 |
| | Wire | 06/29/2007 | $435,519.44 |
| | Wire | 07/05/2007 | $456,380.64 |
| | | | **$1,280,845.66** |
| FIRST AMERICAN TITLE COMPANY 334 NORTH MAIN ST PORTERVILLE, CA  93257 | Wire | 07/25/2007 | $297,129.55 |
| | | | **$297,129.55** |
| FIRST AMERICAN TITLE COMPANY 336 S TWIN OAKS VALLEY #137 SAN MARCOS, CA  92078 | Wire | 05/31/2007 | $374,675.50 |
| | | | **$374,675.50** |
| FIRST AMERICAN TITLE COMPANY 336 SOUTH TWIN OAKS VALLEY RD SUITE 137 SAN MARCOS, CA  92078 | Wire | 06/12/2007 | $265,837.42 |
| | Wire | 06/28/2007 | $289,664.94 |
| | | | **$555,502.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE COMPANY<br>35 THIRD AVENUE<br>CHULA VISTA, CA  91910 | Wire | 05/10/2007 | $422,750.92 |
| | | | **$422,750.92** |
| FIRST AMERICAN TITLE COMPANY<br>3600 GLEN CANYON ROAD<br>SUITE 4<br>SCOTTS VALLEY, CA  95066 | Wire<br>Wire | 05/21/2007<br>05/21/2007 | $149,750.00<br>$614,963.56 |
| | | | **$764,713.56** |
| FIRST AMERICAN TITLE COMPANY<br>3625 FOURTH STREET<br>RIVERSIDE, CA  92501 | Wire | 05/30/2007 | $356,715.13 |
| | | | **$356,715.13** |
| FIRST AMERICAN TITLE COMPANY<br>3662 KATELLA AVE #201<br>LOS ALAMITOS, CA  90720 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>07/05/2007<br>07/05/2007<br>07/09/2007 | $471,668.50<br>$10,680.00<br>$268,202.37<br>$575,253.52 |
| | | | **$1,325,804.39** |
| FIRST AMERICAN TITLE COMPANY<br>3721 DOUGLAS BLVD<br>SUITE 151<br>ROSEVILLE, CA  95661 | Wire<br>Wire | 06/08/2007<br>06/22/2007 | $114,737.83<br>$315,282.12 |
| | | | **$430,019.95** |
| FIRST AMERICAN TITLE COMPANY<br>3780 STATE STREET<br>SANTA BARBARA, CA  93105 | Wire<br>Wire | 05/21/2007<br>06/11/2007 | $964,512.33<br>$727,995.04 |
| | | | **$1,692,507.37** |
| FIRST AMERICAN TITLE COMPANY<br>3790 VIA DE LA VALLE<br>SUITE 209<br>DEL MAR, CA  92014 | Wire | 07/25/2007 | $586,098.54 |
| | | | **$586,098.54** |
| FIRST AMERICAN TITLE COMPANY<br>3840 EL DORADO HILLS BLVD<br>#302<br>EL DORADO HILLS, CA  95762 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>07/11/2007 | $64,072.67<br>$645,701.95<br>$273,287.41 |
| | | | **$983,062.03** |
| FIRST AMERICAN TITLE COMPANY<br>395 HARTZ AVE.<br>DANVILLE, CA  94526 | Wire | 07/16/2007 | $566,723.60 |
| | | | **$566,723.60** |
| FIRST AMERICAN TITLE COMPANY<br>39650 LIBERTY STREET #140<br>FREMONT, CA  94538 | Wire<br>Wire<br>Wire | 07/16/2007<br>07/16/2007<br>07/16/2007 | $12,500.00<br>$11,550.00<br>$288,742.25 |
| | | | **$312,792.25** |
| FIRST AMERICAN TITLE COMPANY<br>400 E STREET<br>SANTA ROSA, CA  95404 | Wire | 06/06/2007 | $305,935.99 |
| | | | **$305,935.99** |
| FIRST AMERICAN TITLE COMPANY<br>400 E. STREET<br>SANTA ROSA, CA  95404 | Wire | 06/08/2007 | $487,526.63 |
| | | | **$487,526.63** |
| FIRST AMERICAN TITLE COMPANY<br>411 E. BETTERAVIA RD, STE. 100<br>SANTA MARIA, CA  93454 | Wire | 06/11/2007 | $440,787.13 |
| | | | **$440,787.13** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>411 EAST BETTERAVIA RD.<br>#100<br>SANTA MARIA, CA  93454 | Wire | 06/29/2007 | $163,353.67 |
| | Wire | 07/16/2007 | $29,743.90 |
| | Wire | 07/16/2007 | $117,829.00 |
| | | | **$310,926.57** |
| FIRST AMERICAN TITLE COMPANY<br>411 IVY STREET<br>SAN DIEGO, CA  92101 | Wire | 07/23/2007 | $391,851.90 |
| | | | **$391,851.90** |
| FIRST AMERICAN TITLE COMPANY<br>415 CENTURY PARK DRIVE<br>YUBA CITY, CA  95991 | Wire | 05/15/2007 | $153,975.32 |
| | Wire | 06/06/2007 | $300,821.06 |
| | Wire | 06/07/2007 | $270,409.06 |
| | Wire | 07/06/2007 | $197,694.84 |
| | | | **$922,900.28** |
| FIRST AMERICAN TITLE COMPANY<br>4200 6TH AVENUE SE<br>SUITE 201<br>LACEY, WA  98503 | Wire | 05/25/2007 | $178,245.93 |
| | Wire | 05/29/2007 | $183,445.22 |
| | Wire | 05/31/2007 | $478,232.09 |
| | Wire | 06/11/2007 | $230,078.05 |
| | Wire | 06/22/2007 | $185,162.14 |
| | Wire | 06/26/2007 | $162,971.66 |
| | Wire | 07/05/2007 | $205,569.70 |
| | Wire | 07/12/2007 | $149,513.92 |
| | | | **$1,773,218.71** |
| FIRST AMERICAN TITLE COMPANY<br>43385 BUSINESS PARK DR # 200<br>TEMECULA, CA  92590 | Wire | 05/17/2007 | $33,251.16 |
| | Wire | 05/25/2007 | $234,700.51 |
| | Wire | 05/29/2007 | $476,202.86 |
| | Wire | 07/27/2007 | $610,504.92 |
| | | | **$1,354,659.45** |
| FIRST AMERICAN TITLE COMPANY<br>435 PETALUMA AVE.<br>SUITE 150<br>SEBASTOPOL, CA  95472 | Wire | 06/29/2007 | $442,562.45 |
| | | | **$442,562.45** |
| FIRST AMERICAN TITLE COMPANY<br>4424 FREEPORT BLVD<br>SUITE 2<br>SACRAMENTO, CA  95822 | Wire | 05/16/2007 | $244,822.41 |
| | Wire | 05/24/2007 | $42,210.80 |
| | Wire | 05/29/2007 | $245,246.84 |
| | Wire | 06/11/2007 | $333,883.63 |
| | Wire | 06/19/2007 | $263,658.92 |
| | Wire | 06/20/2007 | $374,947.50 |
| | Wire | 06/28/2007 | $26,329.99 |
| | Wire | 07/17/2007 | $270,423.73 |
| | | | **$1,801,523.82** |
| FIRST AMERICAN TITLE COMPANY<br>445 SECOND STREET<br>SOLVANG, CA  93463 | Wire | 06/25/2007 | $570,304.25 |
| | | | **$570,304.25** |
| FIRST AMERICAN TITLE COMPANY<br>4450 CAPITOLA ROAD<br>SUITE 103<br>CAPITOLA, CA  95010 | Wire | 06/06/2007 | $834,992.62 |
| | | | **$834,992.62** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $35,700.00 |
| 44-901 VILLAGE COURT | Wire | 05/30/2007 | $413,144.27 |
| SUITE # A | Wire | 05/30/2007 | $446,507.75 |
| PALM DESERT, CA  92260 | Wire | 07/06/2007 | $8,850.00 |
|  | Wire | 07/06/2007 | $277,469.36 |
|  |  |  | **$1,181,671.38** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/07/2007 | $643,664.00 |
| 45060 UKIAH STREET A |  |  | **$643,664.00** |
| PO BOX 1204 |  |  |  |
| MENDOCINO, CA  95460 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/17/2007 | $252,946.90 |
| 4900 HOPYARD RD., STE 250 | Wire | 05/21/2007 | $383,226.11 |
| PLEASANTON, CA  94588 | Wire | 07/24/2007 | $482,596.66 |
|  |  |  | **$1,118,769.67** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/25/2007 | $307,094.73 |
| 504 FIRST STREET |  |  | **$307,094.73** |
| SUITE B |  |  |  |
| PASO ROBLES, CA  93446 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/29/2007 | $361,325.02 |
| 505 6TH STREET |  |  | **$361,325.02** |
| SUITE A |  |  |  |
| MARYSVILLE, CA  95901 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/16/2007 | $421,307.00 |
| 520 N CENTRAL AVE | Wire | 05/31/2007 | $385,311.52 |
| GLENDALE, CA  91203 | Wire | 06/20/2007 | $735,302.23 |
|  | Wire | 06/22/2007 | $886,094.00 |
|  | Wire | 06/26/2007 | $427,677.85 |
|  | Wire | 07/03/2007 | $1,080,611.46 |
|  | Wire | 07/27/2007 | $191,641.60 |
|  |  |  | **$4,127,945.66** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/07/2007 | $296,991.40 |
| 520 N. CENTRAL AVE. | Wire | 06/25/2007 | $472,333.43 |
| GLENDALE, CA  91203 | Wire | 06/27/2007 | $547,314.18 |
|  |  |  | **$1,316,639.01** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $385,612.09 |
| 520 NORTH CENTRAL AVE | Wire | 06/04/2007 | $398,156.27 |
| GLENDALE, CA  91203 | Wire | 06/06/2007 | $888,989.83 |
|  | Wire | 06/15/2007 | $668,028.96 |
|  | Wire | 07/10/2007 | $590,994.20 |
|  | Wire | 07/16/2007 | $390,954.02 |
|  | Wire | 07/25/2007 | $508,742.76 |
|  | Wire | 07/26/2007 | $308,995.30 |
|  |  |  | **$4,140,473.43** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/25/2007 | $468,244.78 |
| 551 SOUTH ORCHARD AVENUE |  |  | **$468,244.78** |
| UKIAH, CA  95482 |  |  |  |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 06/08/2007 | $165,304.23 |
| 555 MARSHALL STREET | Wire | 06/08/2007 | $994,992.14 |
| REDWOOD CITY, CA  94063 | Wire | 06/15/2007 | $303,489.73 |
|  | Wire | 07/10/2007 | $304,082.08 |
|  |  |  | **$1,767,868.18** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/21/2007 | $576,011.36 |
| 559 FIVE CITIES DR. | Wire | 05/30/2007 | $573,988.79 |
| PISMO BEACH, CA  93449 |  |  |  |
|  |  |  | **$1,150,000.15** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/19/2007 | $887,293.25 |
| 565 CASTRO STREET | Wire | 06/19/2007 | $179,081.75 |
| SAN FRANCISCO, CA  94114 |  |  |  |
|  |  |  | **$1,066,375.00** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/18/2007 | $10,038.00 |
| 570 NORTH MAIN ST | Wire | 05/18/2007 | $236,609.00 |
| ANGELS CAMP, CA  95222 |  |  |  |
|  |  |  | **$246,647.00** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/11/2007 | $5,997.00 |
| 5701 SUNRISE BLVD | Wire | 05/11/2007 | $194,818.18 |
| CITRUS HEIGHTS, CA  95610 | Wire | 05/11/2007 | $87,602.33 |
|  | Wire | 05/31/2007 | $199,629.56 |
|  | Wire | 07/16/2007 | $265,362.90 |
|  |  |  | **$753,409.97** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/13/2007 | $137,522.36 |
| 57402  29 PALMS HWY, STE 5 |  |  |  |
| YUCCA VALLEY, CA  92284 |  |  | **$137,522.36** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/10/2007 | $258,588.45 |
| 57402 29 PALMS HWY #5 |  |  |  |
| YUCCA VALLEY, CA  92284 |  |  | **$258,588.45** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/23/2007 | $309,134.25 |
| 5829 LONE TREE WAY | Wire | 06/12/2007 | $427,538.11 |
| SUITE H |  |  |  |
| ANTIOCH, CA  94531 |  |  | **$736,672.36** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/15/2007 | $535,435.94 |
| 5965 ALMADEN EXPRESSWAY |  |  |  |
| SUITE #155 |  |  | **$535,435.94** |
| SAN JOSE, CA  95120 |  |  |  |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/25/2007 | $62,727.47 |
| 60 W MARKET STE 140 | Wire | 07/25/2007 | $408,303.67 |
| P.O.BOX 970 |  |  |  |
| SALINAS, CA  93901 |  |  | **$471,031.14** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/11/2007 | $474,865.10 |
| 60 W. MARKET STREET | Wire | 06/20/2007 | $349,647.82 |
| 140 |  |  |  |
| SALINAS, CA  93901 |  |  | **$824,512.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY<br>60 WEST MARKET<br>140<br>SALINAS, CA  93901 | Wire | 05/08/2007 | $42,788.25 |
| | Wire | 05/08/2007 | $434,263.25 |
| | Wire | 05/18/2007 | $561,645.75 |
| | Wire | 05/23/2007 | $505,154.63 |
| | Wire | 06/05/2007 | $355,527.90 |
| | Wire | 06/20/2007 | $107,353.35 |
| | Wire | 06/20/2007 | $426,858.47 |
| | Wire | 06/25/2007 | $561,530.67 |
| | Wire | 07/03/2007 | $1,712,625.94 |
| | Wire | 07/24/2007 | $495,022.48 |
| | | | **$5,202,770.69** |
| FIRST AMERICAN TITLE COMPANY<br>601 COURT COURT STREET<br>STE 100<br>JACKSON, CA  95642 | Wire | 05/14/2007 | $221,496.81 |
| | Wire | 05/22/2007 | $432,755.98 |
| | Wire | 05/30/2007 | $241,489.47 |
| | Wire | 07/02/2007 | $540,671.17 |
| | Wire | 07/06/2007 | $264,364.71 |
| | Wire | 07/16/2007 | $333,370.94 |
| | | | **$2,034,149.08** |
| FIRST AMERICAN TITLE COMPANY<br>6232 LA SALLE AVENUE<br>OAKLAND, CA  94611 | Wire | 05/17/2007 | $522,853.66 |
| | | | **$522,853.66** |
| FIRST AMERICAN TITLE COMPANY<br>6232 LASALLE AVENUE<br>OAKLAND, CA  94611 | Wire | 05/14/2007 | $524,422.27 |
| | Wire | 06/21/2007 | $501,271.25 |
| | | | **$1,025,693.52** |
| FIRST AMERICAN TITLE COMPANY<br>644 POLLASKY<br>CLOVIS, CA  93612 | Wire | 05/17/2007 | $30,179.58 |
| | Wire | 05/17/2007 | $498,800.86 |
| | Wire | 05/25/2007 | $149,581.53 |
| | Wire | 05/31/2007 | $484,635.65 |
| | Wire | 07/03/2007 | $45,230.89 |
| | Wire | 07/03/2007 | $240,737.22 |
| | | | **$1,449,165.73** |
| FIRST AMERICAN TITLE COMPANY<br>6665 OWENS DR<br>PLEASANTON  94588 | Wire | 05/09/2007 | $508,270.05 |
| | Wire | 06/15/2007 | $146,089.00 |
| | Wire | 06/15/2007 | $437,951.66 |
| | Wire | 07/26/2007 | $281,516.12 |
| | | | **$1,373,826.83** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/10/2007 | $100,618.91 |
| 6665 OWENS DRIVE | Wire | 05/10/2007 | $542,991.50 |
| DUBLIN, CA  94568 | Wire | 06/07/2007 | $423,523.17 |
| | Wire | 06/21/2007 | $653,852.37 |
| | Wire | 06/21/2007 | $18,390.00 |
| | Wire | 06/21/2007 | $12,500.00 |
| | Wire | 06/21/2007 | $567,600.42 |
| | Wire | 06/28/2007 | $127,876.00 |
| | Wire | 06/28/2007 | $642,343.42 |
| | Wire | 07/23/2007 | $625,765.92 |
| | | | **$3,715,461.71** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/31/2007 | $318,728.94 |
| 670 PLACERVILLE DRIVE, #1A | | | |
| PLACERVILLE, CA  95667 | | | **$318,728.94** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/11/2007 | $377,604.42 |
| 6965 SAN LUIS AVE. | | | |
| ATASCADERO, CA  93422 | | | **$377,604.42** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/29/2007 | $450,637.98 |
| 700 BISHOP STREET | Wire | 06/11/2007 | $311,467.43 |
| SUITE 110 | Wire | 06/11/2007 | $540,071.72 |
| HONOLULU, HI  96813 | Wire | 06/13/2007 | $362,020.00 |
| | Wire | 06/18/2007 | $531,741.04 |
| | Wire | 06/19/2007 | $403,728.81 |
| | Wire | 06/21/2007 | $580,979.17 |
| | Wire | 06/26/2007 | $304,450.78 |
| | Wire | 07/24/2007 | $346,917.19 |
| | | | **$3,832,014.12** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/18/2007 | $523,389.42 |
| 7250 REDWOOD BLVD | | | |
| SUITE #207 | | | **$523,389.42** |
| NOVATO, CA  94945 | | | |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $6,147.00 |
| 72880 FRED WARING DR STE A1 | Wire | 05/30/2007 | $6,147.00 |
| PALM DESERT, CA  92260 | Wire | 05/30/2007 | $193,629.33 |
| | | | **$205,923.33** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/21/2007 | $471,997.63 |
| 7311 POTOMAC DRIVE | Wire | 06/05/2007 | $160,689.91 |
| RITA J.P. ALEXANDER #4101-4506 | Wire | 07/11/2007 | $297,319.54 |
| BOISE, ID  83704 | | | |
| | | | **$930,007.08** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/06/2007 | $686,965.67 |
| 762 W TOWN AND COUNTRY RD | | | |
| ORANGE, CA  92868 | | | **$686,965.67** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/06/2007 | $453,582.77 |
| 7625 N. PALM #101 | Wire | 06/29/2007 | $248,631.07 |
| FRESNO, CA  93711 | Wire | 07/11/2007 | $213,088.47 |
| | Wire | 07/24/2007 | $182,828.32 |
| | | | **$1,098,130.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $34,117.99 |
| 7625 NORTH PALM # 101 | Wire | 05/14/2007 | $184,446.05 |
| FRESNO, CA  93711 | Wire | 06/14/2007 | $380,419.84 |
| | Wire | 06/15/2007 | $229,203.45 |
| | Wire | 07/09/2007 | $219,452.11 |
| | Wire | 07/24/2007 | $421,871.67 |
| | | | **$1,469,511.11** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/14/2007 | $582,819.56 |
| 7676 HAZARD CENTER DRIVE | Wire | 06/19/2007 | $310,400.82 |
| SU 150 | Wire | 06/22/2007 | $962,058.64 |
| SAN DIEGO, CA  92108 | | | |
| | | | **$1,855,279.02** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $359,818.55 |
| 781 LINCOLN AVE., SUITE 120 | Wire | 05/16/2007 | $391,035.11 |
| SAN RAFAEL, CA  94901 | | | |
| | | | **$750,853.66** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/23/2007 | $644,161.87 |
| 785 ALAMO DRIVE | Wire | 05/23/2007 | $630,898.14 |
| SUITE #180 | Wire | 05/24/2007 | $261,906.50 |
| VACAVILLE, CA  95688 | Wire | 06/01/2007 | $399,644.00 |
| | | | **$1,936,610.51** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/07/2007 | $114,680.00 |
| 7870 EL CAJON BLVD | Wire | 06/07/2007 | $447,438.86 |
| LA MESA, CA  91944 | | | |
| | | | **$562,118.86** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/10/2007 | $397,707.89 |
| 8 CAMINO ENCINAS #120 | | | |
| ORINDA, CA  94563 | | | **$397,707.89** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $83,507.41 |
| 800 EAST HIGH STREET | Wire | 06/29/2007 | $95,015.31 |
| LEXINGTON, KY  40502 | Wire | 07/02/2007 | $113,869.78 |
| | | | **$292,392.50** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/24/2007 | $177,166.81 |
| 81 NORTH MAIN STREET | | | |
| DRIGGS, ID  83422 | | | **$177,166.81** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $113,946.18 |
| 8201 CYPRESSWOOD DR | Wire | 05/22/2007 | $50,765.25 |
| SPRING, TX  77379 | Wire | 05/23/2007 | $17,463.24 |
| | Wire | 05/24/2007 | $115,646.69 |
| | Wire | 06/15/2007 | $123,081.94 |
| | Wire | 06/15/2007 | $295,347.42 |
| | | | **$716,250.72** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 05/15/2007 | $273,349.38 |
| 825 NE MULTNOMAH | Wire | 05/23/2007 | $214,314.00 |
| STE 275 | Wire | 05/31/2007 | $61,670.00 |
| PORTLAND, OR  97232 | Wire | 05/31/2007 | $484,600.77 |
| | Wire | 06/15/2007 | $207,928.33 |
| | Wire | 06/26/2007 | $280,000.98 |
| | Wire | 06/27/2007 | $257,053.67 |
| | Wire | 06/29/2007 | $36,749.12 |
| | Wire | 06/29/2007 | $199,249.46 |
| | Wire | 07/20/2007 | $190,422.53 |
| | | | **$2,205,338.24** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/08/2007 | $375,752.55 |
| 860 KUHN DR #101 | Wire | 06/08/2007 | $524,933.39 |
| CHULA VISTA, CA  91914 | Wire | 06/19/2007 | $493,909.34 |
| | | | **$1,394,595.28** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/31/2007 | $266,926.25 |
| 882 STARBOARD ST | | | |
| CHULA VISTA, CA  91914 | | | **$266,926.25** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/25/2007 | $359,684.60 |
| 899 PACIFIC STREET | | | |
| SAN LUIS OBISPO, CA  93401 | | | **$359,684.60** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/14/2007 | $450,016.80 |
| 901 B HACIENDA DRIVE | | | |
| VISTA, CA  92081 | | | **$450,016.80** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/19/2007 | $452,509.98 |
| 901 W BEVERLY BLVD | | | |
| MONTEBELLO, CA  90640 | | | **$452,509.98** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/21/2007 | $71,983.33 |
| 9201 CAMINO MEDIA | Wire | 06/05/2007 | $110,989.75 |
| 100 | Wire | 06/06/2007 | $131,426.87 |
| BAKERSFIELD, CA  93311 | Wire | 06/28/2007 | $136,364.86 |
| | Wire | 06/29/2007 | $273,626.13 |
| | Wire | 07/03/2007 | $159,770.71 |
| | | | **$884,161.65** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/05/2007 | $7,440.00 |
| 9340 FUERTE DRIVE #210 | Wire | 06/05/2007 | $7,500.00 |
| LA MESA, CA  91941 | Wire | 06/05/2007 | $227,195.63 |
| | | | **$242,135.63** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/10/2007 | $399,219.00 |
| 942 ADMIRAL CALLAGHAN LANE | Wire | 05/25/2007 | $254,927.89 |
| VALLEJO, CA  94591 | Wire | 05/31/2007 | $441,157.61 |
| | Wire | 06/13/2007 | $388,162.00 |
| | Wire | 06/25/2007 | $902,708.48 |
| | | | **$2,386,174.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY | Wire | 06/08/2007 | $212,523.13 |
| 950 THARP ROAD | Wire | 06/15/2007 | $235,843.61 |
| 100 | Wire | 06/27/2007 | $145,048.53 |
| YUBA CITY, CA  95993 | Wire | 07/13/2007 | $258,615.96 |
| | | | **$852,031.23** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/15/2007 | $462,602.19 |
| 9585 LAGUNA SPRINGS DRIVE | Wire | 07/20/2007 | $35,789.19 |
| SUITE 110 | Wire | 07/20/2007 | $287,001.25 |
| ELK GROVE, CA  95758 | | | |
| | | | **$785,392.63** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/17/2007 | $803,166.60 |
| 9605 SCRANTON ROAD #801 | | | |
| SAN DIEGO, CA  92121 | | | **$803,166.60** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/30/2007 | $148,293.09 |
| 99 SOUTH TOWER SQUARE | Wire | 07/10/2007 | $111,076.32 |
| TULARE, CA  93274 | | | |
| | | | **$259,369.41** |
| FIRST AMERICAN TITLE COMPANY | Wire | 06/05/2007 | $256,097.42 |
| FIRST AMERICAN TITLE COMPANY | | | |
| CLOVIS, CA  93612 | | | **$256,097.42** |
| FIRST AMERICAN TITLE COMPANY | Wire | 05/08/2007 | $386,293.17 |
| ONE DANIEL BURHAM COURT | Wire | 06/21/2007 | $601,782.50 |
| SUITE #110-C | Wire | 07/13/2007 | $67,195.00 |
| SAN FRANCISCO, CA  94109 | Wire | 07/13/2007 | $356,225.63 |
| | | | **$1,411,496.30** |
| FIRST AMERICAN TITLE COMPANY | Wire | 07/02/2007 | $80,338.08 |
| PO BOX 1747 | | | |
| COEUR D ALENE, ID  83816 | | | **$80,338.08** |
| FIRST AMERICAN TITLE COMPANY D | Wire | 07/18/2007 | $691,341.11 |
| 250 E PALM CANYON | | | |
| PALM SPRINGS, CA  92264 | | | **$691,341.11** |
| FIRST AMERICAN TITLE COMPANY D | Wire | 05/16/2007 | $96,908.97 |
| 3625 14TH ST | Wire | 05/16/2007 | $274,223.97 |
| RIVERSIDE, CA  92501 | Wire | 06/29/2007 | $209,257.29 |
| | Wire | 07/13/2007 | $148,771.94 |
| | | | **$729,162.17** |
| FIRST AMERICAN TITLE COMPANY I | Wire | 05/09/2007 | $221,938.57 |
| 1438 KILAUEA AVE | Wire | 07/11/2007 | $206,426.92 |
| SUITE 1 | | | |
| HILO, HI  96720 | | | **$428,365.49** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY I<br>2439 S KIHEI RD #1028<br>KIHEI, HI  96753 | Wire | 05/14/2007 | $297,721.14 |
| | Wire | 05/16/2007 | $585,798.26 |
| | Wire | 05/29/2007 | $268,204.83 |
| | Wire | 06/13/2007 | $346,683.00 |
| | Wire | 06/25/2007 | $769,937.68 |
| | Wire | 07/02/2007 | $865,026.23 |
| | Wire | 07/17/2007 | $195,133.04 |
| | Wire | 07/27/2007 | $477,702.25 |
| | | | **$3,806,206.43** |
| FIRST AMERICAN TITLE COMPANY I<br>2439 SOUTH KIHEI ROAD<br>SUITE 102B<br>KIHEI, HI  96753 | Wire | 05/16/2007 | $705,793.63 |
| | Wire | 05/24/2007 | $801,572.71 |
| | Wire | 06/13/2007 | $488,144.96 |
| | | | **$1,995,511.30** |
| FIRST AMERICAN TITLE COMPANY L<br>1132 VIA VERDE<br>SAN DIMAS, CA  91773 | Wire | 05/17/2007 | $75,686.72 |
| | Wire | 05/17/2007 | $299,412.83 |
| | Wire | 05/22/2007 | $21,706.86 |
| | | | **$396,806.41** |
| FIRST AMERICAN TITLE COMPANY L<br>1216 W AVENUE J, SUITE 300<br>LANCASTER, CA  93534 | Wire | 05/16/2007 | $280,253.14 |
| | | | **$280,253.14** |
| FIRST AMERICAN TITLE COMPANY L<br>14270 CHINO HILLS PARKWAY<br>SUITE C<br>CHINO HILLS, CA  91709 | Wire | 05/22/2007 | $250,581.25 |
| | | | **$250,581.25** |
| FIRST AMERICAN TITLE COMPANY L<br>19267 COLILMA ROAD #L<br>ROWLAND HEIGHTS, CA  91748 | Wire | 06/19/2007 | $146,360.87 |
| | | | **$146,360.87** |
| FIRST AMERICAN TITLE COMPANY L<br>2220 E ROUTE 66 #108<br>GLENDORA, CA  91740 | Wire | 07/19/2007 | $646,303.65 |
| | | | **$646,303.65** |
| FIRST AMERICAN TITLE COMPANY L<br>22829 HAWTHORNE BOULEVARD<br>TORRANCE, CA  90505 | Wire | 06/04/2007 | $467,205.17 |
| | | | **$467,205.17** |
| FIRST AMERICAN TITLE COMPANY L<br>23326 HAWTHORNE BLVD. #150<br>TORRANCE, CA  90505 | Wire | 06/05/2007 | $3,870.00 |
| | Wire | 06/05/2007 | $12,500.00 |
| | Wire | 06/05/2007 | $112,975.83 |
| | | | **$129,345.83** |
| FIRST AMERICAN TITLE COMPANY L<br>23440 HAWTHORNE BLVD #100<br>TORRANCE, CA  90505 | Wire | 07/25/2007 | $333,386.49 |
| | | | **$333,386.49** |
| FIRST AMERICAN TITLE COMPANY L<br>25200 NARBONEE AVENUE<br>LOMITA, CA  90717 | Wire | 05/18/2007 | $438,248.11 |
| | Wire | 05/31/2007 | $97,723.00 |
| | Wire | 05/31/2007 | $453,250.98 |
| | Wire | 07/13/2007 | $62,750.00 |
| | Wire | 07/13/2007 | $498,289.51 |
| | | | **$1,550,261.60** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY L 2615 PACIFIC COAST HWY #110 HERMOSA BEACH, CA  90254 | Wire | 07/16/2007 | $364,916.44 |
| | | | **$364,916.44** |
| FIRST AMERICAN TITLE COMPANY L 27240 TURNBERRY LANE SUITE 220 VALENCIA, CA  91355 | Wire | 07/20/2007 | $647,158.82 |
| | | | **$647,158.82** |
| FIRST AMERICAN TITLE COMPANY L 2727 W ALAMEDA AVE #200 BURBANK, CA  91505 | Wire | 05/09/2007 | $688,642.37 |
| | Wire | 06/08/2007 | $365,160.78 |
| | Wire | 06/19/2007 | $544,960.60 |
| | | | **$1,598,763.75** |
| FIRST AMERICAN TITLE COMPANY L 2727 W SEPULVEDA AVE #200 BURBANK, CA  91505 | Wire | 06/13/2007 | $364,718.58 |
| | | | **$364,718.58** |
| FIRST AMERICAN TITLE COMPANY L 3662 KATELLA AVENUE 201 LOS ALAMITOS, CA  90720 | Wire | 07/26/2007 | $577,526.55 |
| | | | **$577,526.55** |
| FIRST AMERICAN TITLE COMPANY L 44145 20TH STREET WEST LANCASTER, CA  93534 | Wire | 07/06/2007 | $29,150.00 |
| | | | **$29,150.00** |
| FIRST AMERICAN TITLE COMPANY L 5601 SLAUSON AVE 110 COMMERCE, CA  90040 | Wire | 05/15/2007 | $628,574.42 |
| | Wire | 05/15/2007 | $343,001.56 |
| | | | **$971,575.98** |
| FIRST AMERICAN TITLE COMPANY L 5846 BELLFLOWER BLVD LAKEWOOD, CA  90713 | Wire | 06/13/2007 | $57,475.69 |
| | Wire | 06/13/2007 | $307,778.12 |
| | | | **$365,253.81** |
| FIRST AMERICAN TITLE COMPANY L 8560 SUNSET BLVD, #200 LOS ANGELES LOS ANGELES, CA  90069 | Wire | 05/08/2007 | $660,086.12 |
| | | | **$660,086.12** |
| FIRST AMERICAN TITLE COMPANY L 9209 S COLIMA RD SUITE 3400 WHITTIER, CA  90605 | Wire | 06/06/2007 | $1,567,179.76 |
| | | | **$1,567,179.76** |
| FIRST AMERICAN TITLE COMPANY O 10655 PARK RUN SUITE 140 LAS VEGAS, NV  89144 | Wire | 05/16/2007 | $223,307.77 |
| | Wire | 05/18/2007 | $395,535.20 |
| | Wire | 05/25/2007 | $274,935.78 |
| | Wire | 06/18/2007 | $206,000.06 |
| | Wire | 07/25/2007 | $290,125.70 |
| | | | **$1,389,904.51** |
| FIRST AMERICAN TITLE COMPANY O 120 WEST 6TH STREET LIBBY, MT  59923 | Wire | 07/13/2007 | $75,056.24 |
| | | | **$75,056.24** |
| FIRST AMERICAN TITLE COMPANY O 1301 B RIVERSIDE DRIVE MOUNT VERNON, WA  98273 | Wire | 07/09/2007 | $185,219.61 |
| | | | **$185,219.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY O 15 SOUTH FREMONT AVE PO BOX 728 PINEDALE, WY  82941 | Wire | 07/09/2007 | $400,175.40 |
| | | | **$400,175.40** |
| FIRST AMERICAN TITLE COMPANY O 1512 HIGHWAY 395 SUITE 1 GARDNERVILLE, NV  89410 | Wire | 06/19/2007 | $376,500.74 |
| | | | **$376,500.74** |
| FIRST AMERICAN TITLE COMPANY O 1673 LUCERNE STREET SUITE A MINDEN, NV  89423 | Wire | 05/16/2007 | $35,496.56 |
| | Wire | 05/16/2007 | $188,976.87 |
| | Wire | 05/23/2007 | $161,913.97 |
| | Wire | 05/25/2007 | $327,076.70 |
| | Wire | 05/30/2007 | $307,792.28 |
| | Wire | 05/31/2007 | $195,722.08 |
| | Wire | 07/27/2007 | $190,297.88 |
| | | | **$1,407,276.34** |
| FIRST AMERICAN TITLE COMPANY O 1674 HIGHWAY 395 #206 MINDEN, NV  89423 | Wire | 07/17/2007 | $402,603.54 |
| | | | **$402,603.54** |
| FIRST AMERICAN TITLE COMPANY O 1677 LUCERNE STREET SUITE A MINDEN, NV  89423 | Wire | 07/11/2007 | $302,531.93 |
| | | | **$302,531.93** |
| FIRST AMERICAN TITLE COMPANY O 2490 PASEO VERDE PARKWAY SUITE #100 HENDERSON, NV  89074 | Wire | 05/15/2007 | $272,056.58 |
| | Wire | 05/25/2007 | $339,926.76 |
| | Wire | 06/04/2007 | $157,496.43 |
| | Wire | 06/27/2007 | $268,878.35 |
| | Wire | 06/28/2007 | $211,070.71 |
| | Wire | 06/28/2007 | $273,138.76 |
| | Wire | 07/02/2007 | $661,331.33 |
| | Wire | 07/23/2007 | $120,310.91 |
| | Wire | 07/26/2007 | $806,152.33 |
| | | | **$3,110,362.16** |
| FIRST AMERICAN TITLE COMPANY O 2715 ARGENT AVE STE 5 ELKO, NV  89801 | Wire | 07/02/2007 | $176,678.82 |
| | | | **$176,678.82** |
| FIRST AMERICAN TITLE COMPANY O 2940 PASEO VERDE PARKWAY #100 LAS VEGAS, NV  89113 | Wire | 05/11/2007 | $483,390.92 |
| | | | **$483,390.92** |
| FIRST AMERICAN TITLE COMPANY O 3080 VISTA BLVD 106 SPARKS, NV  89436 | Wire | 05/14/2007 | $288,597.82 |
| | Wire | 05/23/2007 | $193,866.56 |
| | Wire | 06/04/2007 | $31,843.00 |
| | Wire | 06/04/2007 | $128,608.64 |
| | Wire | 06/22/2007 | $164,844.33 |
| | Wire | 07/23/2007 | $496,590.01 |
| | Wire | 07/23/2007 | $165,410.73 |
| | | | **$1,469,761.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY O<br>349 W. FOURTH STREET<br>WINNEMUCCA, NV  89445 | Wire | 06/29/2007 | $118,305.37 |
| | | | **$118,305.37** |
| FIRST AMERICAN TITLE COMPANY O<br>3701 W WACO DRIVE<br>WACO, TX  76710 | Wire | 05/22/2007 | $58,983.81 |
| | | | **$58,983.81** |
| FIRST AMERICAN TITLE COMPANY O<br>4040 S EASTERN AVE<br>SUITE 3180<br>LAS VEGAS, NV  89119 | Wire | 06/11/2007 | $389,310.22 |
| | Wire | 06/12/2007 | $238,513.85 |
| | Wire | 06/20/2007 | $259,000.27 |
| | Wire | 06/20/2007 | $213,335.66 |
| | Wire | 06/29/2007 | $151,937.00 |
| | | | **$1,252,097.00** |
| FIRST AMERICAN TITLE COMPANY O<br>4040 S. EASTERN AVENUE<br>SUITE 180<br>LAS VEGAS, NV  89119 | Wire | 07/25/2007 | $376,935.42 |
| | Wire | 07/27/2007 | $379,233.40 |
| | | | **$756,168.82** |
| FIRST AMERICAN TITLE COMPANY O<br>4040 S.EASTERN AVENUE<br>SUITE 3180<br>LAS VEGAS, NV  89119 | Wire | 06/27/2007 | $202,345.45 |
| | | | **$202,345.45** |
| FIRST AMERICAN TITLE COMPANY O<br>421 NORTH MAIN STREET<br>SANTA ANA, CA  92701 | Wire | 06/18/2007 | $170,049.33 |
| | Wire | 06/19/2007 | $182,271.60 |
| | | | **$352,320.93** |
| FIRST AMERICAN TITLE COMPANY O<br>4455 S. JONES BLVD. # 1<br>LAS VEGAS, NV  89103 | Wire | 06/29/2007 | $373,701.37 |
| | | | **$373,701.37** |
| FIRST AMERICAN TITLE COMPANY O<br>4801 EAST WASHINGTON STREET<br>PHOENIX, AZ  85034 | Wire | 06/25/2007 | $211,539.84 |
| | | | **$211,539.84** |
| FIRST AMERICAN TITLE COMPANY O<br>5310 KIETEKE LANE #100<br>RENO, NV  89511 | Wire | 05/14/2007 | $133,955.79 |
| | | | **$133,955.79** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/08/2007 | $89,115.41 |
| 5310 KIETZKE LANE | Wire | 05/11/2007 | $186,624.03 |
| RENO, NV  89511 | Wire | 05/11/2007 | $41,288.44 |
|  | Wire | 05/25/2007 | $100,474.71 |
|  | Wire | 05/31/2007 | $840,992.67 |
|  | Wire | 06/07/2007 | $246,500.84 |
|  | Wire | 06/13/2007 | $135,643.84 |
|  | Wire | 06/19/2007 | $237,869.00 |
|  | Wire | 06/25/2007 | $248,651.66 |
|  | Wire | 06/28/2007 | $357,721.08 |
|  | Wire | 06/29/2007 | $302,671.17 |
|  | Wire | 07/05/2007 | $171,017.13 |
|  | Wire | 07/05/2007 | $144,449.33 |
|  | Wire | 07/10/2007 | $303,479.50 |
|  | Wire | 07/11/2007 | $244,759.98 |
|  | Wire | 07/25/2007 | $161,229.22 |
|  | Wire | 07/26/2007 | $45,491.98 |
|  | Wire | 07/26/2007 | $241,334.80 |
|  |  |  | **$4,099,314.79** |
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/24/2007 | $224,591.70 |
| 70 E HORIZON RIDGE PKWY |  |  | **$224,591.70** |
| SUITE 130 |  |  |  |
| HENDESON, NV  89015 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 06/26/2007 | $268,923.58 |
| 7201 W LAKE MEAD BLVD #212 |  |  | **$268,923.58** |
| LAS VEGAS, NV  89128 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 06/15/2007 | $224,928.16 |
| 7201 W. LAKE MEADE |  |  | **$224,928.16** |
| STE 212 |  |  |  |
| LAS VEGAS, NV  89128 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/09/2007 | $473,355.67 |
| 7201 WEST LAKE MEAD BLVD | Wire | 05/18/2007 | $383,880.36 |
| SUITE 212 | Wire | 06/07/2007 | $631,295.42 |
| LAS VEGAS, NV  89128 |  |  |  |
|  |  |  | **$1,488,531.45** |
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/17/2007 | $261,927.08 |
| 7951 DEER SPRINGS WAY STE 190 |  |  | **$261,927.08** |
| LAS VEGAS, NV  89131 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/17/2007 | $329,040.81 |
| 8311 W. SUNSET #150 |  |  | **$329,040.81** |
| LAS VEGAS, NV  89113 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 07/27/2007 | $251,481.50 |
| 8350 W SAHARA AVE #110 |  |  | **$251,481.50** |
| LAS VEGAS, NV  89117 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 07/09/2007 | $240,152.28 |
| 8350 W. SAHARA AVE., #110 |  |  | **$240,152.28** |
| LAS VEGAS, NV  89117 |  |  |  |
| FIRST AMERICAN TITLE COMPANY O | Wire | 05/14/2007 | $97,803.00 |
| 9420 WEST SAHARA AVE | Wire | 05/21/2007 | $193,305.05 |
| LAS VEGAS, NV  89113 |  |  |  |
|  |  |  | **$291,108.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY O<br>999 ADAMS STREET<br>SUITE 100<br>ST HELENA, CA  94574 | Wire | 06/27/2007 | $526,064.67 |
| | | | **$526,064.67** |
| FIRST AMERICAN TITLE COMPANY O<br>P. O. BOX 548<br>PORT TOWNSEND, WA  98368 | Wire | 06/28/2007 | $240,307.60 |
| | | | **$240,307.60** |
| FIRST AMERICAN TITLE COMPANY OF NEVADA<br>8311 WEST SUNSET ROAD<br>SUITE 150<br>LAS VEGAS, NV  89113 | Wire | 07/11/2007 | $280,329.69 |
| | | | **$280,329.69** |
| FIRST AMERICAN TITLE COMPANY S<br>1111 EAST TAHQUITZ CANYON WAY<br>SUITE 107<br>PALM SPRINGS, CA  92262 | Wire<br>Wire | 06/01/2007<br>06/01/2007 | $94,700.00<br>$369,705.89 |
| | | | **$464,405.89** |
| FIRST AMERICAN TITLE COMPANY S<br>12981 PERRIS BLVD<br>SUITE 113<br>MORENO VALLEY, CA  92553 | Wire | 06/25/2007 | $230,898.22 |
| | | | **$230,898.22** |
| FIRST AMERICAN TITLE COMPANY S<br>161 MC KINLEY ST #107<br>CORONA, CA  92879 | Wire | 06/15/2007 | $486,517.27 |
| | | | **$486,517.27** |
| FIRST AMERICAN TITLE COMPANY S<br>161 MCKINLEY STREET<br>SUITE 107<br>CORONA, CA  92879 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/25/2007<br>05/25/2007 | $7,647.00<br>$7,647.00<br>$241,034.29 |
| | | | **$256,328.29** |
| FIRST AMERICAN TITLE COMPANY S<br>17767 SANTIAGO BLVD<br>SUITE 610<br>VILLA PARK, CA  92861 | Wire | 06/13/2007 | $224,774.77 |
| | | | **$224,774.77** |
| FIRST AMERICAN TITLE COMPANY S<br>1860 COMPTON AVENUE<br>CORONA, CA  92881 | Wire | 06/07/2007 | $302,466.62 |
| | | | **$302,466.62** |
| FIRST AMERICAN TITLE COMPANY S<br>27311 JEFFERSON<br>SUITE 103<br>TEMECULA, CA  92590 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>06/06/2007<br>06/06/2007<br>06/08/2007<br>07/24/2007 | $94,520.00<br>$276,265.04<br>$8,100.00<br>$210,249.64<br>$481,760.19<br>$293,799.46 |
| | | | **$1,364,694.33** |
| FIRST AMERICAN TITLE COMPANY S<br>27311 JJOFFERSON #103<br>TEMECULA, CA  92590 | Wire | 07/16/2007 | $417,761.94 |
| | | | **$417,761.94** |
| FIRST AMERICAN TITLE COMPANY S<br>27555 YNEZ RD #102<br>TEMECULA, CA  92591 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/14/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007 | $9,150.00<br>$236,753.20<br>$6,750.00<br>$6,750.00<br>$211,839.35 |
| | | | **$471,242.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY S 285 E ALESSANDRO BLVD #7N RIVERSIDE, CA  92508 | Wire Wire | 06/14/2007 06/21/2007 | $341,014.72 $380,378.96 |
| | | | **$721,393.68** |
| FIRST AMERICAN TITLE COMPANY S 285 EAST ALESSANDRO BOULEVARD SUITE 3A RIVERSIDE, CA  92508 | Wire | 06/29/2007 | $295,159.96 |
| | | | **$295,159.96** |
| FIRST AMERICAN TITLE COMPANY S 301 E. ALESSANDRO 3A RIVERSIDE, CA  92508 | Wire Wire Wire Wire | 05/29/2007 07/03/2007 07/03/2007 07/03/2007 | $207,334.67 $10,500.00 $10,500.00 $321,185.70 |
| | | | **$549,520.37** |
| FIRST AMERICAN TITLE COMPANY S 301 E. ALLESSANDRO BLVD SUITE 3A RIVERSIDE, CA  92508 | Wire | 07/19/2007 | $291,637.47 |
| | | | **$291,637.47** |
| FIRST AMERICAN TITLE COMPANY S 31878 DEL OBISPO #112 SAN JUAN CAPISTRANO, CA  92675 | Wire | 05/29/2007 | $371,000.03 |
| | | | **$371,000.03** |
| FIRST AMERICAN TITLE COMPANY S 3202 LOS ANGELES AVE, STE 31 SIMI VALLEY, CA  93065 | Wire | 05/10/2007 | $336,770.06 |
| | | | **$336,770.06** |
| FIRST AMERICAN TITLE COMPANY S 3610 CENTRAL AVE 205 RIVERSIDE, CA  92506 | Wire Wire Wire | 06/01/2007 07/03/2007 07/26/2007 | $280,880.01 $320,418.31 $199,220.40 |
| | | | **$800,518.72** |
| FIRST AMERICAN TITLE COMPANY S 3625 14TH STREET RIVERSIDE, CA  92501 | Wire | 06/19/2007 | $265,827.00 |
| | | | **$265,827.00** |
| FIRST AMERICAN TITLE COMPANY S 3771 ARLINGTON RIVERSIDE, CA  92506 | Wire Wire Wire Wire Wire | 05/16/2007 05/23/2007 06/13/2007 06/20/2007 07/13/2007 | $313,752.32 $352,878.95 $551,030.75 $219,852.81 $262,306.89 |
| | | | **$1,699,821.72** |
| FIRST AMERICAN TITLE COMPANY S 4010 BARRANCA PKWY, STE 120 IRVINE, CA  92604 | Wire | 05/21/2007 | $459,113.99 |
| | | | **$459,113.99** |
| FIRST AMERICAN TITLE COMPANY S 432 REDLANDS BLVD SAN BERNARDINO, CA  92408 | Wire | 07/27/2007 | $317,675.06 |
| | | | **$317,675.06** |
| FIRST AMERICAN TITLE COMPANY S 6809 INDIANA AVE #104 RIVERSIDE, CA  92506 | Wire | 07/03/2007 | $404,943.48 |
| | | | **$404,943.48** |
| FIRST AMERICAN TITLE COMPANY S 68828 RAMON ROAD CATHEDRAL CITY, CA  92234 | Wire Wire | 07/20/2007 07/20/2007 | $5,880.00 $150,342.48 |
| | | | **$156,222.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY S<br>71847 HWY 111 STE A<br>RANCHO MIRAGE, CA  92270 | Wire | 07/25/2007 | $324,463.78 |
| | | | **$324,463.78** |
| FIRST AMERICAN TITLE COMPANY S<br>71-847 HWY. 111<br>SUITE A<br>RANCHO MIRAGE, CA  92270 | Wire | 07/10/2007 | $325,660.68 |
| | | | **$325,660.68** |
| FIRST AMERICAN TITLE COMPANY S<br>7191 MAGNOLIA AVE.<br>RIVERSIDE, CA  92504 | Wire<br>Wire | 06/14/2007<br>07/27/2007 | $343,854.31<br>$521,879.51 |
| | | | **$865,733.82** |
| FIRST AMERICAN TITLE COMPANY S<br>72880 FRED WARING #A1<br>PALM DESERT, CA  92260 | Wire<br>Wire<br>Wire<br>Wire | 06/07/2007<br>06/07/2007<br>06/07/2007<br>06/19/2007 | $7,197.00<br>$7,197.00<br>$225,313.50<br>$309,624.90 |
| | | | **$549,332.40** |
| FIRST AMERICAN TITLE COMPANY S<br>80150 HIGHWAY 111, STE C8<br>INDIO, CA  92201 | Wire | 06/07/2007 | $239,831.25 |
| | | | **$239,831.25** |
| FIRST AMERICAN TITLE COMPANY SPECIAL TRUST<br>ACCOUNT<br>RIVERSIDE, CA  92508 | Wire | 05/31/2007 | $497,842.64 |
| | | | **$497,842.64** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 W SUSSEX<br>MISSOULA, MT  59806 | Wire | 06/25/2007 | $139,249.59 |
| | | | **$139,249.59** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 W. SUSSEX ST<br>MISSOULA, MT  59801 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/29/2007<br>06/04/2007<br>06/29/2007<br>06/29/2007<br>07/24/2007 | $168,548.77<br>$119,104.62<br>$311,581.13<br>$13,043.62<br>$103,088.46<br>$37,545.97 |
| | | | **$752,912.57** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 WEST SUSSEX<br>MISSOULA, MT  59806 | Wire<br>Wire | 06/06/2007<br>06/11/2007 | $172,824.99<br>$161,403.73 |
| | | | **$334,228.72** |
| FIRST AMERICAN TITLE COMPANY T<br>1006 WESTSUSSEX<br>MISSOULA, MT  59801 | Wire<br>Wire | 07/05/2007<br>07/05/2007 | $17,590.54<br>$145,970.46 |
| | | | **$163,561.00** |
| FIRST AMERICAN TITLE COMPANY, INC.<br>1504 EUREKA RD<br>STE # 120<br>ROSEVILLE, CA  95661 | Wire | 06/13/2007 | $495,668.78 |
| | | | **$495,668.78** |
| FIRST AMERICAN TITLE CO-SPECIA<br>1250 CORONA POINTE COURT #107<br>CORONA, CA  92879 | Wire | 07/20/2007 | $410,495.86 |
| | | | **$410,495.86** |
| FIRST AMERICAN TITLE CO-SPECIA<br>36 EXECUTIVE PARK #250<br>IRVINE, CA  92614 | Wire<br>Wire | 05/30/2007<br>05/30/2007 | $78,528.74<br>$310,525.91 |
| | | | **$389,054.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS<br>2020 N HWY A1A, STE 110<br>INDIAN HARBOUR BEACH, FL  32937 | Wire | 07/11/2007 | $168,091.68 |
| | | | **$168,091.68** |
| FIRST AMERICAN TITLE INS<br>4800 RIVERSIDE DR<br>PALM BEACH GARDENS, FL  33410 | Wire | 06/29/2007 | $650,600.86 |
| | Wire | 07/20/2007 | $435,389.74 |
| | | | **$1,085,990.60** |
| FIRST AMERICAN TITLE INS AGCY<br>1240 EAST 100 SOUTH<br>BLD.22 SUITE 121<br>SAINT GEORGE, UT  84790 | Wire | 05/15/2007 | $164,786.60 |
| | Wire | 05/15/2007 | $345,832.37 |
| | Wire | 05/25/2007 | $199,493.79 |
| | Wire | 06/11/2007 | $405,831.89 |
| | | | **$1,115,944.65** |
| FIRST AMERICAN TITLE INS CO<br>10609 NORTH FRANK LLYOD WRIGHT<br>120<br>SCOTTSDALE, AZ  85259 | Wire | 07/16/2007 | $227,279.29 |
| | | | **$227,279.29** |
| FIRST AMERICAN TITLE INS CO<br>111 NORTH HABBDEN STREET<br>CHARDON, OH  44024 | Wire | 05/16/2007 | $75,660.38 |
| | Wire | 06/11/2007 | $235,915.78 |
| | | | **$311,576.16** |
| FIRST AMERICAN TITLE INS CO<br>1400 ROCKY RIDGE #100<br>ROSEVILLE, CA  95661 | Wire | 07/16/2007 | $466,170.76 |
| | | | **$466,170.76** |
| FIRST AMERICAN TITLE INS CO<br>1500 NE DIVISION<br>GRESHAM, OR  97030 | Wire | 05/15/2007 | $100,487.96 |
| | Wire | 05/15/2007 | $76,326.50 |
| | Wire | 05/15/2007 | $305,325.93 |
| | Wire | 05/22/2007 | $157,623.00 |
| | Wire | 06/20/2007 | $51,790.00 |
| | Wire | 06/20/2007 | $410,043.64 |
| | Wire | 07/16/2007 | $231,882.54 |
| | | | **$1,333,479.57** |
| FIRST AMERICAN TITLE INS CO<br>20860 N TATUM BLVD #100<br>PHOENIX, AZ  85050 | Wire | 05/18/2007 | $434,524.09 |
| | | | **$434,524.09** |
| FIRST AMERICAN TITLE INS CO<br>20860 NORTH TATUM BLVD #100<br>PHOENIX, AZ  85050 | Wire | 06/27/2007 | $141,964.01 |
| | | | **$141,964.01** |
| FIRST AMERICAN TITLE INS CO<br>3 CLUB CENTRE, SUITE  A<br>EDWARDSVILLE, IL  62025 | Wire | 05/09/2007 | $66,798.61 |
| | Wire | 05/30/2007 | $205,195.55 |
| | Wire | 06/29/2007 | $313,220.64 |
| | | | **$585,214.80** |
| FIRST AMERICAN TITLE INS CO<br>38740 PROCTOR BLVD.<br>SANDY, OR  97055 | Wire | 06/05/2007 | $182,798.55 |
| | | | **$182,798.55** |
| FIRST AMERICAN TITLE INS CO<br>4707 S 19TH STREET<br>#101<br>TACOMA, WA  98405 | Wire | 05/29/2007 | $256,807.33 |
| | Wire | 06/11/2007 | $301,893.22 |
| | Wire | 06/27/2007 | $255,958.77 |
| | | | **$814,659.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS CO | Wire | 06/25/2007 | $108,263.08 |
| 6200 COLLEYVILLE BLVD | Wire | 07/09/2007 | $82,016.67 |
| COLLEYVILLE, TX  76034 | | | |
| | | | **$190,279.75** |
| FIRST AMERICAN TITLE INS CO | Wire | 05/17/2007 | $219,290.69 |
| 7710 NE GREENWOOD DRIVE | Wire | 06/27/2007 | $245,391.87 |
| VANCOUVER, WA  98662 | Wire | 07/05/2007 | $12,124.38 |
| | Wire | 07/05/2007 | $126,650.75 |
| | | | **$603,457.69** |
| FIRST AMERICAN TITLE INS CO | Wire | 06/08/2007 | $194,634.80 |
| 802 MAIN AVENUE | | | |
| TILLAMOOK, OR  97141 | | | **$194,634.80** |
| FIRST AMERICAN TITLE INS CO DB | Wire | 05/30/2007 | $262,069.21 |
| 4733 BETHESDA AVE., #101 | Wire | 06/28/2007 | $581,608.58 |
| BETHESDA, MD  20814 | Wire | 07/12/2007 | $400,730.28 |
| | | | **$1,244,408.07** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 07/05/2007 | $106,025.08 |
| 10100 E US 36 | | | |
| AVON, IN  46123 | | | **$106,025.08** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 05/17/2007 | $135,395.60 |
| 10100 E. US HWY 36 | | | |
| AVON, IN  46123 | | | **$135,395.60** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 05/18/2007 | $90,674.42 |
| 1481 JASON ROAD | | | |
| GREENFIELD, IN  46140 | | | **$90,674.42** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 06/09/2007 | $88,113.41 |
| 251 EAST OHIO ST | Wire | 06/19/2007 | $76,869.79 |
| INDIANAPOLIS, IN  46204 | | | |
| | | | **$164,983.20** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 06/22/2007 | $66,528.93 |
| 366 WASHINGTON POINT DR | Wire | 07/27/2007 | $75,284.95 |
| INDIANAPOLIS, IN  46229 | | | |
| | | | **$141,813.88** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 05/31/2007 | $84,461.38 |
| 450 S STATE RD 135 | | | |
| GREENWOOD, IN  46142 | | | **$84,461.38** |
| FIRST AMERICAN TITLE INS CO IN | Wire | 05/21/2007 | $62,321.23 |
| 450 SOUTH STATE ROAD 135 | | | |
| GREENWOOD, IN  46142 | | | **$62,321.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS CO IN | Wire | 05/15/2007 | $53,525.87 |
| 8440 WOODFIELD CROSSING | Wire | 05/15/2007 | $48,788.66 |
| INDIANAPOLIS, IN  46240 | Wire | 05/15/2007 | $135,578.22 |
| | Wire | 05/15/2007 | $56,207.06 |
| | Wire | 05/18/2007 | $354,405.34 |
| | Wire | 05/31/2007 | $60,417.42 |
| | Wire | 06/01/2007 | $152,731.81 |
| | Wire | 06/01/2007 | $152,731.81 |
| | Wire | 06/28/2007 | $60,126.41 |
| | Wire | 07/10/2007 | $153,268.84 |
| | Wire | 07/10/2007 | $153,268.84 |
| | Wire | 07/16/2007 | $168,536.65 |
| | Wire | 07/26/2007 | $132,445.55 |
| | | | **$1,682,032.48** |
| FIRST AMERICAN TITLE INS CO OF | Wire | 05/21/2007 | $483,325.67 |
| 25 NW 23RD PL | | | |
| SUITE 4 | | | **$483,325.67** |
| PORTLAND, OR  97210 | | | |
| FIRST AMERICAN TITLE INS CO. | Wire | 07/27/2007 | $159,465.83 |
| 733 DUNLAWTON AVE | | | |
| SUITE 101 | | | **$159,465.83** |
| PORT ORANGE, FL  32127 | | | |
| FIRST AMERICAN TITLE INS. AGEN | Wire | 06/19/2007 | $393,122.42 |
| 648 N 900 E #8 | | | |
| SPANISH FORK, UT  84660 | | | **$393,122.42** |
| FIRST AMERICAN TITLE INS. AGEN | Wire | 06/27/2007 | $324,746.64 |
| 648 NORTH 900 EAST #8 | | | |
| SPANISH FORK, UT  84660 | | | **$324,746.64** |
| FIRST AMERICAN TITLE INS. CO | Wire | 05/23/2007 | $349,850.68 |
| 2065 AIRPORT BLVD | | | |
| SUITE 200 | | | **$349,850.68** |
| PENSACOLA, FL  32502 | | | |
| FIRST AMERICAN TITLE INS. CO. | Wire | 05/15/2007 | $260,847.05 |
| 118 NE C STREET | Wire | 05/25/2007 | $295,671.76 |
| GRANTS PASS, OR  97526 | Wire | 05/31/2007 | $239,246.50 |
| | Wire | 06/04/2007 | $195,065.38 |
| | Wire | 06/12/2007 | $168,120.00 |
| | Wire | 06/13/2007 | $204,566.01 |
| | Wire | 06/27/2007 | $176,411.53 |
| | Wire | 07/03/2007 | $147,324.34 |
| | Wire | 07/12/2007 | $169,840.85 |
| | Wire | 07/16/2007 | $197,265.11 |
| | Wire | 07/19/2007 | $456,499.77 |
| | Wire | 07/25/2007 | $143,531.21 |
| | Wire | 07/25/2007 | $329,350.25 |
| | | | **$2,983,739.76** |
| FIRST AMERICAN TITLE INS. CO. | Wire | 07/12/2007 | $167,705.30 |
| 12209 E MISSION AVE #3 | | | |
| SPOKANE, WA  99206 | | | **$167,705.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INS. CO. 14400 NORTHWEST 77TH COURT SUITE 102 MIAMI LAKES, FL 33015 | Wire | 07/13/2007 | $94,741.71 |
| | | | **$94,741.71** |
| FIRST AMERICAN TITLE INS. CO. 16010 BARKER'S POINT LANE #200 HOUSTON, TX 77079 | Wire | 05/25/2007 | $71,521.91 |
| | | | **$71,521.91** |
| FIRST AMERICAN TITLE INS. CO. 1855 GATEWAY BLVD STE 700 CONCORD, CA 94520 | Wire | 06/28/2007 | $411,725.89 |
| | | | **$411,725.89** |
| FIRST AMERICAN TITLE INS. CO. 2048 E. SAMPLE ROAD LIGHTHOUSE POINT, FL 33064 | Wire | 06/15/2007 | $118,138.82 |
| | Wire | 07/18/2007 | $270,651.93 |
| | | | **$388,790.75** |
| FIRST AMERICAN TITLE INS. CO. 3320 TULLY RD 1 MODESTO, CA 95350 | Wire | 05/22/2007 | $35,441.54 |
| | Wire | 05/22/2007 | $189,405.74 |
| | Wire | 06/12/2007 | $410,311.68 |
| | | | **$635,158.96** |
| FIRST AMERICAN TITLE INS. CO. 33600 SIXTH AVE. S., STE 105 FEDERAL WAY, WA 98003 | Wire | 05/14/2007 | $159,589.70 |
| | Wire | 05/30/2007 | $431,180.11 |
| | | | **$590,769.81** |
| FIRST AMERICAN TITLE INS. CO. 40 E. SPOKANE FALLS BLVD. SPOKANE, WA 99202 | Wire | 06/15/2007 | $141,173.48 |
| | | | **$141,173.48** |
| FIRST AMERICAN TITLE INS. CO. 40 EAST SPOKANE FALLS BLVD SPOKANE VALLEY, WA 99206 | Wire | 06/05/2007 | $229,125.97 |
| | | | **$229,125.97** |
| FIRST AMERICAN TITLE INS. CO. 40 EAST TRENT SPOKANE, WA 99202 | Wire | 05/08/2007 | $98,621.19 |
| | | | **$98,621.19** |
| FIRST AMERICAN TITLE INS. CO. 4858 MERCURY ST. #202 SAN DIEGO, CA 92111 | Wire | 05/22/2007 | $437,862.47 |
| | Wire | 06/20/2007 | $313,734.30 |
| | | | **$751,596.77** |
| FIRST AMERICAN TITLE INS. CO. 5605 INLAND SHORES WY N #108 KEIZER, OR 97303 | Wire | 05/17/2007 | $377,061.14 |
| | | | **$377,061.14** |
| FIRST AMERICAN TITLE INS. CO. 807 MAIN STREET DALLAS, OR 97338 | Wire | 06/22/2007 | $218,501.83 |
| | | | **$218,501.83** |
| FIRST AMERICAN TITLE INS. COMP 6955 S. UNION PARK CENTER #210 MIDVALE, UT 84047 | Wire | 06/19/2007 | $194,874.70 |
| | | | **$194,874.70** |
| FIRST AMERICAN TITLE INS. COMP 6955 UNION PARK CENTER MIDVALE, UT 84047 | Wire | 05/22/2007 | $187,520.35 |
| | Wire | 06/19/2007 | $221,166.00 |
| | Wire | 06/25/2007 | $293,840.88 |
| | Wire | 06/29/2007 | $170,677.34 |
| | | | **$873,204.57** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 1 N CONSTITUTION STE 2 AURORA, IL  60506 | Wire | 05/09/2007 | $189,896.04 |
| | Wire | 05/21/2007 | $164,009.11 |
| | Wire | 06/01/2007 | $193,161.75 |
| | Wire | 06/04/2007 | $64,217.97 |
| | Wire | 06/05/2007 | $204,040.05 |
| | Wire | 06/27/2007 | $164,760.25 |
| | Wire | 07/12/2007 | $108,682.11 |
| | Wire | 07/12/2007 | $139,486.13 |
| | | | **$1,228,253.41** |
| FIRST AMERICAN TITLE INSURANCE 1 NORTH CONSTITUTION DRIVE # 2 AURORA, IL  60506 | Wire | 06/15/2007 | $127,779.58 |
| | | | **$127,779.58** |
| FIRST AMERICAN TITLE INSURANCE 100 MALLARD CREEK RD. SUITE 400 LOUISVILLE, KY  40207 | Wire | 05/23/2007 | $416,377.19 |
| | Wire | 07/27/2007 | $149,772.94 |
| | | | **$566,150.13** |
| FIRST AMERICAN TITLE INSURANCE 100 NE LOOP 410 STE 250 SAN ANTONIO, TX  78216 | Wire | 05/15/2007 | $95,441.00 |
| | Wire | 05/16/2007 | $92,227.62 |
| | Wire | 05/17/2007 | $140,755.60 |
| | | | **$328,424.22** |
| FIRST AMERICAN TITLE INSURANCE 1001 E MAIN STREET, STE G ST. CHARLES, IL  60174 | Wire | 05/08/2007 | $143,727.30 |
| | | | **$143,727.30** |
| FIRST AMERICAN TITLE INSURANCE 1006 W ROBERT BUSH DRIVE SOUTH BEND, WA  98586 | Wire | 06/01/2007 | $361,722.03 |
| | | | **$361,722.03** |
| FIRST AMERICAN TITLE INSURANCE 101 TIKI PLAZA DR #202 TIKI ISLAND, TX  77554 | Wire | 06/18/2007 | $262,612.11 |
| | Wire | 07/27/2007 | $366,175.20 |
| | | | **$628,787.31** |
| FIRST AMERICAN TITLE INSURANCE 10103 W LOOP 1604 N SUITE1001 SAN ANTONIO, TX  78254 | Wire | 06/25/2007 | $75,017.74 |
| | | | **$75,017.74** |
| FIRST AMERICAN TITLE INSURANCE 102 N MAIN STR BLOOMINGTON, IL  61701 | Wire | 05/23/2007 | $187,509.55 |
| | | | **$187,509.55** |
| FIRST AMERICAN TITLE INSURANCE 10260 SW GREENBURG RD SUITE 170 PORTLAND, OR  97223 | Wire | 05/31/2007 | $171,693.16 |
| | Wire | 06/05/2007 | $182,493.57 |
| | Wire | 07/18/2007 | $268,796.75 |
| | | | **$622,983.48** |
| FIRST AMERICAN TITLE INSURANCE 1030 E BASELINE RD 158 TEMPE, AZ  85283 | Wire | 05/09/2007 | $179,587.30 |
| | | | **$179,587.30** |
| FIRST AMERICAN TITLE INSURANCE 1030 E. BASELINE SUITE 15B TEMPE, AZ  85283 | Wire | 05/18/2007 | $688,920.36 |
| | Wire | 05/22/2007 | $429,857.23 |
| | | | **$1,118,777.59** |
| FIRST AMERICAN TITLE INSURANCE 1035 SOUTH YORK ROAD BENSENVILLE, IL  60106 | Wire | 07/06/2007 | $363,193.80 |
| | | | **$363,193.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 1041 US HIGHWAY 41 BYPASS SOUT VENICE, FL  34285 | Wire | 07/19/2007 | $133,116.98 |
| | | | **$133,116.98** |
| FIRST AMERICAN TITLE INSURANCE 1049 W LAKE STREET #200 OAK PARK, IL  60301 | Wire | 05/30/2007 | $385,269.17 |
| | | | **$385,269.17** |
| FIRST AMERICAN TITLE INSURANCE 1049 WEST LAKE OAK PARK, IL  60301 | Wire | 05/25/2007 | $60,000.20 |
| | Wire | 05/25/2007 | $177,777.12 |
| | | | **$237,777.32** |
| FIRST AMERICAN TITLE INSURANCE 105 W 16TH ST YUMA, AZ  85364 | Wire | 07/27/2007 | $171,804.33 |
| | | | **$171,804.33** |
| FIRST AMERICAN TITLE INSURANCE 10813 SOUTH RIVER FRONT PKWY #550 SOUTH JORDAN, UT  84095 | Wire | 05/08/2007 | $78,638.50 |
| | Wire | 05/08/2007 | $312,356.79 |
| | | | **$390,995.29** |
| FIRST AMERICAN TITLE INSURANCE 109 NORTH SECOND STREET FORT PIERCE, FL  34950 | Wire | 06/08/2007 | $278,168.66 |
| | Wire | 07/03/2007 | $222,250.31 |
| | Wire | 07/06/2007 | $207,993.00 |
| | | | **$708,411.97** |
| FIRST AMERICAN TITLE INSURANCE 10922 WEST BELL ROAD SUN CITY, AZ  85351 | Wire | 05/29/2007 | $157,069.03 |
| | | | **$157,069.03** |
| FIRST AMERICAN TITLE INSURANCE 11 BELLWETHER WAY #301 BELLINGHAM, WA  98225 | Wire | 05/08/2007 | $225,488.59 |
| | Wire | 05/22/2007 | $368,605.20 |
| | Wire | 05/23/2007 | $133,051.70 |
| | Wire | 05/31/2007 | $474,371.41 |
| | Wire | 06/08/2007 | $242,286.79 |
| | Wire | 06/15/2007 | $172,628.97 |
| | Wire | 07/05/2007 | $188,275.13 |
| | Wire | 07/13/2007 | $224,924.39 |
| | Wire | 07/13/2007 | $210,327.54 |
| | Wire | 07/17/2007 | $191,624.03 |
| | Wire | 07/25/2007 | $9,965.00 |
| | Wire | 07/25/2007 | $297,305.48 |
| | | | **$2,738,854.23** |
| FIRST AMERICAN TITLE INSURANCE 11 BELLWHETHER WAY SUITE 301 BELLINGHAM, WA  98225 | Wire | 07/27/2007 | $184,974.70 |
| | | | **$184,974.70** |
| FIRST AMERICAN TITLE INSURANCE 11 BELWETHER WAY #301 BELLINGHAM, WA  98225 | Wire | 07/23/2007 | $184,465.60 |
| | | | **$184,465.60** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>11 EXECUTIVE WOODS COURT<br>SWANSEA, IL  62226 | Wire | 05/08/2007 | $94,159.08 |
| | Wire | 05/11/2007 | $139,175.75 |
| | Wire | 05/11/2007 | $87,899.97 |
| | Wire | 06/27/2007 | $57,568.25 |
| | Wire | 07/09/2007 | $24,726.96 |
| | Wire | 07/09/2007 | $131,998.66 |
| | | | **$535,528.67** |
| FIRST AMERICAN TITLE INSURANCE<br>11 NORTH THIRD STREET<br>NEWARK, OH  43055 | Wire | 07/25/2007 | $183,187.75 |
| | | | **$183,187.75** |
| FIRST AMERICAN TITLE INSURANCE<br>11 WEST FOREST BRIGHAM<br>BRIGHAM CITY, UT  84302 | Wire | 05/15/2007 | $8,023.86 |
| | Wire | 05/15/2007 | $132,739.70 |
| | | | **$140,763.56** |
| FIRST AMERICAN TITLE INSURANCE<br>11022 N. 28TH DRIVE #195<br>PHOENIX, AZ  85029 | Wire | 05/14/2007 | $82,708.82 |
| | Wire | 06/14/2007 | $323,471.09 |
| | | | **$406,179.91** |
| FIRST AMERICAN TITLE INSURANCE<br>1111 SUPERIOR AVE,<br>SUITE 700<br>CLEVELAND, OH  44114 | Wire | 07/09/2007 | $131,244.10 |
| | | | **$131,244.10** |
| FIRST AMERICAN TITLE INSURANCE<br>11244 PARK BLVD.<br>SEMINOLE, FL  33772 | Wire | 05/30/2007 | $78,065.66 |
| | Wire | 07/12/2007 | $131,586.30 |
| | | | **$209,651.96** |
| FIRST AMERICAN TITLE INSURANCE<br>11314 RICHMOND AVENUE<br>HOUSTON, TX  77082 | Wire | 07/20/2007 | $203,339.59 |
| | | | **$203,339.59** |
| FIRST AMERICAN TITLE INSURANCE<br>12112 N RANCHO VISTOSO BLVD<br>SUITE 130<br>ORO VALLEY, AZ  85737 | Wire | 06/13/2007 | $290,971.20 |
| | | | **$290,971.20** |
| FIRST AMERICAN TITLE INSURANCE<br>12112 N. RANCHO VISTOSO<br>SUITE 130<br>ORO VALLEY, AZ  85737 | Wire | 06/27/2007 | $42,345.00 |
| | Wire | 06/27/2007 | $126,243.93 |
| | | | **$168,588.93** |
| FIRST AMERICAN TITLE INSURANCE<br>1217 W IRVINGTON<br>TUCSON, AZ  85714 | Wire | 06/04/2007 | $171,699.43 |
| | | | **$171,699.43** |
| FIRST AMERICAN TITLE INSURANCE<br>1217 WEST IRVINGTON<br>SUITE 101<br>TUCSON, AZ  85714 | Wire | 05/15/2007 | $166,989.20 |
| | | | **$166,989.20** |
| FIRST AMERICAN TITLE INSURANCE<br>1217 WIRVINTON RD<br>TUCSON, AZ  85714 | Wire | 06/25/2007 | $168,409.80 |
| | | | **$168,409.80** |
| FIRST AMERICAN TITLE INSURANCE<br>12209 E MISSION AVE<br>SUITE 3<br>SPOKANE, WA  99206 | Wire | 06/21/2007 | $150,560.18 |
| | | | **$150,560.18** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 12400 HIGHWAY 281 N SUITE 300 SAN ANTONIO, TX  78216 | Wire | 07/03/2007 | $45,652.31 **$45,652.31** |
| FIRST AMERICAN TITLE INSURANCE 12404 HIGHWAY 6 SANTA FE, TX  77510 | Wire | 05/29/2007 | $82,692.04 **$82,692.04** |
| FIRST AMERICAN TITLE INSURANCE 12501 BEL RED ROAD SUITE 200 BELLEVUE, WA  98005 | Wire | 05/18/2007 | $514,937.18 **$514,937.18** |
| FIRST AMERICAN TITLE INSURANCE 127 E CALLAHAN STREET WOODSTOCK, IL  60098 | Wire | 06/27/2007 | $59,341.74 **$59,341.74** |
| FIRST AMERICAN TITLE INSURANCE 127 EAST CALHOUN SUITE 104 WOODSTOCK, IL  60098 | Wire | 05/14/2007 | $130,515.01 **$130,515.01** |
| FIRST AMERICAN TITLE INSURANCE 12780 WATERFORD LAKES PARKWAY SUITE 135 ORLANDO, FL  32828 | Wire | 06/29/2007 | $91,202.10 **$91,202.10** |
| FIRST AMERICAN TITLE INSURANCE 132 WESTOVER DR. HATTIESBURG, MS  39402 | Wire | 07/17/2007 | $237,872.83 **$237,872.83** |
| FIRST AMERICAN TITLE INSURANCE 1358 E 47TH ST CHICAGO, IL  60653 | Wire | 05/30/2007 | $257,013.12 **$257,013.12** |
| FIRST AMERICAN TITLE INSURANCE 1358 EAST 47TH ST CHICAGO, IL  60653 | Wire | 05/29/2007 | $231,440.65 **$231,440.65** |
| FIRST AMERICAN TITLE INSURANCE 13903 CARROLLWOOD VILLAGE RUN TAMPA, FL  33618 | Wire | 06/08/2007 | $339,473.76 **$339,473.76** |
| FIRST AMERICAN TITLE INSURANCE 1397 DOMINION PLAZA TYLER, TX  75703 | Wire | 07/20/2007 | $49,780.13 **$49,780.13** |
| FIRST AMERICAN TITLE INSURANCE 1401 E BROWARD BLVD 101 FORT LAUDERDALE, FL  33301 | Wire | 07/09/2007 | $222,135.41 **$222,135.41** |
| FIRST AMERICAN TITLE INSURANCE 1402 COLUMBUS OTTAWA, IL  61350 | Wire | 07/17/2007 | $106,217.96 **$106,217.96** |
| FIRST AMERICAN TITLE INSURANCE 14100 WALSINGHAM RD. SUITE 14 LARGO, FL  33774 | Wire Wire | 05/21/2007 07/11/2007 | $127,238.58 $196,662.80 **$323,901.38** |
| FIRST AMERICAN TITLE INSURANCE 14239 W BELL ROAD, SUITE 115 SURPRISE, AZ  85374 | Wire | 05/30/2007 | $188,494.72 **$188,494.72** |
| FIRST AMERICAN TITLE INSURANCE 14239 WEST BELL RD 115 SURPRISE, AZ  85374 | Wire Wire | 05/30/2007 06/18/2007 | $189,399.54 $114,230.47 **$303,630.01** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE INSURANCE<br>1429 N LIBERTY LAKE ROAD #B<br>LIBERTY LAKE, WA  99019 | Wire | 07/09/2007 | $259,549.06 |
| | | | **$259,549.06** |
| FIRST AMERICAN TITLE INSURANCE<br>1429 NORTH LIBERTY LAKE ROAD<br>SUITE B<br>LIBERTY LAKE, WA  99019 | Wire | 07/12/2007 | $128,812.60 |
| | | | **$128,812.60** |
| FIRST AMERICAN TITLE INSURANCE<br>1450 CENTRE PARK BLVD. #225<br>WEST PALM BEACH, FL  33401 | Wire | 05/15/2007 | $149,122.87 |
| | Wire | 05/15/2007 | $338,371.73 |
| | Wire | 07/11/2007 | $26,106.51 |
| | Wire | 07/11/2007 | $211,528.29 |
| | | | **$725,129.40** |
| FIRST AMERICAN TITLE INSURANCE<br>1476 LITIITZ PIKE<br>LANCASTER, PA  17601 | Wire | 06/22/2007 | $155,240.87 |
| | Wire | 06/25/2007 | $48,728.14 |
| | | | **$203,969.01** |
| FIRST AMERICAN TITLE INSURANCE<br>150 N SCOT STREET 2ND FLOOR<br>JOLIET, IL  60432 | Wire | 05/29/2007 | $54,449.59 |
| | Wire | 06/06/2007 | $153,772.14 |
| | Wire | 06/27/2007 | $26,339.80 |
| | | | **$234,561.53** |
| FIRST AMERICAN TITLE INSURANCE<br>1500 SOUTH DAIRY ASHFORD<br>#410<br>HOUSTON, TX  77077 | Wire | 05/23/2007 | $218,455.01 |
| | Wire | 05/25/2007 | $88,122.23 |
| | Wire | 05/29/2007 | $16,854.67 |
| | Wire | 05/29/2007 | $84,517.46 |
| | Wire | 05/29/2007 | $99,040.87 |
| | Wire | 06/07/2007 | $14,661.21 |
| | Wire | 06/07/2007 | $77,778.81 |
| | Wire | 07/12/2007 | $119,881.63 |
| | | | **$719,311.89** |
| FIRST AMERICAN TITLE INSURANCE<br>15010 FM 2100<br>110<br>CROSBY, TX  77532 | Wire | 05/25/2007 | $65,475.65 |
| | | | **$65,475.65** |
| FIRST AMERICAN TITLE INSURANCE<br>1510 HANCOCK BRIDGE PARKWAY<br>CAPE CORAL, FL  33990 | Wire | 05/16/2007 | $184,892.45 |
| | | | **$184,892.45** |
| FIRST AMERICAN TITLE INSURANCE<br>1515 COMMERCE DR<br>MIDLAND, MI  48642 | Wire | 06/29/2007 | $199,543.17 |
| | Wire | 07/17/2007 | $36,602.94 |
| | | | **$236,146.11** |
| FIRST AMERICAN TITLE INSURANCE<br>1535 HIGHLAND AVENUE<br>CLEARWATER, FL  33756 | Wire | 05/31/2007 | $173,709.25 |
| | Wire | 05/31/2007 | $163,711.30 |
| | Wire | 06/08/2007 | $156,811.66 |
| | | | **$494,232.21** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/15/2007 | $53,678.01 |
| 15480 SW BOONES FERRY RD | Wire | 05/15/2007 | $221,777.38 |
| LAKE OSWEGO, OR  97035 | Wire | 05/31/2007 | $190,986.52 |
| | Wire | 06/19/2007 | $241,433.75 |
| | Wire | 06/20/2007 | $239,097.36 |
| | Wire | 07/20/2007 | $135,514.14 |
| | | | **$1,082,487.16** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/18/2007 | $145,955.78 |
| 1555 KINGSLEY AVE | Wire | 07/23/2007 | $148,582.61 |
| ORANGE PARK, FL  32073 | Wire | 07/27/2007 | $204,190.98 |
| | | | **$498,729.37** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/10/2007 | $329,463.98 |
| 1560 ORANGE AVE., STE 450 | Wire | 05/15/2007 | $254,375.10 |
| WINTER PARK, FL  32789 | Wire | 06/07/2007 | $253,266.59 |
| | | | **$837,105.67** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/29/2007 | $191,974.83 |
| 157 RIVERSIDE DRIVE SUITE 3-D | | | |
| SAINT GEORGE, UT  84790 | | | **$191,974.83** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/10/2007 | $337,585.28 |
| 15923 BISCAYNE BLVD | Wire | 05/10/2007 | $1,255,412.99 |
| 202 | | | |
| NORTH MIAMI BEACH, FL  33160 | | | **$1,592,998.27** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/21/2007 | $217,177.42 |
| 16 SOUTH MISSION | Wire | 05/29/2007 | $205,939.63 |
| WENATCHEE, WA  98801 | Wire | 06/11/2007 | $201,005.14 |
| | Wire | 06/18/2007 | $244,147.92 |
| | Wire | 06/26/2007 | $123,921.88 |
| | | | **$992,191.99** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/24/2007 | $95,555.97 |
| 1600 LEE TREVINO DRIVE | | | |
| SUITE B3 - HUD OFFICE | | | **$95,555.97** |
| EL PASO, TX  79936 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/10/2007 | $239,090.16 |
| 1600 NW GARDEN VALLEY BLVD | | | |
| STE 100 | | | **$239,090.16** |
| ROSEBURG, OR  97470 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/28/2007 | $133,627.35 |
| 1630 S CONGRESS AVE, STE 100 | | | |
| PALM SPRINGS, FL  33461 | | | **$133,627.35** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 07/18/2007 | $183,314.55 |
| 16300 KATY FREEWAY | | | |
| STE 220 | | | **$183,314.55** |
| HOUSTON, TX  77094 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>16325 SOUTH HARLEM AVE<br>SUITE 2NW<br>TINLEY PARK, IL  60477 | Wire | 05/09/2007 | $162,104.56 |
| | Wire | 05/21/2007 | $153,998.60 |
| | Wire | 05/23/2007 | $18,817.35 |
| | Wire | 05/23/2007 | $158,849.11 |
| | Wire | 05/29/2007 | $143,711.80 |
| | Wire | 07/20/2007 | $385,484.15 |
| | | | **$1,022,965.57** |
| FIRST AMERICAN TITLE INSURANCE<br>16407 NW 174TH DRIVE<br>ALACHUA, FL  32615 | Wire | 06/25/2007 | $182,237.97 |
| | | | **$182,237.97** |
| FIRST AMERICAN TITLE INSURANCE<br>165 SOUTH MILLER<br>ROCKAWAY, OR  97136 | Wire | 06/11/2007 | $262,393.19 |
| | | | **$262,393.19** |
| FIRST AMERICAN TITLE INSURANCE<br>1650 SUMMIT LAKE DR #201<br>TALLAHASSEE, FL  32317 | Wire | 05/08/2007 | $524,581.53 |
| | Wire | 05/18/2007 | $622,966.11 |
| | Wire | 06/12/2007 | $58,931.71 |
| | Wire | 07/20/2007 | $1,417,809.83 |
| | Wire | 07/23/2007 | $317,451.28 |
| | | | **$2,941,740.46** |
| FIRST AMERICAN TITLE INSURANCE<br>16536 BERNARDO CENTER DR. #201<br>SAN DIEGO, CA  92128 | Wire | 07/17/2007 | $338,116.21 |
| | | | **$338,116.21** |
| FIRST AMERICAN TITLE INSURANCE<br>1660 S ALMA SCHOOL RD #117<br>MESA, AZ  85210 | Wire | 05/10/2007 | $295,799.06 |
| | | | **$295,799.06** |
| FIRST AMERICAN TITLE INSURANCE<br>1660 S. ALMA SCHOOL<br>117<br>MESA, AZ  85210 | Wire | 05/08/2007 | $126,131.25 |
| | Wire | 05/08/2007 | $236,884.83 |
| | Wire | 07/03/2007 | $124,829.34 |
| | | | **$487,845.42** |
| FIRST AMERICAN TITLE INSURANCE<br>170 N. BIRCH<br>#103<br>SOLDOTNA, AK  99669 | Wire | 07/25/2007 | $111,988.87 |
| | | | **$111,988.87** |
| FIRST AMERICAN TITLE INSURANCE<br>1700 NE GARDEN VALLEY BLVD<br>STE 204<br>ROSEBURG, OR  97470 | Wire | 06/27/2007 | $220,449.35 |
| | | | **$220,449.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/15/2007 | $165,963.20 |
| 1700 NW GARDEN VALLEY BLVD | Wire | 05/16/2007 | $73,953.08 |
| ROSEBURG, OR  97470 | Wire | 05/21/2007 | $174,730.07 |
| | Wire | 06/07/2007 | $247,359.27 |
| | Wire | 06/14/2007 | $107,684.83 |
| | Wire | 06/27/2007 | $349,634.88 |
| | Wire | 07/05/2007 | $244,277.42 |
| | Wire | 07/09/2007 | $414,522.04 |
| | Wire | 07/12/2007 | $170,081.41 |
| | Wire | 07/16/2007 | $400,387.88 |
| | Wire | 07/17/2007 | $87,603.88 |
| | | | **$2,436,197.96** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/16/2007 | $37,225.00 |
| 17235 N 75 AVE. | Wire | 05/16/2007 | $201,092.05 |
| SUITE D-135 | Wire | 05/25/2007 | $140,432.42 |
| GLENDALE, AZ  85308 | | | |
| | | | **$378,749.47** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/15/2007 | $9,403.96 |
| 17235 NORTH 75TH AVENUE | Wire | 05/15/2007 | $138,938.57 |
| SUITE D-135 | | | |
| GLENDALE, AZ  85308 | | | **$148,342.53** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/06/2007 | $196,911.02 |
| 1729 N TREKELL RD | | | |
| SUITE 120 | | | **$196,911.02** |
| CASA GRANDE, AZ  85222 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/06/2007 | $415,554.97 |
| 175 FIRST PLACE W # B | | | |
| ISSAQUAH, WA  98027 | | | **$415,554.97** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/11/2007 | $92,595.71 |
| 1755 EAST 1450 SOUTH STE 100 | Wire | 07/23/2007 | $130,446.00 |
| CLEARFIELD, UT  84015 | Wire | 07/23/2007 | $179,156.27 |
| | | | **$402,197.98** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/11/2007 | $156,910.19 |
| 1768 PARK CENTER DRIVE | Wire | 05/31/2007 | $107,307.62 |
| SUITE 240 | Wire | 06/26/2007 | $140,777.61 |
| ORLANDO, FL  32835 | | | |
| | | | **$404,995.42** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/04/2007 | $68,283.23 |
| 18720 STONE OAK PKWY | | | |
| SAN ANTONIO, TX  78258 | | | **$68,283.23** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/18/2007 | $392,515.76 |
| 1880 EAST RD. | Wire | 06/28/2007 | $154,062.68 |
| SUITE # 120 | Wire | 07/25/2007 | $90,871.97 |
| TUCSON, AZ  85718 | Wire | 07/25/2007 | $721,498.92 |
| | | | **$1,358,949.33** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/17/2007 | $181,119.34 |
| 1883 W ROYAL HUNTER DR | | | |
| STE 203 | | | **$181,119.34** |
| CEDAR CITY, UT  84720 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 1883 W. ROYAL HUNTE DR #203 1883 WEST ROYAL HUNTE DR #203 CEDAR CITY, UT 84720 | Wire | 07/19/2007 | $122,552.29 |
| | | | **$122,552.29** |
| FIRST AMERICAN TITLE INSURANCE 1949 UNIVERSITY DRIVE CORAL SPRINGS, FL 33071 | Wire | 05/09/2007 | $255,902.79 |
| | Wire | 05/11/2007 | $442,903.12 |
| | Wire | 06/01/2007 | $282,407.82 |
| | Wire | 06/20/2007 | $100,844.19 |
| | | | **$1,082,057.92** |
| FIRST AMERICAN TITLE INSURANCE 19719 HIGHWAY 213 OREGON CITY, OR 97045 | Wire | 05/11/2007 | $247,403.51 |
| | Wire | 05/21/2007 | $181,078.96 |
| | Wire | 06/01/2007 | $229,873.95 |
| | Wire | 06/06/2007 | $230,808.00 |
| | Wire | 06/13/2007 | $49,080.62 |
| | Wire | 06/13/2007 | $107,503.87 |
| | | | **$1,045,748.91** |
| FIRST AMERICAN TITLE INSURANCE 19820 N. 7TH STREET, SUITE 130 PHOENIX, AZ 85024 | Wire | 05/31/2007 | $379,483.28 |
| | | | **$379,483.28** |
| FIRST AMERICAN TITLE INSURANCE 2 PENN CENTER PLAZA STE 1910 PHILADELPHIA, PA 19102 | Wire | 07/12/2007 | $352,072.23 |
| | Wire | 07/16/2007 | $666,576.84 |
| | | | **$1,018,649.07** |
| FIRST AMERICAN TITLE INSURANCE 2001 9TH AVENUE VERO BEACH, FL 32960 | Wire | 05/30/2007 | $1,545,405.62 |
| | Wire | 07/20/2007 | $121,298.71 |
| | | | **$1,666,704.33** |
| FIRST AMERICAN TITLE INSURANCE 202 NORTH CAMP SUITE 110 SEGUIN, TX 78155 | Wire | 07/06/2007 | $58,053.71 |
| | | | **$58,053.71** |
| FIRST AMERICAN TITLE INSURANCE 20213 FM 2100 STE A CROSBY, TX 77532 | Wire | 06/28/2007 | $80,673.11 |
| | | | **$80,673.11** |
| FIRST AMERICAN TITLE INSURANCE 20241 N 67TH AVE., STE. A-2 GLENDALE, AZ 85308 | Wire | 06/05/2007 | $398,150.27 |
| | | | **$398,150.27** |
| FIRST AMERICAN TITLE INSURANCE 20241 N. 67TH AVE #A-2 GLENDALE, AZ 85308 | Wire | 06/29/2007 | $133,302.80 |
| | Wire | 07/13/2007 | $95,714.38 |
| | | | **$229,017.18** |
| FIRST AMERICAN TITLE INSURANCE 20241 NORTH 67TH AVENUE SUITE A-2 GLENDALE, AZ 85308 | Wire | 05/11/2007 | $490,839.70 |
| | Wire | 06/14/2007 | $194,613.61 |
| | | | **$685,453.31** |
| FIRST AMERICAN TITLE INSURANCE 2040 S. ALMA SCHOOL RD #22 CHANDLER, AZ 85248 | Wire | 05/25/2007 | $85,928.18 |
| | | | **$85,928.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 207 E. WESTMINSTER #310 LAKE FOREST, IL  60045 | Wire | 07/27/2007 | $273,627.76 |
|  |  |  | **$273,627.76** |
| FIRST AMERICAN TITLE INSURANCE 2080 WEST INDIANTOWN ROAD SUITE 200 JUPITER, FL  33458 | Wire | 05/30/2007 | $120,406.06 |
|  | Wire | 07/25/2007 | $305,410.16 |
|  |  |  | **$425,816.22** |
| FIRST AMERICAN TITLE INSURANCE 2101 4TH AVE. SUITE 800 SEATTLE, WA  98121 | Wire | 06/19/2007 | $277,276.05 |
|  | Wire | 07/02/2007 | $244,033.20 |
|  | Wire | 07/03/2007 | $418,540.80 |
|  |  |  | **$939,850.05** |
| FIRST AMERICAN TITLE INSURANCE 2101 E. BROADWAY RD #260 TEMPE, AZ 85282 | Wire | 05/31/2007 | $201,292.59 |
|  |  |  | **$201,292.59** |
| FIRST AMERICAN TITLE INSURANCE 2103 NE 129TH STREET SUITE 100 VANCOUVER, WA  98686 | Wire | 05/11/2007 | $209,653.16 |
|  |  |  | **$209,653.16** |
| FIRST AMERICAN TITLE INSURANCE 2121 SUNSET POINT GLOBE, AZ  85501 | Wire | 06/06/2007 | $153,766.54 |
|  | Wire | 06/08/2007 | $79,069.66 |
|  |  |  | **$232,836.20** |
| FIRST AMERICAN TITLE INSURANCE 2125  EAST WARNER ROAD SUITE # 103 TEMPE, AZ 85284 | Wire | 06/14/2007 | $134,459.20 |
|  |  |  | **$134,459.20** |
| FIRST AMERICAN TITLE INSURANCE 2125 E WARNER RD #103 TEMPE, AZ  85284 | Wire | 05/17/2007 | $289,259.33 |
|  | Wire | 05/25/2007 | $28,160.50 |
|  |  |  | **$317,419.83** |
| FIRST AMERICAN TITLE INSURANCE 2125 E. WARNER RD #103 TEMPE, AZ  85284 | Wire | 05/25/2007 | $191,591.88 |
|  | Wire | 05/29/2007 | $254,528.84 |
|  | Wire | 06/06/2007 | $242,137.11 |
|  |  |  | **$688,257.83** |
| FIRST AMERICAN TITLE INSURANCE 2125 W. WARNER ROAD #103 TEMPE, AZ  85284 | Wire | 05/30/2007 | $137,307.14 |
|  |  |  | **$137,307.14** |
| FIRST AMERICAN TITLE INSURANCE 213 COURTHOUSE SQUARE INVERNESS, FL  34450 | Wire | 05/11/2007 | $209,820.33 |
|  |  |  | **$209,820.33** |
| FIRST AMERICAN TITLE INSURANCE 2130 POINT BLVD, STE 900 ELGIN, IL  60123 | Wire | 05/30/2007 | $146,869.54 |
|  |  |  | **$146,869.54** |
| FIRST AMERICAN TITLE INSURANCE 2164 E BROADWAY #260 TEMPE, AZ 85282 | Wire | 06/06/2007 | $305,026.67 |
|  |  |  | **$305,026.67** |
| FIRST AMERICAN TITLE INSURANCE 2164 E. BROADWAY SUITE 260 TEMPE, AZ  85282 | Wire | 05/10/2007 | $62,975.00 |
|  | Wire | 05/10/2007 | $248,324.64 |
|  | Wire | 05/18/2007 | $277,594.42 |
|  |  |  | **$588,894.06** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>217 EAST WOODIN AVENUE<br>CHELAN, WA  98816 | Wire | 05/18/2007 | $433,501.88 |
| | | | **$433,501.88** |
| FIRST AMERICAN TITLE INSURANCE<br>2205 WILIAMS TRACE BLVD.<br>STE. 101<br>SUGAR LAND, TX  77478 | Wire | 06/25/2007 | $52,508.07 |
| | Wire | 07/23/2007 | $128,809.29 |
| | | | **$181,317.36** |
| FIRST AMERICAN TITLE INSURANCE<br>2233 LEE RD<br>SUITE 110<br>WINTER PARK, FL  32789 | Wire | 05/08/2007 | $263,477.44 |
| | Wire | 05/31/2007 | $212,528.42 |
| | Wire | 06/04/2007 | $371,643.59 |
| | Wire | 06/11/2007 | $73,617.34 |
| | Wire | 06/12/2007 | $139,772.11 |
| | Wire | 06/18/2007 | $264,260.19 |
| | Wire | 06/21/2007 | $806,547.94 |
| | Wire | 06/27/2007 | $314,484.43 |
| | Wire | 07/09/2007 | $150,085.26 |
| | | | **$2,596,416.72** |
| FIRST AMERICAN TITLE INSURANCE<br>2235 ENTERPRISE DR #3504<br>WESTCHESTER, IL  60154 | Wire | 06/15/2007 | $342,866.80 |
| | Wire | 06/22/2007 | $107,000.00 |
| | Wire | 06/22/2007 | $423,489.66 |
| | Wire | 07/09/2007 | $52,446.08 |
| | Wire | 07/12/2007 | $174,795.92 |
| | | | **$1,100,598.46** |
| FIRST AMERICAN TITLE INSURANCE<br>23341 NORTH PIMA ROAD<br>SUITE 137<br>SCOTTSDALE, AZ  85256 | Wire | 07/16/2007 | $994,798.14 |
| | | | **$994,798.14** |
| FIRST AMERICAN TITLE INSURANCE<br>2355 S ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/31/2007 | $193,205.61 |
| | Wire | 06/06/2007 | $128,144.02 |
| | Wire | 06/29/2007 | $376,681.11 |
| | Wire | 07/02/2007 | $100,258.58 |
| | Wire | 07/02/2007 | $24,911.00 |
| | Wire | 07/09/2007 | $296,991.14 |
| | | | **$1,120,191.46** |
| FIRST AMERICAN TITLE INSURANCE<br>2355 S. ARLINGTON HEIGHTS RD.<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/16/2007 | $227,787.16 |
| | Wire | 06/01/2007 | $155,887.95 |
| | Wire | 06/06/2007 | $207,912.98 |
| | Wire | 06/18/2007 | $431,808.45 |
| | Wire | 07/09/2007 | $32,554.22 |
| | Wire | 07/09/2007 | $172,208.08 |
| | | | **$1,228,158.84** |
| FIRST AMERICAN TITLE INSURANCE<br>2400 DALLAS PARKWAY, SUTIE 460<br>PLANO, TX  75093 | Wire | 06/14/2007 | $310,375.72 |
| | | | **$310,375.72** |
| FIRST AMERICAN TITLE INSURANCE<br>2401 REGENCY RD, STE 201<br>LEXINGTON, KY  40503 | Wire | 07/27/2007 | $127,344.04 |
| | | | **$127,344.04** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/14/2007 | $183,106.54 |
| 2405 14TH AVE SE | Wire | 05/21/2007 | $194,322.29 |
| ALBANY, OR  97322 | Wire | 05/31/2007 | $250,134.45 |
| | Wire | 06/22/2007 | $616,056.69 |
| | Wire | 06/29/2007 | $171,737.69 |
| | Wire | 07/12/2007 | $95,223.62 |
| | Wire | 07/24/2007 | $191,706.86 |
| | | | **$1,702,288.14** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/11/2007 | $107,068.00 |
| 2450 DELHI COMMERCE CENTER DR #1 | | | **$107,068.00** |
| HOLT, MI  48842 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/20/2007 | $148,376.75 |
| 2469 SUNSET POINT ROAD | | | **$148,376.75** |
| SUITE 100 | | | |
| CLEARWATER, FL  33765 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/11/2007 | $178,560.89 |
| 250 S CRAYCROFT RD # 220 | Wire | 07/17/2007 | $392,306.81 |
| TUCSON, AZ  85711 | | | |
| | | | **$570,867.70** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/15/2007 | $380,599.60 |
| 2500 SOUTH POWER ROAD | | | **$380,599.60** |
| SUITE 109 | | | |
| MESA, AZ  85209 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 07/13/2007 | $117,657.23 |
| 2520 RESEARCH FOREST DR#110 | | | **$117,657.23** |
| THE WOODLANDS, TX  77381 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/23/2007 | $421,386.58 |
| 2600 N CENTRAL AVE # 1900 | Wire | 05/24/2007 | $569,692.50 |
| PHOENIX, AZ  85004 | Wire | 05/31/2007 | $127,517.18 |
| | | | **$1,118,596.26** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/08/2007 | $301,292.54 |
| 2600 N. CENTRAL #1900 | Wire | 05/10/2007 | $240,009.95 |
| PHOENIX, AZ  85004 | Wire | 05/11/2007 | $459,006.99 |
| | Wire | 05/18/2007 | $354,830.11 |
| | Wire | 05/29/2007 | $345,421.07 |
| | Wire | 05/30/2007 | $413,543.96 |
| | Wire | 05/31/2007 | $343,191.76 |
| | Wire | 06/01/2007 | $129,479.10 |
| | Wire | 06/15/2007 | $238,093.27 |
| | Wire | 06/18/2007 | $384,784.67 |
| | Wire | 06/29/2007 | $585,383.06 |
| | Wire | 06/29/2007 | $429,127.33 |
| | Wire | 07/03/2007 | $207,578.78 |
| | Wire | 07/25/2007 | $842,966.13 |
| | Wire | 07/27/2007 | $194,712.58 |
| | | | **$5,469,421.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 2600 NORTH CENTRAL SUITE 1900 PHOENIX, AZ 85004 | Wire | 05/14/2007 | $234,962.86 |
| | Wire | 05/18/2007 | $592,037.00 |
| | | | **$826,999.86** |
| FIRST AMERICAN TITLE INSURANCE 2600 SW BARTON ST 24 SEATTLE, WA 98126 | Wire | 05/15/2007 | $304,588.35 |
| | | | **$304,588.35** |
| FIRST AMERICAN TITLE INSURANCE 2607 LINCOLN HIGHWAY RT 38 SAINT CHARLES, IL 60175 | Wire | 05/14/2007 | $176,221.80 |
| | Wire | 05/24/2007 | $119,615.48 |
| | Wire | 06/21/2007 | $60,088.22 |
| | Wire | 06/21/2007 | $104,360.35 |
| | Wire | 06/27/2007 | $213,726.74 |
| | Wire | 06/28/2007 | $59,270.87 |
| | | | **$733,283.46** |
| FIRST AMERICAN TITLE INSURANCE 26234 WESLEY CHAPEL BLVD. LUTZ, FL 33559 | Wire | 07/24/2007 | $274,609.30 |
| | | | **$274,609.30** |
| FIRST AMERICAN TITLE INSURANCE 2660 N CENTRAL AVE #1900 PHOENIX, AZ 85004 | Wire | 05/11/2007 | $179,575.56 |
| | | | **$179,575.56** |
| FIRST AMERICAN TITLE INSURANCE 2675 BETHEL ROAD SE SUITE 101 PORT ORCHARD, WA 98366 | Wire | 06/29/2007 | $199,703.53 |
| | | | **$199,703.53** |
| FIRST AMERICAN TITLE INSURANCE 2711 LBJ FREEWAY SUITE 650 DALLAS, TX 75234 | Wire | 06/15/2007 | $802,717.43 |
| | | | **$802,717.43** |
| FIRST AMERICAN TITLE INSURANCE 27775 DIEHL RD STE 200 WARRENVILLE, IL 60555 | Wire | 05/24/2007 | $360,666.71 |
| | Wire | 05/25/2007 | $171,912.48 |
| | Wire | 07/16/2007 | $135,060.52 |
| | | | **$667,639.71** |
| FIRST AMERICAN TITLE INSURANCE 280 CITRUS TOWER BLVD CLERMONT, FL 34711 | Wire | 07/24/2007 | $159,084.20 |
| | | | **$159,084.20** |
| FIRST AMERICAN TITLE INSURANCE 280 LIBERTY ST SE SUITE 100 SALEM, OR 97301 | Wire | 05/10/2007 | $126,531.72 |
| | Wire | 05/18/2007 | $237,735.38 |
| | Wire | 05/18/2007 | $141,826.30 |
| | Wire | 05/24/2007 | $240,419.94 |
| | Wire | 06/11/2007 | $174,577.30 |
| | Wire | 06/13/2007 | $139,661.94 |
| | Wire | 06/15/2007 | $151,130.12 |
| | Wire | 06/26/2007 | $283,557.76 |
| | Wire | 06/27/2007 | $9,918.75 |
| | Wire | 06/27/2007 | $82,624.31 |
| | | | **$1,587,983.52** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/08/2007 | $481,935.78 |
| 2808 ENTERPRISE RD | Wire | 05/23/2007 | $53,371.90 |
| 105 | Wire | 05/23/2007 | $163,025.12 |
| DEBARY, FL  32713 | Wire | 06/04/2007 | $776,164.33 |
| | Wire | 07/11/2007 | $337,692.39 |
| | | | **$1,812,189.52** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 07/02/2007 | $264,623.60 |
| 2841 E. HIGHWAY 260 | | | |
| SUITE 1 | | | **$264,623.60** |
| OVERGAARD  85933 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/11/2007 | $116,723.94 |
| 2900 MOSSROCK | | | |
| SUITE 190 | | | **$116,723.94** |
| SAN ANTONIO, TX  78230 | | | |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/09/2007 | $214,236.99 |
| 2917 PACIFIC AVE | Wire | 05/21/2007 | $297,032.23 |
| EVERETT, WA  98201 | Wire | 05/30/2007 | $330,899.12 |
| | Wire | 06/07/2007 | $260,025.51 |
| | Wire | 06/12/2007 | $367,969.11 |
| | Wire | 06/29/2007 | $173,524.01 |
| | Wire | 07/27/2007 | $364,899.78 |
| | | | **$2,008,586.75** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/25/2007 | $114,257.14 |
| 3 HAWTHORN PARKWAY | Wire | 05/25/2007 | $188,004.62 |
| VERNON HILLS, IL  60061 | Wire | 06/08/2007 | $200,409.32 |
| | Wire | 07/02/2007 | $136,316.84 |
| | Wire | 07/02/2007 | $554,353.75 |
| | Wire | 07/06/2007 | $345,574.32 |
| | | | **$1,538,915.99** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/09/2007 | $151,707.45 |
| 30 N. LASALLE #220 | Wire | 05/21/2007 | $338,230.56 |
| CHICAGO, IL  60602 | Wire | 07/12/2007 | $342,447.53 |
| | | | **$832,385.54** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 07/11/2007 | $179,128.99 |
| 30 NORTH LASSALE ST. STE 2220 | | | |
| CHICAGO, IL  60602 | | | **$179,128.99** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/15/2007 | $100,233.91 |
| 300 E 5TH AVE | | | |
| NAPERVILLE, IL  60563 | | | **$100,233.91** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 06/16/2007 | $12,433.00 |
| 300 EAST 5TH AVENUE #365 | | | |
| NAPERVILLE, IL  60563 | | | **$12,433.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>301 W WARNER ROAD #134<br>TEMPE, AZ  85284 | Wire | 05/25/2007 | $477,679.05 |
|  | Wire | 06/12/2007 | $159,412.03 |
|  | Wire | 06/13/2007 | $189,148.18 |
|  | Wire | 06/15/2007 | $132,868.74 |
|  | Wire | 07/16/2007 | $200,443.93 |
|  |  |  | **$1,159,551.93** |
| FIRST AMERICAN TITLE INSURANCE<br>301 W. WARNER RD.<br>#134<br>TEMPE, AZ  85284 | Wire | 05/30/2007 | $190,251.04 |
|  | Wire | 05/31/2007 | $141,666.29 |
|  | Wire | 06/11/2007 | $594,691.32 |
|  | Wire | 07/20/2007 | $284,422.17 |
|  |  |  | **$1,211,030.82** |
| FIRST AMERICAN TITLE INSURANCE<br>301 WEST WARNER<br>SUITE 134<br>TEMPE, AZ  85284 | Wire | 06/12/2007 | $152,864.33 |
|  |  |  | **$152,864.33** |
| FIRST AMERICAN TITLE INSURANCE<br>3035 C ST<br>ANKORAGE, AK  99503 | Wire | 07/17/2007 | $214,742.39 |
|  |  |  | **$214,742.39** |
| FIRST AMERICAN TITLE INSURANCE<br>3048 E BASELINE RD 101<br>MESA, AZ  85204 | Wire | 05/16/2007 | $247,033.98 |
|  |  |  | **$247,033.98** |
| FIRST AMERICAN TITLE INSURANCE<br>3048 E.BASELINE RD. # 101<br>MESA, AZ  85204 | Wire | 07/13/2007 | $230,265.62 |
|  |  |  | **$230,265.62** |
| FIRST AMERICAN TITLE INSURANCE<br>3048 EAST BASELINE RD<br>SUITE 101<br>MESA, AZ  85204 | Wire | 07/12/2007 | $218,908.69 |
|  | Wire | 07/19/2007 | $286,870.68 |
|  | Wire | 07/20/2007 | $390,886.73 |
|  |  |  | **$896,666.10** |
| FIRST AMERICAN TITLE INSURANCE<br>309 RD ST<br>HAVRE, MT  59501 | Wire | 06/01/2007 | $311,474.96 |
|  |  |  | **$311,474.96** |
| FIRST AMERICAN TITLE INSURANCE<br>311 SOUTH COUNTY FARM ROAD<br>WHEATON, IL  60187 | Wire | 05/11/2007 | $162,146.00 |
|  |  |  | **$162,146.00** |
| FIRST AMERICAN TITLE INSURANCE<br>312 N. LINCOLN AVENUE<br>CHICAGO, IL  60657 | Wire | 07/17/2007 | $211,989.64 |
|  |  |  | **$211,989.64** |
| FIRST AMERICAN TITLE INSURANCE<br>312 NORTH LINCOLN AVENUE<br>CHICAGO, IL  60657 | Wire | 06/15/2007 | $334,434.75 |
|  |  |  | **$334,434.75** |
| FIRST AMERICAN TITLE INSURANCE<br>3120 N LINCOLN AVE<br>CHICAGO, IL  60657 | Wire | 05/31/2007 | $275,414.04 |
|  | Wire | 06/04/2007 | $280,565.12 |
|  |  |  | **$555,979.16** |
| FIRST AMERICAN TITLE INSURANCE<br>3120 N. LINCOLN AVENUE<br>CHICAGO, IL  60657 | Wire | 05/31/2007 | $197,584.84 |
|  |  |  | **$197,584.84** |
| FIRST AMERICAN TITLE INSURANCE<br>314 AVE K SE<br>WINTER HAVEN, FL  33880 | Wire | 06/15/2007 | $183,088.56 |
|  |  |  | **$183,088.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>320 SOUTH 50 WEST<br>EPHRAIM, UT 84627 | Wire | 07/03/2007 | $134,471.61 |
| | | | **$134,471.61** |
| FIRST AMERICAN TITLE INSURANCE<br>3275 W INA RD 115<br>TUCSON, AZ 85741 | Wire<br>Wire | 06/18/2007<br>07/18/2007 | $149,139.19<br>$169,233.69 |
| | | | **$318,372.88** |
| FIRST AMERICAN TITLE INSURANCE<br>3275 W. INA<br>SUITE 115<br>TUCSON, AZ 85741 | Wire | 06/26/2007 | $181,457.87 |
| | | | **$181,457.87** |
| FIRST AMERICAN TITLE INSURANCE<br>3275 WEST INA ROAD<br>STE 115<br>TUCSON, AZ 85741 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/19/2007<br>06/28/2007 | $191,010.69<br>$156,001.48<br>$268,434.60 |
| | | | **$615,446.77** |
| FIRST AMERICAN TITLE INSURANCE<br>3330 UNIVERSITY AVE<br>2ND FLOOR<br>MADISON, WI 53705 | Wire | 06/11/2007 | $167,517.89 |
| | | | **$167,517.89** |
| FIRST AMERICAN TITLE INSURANCE<br>340 N LAKE STREET<br>AURORA, IL 60506 | Wire | 05/31/2007 | $119,340.00 |
| | | | **$119,340.00** |
| FIRST AMERICAN TITLE INSURANCE<br>340 VISTA AVE SE<br>SALEM, OR 97302 | Wire<br>Wire | 07/03/2007<br>07/06/2007 | $155,791.58<br>$309,703.96 |
| | | | **$465,495.54** |
| FIRST AMERICAN TITLE INSURANCE<br>351 SABELLA STREET<br>PEKIN, IL 61554 | Wire | 06/27/2007 | $59,101.37 |
| | | | **$59,101.37** |
| FIRST AMERICAN TITLE INSURANCE<br>3701 W ANTHEM WAY<br>SUITE 112<br>PHOENIX, AZ 85086 | Wire | 06/04/2007 | $353,884.85 |
| | | | **$353,884.85** |
| FIRST AMERICAN TITLE INSURANCE<br>3777 E BROADWAY #220<br>TUCSON, AZ 85716 | Wire<br>Wire<br>Wire | 05/17/2007<br>06/05/2007<br>06/05/2007 | $359,851.55<br>$77,373.50<br>$411,966.15 |
| | | | **$849,191.20** |
| FIRST AMERICAN TITLE INSURANCE<br>3866 S 74TH ST<br>TACOMA, AZ 98409 | Wire | 05/25/2007 | $260,888.91 |
| | | | **$260,888.91** |
| FIRST AMERICAN TITLE INSURANCE<br>3866 SOUTH 74TH STREET<br>TACOMA, WA 98409 | Wire | 07/27/2007 | $320,573.04 |
| | | | **$320,573.04** |
| FIRST AMERICAN TITLE INSURANCE<br>38740 SE PROCTOR BLVD<br>SANDY, OR 97055 | Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>06/27/2007<br>07/03/2007<br>07/06/2007 | $323,767.73<br>$162,936.30<br>$188,972.25<br>$195,764.14 |
| | | | **$871,440.42** |
| FIRST AMERICAN TITLE INSURANCE<br>390 SPAULDING AVE. SE<br>GRAND RAPIDS, MI 49505 | Wire | 06/01/2007 | $69,347.65 |
| | | | **$69,347.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>3911 - 9TH SW<br>PUYALLUP, WA  98373 | Wire | 06/13/2007 | $202,906.37 |
| | | | **$202,906.37** |
| FIRST AMERICAN TITLE INSURANCE<br>3911 9TH STREET<br>PUYALLUP, WA  98373 | Wire | 05/31/2007 | $42,774.62 |
| | Wire | 05/31/2007 | $172,829.73 |
| | | | **$215,604.35** |
| FIRST AMERICAN TITLE INSURANCE<br>395 S BLUFF DRIVE SUITE 100<br>BEND, OR  97702 | Wire | 05/09/2007 | $1,236,255.28 |
| | Wire | 06/04/2007 | $52,903.67 |
| | Wire | 06/13/2007 | $120,325.64 |
| | Wire | 06/29/2007 | $531,212.87 |
| | Wire | 07/03/2007 | $334,933.33 |
| | | | **$2,275,630.79** |
| FIRST AMERICAN TITLE INSURANCE<br>395 SW BLUFF DRIVE  SUITE 100<br>BEND, OR  97702 | Wire | 05/31/2007 | $1,198,535.90 |
| | Wire | 06/11/2007 | $535,269.85 |
| | Wire | 07/16/2007 | $408,848.83 |
| | | | **$2,142,654.58** |
| FIRST AMERICAN TITLE INSURANCE<br>4 EXECUTIVE COURT #2<br>S BARRINGTON, IL  60010 | Wire | 05/24/2007 | $336,331.40 |
| | Wire | 06/13/2007 | $154,640.21 |
| | Wire | 06/29/2007 | $176,184.20 |
| | | | **$667,155.81** |
| FIRST AMERICAN TITLE INSURANCE<br>4 SOUTH 2600 WEST<br>HURRICANE, UT  84737 | Wire | 05/10/2007 | $119,315.81 |
| | Wire | 05/29/2007 | $302,455.12 |
| | | | **$421,770.93** |
| FIRST AMERICAN TITLE INSURANCE<br>403 N AGASSIZ<br>FLAGSTAFF, AZ  86001 | Wire | 05/23/2007 | $53,128.11 |
| | | | **$53,128.11** |
| FIRST AMERICAN TITLE INSURANCE<br>405 NW 5TH STREET<br>SUITE A<br>CORVALLIS, OR  97330 | Wire | 06/20/2007 | $48,530.71 |
| | Wire | 06/20/2007 | $257,181.92 |
| | Wire | 07/09/2007 | $14,781.25 |
| | Wire | 07/09/2007 | $119,215.39 |
| | | | **$439,709.27** |
| FIRST AMERICAN TITLE INSURANCE<br>4141 SOUTH TAMIAMI TRAIL<br>STE. #1<br>SARASOTA, FL  34231 | Wire | 05/25/2007 | $485,414.81 |
| | Wire | 05/25/2007 | $334,010.58 |
| | Wire | 07/27/2007 | $162,507.79 |
| | | | **$981,933.18** |
| FIRST AMERICAN TITLE INSURANCE<br>420 EXCHANGE STE 200<br>IRVINE, CA  92602 | Wire | 07/18/2007 | $174,991.35 |
| | | | **$174,991.35** |
| FIRST AMERICAN TITLE INSURANCE<br>440 QUADRANGLE DR #C<br>BOLINGBROOK, IL  60440 | Wire | 06/29/2007 | $110,469.63 |
| | | | **$110,469.63** |
| FIRST AMERICAN TITLE INSURANCE<br>440-C QUADRANGLE DR<br>BOLINGBROOK, IL  60440 | Wire | 06/07/2007 | $168,373.01 |
| | Wire | 07/16/2007 | $128,277.98 |
| | | | **$296,650.99** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 440C QUADRANGLE DR. BOLINGBROOK, IL  60440 | Wire | 05/24/2007 | $196,554.19 |
| | | | **$196,554.19** |
| FIRST AMERICAN TITLE INSURANCE 4435 E CHANDLER BLVD 100 PHOENIX, AZ  85048 | Wire | 05/17/2007 | $49,041.95 |
| | Wire | 05/17/2007 | $196,658.93 |
| | | | **$245,700.88** |
| FIRST AMERICAN TITLE INSURANCE 4435 E. CHANDLER BLVD #100 PHOENIX, AZ  85048 | Wire | 05/09/2007 | $19,129.47 |
| | Wire | 05/09/2007 | $155,328.93 |
| | Wire | 05/31/2007 | $129,962.94 |
| | Wire | 07/13/2007 | $160,050.20 |
| | | | **$464,471.54** |
| FIRST AMERICAN TITLE INSURANCE 4435 EAST CHANDLER 100 PHOENIX, AZ  85048 | Wire | 07/26/2007 | $189,021.44 |
| | | | **$189,021.44** |
| FIRST AMERICAN TITLE INSURANCE 450 E 22ND ST #140 LOMBARD, IL  60148 | Wire | 05/31/2007 | $352,075.79 |
| | Wire | 06/05/2007 | $209,380.84 |
| | Wire | 06/25/2007 | $126,626.55 |
| | | | **$688,083.18** |
| FIRST AMERICAN TITLE INSURANCE 450 EAST 22ND STREET LOMBARD, IL  60148 | Wire | 06/11/2007 | $220,941.78 |
| | | | **$220,941.78** |
| FIRST AMERICAN TITLE INSURANCE 4550 FM 1960 WEST HOUSTON, TX  77069 | Wire | 06/20/2007 | $96,395.16 |
| | | | **$96,395.16** |
| FIRST AMERICAN TITLE INSURANCE 4650 SW GRIFFITH BEAVERTON, OR  97005 | Wire | 05/22/2007 | $125,495.00 |
| | Wire | 05/22/2007 | $419,677.12 |
| | Wire | 06/20/2007 | $144,116.33 |
| | Wire | 06/25/2007 | $251,531.05 |
| | Wire | 07/02/2007 | $173,703.09 |
| | Wire | 07/03/2007 | $153,629.63 |
| | Wire | 07/24/2007 | $332,029.32 |
| | | | **$1,600,181.54** |
| FIRST AMERICAN TITLE INSURANCE 4672 W MAVERICK LANE LAKESIDE, AZ  85929 | Wire | 06/22/2007 | $458,403.79 |
| | | | **$458,403.79** |
| FIRST AMERICAN TITLE INSURANCE 4672 WEST MAVERICK LAND LAKESIDE, AZ  85929 | Wire | 06/15/2007 | $258,455.85 |
| | Wire | 07/09/2007 | $176,873.43 |
| | | | **$435,329.28** |
| FIRST AMERICAN TITLE INSURANCE 4747 LINCOLN MALL DR #410 MATTESON, IL  60443 | Wire | 05/17/2007 | $161,722.77 |
| | | | **$161,722.77** |
| FIRST AMERICAN TITLE INSURANCE 4800 N. SCOTTSDALE RD #100 SCOTTSDALE, AZ  85251 | Wire | 07/02/2007 | $252,242.53 |
| | | | **$252,242.53** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 4801 E WASHINGTON ST #255 PHOENIX, AZ 85034 | Wire Wire | 06/28/2007 07/17/2007 | $225,592.95 $244,130.79 |
| | | | **$469,723.74** |
| FIRST AMERICAN TITLE INSURANCE 4801 EAST WASHINGTON STREET SUITE 255 PHOENIX, AZ 85034 | Wire Wire | 06/12/2007 06/12/2007 | $85,071.05 $250,413.82 |
| | | | **$335,484.87** |
| FIRST AMERICAN TITLE INSURANCE 4917 F.M. 3009 SCHERTZ, TX 78154 | Wire Wire Wire | 05/09/2007 05/22/2007 05/22/2007 | $75,402.31 $46,763.96 $166,113.83 |
| | | | **$288,280.10** |
| FIRST AMERICAN TITLE INSURANCE 4917 FM 3009 SCHERTZ, TX 78154 | Wire Wire | 06/29/2007 06/29/2007 | $58,843.78 $166,284.46 |
| | | | **$225,128.24** |
| FIRST AMERICAN TITLE INSURANCE 5000 TAMIAMI TRAIL NORTH NAPLES, FL 34103 | Wire Wire | 05/23/2007 05/25/2007 | $407,019.66 $234,961.21 |
| | | | **$641,980.87** |
| FIRST AMERICAN TITLE INSURANCE 5101 WASHINGTON ST #11 GURNEE, IL 60031 | Wire | 05/21/2007 | $463,700.97 |
| | | | **$463,700.97** |
| FIRST AMERICAN TITLE INSURANCE 5151 E BROADWAY SUITE 110 TUCSON, AZ 85711 | Wire Wire Wire Wire Wire | 05/29/2007 05/29/2007 06/26/2007 06/28/2007 07/20/2007 | $25,532.62 $205,661.72 $155,315.99 $282,221.30 $150,597.72 |
| | | | **$819,329.35** |
| FIRST AMERICAN TITLE INSURANCE 5151 E. BROADWAY TUCSON 85711 | Wire | 07/03/2007 | $187,933.79 |
| | | | **$187,933.79** |
| FIRST AMERICAN TITLE INSURANCE 5151 E. BROADWAY #110 TUCSON, AZ 85711 | Wire | 05/18/2007 | $224,946.25 |
| | | | **$224,946.25** |
| FIRST AMERICAN TITLE INSURANCE 5215 OLD ORCHARD SKOKIE, IL 60077 | Wire Wire Wire Wire Wire Wire Wire | 05/29/2007 06/28/2007 07/05/2007 07/05/2007 07/12/2007 07/12/2007 07/17/2007 | $466,941.22 $229,483.08 $74,917.75 $212,255.78 $68,325.00 $539,883.70 $323,573.09 |
| | | | **$1,915,379.62** |
| FIRST AMERICAN TITLE INSURANCE 5285 EAST WILLOWS CIRCLE TUCSON, AZ 85711 | Wire | 07/23/2007 | $159,244.43 |
| | | | **$159,244.43** |
| FIRST AMERICAN TITLE INSURANCE 5301 SPRING VALLEY SUITE 150 DALLAS, TX 75254 | Wire | 05/18/2007 | $197,779.28 |
| | | | **$197,779.28** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>5306 HOLLY ROAD<br>CORPUS CHRISTI, TX  78411 | Wire | 05/09/2007 | $64,124.86 |
| | | | **$64,124.86** |
| FIRST AMERICAN TITLE INSURANCE<br>5361 GATEWAY CENTRE<br>FLINT, MI  48507 | Wire | 05/25/2007 | $214,272.91 |
| | Wire | 07/10/2007 | $36,076.57 |
| | | | **$250,349.48** |
| FIRST AMERICAN TITLE INSURANCE<br>537 NORTH MAGNOLIA AVENUE<br>ORLANDO, FL  32801 | Wire | 07/17/2007 | $247,336.31 |
| | | | **$247,336.31** |
| FIRST AMERICAN TITLE INSURANCE<br>5405 N. ORACLE RD #155<br>TUCSON, AZ  85704 | Wire | 07/25/2007 | $185,993.03 |
| | | | **$185,993.03** |
| FIRST AMERICAN TITLE INSURANCE<br>5405 NORTH ORACLE ROAD<br>SUITE 155<br>TUCSON, AZ  85704 | Wire | 07/23/2007 | $217,826.35 |
| | | | **$217,826.35** |
| FIRST AMERICAN TITLE INSURANCE<br>5603 HOLLY ROAD<br>CORPUS CHRISTI, TX  78412 | Wire | 06/05/2007 | $112,651.02 |
| | | | **$112,651.02** |
| FIRST AMERICAN TITLE INSURANCE<br>57084 GRIZZLY LANE, SUITE 1<br>SUNRIVER, OR  97707 | Wire | 07/09/2007 | $158,466.02 |
| | | | **$158,466.02** |
| FIRST AMERICAN TITLE INSURANCE<br>5800 I-20 W.<br>SUITE 120<br>ARLINGTON, TX  76017 | Wire | 06/22/2007 | $116,644.19 |
| | | | **$116,644.19** |
| FIRST AMERICAN TITLE INSURANCE<br>600 COUNTRY CLUB RD<br>EUGENE, OR  97401 | Wire | 05/30/2007 | $217,841.90 |
| | Wire | 05/31/2007 | $350,697.55 |
| | Wire | 06/12/2007 | $165,198.89 |
| | Wire | 06/14/2007 | $242,852.98 |
| | Wire | 06/29/2007 | $166,829.44 |
| | Wire | 07/11/2007 | $234,298.11 |
| | Wire | 07/20/2007 | $148,312.64 |
| | | | **$1,526,031.51** |
| FIRST AMERICAN TITLE INSURANCE<br>600 COUNTRY CLUB RD<br>EUGENE, OR  97401 | Wire | 07/06/2007 | $266,692.60 |
| | | | **$266,692.60** |
| FIRST AMERICAN TITLE INSURANCE<br>600 W. GURLEY ST<br>PRESCOTT, AZ  86305 | Wire | 06/20/2007 | $409,576.22 |
| | | | **$409,576.22** |
| FIRST AMERICAN TITLE INSURANCE<br>608 S WASHINGTON ST<br>NAPERVILLE, IL  60540 | Wire | 05/25/2007 | $32,447.86 |
| | Wire | 05/25/2007 | $155,398.42 |
| | Wire | 07/05/2007 | $311,652.07 |
| | Wire | 07/09/2007 | $322,113.73 |
| | | | **$821,612.08** |
| FIRST AMERICAN TITLE INSURANCE<br>610 EAST HIGHWAY 260<br>PAYSON, AZ  85541 | Wire | 06/11/2007 | $195,148.70 |
| | | | **$195,148.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>6113 NE CORNELL RD<br>HILLSBORO, OR  97124 | Wire<br>Wire | 07/02/2007<br>07/23/2007 | $261,284.14<br>$288,887.89 |
| | | | **$550,172.03** |
| FIRST AMERICAN TITLE INSURANCE<br>6113 NE CORNELL ROAD<br>HILLBORO, OR  97124 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/11/2007<br>06/11/2007<br>07/27/2007 | $260,190.20<br>$24,375.56<br>$194,610.75<br>$203,293.61 |
| | | | **$682,470.12** |
| FIRST AMERICAN TITLE INSURANCE<br>6121 LAKESIDE DRIVE, STE 150<br>RENO, NV  89511 | Wire | 07/25/2007 | $369,908.66 |
| | | | **$369,908.66** |
| FIRST AMERICAN TITLE INSURANCE<br>620 FREEDOM BUISINESS CTR DR<br>4TH FL<br>KING OF PRUSSIA, PA  19406 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/09/2007<br>05/09/2007 | $154,942.06<br>$142,197.43<br>$165,835.64 |
| | | | **$462,975.13** |
| FIRST AMERICAN TITLE INSURANCE<br>624 W VETERANS PKWY #B<br>YORKVILLE, IL  60560 | Wire | 06/11/2007 | $172,442.47 |
| | | | **$172,442.47** |
| FIRST AMERICAN TITLE INSURANCE<br>624 W. VETERANS PARKWAY, #B<br>YORKVILLE, IL  60560 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>06/15/2007 | $162,439.66<br>$122,247.46<br>$149,450.80 |
| | | | **$434,137.92** |
| FIRST AMERICAN TITLE INSURANCE<br>624 WEST VETERAN'S PARKWAY<br>UNIT B<br>YORKVILLE, IL  60560 | Wire<br>Wire | 06/25/2007<br>07/11/2007 | $224,917.91<br>$176,038.14 |
| | | | **$400,956.05** |
| FIRST AMERICAN TITLE INSURANCE<br>625 SOUTH DETROIT<br>TULSA, OK  74120 | Wire | 05/24/2007 | $94,035.66 |
| | | | **$94,035.66** |
| FIRST AMERICAN TITLE INSURANCE<br>6454 N NEW BRAUNFELS<br>SAN ANTONIO, TX  78209 | Wire | 05/08/2007 | $471,018.27 |
| | | | **$471,018.27** |
| FIRST AMERICAN TITLE INSURANCE<br>6475 WASHINGTON ST #105<br>GURNEE, IL  60031 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/08/2007<br>06/18/2007<br>06/22/2007<br>07/26/2007 | $284,204.29<br>$188,384.10<br>$239,623.58<br>$165,566.27<br>$308,559.35 |
| | | | **$1,186,337.59** |
| FIRST AMERICAN TITLE INSURANCE<br>6720 N. SCOTTSDALE RD #310<br>SCOTTSDALE, AZ  85253 | Wire<br>Wire | 05/08/2007<br>05/23/2007 | $293,047.38<br>$1,005,886.82 |
| | | | **$1,298,934.20** |
| FIRST AMERICAN TITLE INSURANCE<br>6720 NORTH SCOTTSDALE RD<br>SCOTTSDALE, AZ  85253 | Wire<br>Wire | 06/20/2007<br>07/13/2007 | $2,490,088.00<br>$272,874.98 |
| | | | **$2,762,962.98** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>682 NW THIRD STREET<br>PRINEVILLE, OR  97754 | Wire<br>Wire | 06/11/2007<br>06/13/2007 | $67,045.00<br>$162,827.46 |
| | | | **$229,872.46** |
| FIRST AMERICAN TITLE INSURANCE<br>693 CAPITAL AVE, SW #3<br>BATTLE CREEK, MI  49015 | Wire | 06/27/2007 | $410,571.85 |
| | | | **$410,571.85** |
| FIRST AMERICAN TITLE INSURANCE<br>6955 SOUTH UNION PARK CENTER<br>MIDVALE, UT  84047 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/30/2007<br>06/21/2007<br>06/29/2007<br>07/03/2007<br>07/16/2007 | $354,813.00<br>$258,110.38<br>$212,690.17<br>$198,219.48<br>$486,777.54<br>$142,105.54 |
| | | | **$1,652,716.11** |
| FIRST AMERICAN TITLE INSURANCE<br>6995 SOUTH UNION PARK CTR #475<br>MIDVALE, UT  84047 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/31/2007<br>06/15/2007<br>06/27/2007<br>07/12/2007 | $638,859.06<br>$168,361.22<br>$217,651.61<br>$242,339.18<br>$415,581.59 |
| | | | **$1,682,792.66** |
| FIRST AMERICAN TITLE INSURANCE<br>72 S LAKE HAVASU AVE 101<br>LAKE HAVASU CITY, AZ  86403 | Wire | 07/24/2007 | $147,616.11 |
| | | | **$147,616.11** |
| FIRST AMERICAN TITLE INSURANCE<br>7200 W BELL RD<br>SUITE D2<br>GLENDALE, AZ  85308 | Wire | 05/30/2007 | $112,636.27 |
| | | | **$112,636.27** |
| FIRST AMERICAN TITLE INSURANCE<br>7227 N 16TH ST #110<br>PHOENIX, AZ  85020 | Wire<br>Wire<br>Wire<br>Wire | 06/20/2007<br>06/27/2007<br>06/28/2007<br>06/29/2007 | $296,153.49<br>$245,212.40<br>$430,657.57<br>$296,017.30 |
| | | | **$1,268,040.76** |
| FIRST AMERICAN TITLE INSURANCE<br>7227 N. 16TH STREET #110<br>PHOENIX, AZ  85020 | Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>06/14/2007<br>06/27/2007<br>07/20/2007 | $440,528.59<br>$298,569.75<br>$254,752.19<br>$502,183.93 |
| | | | **$1,496,034.46** |
| FIRST AMERICAN TITLE INSURANCE<br>7227 NO 16TH ST #110<br>PHOENIX, AZ  85020 | Wire | 06/15/2007 | $162,144.13 |
| | | | **$162,144.13** |
| FIRST AMERICAN TITLE INSURANCE<br>7292 4TH STREET NORTH #A<br>SAINT PETERSBURG, FL  33702 | Wire<br>Wire | 06/28/2007<br>07/10/2007 | $90,056.72<br>$241,502.94 |
| | | | **$331,559.66** |
| FIRST AMERICAN TITLE INSURANCE<br>75 E WACKER DR STE 700<br>CHICAGO, IL  60601 | Wire | 06/28/2007 | $145,850.56 |
| | | | **$145,850.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE 7720 NORTH 16TH STREET SUITE 180 PHOENIX, AZ  85020 | Wire Wire | 07/03/2007 07/12/2007 | $546,630.00 $1,504,971.89 |
| | | | **$2,051,601.89** |
| FIRST AMERICAN TITLE INSURANCE 7831 WEST 95TH STREET HICKORY HILLS, IL  60457 | Wire | 06/20/2007 | $290,306.56 |
| | | | **$290,306.56** |
| FIRST AMERICAN TITLE INSURANCE 800 BELEVUE WAY NE SUITE 300 BELLEVUE, WA  98004 | Wire | 07/23/2007 | $360,758.05 |
| | | | **$360,758.05** |
| FIRST AMERICAN TITLE INSURANCE 800 BELLEVUE WAY NE BELLEVUE, WA  98004 | Wire Wire Wire Wire Wire Wire | 05/21/2007 06/14/2007 06/29/2007 07/06/2007 07/23/2007 07/27/2007 | $203,405.00 $317,219.83 $595,608.81 $450,692.92 $67,431.71 $235,685.67 |
| | | | **$1,870,043.94** |
| FIRST AMERICAN TITLE INSURANCE 800 E HIGH ST, STE 210 LEXINGTON, KY  40502 | Wire Wire | 05/21/2007 07/26/2007 | $94,729.92 $88,779.79 |
| | | | **$183,509.71** |
| FIRST AMERICAN TITLE INSURANCE 800 EAST HIGH ST LEXINGTON, KY  40502 | Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire Wire | 05/17/2007 05/25/2007 05/30/2007 05/31/2007 05/31/2007 06/13/2007 06/15/2007 06/27/2007 06/28/2007 06/28/2007 06/29/2007 07/05/2007 07/17/2007 | $146,171.62 $123,970.41 $103,414.86 $119,955.31 $75,962.30 $226,950.13 $158,356.55 $94,078.02 $38,520.13 $114,103.49 $92,956.44 $132,586.63 $94,194.72 |
| | | | **$1,521,220.61** |
| FIRST AMERICAN TITLE INSURANCE 811 SOUTH CENTRAL EXPRESSWAY SUITE 600 RICHARDSON, TX  75080 | Wire Wire | 06/21/2007 07/13/2007 | $93,994.00 $109,826.12 |
| | | | **$203,820.12** |
| FIRST AMERICAN TITLE INSURANCE 815 WEST 175TH STREET HOMEWOOD, IL  60430 | Wire | 06/15/2007 | $327,262.33 |
| | | | **$327,262.33** |
| FIRST AMERICAN TITLE INSURANCE 825 NE MULTNOMAH SUITE 275 PORTLAND, OR  97232 | Wire Wire Wire | 05/18/2007 05/21/2007 07/25/2007 | $311,246.34 $39,085.79 $191,666.14 |
| | | | **$541,998.27** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>8283 N. HAYDEN RD.<br>SCOTTSDALE, AZ  85258 | Wire<br>Wire | 06/15/2007<br>07/20/2007 | $235,557.38<br>$204,378.67 |
| | | | **$439,936.05** |
| FIRST AMERICAN TITLE INSURANCE<br>8283 NORTH HAYDEN ROAD<br>SUITE 178<br>SCOTTSDALE, AZ  85258 | Wire | 06/04/2007 | $264,275.83 |
| | | | **$264,275.83** |
| FIRST AMERICAN TITLE INSURANCE<br>841 DOUGLAS AVENUE<br>SUITE 100<br>ALTAMONTE SPRINGS, FL  32714 | Wire<br>Wire<br>Wire | 05/11/2007<br>05/15/2007<br>07/17/2007 | $234,894.15<br>$827,248.13<br>$144,219.33 |
| | | | **$1,206,361.61** |
| FIRST AMERICAN TITLE INSURANCE<br>8420 W BRYN MAWR #675<br>CHICAGO, IL  60631 | Wire<br>Wire | 05/31/2007<br>06/11/2007 | $177,011.02<br>$380,360.38 |
| | | | **$557,371.40** |
| FIRST AMERICAN TITLE INSURANCE<br>8420 W. BRYN MAWR<br>CHICAGO, IL  60631 | Wire | 05/16/2007 | $372,226.78 |
| | | | **$372,226.78** |
| FIRST AMERICAN TITLE INSURANCE<br>8420 WEST BRYN MAWR #675<br>CHICAGO, IL  60631 | Wire | 06/01/2007 | $175,612.37 |
| | | | **$175,612.37** |
| FIRST AMERICAN TITLE INSURANCE<br>845 SW VETERANS WAY<br>REDMOND, OR  97756 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/23/2007<br>06/08/2007<br>07/20/2007<br>07/25/2007 | $190,771.82<br>$522,893.37<br>$231,847.83<br>$202,287.44<br>$283,765.34 |
| | | | **$1,431,565.80** |
| FIRST AMERICAN TITLE INSURANCE<br>860 AIRPORT FREEWAY #301<br>HURST, TX  76054 | Wire | 07/20/2007 | $84,266.33 |
| | | | **$84,266.33** |
| FIRST AMERICAN TITLE INSURANCE<br>860 WEST AIRPORT FREEWAY<br>SUITE 301<br>HURST, TX  76054 | Wire | 06/12/2007 | $53,585.95 |
| | | | **$53,585.95** |
| FIRST AMERICAN TITLE INSURANCE<br>8601 N SCOTTSDALE ROAD # 13<br>SCOTTSDALE, AZ  85253 | Wire | 07/19/2007 | $596,735.52 |
| | | | **$596,735.52** |
| FIRST AMERICAN TITLE INSURANCE<br>870 SUN DRIVE<br>SUITE 1072<br>LAKE MARY, FL  32746 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/15/2007<br>07/16/2007<br>07/23/2007 | $266,400.18<br>$175,527.54<br>$775,574.38<br>$398,529.42<br>$147,618.23 |
| | | | **$1,763,649.75** |
| FIRST AMERICAN TITLE INSURANCE<br>8800 GAINEY CENTER DR<br>STE 276<br>SCOTTSDALE, AZ  85258 | Wire | 05/25/2007 | $242,256.10 |
| | | | **$242,256.10** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/17/2007 | $53,757.64 |
| 8800 N GAINEY CENTER DR | Wire | 05/17/2007 | $214,597.17 |
| 276 | Wire | 05/21/2007 | $97,801.89 |
| SCOTTSDALE, AZ  85258 | Wire | 05/23/2007 | $183,394.37 |
| | Wire | 05/24/2007 | $112,406.88 |
| | Wire | 05/24/2007 | $48,220.51 |
| | Wire | 06/01/2007 | $172,487.22 |
| | Wire | 06/07/2007 | $232,596.21 |
| | Wire | 06/07/2007 | $58,565.63 |
| | Wire | 06/12/2007 | $147,344.36 |
| | Wire | 06/14/2007 | $119,802.16 |
| | Wire | 06/14/2007 | $39,682.57 |
| | Wire | 06/18/2007 | $158,521.98 |
| | Wire | 06/21/2007 | $178,165.68 |
| | Wire | 06/21/2007 | $59,747.01 |
| | Wire | 06/25/2007 | $275,054.55 |
| | Wire | 06/28/2007 | $161,908.70 |
| | Wire | 06/28/2007 | $176,234.05 |
| | Wire | 06/28/2007 | $50,834.65 |
| | Wire | 06/28/2007 | $174,756.86 |
| | Wire | 06/29/2007 | $97,513.50 |
| | Wire | 06/29/2007 | $154,473.49 |
| | Wire | 06/29/2007 | $190,446.40 |
| | Wire | 06/29/2007 | $199,928.19 |
| | Wire | 06/29/2007 | $162,316.36 |
| | Wire | 06/29/2007 | $543,623.84 |
| | Wire | 07/13/2007 | $165,070.63 |
| | Wire | 07/17/2007 | $157,256.25 |
| | Wire | 07/20/2007 | $203,242.39 |
| | Wire | 07/25/2007 | $157,406.95 |
| | Wire | 07/27/2007 | $152,979.98 |
| | Wire | 07/27/2007 | $269,107.62 |
| | | | **$5,169,245.69** |
| FIRST AMERICAN TITLE INSURANCE | Wire | 05/24/2007 | $367,930.55 |
| 8800 N. GAINEY  CENTER DRIVE. | Wire | 05/30/2007 | $130,972.00 |
| SUITE #2064828895 | Wire | 05/30/2007 | $168,971.43 |
| SCOTTSDALE, AZ  85258 | Wire | 05/31/2007 | $42,263.06 |
| | Wire | 06/07/2007 | $136,181.77 |
| | Wire | 06/07/2007 | $537,903.19 |
| | Wire | 06/22/2007 | $115,878.91 |
| | Wire | 07/12/2007 | $83,563.74 |
| | Wire | 07/12/2007 | $251,647.11 |
| | Wire | 07/24/2007 | $64,882.13 |
| | Wire | 07/24/2007 | $193,591.98 |
| | Wire | 07/25/2007 | $35,293.33 |
| | Wire | 07/25/2007 | $186,476.27 |
| | Wire | 07/26/2007 | $159,660.14 |
| | | | **$2,475,215.61** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>8800 N.GAINEY CENTER DRIVE<br>SUITE 276<br>SCOTTSDALE, AZ  85258 | Wire | 06/27/2007 | $181,991.95 |
| | | | **$181,991.95** |
| FIRST AMERICAN TITLE INSURANCE<br>8800 NORTH GAINEY CENTER DR<br>SUITE 276<br>SCOTTSDALE, AZ  85258 | Wire | 05/17/2007 | $168,653.44 |
| | Wire | 05/18/2007 | $183,639.54 |
| | Wire | 05/24/2007 | $184,678.92 |
| | Wire | 05/24/2007 | $220,162.47 |
| | Wire | 05/24/2007 | $27,786.30 |
| | Wire | 05/25/2007 | $164,394.56 |
| | Wire | 05/31/2007 | $65,555.35 |
| | Wire | 05/31/2007 | $196,518.80 |
| | Wire | 05/31/2007 | $224,090.22 |
| | Wire | 05/31/2007 | $257,291.82 |
| | Wire | 06/07/2007 | $217,906.41 |
| | Wire | 06/14/2007 | $216,369.06 |
| | Wire | 06/21/2007 | $222,375.91 |
| | Wire | 06/21/2007 | $55,811.67 |
| | Wire | 06/21/2007 | $258,762.94 |
| | Wire | 06/22/2007 | $215,710.39 |
| | Wire | 06/25/2007 | $302,195.27 |
| | Wire | 06/27/2007 | $159,247.57 |
| | Wire | 06/28/2007 | $200,588.94 |
| | Wire | 06/28/2007 | $25,567.44 |
| | Wire | 06/28/2007 | $199,425.97 |
| | Wire | 06/29/2007 | $42,488.77 |
| | Wire | 06/29/2007 | $223,654.29 |
| | Wire | 06/29/2007 | $89,151.28 |
| | Wire | 06/29/2007 | $222,784.30 |
| | Wire | 06/29/2007 | $196,213.79 |
| | Wire | 06/29/2007 | $200,273.43 |
| | Wire | 06/29/2007 | $265,799.37 |
| | Wire | 06/29/2007 | $56,727.13 |
| | Wire | 07/18/2007 | $183,433.24 |
| | Wire | 07/18/2007 | $34,480.29 |
| | Wire | 07/23/2007 | $138,070.99 |
| | Wire | 07/23/2007 | $22,646.12 |
| | Wire | 07/24/2007 | $232,387.39 |
| | Wire | 07/24/2007 | $144,377.72 |
| | Wire | 07/25/2007 | $37,472.75 |
| | Wire | 07/25/2007 | $197,203.70 |
| | | | **$6,053,897.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE<br>8905 REGENTS PARK DRIVE<br>SUITE 230<br>TAMPA, FL  33647 | Wire | 05/11/2007 | $10,000.00 |
| | Wire | 05/11/2007 | $165,991.03 |
| | Wire | 05/18/2007 | $232,954.66 |
| | Wire | 05/25/2007 | $168,280.82 |
| | Wire | 06/29/2007 | $110,075.00 |
| | Wire | 06/29/2007 | $582,626.57 |
| | | | **$1,269,928.08** |
| FIRST AMERICAN TITLE INSURANCE<br>9067 S 1300 W<br>SUITE 102<br>WEST JORDAN, UT  84088 | Wire | 06/26/2007 | $196,792.89 |
| | | | **$196,792.89** |
| FIRST AMERICAN TITLE INSURANCE<br>9100 IH-10 WEST<br>SUITE 150<br>SAN ANTONIO, TX  78230 | Wire | 05/15/2007 | $144,217.90 |
| | Wire | 06/26/2007 | $154,801.54 |
| | Wire | 06/28/2007 | $37,970.71 |
| | Wire | 06/28/2007 | $148,500.83 |
| | | | **$485,490.98** |
| FIRST AMERICAN TITLE INSURANCE<br>9102 NORTH GARNETT ROAD<br>SUITE D<br>OWASSO, OK  74055 | Wire | 05/31/2007 | $140,569.97 |
| | Wire | 07/11/2007 | $360,929.79 |
| | | | **$501,499.76** |
| FIRST AMERICAN TITLE INSURANCE<br>9110 IH 10 WEST STE 160<br>SAN ANTONIO, TX  78230 | Wire | 06/04/2007 | $118,168.76 |
| | Wire | 06/08/2007 | $65,165.66 |
| | | | **$183,334.42** |
| FIRST AMERICAN TITLE INSURANCE<br>9110 IH-10 WEST<br>STE 150<br>SAN ANTONIO, TX  78230 | Wire | 05/10/2007 | $139,302.31 |
| | | | **$139,302.31** |
| FIRST AMERICAN TITLE INSURANCE<br>915 W 175TH ST #1SW<br>HOMEWOOD, IL  60430 | Wire | 06/07/2007 | $114,642.78 |
| | Wire | 07/06/2007 | $118,652.20 |
| | | | **$233,294.98** |
| FIRST AMERICAN TITLE INSURANCE<br>9400 HOLLY AVE<br>NE BLDG 1<br>ALBUQUERQUE, NM  87122 | Wire | 05/21/2007 | $261,320.19 |
| | Wire | 05/22/2007 | $130,893.85 |
| | Wire | 05/23/2007 | $212,820.03 |
| | Wire | 05/31/2007 | $158,629.55 |
| | Wire | 05/31/2007 | $87,528.58 |
| | Wire | 06/05/2007 | $88,974.58 |
| | Wire | 06/07/2007 | $57,428.15 |
| | Wire | 06/07/2007 | $303,936.75 |
| | Wire | 06/15/2007 | $175,539.80 |
| | Wire | 06/15/2007 | $21,643.06 |
| | Wire | 06/22/2007 | $250,578.54 |
| | Wire | 07/05/2007 | $136,244.29 |
| | Wire | 07/17/2007 | $301,412.47 |
| | Wire | 07/23/2007 | $79,558.25 |
| | Wire | 07/27/2007 | $219,702.64 |
| | | | **$2,486,210.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FIRST AMERICAN TITLE INSURANCE 955 BERKSHIRE BOULEVARD SUITE 100 WYOMISSING, PA  19610 | Wire | 06/11/2007 | $184,933.50 |
| | | | **$184,933.50** |
| FIRST AMERICAN TITLE INSURANCE 961 LINDEN AVENUE ZANESVILLE, OH  43701 | Wire | 06/18/2007 | $42,728.07 |
| | | | **$42,728.07** |
| FIRST AMERICAN TITLE INSURANCE 9750 3RD AVE NE SUITE 125 SEATTLE, WA  98115 | Wire | 05/09/2007 | $153,967.55 |
| | Wire | 05/14/2007 | $10,000.00 |
| | Wire | 05/14/2007 | $333,691.94 |
| | Wire | 06/13/2007 | $409,062.35 |
| | Wire | 06/13/2007 | $980,768.25 |
| | Wire | 07/05/2007 | $52,770.00 |
| | Wire | 07/05/2007 | $412,168.79 |
| | Wire | 07/09/2007 | $173,317.11 |
| | | | **$2,525,745.99** |
| FIRST AMERICAN TITLE INSURANCE FIRST AMERICAN TITLE 10260 SW GREENBURG RD, STE 170 PORTLAND, OR  97223 | Wire | 06/11/2007 | $84,750.00 |
| | | | **$84,750.00** |
| FIRST AMERICAN TITLE INSURANCE ONE CONSTITUTION DRIVE AURORA, IL  60506 | Wire | 06/22/2007 | $137,493.07 |
| | | | **$137,493.07** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 11022 N 28TH DR. #195 PHOENIX, AZ  85029 | Wire | 07/02/2007 | $332,827.77 |
| | | | **$332,827.77** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 1450 CENTREPARK BLVD. SUITE 225 WEST PALM BEACH, FL  33401 | Wire | 06/22/2007 | $86,632.70 |
| | | | **$86,632.70** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 22232 17TH AVA SE STE 305 BOTHELL, WA  98021 | Wire | 07/23/2007 | $265,168.40 |
| | | | **$265,168.40** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 2235 ENTERPRISE DR SUITE 3504 WESTCHESTER, IL  60154 | Wire | 06/05/2007 | $243,439.00 |
| | | | **$243,439.00** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 2295 SW MARTIN HWY #B PALM CITY, FL  34990 | Wire | 05/25/2007 | $186,793.64 |
| | | | **$186,793.64** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 250 SOUTH CRAYCROFT SUITE 220 TUCSON, AZ  85711 | Wire | 06/22/2007 | $176,437.73 |
| | Wire | 07/17/2007 | $206,911.77 |
| | | | **$383,349.50** |
| FIRST AMERICAN TITLE INSURANCE COMPANY 472 CALIFORNIA RD QUAKERTOWN, PA  18951 | Wire | 06/19/2007 | $133,958.73 |
| | | | **$133,958.73** |
| FIRST AMERICAN TITLE INSURANCE COMPANY- ESCROW ACC 1650 SUMMIT LAKE DRIVE TALLAHASSEE, FL  32317 | Wire | 06/18/2007 | $152,448.20 |
| | | | **$152,448.20** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE COMPANY<br>LENDERS ADV<br>7227 N 16TH ST # 110<br>PHOENIX, AZ  85020 | Wire | 06/11/2007 | $234,944.42 |
| | | | **$234,944.42** |
| FIRST AMERICAN TITLE INURANCE<br>612 HARRISON ST<br>SUMNER, WA  98390 | Wire<br>Wire | 05/14/2007<br>06/22/2007 | $515,255.29<br>$384,162.42 |
| | | | **$899,417.71** |
| FIRST AMERICAN TITLE KANSAS AG<br>115 E PARK STREET<br>OLATHE, KS  66061 | Wire | 07/27/2007 | $72,153.92 |
| | | | **$72,153.92** |
| FIRST AMERICAN TITLE KANSAS AG<br>14310 METCALF<br>OVERLAND PARK, KS  66223 | Wire | 06/28/2007 | $229,647.19 |
| | | | **$229,647.19** |
| FIRST AMERICAN TITLE KANSAS AG<br>15510 STATE AVENUE<br>SUITE 5<br>BASEHOR, KS  66007 | Wire | 07/26/2007 | $154,017.23 |
| | | | **$154,017.23** |
| FIRST AMERICAN TITLE KANSAS AG<br>1829 S RIDGEVIEW<br>OLATHE, KS  66062 | Wire | 07/26/2007 | $100,636.15 |
| | | | **$100,636.15** |
| FIRST AMERICAN TITLE KANSAS AG<br>2921 SW WANAMAKER DR<br>TOPEKA, KS  66614 | Wire<br>Wire<br>Wire | 06/08/2007<br>06/11/2007<br>06/21/2007 | $39,248.80<br>$95,587.34<br>$85,069.70 |
| | | | **$219,905.84** |
| FIRST AMERICAN TITLE KANSAS AG<br>434 NORTH MAIN STREET<br>WICHITA, KS  67202 | Wire<br>Wire | 06/15/2007<br>07/24/2007 | $71,688.07<br>$52,212.84 |
| | | | **$123,900.91** |
| FIRST AMERICAN TITLE KANSAS AG<br>6300 W. 95TH ST.<br>OVERLAND PARK, KS  66212 | Wire<br>Wire<br>Wire | 06/13/2007<br>07/12/2007<br>07/23/2007 | $75,130.59<br>$59,845.06<br>$265,345.87 |
| | | | **$400,321.52** |
| FIRST AMERICAN TITLE KANSAS AG<br>8558 WEST 21ST NORTH<br>WICHITA, KS  67205 | Wire<br>Wire | 05/25/2007<br>05/30/2007 | $57,247.19<br>$58,181.40 |
| | | | **$115,428.59** |
| FIRST AMERICAN TITLE KANSAS AG<br>8621 EAST 21ST ST NORTH<br>SUITE 150<br>WICHITA, KS  67206 | Wire<br>Wire | 07/18/2007<br>07/23/2007 | $81,225.51<br>$72,511.78 |
| | | | **$153,737.29** |
| FIRST AMERICAN TITLE KANSAS AGENCY, INC<br>6300 WEST 95TH STREET<br>OVERLAND PARK, KS  66212 | Wire | 06/20/2007 | $99,556.85 |
| | | | **$99,556.85** |
| FIRST AMERICAN TITLE MISSOURI<br>10801 EAST 350 HIGHWAY<br>SUITE A<br>RAYTOWN, MO  64133 | Wire | 05/11/2007 | $102,002.77 |
| | | | **$102,002.77** |
| FIRST AMERICAN TITLE MISSOURI<br>2820 ARIZONA AVE<br>JOPLIN, MO  64804 | Wire | 07/20/2007 | $96,438.16 |
| | | | **$96,438.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICAN TITLE MISSOURI<br>6520 N. OAK TRAFFICWAY<br>GLADSTONE, MO  64118 | Wire | 07/24/2007 | $113,254.87 |
| | | | **$113,254.87** |
| FIRST AMERICAN TITLE MISSOURI<br>6520 NORTH OAK TRAFFICWAY<br>GLADSTONE, MO  64118 | Wire | 07/12/2007 | $184,446.24 |
| | | | **$184,446.24** |
| FIRST AMERICAN TITLE OF NEVADA<br>1213 SOUTH CARSON STREET<br>CARSON CITY, NV  89701 | Wire | 07/24/2007 | $172,135.98 |
| | | | **$172,135.98** |
| FIRST AMERICAN TITLE OMPANY OF<br>211 W STATE STREET<br>BOISE, ID  83702 | Wire | 06/08/2007 | $156,254.64 |
| | Wire | 06/15/2007 | $160,817.17 |
| | Wire | 07/13/2007 | $185,836.15 |
| | | | **$502,907.96** |
| FIRST AMERICAN TITLE TRUST ACC<br>165 PARKS HWY<br>SUITE 101<br>WASILLA, AK  99654 | Wire | 06/15/2007 | $174,368.41 |
| | | | **$174,368.41** |
| FIRST AMERICAN TITLE TRUST ACC<br>1755 PROSPECTOR AVENUE #100<br>PARK CITY, UT  84060 | Wire | 06/28/2007 | $208,524.08 |
| | | | **$208,524.08** |
| FIRST AMERICAN TITLE/ASSOCIATE<br>3165 E. MILLROCK DRIVE<br>SUITE 100<br>SALT LAKE CITY, UT  84121 | Wire | 05/16/2007 | $163,287.97 |
| | | | **$163,287.97** |
| FIRST AMERICAN TITLE/MIDLAND T<br>3103 EXECUTIVE PARKWAY<br>SUITE 101<br>TOLEDO, OH  43606 | Wire | 05/09/2007 | $65,214.64 |
| | Wire | 06/29/2007 | $24,481.00 |
| | | | **$89,695.64** |
| FIRST AMERICAN TITTLE COMPANY<br>1620 MILL ROCK WAY SUITE 300<br>BAKERSFIELD, CA  93311 | Wire | 07/13/2007 | $331,127.61 |
| | Wire | 07/19/2007 | $229,985.73 |
| | | | **$561,113.34** |
| FIRST AMERICAN TITTLE COMPANY<br>3850 RIVERLAKES DRIVE<br>BAKERSFIELD, CA  93312 | Wire | 07/11/2007 | $24,201.80 |
| | Wire | 07/24/2007 | $262,892.81 |
| | | | **$287,094.61** |
| FIRST AMERICAN TRUST, FSB<br>601 MORRO BAY BLVD., STE A<br>MORRO BAY, CA  93442 | Wire | 06/12/2007 | $199,518.33 |
| | | | **$199,518.33** |
| FIRST AMERICAN/ MIDLAND TITLE<br>10 WEST ERIE STREET<br>PAINESVILLE, OH  44077 | Wire | 05/14/2007 | $58,464.39 |
| | Wire | 05/29/2007 | $78,206.67 |
| | Wire | 06/08/2007 | $88,219.45 |
| | | | **$224,890.51** |
| FIRST AMERICAN/ MIDLAND TITLE<br>10WEST ERIE STREET<br>PAINESVILLE, OH  44077 | Wire | 05/30/2007 | $158,978.55 |
| | | | **$158,978.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST AMERICN TITLE INSURANCE<br>1 N. CONSTITUTION DR.<br>AURORA, IL  60506 | Wire | 05/22/2007 | $23,661.00 |
| | Wire | 05/22/2007 | $95,813.07 |
| | Wire | 05/24/2007 | $170,695.67 |
| | Wire | 07/10/2007 | $277,225.17 |
| | Wire | 07/20/2007 | $92,039.21 |
| | | | **$659,434.12** |
| FIRST AMERICN TITLE INSURANCE<br>1515 CREEK DR.<br>MORRIS, IL  60450 | Wire | 05/21/2007 | $176,572.99 |
| | | | **$176,572.99** |
| FIRST AMERICN TITLE INSURANCE<br>311 S. COUNTY FARM RD.<br>WHEATON, IL  60187 | Wire | 06/15/2007 | $138,556.00 |
| | | | **$138,556.00** |
| FIRST AMERICN TITLE INSURANCE<br>420 E. 22ND ST.<br>LOMBARD, IL  60148 | Wire | 06/27/2007 | $211,276.64 |
| | | | **$211,276.64** |
| FIRST AMERICN TITLE INSURANCE<br>440 QUADRANGLE DR. SUITE C<br>BOLINGBROOK, IL  60440 | Wire | 06/15/2007 | $176,271.22 |
| | | | **$176,271.22** |
| FIRST AMERICN TITLE INSURANCE<br>5101 WASHINGTON RD.<br>GURNEE, IL  60031 | Wire | 05/29/2007 | $175,082.87 |
| | Wire | 06/13/2007 | $121,551.06 |
| | | | **$296,633.93** |
| FIRST AMERICN TITLE INSURANCE<br>6900 MAIN ST.<br>DOWNERS GROVE, IL  60516 | Wire | 05/16/2007 | $335,958.72 |
| | | | **$335,958.72** |
| FIRST AMERICN TITLE INSURANCE<br>7250 N. CICERO AVE.<br>SUITE 104<br>LINCOLNWOOD, IL  60712 | Wire | 07/09/2007 | $109,659.90 |
| | | | **$109,659.90** |
| FIRST AMERICN TITLE INSURANCE<br>8420 W. BRYN MAWR.<br>CHICAGO, IL  60631 | Wire | 06/04/2007 | $400,982.04 |
| | | | **$400,982.04** |
| FIRST AMERICN TITLE INSURANCE COMPANY CHICAGO METR<br>27775 DIEHL ROAD<br>WARRENVILLE, IL  60555 | Wire | 06/04/2007 | $299,831.09 |
| | | | **$299,831.09** |
| FIRST ATLANTIC MORTGAGE CORP | Wire | 05/11/2007 | $145,480.77 |
| | Wire | 05/11/2007 | $157,063.53 |
| | Wire | 07/23/2007 | $174,080.18 |
| | | | **$476,624.48** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST BANK | Wire | 05/16/2007 | $273,160.78 |
| 1 FIRST MISSOURI CENTER | Wire | 05/17/2007 | $310,685.46 |
| SAINT LOUIS, MO  63141 | 0307172 | 05/18/2007 | $1,226.04 |
| | Wire | 05/18/2007 | $62,848.06 |
| | Wire | 05/29/2007 | $126,676.69 |
| | Wire | 06/15/2007 | $221,081.93 |
| | Wire | 06/29/2007 | $132,619.09 |
| | Wire | 07/02/2007 | $191,036.73 |
| | Wire | 07/03/2007 | $60,186.48 |
| | Wire | 07/06/2007 | $224,913.58 |
| | Wire | 07/12/2007 | $216,924.82 |
| | Wire | 07/17/2007 | $476,131.19 |
| | Wire | 07/20/2007 | $193,805.32 |
| | Wire | 07/24/2007 | $302,724.45 |
| | Wire | 07/25/2007 | $516,939.11 |
| | Wire | 07/27/2007 | $488,197.33 |
| | Wire | 07/27/2007 | $379,504.50 |
| | Wire | 07/27/2007 | $354,813.68 |
| | | | **$4,533,475.24** |
| FIRST BANK & TRUST COMPANY | Wire | 07/18/2007 | $112,740.98 |
| 1018 WEST MAIN STREET | | | |
| DUNCAN, OK  73533 | | | **$112,740.98** |
| FIRST BANK AND TRUST CO | Wire | 05/30/2007 | $311,326.38 |
| | | | **$311,326.38** |
| FIRST BANK OF CLEWISTON | Wire | 05/14/2007 | $259,413.79 |
| 14 WASHINGTON ST | | | |
| LABELLE, FL  33935 | | | **$259,413.79** |
| FIRST BANK OF NORTHERN KENTUCK | Wire | 05/08/2007 | $95,588.14 |
| 157 BARNWOOD DRIVE | Wire | 06/20/2007 | $1,481.98 |
| FT MITCHELL, KY  41017 | | | **$97,070.12** |
| FIRST BANK O'FALLON | Wire | 05/23/2007 | $13,878.39 |
| P.O. BOX 953 | Wire | 05/23/2007 | $110,541.34 |
| O FALLON, IL  62269 | | | **$124,419.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST CAPITAL BANK OF KENTUCKY | Wire | 05/21/2007 | $24,362.32 |
| 1717 ALLIANT AVE | Wire | 05/21/2007 | $111,715.06 |
| SUITE 5 | Wire | 05/25/2007 | $67,433.08 |
| LOUISVILLE, KY  40245 | Wire | 05/25/2007 | $203,632.72 |
| | Wire | 06/01/2007 | $41,478.75 |
| | Wire | 06/01/2007 | $125,091.22 |
| | Wire | 06/12/2007 | $104,784.31 |
| | Wire | 06/29/2007 | $17,709.61 |
| | Wire | 06/29/2007 | $71,555.67 |
| | Wire | 07/05/2007 | $91,507.89 |
| | Wire | 07/10/2007 | $232,302.15 |
| | Wire | 07/16/2007 | $77,189.46 |
| | Wire | 07/16/2007 | $134,453.40 |
| | | | **$1,303,215.64** |
| FIRST CAPITAL BANK OF KY | Wire | 05/18/2007 | $138,252.99 |
| 1717 ALLIANT AVENUE | | | |
| LOUISVILLE, KY  40299 | | | **$138,252.99** |
| FIRST CAPITAL BANK OF KY | Wire | 05/08/2007 | $75,353.25 |
| 8115 ISABELLA LANE | Wire | 05/10/2007 | $118,887.58 |
| STE 5 | Wire | 05/22/2007 | $102,117.33 |
| BRENTWOOD, TN  37027 | Wire | 06/04/2007 | $176,918.10 |
| | Wire | 07/23/2007 | $84,597.75 |
| | Wire | 07/23/2007 | $64,322.58 |
| | | | **$622,196.59** |
| FIRST CAPITAL BANK OF KY | Wire | 06/08/2007 | $93,890.32 |
| 8115 ISABELLA LN | | | |
| STE 5 | | | **$93,890.32** |
| NASHVILLE, TN  37212 | | | |
| FIRST CAPITAL SETTLEMENT SVCS | Wire | 05/11/2007 | $235,398.80 |
| 3 WATERFORD PROFESSIONAL CENTE | Wire | 05/31/2007 | $183,789.99 |
| YORK, PA  17402 | Wire | 05/31/2007 | $28,418.05 |
| | Wire | 05/31/2007 | $307,698.09 |
| | | | **$755,304.93** |
| FIRST CAPITAL TITLE SER INC. | Wire | 05/11/2007 | $87,974.50 |
| 405 MADISON AVENUE | Wire | 05/16/2007 | $112,176.25 |
| SUITE #1350 | Wire | 05/29/2007 | $68,074.09 |
| TOLEDO, OH  43604 | Wire | 05/29/2007 | $123,081.82 |
| | Wire | 05/31/2007 | $49,613.50 |
| | Wire | 06/08/2007 | $135,411.60 |
| | Wire | 06/12/2007 | $156,635.06 |
| | Wire | 06/22/2007 | $53,242.33 |
| | Wire | 07/13/2007 | $49,364.71 |
| | | | **$835,573.86** |
| FIRST CENNTENIAL TITLE COMPANY | Wire | 07/18/2007 | $398,062.38 |
| 3748 LAKESIDE DR | | | |
| RENO, NV  89509 | | | **$398,062.38** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST CENNTENIAL TITLE COMPANY | Wire | 05/30/2007 | $212,958.21 |
| FIRST CENTENNIAL TITLE SUITE 100 RENO, NV  89509 | | | **$212,958.21** |
| FIRST CENNTENIAL TITLE COMPANY | Wire | 07/27/2007 | $800,150.11 |
| FIRST CENTENNIAL TITLE SUITE 150 RENO, NV  89511 | | | **$800,150.11** |
| FIRST CENTENNIAL TITE COMPANY 500 DAMONTE RANCH PARKWAY SUITE 820 RENO, NV  89521 | Wire | 06/08/2007 | $190,685.78 |
| | Wire | 06/22/2007 | $753,456.09 |
| | Wire | 06/29/2007 | $190,254.98 |
| | | | **$1,134,396.85** |
| FIRST CENTENNIAL TITLE 1025 ROBERTA LANE SPARKS, NV  89431 | Wire | 06/05/2007 | $281,703.05 |
| | | | **$281,703.05** |
| FIRST CENTENNIAL TITLE 1450 REDGEVIEW DRIVE SUITE 100 RENO, NV  89509 | Wire | 07/18/2007 | $265,589.31 |
| | | | **$265,589.31** |
| FIRST CENTENNIAL TITLE 1450 RIDGEVIEW DRIVE STE 100 RENO, NV  89509 | Wire | 05/23/2007 | $185,569.50 |
| | Wire | 06/29/2007 | $428,490.11 |
| | Wire | 07/12/2007 | $275,233.79 |
| | Wire | 07/12/2007 | $275,233.79 |
| | Wire | 07/17/2007 | $122,483.28 |
| | | | **$1,287,010.47** |
| FIRST CENTENNIAL TITLE 3700 LAKESIDE DRIVE #110 RENO, NV  89509 | Wire | 07/13/2007 | $1,494,713.71 |
| | | | **$1,494,713.71** |
| FIRST CENTENNIAL TITLE AGENCY 14891 FARMINGTON  RD. STE. 100 LIVONIA, MI  48154 | Wire | 05/11/2007 | $65,742.62 |
| | Wire | 06/08/2007 | $48,431.08 |
| | Wire | 06/12/2007 | $217,956.98 |
| | Wire | 06/15/2007 | $135,460.16 |
| | Wire | 06/22/2007 | $20,512.62 |
| | Wire | 06/22/2007 | $109,823.10 |
| | Wire | 06/28/2007 | $154,635.16 |
| | Wire | 06/28/2007 | $206,441.59 |
| | Wire | 07/05/2007 | $821,333.62 |
| | | | **$1,780,336.93** |
| FIRST CENTENNIAL TITLE CO. 716 NORTH CARSON STREET SUITE 100 CARSON CITY, NV  89701 | Wire | 06/04/2007 | $203,283.52 |
| | Wire | 06/11/2007 | $184,246.94 |
| | | | **$387,530.46** |
| FIRST CENTENNIAL TITLE CO. OF 6190 MAE ANNE AVENUE SUITE 2 RENO, NV  89523 | Wire | 06/15/2007 | $294,603.41 |
| | | | **$294,603.41** |
| FIRST CENTENNIAL TITLE CO. OF 6190 MAEANNE AVENUE RENO, NV  89523 | Wire | 07/16/2007 | $367,462.33 |
| | | | **$367,462.33** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST CENTRAL LAND TITLE AGENC<br>1524 E. STOOP ROAD<br>SUITE 200<br>KETTERING, OH  45429 | Wire | 05/24/2007 | $50,487.68 |
| | | | **$50,487.68** |
| FIRST CHARTER NATIONAL BANK<br>4421 SHARON RD.<br>CHARLOTTE, NC  28211 | Wire<br>Wire | 07/02/2007<br>07/17/2007 | $192,428.14<br>$185,399.27 |
| | | | **$377,827.41** |
| FIRST CHARTER TITLE, INC<br>127 W CHURCH AVE<br>LONGWOOD, FL  32750 | Wire | 06/05/2007 | $299,358.87 |
| | | | **$299,358.87** |
| FIRST CHOICE ABSTRACT CO<br>3 NORTH 2ND STREET<br>STE 200<br>PHILADELPHIA, PA  19106 | Wire | 05/31/2007 | $408,865.54 |
| | | | **$408,865.54** |
| FIRST CHOICE CLOSING SERVICES<br>5910 HAMILTON BLVD.<br>ALLENTOWN, PA  18106 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/29/2007<br>07/13/2007<br>07/20/2007<br>07/20/2007<br>07/20/2007 | $127,810.63<br>$42,621.74<br>$48,744.42<br>$30,397.42<br>$36,757.40 |
| | | | **$286,331.61** |
| FIRST CHOICE EXECUTIVE SUITES<br>7825 FAY AVENUE<br>SUITE 200<br>LA JOLLA, CA  92037 | 0308034<br>0310988<br>0316265<br>0319170<br>0324226 | 05/22/2007<br>06/01/2007<br>06/21/2007<br>07/02/2007<br>07/23/2007 | $3,094.00<br>$1,431.46<br>$3,094.00<br>$1,373.23<br>$4,144.00 |
| | | | **$13,136.69** |
| FIRST CHOICE LENDING<br>1918 W CASS ST.<br>TAMPA, FL  33606 | 0313779 | 06/12/2007 | $5,903.89 |
| | | | **$5,903.89** |
| FIRST CHOICE SEARCH AND ABSTRA<br>1228 RADCLIFFE ST<br>1ST FL<br>BRISTOL, PA  19007 | Wire | 06/01/2007 | $185,664.00 |
| | | | **$185,664.00** |
| FIRST CHOICE TITLE & SETTLEMEN<br>13601 GENITO ROAD<br>MIDLOTHIAN, VA  23112 | Wire | 05/16/2007 | $155,319.00 |
| | | | **$155,319.00** |
| FIRST CHOICE TITLE GROUP LLC<br>13550 REFLECTIONS PARKWAY 5-50<br>FORT MYERS, FL  33907 | Wire | 05/31/2007 | $145,376.15 |
| | | | **$145,376.15** |
| FIRST CHOICE TITLE GROUP, LLC<br>12011 LEE JACKSON MEM HWY #101<br>FAIRFAX, VA  22073 | Wire | 05/22/2007 | $390,048.54 |
| | | | **$390,048.54** |
| FIRST CHOICE TITLE INC<br>39555 ORCHARD HILL<br>NOVI, MI  48375 | Wire | 05/21/2007 | $540,864.03 |
| | | | **$540,864.03** |
| FIRST CHOICE TITLE SERVICES IN<br>1801 SANDY CREEK LANE<br>ORLANDO, FL | Wire | 06/27/2007 | $188,217.49 |
| | | | **$188,217.49** |
| FIRST CHOICE TITLE SERVICES IN<br>1802 N ALFAYA TRAIL<br>ORLANDO, FL | Wire | 07/05/2007 | $142,564.23 |
| | | | **$142,564.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST CHOICE TITLE SERVICES IN<br>309 MOODY BLVD<br>SUITE 101<br>FLAGLER BEACH, FL  32136 | Wire | 05/23/2007 | $371,011.33<br>**$371,011.33** |
| FIRST CHOICE TITLE, INC<br>6918 SHALLOWFORD ROAD<br>SUITE 104<br>CHATTANOOGA, TN  37421 | Wire | 06/06/2007 | $125,259.56<br>**$125,259.56** |
| FIRST CITY ABSTRACT AGENCY<br>1429 WALNUT STREET<br>6TH FLOOR<br>PHILADELPHIA, PA  19102 | Wire | 06/12/2007 | $210,199.74<br>**$210,199.74** |
| FIRST CLASS TITLE, INC.<br>6187 EXECUTIVE BLVD<br>ROCKVILLE, MD  20852 | Wire | 06/22/2007 | $501,003.50<br>**$501,003.50** |
| FIRST CLASS TITLE, INC. ESCROW<br>6187 EXECUTIVE BLVD.<br>ROCKVILLE, MD  20852 | Wire | 06/20/2007 | $624,524.72<br>**$624,524.72** |
| FIRST COAST COMMUNITY BANK<br>96030 LOFTON SQUARE COURT<br>SUITE 1400<br>YULEE, FL  32097 | Wire | 06/08/2007 | $232,710.30<br>**$232,710.30** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COLLATERAL SERVICES, INC | Wire | 05/08/2007 | $279,485.82 |
| 1855 GATEWAY BLVD,STE. 800 | Wire | 05/08/2007 | $484,519.78 |
| CONCORD, CA  94520 | Wire | 05/08/2007 | $231,296.86 |
| | Wire | 05/08/2007 | $352,546.74 |
| | Wire | 05/08/2007 | $348,743.99 |
| | Wire | 05/08/2007 | $266,788.77 |
| | Wire | 05/08/2007 | $173,741.65 |
| | Wire | 05/08/2007 | $195,190.11 |
| | Wire | 05/08/2007 | $220,437.07 |
| | Wire | 05/08/2007 | $201,537.36 |
| | Wire | 05/08/2007 | $220,230.36 |
| | Wire | 05/08/2007 | $712,405.36 |
| | Wire | 05/08/2007 | $197,054.45 |
| | Wire | 05/08/2007 | $194,851.54 |
| | Wire | 05/08/2007 | $263,985.95 |
| | Wire | 05/08/2007 | $161,715.17 |
| | Wire | 05/08/2007 | $176,990.36 |
| | Wire | 05/08/2007 | $235,621.82 |
| | Wire | 05/08/2007 | $345,144.84 |
| | Wire | 05/09/2007 | $532,527.03 |
| | Wire | 05/09/2007 | $191,812.97 |
| | Wire | 05/09/2007 | $246,411.22 |
| | Wire | 05/09/2007 | $337,280.41 |
| | Wire | 05/09/2007 | $353,725.14 |
| | Wire | 05/09/2007 | $265,467.14 |
| | Wire | 05/09/2007 | $274,624.17 |
| | Wire | 05/09/2007 | $224,350.64 |
| | Wire | 05/09/2007 | $217,277.93 |
| | Wire | 05/09/2007 | $192,178.08 |
| | Wire | 05/09/2007 | $183,740.94 |
| | Wire | 05/09/2007 | $374,696.80 |
| | Wire | 05/09/2007 | $152,371.25 |
| | Wire | 05/09/2007 | $296,880.34 |
| | Wire | 05/09/2007 | $377,557.98 |
| | Wire | 05/09/2007 | $194,962.67 |
| | Wire | 05/09/2007 | $213,459.04 |
| | Wire | 05/09/2007 | $332,359.59 |
| | Wire | 05/10/2007 | $256,901.70 |
| | Wire | 05/10/2007 | $155,218.39 |
| | Wire | 05/10/2007 | $365,714.46 |
| | Wire | 05/10/2007 | $165,900.96 |
| | Wire | 05/10/2007 | $95,189.00 |
| | Wire | 05/10/2007 | $501,232.00 |
| | Wire | 05/10/2007 | $289,156.98 |
| | Wire | 05/10/2007 | $142,271.14 |
| | Wire | 05/11/2007 | $485,878.09 |
| | Wire | 05/11/2007 | $422,575.33 |
| | Wire | 05/11/2007 | $407,951.79 |
| | Wire | 05/11/2007 | $160,108.21 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/11/2007 | $387,569.91 |
| | Wire | 05/11/2007 | $188,631.93 |
| | Wire | 05/11/2007 | $230,865.53 |
| | Wire | 05/11/2007 | $711,463.26 |
| | Wire | 05/11/2007 | $644,135.10 |
| | Wire | 05/14/2007 | $148,230.23 |
| | Wire | 05/14/2007 | $201,971.73 |
| | Wire | 05/14/2007 | $286,022.03 |
| | Wire | 05/14/2007 | $413,603.72 |
| | Wire | 05/14/2007 | $105,912.37 |
| | Wire | 05/14/2007 | $84,552.62 |
| | Wire | 05/14/2007 | $597,348.39 |
| | Wire | 05/14/2007 | $164,130.63 |
| | Wire | 05/14/2007 | $283,888.30 |
| | Wire | 05/15/2007 | $319,554.58 |
| | Wire | 05/15/2007 | $217,441.79 |
| | Wire | 05/15/2007 | $221,116.51 |
| | Wire | 05/15/2007 | $211,717.44 |
| | Wire | 05/15/2007 | $168,722.61 |
| | Wire | 05/15/2007 | $268,629.59 |
| | Wire | 05/15/2007 | $272,057.86 |
| | Wire | 05/15/2007 | $143,871.39 |
| | Wire | 05/15/2007 | $269,124.30 |
| | Wire | 05/15/2007 | $158,321.77 |
| | Wire | 05/15/2007 | $276,153.11 |
| | Wire | 05/15/2007 | $136,044.34 |
| | Wire | 05/15/2007 | $171,387.81 |
| | Wire | 05/15/2007 | $258,215.61 |
| | Wire | 05/15/2007 | $506,411.48 |
| | Wire | 05/15/2007 | $281,389.83 |
| | Wire | 05/15/2007 | $156,846.05 |
| | Wire | 05/15/2007 | $428,276.89 |
| | Wire | 05/15/2007 | $237,154.40 |
| | Wire | 05/15/2007 | $340,420.30 |
| | Wire | 05/15/2007 | $196,657.98 |
| | Wire | 05/15/2007 | $129,293.05 |
| | Wire | 05/15/2007 | $258,193.24 |
| | Wire | 05/15/2007 | $265,623.08 |
| | Wire | 05/15/2007 | $254,842.83 |
| | Wire | 05/15/2007 | $189,897.29 |
| | Wire | 05/15/2007 | $257,870.40 |
| | Wire | 05/15/2007 | $157,539.47 |
| | Wire | 05/15/2007 | $250,846.28 |
| | Wire | 05/15/2007 | $185,806.45 |
| | Wire | 05/16/2007 | $228,305.81 |
| | Wire | 05/16/2007 | $163,260.00 |
| | Wire | 05/16/2007 | $132,630.66 |
| | Wire | 05/16/2007 | $173,818.41 |
| | Wire | 05/16/2007 | $149,366.34 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | Wire | 05/16/2007 | $164,169.25 |
| | Wire | 05/16/2007 | $212,781.57 |
| | Wire | 05/16/2007 | $800,505.22 |
| | Wire | 05/16/2007 | $391,776.31 |
| | Wire | 05/16/2007 | $172,040.44 |
| | Wire | 05/16/2007 | $189,601.94 |
| | Wire | 05/16/2007 | $123,882.79 |
| | Wire | 05/16/2007 | $217,926.34 |
| | Wire | 05/17/2007 | $182,966.04 |
| | Wire | 05/17/2007 | $372,612.37 |
| | Wire | 05/17/2007 | $254,379.33 |
| | Wire | 05/17/2007 | $213,458.66 |
| | Wire | 05/17/2007 | $100,400.61 |
| | Wire | 05/17/2007 | $488,166.30 |
| | Wire | 05/17/2007 | $230,591.31 |
| | Wire | 05/17/2007 | $368,957.26 |
| | Wire | 05/18/2007 | $266,928.08 |
| | Wire | 05/18/2007 | $272,698.03 |
| | Wire | 05/18/2007 | $345,527.46 |
| | Wire | 05/18/2007 | $271,355.14 |
| | Wire | 05/18/2007 | $187,126.78 |
| | Wire | 05/18/2007 | $365,159.17 |
| | Wire | 05/18/2007 | $283,840.13 |
| | Wire | 05/18/2007 | $288,843.85 |
| | Wire | 05/18/2007 | $214,098.29 |
| | Wire | 05/18/2007 | $135,023.68 |
| | Wire | 05/18/2007 | $171,085.70 |
| | Wire | 05/18/2007 | $658,588.23 |
| | Wire | 05/18/2007 | $212,945.23 |
| | Wire | 05/18/2007 | $184,230.52 |
| | Wire | 05/18/2007 | $582,716.77 |
| | Wire | 05/21/2007 | $175,616.95 |
| | Wire | 05/21/2007 | $148,464.84 |
| | Wire | 05/21/2007 | $144,731.41 |
| | Wire | 05/21/2007 | $538,542.89 |
| | Wire | 05/21/2007 | $651,612.62 |
| | Wire | 05/21/2007 | $123,953.76 |
| | Wire | 05/21/2007 | $1,540,764.42 |
| | Wire | 05/21/2007 | $456,036.68 |
| | Wire | 05/21/2007 | $507,166.97 |
| | Wire | 05/21/2007 | $731,393.94 |
| | Wire | 05/22/2007 | $104,941.83 |
| | Wire | 05/22/2007 | $74,611.35 |
| | Wire | 05/22/2007 | $159,618.87 |
| | Wire | 05/22/2007 | $160,468.72 |
| | Wire | 05/22/2007 | $564,534.62 |
| | Wire | 05/22/2007 | $467,245.50 |
| | Wire | 05/22/2007 | $354,239.12 |
| | Wire | 05/22/2007 | $93,766.95 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/23/2007 | $619,891.50 |
| | Wire | 05/23/2007 | $41,448.58 |
| | Wire | 05/23/2007 | $334,795.37 |
| | Wire | 05/23/2007 | $333,717.23 |
| | Wire | 05/23/2007 | $119,732.26 |
| | Wire | 05/23/2007 | $180,837.10 |
| | Wire | 05/24/2007 | $134,913.49 |
| | Wire | 05/24/2007 | $210,239.51 |
| | Wire | 05/25/2007 | $217,482.38 |
| | Wire | 05/25/2007 | $246,232.92 |
| | Wire | 05/25/2007 | $77,308.21 |
| | Wire | 05/25/2007 | $348,249.63 |
| | Wire | 05/25/2007 | $183,014.41 |
| | Wire | 05/25/2007 | $294,853.58 |
| | Wire | 05/25/2007 | $229,851.18 |
| | Wire | 05/25/2007 | $91,449.80 |
| | Wire | 05/25/2007 | $201,005.49 |
| | Wire | 05/25/2007 | $294,368.85 |
| | Wire | 05/25/2007 | $213,601.30 |
| | Wire | 05/25/2007 | $198,154.95 |
| | Wire | 05/25/2007 | $343,260.03 |
| | Wire | 05/25/2007 | $229,483.12 |
| | Wire | 05/25/2007 | $192,564.99 |
| | Wire | 05/25/2007 | $370,202.89 |
| | Wire | 05/29/2007 | $179,865.75 |
| | Wire | 05/29/2007 | $206,679.78 |
| | Wire | 05/29/2007 | $204,570.54 |
| | Wire | 05/29/2007 | $244,717.02 |
| | Wire | 05/29/2007 | $279,590.25 |
| | Wire | 05/29/2007 | $326,198.80 |
| | Wire | 05/29/2007 | $559,165.87 |
| | Wire | 05/30/2007 | $401,048.92 |
| | Wire | 05/30/2007 | $117,208.38 |
| | Wire | 05/30/2007 | $216,342.60 |
| | Wire | 05/30/2007 | $226,669.89 |
| | Wire | 05/30/2007 | $198,874.42 |
| | Wire | 05/30/2007 | $226,619.89 |
| | Wire | 05/31/2007 | $199,000.16 |
| | Wire | 05/31/2007 | $1,011,983.44 |
| | Wire | 05/31/2007 | $663,426.58 |
| | Wire | 05/31/2007 | $901,962.08 |
| | Wire | 05/31/2007 | $125,500.51 |
| | Wire | 05/31/2007 | $445,012.34 |
| | Wire | 05/31/2007 | $257,425.28 |
| | Wire | 06/01/2007 | $239,311.17 |
| | Wire | 06/01/2007 | $199,087.55 |
| | Wire | 06/01/2007 | $160,352.68 |
| | Wire | 06/01/2007 | $308,191.75 |
| | Wire | 06/04/2007 | $220,568.72 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | Wire | 06/04/2007 | $506,237.29 |
| | Wire | 06/04/2007 | $575,595.78 |
| | Wire | 06/04/2007 | $322,029.96 |
| | Wire | 06/04/2007 | $167,112.37 |
| | Wire | 06/05/2007 | $199,969.11 |
| | Wire | 06/05/2007 | $417,254.85 |
| | Wire | 06/05/2007 | $190,512.71 |
| | Wire | 06/06/2007 | $205,146.29 |
| | Wire | 06/06/2007 | $194,512.37 |
| | Wire | 06/06/2007 | $117,550.85 |
| | Wire | 06/06/2007 | $129,035.79 |
| | Wire | 06/06/2007 | $120,184.84 |
| | Wire | 06/06/2007 | $207,164.51 |
| | Wire | 06/06/2007 | $321,223.66 |
| | Wire | 06/06/2007 | $153,653.44 |
| | Wire | 06/06/2007 | $375,494.25 |
| | Wire | 06/06/2007 | $329,119.99 |
| | Wire | 06/06/2007 | $206,976.94 |
| | Wire | 06/06/2007 | $521,831.88 |
| | Wire | 06/06/2007 | $221,396.97 |
| | Wire | 06/07/2007 | $310,201.50 |
| | Wire | 06/07/2007 | $229,357.00 |
| | Wire | 06/07/2007 | $299,817.61 |
| | Wire | 06/07/2007 | $156,155.31 |
| | Wire | 06/07/2007 | $170,067.66 |
| | Wire | 06/07/2007 | $142,000.15 |
| | Wire | 06/07/2007 | $399,849.46 |
| | Wire | 06/07/2007 | $202,844.63 |
| | Wire | 06/07/2007 | $210,902.21 |
| | Wire | 06/07/2007 | $341,726.90 |
| | Wire | 06/08/2007 | $183,582.93 |
| | Wire | 06/08/2007 | $156,931.91 |
| | Wire | 06/08/2007 | $130,662.08 |
| | Wire | 06/08/2007 | $282,820.08 |
| | Wire | 06/08/2007 | $416,580.57 |
| | Wire | 06/08/2007 | $217,949.79 |
| | Wire | 06/08/2007 | $250,168.59 |
| | Wire | 06/08/2007 | $667,042.03 |
| | Wire | 06/08/2007 | $229,820.59 |
| | Wire | 06/08/2007 | $272,853.65 |
| | Wire | 06/08/2007 | $85,768.11 |
| | Wire | 06/11/2007 | $214,291.06 |
| | Wire | 06/11/2007 | $206,060.21 |
| | Wire | 06/11/2007 | $311,405.63 |
| | Wire | 06/11/2007 | $601,076.12 |
| | Wire | 06/11/2007 | $225,075.31 |
| | Wire | 06/11/2007 | $389,153.79 |
| | Wire | 06/11/2007 | $470,064.44 |
| | Wire | 06/11/2007 | $121,985.11 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/11/2007 | $149,074.70 |
| | Wire | 06/12/2007 | $388,260.05 |
| | Wire | 06/12/2007 | $221,666.46 |
| | Wire | 06/12/2007 | $227,613.57 |
| | Wire | 06/12/2007 | $380,056.68 |
| | Wire | 06/12/2007 | $1,504,601.53 |
| | Wire | 06/12/2007 | $219,731.90 |
| | Wire | 06/12/2007 | $69,641.96 |
| | Wire | 06/12/2007 | $150,407.61 |
| | Wire | 06/12/2007 | $73,865.21 |
| | Wire | 06/13/2007 | $310,784.87 |
| | Wire | 06/13/2007 | $214,245.59 |
| | Wire | 06/14/2007 | $362,654.00 |
| | Wire | 06/14/2007 | $70,689.05 |
| | Wire | 06/14/2007 | $233,266.81 |
| | Wire | 06/15/2007 | $486,886.19 |
| | Wire | 06/15/2007 | $109,608.36 |
| | Wire | 06/15/2007 | $170,835.04 |
| | Wire | 06/18/2007 | $206,415.84 |
| | Wire | 06/18/2007 | $163,605.79 |
| | Wire | 06/19/2007 | $460,343.01 |
| | Wire | 06/19/2007 | $50,132.76 |
| | Wire | 06/19/2007 | $251,678.19 |
| | Wire | 06/19/2007 | $404,439.51 |
| | Wire | 06/19/2007 | $235,131.85 |
| | Wire | 06/19/2007 | $424,103.93 |
| | Wire | 06/19/2007 | $189,299.89 |
| | Wire | 06/20/2007 | $218,959.31 |
| | Wire | 06/20/2007 | $256,626.98 |
| | Wire | 06/20/2007 | $613,300.46 |
| | Wire | 06/21/2007 | $175,839.96 |
| | Wire | 06/21/2007 | $182,424.83 |
| | Wire | 06/21/2007 | $182,156.72 |
| | Wire | 06/22/2007 | $516,132.75 |
| | Wire | 06/22/2007 | $160,049.12 |
| | Wire | 06/22/2007 | $582,661.92 |
| | Wire | 06/22/2007 | $383,360.22 |
| | Wire | 06/22/2007 | $192,200.03 |
| | Wire | 06/22/2007 | $497,907.89 |
| | Wire | 06/22/2007 | $246,580.76 |
| | Wire | 06/22/2007 | $538,767.22 |
| | Wire | 06/22/2007 | $613,145.44 |
| | Wire | 06/25/2007 | $239,091.93 |
| | Wire | 06/25/2007 | $504,296.89 |
| | Wire | 06/25/2007 | $192,968.39 |
| | Wire | 06/25/2007 | $82,348.07 |
| | Wire | 06/26/2007 | $412,650.73 |
| | Wire | 06/26/2007 | $279,450.72 |
| | Wire | 06/26/2007 | $288,516.69 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/26/2007 | $195,751.09 |
| | Wire | 06/26/2007 | $521,772.08 |
| | Wire | 06/26/2007 | $144,761.85 |
| | Wire | 06/26/2007 | $379,176.99 |
| | Wire | 06/26/2007 | $319,365.92 |
| | Wire | 06/27/2007 | $116,331.63 |
| | Wire | 06/27/2007 | $213,628.53 |
| | Wire | 06/27/2007 | $176,114.08 |
| | Wire | 06/27/2007 | $189,385.32 |
| | Wire | 06/27/2007 | $354,905.20 |
| | Wire | 06/27/2007 | $218,807.11 |
| | Wire | 06/27/2007 | $137,986.88 |
| | Wire | 06/28/2007 | $209,570.12 |
| | Wire | 06/28/2007 | $161,578.09 |
| | Wire | 06/28/2007 | $367,877.90 |
| | Wire | 06/28/2007 | $367,979.02 |
| | Wire | 06/28/2007 | $211,022.32 |
| | Wire | 06/28/2007 | $471,851.47 |
| | Wire | 06/28/2007 | $287,051.83 |
| | Wire | 06/28/2007 | $506,050.20 |
| | Wire | 06/28/2007 | $140,697.51 |
| | Wire | 06/28/2007 | $225,503.43 |
| | Wire | 06/28/2007 | $261,321.53 |
| | Wire | 06/29/2007 | $391,488.06 |
| | Wire | 06/29/2007 | $405,247.68 |
| | Wire | 06/29/2007 | $198,030.97 |
| | Wire | 06/29/2007 | $252,167.83 |
| | Wire | 06/29/2007 | $154,148.91 |
| | Wire | 06/29/2007 | $283,178.95 |
| | Wire | 06/29/2007 | $170,844.63 |
| | Wire | 06/29/2007 | $202,197.39 |
| | Wire | 06/29/2007 | $262,839.85 |
| | Wire | 07/02/2007 | $245,875.55 |
| | Wire | 07/02/2007 | $109,010.37 |
| | Wire | 07/02/2007 | $324,607.78 |
| | Wire | 07/02/2007 | $274,034.13 |
| | Wire | 07/02/2007 | $148,507.89 |
| | Wire | 07/02/2007 | $367,532.68 |
| | Wire | 07/02/2007 | $292,805.48 |
| | Wire | 07/02/2007 | $346,019.19 |
| | Wire | 07/02/2007 | $288,702.94 |
| | Wire | 07/02/2007 | $65,203.11 |
| | Wire | 07/02/2007 | $237,802.74 |
| | Wire | 07/02/2007 | $110,648.85 |
| | Wire | 07/03/2007 | $384,126.02 |
| | Wire | 07/03/2007 | $105,130.42 |
| | Wire | 07/03/2007 | $536,308.50 |
| | Wire | 07/03/2007 | $425,831.33 |
| | Wire | 07/03/2007 | $1,004,716.86 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/03/2007 | $208,695.07 |
| | Wire | 07/05/2007 | $565,801.00 |
| | Wire | 07/05/2007 | $304,753.79 |
| | Wire | 07/05/2007 | $238,969.20 |
| | Wire | 07/05/2007 | $226,992.37 |
| | Wire | 07/05/2007 | $273,948.66 |
| | Wire | 07/05/2007 | $498,509.67 |
| | Wire | 07/05/2007 | $222,958.56 |
| | Wire | 07/05/2007 | $472,597.54 |
| | Wire | 07/05/2007 | $224,447.36 |
| | Wire | 07/05/2007 | $430,458.10 |
| | Wire | 07/06/2007 | $404,411.75 |
| | Wire | 07/06/2007 | $295,965.35 |
| | Wire | 07/06/2007 | $77,413.80 |
| | Wire | 07/06/2007 | $1,009,350.18 |
| | Wire | 07/06/2007 | $372,755.18 |
| | Wire | 07/06/2007 | $134,138.70 |
| | Wire | 07/06/2007 | $301,451.29 |
| | Wire | 07/06/2007 | $16,319.82 |
| | Wire | 07/06/2007 | $652,000.58 |
| | Wire | 07/06/2007 | $289,206.67 |
| | Wire | 07/09/2007 | $425,322.12 |
| | Wire | 07/09/2007 | $238,746.68 |
| | Wire | 07/09/2007 | $314,326.30 |
| | Wire | 07/09/2007 | $273,957.24 |
| | Wire | 07/09/2007 | $122,068.46 |
| | Wire | 07/09/2007 | $510,732.95 |
| | Wire | 07/09/2007 | $211,067.16 |
| | Wire | 07/09/2007 | $166,507.57 |
| | Wire | 07/09/2007 | $203,997.71 |
| | Wire | 07/09/2007 | $199,736.50 |
| | Wire | 07/09/2007 | $176,625.58 |
| | Wire | 07/09/2007 | $371,225.03 |
| | Wire | 07/09/2007 | $614,157.14 |
| | Wire | 07/09/2007 | $137,181.85 |
| | Wire | 07/09/2007 | $404,625.92 |
| | Wire | 07/09/2007 | $286,596.09 |
| | Wire | 07/09/2007 | $702,796.81 |
| | Wire | 07/09/2007 | $467,979.43 |
| | Wire | 07/10/2007 | $195,794.79 |
| | Wire | 07/10/2007 | $204,052.84 |
| | Wire | 07/10/2007 | $441,990.75 |
| | Wire | 07/10/2007 | $389,873.08 |
| | Wire | 07/10/2007 | $253,183.00 |
| | Wire | 07/10/2007 | $323,238.85 |
| | Wire | 07/10/2007 | $158,398.30 |
| | Wire | 07/10/2007 | $518,815.09 |
| | Wire | 07/10/2007 | $554,245.87 |
| | Wire | 07/10/2007 | $81,142.62 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/10/2007 | $805,881.86 |
| | Wire | 07/10/2007 | $202,582.46 |
| | Wire | 07/11/2007 | $422,975.50 |
| | Wire | 07/12/2007 | $218,932.45 |
| | Wire | 07/12/2007 | $70,279.13 |
| | Wire | 07/12/2007 | $290,181.43 |
| | Wire | 07/12/2007 | $335,544.46 |
| | Wire | 07/12/2007 | $100,625.59 |
| | Wire | 07/12/2007 | $170,828.17 |
| | Wire | 07/12/2007 | $318,482.07 |
| | Wire | 07/12/2007 | $364,177.80 |
| | Wire | 07/13/2007 | $489,160.00 |
| | Wire | 07/13/2007 | $417,659.28 |
| | Wire | 07/13/2007 | $434,149.33 |
| | Wire | 07/13/2007 | $442,814.23 |
| | Wire | 07/13/2007 | $425,223.47 |
| | Wire | 07/16/2007 | $321,199.77 |
| | Wire | 07/16/2007 | $253,447.77 |
| | Wire | 07/16/2007 | $180,503.25 |
| | Wire | 07/17/2007 | $276,946.04 |
| | Wire | 07/17/2007 | $62,634.04 |
| | Wire | 07/17/2007 | $168,637.41 |
| | Wire | 07/17/2007 | $391,132.28 |
| | Wire | 07/17/2007 | $138,222.80 |
| | Wire | 07/17/2007 | $101,994.77 |
| | Wire | 07/17/2007 | $897,873.72 |
| | Wire | 07/17/2007 | $370,576.85 |
| | Wire | 07/17/2007 | $444,790.55 |
| | Wire | 07/18/2007 | $398,363.52 |
| | Wire | 07/18/2007 | $199,063.50 |
| | Wire | 07/18/2007 | $496,568.48 |
| | Wire | 07/18/2007 | $124,480.52 |
| | Wire | 07/18/2007 | $149,668.10 |
| | Wire | 07/19/2007 | $80,631.69 |
| | Wire | 07/19/2007 | $78,937.82 |
| | Wire | 07/19/2007 | $428,004.91 |
| | Wire | 07/19/2007 | $283,831.46 |
| | Wire | 07/19/2007 | $370,148.00 |
| | Wire | 07/19/2007 | $399,196.84 |
| | Wire | 07/20/2007 | $294,384.55 |
| | Wire | 07/20/2007 | $434,080.93 |
| | Wire | 07/20/2007 | $522,269.00 |
| | Wire | 07/20/2007 | $97,508.99 |
| | Wire | 07/20/2007 | $90,804.03 |
| | Wire | 07/20/2007 | $93,808.46 |
| | Wire | 07/23/2007 | $507,674.24 |
| | Wire | 07/23/2007 | $131,415.27 |
| | Wire | 07/23/2007 | $81,414.59 |
| | Wire | 07/23/2007 | $101,383.16 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/23/2007 | $1,613,762.26 |
| | Wire | 07/24/2007 | $321,541.31 |
| | Wire | 07/24/2007 | $144,511.18 |
| | Wire | 07/24/2007 | $84,639.50 |
| | Wire | 07/24/2007 | $258,428.00 |
| | Wire | 07/24/2007 | $217,448.24 |
| | Wire | 07/24/2007 | $257,463.81 |
| | Wire | 07/25/2007 | $550,347.74 |
| | Wire | 07/25/2007 | $240,813.76 |
| | Wire | 07/25/2007 | $581,737.06 |
| | Wire | 07/25/2007 | $433,609.86 |
| | Wire | 07/25/2007 | $369,556.13 |
| | Wire | 07/25/2007 | $259,594.46 |
| | Wire | 07/25/2007 | $155,307.61 |
| | Wire | 07/25/2007 | $247,334.61 |
| | Wire | 07/25/2007 | $217,801.34 |
| | Wire | 07/26/2007 | $236,877.81 |
| | Wire | 07/26/2007 | $234,020.84 |
| | Wire | 07/26/2007 | $411,291.40 |
| | Wire | 07/26/2007 | $760,896.07 |
| | Wire | 07/26/2007 | $270,364.67 |
| | Wire | 07/27/2007 | $320,146.99 |
| | Wire | 07/27/2007 | $215,497.44 |
| | Wire | 07/27/2007 | $207,950.36 |
| | Wire | 07/27/2007 | $508,918.75 |
| | Wire | 07/27/2007 | $426,211.39 |
| | Wire | 07/27/2007 | $122,842.98 |
| | Wire | 07/27/2007 | $353,426.48 |
| | Wire | 07/27/2007 | $318,081.24 |
| | Wire | 07/27/2007 | $153,194.34 |
| | Wire | 07/27/2007 | $171,407.43 |
| | Wire | 07/27/2007 | $363,068.05 |
| | | | **$139,816,243.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COLONY MORTGAGE CORPORAT | Wire | 05/09/2007 | $250,555.41 |
| | Wire | 05/10/2007 | $132,171.25 |
| | Wire | 05/11/2007 | $289,140.39 |
| | Wire | 05/11/2007 | $162,194.98 |
| | Wire | 05/17/2007 | $165,060.86 |
| | Wire | 05/29/2007 | $118,380.78 |
| | Wire | 06/04/2007 | $261,027.25 |
| | Wire | 06/04/2007 | $118,037.23 |
| | Wire | 06/06/2007 | $100,968.74 |
| | Wire | 06/07/2007 | $104,638.53 |
| | Wire | 06/11/2007 | $522,521.71 |
| | Wire | 06/11/2007 | $126,434.81 |
| | Wire | 06/21/2007 | $331,382.74 |
| | Wire | 06/27/2007 | $204,672.75 |
| | Wire | 06/27/2007 | $258,146.96 |
| | Wire | 07/11/2007 | $308,873.18 |
| | Wire | 07/11/2007 | $166,403.22 |
| | Wire | 07/11/2007 | $272,134.20 |
| | Wire | 07/18/2007 | $755,388.89 |
| | Wire | 07/18/2007 | $202,813.26 |
| | Wire | 07/26/2007 | $188,129.74 |
| | Wire | 07/27/2007 | $221,716.50 |
| | | | **$5,260,793.38** |
| FIRST COLORADO TITLE CO. 2760 29TH ST. BOULDER, CO  80301 | Wire | 06/29/2007 | $705,723.70 |
| | | | **$705,723.70** |
| FIRST COMMERCE TITLE CO 2706 VILLAGE LANE BOSSIER CITY, LA  71112 | Wire | 07/16/2007 | $179,824.39 |
| | | | **$179,824.39** |
| FIRST COMMERCE TITLE COMPANY 2708 VILLAGE LANE BOSSIER CITY, LA  71111 | Wire | 05/14/2007 | $172,734.67 |
| | Wire | 05/15/2007 | $69,621.16 |
| | Wire | 05/17/2007 | $131,889.34 |
| | Wire | 05/21/2007 | $115,732.83 |
| | Wire | 05/24/2007 | $189,592.22 |
| | Wire | 07/06/2007 | $55,662.86 |
| | Wire | 07/20/2007 | $145,610.01 |
| | | | **$880,843.09** |
| FIRST COMMERCE TITLE COMPANY 920 PIERREMONT RD SHREVEPORT, LA  71106 | Wire | 06/14/2007 | $186,891.00 |
| | Wire | 07/05/2007 | $172,816.36 |
| | | | **$359,707.36** |
| FIRST COMMERCE TITLE COMPANY I 920 PIERREMONT RD 312 SHREVEPORT, LA  71106 | Wire | 07/13/2007 | $37,129.07 |
| | Wire | 07/13/2007 | $22,649.08 |
| | Wire | 07/27/2007 | $132,141.71 |
| | | | **$191,919.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COMMERCIAL BANK | Wire | 05/09/2007 | $108,246.17 |
| 10 LAKE LAND CIRCLE | Wire | 05/09/2007 | $105,587.02 |
| JACKSON, MS  39216 | Wire | 05/10/2007 | $178,606.86 |
| | Wire | 05/14/2007 | $247,879.77 |
| | Wire | 05/17/2007 | $91,915.43 |
| | Wire | 05/22/2007 | $105,591.28 |
| | Wire | 05/23/2007 | $417,950.90 |
| | Wire | 05/23/2007 | $134,500.97 |
| | Wire | 05/30/2007 | $192,326.74 |
| | Wire | 05/30/2007 | $35,878.37 |
| | Wire | 06/04/2007 | $138,999.01 |
| | Wire | 06/04/2007 | $89,421.93 |
| | Wire | 06/08/2007 | $209,267.45 |
| | Wire | 06/13/2007 | $60,508.96 |
| | Wire | 06/13/2007 | $75,344.11 |
| | Wire | 06/13/2007 | $117,820.12 |
| | Wire | 06/15/2007 | $147,467.61 |
| | Wire | 06/18/2007 | $182,862.08 |
| | Wire | 06/18/2007 | $177,945.26 |
| | Wire | 06/18/2007 | $33,816.05 |
| | Wire | 06/18/2007 | $109,425.17 |
| | Wire | 06/19/2007 | $153,179.51 |
| | Wire | 06/21/2007 | $97,058.05 |
| | Wire | 06/21/2007 | $198,878.44 |
| | Wire | 06/28/2007 | $115,864.58 |
| | Wire | 06/28/2007 | $121,651.74 |
| | Wire | 06/29/2007 | $125,084.06 |
| | Wire | 06/29/2007 | $136,284.37 |
| | Wire | 07/02/2007 | $211,935.14 |
| | Wire | 07/03/2007 | $128,851.00 |
| | Wire | 07/03/2007 | $64,130.54 |
| | Wire | 07/05/2007 | $93,513.24 |
| | Wire | 07/05/2007 | $140,919.42 |
| | Wire | 07/05/2007 | $145,785.36 |
| | Wire | 07/09/2007 | $94,148.24 |
| | Wire | 07/09/2007 | $62,615.70 |
| | Wire | 07/09/2007 | $142,763.05 |
| | Wire | 07/10/2007 | $140,156.87 |
| | Wire | 07/12/2007 | $175,624.33 |
| | Wire | 07/16/2007 | $77,980.93 |
| | Wire | 07/16/2007 | $153,377.58 |
| | Wire | 07/17/2007 | $200,830.12 |
| | Wire | 07/20/2007 | $137,511.38 |
| | Wire | 07/24/2007 | $166,091.02 |
| | | | **$6,045,595.93** |
| FIRST COMMERCIAL BANK | Wire | 06/29/2007 | $106,217.24 |
| 100 CONCOURSE PARKWAY | | | |
| SUITE 101 | | | **$106,217.24** |
| BIRMINGHAM, AL  35244 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COMMERCIAL BANK 12 WOODGATE DR BRANDON, MS 39042 | Wire | 06/22/2007 | $137,360.45 |
| | | | **$137,360.45** |
| FIRST COMMERCIAL BANK 2630 COURTHOUSE CIRCLE FLOWOOD, MS 39232 | Wire | 05/22/2007 | $204,437.00 |
| | | | **$204,437.00** |
| FIRST COMMERCIAL BANK 300 OFFICE PARK DR. SUITE 230 BIRMINGHAM, AL 35223 | Wire | 06/11/2007 | $79,856.50 |
| | | | **$79,856.50** |
| FIRST COMMERCIAL BANK - BIRMIN 2112 11TH AVE SOUTH SUITE 217 BIRMINGHAM, AL 35205 | Wire | 06/14/2007 | $502,409.31 |
| | Wire | 06/29/2007 | $146,649.08 |
| | Wire | 07/27/2007 | $119,527.13 |
| | | | **$768,585.52** |
| FIRST COMMUNITY BANK 15828 PROFESSIONAL PLAZA HAMMOND, LA 70403 | Wire | 07/13/2007 | $165,328.61 |
| | | | **$165,328.61** |
| FIRST COMMUNITY BANK 417 N THEARD STREET COVINGTON, LA 70433 | Wire | 05/31/2007 | $140,187.35 |
| | Wire | 07/05/2007 | $129,352.43 |
| | | | **$269,539.78** |
| FIRST COMMUNITY BANK OF BATESV 150 S. BROAD STREET BATESVILLE, AR 72501 | Wire | 07/26/2007 | $63,688.00 |
| | | | **$63,688.00** |
| FIRST COMMUNITY BANK OF THE OZ | Wire | 05/25/2007 | $65,800.58 |
| | Wire | 05/30/2007 | $72,512.95 |
| | Wire | 06/04/2007 | $100,230.49 |
| | Wire | 06/06/2007 | $205,886.55 |
| | Wire | 06/13/2007 | $187,558.14 |
| | Wire | 06/15/2007 | $155,279.81 |
| | Wire | 06/20/2007 | $81,450.77 |
| | Wire | 07/09/2007 | $255,335.51 |
| | Wire | 07/12/2007 | $105,198.73 |
| | Wire | 07/12/2007 | $175,622.24 |
| | Wire | 07/17/2007 | $158,356.29 |
| | Wire | 07/19/2007 | $140,233.28 |
| | Wire | 07/19/2007 | $100,508.16 |
| | Wire | 07/24/2007 | $53,683.21 |
| | Wire | 07/26/2007 | $137,165.79 |
| | Wire | 07/27/2007 | $64,401.62 |
| | | | **$2,059,224.12** |
| FIRST COMMUNITY NATIONAL BANK 206 NORTH ROLLA ST ROLLA, MO 65401 | Wire | 07/11/2007 | $56,760.46 |
| | | | **$56,760.46** |
| FIRST COMMUNITY TITLE 2807 BROADWAY RD. PEKIN, IL 61554 | Wire | 06/22/2007 | $91,421.08 |
| | | | **$91,421.08** |
| FIRST COMMUNITY TITLE 3901 E. TAN SCHULUETER LOOP SUITE 106 KILLEEN, TX 76542 | Wire | 06/25/2007 | $155,141.40 |
| | | | **$155,141.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST COMMUNITY TITLE ESCROW A 2411 E WASHINGTON STREET BLOOMINGTON, IL  61704 | Wire | 07/20/2007 | $147,036.50 |
| | | | **$147,036.50** |
| FIRST COUNTY TITLE COMPANY 4969 BENCHMARK CENTRE PO BOX 953 SWANSEA, IL  62226 | Wire | 07/25/2007 | $108,975.08 |
| | | | **$108,975.08** |
| FIRST CREDIT UNION C/O DBSI REAL ESTATE, LLC 3344 NORTH DELAWARE ST CHANDLER, AZ  85225 | 0308035 | 05/22/2007 | $15,479.64 |
| | 0309181 | 05/23/2007 | $290.76 |
| | 0316266 | 06/21/2007 | $15,770.40 |
| | | | **$31,540.80** |
| FIRST DAKOTA TITLE 600 MAIN AVE. S., STE 101 SIOUX FALLS, SD  57104 | Wire | 06/04/2007 | $113,473.78 |
| | Wire | 06/15/2007 | $199,369.28 |
| | | | **$312,843.06** |
| FIRST DAKOTA TITLE 600 S MAIN AVE SIOUX FALLS, SD  57104 | Wire | 06/27/2007 | $343,501.77 |
| | | | **$343,501.77** |
| FIRST DAKOTA TITLE 600 S. MAIN AVENUE SUITE 101 SIOUX FALLS, SD  57104 | Wire | 06/15/2007 | $112,148.35 |
| | | | **$112,148.35** |
| FIRST DAKOTA TITLE 600 SOUTH MAIN SIOUX FALLS, SD  57104 | Wire | 05/25/2007 | $89,166.32 |
| | | | **$89,166.32** |
| FIRST DAKOTA TITLE OF NORTH DAKOTA 808 3RD AVE. SOUTH SUITE 101 FARGO, ND  58103 | Wire | 07/16/2007 | $113,657.24 |
| | | | **$113,657.24** |
| FIRST DAKOTA TITLE-WATERTOWN 312 9TH AVE SE STE B WATERTOWN, SD  57201 | Wire | 05/15/2007 | $92,722.48 |
| | Wire | 06/01/2007 | $199,328.50 |
| | Wire | 07/13/2007 | $147,199.52 |
| | | | **$439,250.50** |
| FIRST DATA SOLUTIONS PO BOX 8334 OMAHA, NE  68108-0334 | 0305677 | 05/14/2007 | $1,408.60 |
| | 0309391 | 05/24/2007 | $36.03 |
| | 0309839 | 05/25/2007 | $1,792.17 |
| | 0310507 | 05/30/2007 | $9.07 |
| | 0311645 | 06/05/2007 | $17.71 |
| | 0314085 | 06/13/2007 | $1,789.38 |
| | 0317465 | 06/25/2007 | $32.06 |
| | 0318399 | 06/28/2007 | $50.03 |
| | 0322769 | 07/17/2007 | $1,322.31 |
| | | | **$6,457.36** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST EDUCATORS CREDIT UNION | Wire | 05/14/2007 | $72,116.71 |
| | Wire | 05/31/2007 | $136,954.76 |
| | Wire | 06/05/2007 | $80,807.45 |
| | Wire | 06/07/2007 | $156,392.76 |
| | Wire | 06/15/2007 | $125,976.28 |
| | Wire | 06/22/2007 | $32,784.99 |
| | Wire | 07/03/2007 | $104,772.41 |
| | Wire | 07/06/2007 | $50,337.76 |
| | Wire | 07/09/2007 | $196,846.65 |
| | Wire | 07/11/2007 | $32,378.72 |
| | Wire | 07/17/2007 | $46,542.25 |
| | Wire | 07/26/2007 | $59,877.17 |
| | | | **$1,095,787.91** |
| FIRST EQUITY TITLE CORP<br>1005 FREDERICK ROAD<br>BALTIMORE, MD  21228 | Wire | 05/15/2007 | $587,109.32 |
| | Wire | 06/18/2007 | $118,114.49 |
| | Wire | 06/22/2007 | $372,390.87 |
| | | | **$1,077,614.68** |
| FIRST EQUITY TITLE INC<br>5129 EAU CLAIRE CT.<br>GURNEE, IL  60031 | Wire | 07/05/2007 | $130,176.50 |
| | | | **$130,176.50** |
| FIRST EQUITY TITLE INC<br>5139 EAU CLAIRE<br>GURNEE, IL  60031 | Wire | 06/25/2007 | $374,785.98 |
| | Wire | 06/25/2007 | $589,368.58 |
| | Wire | 06/25/2007 | $237,771.69 |
| | Wire | 06/29/2007 | $320,031.85 |
| | Wire | 07/02/2007 | $171,666.50 |
| | Wire | 07/09/2007 | $302,260.67 |
| | Wire | 07/18/2007 | $267,546.41 |
| | Wire | 07/18/2007 | $274,066.08 |
| | Wire | 07/23/2007 | $431,552.84 |
| | Wire | 07/25/2007 | $366,140.52 |
| | | | **$3,335,191.12** |
| FIRST EQUITY TITLE INC<br>5159 EAU CLAIRE CT<br>GURNEE, IL  60031 | Wire | 07/20/2007 | $909,278.00 |
| | | | **$909,278.00** |
| FIRST FEDERAL BANK<br>104 WEST MAIN STREET<br>ELK POINT, SD  57025 | Wire | 05/11/2007 | $112,845.36 |
| | | | **$112,845.36** |
| FIRST FEDERAL BANK<br>3915 MAINE ST<br>QUINCY, IL  62305 | Wire | 06/05/2007 | $65,372.79 |
| | Wire | 06/08/2007 | $70,177.43 |
| | Wire | 07/20/2007 | $74,324.79 |
| | Wire | 07/27/2007 | $148,197.85 |
| | | | **$358,072.86** |
| FIRST FEDERAL SAVINGS BANK<br>1435 N. MICHIGAN STREET<br>PLYMOUTH, IN  46563 | Wire | 05/09/2007 | $137,982.89 |
| | Wire | 06/28/2007 | $163,236.98 |
| | Wire | 07/20/2007 | $114,745.91 |
| | | | **$415,965.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST FEDERAL SAVINGS BANK - | Wire | 07/26/2007 | $165,099.08 |
| | | | **$165,099.08** |
| FIRST FIDELITY TITLE INC DBA W<br>6611 ORION DR #104<br>FORT MYERS, FL  33912 | Wire | 05/30/2007 | $1,717,530.96 |
| | | | **$1,717,530.96** |
| FIRST FIDELITY TITLE INC DBA W<br>9553 WESTVIEW DRIVE<br>CORAL SPRINGS, FL  33076 | Wire | 05/22/2007 | $523,654.34 |
| | | | **$523,654.34** |
| FIRST FIDELITY TITLE INC DBA W<br>9559 WESTVIEW DRIVE<br>CORAL SPRINGS, FL  33076 | Wire<br>Wire | 06/12/2007<br>06/26/2007 | $220,731.25<br>$657,297.47 |
| | | | **$878,028.72** |
| FIRST FIDELITY TITLE INC DBA WCI TITLE<br>139 S PEBBLES BEACH BOLEVARD<br>SUN CITY CENTER, FL  33573 | Wire | 05/24/2007 | $80,102.80 |
| | | | **$80,102.80** |
| FIRST FIDELITY TITLE, INC.<br>24031 S TAMIAMI TRAIL<br>SUITE 104<br>BONITA SPRINGS, FL  34134 | Wire | 05/30/2007 | $937,547.11 |
| | | | **$937,547.11** |
| FIRST FINANCIAL BANK<br>2961 PELHAM PARKWAY STE 102<br>PELHAM, AL  35124 | Wire | 05/15/2007 | $30,091.68 |
| | | | **$30,091.68** |
| FIRST FINANCIAL TITLE<br>1500 WEST THIRD STREET<br>CLEVELAND, OH  44113 | Wire | 05/31/2007 | $86,464.30 |
| | | | **$86,464.30** |
| FIRST FINANCIAL TITLE AGENCY<br>7300 METRO BLVD<br>EDINA, MN  55439 | Wire | 07/19/2007 | $159,253.67 |
| | | | **$159,253.67** |
| FIRST FLORIDA CREDIT UNION<br>1044 8 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | Wire | 06/05/2007 | $145,337.22 |
| | | | **$145,337.22** |
| FIRST FLORIDA CREDIT UNION<br>1044 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | Wire | 07/16/2007 | $93,256.56 |
| | | | **$93,256.56** |
| FIRST FLORIDA CREDIT UNION<br>10448 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | Wire<br>Wire | 05/22/2007<br>06/06/2007 | $159,041.17<br>$76,269.56 |
| | | | **$235,310.73** |
| FIRST FLORIDA CREDIT UNION<br>1050 RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32201 | Wire | 05/30/2007 | $97,986.76 |
| | | | **$97,986.76** |
| FIRST FLORIDA CREDIT UNION<br>108 S. LAFAYETTE STREET<br>STARKVILLE, MS  39759 | Wire | 06/06/2007 | $153,111.15 |
| | | | **$153,111.15** |
| FIRST FLORIDA CREDIT UNION<br>1221 BRICKWELL AVE.<br>SUITE 935<br>MIAMI, FL  33131 | Wire<br>Wire | 06/04/2007<br>06/21/2007 | $119,543.55<br>$188,000.72 |
| | | | **$307,544.27** |
| FIRST FLORIDA CREDIT UNION<br>1225 FRANKLIN AVE #450<br>GARDEN CITY, NY  11530 | Wire | 06/18/2007 | $692,304.11 |
| | | | **$692,304.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST FLORIDA CREDIT UNION<br>217 N FLORIDA STREET<br>BUSHNELL, FL  33513 | Wire | 05/30/2007 | $143,945.59 |
| | | | **$143,945.59** |
| FIRST FLORIDA CREDIT UNION<br>3301 THOMASVILLE RD<br>TALLAHASSEE, FL  32308 | Wire | 07/03/2007 | $19,131.00 |
| | Wire | 07/03/2007 | $150,627.69 |
| | Wire | 07/05/2007 | $15,086.04 |
| | Wire | 07/05/2007 | $215,314.18 |
| | | | **$400,158.91** |
| FIRST FLORIDA CREDIT UNION<br>3520 THOMASVILLE ROAD<br>TALLAHASSEE, FL  32309 | Wire | 07/09/2007 | $208,597.63 |
| | Wire | 07/09/2007 | $98,445.13 |
| | | | **$307,042.76** |
| FIRST FLORIDA CREDIT UNION<br>436 WEST NEW YORK AVE.<br>DELAND, FL  32720 | Wire | 06/25/2007 | $44,558.46 |
| | | | **$44,558.46** |
| FIRST FLORIDA CREDIT UNION<br>5402 N OCEANSHORE BLVD<br>PALM COAST, FL  32137 | Wire | 05/21/2007 | $292,451.08 |
| | Wire | 05/30/2007 | $117,106.55 |
| | Wire | 06/12/2007 | $62,855.02 |
| | Wire | 06/14/2007 | $203,691.04 |
| | Wire | 06/21/2007 | $10,212.06 |
| | Wire | 06/21/2007 | $138,446.00 |
| | Wire | 06/21/2007 | $143,678.96 |
| | Wire | 07/03/2007 | $260,108.76 |
| | Wire | 07/09/2007 | $197,493.25 |
| | | | **$1,426,042.72** |
| FIRST FLORIDA CREDIT UNION<br>7900 GLADES RD.<br>SUITE 350<br>BOCA RATON, FL  33434 | Wire | 06/18/2007 | $236,871.15 |
| | | | **$236,871.15** |
| FIRST FLORIDA CREDIT UNION<br>8725 NW 18 TERRACE STE 215<br>MIAMI, FL  33172 | Wire | 06/18/2007 | $104,971.19 |
| | | | **$104,971.19** |
| FIRST FLORIDA CREDIT UNION<br>9440 PHILLIPS HIGHWAY STE 7<br>JACKSONVILLE, FL  32256 | Wire | 07/05/2007 | $253,123.04 |
| | | | **$253,123.04** |
| FIRST FLORIDA CREDIT UNION<br>960 SOUTH ORLAND AVENUE<br>WINTER PARK, FL  32789 | Wire | 07/19/2007 | $197,158.36 |
| | | | **$197,158.36** |
| FIRST FLORIDA TITLE GROUP INC<br>328 MINORCA AVENUE<br>CORAL GABLES, FL  33134 | Wire | 07/05/2007 | $341,930.75 |
| | | | **$341,930.75** |
| FIRST FLORIDIAN TITLE SERVICES<br>10140 SW 40 ST<br>MIAMI, FL  33165 | Wire | 07/20/2007 | $281,647.32 |
| | | | **$281,647.32** |
| FIRST FOCUS TITLE SETTLEMENT M<br>9419 COMMON BROOK RD.<br>SUITE 216<br>OWINGS MILLS, MD  21117 | Wire | 07/13/2007 | $183,291.40 |
| | | | **$183,291.40** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST FOCUS TITLE SETTLEMENT MAHT ACCOUNT | Wire | 07/10/2007 | $49,865.71 |
| 9419 COMMON BROOK ROAD | | | |
| SUITE 216 | | | **$49,865.71** |
| OWINGS MILLS, MD  21117 | | | |
| FIRST FOUNDERS SETTLEMENT SERV | Wire | 06/08/2007 | $302,850.50 |
| 200 S HOOVER BLVD STE 135 | | | |
| TAMPA, FL  33609 | | | **$302,850.50** |
| FIRST GEORGIA BANKING COMPANY | Wire | 06/05/2007 | $111,305.94 |
| 414 COLLEGE STREET | Wire | 06/14/2007 | $104,715.26 |
| CARROLLTON, GA  30117 | | | |
| | | | **$216,021.20** |
| FIRST GUARANTEE TITLE LLC | Wire | 05/09/2007 | $191,872.67 |
| 12600 W COLFAX AVE | Wire | 05/30/2007 | $31,220.12 |
| DENVER, CO  80215 | Wire | 05/30/2007 | $155,606.52 |
| | | | **$378,699.31** |
| FIRST GUARANTY MORTGAGE CORP | 0312500 | 06/07/2007 | $83.18 |
| 8180 GREENSBORO DRIVE | 0317509 | 06/25/2007 | $14,550.13 |
| STE 500 | | | |
| MCLEAN, VA  22102 | | | **$14,633.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST GULF BANK | Wire | 05/08/2007 | $227,884.80 |
| | Wire | 05/10/2007 | $339,053.10 |
| | Wire | 05/11/2007 | $154,384.46 |
| | Wire | 05/17/2007 | $161,752.19 |
| | Wire | 05/21/2007 | $313,483.81 |
| | Wire | 05/25/2007 | $221,887.52 |
| | Wire | 05/25/2007 | $187,435.75 |
| | Wire | 05/29/2007 | $417,076.09 |
| | Wire | 06/01/2007 | $108,827.29 |
| | Wire | 06/07/2007 | $144,148.20 |
| | Wire | 06/08/2007 | $166,712.70 |
| | Wire | 06/08/2007 | $202,019.64 |
| | Wire | 06/12/2007 | $297,597.80 |
| | Wire | 06/14/2007 | $363,334.96 |
| | Wire | 06/15/2007 | $92,278.93 |
| | Wire | 06/18/2007 | $105,027.88 |
| | Wire | 06/18/2007 | $94,429.53 |
| | Wire | 06/18/2007 | $105,889.10 |
| | Wire | 06/21/2007 | $171,324.86 |
| | Wire | 06/26/2007 | $155,512.38 |
| | Wire | 07/06/2007 | $150,919.08 |
| | Wire | 07/12/2007 | $157,601.92 |
| | Wire | 07/16/2007 | $210,865.74 |
| | Wire | 07/18/2007 | $90,856.06 |
| | Wire | 07/18/2007 | $149,700.76 |
| | Wire | 07/18/2007 | $120,998.44 |
| | Wire | 07/19/2007 | $383,249.96 |
| | Wire | 07/19/2007 | $160,770.50 |
| | Wire | 07/24/2007 | $107,094.82 |
| | Wire | 07/27/2007 | $129,257.99 |
| | | | **$5,691,376.26** |
| FIRST GUNNISON TITLE AND ESCRO 113 E GEORGIA GUNNISON, CO  81230 | Wire | 05/09/2007 | $183,107.61 |
| | | | **$183,107.61** |
| FIRST GUNNISON TITLE AND ESCRO 113 E. GEORGIA AVENUE GUNNISON, CO  81230 | Wire | 06/20/2007 | $401,238.66 |
| | | | **$401,238.66** |
| FIRST GUNNISON TITLE AND ESCRO 318 ELK AVENUE SUITE 24 CRESTED BUTTE, CO  81224 | Wire | 07/03/2007 | $638,235.88 |
| | | | **$638,235.88** |
| FIRST HAWAII TITLE CORP., JAVA 201 MERCHANT STREET #2000 HONOLULU, HI  96813 | Wire | 06/22/2007 | $586,845.11 |
| | | | **$586,845.11** |
| FIRST HAWAII TITLE CORP., JAVA 425 FAIRGATE AVE SACRAMENTO, CA  95825 | Wire | 05/31/2007 | $425,685.30 |
| | | | **$425,685.30** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST HAWAII TITLE CORP., JAVA TRUST<br>591 WATT AVE<br>STE 260<br>SACRAMENTO, CA  95864 | Wire | 07/24/2007 | $837,191.05 |
| | | | **$837,191.05** |
| FIRST HAWAII TITLE CORPORATION<br>33 LONO AVE<br>SUITE 240<br>KAHULUI, HI  96732 | Wire | 05/10/2007 | $446,188.97 |
| | Wire | 05/29/2007 | $513,079.01 |
| | Wire | 06/06/2007 | $514,288.25 |
| | Wire | 06/13/2007 | $452,191.72 |
| | Wire | 06/13/2007 | $404,064.43 |
| | Wire | 06/21/2007 | $457,890.28 |
| | Wire | 06/29/2007 | $961,346.45 |
| | Wire | 07/24/2007 | $131,026.77 |
| | | | **$3,880,075.88** |
| FIRST HAWAII TITLE CORPORATION<br>LISA MAHUNA<br>33 LONO AVENUE #240<br>KAHULUI, HI  96732 | Wire | 05/29/2007 | $309,054.94 |
| | | | **$309,054.94** |
| FIRST HOME TITLE OF MIAMI INC<br>10765 SW 104 ST<br>MIAMI, FL  33176 | Wire | 06/18/2007 | $298,439.75 |
| | | | **$298,439.75** |
| FIRST HORIZON HOME LOAN CORP<br>5353 ALMADEN EXPWY, #A150<br>SAN JOSE, CA  95118 | 0310936 | 06/01/2007 | $10,374.55 |
| | | | **$10,374.55** |
| FIRST HORIZON HOME LOANS<br>ATTN: SYNTHIA FARLEY - 1330<br>4000 HORIZON WAY<br>IRVING, TX  75063 | 0305253 | 05/11/2007 | $11,119.08 |
| | | | **$11,119.08** |
| FIRST HOUSTON MORTGAGE LTD<br>1990 POST OAK BLVD #770<br>HOUSTON, TX  77056 | 0310128 | 05/29/2007 | $2,790.00 |
| | Wire | 06/04/2007 | $283,844.59 |
| | Wire | 06/05/2007 | $121,540.99 |
| | Wire | 07/03/2007 | $326,585.18 |
| | | | **$734,760.76** |
| FIRST INTEGRITY MORTGAGE SERVI | Wire | 05/25/2007 | $70,553.57 |
| | Wire | 06/15/2007 | $203,596.16 |
| | Wire | 06/20/2007 | $100,428.86 |
| | Wire | 06/25/2007 | $157,223.47 |
| | | | **$531,802.06** |
| FIRST INTEGRITY TITLE INC<br>3898 TAMIAMI TRAIL N<br>102<br>NAPLES, FL  34103 | Wire | 05/15/2007 | $256,278.10 |
| | Wire | 05/24/2007 | $508,570.67 |
| | Wire | 07/09/2007 | $646,750.89 |
| | Wire | 07/13/2007 | $251,093.76 |
| | | | **$1,662,693.42** |
| FIRST JERSEY TITLE SERVICES, INC.<br>25-00 BROADWAY<br>PO BOX 2525<br>FAIR LAWN, NJ  7410 | Wire | 06/04/2007 | $54,498.75 |
| | Wire | 06/04/2007 | $223,899.04 |
| | | | **$278,397.79** |
| FIRST KENTUCKY BANK<br>103 EAST MAIN CROSS STREET<br>GREENVILLE, KY  42345 | Wire | 07/02/2007 | $90,660.17 |
| | | | **$90,660.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST LAND TRANSFER, LLC | Wire | 05/11/2007 | $223,368.76 |
| 100 CAMPBELL BOULEVARD | Wire | 05/11/2007 | $211,280.79 |
| EXTON, PA  19341 | Wire | 05/11/2007 | $137,865.56 |
| | Wire | 05/18/2007 | $330,535.65 |
| | Wire | 05/18/2007 | $83,681.63 |
| | Wire | 05/22/2007 | $156,117.53 |
| | Wire | 05/22/2007 | $116,319.60 |
| | Wire | 05/23/2007 | $145,496.84 |
| | Wire | 05/23/2007 | $340,229.44 |
| | Wire | 05/23/2007 | $42,614.00 |
| | Wire | 05/24/2007 | $344,486.86 |
| | Wire | 05/24/2007 | $43,728.44 |
| | Wire | 05/24/2007 | $340,227.11 |
| | Wire | 05/24/2007 | $163,088.22 |
| | Wire | 05/24/2007 | $30,738.05 |
| | Wire | 05/25/2007 | $187,167.48 |
| | Wire | 05/25/2007 | $268,315.15 |
| | Wire | 05/29/2007 | $290,516.81 |
| | Wire | 05/31/2007 | $200,528.92 |
| | Wire | 06/04/2007 | $183,825.83 |
| | Wire | 06/04/2007 | $255,000.04 |
| | Wire | 06/06/2007 | $196,736.23 |
| | Wire | 06/08/2007 | $177,834.20 |
| | Wire | 06/08/2007 | $146,282.62 |
| | Wire | 06/08/2007 | $33,630.78 |
| | Wire | 06/15/2007 | $142,826.96 |
| | Wire | 06/15/2007 | $163,668.25 |
| | Wire | 06/20/2007 | $255,839.62 |
| | Wire | 06/21/2007 | $192,115.72 |
| | Wire | 06/21/2007 | $189,357.88 |
| | Wire | 06/22/2007 | $271,042.50 |
| | Wire | 06/22/2007 | $139,503.14 |
| | Wire | 06/25/2007 | $316,339.45 |
| | Wire | 06/28/2007 | $562,220.67 |
| | Wire | 06/28/2007 | $207,053.50 |
| | Wire | 06/29/2007 | $244,354.89 |
| | Wire | 06/29/2007 | $155,109.65 |
| | Wire | 06/29/2007 | $210,802.08 |
| | Wire | 06/29/2007 | $122,164.65 |
| | Wire | 06/29/2007 | $271,963.63 |
| | Wire | 07/02/2007 | $106,185.19 |
| | Wire | 07/06/2007 | $353,083.25 |
| | Wire | 07/09/2007 | $237,373.39 |
| | Wire | 07/09/2007 | $66,143.28 |
| | Wire | 07/09/2007 | $59,825.00 |
| | Wire | 07/09/2007 | $194,816.57 |
| | Wire | 07/12/2007 | $118,599.18 |
| | Wire | 07/12/2007 | $327,073.25 |
| | Wire | 07/12/2007 | $14,972.32 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/13/2007 | $258,755.27 |
| | Wire | 07/17/2007 | $346,098.80 |
| | Wire | 07/17/2007 | $238,727.05 |
| | Wire | 07/23/2007 | $186,309.46 |
| | Wire | 07/27/2007 | $69,472.83 |
| | Wire | 07/27/2007 | $364,274.09 |
| | Wire | 07/27/2007 | $218,180.45 |
| | Wire | 07/27/2007 | $273,298.02 |
| | Wire | 07/27/2007 | $148,775.33 |
| | | | **$11,675,941.86** |
| FIRST LENDERS TITLE, INC<br>1336 NW 84 AVE<br>DORAL, FL  33126 | Wire | 06/20/2007 | $378,357.83 |
| | | | **$378,357.83** |
| FIRST LIBERTY TITLE COMPANY LL<br>2311 HENRY CLOWER BLVD.<br>STE. C<br>SNELLVILLE, GA  30078 | Wire | 07/19/2007 | $209,412.32 |
| | | | **$209,412.32** |
| FIRST LOUISIANA BANK<br>750 SOUTHFIELD RD<br>SHREVEPORT, LA  71106 | Wire | 05/18/2007 | $51,091.27 |
| | | | **$51,091.27** |
| FIRST MARYLAND TITLE AND ESCRO<br>6246 MONTROSE RD<br>ROCKVILLE, MD  20852 | Wire | 05/09/2007 | $425,142.32 |
| | Wire | 06/07/2007 | $229,166.40 |
| | | | **$654,308.72** |
| FIRST MERIT SETTLEMENT SERVICE<br>1340 BRIGHTON ROAD<br>BEAVER, PA  15009 | Wire | 05/25/2007 | $334,901.21 |
| | | | **$334,901.21** |
| FIRST MET. TITLE CO. - EAST MI<br>1228 KIRTS BLVD<br>SUITE 450<br>TROY, MI  48084 | Wire | 07/03/2007 | $165,360.03 |
| | | | **$165,360.03** |
| FIRST MET. TITLE CO. - EAST MI<br>43417 SCHOEHNERR<br>STERLING HEIGHTS, MI  48313 | Wire | 06/29/2007 | $161,038.22 |
| | Wire | 07/02/2007 | $52,635.49 |
| | | | **$213,673.71** |
| FIRST METRO MORTGAGE CO. | Wire | 05/08/2007 | $236,971.74 |
| | Wire | 06/28/2007 | $201,018.29 |
| | Wire | 07/13/2007 | $128,416.05 |
| | | | **$566,406.08** |
| FIRST METROPOLITAN TITLE<br>1400 W MILHAM ROAD<br>PORTAGE, MI  49024 | Wire | 05/15/2007 | $42,445.88 |
| | Wire | 05/16/2007 | $175,088.02 |
| | Wire | 06/13/2007 | $174,218.57 |
| | | | **$391,752.47** |
| FIRST METROPOLITAN TITLE<br>2627 E BELTLINE<br>GRAND RAPIDS, MI  49546 | Wire | 05/15/2007 | $83,140.15 |
| | | | **$83,140.15** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST METROPOLITAN TITLE<br>407 W MICHIGAN AVENUE<br>KALAMAZOO, MI  49007 | Wire | 06/22/2007 | $74,056.75 |
| | Wire | 06/22/2007 | $75,576.91 |
| | Wire | 06/22/2007 | $66,377.99 |
| | Wire | 06/22/2007 | $63,879.65 |
| | | | **$279,891.30** |
| FIRST METROPOLITAN TITLE<br>407 W. MICHIGAN AVE<br>KALAMAZOO, MI  49007 | Wire | 07/20/2007 | $179,356.99 |
| | | | **$179,356.99** |
| FIRST METROPOLITAN TITLE<br>407 WEST MICHIGAN AVENUE<br>KALAMAZOO, MI  49007 | Wire | 06/29/2007 | $168,339.23 |
| | | | **$168,339.23** |
| FIRST METROPOLITAN TITLE<br>6255 28TH ST SE<br>GRAND RAPIDS, MI  49546 | Wire | 06/04/2007 | $206,269.24 |
| | Wire | 06/04/2007 | $204,411.97 |
| | | | **$410,681.21** |
| FIRST METROPOLITAN TITLE<br>6312 STADIUM DR<br>KALAMAZOO, MI  49009 | Wire | 05/14/2007 | $262,300.75 |
| | Wire | 05/25/2007 | $104,999.58 |
| | Wire | 06/15/2007 | $191,205.01 |
| | Wire | 06/15/2007 | $36,113.77 |
| | Wire | 06/20/2007 | $189,386.91 |
| | Wire | 06/22/2007 | $94,166.15 |
| | Wire | 06/27/2007 | $67,074.09 |
| | Wire | 06/28/2007 | $45,199.92 |
| | Wire | 06/28/2007 | $130,251.21 |
| | Wire | 07/06/2007 | $83,636.33 |
| | Wire | 07/06/2007 | $250,652.16 |
| | Wire | 07/10/2007 | $96,618.74 |
| | Wire | 07/18/2007 | $250,894.69 |
| | Wire | 07/20/2007 | $93,602.15 |
| | Wire | 07/20/2007 | $210,689.15 |
| | Wire | 07/20/2007 | $62,398.85 |
| | Wire | 07/27/2007 | $49,141.56 |
| | Wire | 07/27/2007 | $260,465.00 |
| | | | **$2,478,796.02** |
| FIRST METROPOLITAN TITLE<br>7117 S WESTNEDGE<br>PORTAGE, MI  49002 | Wire | 05/15/2007 | $152,477.51 |
| | Wire | 05/31/2007 | $155,965.21 |
| | Wire | 06/14/2007 | $49,145.47 |
| | Wire | 06/26/2007 | $225,545.51 |
| | | | **$583,133.70** |
| FIRST METROPOLITAN TITLE<br>7117 SOUTH WESNEDGE AVENUE<br>PORTAGE, MI  49002 | Wire | 05/17/2007 | $71,433.43 |
| | Wire | 06/15/2007 | $90,495.83 |
| | Wire | 06/29/2007 | $176,691.00 |
| | Wire | 07/13/2007 | $86,762.98 |
| | Wire | 07/17/2007 | $145,386.52 |
| | Wire | 07/27/2007 | $90,572.73 |
| | | | **$661,342.49** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST METROPOLITAN TITLE 7117 WESNEDGE PORTAGE, MI 49002 | Wire | 06/14/2007 | $261,629.25 |
| | | | **$261,629.25** |
| FIRST METROPOLITAN TITLE 7127 S WESTNEDGE AVE PORTAGE, MI 49002 | Wire | 05/08/2007 | $63,158.80 |
| | Wire | 06/18/2007 | $136,039.66 |
| | Wire | 07/13/2007 | $66,013.58 |
| | | | **$265,212.04** |
| FIRST METROPOLITAN TITLE 7127 SOUTH WESTNEDGE PORTAGE, MI 49002 | Wire | 06/04/2007 | $94,828.67 |
| | Wire | 06/12/2007 | $58,222.62 |
| | Wire | 06/21/2007 | $38,151.17 |
| | Wire | 07/03/2007 | $244,778.33 |
| | | | **$435,980.79** |
| FIRST METROPOLITAN TITLE CO 4855 STATE STREET SAGINAW, MI 48603 | Wire | 06/26/2007 | $242,035.07 |
| | | | **$242,035.07** |
| FIRST METROPOLITAN TITLE CO 7300 DIXIE HWY STE 700 CLARKSTON, MI 48346 | Wire | 06/25/2007 | $145,101.84 |
| | | | **$145,101.84** |
| FIRST METROPOLITAN TITLE CO 7891 LOCHLIN DRIVE BRIGHTON, MI 48116 | Wire | 06/12/2007 | $151,296.81 |
| | | | **$151,296.81** |
| FIRST METROPOLITAN TITLE CO TR 1228 KIRTS BLVD TROY, MI 48084 | Wire | 06/12/2007 | $34,925.00 |
| | Wire | 06/12/2007 | $103,662.53 |
| | Wire | 07/12/2007 | $160,003.74 |
| | | | **$298,591.27** |
| FIRST METROPOLITAN TITLE CO. 18404 MACK AVE. GROSSE POINTE FARMS, MI 48236 | Wire | 06/04/2007 | $134,767.39 |
| | | | **$134,767.39** |
| FIRST METROPOLITAN TITLE CO. 30665 NORTHWESTERN HIGHWAY #150 FARMINGTON HILLS, MI 48334 | Wire | 05/21/2007 | $416,662.70 |
| | | | **$416,662.70** |
| FIRST METROPOLITAN TITLE CO. 32000 NORTHWESTERN #190 FARMINGTON HILLS, MI 48334 | Wire | 05/18/2007 | $240,530.64 |
| | Wire | 06/15/2007 | $81,120.90 |
| | Wire | 06/22/2007 | $99,167.74 |
| | Wire | 07/18/2007 | $224,362.77 |
| | | | **$645,182.05** |
| FIRST METROPOLITAN TITLE CO. 43417 SCHOENHERR ROAD STE. 100 STERLING HEIGHTS, MI 48313 | Wire | 07/25/2007 | $70,278.11 |
| | | | **$70,278.11** |
| FIRST METROPOLITAN TITLE CO. 9720 JUNCTION ROAD FRANKENMUTH, MI 48734 | Wire | 05/30/2007 | $183,197.49 |
| | | | **$183,197.49** |
| FIRST METROPOLITAN TITLE CO. E 1228 KIRTS BLVD SUITE 500 TROY, MI 48084 | Wire | 06/05/2007 | $175,547.87 |
| | | | **$175,547.87** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST METROPOLITAN TITLE CO. E<br>3917 RESEARCH PARK DR.<br>ANN ARBOR, MI  48108 | Wire | 05/17/2007 | $45,580.82 |
| | Wire | 05/17/2007 | $136,141.21 |
| | Wire | 06/15/2007 | $125,622.90 |
| | Wire | 06/18/2007 | $132,480.59 |
| | Wire | 07/02/2007 | $352,876.75 |
| | Wire | 07/09/2007 | $155,471.86 |
| | Wire | 07/11/2007 | $112,081.88 |
| | | | **$1,060,256.01** |
| FIRST METROPOLITAN TITLE CO. E<br>43417 SCHOENHERR<br>SUITE 100<br>STERLING HEIGHTS, MI  48313 | Wire | 06/15/2007 | $286,016.27 |
| | | | **$286,016.27** |
| FIRST MOBILE TITLE<br>9 HWY. 43 S.<br>SARALAND, AL  36571 | Wire | 05/17/2007 | $91,679.32 |
| | Wire | 05/21/2007 | $50,141.15 |
| | Wire | 07/27/2007 | $128,816.79 |
| | | | **$270,637.26** |
| FIRST MOBILE TITLE INC<br>800 HILLCREST RD  BLDG 2<br>MOBILE, AL  36695 | Wire | 05/15/2007 | $193,582.74 |
| | | | **$193,582.74** |
| FIRST MONTANA TITLE CO. TRUST<br>250 WEST MAIN<br>HAMILTON, MT  59840 | Wire | 05/18/2007 | $224,185.46 |
| | | | **$224,185.46** |
| FIRST MONTANA TITLE COMPANY TR<br>3302 4TH AVE N<br>SUITE 105<br>BILLINGS, MT  59101 | Wire | 07/11/2007 | $91,485.04 |
| | Wire | 07/27/2007 | $163,081.57 |
| | | | **$254,566.61** |
| FIRST MONTANA TITLE TRUST ACCT<br>400 NORTH PARK AVE<br>HELENA, MT  59601 | Wire | 05/10/2007 | $152,084.12 |
| | Wire | 06/26/2007 | $96,681.75 |
| | Wire | 07/06/2007 | $141,158.00 |
| | | | **$389,923.87** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST MORTGAGE CORP | Wire | 05/09/2007 | $584,901.55 |
| 3230 FALLOW FIELD DR | Wire | 05/11/2007 | $173,598.31 |
| DIAMOND BAR, CA  91765 | Wire | 05/15/2007 | $478,497.46 |
| | 0307103 | 05/18/2007 | $25.00 |
| | Wire | 05/21/2007 | $633,843.50 |
| | Wire | 05/22/2007 | $485,024.97 |
| | Wire | 05/23/2007 | $642,147.31 |
| | Wire | 05/23/2007 | $277,656.72 |
| | Wire | 05/24/2007 | $232,327.95 |
| | 0310068 | 05/29/2007 | $725.38 |
| | 0310069 | 05/29/2007 | $2,086.43 |
| | 0310070 | 05/29/2007 | $2,971.59 |
| | Wire | 05/30/2007 | $229,491.08 |
| | Wire | 05/31/2007 | $569,512.65 |
| | Wire | 06/06/2007 | $471,668.80 |
| | Wire | 06/07/2007 | $880,737.50 |
| | 0312999 | 06/08/2007 | $780.64 |
| | Wire | 06/12/2007 | $155,372.27 |
| | Wire | 06/12/2007 | $454,004.35 |
| | Wire | 06/14/2007 | $983,588.69 |
| | Wire | 06/25/2007 | $335,154.82 |
| | Wire | 06/25/2007 | $218,125.56 |
| | Wire | 06/26/2007 | $406,062.37 |
| | Wire | 06/28/2007 | $228,906.69 |
| | Wire | 07/09/2007 | $486,063.38 |
| | Wire | 07/12/2007 | $501,984.12 |
| | 0322967 | 07/18/2007 | $780.64 |
| | Wire | 07/18/2007 | $250,975.89 |
| | Wire | 07/23/2007 | $290,437.28 |
| | Wire | 07/26/2007 | $374,534.44 |
| | | | **$10,351,987.34** |
| FIRST MOUNTAIN TITLE, LLC | Wire | 05/14/2007 | $188,596.65 |
| 2914 E. JOPPA ROAD | Wire | 05/29/2007 | $172,533.45 |
| SUITE 204 | Wire | 06/15/2007 | $272,303.92 |
| BALTIMORE, MD  21234 | Wire | 06/28/2007 | $92,564.26 |
| | Wire | 06/28/2007 | $67,104.26 |
| | Wire | 06/29/2007 | $164,096.34 |
| | | | **$957,198.88** |
| FIRST NATIONAL BANK | Wire | 06/29/2007 | $209,981.20 |
| 403 CENTER AVE | | | **$209,981.20** |
| FM CENTER, SUTIE 600 | | | |
| MOORHEAD, MN  56560 | | | |
| FIRST NATIONAL BANK | Wire | 06/29/2007 | $39,611.76 |
| 412 WEST FIRST STREET | Wire | 06/29/2007 | $116,279.71 |
| DERIDDER, LA  70634 | | | |
| | | | **$155,891.47** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST NATIONAL BANK & TRUST CO<br>301 WEST MAIN<br>SUITE 400<br>ARDMORE, OK  73401 | Wire | 06/08/2007 | $159,499.50<br>**$159,499.50** |
| FIRST NATIONAL BANK & TRUST CO<br>3224 TEAKWOOD LANE<br>SUITE 100<br>EDMOND, OK  73112 | Wire | 06/29/2007 | $208,842.13<br>**$208,842.13** |
| FIRST NATIONAL BANK OF BALDWIN<br>1585 GULF SHORES PARKWAY<br>GULF SHORES, AL  36542 | Wire | 07/12/2007 | $172,742.71<br>**$172,742.71** |
| FIRST NATIONAL BANK OF BALDWIN<br>25150 CANAL ROAD<br>SUITE C<br>ORANGE BEACH, AL  36561 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $201,574.31<br>$957,366.78<br>**$1,158,941.09** |
| FIRST NATIONAL BANK OF BUFFALO<br>141 S MAIN STREET<br>BUFFALO, WY  82834 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>05/29/2007 | $187,293.87<br>$206,093.00<br>$168,789.34<br>**$562,176.21** |
| FIRST NATIONAL BANK OF CENTRAL<br>1104 E ROBINSON ST<br>ORLANDO, FL  32801 | Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/31/2007<br>06/15/2007<br>06/19/2007 | $249,052.78<br>$168,665.93<br>$130,078.92<br>$203,916.00<br>**$751,713.63** |
| FIRST NATIONAL BANK OF CENTRAL<br>1526 E. CONCORD STREET<br>ORLANDO, FL  32803 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/25/2007<br>06/25/2007<br>06/28/2007<br>06/28/2007<br>06/28/2007<br>06/29/2007 | $176,918.51<br>$159,131.43<br>$159,081.43<br>$159,239.01<br>$159,189.01<br>$176,412.98<br>$159,239.01<br>**$1,149,211.38** |
| FIRST NATIONAL BANK OF CENTRAL<br>1526 EAST CONCORD ST<br>ORLANDO, FL  32808 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/11/2007<br>06/11/2007<br>06/11/2007<br>06/11/2007<br>06/11/2007 | $176,647.04<br>$159,450.57<br>$176,647.04<br>$159,450.57<br>$159,450.57<br>**$831,645.79** |
| FIRST NATIONAL BANK OF CENTRAL<br>1800 PEMBROOK DRIVE<br>SUITE 300<br>ORLANDO, FL  32810 | Wire | 06/13/2007 | $208,722.12<br>**$208,722.12** |
| FIRST NATIONAL BANK OF CENTRAL<br>3595 WEST LAKE MARY BLVD<br>A<br>LAKE MARY, FL  32746 | Wire | 05/16/2007 | $209,824.73<br>**$209,824.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST NATIONAL BANK OF CENTRAL<br>535 N FERNCREEK AVE<br>ORLANDO, FL  32803 | Wire<br>Wire | 05/16/2007<br>07/18/2007 | $152,239.17<br>$189,535.15 |
| | | | **$341,774.32** |
| FIRST NATIONAL BANK OF CENTRAL<br>5728 MAJOR BOULEVARD<br>STE 550<br>ORLANDO, FL  32819 | Wire | 07/26/2007 | $203,440.25 |
| | | | **$203,440.25** |
| FIRST NATIONAL BANK OF CENTRAL<br>5742 S SEMORAN BLVD.<br>ORLANDO, FL  32822 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $292,001.77<br>$219,111.56 |
| | | | **$511,113.33** |
| FIRST NATIONAL BANK OF CENTRAL<br>611 WYMORE RD STE 100<br>WINTER PARK, FL  32789 | Wire | 06/08/2007 | $144,941.67 |
| | | | **$144,941.67** |
| FIRST NATIONAL BANK OF CENTRAL<br>725 PRIMERA BLVD<br>LAKE MARY, FL  32714 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/06/2007<br>07/10/2007 | $218,142.60<br>$202,879.02<br>$222,873.10 |
| | | | **$643,894.72** |
| FIRST NATIONAL BANK OF CENTRAL<br>7651- A ASHLEY PARK COURT<br>SUITE  401<br>ORLANDO, FL  32835 | Wire<br>Wire | 05/23/2007<br>06/05/2007 | $199,761.64<br>$223,901.58 |
| | | | **$423,663.22** |
| FIRST NATIONAL BANK OF CENTRAL<br>7651-A ASHLEY PARK COURT, SUIT<br>ORLANDO, FL  32835 | Wire | 07/27/2007 | $171,919.04 |
| | | | **$171,919.04** |
| FIRST NATIONAL BANK OF CENTRAL<br>805 S KIRKMAN RD STE 102<br>ORLANDO, FL  32811 | Wire<br>Wire | 06/06/2007<br>06/12/2007 | $246,513.39<br>$305,233.95 |
| | | | **$551,747.34** |
| FIRST NATIONAL BANK OF CENTRAL<br>930 WOODCOCK RD<br>SUITE 223<br>ORLANDO, FL  32803 | Wire | 05/24/2007 | $285,396.88 |
| | | | **$285,396.88** |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA<br>2995 STONEWALL PLACE<br>SANFORD, FL  32773 | Wire | 05/31/2007 | $701,387.46 |
| | | | **$701,387.46** |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA<br>7651- A ASHLEY PARK COURT<br>SUITE  402<br>ORLANDO, FL  32835 | Wire | 06/04/2007 | $557,255.53 |
| | | | **$557,255.53** |
| FIRST NATIONAL BANK OF GWINNET<br>1845 SATELLITE BLVD<br>DULUTH, GA  30097 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $71,843.50<br>$266,143.60 |
| | | | **$337,987.10** |
| FIRST NATIONAL BANK OF HUGHES<br>111 VALE STREET<br>JEFFERSON, TX  75657 | Wire | 06/25/2007 | $139,559.61 |
| | | | **$139,559.61** |
| FIRST NATIONAL BANK OF ST LOUI<br>1015 BROADWAY<br>MOUNT VERNON, IL  62864 | Wire | 06/04/2007 | $55,791.65 |
| | | | **$55,791.65** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST NATIONAL BANK OF ST LOUI<br>1600 SOUTH BRENTWOOD BLVD<br>BRENTWOOD, MO  63144 | Wire | 06/07/2007 | $84,616.56 |
| | | | **$84,616.56** |
| FIRST NATIONAL BANK OF ST LOUI<br>2019 WALTON ROAD<br>SAINT LOUIS, MO  63114 | Wire | 05/29/2007 | $79,598.68 |
| | Wire | 05/31/2007 | $9,822.05 |
| | | | **$89,420.73** |
| FIRST NATIONAL BANK OF ST. LOU<br>107 LOCKWOOD<br>SAINT LOUIS, MO  63119 | Wire | 05/25/2007 | $177,938.47 |
| | | | **$177,938.47** |
| FIRST NATIONAL BANK OF ST. LOU<br>1107 MISSISSIPPI<br>100<br>SAINT LOUIS, MO  63104 | Wire | 05/30/2007 | $215,864.71 |
| | Wire | 07/25/2007 | $27,428.51 |
| | Wire | 07/25/2007 | $221,264.60 |
| | | | **$464,557.82** |
| FIRST NATIONAL BANK OF ST. LOU<br>1109 W. PEARCE BLVD<br>WENTZVILLE, MO  63385 | Wire | 05/21/2007 | $80,710.00 |
| | | | **$80,710.00** |
| FIRST NATIONAL BANK OF ST. LOU<br>14169 CLAYTON ROAD<br>CHESTERFIELD, MO  63017 | Wire | 05/23/2007 | $163,281.20 |
| | Wire | 05/29/2007 | $145,677.41 |
| | Wire | 05/31/2007 | $236,404.89 |
| | | | **$545,363.50** |
| FIRST NATIONAL BANK OF ST. LOU<br>1600 SOUTH BRENTWOOD BOULEVARD<br>SUITE 410<br>BRIDGETON, MO  63044 | Wire | 07/10/2007 | $84,832.16 |
| | | | **$84,832.16** |
| FIRST NATIONAL BANK OF ST. LOU<br>3430 A MCKELVEY ROAD<br>BRIDGETON, MO  63044 | Wire | 06/20/2007 | $96,093.95 |
| | | | **$96,093.95** |
| FIRST NATIONAL BANK OF ST. LOU<br>502 SOUTH TRUMAN BLVD<br>SUITE A<br>FESTUS, MO  63028 | Wire | 05/21/2007 | $80,227.11 |
| | | | **$80,227.11** |
| FIRST NATIONAL BANK OF ST. LOU<br>5430 SOUTHFIELD CENTER<br>ST LOUIS  63123 | Wire | 05/21/2007 | $216,482.71 |
| | Wire | 07/03/2007 | $167,848.54 |
| | | | **$384,331.25** |
| FIRST NATIONAL BANK OF THE SOU<br>1070 SALEM WALK DRIVE<br>SUITE 2<br>GREENSBORO, GA  30642 | Wire | 05/24/2007 | $601,953.97 |
| | | | **$601,953.97** |
| FIRST NATIONAL BANK OF THE SOU<br>953 HARMONY ROAD STE 101<br>EATONTON, GA  31024 | Wire | 05/11/2007 | $128,751.11 |
| | | | **$128,751.11** |
| FIRST NATIONAL BANK SAVANNAH<br>22 EAST 34TH STREET<br>SAVANNAH, GA  31401 | Wire | 05/31/2007 | $409,045.88 |
| | Wire | 05/31/2007 | $328,453.72 |
| | Wire | 06/18/2007 | $150,785.44 |
| | Wire | 06/19/2007 | $98,167.81 |
| | | | **$986,452.85** |
| FIRST NATIONAL BANK, SAVANNAH<br>130 STEPHENSON AVENUE<br>SAVANNAH, GA  31405 | Wire | 06/29/2007 | $179,407.71 |
| | | | **$179,407.71** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST NATIONAL BANKERS BANK<br>7813 OFFICE PARK BLVD<br>BATON ROUGE, LA  70809 | Wire | 05/08/2007 | $27,459.48 |
| | | | **$27,459.48** |
| FIRST NATIONAL FINANCIAL TITLE<br>25 CENTURY BLVD, STE 203<br>NASHVILLE, TN  37214 | Wire | 05/31/2007 | $82,960.69 |
| | | | **$82,960.69** |
| FIRST NATIONAL FINANCIAL TITLE SERVICES, INC.<br>25 CENTURY BLVD<br>STE 208<br>NASHVILLE, TN  37214 | Wire | 06/06/2007 | $124,485.13 |
| | | | **$124,485.13** |
| FIRST NATIONAL LAND TRANSFER INC<br>2573 SOMERSET RD<br>WHITEHALL, PA  18052 | Wire | 06/04/2007 | $654,145.51 |
| | | | **$654,145.51** |
| FIRST NATIONAL TITLE CO<br>17270 INTERSTATE 30<br>SUITE 2<br>BENTON, AR  72019 | Wire<br>Wire | 05/22/2007<br>05/30/2007 | $77,094.64<br>$185,236.54 |
| | | | **$262,331.18** |
| FIRST NATIONAL TITLE CO<br>17270 INTERSTATE 30 SUITE # 2<br>BENTON, AR  72212 | Wire | 05/31/2007 | $48,039.19 |
| | | | **$48,039.19** |
| FIRST NATIONAL TITLE CO.<br>4001 RODNEY PARHAM RD<br>BLDG. ONE, STE 101<br>LITTLE ROCK, AR  72212 | Wire<br>Wire | 05/30/2007<br>07/26/2007 | $97,876.47<br>$117,006.79 |
| | | | **$214,883.26** |
| FIRST NATIONAL TITLE, INC.<br>703  BESTGATE ROAD<br>SUITE 200<br>ANNAPOLIS, MD  21401 | Wire | 06/22/2007 | $179,961.00 |
| | | | **$179,961.00** |
| FIRST NATIONAL TITLE, INC.<br>703 BESTGATE ROAD<br>SUITE 200<br>ANNAPOLIS, MD  21401 | Wire | 06/22/2007 | $707,644.24 |
| | | | **$707,644.24** |
| FIRST NAT'L FINC'L TITLE<br>8001 CENTERVIEW PKWY<br>CORDOVA, TN  38018 | Wire<br>Wire<br>Wire<br>Wire | 06/18/2007<br>07/19/2007<br>07/27/2007<br>07/27/2007 | $276,851.77<br>$69,734.05<br>$98,961.07<br>$297,821.57 |
| | | | **$743,368.46** |
| FIRST NEBRASKA TITLE & ESCROW<br>2425 S.  120TH ST<br>OMAHA, NE  68144 | 0305304<br>0305305<br>0307174<br>0310431<br>0314493<br>0316882<br>0319963<br>0319964<br>0325242 | 05/12/2007<br>05/12/2007<br>05/18/2007<br>05/30/2007<br>06/14/2007<br>06/21/2007<br>07/05/2007<br>07/05/2007<br>07/24/2007 | $1,465.00<br>$1,580.00<br>$1,105.00<br>$1,135.00<br>$1,185.00<br>$1,315.00<br>$460.00<br>$920.00<br>$395.00 |
| | | | **$9,560.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST OPTION TITLE AGENCY LLC | Wire | 05/24/2007 | $369,841.02 |
| 1818 OLD CUTHBERT RD | Wire | 05/29/2007 | $436,225.99 |
| CHERRY HILL, NJ  8034 | Wire | 06/22/2007 | $73,896.86 |
| | Wire | 06/22/2007 | $400,817.87 |
| | Wire | 07/19/2007 | $477,944.43 |
| | | | **$1,758,726.17** |
| FIRST PREFERENCE TITLE LLC | Wire | 06/18/2007 | $140,527.88 |
| 2914 E JOPPA RD | | | |
| 204 | | | **$140,527.88** |
| BALTIMORE, MD  21234 | | | |
| FIRST PREFERENCE TITLE LLC | Wire | 05/21/2007 | $154,320.50 |
| 2914 W JOPPA RD | Wire | 06/05/2007 | $133,564.90 |
| 204 | Wire | 07/16/2007 | $162,719.50 |
| BALTIMORE, MD  21234 | | | |
| | | | **$450,604.90** |
| FIRST PRINCIPAL TITLE INC | Wire | 05/31/2007 | $86,129.61 |
| 5728 MAJOR BLVD | Wire | 06/04/2007 | $123,543.28 |
| ORLANDO, FL  32819 | Wire | 06/27/2007 | $212,103.42 |
| | Wire | 07/05/2007 | $121,775.45 |
| | | | **$543,551.76** |
| FIRST PRIORITY SERVICES, INC | Wire | 05/10/2007 | $125,677.59 |
| 11121 CARMEL COMMONS BLVD | Wire | 05/11/2007 | $51,143.04 |
| SUITE 150 | Wire | 05/11/2007 | $118,884.46 |
| CHARLOTTE, NC  28226 | Wire | 05/11/2007 | $150,662.83 |
| | Wire | 05/15/2007 | $70,081.28 |
| | Wire | 06/05/2007 | $161,998.50 |
| | Wire | 06/06/2007 | $163,302.85 |
| | Wire | 06/07/2007 | $121,264.28 |
| | Wire | 06/15/2007 | $73,787.26 |
| | Wire | 06/21/2007 | $170,827.34 |
| | Wire | 06/28/2007 | $118,816.44 |
| | Wire | 07/16/2007 | $24,537.10 |
| | Wire | 07/16/2007 | $191,831.11 |
| | Wire | 07/18/2007 | $112,479.24 |
| | Wire | 07/20/2007 | $110,985.16 |
| | | | **$1,766,278.48** |
| FIRST PRIORITY SERVICES, INC | Wire | 06/29/2007 | $119,919.74 |
| 5100 LAUREL GROVE LANE | | | |
| WEDDINGTON, NC  28104 | | | **$119,919.74** |
| FIRST PRIORITY TITLE | Wire | 05/14/2007 | $193,479.41 |
| 8140 COLLEGE PKWY | Wire | 05/31/2007 | $95,498.24 |
| SUITE 104 | Wire | 06/18/2007 | $239,590.12 |
| FORT MYERS, FL  33919 | Wire | 06/29/2007 | $156,874.76 |
| | | | **$685,442.53** |
| FIRST PRIORITY TITLE AGENCY | Wire | 05/25/2007 | $153,351.84 |
| 571 EAST 185TH STREET | | | |
| CLEVELAND, OH  44119 | | | **$153,351.84** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST PRIORITY TITLE CO.<br>9033 GLADES RD.<br>SUITE D<br>BOCA RATON, FL  33434 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/23/2007<br>06/05/2007 | $171,547.34<br>$207,100.85<br>$408,680.83 |
| | | | **$787,329.02** |
| FIRST PRIORITY TITLE COMPANY<br>101 DALTON PLACE WAY<br>KNOXVILLE, TN  37912 | Wire | 05/25/2007 | $92,565.06 |
| | | | **$92,565.06** |
| FIRST PROPERTY TITLE, INC.<br>924 CLOCKTOWER<br>SUITE E<br>SPRINGFIELD, IL  62704 | Wire<br>Wire | 05/30/2007<br>07/06/2007 | $144,512.35<br>$110,991.17 |
| | | | **$255,503.52** |
| FIRST RATE TITLE & ESCROW, LLC<br>9701 APOLLO DRIVE<br>SUITE 100<br>LARGO, MD  20774 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/19/2007<br>06/29/2007<br>07/03/2007<br>07/25/2007<br>07/25/2007 | $236,918.29<br>$224,016.06<br>$204,358.94<br>$89,437.50<br>$448,217.11 |
| | | | **$1,202,947.90** |
| FIRST RATE TITLE & ESCROW, LLC, TRUST ACCOUNT<br>9701 APOLLO DRIVE #451<br>LARGO, MD  20774 | Wire | 06/19/2007 | $542,180.52 |
| | | | **$542,180.52** |
| FIRST REPUBLIC TITLE COMPANY<br>1012 NINTH STREET<br>WOODWARD, OK  73802 | Wire | 06/15/2007 | $60,699.00 |
| | | | **$60,699.00** |
| FIRST REPUBLIC TITLE, LLC<br>10201 WAYZATA BLVD. #110<br>MINNETONKA, MN  55305 | Wire | 07/24/2007 | $382,868.50 |
| | | | **$382,868.50** |
| FIRST RESOURCE TITLE AGENCY LL<br>1167 ROUTE 23 SOUTH<br>KINNELON, NJ  7405 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/29/2007<br>07/02/2007 | $207,175.82<br>$271,597.92<br>$310,451.33 |
| | | | **$789,225.07** |
| FIRST RESOURCE TITLE PARTNERS<br>1750 W BROADWAY<br>STE. 110<br>OVIEDO, FL  32765 | Wire | 07/11/2007 | $308,961.29 |
| | | | **$308,961.29** |
| FIRST RESOURCE TITLE PARTNERS<br>1750 W. BROADWAY<br>SUITE 110<br>OVIEDO, FL  32765 | Wire | 06/08/2007 | $187,260.76 |
| | | | **$187,260.76** |
| FIRST SECURITY BANK-FLOWERED M<br>958 HIGHWAY 377 SOUTH<br>AUBREY, TX  76227 | Wire | 07/19/2007 | $129,886.54 |
| | | | **$129,886.54** |
| FIRST SECURITY NATIONAL BANK<br>1570 WARSAW ROAD<br>ROSWELL, GA  30076 | Wire<br>Wire | 06/04/2007<br>06/06/2007 | $196,573.39<br>$197,030.63 |
| | | | **$393,604.02** |
| FIRST SECURITY NATIONAL BANK<br>3650 SAVANNAH PLACE DRIVE<br>DULUTH, GA  30096 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/15/2007<br>06/22/2007 | $55,250.00<br>$440,045.55<br>$116,903.02 |
| | | | **$612,198.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST SECURITY TITLE CORPORATI<br>4367 STATE ROAD<br>AKRON, OH  44319 | Wire | 06/22/2007 | $108,274.16 |
| | | | **$108,274.16** |
| FIRST SECURITY TITLE GROUP INC<br>2875 NE 191ST ST<br>SUITE 600<br>AVENTURA, FL  33180 | Wire | 05/15/2007 | $77,097.15 |
| | Wire | 05/18/2007 | $371,806.96 |
| | Wire | 05/25/2007 | $148,980.15 |
| | Wire | 06/27/2007 | $225,391.31 |
| | | | **$823,275.57** |
| FIRST SETTLEMENT TITLE REAL ES<br>204 RIDGE ST<br>CHARLOTTESVILLE, VA  22902 | Wire | 05/11/2007 | $259,105.34 |
| | Wire | 05/23/2007 | $66,631.96 |
| | | | **$325,737.30** |
| FIRST SOURCE TITLE AGENCY, INC<br>6611 ROCKSIDE ROAD<br>INDEPENDENCE, OH  44131 | Wire | 06/22/2007 | $27,842.46 |
| | | | **$27,842.46** |
| FIRST SOURCE TITLE AGENCY, INC<br>66911 ROCKSIDE ROAD<br>INDEPENDENCE, OH  44131 | Wire | 06/22/2007 | $146,816.50 |
| | | | **$146,816.50** |
| FIRST SOUTHERN NATIONAL BANK<br>PO BOX 327<br>STATESBORO, GA  30459 | Wire | 05/30/2007 | $149,035.67 |
| | Wire | 07/23/2007 | $155,550.03 |
| | Wire | 07/24/2007 | $147,630.25 |
| | | | **$452,215.95** |
| FIRST SOUTHWESTERN TITLE<br>8687 E VIA DE VENTURA<br>SUITE 216<br>SCOTTSDALE, AZ  85258 | Wire | 06/20/2007 | $579,409.78 |
| | Wire | 06/20/2007 | $379,277.77 |
| | | | **$958,687.55** |
| FIRST SOUTHWESTERN TITLE AGENC<br>610 N ALMA SCHOOL RD #22<br>CHANDLER, AZ  85224 | Wire | 06/15/2007 | $827,808.91 |
| | | | **$827,808.91** |
| FIRST SOUTHWESTERN TITLE CO<br>509 S. VENTURA ROAD<br>OXNARD, CA  93030 | Wire | 07/02/2007 | $130,971.28 |
| | Wire | 07/02/2007 | $513,477.69 |
| | | | **$644,448.97** |
| FIRST SOUTHWESTERN TITLE CO OF<br>2250 LUCIEN WAY STE 200<br>MAITLAND, FL  32751 | Wire | 06/15/2007 | $211,320.00 |
| | Wire | 07/13/2007 | $141,255.12 |
| | | | **$352,575.12** |
| FIRST SOUTHWESTERN TITLE CO.<br>19322 SOLEDAD CYN. RD.<br>SANTA CLARITA, CA  91351 | Wire | 05/30/2007 | $49,750.00 |
| | | | **$49,750.00** |
| FIRST SOUTHWESTERN TITLE CO.<br>23822 W. VALENCIA BLVD.<br>SUITE 100<br>VALENCIA, CA  91355 | Wire | 06/21/2007 | $62,912.00 |
| | Wire | 06/21/2007 | $497,760.97 |
| | | | **$560,672.97** |
| FIRST SOUTHWESTERN TITLE CO.<br>25152 SPRINGFIELD COURT<br>SUITE 295<br>VALENCIA, CA  91355 | Wire | 05/23/2007 | $482,443.45 |
| | | | **$482,443.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST SOUTHWESTERN TITLE CO. | Wire | 06/07/2007 | $108,106.00 |
| 27720 DICKASON DRIVE | Wire | 06/07/2007 | $439,277.53 |
| VALENCIA, CA  91355 | Wire | 06/22/2007 | $421,791.11 |
| | | | **$969,174.64** |
| FIRST SOUTHWESTERN TITLE COMPA | Wire | 05/23/2007 | $430,443.37 |
| 2745 E CHAPMAN AVE | | | |
| ORANGE, CA  92869 | | | **$430,443.37** |
| FIRST SOUTHWESTERN TITLE COMPA | Wire | 06/29/2007 | $315,208.13 |
| 5965 RED BUG LAKE ROAD | | | |
| SUITE 221 | | | **$315,208.13** |
| WINTER SPRINGS, FL  32708 | | | |
| FIRST STAR CINCINNATI | Wire | 06/19/2007 | $206,522.80 |
| | | | **$206,522.80** |
| FIRST STATE ABSTRACT INC SETTL | Wire | 05/18/2007 | $344,347.37 |
| 726 FITZWATERTOWN RD | | | |
| SUITE 4 | | | **$344,347.37** |
| WILLOW GROVE, PA  19090 | | | |
| FIRST STATE BANK | Wire | 05/08/2007 | $423,943.34 |
| 100 NORTH MAIN ST | Wire | 05/08/2007 | $94,671.84 |
| GOODLETTSVILLE, TN  37072 | Wire | 05/08/2007 | $69,881.31 |
| | Wire | 05/09/2007 | $98,558.47 |
| | Wire | 05/11/2007 | $196,828.41 |
| | Wire | 05/14/2007 | $75,607.60 |
| | Wire | 05/14/2007 | $193,085.63 |
| | Wire | 05/15/2007 | $130,301.49 |
| | Wire | 05/16/2007 | $65,027.62 |
| | Wire | 05/21/2007 | $123,971.19 |
| | Wire | 05/25/2007 | $259,430.90 |
| | Wire | 05/30/2007 | $87,888.82 |
| | Wire | 05/31/2007 | $537,282.91 |
| | Wire | 06/04/2007 | $200,909.72 |
| | Wire | 06/05/2007 | $113,885.00 |
| | Wire | 06/05/2007 | $1,019,654.05 |
| | Wire | 06/06/2007 | $159,928.38 |
| | Wire | 06/07/2007 | $160,889.42 |
| | Wire | 06/08/2007 | $985,712.69 |
| | Wire | 06/12/2007 | $180,090.10 |
| | Wire | 06/15/2007 | $84,337.73 |
| | Wire | 06/18/2007 | $99,667.65 |
| | Wire | 06/20/2007 | $301,090.22 |
| | Wire | 06/21/2007 | $1,009,496.89 |
| | Wire | 06/21/2007 | $101,250.00 |
| | 0317510 | 06/25/2007 | $2,437.50 |
| | Wire | 07/10/2007 | $115,669.85 |
| | Wire | 07/11/2007 | $199,266.09 |
| | Wire | 07/25/2007 | $747,818.94 |
| | Wire | 07/25/2007 | $49,603.99 |
| | | | **$7,888,187.75** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|:------------:|:----------:|-------------:|
| FIRST STATE BANK<br>113 HAZEL PATH<br>SUITE 1<br>HENDERSONVILLE, TN  37075 | Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>06/13/2007<br>07/06/2007<br>07/18/2007 | $64,543.59<br>$129,773.63<br>$181,616.88<br>$296,575.25 |
| | | | **$672,509.35** |
| FIRST STATE BANK<br>5999 CENTRAL AVE<br>SUITE 202 A<br>SAINT PETERSBURG, FL  33710 | Wire | 07/10/2007 | $529,142.57 |
| | | | **$529,142.57** |
| FIRST STATE BANK<br>886 BELMONT AVE<br>NORTH HALEDON, NJ  7508 | Wire<br>Wire<br>Wire<br>Wire | 06/05/2007<br>06/05/2007<br>06/20/2007<br>07/23/2007 | $66,618.95<br>$233,362.88<br>$399,630.84<br>$301,111.25 |
| | | | **$1,000,723.92** |
| FIRST STATE BANK OF BEARDSTOWN<br>113 STATE STREET<br>BEARDSTOWN, IL  62618 | Wire | 05/31/2007 | $59,640.26 |
| | | | **$59,640.26** |
| FIRST STATE BANK OF LECENTER<br>85 S. PARK AVENUE<br>LE CENTER, MN  56057 | Wire | 07/05/2007 | $84,240.50 |
| | | | **$84,240.50** |
| FIRST SUBURBAN TITLE SERVICES<br>838 MAIN STREET<br>WESTBROOK, ME  4092 | Wire | 07/06/2007 | $154,299.32 |
| | | | **$154,299.32** |
| FIRST SUBURBAN TITLE SERVICES CO<br>838 MAIN STREET<br>GORHAM, ME  4038 | Wire | 06/08/2007 | $204,123.95 |
| | | | **$204,123.95** |
| FIRST TENNESSEE BANK<br>610 HIGHWAY 76<br>SUITE E<br>WHITE HOUSE, TN  37188 | Wire | 05/10/2007 | $80,430.80 |
| | | | **$80,430.80** |
| FIRST TENNESSEE BANK<br>810 HIGHWAY 76<br>SUITE E<br>WHITE HOUSE, TN  37188 | Wire | 05/25/2007 | $136,952.65 |
| | | | **$136,952.65** |
| FIRST TENNESSEE BANK<br>139 FOX ROAD  SUITE 303<br>KNOXVILLE, TN  37922 | Wire | 07/25/2007 | $122,087.31 |
| | | | **$122,087.31** |
| FIRST TENNESSEE BANK<br>7620 HIGHWAY 70S<br>NASHVILLE, TN  37221 | Wire<br>Wire<br>Wire | 05/21/2007<br>06/25/2007<br>06/27/2007 | $264,733.50<br>$292,137.50<br>$112,985.03 |
| | | | **$669,856.03** |
| FIRST TENNESSEE BANK NASHVILLE<br>7620 HIGHWAY 70 SOUTH<br>SUITE 214<br>NASHVILLE, TN  37221 | Wire | 06/13/2007 | $67,775.34 |
| | | | **$67,775.34** |
| FIRST TENNESSEE BANK-KNOXVILLE<br>134 G MARKET PLACE BLVD<br>KNOXVILLE, TN  37922 | Wire | 05/25/2007 | $117,488.50 |
| | | | **$117,488.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST TENNESSEE BANK-KNOXVILLE | Wire | 05/24/2007 | $587,078.30 |
| 134-G MARKET PLACE BLVD. | Wire | 07/18/2007 | $114,706.52 |
| KNOXVILLE, TN  37922 | | | |
| | | | **$701,784.82** |
| FIRST TEXAS TITLE COMPANY | Wire | 05/29/2007 | $166,620.00 |
| 278 SO. PIONEER DR | | | |
| ABILENE, TX  79605 | | | |
| | | | **$166,620.00** |
| FIRST TITLE & ESCROW | Wire | 06/26/2007 | $460,788.60 |
| 30 W GUDE DR | Wire | 07/16/2007 | $220,912.64 |
| ROCKVILLE, MD  20850 | | | |
| | | | **$681,701.24** |
| FIRST TITLE & ESCROW | Wire | 05/09/2007 | $171,427.25 |
| 30 WEST GUDE DR | Wire | 05/22/2007 | $62,989.64 |
| SUITE 450 | Wire | 06/04/2007 | $293,310.77 |
| ROCKVILLE, MD  20850 | Wire | 07/06/2007 | $254,837.99 |
| | | | **$782,565.65** |
| FIRST TITLE AGENCY INC. | Wire | 05/09/2007 | $179,314.92 |
| 7185 LIBERTY CENTER DR | Wire | 05/10/2007 | $107,116.62 |
| WEST CHESTER, OH  45069 | Wire | 05/15/2007 | $61,770.06 |
| | Wire | 05/15/2007 | $43,621.13 |
| | Wire | 05/15/2007 | $44,783.99 |
| | Wire | 06/20/2007 | $35,155.62 |
| | | | **$471,762.34** |
| FIRST TITLE AGENCY, INC | Wire | 06/29/2007 | $131,445.02 |
| 7125 LIBERTY CENTRE DR., STE A | | | |
| WEST CHESTER, OH  45069 | | | |
| | | | **$131,445.02** |
| FIRST TITLE AGENCY, INC | Wire | 05/15/2007 | $35,298.07 |
| 7185 LIBERTY CENTER DR, STE A | Wire | 05/15/2007 | $133,973.00 |
| WEST CHESTER, OH  45069 | Wire | 05/30/2007 | $56,210.04 |
| | Wire | 06/15/2007 | $104,457.75 |
| | Wire | 07/10/2007 | $60,173.58 |
| | Wire | 07/26/2007 | $164,155.01 |
| | | | **$554,267.45** |
| FIRST TITLE AND ABSTRACT INC | Wire | 07/26/2007 | $399,819.17 |
| 606 BALD EAGLE DRIVE | | | |
| SUITE 501 | | | |
| MARCO ISLAND, FL  34146 | | | **$399,819.17** |
| FIRST TITLE AND ABSTRACT SERVI | Wire | 07/02/2007 | $148,711.02 |
| 7666 EAST 61ST STREET #230 | | | |
| TULSA, OK  74133 | | | |
| | | | **$148,711.02** |
| FIRST TITLE AND ABSTRACT SERVICES INC | Wire | 07/27/2007 | $210,555.81 |
| 7666 EAST 61ST ST | | | |
| #230 | | | |
| TULSA, OK  74133 | | | **$210,555.81** |
| FIRST TITLE CORP OF ST TAMMAMY | Wire | 06/15/2007 | $101,843.23 |
| 1379 CORPORATE SQUARE BLVD | Wire | 06/15/2007 | $251,228.65 |
| SLIDELL, LA  70458 | | | |
| | | | **$353,071.88** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST TITLE GUARANTY MAHTA ACC | Wire | 06/25/2007 | $65,757.59 |
| 336 SOUTH MAIN STREET | | | |
| SUITE 2D | | | **$65,757.59** |
| BEL AIR, MD  21014 | | | |
| FIRST TITLE INSURANCE COMPANY | Wire | 05/25/2007 | $49,664.51 |
| 1303 CARTER STREET | Wire | 05/25/2007 | $146,470.91 |
| CHATTANOOGA, TN  37402 | Wire | 06/08/2007 | $110,859.73 |
| | | | **$306,995.15** |
| FIRST TITLE OF AMERICA DBA ALL | Wire | 07/20/2007 | $236,101.13 |
| 1515 INTERNATIONAL PARKWAY | | | |
| SUITE 1025 | | | **$236,101.13** |
| LAKE MARY, FL  32746 | | | |
| FIRST TITLE OF INDIANA, INC. | Wire | 05/30/2007 | $100,930.31 |
| 8395 KEYSTONE CROSSING # 100 | Wire | 06/08/2007 | $91,580.91 |
| INDIANAPOLIS, IN  46240 | Wire | 07/06/2007 | $68,596.08 |
| | | | **$261,107.30** |
| FIRST TITLE OF MAINE | Wire | 06/04/2007 | $73,888.44 |
| 465 CONGRESS STREET | | | |
| PORTLAND, ME  4101 | | | **$73,888.44** |
| FIRST TN BANK, N.A.GALLATIN | Wire | 05/18/2007 | $98,129.13 |
| 1164 NASHVILLE PIKE | Wire | 05/25/2007 | $171,059.38 |
| GALLATIN, TN  37066 | Wire | 06/25/2007 | $182,263.17 |
| | | | **$451,451.68** |
| FIRST TRUST TITLE & ESCROW | Wire | 06/11/2007 | $379,695.33 |
| 8230 BOONE BLVD | Wire | 06/19/2007 | $356,646.25 |
| SUITE 201 | Wire | 07/23/2007 | $360,404.18 |
| VIENNA, VA  22182 | | | |
| | | | **$1,096,745.76** |
| FIRST TRUST TITLE & ESCROW | Wire | 05/25/2007 | $288,431.19 |
| 8300 ARLINGTON BLVD. | | | |
| SUITE C3 | | | **$288,431.19** |
| FAIRFAX, VA  22031 | | | |
| FIRST UNION TITLE | Wire | 05/22/2007 | $214,697.58 |
| 455 99TH AVE NW | Wire | 05/23/2007 | $227,554.96 |
| STE 240 | | | |
| COON RAPIDS, MN  55433 | | | **$442,252.54** |
| FIRST UNION TITLE | Wire | 06/05/2007 | $96,056.64 |
| 6600 CITY WEST PKWY | Wire | 06/12/2007 | $349,420.11 |
| SUITE 350 | Wire | 06/20/2007 | $231,831.71 |
| EDEN PRAIRIE, MN  55344 | Wire | 06/22/2007 | $313,300.26 |
| | Wire | 06/22/2007 | $175,180.39 |
| | Wire | 07/23/2007 | $207,308.00 |
| | | | **$1,373,097.11** |
| FIRST UNITED LAND TRANSFER INC | Wire | 05/29/2007 | $209,968.37 |
| 2724 ENGLISH LANE | Wire | 07/27/2007 | $128,269.76 |
| WHITEHALL, PA  18052 | | | |
| | | | **$338,238.13** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST UNITED TITLE SERVICES 1333 COMMERCE DRIVE CRYSTAL LAKE, IL  60014 | Wire | 05/24/2007 | $26,326.32 |
| | | | **$26,326.32** |
| FIRST UNITED TITLE SERVICES 333 COMMERCE DR STE 300 CRYSTAL LAKE, IL  60014 | Wire | 05/24/2007 | $209,404.84 |
| | Wire | 06/13/2007 | $418,819.19 |
| | | | **$628,224.03** |
| FIRST VIRGINIA TITLE AND ESCRO 109 BULIFANTS BLVD A WILLIAMSBURG, VA  23188 | Wire | 05/09/2007 | $163,296.34 |
| | Wire | 05/11/2007 | $100,352.43 |
| | Wire | 05/23/2007 | $212,573.70 |
| | Wire | 05/23/2007 | $144,138.47 |
| | Wire | 05/23/2007 | $170,378.95 |
| | Wire | 06/29/2007 | $171,702.59 |
| | Wire | 06/29/2007 | $209,707.65 |
| | Wire | 07/09/2007 | $173,882.34 |
| | Wire | 07/23/2007 | $72,725.40 |
| | Wire | 07/25/2007 | $333,949.24 |
| | Wire | 07/27/2007 | $198,512.52 |
| | | | **$1,951,219.63** |
| FIRSTBANK FLORIDA 770 PONCE DE LEON BLVD #301 CORAL GABLES, FL  33134 | Wire | 07/26/2007 | $184,094.27 |
| | | | **$184,094.27** |
| FIRSTBANK OF HENRY COUNTY 117 EAGLES LANDING PARKWAY STOCKBRIDGE, GA  30281 | Wire | 05/08/2007 | $170,173.29 |
| | | | **$170,173.29** |
| FIRSTLINE MORTGAGE INC | Wire | 05/08/2007 | $428,380.13 |
| | Wire | 05/11/2007 | $211,733.44 |
| | Wire | 05/15/2007 | $285,164.97 |
| | Wire | 06/06/2007 | $431,028.06 |
| | Wire | 06/22/2007 | $318,781.37 |
| | Wire | 06/25/2007 | $183,263.99 |
| | Wire | 06/27/2007 | $308,369.09 |
| | Wire | 06/28/2007 | $499,342.89 |
| | Wire | 06/29/2007 | $578,101.10 |
| | Wire | 07/19/2007 | $534,605.25 |
| | | | **$3,778,770.29** |
| FIRSTRUST MORTGAGE INC 12705 S MURLEN RD #A7 OLATHE, KS  66062 | 0306810 | 05/17/2007 | $251.98 |
| | Wire | 05/25/2007 | $178,324.61 |
| | Wire | 06/07/2007 | $102,270.06 |
| | Wire | 07/13/2007 | $597,825.31 |
| | | | **$878,671.96** |
| FISCHER PORTER CALIGUIRE & THO 440 SYLVAN AVE ENGLEWOOD CLIFFS, NJ  7632 | Wire | 05/22/2007 | $88,771.37 |
| | Wire | 06/26/2007 | $320,304.84 |
| | | | **$409,076.21** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FISERV LENDING SOLUTIONS | Wire | 06/06/2007 | $48,295.31 |
| 5401 GAMBLE DRIVE | Wire | 06/06/2007 | $225,469.05 |
| SUITE 300 | Wire | 06/15/2007 | $169,202.99 |
| SAINT LOUIS PARK, MN  55416 | | | |
| | | | **$442,967.35** |
| FISHER & FISHER OFFICE TRUST ACCOUNT | Wire | 05/21/2007 | $222,203.71 |
| 118 ROUTE 100 NORTH | | | |
| WEST DOVER, VT  5356 | | | **$222,203.71** |
| FISRT USA TITLE LLC | Wire | 05/31/2007 | $190,413.43 |
| 1101 E 78TH ST | | | |
| BLOOMINGTON, MN  55420 | | | **$190,413.43** |
| FITZGERALD & BURRUSS, L.L.C. | Wire | 07/19/2007 | $189,203.29 |
| 138 CANAL STSREET | | | |
| SUITE 205 | | | **$189,203.29** |
| POOLER, GA  31322 | | | |
| FITZGERALD & BURRUSS, LLC. | Wire | 05/08/2007 | $167,078.40 |
| 629 DAWSONVILLE HWY #1500 | Wire | 07/02/2007 | $102,131.40 |
| GAINESVILLE, GA  30501 | | | |
| | | | **$269,209.80** |
| FITZGERALD LAW OFFICES | Wire | 05/09/2007 | $262,641.80 |
| 1212 HANCOCK STREET | Wire | 05/29/2007 | $203,598.98 |
| SUITE 320 | Wire | 05/31/2007 | $335,818.54 |
| QUINCY, MA  2169 | Wire | 05/31/2007 | $438,272.55 |
| | Wire | 05/31/2007 | $332,307.62 |
| | Wire | 06/29/2007 | $288,853.50 |
| | Wire | 07/12/2007 | $23,705.02 |
| | Wire | 07/12/2007 | $380,472.34 |
| | | | **$2,265,670.35** |
| FITZPATRICK, FRAY & BOLOGNA | Wire | 06/04/2007 | $411,466.50 |
| 1238 POST ROAD | Wire | 06/27/2007 | $1,000,574.61 |
| FAIRFIELD, CT  6430 | | | |
| | | | **$1,412,041.11** |
| FITZPATRICK, MARIANO & SANTOS, PC, IOLTA III ACCT. | Wire | 07/13/2007 | $24,310.32 |
| 203 CHURCH STREET | Wire | 07/13/2007 | $130,035.30 |
| NAUGATUCK, CT  6770 | | | |
| | | | **$154,345.62** |
| FIVE STAR TITLE SERVICES INC T | Wire | 05/10/2007 | $70,824.42 |
| 8751 WEST BROWARD BLVD | Wire | 05/29/2007 | $301,117.53 |
| SUITE 404 | | | |
| PLANTATION, FL  33324 | | | **$371,941.95** |
| FLAGLER COUNTY ABSTRACT COMPAN | Wire | 05/15/2007 | $257,378.73 |
| 50 CYPRESS POINT PARKWAY | Wire | 05/21/2007 | $520,683.58 |
| SUITE A-3 & A-4 | | | |
| PALM COAST, FL  32164 | | | **$778,062.31** |
| FLAGLER TITLE CO ESCROW ACCT | Wire | 06/01/2007 | $301,219.25 |
| 2000 PGA BLVD | Wire | 06/29/2007 | $297,917.92 |
| SUITE 3130 | Wire | 07/18/2007 | $69,011.99 |
| NORTH PALM BEACH, FL  33408 | | | |
| | | | **$668,149.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLAGLER TITLE COMPANY ESCROW A<br>1897 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL  33409 | Wire<br>Wire | 06/25/2007<br>07/05/2007 | $147,573.55<br>$240,792.27 |
| | | | **$388,365.82** |
| FLAGLER TITLE COMPANY ESCROW A<br>1897 PALM BEACH LAKES BLVD#125<br>WEST PALM BCH, FL  33409 | Wire | 06/27/2007 | $1,900,071.22 |
| | | | **$1,900,071.22** |
| FLAGLER TITLE COMPANY ESCROW A<br>4540 PGA BLVD<br>208<br>PALM BEACH GARDENS, FL  33418 | Wire | 06/29/2007 | $307,821.23 |
| | | | **$307,821.23** |
| FLAGLER TITLE COMPANY ESCROW A<br>8480 OKEECHOBEE BLVD<br>3<br>WEST PALM BCH, FL  33411 | Wire<br>Wire<br>Wire | 05/25/2007<br>05/30/2007<br>06/08/2007 | $253,255.69<br>$264,959.20<br>$115,450.84 |
| | | | **$633,665.73** |
| FLAGLER TITLE COMPANY ESCROW ACCT<br>8480 OKEECHOBEE BLVD<br>WEST PALM BCH, FL  33411 | Wire | 05/23/2007 | $150,974.94 |
| | | | **$150,974.94** |
| FLAGSHIP FINANCIAL SERVICES IN | Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>06/18/2007<br>06/25/2007<br>07/03/2007 | $88,516.77<br>$241,074.57<br>$60,842.75<br>$202,133.50 |
| | | | **$592,567.59** |
| FLAGSHIP TITLE OF TAMPA, LLP<br>19651 BRUCE B DOWNS BLVD.<br>SUITE #E6-1<br>TAMPA, FL  33647 | Wire | 07/18/2007 | $222,925.28 |
| | | | **$222,925.28** |
| FLATIRONS BANK<br>4410 ARAPAHOE AVE<br>105<br>BOULDER, CO  80303 | Wire | 05/22/2007 | $512,703.96 |
| | | | **$512,703.96** |
| FLATIRONS BANK<br>520 MAIN STREET #C<br>LONGMONT, CO  80501 | Wire<br>Wire | 05/18/2007<br>06/12/2007 | $124,588.14<br>$110,998.48 |
| | | | **$235,586.62** |
| FLEISCHER & FLEISCHER, L.L.C.<br>25 NORTH BRIDGE ST<br>SOMERVILLE, NJ  8876 | Wire | 07/02/2007 | $413,210.22 |
| | | | **$413,210.22** |
| FLEMING TITLE COMPANY<br>100 S LINCOLN AVENUE<br>O FALLON, IL  62269 | Wire | 06/20/2007 | $119,423.45 |
| | | | **$119,423.45** |
| FLEMING TITLE COMPANY, LLC IOL<br>7301 N. RIVERS AVE.<br>SUITE 245<br>CHARLESTON, SC  29406 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/25/2007<br>05/29/2007<br>06/29/2007 | $140,876.82<br>$114,595.27<br>$106,456.49<br>$155,123.30 |
| | | | **$517,051.88** |
| FLENNIKEN SETTLEMENT SERVICES<br>1301 E NINTH ST<br>SUITE 2350<br>CLEVELAND, OH  44114 | Wire | 05/21/2007 | $83,817.55 |
| | | | **$83,817.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLIPPIN, COLLINS & HILL, P.L.L<br>1066 SOUTH MAIN ST.<br>MILAN, TN  38358 | Wire | 05/10/2007 | $54,883.51 |
| | Wire | 05/14/2007 | $95,155.19 |
| | Wire | 05/29/2007 | $66,640.87 |
| | Wire | 05/29/2007 | $174,106.88 |
| | Wire | 05/30/2007 | $58,433.61 |
| | Wire | 05/30/2007 | $38,021.79 |
| | Wire | 05/31/2007 | $35,638.76 |
| | Wire | 06/12/2007 | $82,538.45 |
| | Wire | 06/13/2007 | $72,634.44 |
| | Wire | 06/15/2007 | $130,701.75 |
| | Wire | 06/20/2007 | $248,511.40 |
| | Wire | 06/28/2007 | $94,566.92 |
| | Wire | 06/29/2007 | $86,303.17 |
| | Wire | 06/29/2007 | $111,187.09 |
| | Wire | 07/12/2007 | $78,630.33 |
| | Wire | 07/18/2007 | $119,333.18 |
| | Wire | 07/19/2007 | $65,199.69 |
| | | | **$1,612,487.03** |
| FLORANCEGORDONBROWN PC'S REAL<br>901 EAST CARY ST<br>RICHMOND, VA  23219 | Wire | 05/24/2007 | $70,903.96 |
| | | | **$70,903.96** |
| FLORENCE,ROBINSON&BENNETT,LLP<br>5555 GLENRIDGE CONNECTOR<br>SUITE 485A<br>ATLANTA, GA  30342 | Wire | 06/29/2007 | $254,604.76 |
| | Wire | 06/29/2007 | $410,662.35 |
| | Wire | 07/19/2007 | $251,004.33 |
| | Wire | 07/27/2007 | $142,058.61 |
| | | | **$1,058,330.05** |
| FLORIDA ABSTRACT & SECURITY<br>2575 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL  33952 | Wire | 07/05/2007 | $134,879.41 |
| | | | **$134,879.41** |
| FLORIDA AFFORDABLE TITLE SERVI<br>215 49TH STREET NORTH<br>ST PETERSBURG, FL  33707 | Wire | 07/17/2007 | $34,013.83 |
| | | | **$34,013.83** |
| FLORIDA ASSOCIATION OF<br>REALTORS<br>PO BOX 725025<br>ORLANDO, FL  32872-5025 | 0310186 | 05/30/2007 | $3,745.00 |
| | 0319671 | 07/03/2007 | $10,000.00 |
| | 0321253 | 07/11/2007 | $7,490.00 |
| | | | **$21,235.00** |
| FLORIDA ATTORNEYS TITLE SERVIC<br>11780 SE 89TH STREET STE 204<br>MIAMI, FL  33186 | Wire | 07/25/2007 | $310,191.62 |
| | | | **$310,191.62** |
| FLORIDA ATTORNEYS TITLE SERVIC<br>11780 SW 89TH ST<br>SUITE 204<br>MIAMI, FL  33186 | Wire | 05/29/2007 | $164,777.77 |
| | Wire | 06/04/2007 | $61,381.19 |
| | Wire | 06/29/2007 | $39,670.51 |
| | Wire | 06/29/2007 | $159,012.81 |
| | Wire | 07/23/2007 | $122,377.75 |
| | | | **$547,220.03** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLORIDA ATTORNEYS TITLE SERVIC 2119 NORTH 15TH AVENUE HOLLYWOOD, FL  33020 | Wire | 05/08/2007 | $93,809.62 |
| | Wire | 06/04/2007 | $96,266.50 |
| | Wire | 06/04/2007 | $389,182.00 |
| | Wire | 07/13/2007 | $90,327.49 |
| | Wire | 07/13/2007 | $366,446.19 |
| | | | **$1,036,031.80** |
| FLORIDA BAR FOUNDATION FOR RIC 700 N.E. 90TH STREET MIAMI, FL  33138 | Wire | 07/11/2007 | $123,977.86 |
| | | | **$123,977.86** |
| FLORIDA BAR IOTA 1700 WELLS ROAD SUITE 5 ORANGE PARK, FL  32073 | Wire | 06/29/2007 | $220,033.52 |
| | Wire | 07/20/2007 | $169,692.19 |
| | | | **$389,725.71** |
| FLORIDA BUSINESS BANK 129 W. HIBISCUS BLVD. SUITE N MELBOURNE, FL  32901 | Wire | 07/13/2007 | $234,987.78 |
| | | | **$234,987.78** |
| FLORIDA BUSINESS BANK 325 FIFTH AVE SUITE 205 INDIALANTIC, FL  32903 | Wire | 07/03/2007 | $202,981.85 |
| | | | **$202,981.85** |
| FLORIDA BUSINESS BANK 3942 W. EAU GALLIE BLVD MELBOURNE, FL  32934 | Wire | 05/23/2007 | $191,024.88 |
| | | | **$191,024.88** |
| FLORIDA BUSINESS FURNITURE 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS, FL  32701 | 0314314 | 06/14/2007 | $10,921.48 |
| | | | **$10,921.48** |
| FLORIDA CAPITAL BANK MORTGAGE | Wire | 05/10/2007 | $292,716.73 |
| | Wire | 05/10/2007 | $222,122.49 |
| | Wire | 05/10/2007 | $91,424.68 |
| | Wire | 05/16/2007 | $201,672.55 |
| | Wire | 05/21/2007 | $303,986.92 |
| | Wire | 05/21/2007 | $77,335.34 |
| | Wire | 05/30/2007 | $209,044.02 |
| | Wire | 05/30/2007 | $196,456.05 |
| | | | **$1,594,758.78** |
| FLORIDA CLOSING AND TITLE INC 18851 NE 29TH AVENUE AVENTURA, FL  33180 | Wire | 05/17/2007 | $118,979.42 |
| | Wire | 05/21/2007 | $292,233.20 |
| | Wire | 05/31/2007 | $196,738.58 |
| | Wire | 05/31/2007 | $243,909.13 |
| | Wire | 07/26/2007 | $162,989.04 |
| | | | **$1,014,849.37** |
| FLORIDA COMMUNITY BANK 1414 HOMESTEAD ROAD LEHIGH ACRES, FL  33936 | Wire | 06/08/2007 | $181,347.06 |
| | | | **$181,347.06** |
| FLORIDA ELITE TITLE & ESCROW 4801 S UNIVERSITY DRIVE SUITE 125 DAVIE, FL  33328 | Wire | 06/20/2007 | $186,632.10 |
| | Wire | 06/20/2007 | $939,102.41 |
| | | | **$1,125,734.51** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLORIDA EQUITY TITLE, INC. ESC<br>150 S. PINE ISLAND RD, SUITE 5<br>PLANTATION, FL  33324 | Wire | 07/13/2007 | $210,289.90 |
| | | | **$210,289.90** |
| FLORIDA GULF BANK<br>12995 S. CLEVELAND AVE.<br>SUITE 210<br>FORT MYERS, FL  33907 | Wire<br>Wire<br>Wire | 05/29/2007<br>07/25/2007<br>07/27/2007 | $220,177.48<br>$182,936.55<br>$179,687.70 |
| | | | **$582,801.73** |
| FLORIDA GULF BANK<br>13241 UNIVERSITY DRIVE<br>SUITE 103<br>FORT MYERS, FL  33907 | Wire | 06/08/2007 | $281,155.53 |
| | | | **$281,155.53** |
| FLORIDA GULF BANK<br>13421 UNIVERSITY DRIVE<br>SUITE 103<br>FORT MYERS, FL  33919 | Wire | 06/27/2007 | $155,717.05 |
| | | | **$155,717.05** |
| FLORIDA GULF BANK<br>1614 COLONIAL BLVD<br>FORT MYERS, FL  33908 | Wire<br>Wire | 06/08/2007<br>06/08/2007 | $24,082.31<br>$194,119.23 |
| | | | **$218,201.54** |
| FLORIDA INTERNATIONAL TITLE &<br>1877 S FEDERAL HWY #108<br>BOCA RATON, FL  33432 | Wire<br>Wire | 06/08/2007<br>06/14/2007 | $182,292.55<br>$299,299.60 |
| | | | **$481,592.15** |
| FLORIDA INTERNATIONAL TITLE &<br>1877 S. FEDERAL WAY<br>SUITE 108<br>BOCA RATON, FL  33432 | Wire | 06/29/2007 | $747,077.73 |
| | | | **$747,077.73** |
| FLORIDA INTERNATIONAL TITLE ES<br>1877 SOUTH FEDERAL HWY #108<br>BOCA RATON, FL  33432 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/08/2007 | $203,867.69<br>$282,439.42<br>$214,043.78 |
| | | | **$700,350.89** |
| FLORIDA INTRASTATE TITLE, LLC<br>12360 66TH STREET NORTH #Z<br>LARGO, FL  33773 | Wire | 05/31/2007 | $402,265.39 |
| | | | **$402,265.39** |
| FLORIDA KEYS TITLE COMPANY<br>9711 OVERSEAS HWY<br>MARATHON, FL  33050 | Wire<br>Wire | 06/12/2007<br>07/26/2007 | $1,061,675.55<br>$509,750.94 |
| | | | **$1,571,426.49** |
| FLORIDA LAKES TITLE & CLOSING<br>2295 S HIAWASSEE ROAD<br>SUITE 201B<br>ORLANDO, FL  32835 | Wire<br>Wire | 06/05/2007<br>06/18/2007 | $306,391.47<br>$268,000.12 |
| | | | **$574,391.59** |
| FLORIDA LAND TITLE & TRUST CO<br>2862 MADISON ST<br>PO BOX 726<br>MARIANNA, FL  32447 | Wire | 07/02/2007 | $150,319.64 |
| | | | **$150,319.64** |
| FLORIDA LAND TITLE, LLC ESCROW<br>803 JENKS AVENUE<br>SUITE 6<br>PANAMA CITY, FL  32401 | Wire | 05/31/2007 | $202,067.44 |
| | | | **$202,067.44** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FLORIDA PARISHES BANK 1206 J.W.DAVIS DRIVE #106 HAMMOND, LA  70404 | Wire | 06/01/2007 | $166,224.90 |
| | | | **$166,224.90** |
| FLORIDA PROFESSIONAL TITLE INS 295 HIGHWAY 17 N BARTOW, FL  33830 | Wire | 07/16/2007 | $79,139.35 |
| | | | **$79,139.35** |
| FLORIDA REGIONAL TITLE SERVICE 7422 N TAMIAMI TRAIL SARASOTA, FL  34243 | Wire | 07/03/2007 | $173,502.46 |
| | | | **$173,502.46** |
| FLORIDA RELOCATION CLOSING SER 2700 S  COMMERCE PKWY SUITE 101 WESTON, FL  33331 | Wire | 07/02/2007 | $273,708.46 |
| | | | **$273,708.46** |
| FLORIDA RELOCATION CLOSING SER 2700 S. COMMERCE PARKWAY SUITE 101 WESTON, FL  33331 | Wire Wire | 06/01/2007 06/01/2007 | $47,500.00 $378,030.04 |
| | | | **$425,530.04** |
| FLORIDA RELOCATION CLOSING SER 2700 SOUTH COMMERCE PARKWAY SUITE 101 WESTON, FL  33331 | Wire | 06/29/2007 | $183,533.94 |
| | | | **$183,533.94** |
| FLORIDA TITLE INSURANCE LLC 1700 S MACDILL AVE STE 300-B TAMPA, FL  33629 | Wire Wire | 05/18/2007 06/11/2007 | $245,300.01 $112,041.32 |
| | | | **$357,341.33** |
| FLORIDA TITLE INSURANCE LLC 8907 REGENTS PARK DRIVE SUITE 370 TAMPA, FL  33647 | Wire | 07/02/2007 | $126,742.15 |
| | | | **$126,742.15** |
| FLORIDA TITLE OF THE KEYS 82921 OVERSEAS HIGHWAY ISLAMORADA, FL  33036 | Wire | 06/06/2007 | $1,559,599.36 |
| | | | **$1,559,599.36** |
| FLORIDA TITLE PROFESSIONALS, I 7735 NW 146TH STREET SUITE 200 MIAMI LAKES, FL  33016 | Wire Wire Wire | 06/20/2007 07/05/2007 07/27/2007 | $175,089.56 $448,797.75 $380,488.29 |
| | | | **$1,004,375.60** |
| FLORIDA TITLE WORKS INC ESCROW 150 SOUTH PINE ISLAND RD SUITE 540 PLANTATION, FL  33324 | Wire | 07/23/2007 | $362,241.71 |
| | | | **$362,241.71** |
| FLORIDA'S TITLE AUTHORITY INC. 8145 WEST 28TH AVE SUITE 218 HIALEAH, FL  33016 | Wire | 05/14/2007 | $188,880.66 |
| | | | **$188,880.66** |
| FLORIDIAN TITLE GROUP, INC ESC 2999 NE 191 STREET AVENTURA, FL  33180 | Wire | 07/02/2007 | $479,952.10 |
| | | | **$479,952.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FLOWER MEDICAL & MARKOWITZ ESQ | Wire | 05/15/2007 | $440,527.07 |
| 24 E. MAIN STREET | Wire | 06/08/2007 | $258,890.43 |
| BAY SHORE, NY  11706 | Wire | 06/12/2007 | $29,403.94 |
| | Wire | 06/12/2007 | $336,605.33 |
| | Wire | 07/23/2007 | $288,796.23 |
| | Wire | 07/24/2007 | $339,674.10 |
| | | | **$1,693,897.10** |
| FLOWERS & GASKIN ATTORNEYS AT | Wire | 05/14/2007 | $74,109.54 |
| 115 E OGLETHORPE HIGHHWAY | | | **$74,109.54** |
| STE 3 | | | |
| HINESVILLE, GA  31313 | | | |
| FLOWERS, MARETIN, MOORE & DITZ | Wire | 06/29/2007 | $81,707.05 |
| 212 S. DEKALB STREET | | | **$81,707.05** |
| SHELBY, NC  28150 | | | |
| FLOWERS, MARETIN, MOORE & DITZ | Wire | 05/14/2007 | $53,320.75 |
| 212 SOUTH DEKALB STREET | Wire | 05/14/2007 | $289,479.34 |
| SHELBY, NC  28150 | Wire | 06/28/2007 | $93,118.20 |
| | | | **$435,918.29** |
| FLOYD SMITH OFFICE PARK, LLC | 0308037 | 05/22/2007 | $3,661.32 |
| US LAND MGMT, P.O. BOX 220 | 0316268 | 06/21/2007 | $3,661.32 |
| HARRISBURG, NC  28075 | | | **$7,322.64** |
| FM LENDING SERVICES LLC | Wire | 05/08/2007 | $80,327.59 |
| | Wire | 05/08/2007 | $131,090.39 |
| | Wire | 05/08/2007 | $172,800.74 |
| | Wire | 05/10/2007 | $275,980.88 |
| | Wire | 05/10/2007 | $151,414.30 |
| | Wire | 05/11/2007 | $115,180.38 |
| | Wire | 05/11/2007 | $155,561.62 |
| | Wire | 05/15/2007 | $134,433.84 |
| | Wire | 05/25/2007 | $149,387.38 |
| | Wire | 05/30/2007 | $247,656.04 |
| | Wire | 06/04/2007 | $158,187.52 |
| | Wire | 06/11/2007 | $218,869.39 |
| | Wire | 06/12/2007 | $181,527.88 |
| | Wire | 06/12/2007 | $155,851.11 |
| | Wire | 06/18/2007 | $206,943.38 |
| | Wire | 06/20/2007 | $133,438.60 |
| | | | **$2,668,651.04** |
| FNB MORTGAGE LLC | Wire | 05/24/2007 | $398,361.61 |
| | Wire | 07/05/2007 | $314,550.53 |
| | | | **$712,912.14** |
| FNB SOUTHEAST MORTGAGE CORP. W | Wire | 05/11/2007 | $113,923.69 |
| 1501 HIGHWOODS BLVD. | | | **$113,923.69** |
| SUITE 400 | | | |
| GREENSBORO, NC  27410 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FNC | 0305667 | 05/14/2007 | $681,165.76 |
| PO BOX 1000, DEPT. 131 | 0313697 | 06/12/2007 | $444,692.50 |
| MEMPHIS, TN  38148-0131 | 0319914 | 07/05/2007 | $48.00 |
| | | | **$1,125,906.26** |
| FNMA | 0310743 | 05/31/2007 | $887.16 |
| TWO GALLERIA TOWER | 0311331 | 06/04/2007 | $8,774.43 |
| 13455 NOEL RD. SUITE 600 | 0325175 | 07/24/2007 | $1,948.33 |
| DALLAS, TX  75240-5003 | | | |
| | | | **$11,609.92** |
| FOLEY GRIFFIN JACOBSON & FARIA | Wire | 05/09/2007 | $344,213.05 |
| 1205 FRANKLIN AVE. | Wire | 05/21/2007 | $470,110.31 |
| GARDEN CITY, NY  11530 | Wire | 05/24/2007 | $272,871.85 |
| | Wire | 06/13/2007 | $375,441.41 |
| | Wire | 06/18/2007 | $247,091.84 |
| | Wire | 06/27/2007 | $39,890.56 |
| | Wire | 06/27/2007 | $646,166.30 |
| | Wire | 07/05/2007 | $74,353.91 |
| | Wire | 07/05/2007 | $395,404.53 |
| | Wire | 07/16/2007 | $578,302.76 |
| | Wire | 07/17/2007 | $147,510.79 |
| | Wire | 07/18/2007 | $64,582.25 |
| | Wire | 07/18/2007 | $415,563.73 |
| | | | **$4,071,503.29** |
| FOLGER LEVIN & KAHN LLP | 0314066 | 06/13/2007 | $18,289.86 |
| EMBARCADERO CENTER WEST | | | **$18,289.86** |
| 275 BATTERY ST, 23RD FLOOR | | | |
| SAN FRANCISCO, CA  94111 | | | |
| FOLKS KHOURY & DEVENNY LLC | Wire | 05/17/2007 | $237,576.58 |
| PO BOX 1657 | | | **$237,576.58** |
| LANCASTER, SC  29721 | | | |
| FONTAINBLEAU PLACE L L C | 0308039 | 05/22/2007 | $4,675.00 |
| 111 MARINGOUIN LANE | 0316270 | 06/21/2007 | $4,675.00 |
| MANDEVILLE, LA  70471 | 0324231 | 07/23/2007 | $4,675.00 |
| | | | **$14,025.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | 0305374 | 05/12/2007 | $305.62 |
| | 0305375 | 05/12/2007 | $149.95 |
| | 0305376 | 05/12/2007 | $652.05 |
| | 0305377 | 05/12/2007 | $495.10 |
| | 0307414 | 05/21/2007 | $253.94 |
| | 0309392 | 05/24/2007 | $74.78 |
| | 0309393 | 05/24/2007 | $456.74 |
| | 0309394 | 05/24/2007 | $180.27 |
| | 0310629 | 05/31/2007 | $188.28 |
| | 0310930 | 06/01/2007 | $1,108.06 |
| | 0311651 | 06/05/2007 | $273.17 |
| | 0312846 | 06/08/2007 | $273.85 |
| | 0312847 | 06/08/2007 | $587.49 |
| | 0312848 | 06/08/2007 | $98.26 |
| | 0317812 | 06/26/2007 | $76.82 |
| | 0317813 | 06/26/2007 | $203.51 |
| | 0317814 | 06/26/2007 | $39.80 |
| | 0317815 | 06/26/2007 | $336.45 |
| | 0320697 | 07/09/2007 | $346.61 |
| | 0320698 | 07/09/2007 | $199.65 |
| | 0320700 | 07/09/2007 | $69.48 |
| | 0320701 | 07/09/2007 | $178.13 |
| | | | **$6,548.01** |
| FOODMAN HUNTER AND KARRES PLLC<br>10710 SIKES PLACE<br>CHARLOTTE, NC  28277 | Wire | 06/08/2007 | $189,153.42 |
| | Wire | 06/13/2007 | $586,719.02 |
| | Wire | 06/19/2007 | $123,260.82 |
| | Wire | 07/12/2007 | $33,297.06 |
| | Wire | 07/12/2007 | $98,451.59 |
| | Wire | 07/23/2007 | $153,933.79 |
| | | | **$1,184,815.70** |
| FOOTE TITLE GROUP<br>3200 CRAIN HIGHWAY<br>SUITE 200<br>WALDORF, MD  20603 | Wire | 05/30/2007 | $374,325.24 |
| | Wire | 05/31/2007 | $316,624.83 |
| | Wire | 06/04/2007 | $385,132.63 |
| | Wire | 06/06/2007 | $467,717.52 |
| | Wire | 06/13/2007 | $451,259.94 |
| | Wire | 06/26/2007 | $286,961.65 |
| | Wire | 07/03/2007 | $332,566.30 |
| | Wire | 07/20/2007 | $364,643.78 |
| | Wire | 07/27/2007 | $325,279.20 |
| | | | **$3,304,511.09** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORBES GALLAGHER, LLC | Wire | 05/09/2007 | $412,056.23 |
| 1200 W. PLATT STREET | Wire | 05/11/2007 | $189,007.49 |
| TAMPA, FL  33606 | Wire | 05/14/2007 | $379,605.12 |
| | Wire | 05/15/2007 | $306,157.25 |
| | Wire | 05/18/2007 | $219,924.68 |
| | Wire | 05/18/2007 | $227,844.94 |
| | Wire | 05/18/2007 | $301,883.50 |
| | Wire | 05/21/2007 | $203,055.76 |
| | Wire | 05/21/2007 | $148,724.03 |
| | Wire | 05/23/2007 | $334,754.79 |
| | Wire | 05/29/2007 | $354,191.66 |
| | Wire | 06/08/2007 | $100,097.64 |
| | Wire | 06/11/2007 | $206,346.19 |
| | Wire | 06/15/2007 | $280,898.38 |
| | Wire | 06/18/2007 | $415,522.52 |
| | Wire | 06/27/2007 | $64,713.37 |
| | Wire | 07/17/2007 | $190,493.89 |
| | Wire | 07/23/2007 | $424,979.78 |
| | Wire | 07/23/2007 | $183,274.00 |
| | | | **$4,943,531.22** |
| FORCHELLI, CURTO, SCHWARTZ, MI | Wire | 05/21/2007 | $146,215.90 |
| 330 OLD COUNTRY RD. | Wire | 05/25/2007 | $173,635.09 |
| SUITE 301 | Wire | 05/30/2007 | $188,034.35 |
| MINEOLA, NY  11501 | Wire | 06/04/2007 | $404,865.37 |
| | Wire | 06/12/2007 | $58,934.05 |
| | Wire | 06/19/2007 | $293,507.03 |
| | Wire | 06/19/2007 | $24,541.25 |
| | Wire | 06/21/2007 | $407,936.31 |
| | Wire | 06/25/2007 | $198,478.72 |
| | Wire | 06/25/2007 | $382,060.01 |
| | Wire | 06/25/2007 | $342,128.56 |
| | Wire | 06/26/2007 | $72,727.34 |
| | Wire | 06/27/2007 | $39,843.05 |
| | Wire | 07/02/2007 | $276,664.81 |
| | Wire | 07/02/2007 | $247,906.42 |
| | Wire | 07/03/2007 | $58,828.84 |
| | Wire | 07/05/2007 | $285,583.53 |
| | Wire | 07/09/2007 | $278,783.85 |
| | Wire | 07/13/2007 | $413,841.58 |
| | Wire | 07/17/2007 | $879,082.17 |
| | Wire | 07/18/2007 | $346,134.10 |
| | Wire | 07/19/2007 | $70,262.58 |
| | Wire | 07/19/2007 | $373,150.58 |
| | | | **$5,963,145.49** |
| FORD AND GRIMES PS | Wire | 06/01/2007 | $101,289.55 |
| 320 S SULLIVAN RD | | | |
| SPOKANE VALLEY, WA  99037 | | | **$101,289.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORD, JETER, BOWLUS, DUSS, MOR<br>3652 CROWN POINT COURT<br>JACKSONVILLE, FL  32257 | Wire<br>Wire | 05/30/2007<br>06/01/2007 | $198,911.30<br>$71,913.51 |
| | | | **$270,824.81** |
| FORMAN & ALTINO, P.A. IOTA TRU<br>2101 WEST COMMERCIAL BOULEVARD<br>SUITE 2800<br>FORT LAUDERDALE, FL  33309 | Wire | 07/11/2007 | $195,374.77 |
| | | | **$195,374.77** |
| FORMAN ROSSABI BLACK, P.A.<br>3623 NORTH ELM STREET<br>SUITE 200<br>GREENSBORO, NC  27455 | Wire | 06/07/2007 | $148,526.67 |
| | | | **$148,526.67** |
| FORREST SOLUTIONS<br>10  EAST 40TH ST<br>NEW YORK, NY  10016 | 0305827<br>0312849 | 05/15/2007<br>06/08/2007 | $15,600.00<br>$13,000.00 |
| | | | **$28,600.00** |
| FORREST SYGMAN, ATTORNEY<br>8603 S DIXIE HWY<br>MIAMI, FL  33143 | Wire | 07/27/2007 | $196,864.00 |
| | | | **$196,864.00** |
| FORSYTH & BRUGGER P.A. IOTA TR<br>600 5TH AVE S STE 207<br>NAPLES, FL  34102 | Wire | 06/13/2007 | $1,414,476.50 |
| | | | **$1,414,476.50** |
| FORSYTHE TITLE & ESCROW SERVIC<br>113 SHIVEL DR<br>HENDERSONVILLE, TN  37075 | Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/15/2007<br>05/30/2007<br>06/26/2007 | $249,746.60<br>$418,245.90<br>$109,531.60<br>$149,153.35 |
| | | | **$926,677.45** |
| FORSYTHE TITLE & ESCROW SERVIC<br>624 HWY 76<br>WHITE HOUSE, TN  37188 | Wire<br>Wire | 06/06/2007<br>06/20/2007 | $199,418.27<br>$167,839.78 |
| | | | **$367,258.05** |
| FORT BRAGG FCU<br>1638 SKIBO RD<br>FAYETTEVILLE, NC  28303 | 0305668<br>0308040<br>0314067<br>0316271<br>0323331<br>0324849 | 05/14/2007<br>05/22/2007<br>06/13/2007<br>06/21/2007<br>07/20/2007<br>07/24/2007 | $2,187.56<br>$2,000.00<br>$530.57<br>$2,000.00<br>$4,406.40<br>$560.11 |
| | | | **$11,684.64** |
| FORT DEARBORN LAND TITLE<br>1925 CHERRY LANE<br>NORTHBROOK, IL  60062 | Wire | 06/26/2007 | $187,472.94 |
| | | | **$187,472.94** |
| FORT DEARBORN LAND TITLE<br>20 N. CLARK<br># 2750<br>CHICAGO, IL  60601 | Wire | 06/27/2007 | $310,639.69 |
| | | | **$310,639.69** |
| FORT DEARBORN LAND TITLE<br>20 NORTH CLARK ST. SUITE 2750<br>WILMETTE, IL  60091 | Wire | 06/01/2007 | $147,831.25 |
| | | | **$147,831.25** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FORT DEARBORN LAND TITLE<br>3201 OLD GLENVIEW RD<br>WILMETTE, IL  60091 | Wire<br>Wire<br>Wire | 05/08/2007<br>07/26/2007<br>07/26/2007 | $99,608.28<br>$321,537.25<br>$297,360.10 |
| | | | **$718,505.63** |
| FORTRESS TITLE SETTL SERV  LLC<br>100 EAST STREET<br>SE STE 200<br>VIENNA, VA  22180 | Wire<br>Wire | 05/16/2007<br>05/22/2007 | $228,257.26<br>$484,510.52 |
| | | | **$712,767.78** |
| FORTSON, BENTLEY & GRIFFIN, P.<br>440 COLLEGE AVENUE<br>ATHENS, GA  30603 | Wire | 06/29/2007 | $103,161.88 |
| | | | **$103,161.88** |
| FORTUNATO & GRONDA LLC ATTORNEY TRUST ACCT<br>80 PARK ST<br>MONTCLAIR, NJ  7042 | Wire | 06/04/2007 | $556,364.63 |
| | | | **$556,364.63** |
| FORTUNE TITLE SERVICES, LLC TR<br>1489 W PALMETTO PARK RD<br>BOCA RATON, FL  33486 | Wire<br>Wire | 05/29/2007<br>07/24/2007 | $249,486.43<br>$229,144.52 |
| | | | **$478,630.95** |
| FORTUNY & RIVEIRO LLP TRUST AC<br>7950 NW 155 ST.<br>SUITE 104<br>MIAMI LAKES, FL  33016 | Wire | 05/08/2007 | $188,593.68 |
| | | | **$188,593.68** |
| FORWARD MANAGEMENT<br>5803 RFD<br>LONG GROVE, IL  60047 | 0308041<br>0316272 | 05/22/2007<br>06/21/2007 | $3,000.00<br>$3,000.00 |
| | | | **$6,000.00** |
| FOSTER & ASSOCIATES, P.C.<br>707 N COURTHOUSE RD<br>RICHMOND, VA  23236 | Wire | 06/20/2007 | $80,336.28 |
| | | | **$80,336.28** |
| FOSTER & ASSOCIATES, P.C.<br>707 N. COURTHOUSE ROAD<br>RICHMOND, VA  23236 | Wire | 05/25/2007 | $95,693.11 |
| | | | **$95,693.11** |
| FOSTER, SWIFT, COLLINS &<br>SMITH, P.C.<br>313 S WASHINGTON SQUARE<br>LANSING, MI  48933-2193 | 0311755 | 06/05/2007 | $9,424.63 |
| | | | **$9,424.63** |
| FOUNDATION MARKETING, INC.<br>327 SOO LINE ROAD<br>HUDSON, WI  54016 | 0305379<br>0308641<br>0311652<br>0313315<br>0323332 | 05/12/2007<br>05/22/2007<br>06/05/2007<br>06/11/2007<br>07/20/2007 | $2,555.00<br>$4,000.00<br>$3,700.00<br>$4,500.00<br>$4,600.00 |
| | | | **$19,355.00** |
| FOUNDATION TITLE AGENCY LTD<br>2831 E MAIN ST<br>COLUMBUS, OH  43209 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/23/2007<br>05/31/2007<br>05/31/2007<br>06/08/2007<br>06/08/2007 | $105,304.06<br>$34,129.37<br>$41,369.89<br>$220,739.47<br>$72,479.54<br>$217,863.84 |
| | | | **$691,886.17** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FOUNDATION TITLE AGENCY LTD<br>2831 EAST MAIN STREET<br>COLUMBUS, OH  43209 | Wire | 05/24/2007 | $86,102.64 |
| | | | **$86,102.64** |
| FOUNDATION TITLE, LLC<br>1555 ZION ROAD<br>NORTHFIELD, NJ  8225 | Wire | 07/25/2007 | $156,132.56 |
| | | | **$156,132.56** |
| FOUNDATION TITLE, LLC<br>2116 SUNSET AVE<br>OCEAN, NJ  7712 | Wire | 07/27/2007 | $111,992.59 |
| | | | **$111,992.59** |
| FOUNDATION TITLE, LLC<br>3673 QUAKERBRIDGE ROAD<br>MERCERVILLE, NJ  8619 | Wire | 07/23/2007 | $303,102.52 |
| | | | **$303,102.52** |
| FOUNDATION TITLE, LLC<br>3763 QUAKERBRIDGE RD.<br>MERCERVILLE, NJ  8619 | Wire | 06/26/2007 | $272,397.39 |
| | Wire | 06/29/2007 | $282,925.13 |
| | Wire | 06/29/2007 | $407,772.33 |
| | Wire | 07/20/2007 | $36,194.12 |
| | Wire | 07/20/2007 | $282,673.00 |
| | | | **$1,281,961.97** |
| FOUNDATION TITLE, LLC<br>47 COOPER ST<br>WOODBURY, NJ  8096 | Wire | 05/29/2007 | $397,173.85 |
| | Wire | 06/28/2007 | $338,725.99 |
| | Wire | 06/28/2007 | $172,475.78 |
| | Wire | 06/29/2007 | $125,566.13 |
| | Wire | 07/13/2007 | $294,951.64 |
| | Wire | 07/23/2007 | $198,361.93 |
| | | | **$1,527,255.32** |
| FOUNDATION TITLE, LLC<br>750 COOPER ST<br>WOODBURY, NJ  8096 | Wire | 06/20/2007 | $186,113.09 |
| | Wire | 06/25/2007 | $147,119.17 |
| | Wire | 06/27/2007 | $143,630.99 |
| | Wire | 07/06/2007 | $21,294.35 |
| | Wire | 07/06/2007 | $170,710.85 |
| | | | **$668,868.45** |
| FOUNDATION TITLE, LLC<br>811 LANDIS AVENUE<br>BRIDGETON, NJ  8307 | Wire | 07/11/2007 | $171,106.85 |
| | Wire | 07/25/2007 | $125,842.01 |
| | | | **$296,948.86** |
| FOUNDERS LAND TRANSFER INC<br>20 SOUTH OLIVE ST<br>MEDIA, PA  19063 | Wire | 06/12/2007 | $222,657.27 |
| | | | **$222,657.27** |
| FOUNDERS TITLE - ESCROW ACCOUN<br>5100 WEST COPANS ROAD<br>SUITE 600<br>MARGATE, FL  33063 | Wire | 05/21/2007 | $155,042.14 |
| | Wire | 05/29/2007 | $270,882.12 |
| | | | **$425,924.26** |
| FOUNDERS TITLE AGENCY OF MARYL<br>3951 PENDER DRIVE 105<br>FAIRFAX, VA  22030 | Wire | 05/14/2007 | $294,803.09 |
| | Wire | 07/20/2007 | $463,473.66 |
| | | | **$758,276.75** |
| FOUNDERS TITLE CO OF NEVADA<br>30 N. MAIN STREET<br>YERINGTON, NV  89447 | Wire | 05/30/2007 | $186,740.77 |
| | | | **$186,740.77** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FOUNDERS TITLE CO OF NEVADA | Wire | 05/09/2007 | $189,290.91 |
| 6225 NEIL RD #100 | Wire | 05/16/2007 | $214,793.59 |
| RENO, NV  89511 | Wire | 05/18/2007 | $215,209.64 |
| | Wire | 05/21/2007 | $189,030.63 |
| | Wire | 05/31/2007 | $165,611.63 |
| | Wire | 06/25/2007 | $209,075.15 |
| | Wire | 07/10/2007 | $128,478.02 |
| | Wire | 07/18/2007 | $187,727.26 |
| | Wire | 07/18/2007 | $188,656.86 |
| | Wire | 07/19/2007 | $60,782.99 |
| | Wire | 07/25/2007 | $188,379.27 |
| | Wire | 07/26/2007 | $270,103.87 |
| | | | **$2,207,139.82** |
| FOUNDERS TITLE COMPANY | Wire | 05/31/2007 | $24,525.26 |
| 35 SOUTH MAIN | Wire | 05/31/2007 | $114,003.41 |
| HEBER CITY, UT  84032 | | | |
| | | | **$138,528.67** |
| FOUNDERS TITLE COMPANY INC TRU | Wire | 05/29/2007 | $400,543.79 |
| 920 WEST  HERITAGE PARK BLVD | | | |
| STE 120 | | | **$400,543.79** |
| LAYTON, UT  84041 | | | |
| FOUNDERS TITLE COMPANY, ESCROW | Wire | 06/29/2007 | $147,916.53 |
| 1200 WEST CAUSEWAY APPROACH | | | |
| STE 17 | | | **$147,916.53** |
| MANDEVILLE, LA  70471 | | | |
| FOUNDERS TITLE COMPANY, INC. | Wire | 05/31/2007 | $98,565.06 |
| 920 WEST HERITAGE PARK BLVD. | Wire | 06/25/2007 | $224,957.68 |
| LAYTON, UT  84041 | | | |
| | | | **$323,522.74** |
| FOUNDERS TITLE TRUST ACCOUNT | Wire | 05/24/2007 | $370,886.76 |
| 920 WEST HERITAGE PLACE BLVD. | | | |
| #120 | | | **$370,886.76** |
| LAYTON, UT  84041 | | | |
| FOUNTAINHEAD TITLE GROUP | Wire | 05/16/2007 | $90,657.92 |
| 14901 BOGLE DR. | Wire | 05/16/2007 | $364,580.78 |
| STE. 102 | Wire | 06/27/2007 | $362,543.50 |
| CHANTILLY, VA  20151 | Wire | 07/02/2007 | $331,131.81 |
| | Wire | 07/19/2007 | $93,213.19 |
| | Wire | 07/19/2007 | $372,836.87 |
| | | | **$1,614,964.07** |
| FOUNTAINS PARK, LLC | 0308044 | 05/22/2007 | $4,553.25 |
| C/O CB RICHARD ELLIS | 0310691 | 05/31/2007 | $1,858.31 |
| 2415 EAST CAMELBACK ROAD | 0315075 | 06/18/2007 | $2,014.28 |
| PHOENIX, AZ  85016 | 0316275 | 06/21/2007 | $5,522.50 |
| | | | **$13,948.34** |
| FOUR POINTS BY SHERATON | 0317824 | 06/26/2007 | $17,087.89 |
| CHICAGO DOWNTOWN | | | |
| 630 NORTH RUSH ST | | | **$17,087.89** |
| CHICAGO, IL  60611 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FOURTEEN - EIGHT , LLC. | 0308043 | 05/22/2007 | $4,717.84 |
| POB 1391 | 0316274 | 06/21/2007 | $4,717.84 |
| INDIANA, PA  15701 | 0324235 | 07/23/2007 | $4,717.84 |
| | | | **$14,153.52** |
| FOX ROTHSCHILD LLP | Wire | 05/16/2007 | $173,113.79 |
| 1206 NEW RODGERS RD | Wire | 06/11/2007 | $199,424.74 |
| BRISTOL, PA  19007 | Wire | 06/19/2007 | $117,783.37 |
| | | | **$490,321.90** |
| FOX ROTHSCHILD LLP | Wire | 07/16/2007 | $232,245.03 |
| 919 NORTH MARKET STREET | | | |
| WILMINGTON, DE  19801 | | | **$232,245.03** |
| FOX, WACKEEN, DUNGEY, BEARD, S | Wire | 05/21/2007 | $263,773.60 |
| 1100 S. FEDERAL HIGHWAY | | | |
| STUART, FL  34994 | | | **$263,773.60** |
| FOY LAW OFFICE PLLC, IOLTA CLI | Wire | 06/29/2007 | $48,002.52 |
| 89 ROUTE 101A | Wire | 06/29/2007 | $144,116.70 |
| AMHERST, NH  3031 | Wire | 07/25/2007 | $146,989.01 |
| | | | **$339,108.23** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FPL | 0304714 | 05/10/2007 | $124.99 |
| GENERAL MAIL FACILITY | 0304715 | 05/10/2007 | $169.35 |
| MIAMI, FL  33188-0001 | 0304716 | 05/10/2007 | $95.60 |
| | 0304717 | 05/10/2007 | $53.96 |
| | 0306254 | 05/16/2007 | $138.14 |
| | 0306255 | 05/16/2007 | $42.07 |
| | 0306256 | 05/16/2007 | $163.07 |
| | 0307072 | 05/18/2007 | $221.33 |
| | 0307073 | 05/18/2007 | $258.70 |
| | 0309167 | 05/23/2007 | $10.61 |
| | 0309168 | 05/23/2007 | $416.30 |
| | 0309561 | 05/25/2007 | $184.33 |
| | 0309562 | 05/25/2007 | $291.18 |
| | 0310478 | 05/30/2007 | $411.36 |
| | 0310480 | 05/30/2007 | $221.24 |
| | 0367835 | 05/30/2007 | $1,103.60 |
| | 0310825 | 06/01/2007 | $136.56 |
| | 0310826 | 06/01/2007 | $103.58 |
| | 0310827 | 06/01/2007 | $134.78 |
| | 0310828 | 06/01/2007 | $113.84 |
| | 0310829 | 06/01/2007 | $910.00 |
| | 0312722 | 06/08/2007 | $143.16 |
| | 0312723 | 06/08/2007 | $233.01 |
| | 0312724 | 06/08/2007 | $193.60 |
| | 0312725 | 06/08/2007 | $106.86 |
| | 0312726 | 06/08/2007 | $80.80 |
| | 0315464 | 06/19/2007 | $166.62 |
| | 0315465 | 06/19/2007 | $108.90 |
| | 0315466 | 06/19/2007 | $144.58 |
| | 0316953 | 06/22/2007 | $261.66 |
| | 0316954 | 06/22/2007 | $198.68 |
| | 0316955 | 06/22/2007 | $410.47 |
| | 0316956 | 06/22/2007 | $10.33 |
| | 0316957 | 06/22/2007 | $506.54 |
| | 0316958 | 06/22/2007 | $479.03 |
| | 0317616 | 06/26/2007 | $195.21 |
| | 0317617 | 06/26/2007 | $446.74 |
| | 0319491 | 07/03/2007 | $477.39 |
| | 0319493 | 07/03/2007 | $213.10 |
| | 0319495 | 07/03/2007 | $94.33 |
| | 0319496 | 07/03/2007 | $321.50 |
| | 0319680 | 07/05/2007 | $144.42 |
| | 0319681 | 07/05/2007 | $119.22 |
| | 0321348 | 07/11/2007 | $133.50 |
| | 0321349 | 07/11/2007 | $161.69 |
| | 0321350 | 07/11/2007 | $251.43 |
| | 0321351 | 07/11/2007 | $190.60 |
| | 0321352 | 07/11/2007 | $95.16 |
| | 0321353 | 07/11/2007 | $69.61 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0321354 | 07/11/2007 | $230.20 |
| | 0321355 | 07/11/2007 | $225.16 |
| | 0321506 | 07/12/2007 | $207.12 |
| | 0322752 | 07/17/2007 | $121.32 |
| | 0322753 | 07/17/2007 | $161.06 |
| | 0323216 | 07/20/2007 | $289.78 |
| | 0323217 | 07/20/2007 | $910.69 |
| | 0323218 | 07/20/2007 | $328.19 |
| | 0325622 | 07/26/2007 | $291.35 |
| | 0325623 | 07/26/2007 | $24.45 |
| | 0325625 | 07/26/2007 | $18.45 |
| | 0325626 | 07/26/2007 | $10.61 |
| | 0325627 | 07/26/2007 | $71.85 |
| | 0325628 | 07/26/2007 | $359.84 |
| | 0325629 | 07/26/2007 | $598.78 |
| | | | **$15,111.58** |
| FRANCIS JOSEPH BOWMAN III<br>547 S MAIN ST<br>WAKE FOREST, NC  27587 | 0304829 | 05/10/2007 | $60,000.00 |
| | 0304903 | 05/10/2007 | $300.00 |
| | | | **$60,300.00** |
| FRANCIS VIAMONTES, P.A.<br>9000 SHERIDAN ST.<br>SUITE 119<br>PEMBROKE PINES, FL  33024 | Wire | 06/26/2007 | $259,654.02 |
| | | | **$259,654.02** |
| FRANCIS X. BENNETT, ESQ.<br>150 EAST SWEDESFORD ROAD<br>WAYNE, PA  19087 | Wire | 06/29/2007 | ($175.00) |
| | Wire | 06/29/2007 | $189,784.26 |
| | | | **$189,609.26** |
| FRANCISCO J. AGUERO, P.A. TRUS<br>1825 PNCE DE LEON BLVD<br>CORAL GABLES, FL  33134 | Wire | 07/24/2007 | $443,424.60 |
| | | | **$443,424.60** |
| FRANK A BLANDINO LLC<br>204 TOWNE CENTRE DRIVE<br>HILLSBOROUGH, NJ  8844 | Wire | 06/28/2007 | $301,039.09 |
| | | | **$301,039.09** |
| FRANK B. PALLOTTA, ATTORNEY AT<br>8292 HWY 92 STE 210<br>WOODSTOCK, GA  30189 | Wire | 06/25/2007 | $175,471.63 |
| | | | **$175,471.63** |
| FRANK C MIRANDA PA<br>703 WEST SWAN AVE<br>TAMPA, FL  33606 | Wire | 05/14/2007 | $1,426,989.00 |
| | | | **$1,426,989.00** |
| FRANK C ZACHARY, ATTORNEY AT L<br>COURTHOUSE SQ<br>PO BOX 608<br>YADKINVILLE, NC  27055 | Wire | 07/05/2007 | $74,730.07 |
| | | | **$74,730.07** |
| FRANK IOZZIO ATTORNEY TRUST AC<br>1501 BROADWAY<br>FAIR LAWN, NJ  7410 | Wire | 06/22/2007 | $260,853.24 |
| | | | **$260,853.24** |
| FRANK J SEGREDO P.A. DBA SEGRE<br>9350 SOUTH DIXIE HIGHWAY<br>SUITE 1500<br>MIAMI, FL  33156 | Wire | 05/11/2007 | $239,334.35 |
| | | | **$239,334.35** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANK P. DONNELLY, ATTORNEY AT 3060 MITCHELVILLE RD. SUITE 218 BOWIE, MD  20716 | Wire | 05/29/2007 | $334,116.19 |
| | Wire | 06/15/2007 | $563,072.68 |
| | | | **$897,188.87** |
| FRANK TORTORA, TRUST ACCOUNT 647 ANDERSON AVENUE CLIFFSIDE PARK, NJ  7010 | Wire | 07/03/2007 | $235,707.41 |
| | | | **$235,707.41** |
| FRANKLIN AMERICAN MORTGAGE | 0304396 | 05/08/2007 | $177.03 |
| | 0304530 | 05/09/2007 | $91.64 |
| | 0304901 | 05/10/2007 | $142.71 |
| | 0304902 | 05/10/2007 | $245.00 |
| | 0305213 | 05/11/2007 | $12.96 |
| | 0305214 | 05/11/2007 | $93.99 |
| | 0305241 | 05/11/2007 | $2,993.87 |
| | 0305678 | 05/14/2007 | $20.54 |
| | 0305944 | 05/15/2007 | $489.85 |
| | 0305945 | 05/15/2007 | $91.00 |
| | 0306353 | 05/16/2007 | $110.00 |
| | 0306354 | 05/16/2007 | $101.00 |
| | 0306355 | 05/16/2007 | $27.47 |
| | 0306758 | 05/17/2007 | $9.00 |
| | 0306759 | 05/17/2007 | $98.00 |
| | 0307105 | 05/18/2007 | $242.79 |
| | 0307494 | 05/21/2007 | $28.00 |
| | 0307495 | 05/21/2007 | $26.10 |
| | 0308741 | 05/22/2007 | $170.51 |
| | 0308742 | 05/22/2007 | $12.00 |
| | 0309224 | 05/23/2007 | $215.31 |
| | 0309491 | 05/24/2007 | $5,613.78 |
| | 0310432 | 05/30/2007 | $1,526.56 |
| | 0310433 | 05/30/2007 | $844.21 |
| | 0310434 | 05/30/2007 | $1,528.00 |
| | 0310435 | 05/30/2007 | $517.50 |
| | 0310436 | 05/30/2007 | $482.59 |
| | 0310437 | 05/30/2007 | $1,080.00 |
| | 0310438 | 05/30/2007 | $958.62 |
| | 0310439 | 05/30/2007 | $775.22 |
| | 0310440 | 05/30/2007 | $4,390.75 |
| | 0314086 | 06/13/2007 | $1,814.54 |
| | 0318129 | 06/27/2007 | $973.87 |
| | 0321867 | 07/12/2007 | $267.00 |
| | 0322770 | 07/17/2007 | $63.57 |
| | | | **$26,234.98** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANKLIN AMERICAN MORTGAGE CO | 0309814 | 05/25/2007 | $4,993.92 |
| 501 CORPORATE CENTER DR | 0311280 | 06/04/2007 | $225.45 |
| SUITE 400 | 0311281 | 06/04/2007 | $6,255.00 |
| FRANKLIN, TN  37067 | 0311700 | 06/05/2007 | $349.66 |
| | 0311701 | 06/05/2007 | $164.42 |
| | 0312160 | 06/06/2007 | $1,375.00 |
| | 0312161 | 06/06/2007 | $528.00 |
| | 0312162 | 06/06/2007 | $1,518.52 |
| | 0312554 | 06/07/2007 | $84.55 |
| | 0312555 | 06/07/2007 | $49.00 |
| | 0312556 | 06/07/2007 | $28.35 |
| | 0312557 | 06/07/2007 | $1,099.95 |
| | 0313732 | 06/12/2007 | $889.75 |
| | 0314462 | 06/14/2007 | $22.04 |
| | 0314463 | 06/14/2007 | $141.69 |
| | 0315095 | 06/18/2007 | $14.92 |
| | 0319613 | 07/03/2007 | $72.08 |
| | 0320624 | 07/09/2007 | $307.91 |
| | 0320971 | 07/10/2007 | $48.00 |
| | 0321437 | 07/11/2007 | $63.71 |
| | 0321868 | 07/12/2007 | $86.98 |
| | 0322100 | 07/13/2007 | $312.12 |
| | 0322101 | 07/13/2007 | $407.00 |
| | | | **$19,038.02** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANKLIN AMERICAN MORTGAGE COM | Wire | 05/08/2007 | $131,412.77 |
| P. O. BOX 998 | Wire | 05/08/2007 | $155,125.29 |
| STEPHENVILLE, TX  76401 | Wire | 05/08/2007 | $110,382.45 |
| | Wire | 05/08/2007 | $224,705.34 |
| | Wire | 05/08/2007 | $50,332.12 |
| | Wire | 05/08/2007 | $233,975.08 |
| | Wire | 05/08/2007 | $339,774.22 |
| | Wire | 05/08/2007 | $136,945.24 |
| | Wire | 05/08/2007 | $307,480.03 |
| | Wire | 05/08/2007 | $131,497.82 |
| | Wire | 05/08/2007 | $229,083.78 |
| | Wire | 05/08/2007 | $138,451.49 |
| | Wire | 05/08/2007 | $227,881.75 |
| | Wire | 05/08/2007 | $194,934.26 |
| | Wire | 05/08/2007 | $160,052.06 |
| | Wire | 05/08/2007 | $132,267.05 |
| | Wire | 05/08/2007 | $226,137.74 |
| | Wire | 05/08/2007 | $280,042.68 |
| | Wire | 05/08/2007 | $128,062.77 |
| | Wire | 05/08/2007 | $249,867.17 |
| | Wire | 05/08/2007 | $251,658.91 |
| | Wire | 05/08/2007 | $191,064.49 |
| | Wire | 05/08/2007 | $142,029.07 |
| | Wire | 05/08/2007 | $107,032.22 |
| | Wire | 05/08/2007 | $265,480.31 |
| | Wire | 05/09/2007 | $138,792.93 |
| | Wire | 05/09/2007 | $98,776.49 |
| | Wire | 05/09/2007 | $241,889.23 |
| | Wire | 05/09/2007 | $152,113.06 |
| | Wire | 05/09/2007 | $190,105.78 |
| | Wire | 05/09/2007 | $420,537.12 |
| | Wire | 05/09/2007 | $268,755.78 |
| | Wire | 05/09/2007 | $401,260.46 |
| | Wire | 05/09/2007 | $185,957.49 |
| | Wire | 05/09/2007 | $163,540.31 |
| | Wire | 05/09/2007 | $177,290.20 |
| | Wire | 05/09/2007 | $202,326.42 |
| | Wire | 05/09/2007 | $206,334.64 |
| | Wire | 05/09/2007 | $247,039.51 |
| | Wire | 05/09/2007 | $161,428.11 |
| | Wire | 05/09/2007 | $249,307.49 |
| | Wire | 05/09/2007 | $278,433.22 |
| | Wire | 05/09/2007 | $343,723.73 |
| | Wire | 05/09/2007 | $126,560.05 |
| | Wire | 05/09/2007 | $421,631.82 |
| | Wire | 05/09/2007 | $179,225.29 |
| | Wire | 05/09/2007 | $140,575.18 |
| | Wire | 05/09/2007 | $423,739.06 |
| | Wire | 05/09/2007 | $198,456.45 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/09/2007 | $376,293.83 |
| | Wire | 05/09/2007 | $371,635.95 |
| | Wire | 05/09/2007 | $414,739.09 |
| | Wire | 05/09/2007 | $161,131.55 |
| | Wire | 05/09/2007 | $133,722.18 |
| | Wire | 05/09/2007 | $293,147.81 |
| | Wire | 05/09/2007 | $72,064.49 |
| | Wire | 05/09/2007 | $304,621.28 |
| | Wire | 05/09/2007 | $66,264.97 |
| | Wire | 05/09/2007 | $125,293.47 |
| | Wire | 05/09/2007 | $151,986.74 |
| | Wire | 05/09/2007 | $235,311.42 |
| | Wire | 05/09/2007 | $209,884.75 |
| | Wire | 05/09/2007 | $175,658.65 |
| | Wire | 05/09/2007 | $160,271.74 |
| | Wire | 05/09/2007 | $198,334.48 |
| | Wire | 05/09/2007 | $315,710.30 |
| | Wire | 05/09/2007 | $218,071.14 |
| | Wire | 05/09/2007 | $175,109.15 |
| | Wire | 05/09/2007 | $156,471.80 |
| | Wire | 05/09/2007 | $153,562.72 |
| | Wire | 05/09/2007 | $205,187.93 |
| | Wire | 05/09/2007 | $270,121.11 |
| | Wire | 05/09/2007 | $269,105.27 |
| | Wire | 05/09/2007 | $425,880.49 |
| | Wire | 05/09/2007 | $205,458.94 |
| | Wire | 05/10/2007 | $417,799.74 |
| | Wire | 05/10/2007 | $249,985.87 |
| | Wire | 05/10/2007 | $215,072.45 |
| | Wire | 05/10/2007 | $83,850.17 |
| | Wire | 05/10/2007 | $222,075.49 |
| | Wire | 05/10/2007 | $199,545.54 |
| | Wire | 05/10/2007 | $126,197.87 |
| | Wire | 05/10/2007 | $209,311.12 |
| | Wire | 05/10/2007 | $152,067.31 |
| | Wire | 05/10/2007 | $332,022.62 |
| | Wire | 05/10/2007 | $386,465.88 |
| | Wire | 05/10/2007 | $52,373.81 |
| | Wire | 05/10/2007 | $276,209.56 |
| | Wire | 05/10/2007 | $204,466.71 |
| | Wire | 05/10/2007 | $100,326.37 |
| | Wire | 05/10/2007 | $181,028.49 |
| | Wire | 05/10/2007 | $269,399.39 |
| | Wire | 05/10/2007 | $155,140.23 |
| | Wire | 05/10/2007 | $222,345.20 |
| | Wire | 05/10/2007 | $227,649.24 |
| | Wire | 05/10/2007 | $362,778.05 |
| | Wire | 05/10/2007 | $208,781.59 |
| | Wire | 05/10/2007 | $177,447.92 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/10/2007 | $312,740.39 |
| | Wire | 05/10/2007 | $170,373.87 |
| | Wire | 05/10/2007 | $213,250.79 |
| | Wire | 05/10/2007 | $280,543.31 |
| | Wire | 05/10/2007 | $181,653.34 |
| | Wire | 05/10/2007 | $249,930.44 |
| | Wire | 05/10/2007 | $182,290.09 |
| | Wire | 05/10/2007 | $128,770.29 |
| | Wire | 05/10/2007 | $268,520.50 |
| | Wire | 05/10/2007 | $152,067.20 |
| | Wire | 05/10/2007 | $173,265.39 |
| | Wire | 05/10/2007 | $238,761.64 |
| | Wire | 05/10/2007 | $234,337.01 |
| | Wire | 05/10/2007 | $316,750.86 |
| | Wire | 05/10/2007 | $128,782.87 |
| | Wire | 05/10/2007 | $174,623.34 |
| | Wire | 05/10/2007 | $103,163.16 |
| | Wire | 05/10/2007 | $237,300.90 |
| | Wire | 05/10/2007 | $242,645.43 |
| | Wire | 05/10/2007 | $90,337.21 |
| | Wire | 05/10/2007 | $378,617.05 |
| | Wire | 05/10/2007 | $148,859.33 |
| | Wire | 05/11/2007 | $186,211.19 |
| | Wire | 05/11/2007 | $302,579.57 |
| | Wire | 05/11/2007 | $336,757.28 |
| | Wire | 05/11/2007 | $248,202.08 |
| | Wire | 05/11/2007 | $277,619.89 |
| | Wire | 05/11/2007 | $174,545.36 |
| | Wire | 05/11/2007 | $117,491.27 |
| | Wire | 05/11/2007 | $223,031.59 |
| | Wire | 05/11/2007 | $421,962.64 |
| | Wire | 05/11/2007 | $422,304.58 |
| | Wire | 05/11/2007 | $106,279.20 |
| | Wire | 05/11/2007 | $203,328.61 |
| | Wire | 05/11/2007 | $102,475.87 |
| | Wire | 05/11/2007 | $184,327.12 |
| | Wire | 05/11/2007 | $118,398.99 |
| | Wire | 05/11/2007 | $96,751.79 |
| | Wire | 05/11/2007 | $186,616.71 |
| | Wire | 05/11/2007 | $100,756.05 |
| | Wire | 05/11/2007 | $199,572.86 |
| | Wire | 05/11/2007 | $161,827.72 |
| | Wire | 05/11/2007 | $357,980.98 |
| | Wire | 05/11/2007 | $268,742.83 |
| | Wire | 05/11/2007 | $202,825.10 |
| | Wire | 05/11/2007 | $289,052.80 |
| | Wire | 05/11/2007 | $125,574.06 |
| | Wire | 05/11/2007 | $134,883.82 |
| | Wire | 05/11/2007 | $307,806.19 |

### Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/11/2007 | $223,256.22 |
| | Wire | 05/11/2007 | $348,252.04 |
| | Wire | 05/11/2007 | $136,477.32 |
| | Wire | 05/11/2007 | $201,049.27 |
| | Wire | 05/11/2007 | $263,894.62 |
| | Wire | 05/11/2007 | $231,295.77 |
| | Wire | 05/11/2007 | $161,323.86 |
| | Wire | 05/11/2007 | $91,699.70 |
| | Wire | 05/14/2007 | $260,876.97 |
| | Wire | 05/14/2007 | $149,208.73 |
| | Wire | 05/14/2007 | $290,025.27 |
| | Wire | 05/14/2007 | $261,922.79 |
| | Wire | 05/14/2007 | $290,142.40 |
| | Wire | 05/14/2007 | $382,952.85 |
| | Wire | 05/14/2007 | $298,904.12 |
| | Wire | 05/14/2007 | $213,654.62 |
| | Wire | 05/14/2007 | $215,478.47 |
| | Wire | 05/14/2007 | $173,923.00 |
| | Wire | 05/14/2007 | $372,129.59 |
| | Wire | 05/14/2007 | $117,541.38 |
| | Wire | 05/14/2007 | $122,217.27 |
| | Wire | 05/14/2007 | $103,438.41 |
| | Wire | 05/14/2007 | $127,437.37 |
| | Wire | 05/14/2007 | $323,714.29 |
| | Wire | 05/14/2007 | $307,138.77 |
| | Wire | 05/14/2007 | $354,131.93 |
| | Wire | 05/14/2007 | $148,776.97 |
| | Wire | 05/14/2007 | $186,552.22 |
| | Wire | 05/14/2007 | $187,023.04 |
| | Wire | 05/14/2007 | $383,903.10 |
| | Wire | 05/14/2007 | $259,520.38 |
| | Wire | 05/14/2007 | $280,835.26 |
| | Wire | 05/14/2007 | $181,431.62 |
| | Wire | 05/14/2007 | $127,518.87 |
| | Wire | 05/14/2007 | $216,980.33 |
| | Wire | 05/14/2007 | $112,317.23 |
| | Wire | 05/15/2007 | $203,787.30 |
| | Wire | 05/15/2007 | $114,155.50 |
| | Wire | 05/15/2007 | $133,000.48 |
| | Wire | 05/15/2007 | $300,793.86 |
| | Wire | 05/15/2007 | $187,827.53 |
| | Wire | 05/15/2007 | $117,824.29 |
| | Wire | 05/15/2007 | $200,791.08 |
| | Wire | 05/15/2007 | $182,618.08 |
| | Wire | 05/15/2007 | $129,081.81 |
| | Wire | 05/15/2007 | $281,613.75 |
| | Wire | 05/15/2007 | $196,896.70 |
| | Wire | 05/15/2007 | $292,720.93 |
| | Wire | 05/15/2007 | $209,551.92 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/15/2007 | $344,632.48 |
| | Wire | 05/15/2007 | $315,674.07 |
| | Wire | 05/15/2007 | $142,711.64 |
| | Wire | 05/15/2007 | $227,169.04 |
| | Wire | 05/15/2007 | $193,727.82 |
| | Wire | 05/15/2007 | $101,010.61 |
| | Wire | 05/15/2007 | $270,729.98 |
| | Wire | 05/15/2007 | $137,156.29 |
| | Wire | 05/15/2007 | $240,429.90 |
| | Wire | 05/15/2007 | $365,095.20 |
| | Wire | 05/15/2007 | $131,228.91 |
| | Wire | 05/15/2007 | $135,765.13 |
| | Wire | 05/15/2007 | $184,126.79 |
| | Wire | 05/15/2007 | $309,436.01 |
| | Wire | 05/15/2007 | $155,377.40 |
| | Wire | 05/15/2007 | $368,706.27 |
| | Wire | 05/15/2007 | $231,649.56 |
| | Wire | 05/15/2007 | $155,896.51 |
| | Wire | 05/15/2007 | $225,899.29 |
| | Wire | 05/15/2007 | $175,889.33 |
| | Wire | 05/15/2007 | $248,578.54 |
| | Wire | 05/15/2007 | $148,157.27 |
| | Wire | 05/15/2007 | $160,711.04 |
| | Wire | 05/15/2007 | $108,837.30 |
| | Wire | 05/15/2007 | $294,340.28 |
| | Wire | 05/16/2007 | $158,539.48 |
| | Wire | 05/16/2007 | $173,754.21 |
| | Wire | 05/16/2007 | $204,271.26 |
| | Wire | 05/16/2007 | $143,890.98 |
| | Wire | 05/16/2007 | $194,391.06 |
| | Wire | 05/16/2007 | $251,310.95 |
| | Wire | 05/16/2007 | $237,685.49 |
| | Wire | 05/16/2007 | $207,277.98 |
| | Wire | 05/16/2007 | $170,143.58 |
| | Wire | 05/16/2007 | $104,379.44 |
| | Wire | 05/16/2007 | $209,622.08 |
| | Wire | 05/16/2007 | $268,107.96 |
| | Wire | 05/16/2007 | $94,865.43 |
| | Wire | 05/16/2007 | $124,969.07 |
| | Wire | 05/16/2007 | $180,274.24 |
| | Wire | 05/17/2007 | $121,656.10 |
| | Wire | 05/17/2007 | $290,382.59 |
| | Wire | 05/17/2007 | $156,865.50 |
| | Wire | 05/17/2007 | $170,544.87 |
| | Wire | 05/17/2007 | $302,591.60 |
| | Wire | 05/17/2007 | $287,438.27 |
| | Wire | 05/17/2007 | $232,015.51 |
| | Wire | 05/17/2007 | $161,469.32 |
| | Wire | 05/17/2007 | $315,160.98 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/17/2007 | $156,890.22 |
| | Wire | 05/17/2007 | $201,985.77 |
| | Wire | 05/17/2007 | $352,545.42 |
| | Wire | 05/17/2007 | $229,399.85 |
| | Wire | 05/17/2007 | $175,627.72 |
| | Wire | 05/17/2007 | $186,791.81 |
| | Wire | 05/17/2007 | $215,702.67 |
| | Wire | 05/17/2007 | $270,069.49 |
| | Wire | 05/17/2007 | $254,774.21 |
| | Wire | 05/17/2007 | $120,218.90 |
| | Wire | 05/17/2007 | $414,449.05 |
| | Wire | 05/17/2007 | $256,032.29 |
| | Wire | 05/17/2007 | $112,506.33 |
| | Wire | 05/17/2007 | $249,912.30 |
| | Wire | 05/18/2007 | $182,250.93 |
| | Wire | 05/18/2007 | $101,535.25 |
| | Wire | 05/18/2007 | $285,196.42 |
| | Wire | 05/18/2007 | $101,318.00 |
| | Wire | 05/18/2007 | $185,919.28 |
| | Wire | 05/18/2007 | $148,147.62 |
| | Wire | 05/18/2007 | $188,630.50 |
| | Wire | 05/18/2007 | $318,685.39 |
| | Wire | 05/18/2007 | $207,307.15 |
| | Wire | 05/18/2007 | $129,694.07 |
| | Wire | 05/18/2007 | $238,445.58 |
| | Wire | 05/18/2007 | $180,506.53 |
| | Wire | 05/18/2007 | $251,038.11 |
| | Wire | 05/18/2007 | $102,980.15 |
| | Wire | 05/18/2007 | $348,734.28 |
| | Wire | 05/18/2007 | $190,044.98 |
| | Wire | 05/18/2007 | $211,732.96 |
| | Wire | 05/18/2007 | $392,267.30 |
| | Wire | 05/18/2007 | $73,602.27 |
| | Wire | 05/18/2007 | $409,841.37 |
| | Wire | 05/18/2007 | $215,501.12 |
| | Wire | 05/18/2007 | $254,754.57 |
| | Wire | 05/18/2007 | $293,772.32 |
| | Wire | 05/18/2007 | $376,284.34 |
| | Wire | 05/18/2007 | $187,652.11 |
| | Wire | 05/18/2007 | $172,644.07 |
| | Wire | 05/18/2007 | $146,324.98 |
| | Wire | 05/18/2007 | $176,738.55 |
| | Wire | 05/18/2007 | $215,597.05 |
| | Wire | 05/18/2007 | $190,337.68 |
| | Wire | 05/18/2007 | $190,749.34 |
| | Wire | 05/18/2007 | $301,428.56 |
| | Wire | 05/18/2007 | $281,855.79 |
| | Wire | 05/18/2007 | $237,187.16 |
| | Wire | 05/18/2007 | $145,009.56 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/18/2007 | $186,495.53 |
| | Wire | 05/18/2007 | $199,194.96 |
| | Wire | 05/18/2007 | $203,998.47 |
| | Wire | 05/18/2007 | $376,402.93 |
| | Wire | 05/18/2007 | $201,132.03 |
| | Wire | 05/18/2007 | $418,990.60 |
| | Wire | 05/18/2007 | $323,109.22 |
| | Wire | 05/18/2007 | $296,355.21 |
| | Wire | 05/18/2007 | $102,981.01 |
| | Wire | 05/18/2007 | $192,869.87 |
| | Wire | 05/18/2007 | $158,494.06 |
| | Wire | 05/18/2007 | $100,376.02 |
| | Wire | 05/18/2007 | $212,212.29 |
| | Wire | 05/18/2007 | $132,040.58 |
| | Wire | 05/18/2007 | $221,237.51 |
| | Wire | 05/18/2007 | $92,516.44 |
| | Wire | 05/18/2007 | $276,323.07 |
| | Wire | 05/18/2007 | $179,297.69 |
| | Wire | 05/18/2007 | $195,010.34 |
| | Wire | 05/18/2007 | $145,498.98 |
| | Wire | 05/18/2007 | $200,803.18 |
| | Wire | 05/18/2007 | $302,390.86 |
| | Wire | 05/18/2007 | $100,190.06 |
| | Wire | 05/18/2007 | $206,680.92 |
| | Wire | 05/18/2007 | $102,368.34 |
| | Wire | 05/18/2007 | $136,330.00 |
| | Wire | 05/18/2007 | $281,380.88 |
| | Wire | 05/18/2007 | $342,259.39 |
| | Wire | 05/18/2007 | $192,263.73 |
| | Wire | 05/18/2007 | $221,088.43 |
| | Wire | 05/18/2007 | $226,456.47 |
| | Wire | 05/18/2007 | $203,467.28 |
| | Wire | 05/21/2007 | $223,743.88 |
| | Wire | 05/21/2007 | $320,903.10 |
| | Wire | 05/21/2007 | $131,299.79 |
| | Wire | 05/21/2007 | $203,913.22 |
| | Wire | 05/21/2007 | $166,349.68 |
| | Wire | 05/21/2007 | $196,517.67 |
| | Wire | 05/21/2007 | $168,453.36 |
| | Wire | 05/21/2007 | $310,353.20 |
| | Wire | 05/21/2007 | $239,606.86 |
| | Wire | 05/21/2007 | $82,455.19 |
| | Wire | 05/21/2007 | $242,243.53 |
| | Wire | 05/21/2007 | $119,133.12 |
| | Wire | 05/21/2007 | $98,815.95 |
| | Wire | 05/21/2007 | $140,652.70 |
| | Wire | 05/21/2007 | $99,622.10 |
| | Wire | 05/21/2007 | $327,709.00 |
| | Wire | 05/21/2007 | $390,740.71 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/21/2007 | $331,712.44 |
| | Wire | 05/21/2007 | $193,112.45 |
| | Wire | 05/21/2007 | $250,142.18 |
| | Wire | 05/21/2007 | $389,368.63 |
| | Wire | 05/21/2007 | $80,262.41 |
| | Wire | 05/21/2007 | $152,950.55 |
| | Wire | 05/21/2007 | $78,523.26 |
| | Wire | 05/21/2007 | $151,737.90 |
| | Wire | 05/21/2007 | $104,705.21 |
| | Wire | 05/21/2007 | $211,445.09 |
| | Wire | 05/21/2007 | $299,666.34 |
| | Wire | 05/21/2007 | $420,234.94 |
| | Wire | 05/21/2007 | $180,621.66 |
| | Wire | 05/21/2007 | $191,492.87 |
| | Wire | 05/21/2007 | $161,551.00 |
| | Wire | 05/21/2007 | $203,129.53 |
| | Wire | 05/21/2007 | $117,015.26 |
| | Wire | 05/21/2007 | $403,594.33 |
| | Wire | 05/21/2007 | $335,539.02 |
| | Wire | 05/21/2007 | $120,999.77 |
| | Wire | 05/21/2007 | $204,952.97 |
| | Wire | 05/21/2007 | $411,055.67 |
| | Wire | 05/21/2007 | $205,161.78 |
| | Wire | 05/22/2007 | $222,217.77 |
| | Wire | 05/22/2007 | $234,671.36 |
| | Wire | 05/22/2007 | $186,598.00 |
| | Wire | 05/22/2007 | $307,894.35 |
| | Wire | 05/22/2007 | $197,130.24 |
| | Wire | 05/22/2007 | $288,731.19 |
| | Wire | 05/22/2007 | $299,153.02 |
| | Wire | 05/22/2007 | $126,189.80 |
| | Wire | 05/22/2007 | $421,912.15 |
| | Wire | 05/22/2007 | $273,943.42 |
| | Wire | 05/22/2007 | $169,570.04 |
| | Wire | 05/22/2007 | $85,643.81 |
| | Wire | 05/22/2007 | $141,732.59 |
| | Wire | 05/22/2007 | $113,845.05 |
| | Wire | 05/22/2007 | $186,797.52 |
| | Wire | 05/22/2007 | $213,524.59 |
| | Wire | 05/22/2007 | $80,140.39 |
| | Wire | 05/22/2007 | $201,619.29 |
| | Wire | 05/22/2007 | $186,675.04 |
| | Wire | 05/22/2007 | $148,146.16 |
| | Wire | 05/22/2007 | $85,474.83 |
| | Wire | 05/22/2007 | $135,049.29 |
| | Wire | 05/22/2007 | $113,127.21 |
| | Wire | 05/22/2007 | $212,690.41 |
| | Wire | 05/22/2007 | $182,640.05 |
| | Wire | 05/22/2007 | $236,354.46 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/22/2007 | $403,111.70 |
| | Wire | 05/22/2007 | $347,304.61 |
| | Wire | 05/22/2007 | $200,208.98 |
| | Wire | 05/22/2007 | $309,960.19 |
| | Wire | 05/22/2007 | $218,428.79 |
| | Wire | 05/22/2007 | $120,231.09 |
| | Wire | 05/22/2007 | $417,141.24 |
| | Wire | 05/22/2007 | $219,696.17 |
| | Wire | 05/22/2007 | $197,304.79 |
| | Wire | 05/22/2007 | $104,880.93 |
| | Wire | 05/22/2007 | $126,039.40 |
| | Wire | 05/22/2007 | $372,739.14 |
| | Wire | 05/22/2007 | $324,190.94 |
| | Wire | 05/22/2007 | $222,761.66 |
| | Wire | 05/22/2007 | $221,099.64 |
| | Wire | 05/22/2007 | $210,036.18 |
| | Wire | 05/23/2007 | $327,799.65 |
| | Wire | 05/23/2007 | $246,783.11 |
| | Wire | 05/23/2007 | $322,487.42 |
| | Wire | 05/23/2007 | $169,355.63 |
| | Wire | 05/23/2007 | $167,802.06 |
| | Wire | 05/23/2007 | $187,770.05 |
| | Wire | 05/23/2007 | $151,031.55 |
| | Wire | 05/23/2007 | $110,441.56 |
| | Wire | 05/23/2007 | $172,932.66 |
| | Wire | 05/23/2007 | $163,250.28 |
| | Wire | 05/23/2007 | $169,184.52 |
| | Wire | 05/23/2007 | $256,323.92 |
| | Wire | 05/23/2007 | $165,054.68 |
| | Wire | 05/23/2007 | $280,356.81 |
| | Wire | 05/23/2007 | $278,246.89 |
| | Wire | 05/23/2007 | $204,450.61 |
| | Wire | 05/23/2007 | $299,623.85 |
| | Wire | 05/23/2007 | $179,858.71 |
| | Wire | 05/23/2007 | $131,708.32 |
| | Wire | 05/23/2007 | $77,756.48 |
| | Wire | 05/23/2007 | $259,669.25 |
| | Wire | 05/23/2007 | $226,496.11 |
| | Wire | 05/24/2007 | $323,482.57 |
| | Wire | 05/24/2007 | $202,355.99 |
| | Wire | 05/24/2007 | $212,963.49 |
| | Wire | 05/24/2007 | $210,242.54 |
| | Wire | 05/24/2007 | $200,341.26 |
| | Wire | 05/24/2007 | $198,034.54 |
| | Wire | 05/24/2007 | $139,382.09 |
| | Wire | 05/24/2007 | $163,143.39 |
| | Wire | 05/24/2007 | $193,356.53 |
| | Wire | 05/24/2007 | $206,221.57 |
| | Wire | 05/24/2007 | $384,905.14 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/24/2007 | $228,369.45 |
| | Wire | 05/24/2007 | $249,709.07 |
| | Wire | 05/24/2007 | $176,229.95 |
| | Wire | 05/24/2007 | $186,373.56 |
| | Wire | 05/25/2007 | $214,907.15 |
| | Wire | 05/25/2007 | $140,261.46 |
| | Wire | 05/25/2007 | $219,829.03 |
| | Wire | 05/25/2007 | $162,914.26 |
| | Wire | 05/25/2007 | $156,913.55 |
| | Wire | 05/25/2007 | $135,985.67 |
| | Wire | 05/25/2007 | $348,795.66 |
| | Wire | 05/25/2007 | $199,002.75 |
| | Wire | 05/25/2007 | $117,752.00 |
| | Wire | 05/25/2007 | $151,119.88 |
| | Wire | 05/25/2007 | $158,021.09 |
| | Wire | 05/25/2007 | $245,610.53 |
| | Wire | 05/25/2007 | $127,923.54 |
| | Wire | 05/25/2007 | $416,142.04 |
| | Wire | 05/25/2007 | $285,420.89 |
| | Wire | 05/25/2007 | $392,904.34 |
| | Wire | 05/25/2007 | $225,861.32 |
| | Wire | 05/25/2007 | $104,184.48 |
| | Wire | 05/25/2007 | $263,465.97 |
| | Wire | 05/29/2007 | $264,298.27 |
| | Wire | 05/29/2007 | $192,231.86 |
| | Wire | 05/29/2007 | $289,300.73 |
| | Wire | 05/29/2007 | $426,935.91 |
| | Wire | 05/29/2007 | $286,583.23 |
| | Wire | 05/29/2007 | $148,240.96 |
| | Wire | 05/29/2007 | $112,928.41 |
| | Wire | 05/29/2007 | $134,805.40 |
| | Wire | 05/29/2007 | $134,119.21 |
| | Wire | 05/29/2007 | $337,070.05 |
| | Wire | 05/29/2007 | $162,016.77 |
| | Wire | 05/29/2007 | $198,566.81 |
| | Wire | 05/29/2007 | $322,372.52 |
| | Wire | 05/29/2007 | $163,709.27 |
| | Wire | 05/29/2007 | $255,437.52 |
| | Wire | 05/29/2007 | $155,611.06 |
| | Wire | 05/29/2007 | $139,629.38 |
| | Wire | 05/29/2007 | $214,206.19 |
| | Wire | 05/29/2007 | $134,858.71 |
| | Wire | 05/29/2007 | $167,725.94 |
| | Wire | 05/29/2007 | $144,724.54 |
| | Wire | 05/29/2007 | $255,838.58 |
| | Wire | 05/29/2007 | $99,607.66 |
| | Wire | 05/29/2007 | $196,772.22 |
| | Wire | 05/29/2007 | $220,809.22 |
| | Wire | 05/29/2007 | $185,134.24 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|------------|------------|------------|
| | Wire | 05/29/2007 | $201,640.30 |
| | Wire | 05/29/2007 | $194,520.86 |
| | Wire | 05/30/2007 | $224,509.95 |
| | Wire | 05/30/2007 | $271,930.59 |
| | Wire | 05/30/2007 | $193,807.83 |
| | Wire | 05/30/2007 | $230,958.88 |
| | Wire | 05/30/2007 | $282,415.57 |
| | Wire | 05/30/2007 | $278,856.88 |
| | Wire | 05/30/2007 | $154,432.46 |
| | Wire | 05/30/2007 | $160,376.09 |
| | Wire | 05/30/2007 | $160,797.42 |
| | Wire | 05/30/2007 | $181,829.35 |
| | Wire | 05/30/2007 | $310,019.26 |
| | Wire | 05/30/2007 | $165,034.51 |
| | Wire | 05/30/2007 | $151,161.11 |
| | Wire | 05/30/2007 | $263,813.16 |
| | Wire | 05/30/2007 | $288,595.04 |
| | Wire | 05/30/2007 | $397,716.39 |
| | Wire | 05/30/2007 | $171,650.26 |
| | Wire | 05/30/2007 | $263,438.58 |
| | Wire | 05/30/2007 | $181,426.15 |
| | Wire | 05/30/2007 | $417,861.58 |
| | Wire | 05/31/2007 | $416,854.76 |
| | Wire | 05/31/2007 | $115,281.41 |
| | Wire | 05/31/2007 | $357,989.89 |
| | Wire | 05/31/2007 | $150,531.20 |
| | Wire | 05/31/2007 | $421,535.00 |
| | Wire | 05/31/2007 | $257,218.91 |
| | Wire | 05/31/2007 | $233,405.50 |
| | Wire | 05/31/2007 | $251,971.00 |
| | Wire | 05/31/2007 | $258,790.24 |
| | Wire | 05/31/2007 | $120,461.76 |
| | Wire | 05/31/2007 | $123,121.04 |
| | Wire | 05/31/2007 | $277,006.56 |
| | Wire | 05/31/2007 | $136,487.16 |
| | Wire | 05/31/2007 | $82,367.26 |
| | Wire | 05/31/2007 | $235,941.55 |
| | Wire | 05/31/2007 | $222,372.68 |
| | Wire | 05/31/2007 | $244,065.83 |
| | Wire | 05/31/2007 | $103,231.54 |
| | Wire | 06/01/2007 | $106,718.51 |
| | Wire | 06/01/2007 | $249,579.70 |
| | Wire | 06/01/2007 | $360,065.45 |
| | Wire | 06/01/2007 | $188,682.92 |
| | Wire | 06/01/2007 | $335,247.88 |
| | Wire | 06/01/2007 | $140,577.73 |
| | Wire | 06/01/2007 | $126,400.75 |
| | Wire | 06/01/2007 | $130,307.89 |
| | Wire | 06/01/2007 | $235,135.48 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/01/2007 | $209,465.01 |
| | Wire | 06/01/2007 | $406,071.78 |
| | Wire | 06/01/2007 | $384,646.00 |
| | Wire | 06/01/2007 | $332,796.64 |
| | Wire | 06/01/2007 | $251,680.63 |
| | Wire | 06/01/2007 | $109,900.34 |
| | Wire | 06/04/2007 | $227,688.73 |
| | Wire | 06/04/2007 | $284,938.34 |
| | Wire | 06/04/2007 | $415,334.68 |
| | Wire | 06/04/2007 | $152,015.63 |
| | Wire | 06/04/2007 | $279,926.04 |
| | Wire | 06/04/2007 | $130,064.05 |
| | Wire | 06/04/2007 | $112,818.64 |
| | Wire | 06/04/2007 | $235,812.11 |
| | Wire | 06/04/2007 | $300,081.58 |
| | Wire | 06/04/2007 | $374,527.26 |
| | Wire | 06/05/2007 | $192,338.00 |
| | Wire | 06/05/2007 | $314,340.16 |
| | Wire | 06/05/2007 | $239,425.50 |
| | Wire | 06/05/2007 | $376,889.21 |
| | Wire | 06/05/2007 | $187,443.52 |
| | Wire | 06/05/2007 | $275,301.08 |
| | Wire | 06/05/2007 | $307,263.09 |
| | Wire | 06/05/2007 | $389,964.62 |
| | Wire | 06/05/2007 | $296,656.69 |
| | Wire | 06/05/2007 | $141,535.17 |
| | Wire | 06/05/2007 | $199,858.01 |
| | Wire | 06/05/2007 | $80,213.41 |
| | Wire | 06/05/2007 | $148,532.73 |
| | Wire | 06/05/2007 | $158,588.74 |
| | Wire | 06/05/2007 | $348,768.69 |
| | Wire | 06/05/2007 | $257,020.32 |
| | Wire | 06/05/2007 | $268,792.11 |
| | Wire | 06/05/2007 | $123,467.08 |
| | Wire | 06/05/2007 | $215,207.21 |
| | Wire | 06/05/2007 | $421,480.33 |
| | Wire | 06/06/2007 | $277,190.11 |
| | Wire | 06/06/2007 | $322,644.48 |
| | Wire | 06/06/2007 | $191,977.79 |
| | Wire | 06/06/2007 | $232,385.96 |
| | Wire | 06/06/2007 | $309,713.63 |
| | Wire | 06/06/2007 | $107,842.88 |
| | Wire | 06/06/2007 | $188,459.54 |
| | Wire | 06/06/2007 | $198,344.21 |
| | Wire | 06/06/2007 | $188,292.70 |
| | Wire | 06/06/2007 | $288,373.49 |
| | Wire | 06/06/2007 | $293,620.57 |
| | Wire | 06/06/2007 | $198,021.61 |
| | Wire | 06/06/2007 | $348,348.24 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/06/2007 | $279,888.97 |
| | Wire | 06/06/2007 | $231,565.14 |
| | Wire | 06/06/2007 | $261,153.33 |
| | Wire | 06/06/2007 | $164,716.30 |
| | Wire | 06/06/2007 | $193,355.28 |
| | Wire | 06/06/2007 | $128,278.58 |
| | Wire | 06/06/2007 | $349,905.72 |
| | Wire | 06/06/2007 | $115,178.39 |
| | Wire | 06/06/2007 | $187,221.23 |
| | Wire | 06/06/2007 | $381,245.64 |
| | Wire | 06/06/2007 | $98,447.84 |
| | Wire | 06/06/2007 | $349,128.20 |
| | Wire | 06/06/2007 | $85,878.96 |
| | Wire | 06/06/2007 | $245,226.55 |
| | Wire | 06/06/2007 | $241,522.14 |
| | Wire | 06/06/2007 | $312,560.71 |
| | Wire | 06/06/2007 | $191,735.87 |
| | Wire | 06/06/2007 | $169,040.89 |
| | Wire | 06/06/2007 | $197,517.97 |
| | Wire | 06/06/2007 | $156,510.67 |
| | Wire | 06/06/2007 | $272,562.26 |
| | Wire | 06/06/2007 | $102,732.09 |
| | Wire | 06/06/2007 | $175,729.74 |
| | Wire | 06/06/2007 | $409,207.92 |
| | Wire | 06/06/2007 | $298,437.00 |
| | Wire | 06/06/2007 | $247,958.89 |
| | Wire | 06/07/2007 | $126,253.21 |
| | Wire | 06/07/2007 | $242,085.10 |
| | Wire | 06/07/2007 | $186,832.52 |
| | Wire | 06/07/2007 | $186,717.60 |
| | Wire | 06/07/2007 | $340,231.11 |
| | Wire | 06/07/2007 | $121,317.27 |
| | Wire | 06/08/2007 | $311,792.42 |
| | Wire | 06/08/2007 | $270,689.12 |
| | Wire | 06/08/2007 | $162,237.26 |
| | Wire | 06/08/2007 | $189,884.87 |
| | Wire | 06/08/2007 | $153,218.56 |
| | Wire | 06/08/2007 | $106,249.03 |
| | Wire | 06/08/2007 | $357,127.34 |
| | Wire | 06/08/2007 | $184,359.32 |
| | Wire | 06/11/2007 | $248,079.08 |
| | Wire | 06/11/2007 | $264,157.40 |
| | Wire | 06/11/2007 | $172,884.03 |
| | Wire | 06/11/2007 | $203,442.75 |
| | Wire | 06/11/2007 | $146,446.74 |
| | Wire | 06/11/2007 | $124,849.75 |
| | Wire | 06/11/2007 | $281,110.17 |
| | Wire | 06/11/2007 | $364,885.71 |
| | Wire | 06/11/2007 | $422,619.30 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/11/2007 | $286,277.95 |
| | Wire | 06/11/2007 | $296,146.45 |
| | Wire | 06/11/2007 | $303,725.72 |
| | Wire | 06/11/2007 | $408,433.97 |
| | Wire | 06/11/2007 | $409,154.11 |
| | Wire | 06/11/2007 | $141,938.77 |
| | Wire | 06/11/2007 | $148,894.03 |
| | Wire | 06/11/2007 | $227,292.65 |
| | Wire | 06/11/2007 | $418,058.78 |
| | Wire | 06/11/2007 | $114,935.43 |
| | Wire | 06/11/2007 | $255,849.91 |
| | Wire | 06/12/2007 | $112,089.87 |
| | Wire | 06/12/2007 | $211,159.90 |
| | Wire | 06/12/2007 | $126,787.15 |
| | Wire | 06/12/2007 | $176,309.19 |
| | Wire | 06/12/2007 | $224,154.31 |
| | Wire | 06/12/2007 | $88,030.70 |
| | Wire | 06/12/2007 | $178,458.41 |
| | Wire | 06/12/2007 | $117,740.71 |
| | Wire | 06/12/2007 | $113,985.67 |
| | Wire | 06/12/2007 | $190,557.89 |
| | Wire | 06/12/2007 | $186,941.09 |
| | Wire | 06/12/2007 | $109,449.57 |
| | Wire | 06/12/2007 | $96,962.24 |
| | Wire | 06/12/2007 | $209,122.37 |
| | Wire | 06/12/2007 | $402,836.39 |
| | Wire | 06/12/2007 | $47,298.94 |
| | Wire | 06/12/2007 | $368,783.59 |
| | Wire | 06/12/2007 | $174,381.59 |
| | Wire | 06/13/2007 | $371,083.23 |
| | Wire | 06/13/2007 | $102,750.05 |
| | Wire | 06/13/2007 | $129,417.19 |
| | Wire | 06/13/2007 | $124,770.07 |
| | Wire | 06/13/2007 | $119,381.00 |
| | Wire | 06/13/2007 | $200,982.81 |
| | Wire | 06/13/2007 | $245,055.80 |
| | Wire | 06/13/2007 | $221,121.16 |
| | Wire | 06/13/2007 | $161,759.53 |
| | Wire | 06/13/2007 | $221,159.84 |
| | Wire | 06/13/2007 | $212,281.66 |
| | Wire | 06/13/2007 | $110,202.34 |
| | Wire | 06/13/2007 | $416,719.12 |
| | Wire | 06/13/2007 | $216,718.93 |
| | Wire | 06/13/2007 | $154,537.68 |
| | Wire | 06/14/2007 | $415,943.42 |
| | Wire | 06/14/2007 | $274,272.98 |
| | Wire | 06/14/2007 | $154,173.24 |
| | Wire | 06/14/2007 | $224,702.55 |
| | Wire | 06/14/2007 | $188,598.66 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/14/2007 | $59,798.82 |
| | Wire | 06/14/2007 | $105,783.62 |
| | Wire | 06/14/2007 | $409,788.27 |
| | Wire | 06/14/2007 | $268,397.74 |
| | Wire | 06/14/2007 | $339,027.91 |
| | Wire | 06/14/2007 | $342,261.54 |
| | Wire | 06/14/2007 | $266,856.44 |
| | Wire | 06/14/2007 | $156,237.42 |
| | Wire | 06/15/2007 | $98,669.42 |
| | Wire | 06/15/2007 | $214,416.32 |
| | Wire | 06/15/2007 | $268,341.59 |
| | Wire | 06/15/2007 | $259,027.19 |
| | Wire | 06/15/2007 | $157,398.09 |
| | Wire | 06/15/2007 | $155,355.76 |
| | Wire | 06/15/2007 | $231,105.22 |
| | Wire | 06/15/2007 | $408,584.38 |
| | Wire | 06/15/2007 | $253,293.64 |
| | Wire | 06/15/2007 | $117,423.57 |
| | Wire | 06/15/2007 | $180,298.22 |
| | Wire | 06/15/2007 | $105,087.01 |
| | Wire | 06/15/2007 | $275,551.72 |
| | Wire | 06/15/2007 | $115,436.89 |
| | Wire | 06/15/2007 | $222,954.69 |
| | Wire | 06/15/2007 | $302,270.80 |
| | Wire | 06/15/2007 | $183,064.56 |
| | Wire | 06/15/2007 | $321,760.02 |
| | Wire | 06/15/2007 | $228,067.39 |
| | Wire | 06/15/2007 | $266,131.75 |
| | Wire | 06/15/2007 | $254,848.78 |
| | Wire | 06/15/2007 | $386,675.56 |
| | Wire | 06/15/2007 | $211,453.32 |
| | Wire | 06/15/2007 | $119,392.11 |
| | Wire | 06/15/2007 | $304,382.75 |
| | Wire | 06/15/2007 | $182,152.67 |
| | Wire | 06/15/2007 | $109,334.22 |
| | Wire | 06/15/2007 | $70,576.77 |
| | Wire | 06/15/2007 | $245,585.16 |
| | Wire | 06/15/2007 | $218,485.39 |
| | Wire | 06/18/2007 | $139,200.16 |
| | Wire | 06/18/2007 | $185,145.27 |
| | Wire | 06/18/2007 | $235,506.32 |
| | Wire | 06/18/2007 | $146,857.98 |
| | Wire | 06/18/2007 | $126,925.74 |
| | Wire | 06/18/2007 | $93,492.43 |
| | Wire | 06/18/2007 | $374,226.80 |
| | Wire | 06/18/2007 | $220,698.87 |
| | Wire | 06/18/2007 | $208,186.46 |
| | Wire | 06/18/2007 | $238,382.12 |
| | Wire | 06/18/2007 | $338,242.16 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/18/2007 | $347,999.68 |
| | Wire | 06/18/2007 | $209,202.54 |
| | Wire | 06/18/2007 | $147,104.13 |
| | Wire | 06/18/2007 | $231,943.11 |
| | Wire | 06/18/2007 | $152,689.12 |
| | Wire | 06/18/2007 | $123,845.88 |
| | Wire | 06/18/2007 | $270,177.63 |
| | Wire | 06/18/2007 | $143,552.34 |
| | Wire | 06/18/2007 | $293,275.98 |
| | Wire | 06/18/2007 | $210,810.74 |
| | Wire | 06/19/2007 | $132,043.66 |
| | Wire | 06/19/2007 | $240,037.80 |
| | Wire | 06/19/2007 | $276,168.38 |
| | Wire | 06/19/2007 | $161,749.40 |
| | Wire | 06/19/2007 | $299,463.18 |
| | Wire | 06/19/2007 | $91,738.38 |
| | Wire | 06/19/2007 | $133,635.51 |
| | Wire | 06/19/2007 | $152,570.73 |
| | Wire | 06/19/2007 | $317,470.52 |
| | Wire | 06/19/2007 | $318,680.49 |
| | Wire | 06/19/2007 | $125,923.32 |
| | Wire | 06/19/2007 | $135,920.91 |
| | Wire | 06/19/2007 | $301,405.20 |
| | Wire | 06/19/2007 | $160,892.97 |
| | Wire | 06/19/2007 | $196,551.29 |
| | Wire | 06/19/2007 | $201,637.69 |
| | Wire | 06/19/2007 | $153,179.03 |
| | Wire | 06/19/2007 | $140,115.33 |
| | Wire | 06/19/2007 | $186,947.93 |
| | Wire | 06/19/2007 | $255,237.28 |
| | Wire | 06/19/2007 | $182,734.47 |
| | Wire | 06/19/2007 | $171,473.61 |
| | Wire | 06/19/2007 | $155,324.87 |
| | Wire | 06/19/2007 | $416,733.83 |
| | Wire | 06/19/2007 | $163,973.13 |
| | Wire | 06/19/2007 | $92,445.84 |
| | Wire | 06/19/2007 | $134,533.54 |
| | Wire | 06/19/2007 | $245,656.89 |
| | Wire | 06/19/2007 | $112,399.16 |
| | Wire | 06/19/2007 | $112,132.34 |
| | Wire | 06/19/2007 | $249,308.56 |
| | Wire | 06/19/2007 | $260,645.36 |
| | Wire | 06/19/2007 | $232,337.78 |
| | Wire | 06/19/2007 | $186,896.16 |
| | Wire | 06/19/2007 | $186,882.90 |
| | Wire | 06/20/2007 | $317,513.31 |
| | Wire | 06/20/2007 | $162,440.58 |
| | Wire | 06/20/2007 | $117,783.20 |
| | Wire | 06/20/2007 | $138,123.30 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | Wire | 06/20/2007 | $278,990.85 |
| | Wire | 06/20/2007 | $335,518.76 |
| | Wire | 06/20/2007 | $118,488.76 |
| | Wire | 06/20/2007 | $192,468.00 |
| | Wire | 06/20/2007 | $413,636.79 |
| | Wire | 06/20/2007 | $91,671.54 |
| | Wire | 06/20/2007 | $283,319.63 |
| | Wire | 06/20/2007 | $291,504.80 |
| | Wire | 06/20/2007 | $155,568.58 |
| | Wire | 06/20/2007 | $119,767.95 |
| | Wire | 06/20/2007 | $288,076.82 |
| | Wire | 06/21/2007 | $225,412.69 |
| | Wire | 06/21/2007 | $216,125.55 |
| | Wire | 06/21/2007 | $300,415.42 |
| | Wire | 06/21/2007 | $148,374.28 |
| | Wire | 06/21/2007 | $194,301.02 |
| | Wire | 06/21/2007 | $253,430.48 |
| | Wire | 06/21/2007 | $170,356.42 |
| | Wire | 06/21/2007 | $71,398.40 |
| | Wire | 06/22/2007 | $287,949.91 |
| | Wire | 06/22/2007 | $233,543.58 |
| | Wire | 06/22/2007 | $167,299.34 |
| | Wire | 06/22/2007 | $146,135.45 |
| | Wire | 06/22/2007 | $180,044.44 |
| | Wire | 06/22/2007 | $243,051.76 |
| | Wire | 06/22/2007 | $114,193.89 |
| | Wire | 06/22/2007 | $261,771.22 |
| | Wire | 06/22/2007 | $310,705.76 |
| | Wire | 06/22/2007 | $100,424.52 |
| | Wire | 06/22/2007 | $122,000.63 |
| | Wire | 06/22/2007 | $156,419.80 |
| | Wire | 06/22/2007 | $162,205.53 |
| | Wire | 06/22/2007 | $115,115.42 |
| | Wire | 06/22/2007 | $102,095.60 |
| | Wire | 06/22/2007 | $125,140.58 |
| | Wire | 06/22/2007 | $286,459.31 |
| | Wire | 06/22/2007 | $175,657.78 |
| | Wire | 06/22/2007 | $181,719.10 |
| | Wire | 06/22/2007 | $176,805.21 |
| | Wire | 06/22/2007 | $247,138.20 |
| | Wire | 06/22/2007 | $204,861.30 |
| | Wire | 06/22/2007 | $201,130.63 |
| | Wire | 06/22/2007 | $226,509.70 |
| | Wire | 06/22/2007 | $147,974.54 |
| | Wire | 06/22/2007 | $311,360.31 |
| | Wire | 06/22/2007 | $170,642.58 |
| | Wire | 06/25/2007 | $91,848.96 |
| | Wire | 06/25/2007 | $180,068.64 |
| | Wire | 06/25/2007 | $230,927.86 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/25/2007 | $93,498.06 |
| | Wire | 06/25/2007 | $81,463.81 |
| | Wire | 06/25/2007 | $198,381.57 |
| | Wire | 06/25/2007 | $163,084.46 |
| | Wire | 06/25/2007 | $234,665.93 |
| | Wire | 06/25/2007 | $220,540.21 |
| | Wire | 06/25/2007 | $267,628.23 |
| | Wire | 06/25/2007 | $403,094.45 |
| | Wire | 06/25/2007 | $102,141.59 |
| | Wire | 06/25/2007 | $178,531.57 |
| | Wire | 06/25/2007 | $193,841.71 |
| | Wire | 06/25/2007 | $262,204.30 |
| | Wire | 06/25/2007 | $182,246.71 |
| | Wire | 06/26/2007 | $119,065.43 |
| | Wire | 06/26/2007 | $206,198.54 |
| | Wire | 06/26/2007 | $178,386.07 |
| | Wire | 06/26/2007 | $190,429.54 |
| | Wire | 06/26/2007 | $104,274.53 |
| | Wire | 06/26/2007 | $176,878.55 |
| | Wire | 06/26/2007 | $202,268.91 |
| | Wire | 06/26/2007 | $103,301.43 |
| | Wire | 06/26/2007 | $326,462.60 |
| | Wire | 06/26/2007 | $252,664.83 |
| | Wire | 06/26/2007 | $197,861.30 |
| | Wire | 06/26/2007 | $168,027.96 |
| | Wire | 06/26/2007 | $173,179.99 |
| | Wire | 06/26/2007 | $407,357.05 |
| | Wire | 06/26/2007 | $111,601.23 |
| | Wire | 06/26/2007 | $214,894.79 |
| | Wire | 06/26/2007 | $254,216.76 |
| | Wire | 06/26/2007 | $259,353.85 |
| | Wire | 06/26/2007 | $243,279.64 |
| | Wire | 06/26/2007 | $343,841.23 |
| | Wire | 06/26/2007 | $201,467.48 |
| | Wire | 06/27/2007 | $184,298.89 |
| | Wire | 06/27/2007 | $229,681.82 |
| | Wire | 06/27/2007 | $150,274.86 |
| | Wire | 06/27/2007 | $156,565.01 |
| | Wire | 06/27/2007 | $368,594.01 |
| | Wire | 06/27/2007 | $275,155.26 |
| | Wire | 06/27/2007 | $220,438.21 |
| | Wire | 06/27/2007 | $124,433.43 |
| | Wire | 06/27/2007 | $304,135.75 |
| | Wire | 06/27/2007 | $379,120.85 |
| | Wire | 06/27/2007 | $116,620.48 |
| | Wire | 06/27/2007 | $219,246.64 |
| | Wire | 06/28/2007 | $188,686.78 |
| | Wire | 06/28/2007 | $138,441.37 |
| | Wire | 06/28/2007 | $416,266.50 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/28/2007 | $125,273.36 |
| | Wire | 06/28/2007 | $165,158.15 |
| | Wire | 06/29/2007 | $386,718.87 |
| | Wire | 06/29/2007 | $240,487.97 |
| | Wire | 06/29/2007 | $128,564.24 |
| | Wire | 06/29/2007 | $104,327.04 |
| | Wire | 07/02/2007 | $109,271.45 |
| | Wire | 07/02/2007 | $215,780.96 |
| | Wire | 07/02/2007 | $332,960.42 |
| | Wire | 07/02/2007 | $60,830.72 |
| | Wire | 07/03/2007 | $215,799.27 |
| | Wire | 07/03/2007 | $199,761.82 |
| | Wire | 07/03/2007 | $145,118.75 |
| | Wire | 07/03/2007 | $338,055.59 |
| | Wire | 07/03/2007 | $325,582.03 |
| | Wire | 07/03/2007 | $213,684.85 |
| | Wire | 07/03/2007 | $235,828.07 |
| | Wire | 07/03/2007 | $268,838.52 |
| | Wire | 07/03/2007 | $95,680.59 |
| | Wire | 07/03/2007 | $266,729.93 |
| | Wire | 07/03/2007 | $214,599.76 |
| | Wire | 07/03/2007 | $254,849.86 |
| | Wire | 07/05/2007 | $214,115.40 |
| | Wire | 07/05/2007 | $359,743.36 |
| | Wire | 07/05/2007 | $281,172.17 |
| | Wire | 07/05/2007 | $352,248.49 |
| | Wire | 07/05/2007 | $68,247.06 |
| | Wire | 07/06/2007 | $180,287.46 |
| | Wire | 07/06/2007 | $148,200.48 |
| | Wire | 07/06/2007 | $183,750.16 |
| | Wire | 07/09/2007 | $168,819.30 |
| | Wire | 07/09/2007 | $341,018.03 |
| | Wire | 07/09/2007 | $131,279.35 |
| | Wire | 07/09/2007 | $97,645.77 |
| | Wire | 07/09/2007 | $246,332.40 |
| | Wire | 07/09/2007 | $219,459.55 |
| | Wire | 07/09/2007 | $215,373.57 |
| | Wire | 07/09/2007 | $230,869.26 |
| | Wire | 07/09/2007 | $256,448.67 |
| | Wire | 07/09/2007 | $192,964.00 |
| | Wire | 07/10/2007 | $382,443.68 |
| | Wire | 07/10/2007 | $85,489.45 |
| | Wire | 07/10/2007 | $399,512.47 |
| | Wire | 07/10/2007 | $133,543.32 |
| | Wire | 07/10/2007 | $215,363.20 |
| | Wire | 07/10/2007 | $149,124.06 |
| | Wire | 07/11/2007 | $237,803.07 |
| | Wire | 07/11/2007 | $290,994.83 |
| | Wire | 07/11/2007 | $172,191.85 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/12/2007 | $201,195.71 |
| | Wire | 07/12/2007 | $223,252.81 |
| | Wire | 07/13/2007 | $365,800.08 |
| | Wire | 07/13/2007 | $137,562.63 |
| | Wire | 07/13/2007 | $83,845.62 |
| | Wire | 07/16/2007 | $407,604.44 |
| | Wire | 07/17/2007 | $174,822.83 |
| | Wire | 07/18/2007 | $168,812.38 |
| | Wire | 07/20/2007 | $220,524.83 |
| | Wire | 07/20/2007 | $205,474.45 |
| | Wire | 07/23/2007 | $297,963.89 |
| | Wire | 07/23/2007 | $138,877.80 |
| | Wire | 07/24/2007 | $276,394.96 |
| | Wire | 07/24/2007 | $429,849.17 |
| | Wire | 07/26/2007 | $130,720.56 |
| | | | **$204,604,073.27** |
| FRANKLIN COMMUNITY BANK | Wire | 07/11/2007 | $255,938.28 |
| 13595 BOOKER T WASHINGTON HWY | Wire | 07/11/2007 | $241,579.05 |
| MONETA, VA  24121 | Wire | 07/16/2007 | $1,205,985.36 |
| | | | **$1,703,502.69** |
| FRANKLIN H. WATSON, PA | Wire | 06/29/2007 | $464,972.62 |
| 5365 E. CO. HIGHWAY | | | |
| 30-A, SUITE 105 | | | **$464,972.62** |
| SEAGROVE BEACH, FL  32459 | | | |
| FRANKLIN PACIFIC FINANCE LLLP | 0324239 | 07/23/2007 | $27,628.46 |
| 201 SANTA MONICA BOULEVARD | | | |
| SUITE 680 | | | **$27,628.46** |
| SANTA MONICA, CA  90401 | | | |
| FRANKLIN REAL ESTATE SERVICES | Wire | 06/28/2007 | $111,913.13 |
| 1035 WAYNE AVENUE | Wire | 06/29/2007 | $131,209.15 |
| CHAMBERSBURG, PA  17201 | Wire | 07/20/2007 | $130,385.18 |
| | Wire | 07/23/2007 | $35,967.30 |
| | Wire | 07/23/2007 | $109,896.15 |
| | | | **$519,370.91** |
| FRANKLIN TITLE AGENCY | Wire | 07/09/2007 | $51,813.00 |
| 10010 S BLVD. | | | |
| ROCHESTER HILLS, MI  48307 | | | **$51,813.00** |
| FRANKLIN TITLE AGENCY | Wire | 07/09/2007 | $210,128.89 |
| 10010 SOUTH BLVD STE 230 | | | |
| ROCHESTER HILLS, MI  48307 | | | **$210,128.89** |
| FRANKLIN TITLE AGENCY | Wire | 06/20/2007 | $337,448.90 |
| 110 SOUTH BLVD, SUITE 230 | Wire | 07/25/2007 | $153,337.99 |
| ROCHESTER HILLS, MI  48307 | | | |
| | | | **$490,786.89** |
| FRANKLIN TITLE AGENCY | Wire | 06/27/2007 | $228,060.08 |
| 507 NORTH MAIN ST | | | |
| GLASSBORO, NJ  8028 | | | **$228,060.08** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANKLIN TITLE AGENCY, INC.<br>507 NO MAIN ST<br>GLASSBORO, NJ  8028 | Wire | 07/27/2007 | $125,124.38 |
| | | | **$125,124.38** |
| FRATAR, KERN & KELLY, LLP<br>1441 MAIN STREET, SUITE 815<br>SPRINGFIELD, MA  1103 | Wire | 07/02/2007 | $142,895.49 |
| | | | **$142,895.49** |
| FRAZER, HUBBARD, BRANT, TRASK<br>595 MAIN STREET<br>DUNEDIN, FL  34698 | Wire | 05/31/2007 | $224,738.38 |
| | | | **$224,738.38** |
| FRED P KROSS P.C. IOLTA ACCT<br>1838 OLD NORCROSS RD<br>SUITE 400<br>LAWRENCEVILLE, GA  30044 | Wire | 06/29/2007 | $631,390.09 |
| | | | **$631,390.09** |
| FRED P. KROSS, P.C., IOLTA ACC<br>1838 OLD NORCROSS RD.<br>SUITE 400<br>LAWRENCEVILLE, GA  30044 | Wire | 07/05/2007 | $166,878.88 |
| | | | **$166,878.88** |
| FRED V. PEET ESQ. LAWYERS TRUS<br>55 PATCHEN RD.<br>SOUTH BURLINGTON, VT  5403 | Wire | 05/21/2007 | $212,994.56 |
| | | | **$212,994.56** |
| FREDERIC C HARRIS<br>9 COURT ST<br>2ND FLOOR<br>ARLINGTON, MA  2476 | Wire<br>Wire<br>Wire | 05/18/2007<br>06/15/2007<br>06/22/2007 | $259,558.85<br>$246,860.69<br>$185,079.83 |
| | | | **$691,499.37** |
| FREDERIC C. BIENZ, ATTORNEY AT<br>305 EAST MAIN ST.<br>SMITHTOWN, NY  11787 | Wire | 05/29/2007 | $266,185.25 |
| | | | **$266,185.25** |
| FREDERICK A KIEGEL, ESQ.ATTORN<br>409 TOWNE CENTRE DRIVE<br>HILLSBOROUGH, NJ  8844 | Wire | 05/30/2007 | $242,892.32 |
| | | | **$242,892.32** |
| FREDERICK AVE ASSOCIATES<br>C/O GUARDIAN REALTY MANAGEMENT<br>702 RUSSELL AVE STE 400<br>GAITHERSBURG, MD  20877 | 0308047<br>0316278 | 05/22/2007<br>06/21/2007 | $6,141.17<br>$6,141.17 |
| | | | **$12,282.34** |
| FREDERICK D ROMIG ESQ ATTORNEY<br>8 BARRISTERS ROW<br>SUITE 1<br>WAPPINGERS FALLS, NY  12590 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>06/11/2007<br>07/02/2007<br>07/13/2007 | $272,938.35<br>$301,904.43<br>$152,761.82<br>$283,908.38 |
| | | | **$1,011,512.98** |
| FREDERICK F. EHRSAM, TRUSTEE<br>8 DANIELS FARM ROAD<br>TRUMBULL, CT  6611 | Wire<br>Wire | 06/05/2007<br>06/05/2007 | $9,800.00<br>$417,112.04 |
| | | | **$426,912.04** |
| FREDERICK K FUNK ESQ RE ACCT I<br>24 POLLY DRUMMOND HILL RD<br>NEWARK, DE  19711 | Wire<br>Wire | 05/30/2007<br>06/05/2007 | $189,883.35<br>$421,295.31 |
| | | | **$611,178.66** |
| FREDERICK K FUNK ESQUIRE REAL<br>105-A SLEEPY HOLLOW DRIVE<br>MIDDLETOWN, DE  19709 | Wire<br>Wire | 06/25/2007<br>06/29/2007 | $371,518.28<br>$353,251.68 |
| | | | **$724,769.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FREDERICK K FUNK ESQUIRE REAL<br>24 POLLY DRUMMOND HILL ROAD<br>NEWARK, DE  19711 | Wire<br>Wire | 07/09/2007<br>07/12/2007 | $225,377.96<br>$286,313.51 |
| | | | **$511,691.47** |
| FREDERICK TITLE<br>614 WEST PATRICK ST<br>FREDERICK, MD  21701 | Wire<br>Wire<br>Wire | 05/10/2007<br>05/30/2007<br>05/31/2007 | $205,944.68<br>$255,004.52<br>$49,480.49 |
| | | | **$510,429.69** |
| FREE STAR TITLE & ESCROW INC<br>9315 LARGO DRIVE WEST<br>SUITE 228<br>LARGO, MD  20774 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/30/2007<br>05/31/2007<br>06/29/2007<br>07/03/2007<br>07/13/2007 | $340,854.61<br>$318,384.48<br>$205,981.94<br>$151,355.91<br>$157,157.37 |
| | | | **$1,173,734.31** |
| FREEDOM BANK<br>1515 RINGLING BLVD #840<br>SARASOTA, FL  34236 | Wire | 06/22/2007 | $254,684.50 |
| | | | **$254,684.50** |
| FREEDOM BANK<br>4071 BEE RIDGE RD<br>SARASOTA, FL  34233 | Wire | 05/10/2007 | $161,876.49 |
| | | | **$161,876.49** |
| FREEDOM BANK OF AMERICA<br>6400 SEMINOLE BLVD<br>SUITE 3<br>SEMINOLE, FL  33772 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/27/2007<br>07/20/2007 | $114,774.14<br>$140,486.99<br>$212,242.76 |
| | | | **$467,503.89** |
| FREEDOM LAND TITLE AGENCY<br>2247 PALM BEACH LAKES BLVD<br>SUITE 108<br>WEST PALM BEACH, FL  33409 | Wire | 07/05/2007 | $166,866.69 |
| | | | **$166,866.69** |
| FREEDOM LAND TRANSFER, LLC<br>1288 VALLEY FORGE RD.<br>SUITE 88<br>VALLEY FORGE, PA  19482 | Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007 | $31,925.95<br>$73,036.40<br>$127,707.42 |
| | | | **$232,669.77** |
| FREEDOM NATIONAL TITLE & ESCRO<br>475 TIOGUE AVENUE<br>UNIT # 2<br>COVENTRY, RI  2816 | Wire | 06/27/2007 | $133,044.36 |
| | | | **$133,044.36** |
| FREEDOM TITLE<br>3624 LONG PRAIRIE ROAD #101<br>FLOWER MOUND, TX  75022 | 0305267<br>0321463<br>Wire | 05/11/2007<br>07/11/2007<br>07/11/2007 | $92.00<br>$5.00<br>$73,207.21 |
| | | | **$73,304.21** |
| FREEDOM TITLE<br>3960 FM 2181 STE 200<br>HICKORY CREEK, TX  75065 | Wire | 07/16/2007 | $90,073.23 |
| | | | **$90,073.23** |
| FREEDOM TITLE & ABSTRACT CO. O<br>1010 LAUREL OAK CORP CTR<br>SUITE 406<br>VOORHEES, NJ  8043 | Wire | 05/10/2007 | $155,685.57 |
| | | | **$155,685.57** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FREEDOM TITLE & ABSTRACT CO. O<br>109 34TH STREET<br>OCEAN CITY, NJ  8226 | Wire<br>Wire | 05/15/2007<br>06/27/2007 | $772,234.10<br>$358,119.72 |
| | | | **$1,130,353.82** |
| FREEDOM TITLE & CLOSING CO<br>66 MAIN STREET, PO BOX 2454<br>CONWAY, NH  3818 | Wire | 05/11/2007 | $235,262.35 |
| | | | **$235,262.35** |
| FREEDOM TITLE & ESCROW AGENCY<br>7525 GRANGER RD<br>UNIT 6<br>VALLEY VIEW, OH  44125 | Wire | 05/14/2007 | $9,613.80 |
| | | | **$9,613.80** |
| FREEDOM TITLE & ESROW LLC<br>28943 THREE NOTCH RD, STE 3<br>MECHANICSVILLE, MD  20659 | Wire | 07/25/2007 | $273,347.27 |
| | | | **$273,347.27** |
| FREEDOM TITLE AND ESCROW LLC C<br>8201 CORPORATE DR 1120<br>LANDOVER, MD  20785 | Wire | 07/05/2007 | $70,658.39 |
| | | | **$70,658.39** |
| FREEDOM TITLE CORP<br>1901 ESSEX DRIVE<br>HOFFMAN ESTATES, IL  60192 | Wire | 07/12/2007 | $545,246.38 |
| | | | **$545,246.38** |
| FREEDOM TITLE CORP<br>2240 HICKS RD<br>STE 240<br>ROLLING MEADOWS, IL  60008 | Wire | 07/06/2007 | $505,484.19 |
| | | | **$505,484.19** |
| FREEDOM TITLE CORPORATION<br>2240 HICKS RD<br>#240<br>ROLLING MEADOWS, IL  60008 | Wire | 05/10/2007 | $271,709.70 |
| | | | **$271,709.70** |
| FREEDOM TITLE INSURANCE AGENCY<br>420 S. WAVERLY<br>LANSING, MI  48917 | Wire | 06/05/2007 | $349,426.28 |
| | | | **$349,426.28** |
| FREEDOM TITLE INSURANCE AGENCY<br>420 SOUTH WAVERLY<br>SUITE 1<br>LANSING, MI  48917 | Wire<br>Wire<br>Wire | 06/25/2007<br>07/18/2007<br>07/24/2007 | $77,236.32<br>$109,367.31<br>$182,995.49 |
| | | | **$369,599.12** |
| FREEDOM TITLE LLC<br>12312 OLIVE BLVD<br>SUITE 100<br>SAINT LOUIS, MO  63141 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/24/2007<br>07/10/2007<br>07/13/2007<br>07/19/2007<br>07/25/2007 | $161,655.84<br>$237,555.22<br>$103,103.84<br>$88,397.81<br>$32,982.18<br>$110,656.49 |
| | | | **$734,351.38** |
| FREEDOM TITLE LLC<br>12312 OLIVE BLVD SUITE 100<br>CREVE COEUR, MO  63141 | Wire | 06/22/2007 | $127,081.42 |
| | | | **$127,081.42** |
| FREEDOM TITLE SERVICES<br>47 WEST  JUBAL EARLY DRIVE<br>#100<br>WINCHESTER, VA  22601 | Wire | 06/29/2007 | $352,889.15 |
| | | | **$352,889.15** |
| FREEDOM TITLE, LLC<br>2000 RICHARDSON ROAD<br>ARNOLD, MO  63010 | Wire | 05/23/2007 | $257,800.88 |
| | | | **$257,800.88** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FREEDOM TITLE, LLC<br>4509 N ILLINOIS<br>SWANSEA, IL  62226 | Wire<br>Wire | 05/31/2007<br>05/31/2007 | $21,619.93<br>$172,050.81 |
| | | | **$193,670.74** |
| FREEDOM TITLE, LLC<br>4509 N. ILLINOIS STREET<br>SWANSEA, IL  62221 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $181,007.59<br>$98,463.64 |
| | | | **$279,471.23** |
| FREEDOM TITLE, LLC<br>5757 LINDBERG BLVD<br>SAINT LOUIS, MO  63123 | Wire<br>Wire | 05/23/2007<br>07/13/2007 | $30,941.87<br>$221,297.62 |
| | | | **$252,239.49** |
| FREEDOM TITLE, LLC<br>5757 S LINBERGH BLVD<br>SAINT LOUIS, MO  63123 | Wire<br>Wire<br>Wire | 05/22/2007<br>06/20/2007<br>06/27/2007 | $108,285.59<br>$116,725.66<br>$289,859.14 |
| | | | **$514,870.39** |
| FREEDOM TITTLE<br>9229 WARD PARKWAY<br>STE 100<br>KANSAS CITY, MO  64114 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/11/2007<br>07/03/2007 | $92,152.70<br>$139,978.37<br>$126,280.80 |
| | | | **$358,411.87** |
| FREEHAND & FREEHAND<br>8118 13TH AVENUE<br>BROOKLYN, NY  11228 | Wire | 05/16/2007 | $916,087.58 |
| | | | **$916,087.58** |
| FREEMAN & FREEMAN<br>7 HARVARD ST.<br>SUITE 230<br>BROOKLINE, MA  2445 | Wire | 05/21/2007 | $877,365.49 |
| | | | **$877,365.49** |
| FREESTAND FINANCIAL HOLDING CO | Wire | 05/15/2007 | $42,077.83 |
| | | | **$42,077.83** |
| FRIEDLER AND FRIEDLER PC<br>142 TEMPLE STREET<br>NEW HAVEN, CT  6510 | Wire<br>Wire<br>Wire<br>Wire | 05/23/2007<br>06/29/2007<br>07/17/2007<br>07/24/2007 | $188,214.53<br>$252,296.27<br>$221,260.42<br>$235,479.12 |
| | | | **$897,250.34** |
| FRIEDLER AND FRIEDLER PC<br>679 STATE STREET<br>NEW HAVEN, CT  6511 | Wire | 06/12/2007 | $322,108.38 |
| | | | **$322,108.38** |
| FRIEDMAN & CARTER, P.A.<br>132 MAIN STREET<br>BRIDGTON, ME  4009 | Wire | 07/27/2007 | $188,717.89 |
| | | | **$188,717.89** |
| FRIER & OULSNAM, P.C. REAL EST<br>110 SOUTH JEFFERSON ST<br>MILLEDGEVILLE, GA  31061 | Wire | 05/11/2007 | $108,790.66 |
| | | | **$108,790.66** |
| FRIST AMERICAN TITLE<br>3312 ROSEDALE ST NW<br>SUITE 102<br>TACOMA, WA  98409 | Wire | 06/28/2007 | $550,976.55 |
| | | | **$550,976.55** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRIST AMERICAN TITLE<br>5775 SOUNDVIEW DRIVE NW #201C<br>GIG HARBOR, WA  98332 | Wire | 05/21/2007 | $269,904.45 |
| | | | **$269,904.45** |
| FRIST AMERICAN TITLE COMPANY<br>9329 MANPOSA ROAD #210<br>HESPERIA, CA  92344 | Wire | 05/09/2007 | $301,949.68 |
| | | | **$301,949.68** |
| FRIST AMERICAN TITLE COMPANY<br>9329 MARICOPA RD SUITE 210<br>HESPERIA, CA  92344 | Wire<br>Wire | 05/24/2007<br>05/30/2007 | $184,048.15<br>$394,127.06 |
| | | | **$578,175.21** |
| FRIST AMERICAN TITLE COMPANY<br>9329 MARIPOSA ROAD<br>SUITE 210<br>HESPERIA, CA  92344 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/08/2007<br>06/08/2007<br>06/15/2007<br>06/21/2007<br>06/21/2007<br>06/29/2007<br>07/25/2007 | $223,626.45<br>$119,700.00<br>$468,135.24<br>$313,439.33<br>$347,182.93<br>$305,639.41<br>$268,899.04<br>$282,053.13 |
| | | | **$2,328,675.53** |
| FRONT RAGE TITLE OF DOWNTOWN D<br>789 CLARKSON STREET<br>SUITE 506<br>DENVER, CO  80218 | Wire<br>Wire | 05/29/2007<br>07/03/2007 | $330,794.55<br>$224,699.39 |
| | | | **$555,493.94** |
| FRONTIER CONTRACTORS INC<br>& ALISA M FORSYTH | 0305278 | 05/11/2007 | $16,657.86 |
| | | | **$16,657.86** |
| FRONTIER TITLE<br>1700 HUGUENOT RD<br>MIDLOTHIAN, VA  23113 | Wire | 06/04/2007 | $270,847.56 |
| | | | **$270,847.56** |
| FRONTIER TITLE & ESCROW<br>121 N. WASHINGTON AVE<br>NEWPORT, WA  99156 | Wire | 05/11/2007 | $119,119.21 |
| | | | **$119,119.21** |
| FRONTIER TITLE & ESCROW<br>224 SOUTH WASHINGTON AVENUE<br>NEWPORT, WA  99156 | Wire | 06/29/2007 | $153,268.19 |
| | | | **$153,268.19** |
| FRONTIER TITLE & ESCROW INC<br>109 EAST AVENUE<br>GOODLETTSVILLE, TN  37072 | Wire | 06/19/2007 | $135,941.30 |
| | | | **$135,941.30** |
| FRONTIER TITLE & ESCROW INC<br>109C EAST AVE<br>GOODLETTSVILLE, TN  37072 | Wire | 06/15/2007 | $99,160.01 |
| | | | **$99,160.01** |
| FRONTIER TITLE AND ESCROQ<br>4018 W. CLEARWATER<br>SUITE C<br>KENNEWICK, WA  99336 | Wire | 07/18/2007 | $123,565.47 |
| | | | **$123,565.47** |
| FRONTIER TITLE AND ESCROW<br>3835 WEST COURT ST<br>SUITE 36<br>PASCO, WA  99301 | Wire | 05/30/2007 | $160,318.17 |
| | | | **$160,318.17** |
| FRONTIER TITLE COMPANY LLC<br>2055 W ILES<br>BLOOMINGTON, IL  61704 | Wire | 05/25/2007 | $195,496.28 |
| | | | **$195,496.28** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRONTIER TITLE COMPANY LLC<br>2203 E EMPIRE ST<br>BLOOMINGTON, IL  61704 | Wire | 07/20/2007 | $143,078.71 |
| | | | **$143,078.71** |
| FRONTIER TITLE COMPNAY DTC, LL<br>10303 E DRY CREEK<br>ENGLEWOOD, CO  80112 | Wire | 07/09/2007 | $134,019.05 |
| | | | **$134,019.05** |
| FRONTIER TITLE, III, LC<br>11513 ALLECINGIE PARKWAY<br>RICHMOND, VA  23235 | Wire | 06/20/2007 | $227,909.04 |
| | | | **$227,909.04** |
| FRONTRANGE SOLUTIONS USA<br>POB 120493<br>DPT 0493<br>DALLAS, TX  75312-0493 | 0304550 | 05/09/2007 | $18,513.94 |
| | 0317091 | 06/22/2007 | $29,517.76 |
| | 0319385 | 07/03/2007 | $30,709.44 |
| | | | **$78,741.14** |
| FRUNZI & SCARBOROUGH TRUST ACC<br>248 BROAD STREET<br>SUITE 2A<br>RED BANK, NJ  7701 | Wire | 07/12/2007 | $146,982.77 |
| | | | **$146,982.77** |
| FRYE & BOOTH,PA REAL ESTATE<br>1171 W FOURTH STREET<br>WINSTON SALEM, NC  27101 | Wire | 07/27/2007 | $181,520.41 |
| | | | **$181,520.41** |
| FTB MORTGAGE WAREHOUSE CLEARIN | Wire | 05/11/2007 | $44,621.69 |
| | Wire | 05/14/2007 | $128,828.56 |
| | Wire | 05/22/2007 | $260,424.21 |
| | Wire | 05/23/2007 | $165,533.38 |
| | Wire | 05/25/2007 | $217,549.80 |
| | Wire | 05/25/2007 | $266,214.78 |
| | Wire | 06/07/2007 | $162,647.81 |
| | Wire | 06/11/2007 | $266,815.39 |
| | Wire | 06/11/2007 | $305,341.75 |
| | Wire | 06/25/2007 | $175,991.46 |
| | Wire | 06/27/2007 | $144,740.29 |
| | Wire | 06/28/2007 | $119,742.46 |
| | Wire | 06/28/2007 | $88,544.69 |
| | Wire | 07/24/2007 | $268,445.80 |
| | | | **$2,615,442.07** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FTB WAREHOUSE CLEARING ACCOUNT | Wire | 05/08/2007 | $143,161.16 |
| | Wire | 05/08/2007 | $126,324.00 |
| | Wire | 05/08/2007 | $173,454.30 |
| | Wire | 05/08/2007 | $197,314.22 |
| | Wire | 05/08/2007 | $100,621.47 |
| | Wire | 05/08/2007 | $200,137.89 |
| | Wire | 05/08/2007 | $224,635.26 |
| | Wire | 05/08/2007 | $197,665.38 |
| | Wire | 05/08/2007 | $161,556.42 |
| | Wire | 05/08/2007 | $171,340.62 |
| | Wire | 05/08/2007 | $233,363.58 |
| | Wire | 05/09/2007 | $122,316.87 |
| | Wire | 05/09/2007 | $123,933.86 |
| | Wire | 05/09/2007 | $154,035.38 |
| | Wire | 05/09/2007 | $280,132.06 |
| | Wire | 05/09/2007 | $201,978.20 |
| | Wire | 05/09/2007 | $154,160.72 |
| | Wire | 05/09/2007 | $79,367.67 |
| | Wire | 05/09/2007 | $235,096.68 |
| | Wire | 05/09/2007 | $1,011,099.67 |
| | Wire | 05/09/2007 | $148,069.54 |
| | Wire | 05/10/2007 | $124,804.41 |
| | Wire | 05/10/2007 | $338,504.71 |
| | Wire | 05/10/2007 | $211,600.43 |
| | Wire | 05/10/2007 | $287,968.73 |
| | Wire | 05/10/2007 | $293,948.13 |
| | Wire | 05/10/2007 | $263,153.50 |
| | Wire | 05/11/2007 | $105,649.84 |
| | Wire | 05/11/2007 | $647,276.82 |
| | Wire | 05/11/2007 | $163,937.55 |
| | Wire | 05/11/2007 | $251,382.95 |
| | Wire | 05/11/2007 | $233,196.82 |
| | Wire | 05/11/2007 | $389,432.40 |
| | Wire | 05/11/2007 | $213,102.33 |
| | Wire | 05/11/2007 | $184,324.18 |
| | Wire | 05/14/2007 | $113,280.45 |
| | Wire | 05/14/2007 | $332,216.00 |
| | Wire | 05/14/2007 | $147,548.56 |
| | Wire | 05/14/2007 | $187,626.06 |
| | Wire | 05/14/2007 | $201,118.13 |
| | Wire | 05/14/2007 | $202,201.40 |
| | Wire | 05/14/2007 | $209,043.27 |
| | Wire | 05/15/2007 | $206,466.80 |
| | Wire | 05/15/2007 | $164,469.88 |
| | Wire | 05/15/2007 | $143,555.22 |
| | Wire | 05/15/2007 | $83,759.45 |
| | Wire | 05/16/2007 | $1,000,597.78 |
| | Wire | 05/16/2007 | $124,730.37 |
| | Wire | 05/16/2007 | $132,962.18 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/16/2007 | $148,999.41 |
| | Wire | 05/17/2007 | $328,490.77 |
| | Wire | 05/18/2007 | $145,579.21 |
| | Wire | 05/18/2007 | $155,191.65 |
| | Wire | 05/18/2007 | $148,190.57 |
| | Wire | 05/21/2007 | $134,925.69 |
| | Wire | 05/21/2007 | $241,294.27 |
| | Wire | 05/21/2007 | $324,629.55 |
| | Wire | 05/22/2007 | $144,860.93 |
| | Wire | 05/22/2007 | $181,218.32 |
| | Wire | 05/22/2007 | $107,311.58 |
| | Wire | 05/22/2007 | $316,837.97 |
| | Wire | 05/22/2007 | $131,103.68 |
| | Wire | 05/23/2007 | $313,828.50 |
| | Wire | 05/23/2007 | $272,457.70 |
| | Wire | 05/23/2007 | $909,505.50 |
| | Wire | 05/23/2007 | $151,355.81 |
| | Wire | 05/23/2007 | $187,806.90 |
| | Wire | 05/23/2007 | $249,031.75 |
| | Wire | 05/24/2007 | $158,781.45 |
| | Wire | 05/24/2007 | $306,302.03 |
| | Wire | 05/24/2007 | $131,395.47 |
| | Wire | 05/25/2007 | $149,495.00 |
| | Wire | 05/25/2007 | $563,276.90 |
| | Wire | 05/29/2007 | $296,572.50 |
| | Wire | 05/29/2007 | $563,619.21 |
| | Wire | 05/29/2007 | $207,684.41 |
| | Wire | 05/29/2007 | $307,788.02 |
| | Wire | 05/29/2007 | $173,145.54 |
| | Wire | 05/29/2007 | $228,465.84 |
| | Wire | 05/29/2007 | $199,886.01 |
| | Wire | 05/29/2007 | $117,505.69 |
| | Wire | 05/29/2007 | $412,813.09 |
| | Wire | 05/30/2007 | $328,996.56 |
| | Wire | 05/30/2007 | $160,289.62 |
| | Wire | 05/30/2007 | $103,196.68 |
| | Wire | 05/30/2007 | $310,822.65 |
| | Wire | 05/30/2007 | $114,871.02 |
| | Wire | 05/30/2007 | $141,664.79 |
| | Wire | 05/30/2007 | $175,343.13 |
| | Wire | 05/30/2007 | $138,681.84 |
| | Wire | 05/30/2007 | $231,808.26 |
| | Wire | 05/31/2007 | $198,629.32 |
| | Wire | 05/31/2007 | $139,669.60 |
| | Wire | 05/31/2007 | $221,673.70 |
| | Wire | 06/01/2007 | $333,396.00 |
| | Wire | 06/01/2007 | $124,616.57 |
| | Wire | 06/01/2007 | $189,908.07 |
| | Wire | 06/04/2007 | $377,829.06 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/04/2007 | $420,109.24 |
| | Wire | 06/04/2007 | $130,476.53 |
| | Wire | 06/04/2007 | $293,769.19 |
| | Wire | 06/05/2007 | $303,162.18 |
| | Wire | 06/05/2007 | $147,663.64 |
| | Wire | 06/05/2007 | $181,735.88 |
| | Wire | 06/05/2007 | $207,093.16 |
| | Wire | 06/05/2007 | $416,638.73 |
| | Wire | 06/05/2007 | $216,692.79 |
| | Wire | 06/05/2007 | $311,906.03 |
| | Wire | 06/05/2007 | $164,564.60 |
| | Wire | 06/05/2007 | $192,087.08 |
| | Wire | 06/06/2007 | $129,505.03 |
| | Wire | 06/06/2007 | $271,246.95 |
| | Wire | 06/06/2007 | $131,041.60 |
| | Wire | 06/06/2007 | $92,967.88 |
| | Wire | 06/06/2007 | $226,303.13 |
| | Wire | 06/06/2007 | $285,261.99 |
| | Wire | 06/06/2007 | $317,006.83 |
| | Wire | 06/06/2007 | $151,448.00 |
| | Wire | 06/07/2007 | $405,512.30 |
| | Wire | 06/07/2007 | $247,836.27 |
| | Wire | 06/07/2007 | $77,201.28 |
| | Wire | 06/07/2007 | $120,952.82 |
| | Wire | 06/07/2007 | $254,508.88 |
| | Wire | 06/07/2007 | $394,898.47 |
| | Wire | 06/08/2007 | $193,752.32 |
| | Wire | 06/11/2007 | $330,782.20 |
| | Wire | 06/11/2007 | $349,462.92 |
| | Wire | 06/11/2007 | $207,207.30 |
| | Wire | 06/11/2007 | $586,187.64 |
| | Wire | 06/12/2007 | $178,786.22 |
| | Wire | 06/12/2007 | $74,413.60 |
| | Wire | 06/12/2007 | $218,589.10 |
| | Wire | 06/12/2007 | $123,733.63 |
| | Wire | 06/13/2007 | $212,300.45 |
| | Wire | 06/13/2007 | $179,126.86 |
| | Wire | 06/14/2007 | $217,267.93 |
| | Wire | 06/14/2007 | $224,794.06 |
| | Wire | 06/14/2007 | $175,470.41 |
| | Wire | 06/14/2007 | $105,567.50 |
| | Wire | 06/15/2007 | $268,826.35 |
| | Wire | 06/18/2007 | $1,118,788.56 |
| | Wire | 06/18/2007 | $386,287.09 |
| | Wire | 06/18/2007 | $376,386.13 |
| | Wire | 06/18/2007 | $146,352.40 |
| | Wire | 06/18/2007 | $161,828.15 |
| | Wire | 06/18/2007 | $211,566.10 |
| | Wire | 06/18/2007 | $137,237.04 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/19/2007 | $194,786.33 |
| | Wire | 06/19/2007 | $208,082.92 |
| | Wire | 06/19/2007 | $317,207.37 |
| | Wire | 06/19/2007 | $214,783.74 |
| | Wire | 06/19/2007 | $277,490.96 |
| | Wire | 06/19/2007 | $331,024.12 |
| | Wire | 06/20/2007 | $88,790.24 |
| | Wire | 06/20/2007 | $96,422.91 |
| | Wire | 06/20/2007 | $237,306.35 |
| | Wire | 06/20/2007 | $311,242.88 |
| | Wire | 06/20/2007 | $217,808.01 |
| | Wire | 06/20/2007 | $221,791.50 |
| | Wire | 06/20/2007 | $122,801.00 |
| | Wire | 06/20/2007 | $158,723.58 |
| | Wire | 06/20/2007 | $168,121.91 |
| | Wire | 06/20/2007 | $116,481.73 |
| | Wire | 06/21/2007 | $420,318.52 |
| | Wire | 06/21/2007 | $236,785.03 |
| | Wire | 06/21/2007 | $44,869.59 |
| | Wire | 06/21/2007 | $118,479.06 |
| | Wire | 06/21/2007 | $277,689.23 |
| | Wire | 06/22/2007 | $165,359.86 |
| | Wire | 06/22/2007 | $197,696.69 |
| | Wire | 06/22/2007 | $239,447.25 |
| | Wire | 06/22/2007 | $204,574.76 |
| | Wire | 06/22/2007 | $332,093.51 |
| | Wire | 06/22/2007 | $308,520.37 |
| | Wire | 06/25/2007 | $185,480.99 |
| | Wire | 06/26/2007 | $152,948.82 |
| | Wire | 06/26/2007 | $172,448.25 |
| | Wire | 06/26/2007 | $108,335.46 |
| | Wire | 06/26/2007 | $347,125.83 |
| | Wire | 06/26/2007 | $235,285.27 |
| | Wire | 06/26/2007 | $640,199.37 |
| | Wire | 06/26/2007 | $513,853.15 |
| | Wire | 06/27/2007 | $298,787.40 |
| | Wire | 06/27/2007 | $164,704.40 |
| | Wire | 06/27/2007 | $215,163.78 |
| | Wire | 06/29/2007 | $141,063.56 |
| | Wire | 07/02/2007 | $317,638.63 |
| | Wire | 07/02/2007 | $266,922.38 |
| | Wire | 07/02/2007 | $95,197.08 |
| | Wire | 07/02/2007 | $156,228.64 |
| | Wire | 07/02/2007 | $265,263.45 |
| | Wire | 07/03/2007 | $121,300.72 |
| | Wire | 07/03/2007 | $273,165.82 |
| | Wire | 07/03/2007 | $547,990.92 |
| | Wire | 07/05/2007 | $185,684.56 |
| | Wire | 07/05/2007 | $126,495.07 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/05/2007 | $211,459.59 |
| | Wire | 07/05/2007 | $272,896.45 |
| | Wire | 07/05/2007 | $151,783.80 |
| | Wire | 07/06/2007 | $676,570.18 |
| | Wire | 07/06/2007 | $152,101.13 |
| | Wire | 07/06/2007 | $215,855.12 |
| | Wire | 07/09/2007 | $512,136.48 |
| | Wire | 07/09/2007 | $202,771.55 |
| | Wire | 07/10/2007 | $80,073.50 |
| | Wire | 07/10/2007 | $129,557.00 |
| | Wire | 07/10/2007 | $224,803.82 |
| | Wire | 07/10/2007 | $134,612.42 |
| | Wire | 07/10/2007 | $85,708.89 |
| | Wire | 07/11/2007 | $234,995.26 |
| | Wire | 07/11/2007 | $93,897.43 |
| | Wire | 07/11/2007 | $149,704.24 |
| | Wire | 07/12/2007 | $77,451.75 |
| | Wire | 07/12/2007 | $162,272.92 |
| | Wire | 07/12/2007 | $281,835.72 |
| | Wire | 07/12/2007 | $89,626.97 |
| | Wire | 07/12/2007 | $82,581.05 |
| | Wire | 07/16/2007 | $279,876.37 |
| | Wire | 07/17/2007 | $162,889.31 |
| | Wire | 07/20/2007 | $142,759.87 |
| | Wire | 07/23/2007 | $153,082.44 |
| | Wire | 07/23/2007 | $215,525.51 |
| | Wire | 07/25/2007 | $201,455.94 |
| | Wire | 07/27/2007 | $132,815.39 |
| | Wire | 07/27/2007 | $161,357.05 |
| | | | **$52,407,115.65** |
| FTB WAREHOUSE LENDING CLEARING | Wire | 06/11/2007 | $119,493.82 |
| | | | **$119,493.82** |
| FTBWAREHOUSE CLEARING ACCOUNT | Wire | 05/08/2007 | $229,055.16 |
| | Wire | 05/09/2007 | $212,012.56 |
| | Wire | 05/14/2007 | $170,134.45 |
| | Wire | 05/15/2007 | $254,104.35 |
| | Wire | 05/15/2007 | $306,416.38 |
| | Wire | 05/21/2007 | $124,914.87 |
| | Wire | 06/01/2007 | $50,120.00 |
| | Wire | 06/01/2007 | $176,437.29 |
| | Wire | 06/07/2007 | $213,549.49 |
| | Wire | 06/08/2007 | $227,081.17 |
| | Wire | 06/25/2007 | $373,803.04 |
| | | | **$2,337,628.76** |
| FUCHS AND JONES, P.A. IOTA TRU | Wire | 07/06/2007 | $181,990.45 |
| 590 ROYAL PALM BEACH BLVD. | | | |
| ROYAL PALM BEACH, FL  33411 | | | **$181,990.45** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FUENTES & KREISCHER TITLE CO. | Wire | 06/01/2007 | $305,937.95 |
| 8905 REGENTS PARK DR. | Wire | 07/11/2007 | $165,749.02 |
| TAMPA, FL  33647 | | | |
| | | | **$471,686.97** |
| FUENTES & KREISCHER TITLE CO. | Wire | 06/08/2007 | $4,984.03 |
| 8907 REGENTS PARK DRIVE | Wire | 06/08/2007 | $165,802.97 |
| SUITE 210 | | | |
| TAMPA, FL  33647 | | | |
| | | | **$170,787.00** |
| FULLER PETRUSO LAW FIRM, PC, E | Wire | 06/22/2007 | $88,500.04 |
| 373 CENTER STREET | | | |
| MEADVILLE, PA  16335 | | | **$88,500.04** |
| FUNDERBURK LAW FIRM LLC | Wire | 05/22/2007 | $105,138.89 |
| 1171 MARKET ST | Wire | 05/24/2007 | $214,619.22 |
| SUITE 205 | Wire | 05/31/2007 | $114,574.22 |
| FORT MILL, SC  29708 | Wire | 06/29/2007 | $124,317.75 |
| | Wire | 06/29/2007 | $195,218.88 |
| | Wire | 07/02/2007 | $2,237,018.33 |
| | | | **$2,990,887.29** |
| FUNDERBURK LAW FIRM LLC | Wire | 07/19/2007 | $36,923.59 |
| 419 SOUTH YORK STREET, STE A | Wire | 07/19/2007 | $195,969.84 |
| GASTONIA, NC  28052 | | | |
| | | | **$232,893.43** |
| FUNDERS TITLE AGENCY | Wire | 06/26/2007 | $397,532.97 |
| 19-A WIRT ST S.W. | | | |
| LEESBURG, VA  20176 | | | **$397,532.97** |
| FUNDERS TITLE AGENCY | Wire | 05/30/2007 | $416,944.17 |
| 3951 PENDER DIRVE, STE 102 | | | |
| FAIRFAX, VA  22030 | | | **$416,944.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FUNDING ACCT | Wire | 05/15/2007 | $153,621.55 |
| | Wire | 05/17/2007 | $104,695.37 |
| | Wire | 05/22/2007 | $214,440.06 |
| | Wire | 05/25/2007 | $268,446.57 |
| | Wire | 05/25/2007 | $217,597.82 |
| | Wire | 05/25/2007 | $99,202.15 |
| | Wire | 05/29/2007 | $131,815.49 |
| | Wire | 05/30/2007 | $177,539.23 |
| | Wire | 05/31/2007 | $202,349.05 |
| | Wire | 06/05/2007 | $216,584.52 |
| | Wire | 06/07/2007 | $80,999.53 |
| | Wire | 06/08/2007 | $170,137.97 |
| | Wire | 06/15/2007 | $99,983.10 |
| | Wire | 06/15/2007 | $327,461.61 |
| | Wire | 06/19/2007 | $206,264.18 |
| | Wire | 06/21/2007 | $173,574.14 |
| | Wire | 06/25/2007 | $245,524.73 |
| | Wire | 06/28/2007 | $179,362.99 |
| | Wire | 07/05/2007 | $57,772.37 |
| | Wire | 07/06/2007 | $99,285.11 |
| | Wire | 07/09/2007 | $301,078.57 |
| | Wire | 07/26/2007 | $142,927.57 |
| | | | **$3,870,663.68** |
| FUNDING FUNDING CORPORATION | Wire | 05/09/2007 | $94,811.39 |
| | Wire | 05/09/2007 | $74,774.82 |
| | Wire | 05/09/2007 | $79,649.95 |
| | Wire | 05/14/2007 | $141,895.91 |
| | Wire | 05/18/2007 | $41,669.55 |
| | Wire | 05/18/2007 | $78,484.81 |
| | Wire | 05/24/2007 | $82,647.48 |
| | Wire | 05/25/2007 | $56,593.39 |
| | Wire | 05/29/2007 | $81,507.57 |
| | Wire | 05/29/2007 | $107,264.39 |
| | Wire | 05/29/2007 | $196,480.34 |
| | Wire | 05/31/2007 | $195,826.36 |
| | Wire | 06/01/2007 | $140,115.46 |
| | Wire | 06/04/2007 | $145,467.42 |
| | Wire | 06/05/2007 | $122,128.94 |
| | Wire | 06/14/2007 | $116,223.50 |
| | Wire | 06/14/2007 | $137,372.12 |
| | Wire | 06/15/2007 | $74,467.13 |
| | Wire | 06/26/2007 | $234,956.67 |
| | Wire | 07/05/2007 | $131,021.30 |
| | Wire | 07/05/2007 | $107,573.97 |
| | Wire | 07/17/2007 | $78,928.11 |
| | Wire | 07/18/2007 | $95,715.68 |
| | | | **$2,615,576.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FUNK & BOLTON, PA REAL ESTATE 426 SOUTH STATE STREET DOVER, DE  19901 | Wire | 06/08/2007 | $190,385.61 |
| | | | **$190,385.61** |
| FUQUA AND YORI REAL ESTATE 28 THE CIRCLE P.O. BOX 250 GEORGETOWN, DE  19947 | Wire | 06/08/2007 | $107,712.39 |
| | | | **$107,712.39** |
| FUSION TITLE SERVICES ESCROW A 8181 NW 36ST SUITE 13A DORAL, FL  33166 | Wire | 05/31/2007 | $129,872.94 |
| | | | **$129,872.94** |
| FUTROVSKY, NITKIN & SCHERR, CH 77 SOUTH WASHINGTON ST. ROCKVILLE, MD  20850 | Wire | 06/27/2007 | $417,865.31 |
| | | | **$417,865.31** |
| FUTURE TECH ENTERPRISE INC POB 9020 HICKSVILLE, NY  11802-9020 | 0310935 | 06/01/2007 | $8,380.31 |
| | 0322793 | 07/18/2007 | $115.05 |
| | | | **$8,495.36** |
| G SQUARED FINANCIAL LLC | Wire | 05/10/2007 | $768,924.44 |
| | Wire | 05/11/2007 | $238,343.05 |
| | Wire | 05/24/2007 | $601,864.00 |
| | Wire | 06/08/2007 | $487,399.97 |
| | | | **$2,096,531.46** |
| G. KEVIN STEWMAN, ATTORNEY ACC 105 JOHN MARTIN COURT CARRBORO, NC  27510 | Wire | 05/30/2007 | $234,164.18 |
| | Wire | 07/09/2007 | $204,214.74 |
| | | | **$438,378.92** |
| G. RANDALL DENICOLA 1400 BATTLEGROUND AVE SUITE #209 GREENSBORO, NC  27408 | Wire | 05/30/2007 | $206,370.82 |
| | | | **$206,370.82** |
| G.E. TITLE LLC 1270 NORTHLAND DR MENDOTA HEIGHTS, MN  55120 | Wire | 05/09/2007 | $355,230.84 |
| | Wire | 07/25/2007 | $210,934.00 |
| | Wire | 07/27/2007 | $417,963.01 |
| | | | **$984,127.85** |
| GABLES TITLE INC 2903 SALZEDO STREET CORAL GABLES, FL  33134 | Wire | 05/11/2007 | $167,742.07 |
| | Wire | 05/14/2007 | $1,311,792.12 |
| | Wire | 06/11/2007 | $154,282.27 |
| | Wire | 07/27/2007 | $187,073.44 |
| | | | **$1,820,889.90** |
| GABRIEL H. CUSANELLI, LLC 550 EAST MAIN STREET SUITE 31 BRANFORD, CT  6405 | Wire | 06/13/2007 | $120,624.99 |
| | Wire | 06/13/2007 | $22,541.94 |
| | | | **$143,166.93** |
| GAETANO M DESAPIO IOLTA ATTORN 1110 HARRISON STREET OLDE THEATRE CENTRE FRENCHTOWN, NJ  825 | Wire | 06/15/2007 | $411,578.96 |
| | | | **$411,578.96** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GALAXIE COFFEE SERVICE, INC<br>60 C-BELL ST<br>WEST BABYLON, NY  11704 | 0305381 | 05/12/2007 | $10,621.23 |
| | 0307416 | 05/21/2007 | $3,399.50 |
| | 0310631 | 05/31/2007 | $4,718.78 |
| | 0311654 | 06/05/2007 | $3,791.08 |
| | 0312855 | 06/08/2007 | $1,769.78 |
| | 0313996 | 06/13/2007 | $4,776.76 |
| | 0317816 | 06/26/2007 | $6,941.59 |
| | 0323017 | 07/19/2007 | $6,723.34 |
| | | | **$42,742.06** |
| GALAXIE COFFEE SERVICE, INC<br>60-C BELL ST<br>WEST BABYLON, NY  11704 | 0305382 | 05/12/2007 | $2,644.00 |
| | 0307417 | 05/21/2007 | $4,729.92 |
| | 0317817 | 06/26/2007 | $5,187.96 |
| | 0323018 | 07/19/2007 | $4,992.83 |
| | | | **$17,554.71** |
| GALAXY TITLE AGENCY LLC<br>4216 LITTLE ROAD<br>NEW PORT RICHEY, FL  34655 | Wire | 06/29/2007 | $162,240.81 |
| | | | **$162,240.81** |
| GALAXY TITLE AGENCY LLC<br>50 PEARL RD<br>BRUNSWICK, OH  44212 | Wire | 06/11/2007 | $24,500.88 |
| | Wire | 06/11/2007 | $206,161.35 |
| | Wire | 07/09/2007 | $97,598.64 |
| | | | **$328,260.87** |
| GALEGO LAW GROUP TRUST ACCT<br>232 ANDALUSIA AVE<br>SUITE 202<br>CORAL GABLES, FL  33134 | Wire | 06/18/2007 | $112,350.66 |
| | | | **$112,350.66** |
| GALGANO SETTLEMTENT CORP<br>399 KNOLLWOOD RD<br>SUITE 212<br>WHITE PLAINS, NY  10603 | Wire | 06/12/2007 | $352,594.75 |
| | | | **$352,594.75** |
| GALLAGHER & LINSEY INC<br>ATTN: MADELYN JACOBY<br>1406 WEBSTER STREET<br>ALAMEDA, CA  94501 | 0308054 | 05/22/2007 | $2,150.00 |
| | 0316285 | 06/21/2007 | $2,150.00 |
| | 0322730 | 07/17/2007 | $4,177.71 |
| | | | **$8,477.71** |
| GALLANT & ERVIN, LLC<br>ONE OLDE NOTH ROAD<br>SUITE 103<br>CHELMSFORD, MA  1824 | Wire | 06/06/2007 | $67,864.24 |
| | | | **$67,864.24** |
| GALLEON COLLECTION ACCT<br>6767 W TRUPICANA<br>STE 101<br>LAS VEGAS, NV  89103 | Wire | 05/23/2007 | $153,540.53 |
| | | | **$153,540.53** |
| GALLO TITLE SERVICES, LLC REAL<br>91 PORTSMOUTH AVE.<br>STRATHAM, NH  3885 | Wire | 05/16/2007 | $344,550.30 |
| | Wire | 06/15/2007 | $320,709.17 |
| | | | **$665,259.47** |
| GALVIN REALTY LAW GROUP TRUST<br>6100 219TH STREET SW<br>560<br>MOUNTLAKE TERRACE, WA  98043 | Wire | 05/23/2007 | $217,120.50 |
| | Wire | 07/18/2007 | $188,764.85 |
| | | | **$405,885.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GANEK, WRIGHT & DOBKIN PC 4800 ASHFORD DUNWOODY RD STE 250 ATLANTA, GA  30338 | Wire | 05/30/2007 | $2,959,459.54 |
| | | | **$2,959,459.54** |
| GANEK, WRIGHT & DOBKIN, GWINNE 1735 N. BROWN ROAD #150 LAWRENCEVILLE, GA  30043 | Wire | 07/06/2007 | $202,035.59 |
| | | | **$202,035.59** |
| GAR ASSOCIATES IX ,LLC 480 NORTH SAM HOUSTON PKWY EAS SUITE 250 HOUSTON, TX  77060 | 0305254 | 05/11/2007 | $25.76 |
| | 0308055 | 05/22/2007 | $4,072.39 |
| | 0316286 | 06/21/2007 | $4,072.39 |
| | 0324247 | 07/23/2007 | $4,072.39 |
| | | | **$12,242.93** |
| GARDEN HOME TITLE, LLC TRUST A 490 SAWGRASS CORPORATE PARKWAY SUNRISE, FL  33325 | Wire | 07/03/2007 | $337,625.31 |
| | Wire | 07/09/2007 | $757,043.33 |
| | Wire | 07/27/2007 | $78,720.51 |
| | Wire | 07/30/2007 | $169,878.74 |
| | | | **$1,343,267.89** |
| GARDEN HOME TITLE, LLC TRUST ACCOUNT 490 SAWGRASS CORPORATE PKY STE B330 SUNRISE, FL  33325 | Wire | 05/23/2007 | $149,275.95 |
| | Wire | 06/04/2007 | $113,836.80 |
| | | | **$263,112.75** |
| GARDEN STATE ABSTRACT COMPANY 112 J CENTRE BLVD MARLTON, NJ  8053 | Wire | 05/18/2007 | $229,705.76 |
| | Wire | 05/29/2007 | $349,463.41 |
| | Wire | 05/31/2007 | $295,584.98 |
| | Wire | 06/13/2007 | $15,561.00 |
| | Wire | 06/18/2007 | $259,316.75 |
| | Wire | 06/18/2007 | $375,693.27 |
| | | | **$1,525,325.17** |
| GARDEN STATE ABSTRACT COMPANY 112 J. CENTRE BLVD MARLTON, NJ  8053 | Wire | 07/16/2007 | $595,598.19 |
| | | | **$595,598.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GARDEN STATE ABSTRACT COMPANY<br>112J CENTER BLVD.<br>MARLTON, NJ  8053 | Wire | 05/09/2007 | $122,594.75 |
|  | Wire | 05/21/2007 | $236,931.32 |
|  | Wire | 05/23/2007 | $71,470.38 |
|  | Wire | 05/29/2007 | $326,594.56 |
|  | Wire | 05/29/2007 | $39,796.67 |
|  | Wire | 05/31/2007 | $415,172.92 |
|  | Wire | 05/31/2007 | $24,750.00 |
|  | Wire | 06/06/2007 | $61,406.15 |
|  | Wire | 06/08/2007 | $287,823.18 |
|  | Wire | 06/12/2007 | $341,430.62 |
|  | Wire | 06/15/2007 | $230,616.50 |
|  | Wire | 06/15/2007 | $205,688.85 |
|  | Wire | 06/18/2007 | $32,000.00 |
|  | Wire | 06/22/2007 | $18,886.77 |
|  | Wire | 06/22/2007 | $151,686.54 |
|  | Wire | 06/25/2007 | $164,480.84 |
|  | Wire | 06/26/2007 | $253,004.03 |
|  | Wire | 06/27/2007 | $438,919.02 |
|  | Wire | 06/27/2007 | $79,462.48 |
|  | Wire | 06/29/2007 | $96,982.13 |
|  | Wire | 07/05/2007 | $212,390.28 |
|  | Wire | 07/05/2007 | $10,000.00 |
|  | Wire | 07/09/2007 | $185,150.76 |
|  | Wire | 07/18/2007 | $210,241.95 |
|  | Wire | 07/24/2007 | $107,764.89 |
|  | Wire | 07/26/2007 | $208,993.02 |
|  |  |  | **$4,534,238.61** |
| GARDEN STATE ABSTRACT COMPANY<br>112J CENTRE BOULEVARD<br>MARLTON, NJ  8053 | Wire | 05/30/2007 | $260,977.06 |
|  | Wire | 05/31/2007 | $23,000.00 |
|  | Wire | 05/31/2007 | $48,865.75 |
|  | Wire | 06/06/2007 | $326,433.17 |
|  | Wire | 06/11/2007 | $55,658.71 |
|  | Wire | 06/11/2007 | $15,548.78 |
|  | Wire | 06/11/2007 | $55,696.09 |
|  | Wire | 06/25/2007 | $238,434.76 |
|  | Wire | 06/29/2007 | $24,750.00 |
|  | Wire | 07/02/2007 | $426,729.56 |
|  |  |  | **$1,476,093.88** |
| GARDNER, GARDNER & CAMPBELL, P<br>304 FRANKLIN ST<br>MOUNT AIRY, NC  27030 | Wire | 07/20/2007 | $78,503.94 |
|  |  |  | **$78,503.94** |
| GARLAND COUNTY TITLE COMPANY<br>403 OUACHITA<br>HOT SPRINGS, AR  71901 | Wire | 06/12/2007 | $134,464.82 |
|  | Wire | 06/20/2007 | $145,968.62 |
|  | Wire | 06/29/2007 | $76,462.06 |
|  | Wire | 07/05/2007 | $66,968.47 |
|  | Wire | 07/26/2007 | $52,410.29 |
|  |  |  | **$476,274.26** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GARLAND SMITH | Wire | 06/18/2007 | $214,015.15 |
| 132 EAST LAMAR | | | |
| JASPER, TX  75951 | | | **$214,015.15** |
| GARNET VALLEY ABSTRACT LLC | Wire | 05/17/2007 | $89,902.57 |
| 1386 MAAMANS CREEK RD | Wire | 05/25/2007 | $97,998.00 |
| BOOTHWYN, PA  19061 | Wire | 06/15/2007 | $27,236.85 |
| | Wire | 06/15/2007 | $169,566.07 |
| | Wire | 06/22/2007 | $360,185.25 |
| | Wire | 06/25/2007 | $82,521.23 |
| | Wire | 06/27/2007 | $249,059.85 |
| | Wire | 06/28/2007 | $146,785.75 |
| | Wire | 06/29/2007 | $114,699.42 |
| | Wire | 06/29/2007 | $31,960.48 |
| | Wire | 06/29/2007 | $169,855.03 |
| | Wire | 07/09/2007 | $225,189.49 |
| | Wire | 07/26/2007 | $128,323.86 |
| | | | **$1,893,283.85** |
| GARROW TITLE ESCROW ACCOUNT | Wire | 06/07/2007 | $120,035.11 |
| 210 W. UNIVERSITY | | | |
| SUITE 4 | | | **$120,035.11** |
| ROCHESTER, MI  48307 | | | |
| GARROW TITLE ESCROW ACCOUNT | Wire | 07/27/2007 | $23,462.50 |
| 8210 S SAGINAW ST  STE 1 | Wire | 07/27/2007 | $125,955.13 |
| GRAND BLANC, MI  48439 | | | |
| | | | **$149,417.63** |
| GARROW TITLE ESCROW ACCOUNT | Wire | 05/24/2007 | $218,243.94 |
| 8210 SSAGINAW STREET STE 1 | | | |
| GRAND BLANC, MI  48439 | | | **$218,243.94** |
| GARRY NELSON, ATTORNEY AT LAW | Wire | 06/18/2007 | $168,490.43 |
| 1401 BRICKELL AVE | | | |
| SUITE 300 | | | **$168,490.43** |
| MIAMI, FL  33131 | | | |
| GARY A. BRYDE | Wire | 07/09/2007 | $94,726.03 |
| 724 YORKLYN ROAD, #100 | | | |
| HOCKESSIN, DE  19707 | | | **$94,726.03** |
| GARY F. KINSELLA ATTORNEY AT L | Wire | 07/19/2007 | $268,010.07 |
| 22 SUMNER STREET | | | |
| BOSTON, MA  2125 | | | **$268,010.07** |
| GARY J MILLS TRUST ACCT | Wire | 07/11/2007 | $75,962.85 |
| 214 EAST MARION STREET | | | |
| PILOT MOUNTAIN, NC  27041 | | | **$75,962.85** |
| GARY JOSEPH GREENE, PC CLIENTS | Wire | 07/18/2007 | $163,547.67 |
| 30 AVON MEADOW LANE PO BOX 408 | Wire | 07/18/2007 | $222,824.55 |
| AVON, CT  6001 | | | |
| | | | **$386,372.22** |
| GARY ROBINSON | Wire | 06/08/2007 | $270,691.65 |
| 1635 EAST HIGHWAY | | | |
| SUITE 300 | | | **$270,691.65** |
| CLERMONT, FL  64712 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GARY SILBERMAN P.A. TRUST<br>2665 SOUTH BAYSHORE DRIVE #725<br>COCONUT GROVE, FL  33133 | Wire | 06/21/2007 | $1,036,433.87 |
| | Wire | 07/10/2007 | $575,547.59 |
| | Wire | 07/10/2007 | $1,032,766.78 |
| | Wire | 07/11/2007 | $815,014.31 |
| | | | **$3,459,762.55** |
| GASTON & ALLISON REAL ESTATE T<br>109 EAST NORTH STREET<br>GREENVILLE, SC  29603 | Wire | 07/16/2007 | $159,475.51 |
| | | | **$159,475.51** |
| GASTON R ALVAREZ, P.A., IOTA T<br>2655 S LE JEUNE RD<br>STE PH1-C<br>CORAL GABLES, FL  33134 | Wire | 07/25/2007 | $215,932.70 |
| | | | **$215,932.70** |
| GATES LAW FIRM TRUST ACCOUNT<br>225 EAST KINGSTON AVENUE<br>CHARLOTTE, NC  28203 | Wire | 06/12/2007 | $87,664.06 |
| | Wire | 06/25/2007 | $138,563.00 |
| | Wire | 07/05/2007 | $22,550.00 |
| | Wire | 07/05/2007 | $117,408.13 |
| | | | **$366,185.19** |
| GATEWAY ABSTRACT INC - ESCROW ACCOUNT<br>33 NORTH 7TH STREET<br>STROUDSBURG, PA  18360 | Wire | 05/24/2007 | $200,241.62 |
| | | | **$200,241.62** |
| GATEWAY BANK OF PA<br>1131 BOYCE ROAD<br>PITTSBURGH, PA  15241 | Wire | 06/22/2007 | $148,249.34 |
| | | | **$148,249.34** |
| GATEWAY CENTER LLC<br>1941 MOMEMTUM PLACE<br>CHICAGO, IL  60689-5319 | 0308062 | 05/22/2007 | $12,720.94 |
| | 0316293 | 06/21/2007 | $12,720.94 |
| | 0324252 | 07/23/2007 | $12,720.94 |
| | | | **$38,162.82** |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA  91910 | 0308060 | 05/22/2007 | $16,252.89 |
| | 0313053 | 06/11/2007 | $25.00 |
| | 0316291 | 06/21/2007 | $16,252.89 |
| | 0317231 | 06/22/2007 | $65.00 |
| | 0317232 | 06/22/2007 | $65.00 |
| | 0317233 | 06/22/2007 | $65.00 |
| | 0317234 | 06/22/2007 | $65.00 |
| | 0320601 | 07/09/2007 | $29.00 |
| | 0320602 | 07/09/2007 | $58.00 |
| | 0324250 | 07/23/2007 | $16,252.89 |
| | | | **$49,130.67** |
| GATEWAY CROSSING 95 LLC<br>CORPORATE OFFICE PROPERTIES LP<br>P O BOX 64923<br>BALTIMORE, MD  21264-4923 | 0305255 | 05/11/2007 | $37.06 |
| | 0308061 | 05/22/2007 | $66,642.39 |
| | 0316292 | 06/21/2007 | $66,642.39 |
| | 0324251 | 07/23/2007 | $66,642.39 |
| | | | **$199,964.23** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GATEWAY MUIRLAND, INC. | 0304557 | 05/09/2007 | $273.63 |
| NORTHGATE EXECUTIVE CENTER I | 0308063 | 05/22/2007 | $11,976.41 |
| FILE 55788 | 0316294 | 06/21/2007 | $11,976.41 |
| LOS ANGELES, CA  90074-5788 | 0317929 | 06/26/2007 | $721.76 |
| | 0324253 | 07/23/2007 | $11,976.41 |
| | | | **$36,924.62** |
| GATEWAY OFFICE BUSINESS CENTER | 0308064 | 05/22/2007 | $2,100.00 |
| 136 HERBER AVENUE | 0316295 | 06/21/2007 | $529.40 |
| SUITE 204 | 0319171 | 07/02/2007 | $1,168.98 |
| PARK CITY, UT  84060 | 0324254 | 07/23/2007 | $2,147.00 |
| | | | **$5,945.38** |
| GATEWAY RIVERSIDE INC | 0308066 | 05/22/2007 | $8,715.00 |
| FILE # 55441 | 0316297 | 06/21/2007 | $8,715.00 |
| LOS ANGELES, CA  90074 | 0324256 | 07/23/2007 | $8,715.00 |
| | | | **$26,145.00** |
| GATEWAY TITLE | Wire | 05/22/2007 | $370,795.71 |
| 1920 MAIN ST | Wire | 06/05/2007 | $31,443.66 |
| 11TH FLOOR | Wire | 06/11/2007 | $167,478.30 |
| IRVINE, CA  92614 | Wire | 06/29/2007 | $231,685.78 |
| | Wire | 07/02/2007 | $382,944.50 |
| | | | **$1,184,347.95** |
| GATEWAY TITLE | Wire | 06/29/2007 | $116,575.60 |
| 8667 19TH STREET | | | |
| RANCHO CUCAMONGA, CA  91701 | | | **$116,575.60** |
| GATEWAY TITLE & ABSTRACT COMPA | Wire | 06/18/2007 | $10,000.00 |
| 111 N CONGRESS AVENUE | Wire | 06/18/2007 | $62,165.28 |
| BOYNTON BEACH, FL  33426 | | | |
| | | | **$72,165.28** |
| GATEWAY TITLE & ESCROW, INC. | Wire | 07/17/2007 | $358,542.42 |
| 1414 FENWICK LANE | | | |
| SILVER SPRING, MD  20910 | | | **$358,542.42** |
| GATEWAY TITLE AGENCY INC ESCRO | Wire | 05/21/2007 | $97,613.18 |
| 8748 BRECKSVILLE RD | Wire | 06/29/2007 | $193,574.21 |
| BRECKSVILLE, OH  44141 | | | |
| | | | **$291,187.39** |
| GATEWAY TITLE CO, ESCROW ACCT | Wire | 05/15/2007 | $82,767.60 |
| 1600 SOUTH HANLEY RD, STE 100 | | | |
| SAINT LOUIS, MO  63144 | | | **$82,767.60** |
| GATEWAY TITLE COMPANY | Wire | 05/11/2007 | $459,735.44 |
| 1045 WEST KATELLA AVENUE | | | |
| SUITE 210 | | | **$459,735.44** |
| ORANGE, CA  92867 | | | |
| GATEWAY TITLE COMPANY | Wire | 07/19/2007 | $265,222.89 |
| 10600 TRADEMARK PARKWAY N | | | |
| SUITE 407 | | | **$265,222.89** |
| RANCHO CUCAMONGA, CA  91730 | | | |
| GATEWAY TITLE COMPANY | Wire | 06/28/2007 | $382,905.00 |
| 1405 N SAN FERNANDO BLVD | | | |
| BURBANK, CA  91504 | | | **$382,905.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GATEWAY TITLE COMPANY<br>23586 CALABASAS ROAD #102<br>CALABASAS, CA  91302 | Wire | 05/10/2007 | $673,933.93 |
| | | | **$673,933.93** |
| GATEWAY TITLE COMPANY<br>23929 W. VALENCIA BLVD<br>SUITE 204<br>VALENCIA, CA  91355 | Wire<br>Wire | 06/18/2007<br>06/18/2007 | $110,195.00<br>$436,672.67 |
| | | | **$546,867.67** |
| GATEWAY TITLE COMPANY<br>24010 LYONS AVE<br>NEWHALL, CA  91321 | Wire | 06/04/2007 | $431,333.04 |
| | | | **$431,333.04** |
| GATEWAY TITLE COMPANY<br>2497 HARBOR BLVD<br>VENTURA, CA  93001 | Wire | 05/22/2007 | $411,274.57 |
| | | | **$411,274.57** |
| GATEWAY TITLE COMPANY<br>2555 TOWNSGATE ROAD, SUITE 200<br>WESTLAKE VILLAGE, CA  91361 | Wire | 06/05/2007 | $560,522.07 |
| | | | **$560,522.07** |
| GATEWAY TITLE COMPANY<br>28009 SMYTH DRIVE<br>VALENCIA, CA  91355 | Wire | 05/30/2007 | $363,628.03 |
| | | | **$363,628.03** |
| GATEWAY TITLE COMPANY<br>3202 LOS ANGELES AVE 31<br>SIMI VALLEY, CA  93065 | Wire | 06/29/2007 | $388,362.06 |
| | | | **$388,362.06** |
| GATEWAY TITLE COMPANY<br>4959 PALO VERDE ST<br>SUITE 204B<br>MONTCLAIR, CA  91763 | Wire<br>Wire | 05/09/2007<br>05/09/2007 | $10,200.00<br>$321,522.63 |
| | | | **$331,722.63** |
| GATEWAY TITLE COMPANY<br>5150 E PACIFIC COAST HIGHWAY<br>SUITE 430<br>LONG BEACH, CA  90804 | Wire | 07/26/2007 | $723,955.25 |
| | | | **$723,955.25** |
| GATEWAY TITLE COMPANY<br>5602 E. SECOND ST<br>LONG BEACH, CA  90803 | Wire | 07/25/2007 | $311,604.84 |
| | | | **$311,604.84** |
| GATEWAY TITLE COMPANY<br>5963 LA PLACE COURT #100<br>CARLSBAD, CA  92008 | Wire | 06/05/2007 | $549,572.39 |
| | | | **$549,572.39** |
| GATEWAY TITLE COMPANY<br>608 DEEP VALLEY DR<br>ROLLING HILLS ESTATE, CA  90274 | Wire<br>Wire | 05/21/2007<br>07/10/2007 | $342,593.79<br>$445,481.74 |
| | | | **$788,075.53** |
| GATEWAY TITLE OF MAINE INC<br>21 ATLANTIC PLACE<br>BANGOR, ME  4401 | Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/25/2007<br>06/25/2007<br>07/25/2007 | $183,953.50<br>$40,987.12<br>$163,992.17<br>$40,097.42 |
| | | | **$429,030.21** |
| GATEWAY TITLE SERVICES INC ESC<br>9211 SUNSET DRIVE<br>SUITE 101<br>MIAMI, FL  33173 | Wire<br>Wire<br>Wire | 05/25/2007<br>06/08/2007<br>06/25/2007 | $281,715.96<br>$389,165.84<br>$187,099.13 |
| | | | **$857,980.93** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GATEWAY TITLE TRUST ACCOUNT | Wire | 05/11/2007 | $117,912.38 |
| 165 LONGVIEW DRIVE | Wire | 05/11/2007 | $137,712.46 |
| BANGOR, ME  4401 | Wire | 05/18/2007 | $62,392.50 |
| | Wire | 06/01/2007 | $104,630.49 |
| | Wire | 06/28/2007 | $65,363.80 |
| | Wire | 06/29/2007 | $64,273.14 |
| | | | **$552,284.77** |
| GATEWAY TITLE TRUST ACCOUNT | Wire | 05/22/2007 | $298,245.78 |
| 21 ATLANTIC PLACE | | | |
| SOUTH PORTLAND, ME  4106 | | | **$298,245.78** |
| GATEWAY TITLE TRUST ACCOUNT | Wire | 05/18/2007 | $138,200.85 |
| 49 WEST BROADWAY | Wire | 06/01/2007 | $157,066.45 |
| LINCOLN, ME  4457 | Wire | 07/20/2007 | $47,988.79 |
| | | | **$343,256.09** |
| GATEWAY TITLE, INC. | Wire | 05/22/2007 | $297,573.59 |
| 4201 MITCHELLVILLE ROAD #400 | Wire | 06/26/2007 | $322,051.96 |
| BOWIE, MD  20716 | | | |
| | | | **$619,625.55** |
| GATEWAY WEST LTD PARTNERSHIP | 0308065 | 05/22/2007 | $4,185.63 |
| C/O HYATT COMMERCIAL | 0316296 | 06/21/2007 | $4,116.24 |
| 1919 WEST STREET | | | |
| ANNAPOLIS, MD  21401 | | | **$8,301.87** |
| GAVIN, COX, PUGH & WILHOIT | Wire | 06/07/2007 | $109,773.15 |
| 119 WORTH STREET | | | |
| ASHEBORO, NC  27203 | | | **$109,773.15** |
| GAYLE B. MATTHEWS, LTD | Wire | 06/28/2007 | $447,534.98 |
| 108 EAST  BROAD STREET | | | |
| FALLS CHURCH, VA  22046 | | | **$447,534.98** |
| GBS, LLC | Wire | 07/20/2007 | $121,849.74 |
| 2917 PACIFIC AVENUE 1ST FLOOR | | | |
| EVERETT, WA  98201 | | | **$121,849.74** |
| GBS, LLC | Wire | 07/11/2007 | $84,358.34 |
| 4420 SOUTH NOLAND ROAD | | | |
| SUITE A | | | **$84,358.34** |
| INDEPENDENCE, MO  64055 | | | |
| GBS, LLC AS TRUSTEE FOR THE US | Wire | 05/31/2007 | $127,686.63 |
| 7991 SHERIDAN ROAD | Wire | 06/29/2007 | $68,541.15 |
| KENOSHA, WI  53143 | | | |
| | | | **$196,227.78** |
| GBS,LLC, AS TRUSTEE FOR THE US | Wire | 07/26/2007 | $122,762.13 |
| 7777 WASHINGTON AVE S | | | |
| EDINA, MN  55439 | | | **$122,762.13** |
| GCI | 0304996 | 05/11/2007 | $1,701.82 |
| POB 99016 | 0317398 | 06/25/2007 | $2,386.70 |
| ACCT 120037830 | 0322470 | 07/17/2007 | $2,179.95 |
| ANCHORAGE, AK  99509-9016 | | | |
| | | | **$6,268.47** |
| GCS ABSTRACT CO., INC. | Wire | 07/27/2007 | $631,865.68 |
| 216 N RIVER ST. | | | |
| #400 | | | **$631,865.68** |
| WILKES BARRE, PA  18702 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GE CAPITAL<br>PO BOX 642888<br>PITTSBURGH, PA  15264-2888 | 0311763<br>0318407 | 06/05/2007<br>06/28/2007 | $17,729.29<br>$16,929.48 |
| | | | **$34,658.77** |
| GEDDINGS & ALTMAN, PLLC, REAL<br>8721 EAST OAK ISLAND DR<br>OAK ISLAND, NC  28465 | Wire<br>Wire | 06/14/2007<br>07/06/2007 | $99,241.50<br>$162,126.45 |
| | | | **$261,367.95** |
| GEDDY HARRIS FRANCK & HICKMAN<br>1177 JAMESTOWN RD<br>WILLIAMSBURG, VA  23185 | Wire | 06/11/2007 | $146,965.81 |
| | | | **$146,965.81** |
| GEMINI  TITLE & ESCROW LLC<br>4520 EAST WEST HIGHWAY<br>250<br>BETHESDA, MD  20814 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>06/25/2007<br>07/02/2007<br>07/17/2007 | $423,364.22<br>$326,327.49<br>$389,211.50<br>$310,862.55 |
| | | | **$1,449,765.76** |
| GENE ACCITO<br>1851 BRADLEY STATES DR<br>YUBA CITY, CA  95993-1673 | 0311875<br>0322123 | 06/05/2007<br>07/13/2007 | $45,651.00<br>$63,240.00 |
| | | | **$108,891.00** |
| GENE ACCITO<br>SEE ROW 3 | 0305279 | 05/11/2007 | $33,149.00 |
| | | | **$33,149.00** |
| GENE W GRAY JR., P.C. TRUST AC<br>2100 SOUTHBRIDGE PARKWAY STE 6<br>BIRMINGHAM, AL  35223 | Wire<br>Wire | 06/29/2007<br>07/27/2007 | $352,856.20<br>$193,304.96 |
| | | | **$546,161.16** |
| GENERAL ESCROW ACCOUNT<br>380 SOUTHPOINTE BLVD<br>CANONSBURG, PA  15317 | Wire<br>Wire | 05/25/2007<br>07/13/2007 | $151,933.53<br>$153,745.40 |
| | | | **$305,678.93** |
| GENERAL ESCROW ACCOUNT<br>95 WEST BEAU STREET, STE 300<br>WASHINGTON, PA  15301 | Wire | 07/18/2007 | $101,996.75 |
| | | | **$101,996.75** |
| GENERAL GROWTH PROPERTIES<br>10300 MILL RUN CIRCLE<br>STE 2102<br>OWINGS MILLS, MD  21117 | 0308069<br>0316009<br>0316300 | 05/22/2007<br>06/21/2007<br>06/21/2007 | $6,881.54<br>$5,888.54<br>$7,372.25 |
| | | | **$20,142.33** |
| GENERAL TITLE AGENCY<br>21711 W. 10 MILE RD<br>SUITE 237<br>SOUTHFIELD, MI  48075 | Wire | 07/05/2007 | $320,060.42 |
| | | | **$320,060.42** |
| GENERAL TREASURER - STATE OF<br>RHODE ISLAND | 0309123<br>0310454<br>0318852 | 05/23/2007<br>05/30/2007<br>06/29/2007 | $250.00<br>$5,772.00<br>$825.00 |
| | | | **$6,847.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GENESIS CONSTRUCTION & DEVELOPMENT | 0305280 | 05/11/2007 | $65,235.00 |
| | 0311391 | 06/04/2007 | $43,500.00 |
| | 0321060 | 07/10/2007 | $38,928.00 |
| | | | **$147,663.00** |
| GENESIS MORTGAGE CORPORATION 4180 LA JOLLA VILLAGE DR. SUITE 350 LA JOLLA, CA  92037 | Wire | 05/08/2007 | $484,076.26 |
| | | | **$484,076.26** |
| GENESIS TITLE COMPANY 2119 BRANDON BLVD STE E BRANDON, FL  33511 | Wire | 06/04/2007 | $631,059.26 |
| | Wire | 06/05/2007 | $302,109.42 |
| | Wire | 06/20/2007 | $382,236.29 |
| | Wire | 07/02/2007 | $515,028.38 |
| | | | **$1,830,433.35** |
| GENESIS TITLE COMPANY OF FLORI 2119 W BRANDON BLVD SUITE E BRANDON, FL  33511 | Wire | 05/09/2007 | $651,334.43 |
| | | | **$651,334.43** |
| GENOA BANKING CO | Wire | 05/08/2007 | $287,675.68 |
| | Wire | 05/09/2007 | $103,733.23 |
| | Wire | 05/09/2007 | $65,157.88 |
| | Wire | 05/11/2007 | $195,201.28 |
| | Wire | 05/15/2007 | $121,333.92 |
| | Wire | 05/17/2007 | $114,992.23 |
| | Wire | 05/18/2007 | $177,792.38 |
| | Wire | 05/18/2007 | $76,041.01 |
| | Wire | 05/21/2007 | $41,130.92 |
| | Wire | 05/22/2007 | $100,896.92 |
| | Wire | 05/24/2007 | $149,443.16 |
| | Wire | 05/25/2007 | $249,068.56 |
| | Wire | 05/30/2007 | $90,746.28 |
| | Wire | 05/31/2007 | $159,333.11 |
| | Wire | 06/04/2007 | $139,119.77 |
| | Wire | 06/04/2007 | $53,611.66 |
| | Wire | 06/04/2007 | $163,740.63 |
| | Wire | 06/06/2007 | $106,255.25 |
| | Wire | 06/08/2007 | $137,433.24 |
| | Wire | 06/15/2007 | $197,363.74 |
| | Wire | 06/21/2007 | $209,491.12 |
| | Wire | 06/21/2007 | $190,962.86 |
| | Wire | 06/22/2007 | $120,554.26 |
| | Wire | 07/10/2007 | $100,276.28 |
| | Wire | 07/13/2007 | $93,588.55 |
| | | | **$3,444,943.92** |
| GENTILE & CHIOTA, LLC TRUSTEES 1700 POST RD. FAIRFIELD, CT  6430 | Wire | 05/16/2007 | $364,538.83 |
| | Wire | 06/28/2007 | $205,662.33 |
| | | | **$570,201.16** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GENUINE TITLE LLC | Wire | 05/09/2007 | $166,798.56 |
| 11155 DOLFIELD BLVD | Wire | 05/14/2007 | $219,649.05 |
| OWINGS MILLS, MD  21117 | Wire | 05/16/2007 | $484,074.20 |
| | Wire | 05/16/2007 | $336,747.91 |
| | Wire | 05/18/2007 | $249,953.05 |
| | Wire | 05/21/2007 | $408,343.82 |
| | Wire | 05/21/2007 | $285,690.08 |
| | Wire | 05/29/2007 | $299,069.81 |
| | Wire | 05/29/2007 | $500,888.29 |
| | Wire | 05/30/2007 | $309,289.66 |
| | Wire | 05/30/2007 | $302,070.36 |
| | Wire | 05/30/2007 | $174,207.78 |
| | Wire | 05/31/2007 | $325,860.96 |
| | Wire | 06/01/2007 | $158,229.77 |
| | Wire | 06/04/2007 | $431,271.50 |
| | Wire | 06/04/2007 | $86,963.56 |
| | Wire | 06/05/2007 | $114,861.61 |
| | Wire | 06/08/2007 | $194,208.96 |
| | Wire | 06/11/2007 | $113,726.83 |
| | Wire | 06/11/2007 | $136,549.44 |
| | Wire | 06/12/2007 | $150,694.38 |
| | Wire | 06/13/2007 | $92,084.79 |
| | Wire | 06/15/2007 | $232,422.18 |
| | Wire | 06/18/2007 | $258,946.57 |
| | Wire | 06/19/2007 | $311,496.10 |
| | Wire | 06/22/2007 | $155,852.37 |
| | Wire | 06/22/2007 | $414,819.66 |
| | Wire | 06/26/2007 | $379,839.19 |
| | Wire | 06/27/2007 | $217,002.31 |
| | Wire | 06/27/2007 | $232,286.43 |
| | Wire | 07/05/2007 | $110,777.97 |
| | Wire | 07/05/2007 | $158,380.38 |
| | Wire | 07/10/2007 | $361,921.93 |
| | Wire | 07/11/2007 | $385,579.03 |
| | Wire | 07/11/2007 | $166,857.39 |
| | Wire | 07/16/2007 | $138,192.34 |
| | Wire | 07/16/2007 | $217,657.75 |
| | Wire | 07/18/2007 | $140,961.70 |
| | Wire | 07/18/2007 | $415,019.57 |
| | Wire | 07/18/2007 | $188,179.30 |
| | Wire | 07/18/2007 | $310,065.93 |
| | Wire | 07/23/2007 | $174,252.10 |
| | Wire | 07/25/2007 | $80,632.61 |
| | Wire | 07/25/2007 | $180,638.85 |
| | Wire | 07/27/2007 | $151,443.62 |
| | | | **$10,924,459.65** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GENWORTH MORTGAGE INSURANCE<br>6620 W. BROAD ST<br>RICHMOND, VA  23230 | 0305946 | 05/15/2007 | $2,359.80 |
| | 0306760 | 05/17/2007 | $2,242.20 |
| | 0311332 | 06/04/2007 | $6,565.62 |
| | | | **$11,167.62** |
| GEOFFREY C HEMENWAY ATTORNEY A<br>4107 PARK ROAD<br>SUITE 318<br>CHARLOTTE, NC  28209 | Wire | 05/16/2007 | $58,808.52 |
| | | | **$58,808.52** |
| GEOFFREY C HEMENWAY ATTORNEY A<br>4108 PARK RD<br>SUITE 318<br>CHARLOTTE, NC  28209 | Wire | 05/09/2007 | $125,999.26 |
| | Wire | 06/22/2007 | $96,819.85 |
| | Wire | 06/22/2007 | $510,062.71 |
| | Wire | 07/12/2007 | $50,600.00 |
| | Wire | 07/12/2007 | $200,778.33 |
| | | | **$984,260.15** |
| GEORGE A. MCLEAN, JR, R. E. ES<br>302 WASHINGTON AVENUE<br>ROANOKE, VA  24016 | Wire | 07/17/2007 | $408,518.23 |
| | | | **$408,518.23** |
| GEORGE B. CAMPEN ATTORNEY TRUST ACCOUNT<br>415-32ND STREET<br>PO BOX 874<br>UNION CITY, NJ  7087 | Wire | 05/25/2007 | $546,427.33 |
| | | | **$546,427.33** |
| GEORGE F. HANIGAN, P.S., POOLE<br>68 MAIN ST<br>P.O. BOX 39<br>CATHLAMET, WA  98612 | Wire | 05/25/2007 | $201,179.85 |
| | | | **$201,179.85** |
| GEORGE G. WHITAKER TRUST ACCT.<br>2639 SUNSET AVENUE<br>ROCKY MOUNT, NC  27804 | Wire | 05/31/2007 | $94,012.46 |
| | | | **$94,012.46** |
| GEORGE H WHITE P.C. ESCROW ACCT<br>107 WEST COLLEGE ST<br>MURFREESBORO, TN  37130 | Wire | 05/23/2007 | $374,925.86 |
| | | | **$374,925.86** |
| GEORGE J. GROSSI, ATTORNEY AT<br>70 JEFFERSON BLVD.<br>SUITE 201<br>WARWICK, RI  2888 | Wire | 06/20/2007 | $189,140.50 |
| | | | **$189,140.50** |
| GEORGE M HAMRICK TRUST ACCT<br>7048 KNIGHTDALE BLVD<br>SUITE 200<br>KNIGHTDALE, NC  27545 | Wire | 07/20/2007 | $176,535.80 |
| | | | **$176,535.80** |
| GEORGE M. COHAN, TRUSTEE<br>440 MAIN STREET<br>RIDGEFIELD, CT  6877 | Wire | 05/31/2007 | $696,302.61 |
| | Wire | 06/18/2007 | $36,606.74 |
| | Wire | 06/18/2007 | $292,434.02 |
| | Wire | 06/25/2007 | $896,576.74 |
| | Wire | 06/27/2007 | $57,763.46 |
| | Wire | 06/27/2007 | $57,763.46 |
| | | | **$2,037,447.03** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGE M. EYSIE, JR. & ASSOC.<br>30 EASTBROOK ROAD<br>DEDHAM, MA  2026 | Wire | 05/29/2007 | $201,937.59 |
| | Wire | 05/29/2007 | $231,696.03 |
| | Wire | 05/30/2007 | $161,186.87 |
| | Wire | 05/30/2007 | $63,648.61 |
| | Wire | 06/29/2007 | $326,728.39 |
| | | | **$985,197.49** |
| GEORGE N.SPARROW,JR.,P.C. ESCR<br>719 WEST LANIER AVENUE<br>SUITE B<br>ATLANTA, GA  30342 | Wire | 06/12/2007 | $536,887.83 |
| | | | **$536,887.83** |
| GEORGE OKELLEY<br>715 BAY STREET<br>BURTON BRANCH, SC  29902 | Wire | 05/29/2007 | $184,434.15 |
| | | | **$184,434.15** |
| GEORGE R. & FRIEDA L BEETS<br>707 FORSYTHIA DRIVE<br>NAMPA, ID  83651 | 0308070 | 05/22/2007 | $1,727.80 |
| | 0310989 | 06/01/2007 | $1,077.10 |
| | 0322419 | 07/17/2007 | $1,727.80 |
| | 0322731 | 07/17/2007 | $180.03 |
| | 0324260 | 07/23/2007 | $1,754.54 |
| | | | **$6,467.27** |
| GEORGE RUSSO<br>101-05 LEFFERTS BLVD<br>RICHMOND HILL, NY  11419 | Wire | 07/17/2007 | $608,630.08 |
| | Wire | 07/23/2007 | $488,302.61 |
| | | | **$1,096,932.69** |
| GEORGE T. CROWLEY, ATTORNEY<br>24 TRAPELO ROAD<br>BELMONT, MA  2478 | Wire | 05/10/2007 | $1,440,094.31 |
| | Wire | 06/01/2007 | $251,289.76 |
| | Wire | 07/13/2007 | $24,664.58 |
| | Wire | 07/13/2007 | $420,571.84 |
| | | | **$2,136,620.49** |
| GEORGE T. CROWLEY, ATTORNEY<br>304 CAMBRIDGE ROAD<br>SUITE 202<br>WOBURN, MA  1801 | Wire | 05/31/2007 | $647,938.18 |
| | Wire | 05/31/2007 | $150,189.31 |
| | Wire | 06/06/2007 | $144,441.78 |
| | Wire | 06/11/2007 | $601,317.35 |
| | Wire | 06/29/2007 | $179,076.55 |
| | Wire | 06/29/2007 | $381,591.00 |
| | Wire | 06/29/2007 | $14,968.75 |
| | | | **$2,119,522.92** |
| GEORGE W LA BONTE III<br>5 PONDVIEW PLACE<br>TYNGSBORO, MA  1879 | Wire | 05/18/2007 | $419,164.03 |
| | | | **$419,164.03** |
| GEORGE W. GALGANO JR., ATTORNE<br>399 KNOLLWOOD ROAD<br>WHITE PLAINS, NY  10603 | Wire | 05/17/2007 | $386,131.26 |
| | | | **$386,131.26** |
| GEORGETOWN MONARCH TITLE, LLC<br>1015 31ST STREET<br>WASHINGTON, DC  20007 | Wire | 05/15/2007 | $1,004,258.38 |
| | Wire | 06/15/2007 | $292,909.46 |
| | | | **$1,297,167.84** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGETOWN TITLE COMPANY<br>1717 N. MAYS #100<br>ROUND ROCK, TX  78664 | Wire | 06/12/2007 | $142,324.81 |
| | | | **$142,324.81** |
| GEORGIA BANKING COMPANY<br>4500 I-55 N<br>STE 282<br>JACKSON, MS  39211 | Wire<br>Wire | 05/14/2007<br>07/10/2007 | $109,517.05<br>$293,973.10 |
| | | | **$403,490.15** |
| GEORGIA CLOSING ASSOCIATES, IN<br>3815 PRESIDENTIAL PARKWAY<br>SUITE 100<br>ATLANTA, GA  30340 | Wire | 07/26/2007 | $235,209.52 |
| | | | **$235,209.52** |
| GEORGIA COMMERCE BANK<br>1555 PENNSYLVANIA AVENUE<br>MCDONOUGH, GA  30253 | Wire | 06/19/2007 | $87,789.64 |
| | | | **$87,789.64** |
| GEORGIA COMMERCE BANK<br>2450 ATLANTA HWY<br>CUMMING, GA  30040 | Wire<br>Wire | 05/10/2007<br>05/31/2007 | $82,291.04<br>$152,422.24 |
| | | | **$234,713.28** |
| GEORGIA COMMERCE BANK<br>4840 ROSWELL RD<br>BLDG E STE 400<br>ATLANTA, GA  30342 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/25/2007<br>05/31/2007<br>07/20/2007 | $174,751.72<br>$232,098.73<br>$526,036.76<br>$275,241.60<br>$141,142.44 |
| | | | **$1,349,271.25** |
| GEORGIA COMMERCE BANK<br>5775-B GLENRIDGE DRIVE<br>SUITE 210<br>ATLANTA, GA  30328 | Wire | 05/29/2007 | $199,526.11 |
| | | | **$199,526.11** |
| GEORGIA COMMERCE BANK<br>ONE PREMIER PLAZA<br>5605 GLENRIDGE DRIVE, SUITE 62<br>ATLANTA, GA  30342 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/11/2007<br>05/25/2007<br>05/29/2007<br>05/30/2007<br>06/04/2007<br>06/11/2007<br>06/12/2007<br>06/27/2007<br>07/09/2007<br>07/10/2007<br>07/10/2007 | $203,291.12<br>$280,675.58<br>$279,284.18<br>$395,058.50<br>$126,055.17<br>$224,246.76<br>$384,395.39<br>$227,231.33<br>$264,200.81<br>$201,169.35<br>$689,518.07<br>$115,603.21 |
| | | | **$3,390,729.47** |
| GERALD A. MOSCA, ESQ. ESCROW A<br>10 JEFFERSON BLVD<br>WARWICK, RI  2888 | Wire | 06/25/2007 | $176,453.65 |
| | | | **$176,453.65** |
| GERALD B. BERG, R. E. ACCOUNT<br>95 STATE STREET<br>SPRINGFIELD, MA  1103 | Wire | 06/29/2007 | $104,161.80 |
| | | | **$104,161.80** |
| GERALD HETCH & ASSOCIATES TRUS<br>30 MAIN ST<br>SUITE 202<br>DANBURY, CT  6810 | Wire<br>Wire | 06/06/2007<br>06/06/2007 | $35,039.03<br>$281,572.57 |
| | | | **$316,611.60** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GERALD J. MASSELL, ESO P.C. AT<br>222 HIGHWAY 35<br>MIDDLETOWN, NJ  7748 | Wire | 07/09/2007 | $440,603.25 |
| | | | **$440,603.25** |
| GERALD J. POWER, ATTORNEY IOLT<br>390 MAIN STREET<br>SUITE 600<br>WORCESTER, MA  1608 | Wire | 06/08/2007 | $241,961.64 |
| | | | **$241,961.64** |
| GERALD M WARREN ATTORNEY AT LA<br>PO BOX 1506<br>GULFPORT, MS  39502 | Wire<br>Wire | 07/24/2007<br>07/24/2007 | $82,250.52<br>$81,825.94 |
| | | | **$164,076.46** |
| GERALD R MCKINNEY, PA<br>PO BOX 9<br>NEWLAND, NC  28657 | Wire | 07/03/2007 | $130,470.38 |
| | | | **$130,470.38** |
| GERALD W. FUDGE, ATTORNEY AT L<br>100 GLENRIDGE POINT PARKWAY<br>SUITE 150<br>ATLANTA, GA  30342 | Wire<br>Wire<br>Wire | 06/11/2007<br>06/28/2007<br>07/13/2007 | $234,127.66<br>$156,527.32<br>$273,526.97 |
| | | | **$664,181.95** |
| GERARD DE CAPUA ATTORNEY AT LA<br>430 SUNRISE HIGHWAY<br>PO BOX 1100<br>ROCKVILLE CENTRE, NY  11571 | Wire | 05/09/2007 | $544,777.61 |
| | | | **$544,777.61** |
| GERARD W MCNAUGHT<br>520 COLLINS AIKMAN DR<br>CHARLOTTE, NC  28262 | Wire | 05/25/2007 | $114,541.61 |
| | | | **$114,541.61** |
| GERARD W MCNAUGHT LLC ATTORNEY<br>14700 E INDEPENDENCE BLVD<br>INDIAN TRAIL, NC  28079 | Wire<br>Wire | 05/18/2007<br>07/11/2007 | $159,693.24<br>$135,594.01 |
| | | | **$295,287.25** |
| GERARD W. MCNAUGHT, LLC<br>10700 SIKES PLACE<br>CHARLOTTE, NC  28277 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/22/2007<br>06/25/2007 | $191,873.00<br>$170,312.45<br>$209,943.70 |
| | | | **$572,129.15** |
| GERARD W. MCNAUGHT, LLC<br>3430 TORRINGDON WAY<br>CHARLOTTE, NC  28277 | Wire | 05/31/2007 | $110,158.73 |
| | | | **$110,158.73** |
| GERARD W. MCNAUGHT, LLC ATTORN<br>19701 BETHEL CHURCH ROAD<br>SUITE 101-A<br>CORNELIUS, NC  28031 | Wire<br>Wire | 05/31/2007<br>06/29/2007 | $112,711.38<br>$135,804.61 |
| | | | **$248,515.99** |
| GERARDO A VAZQUEZ TRUST ACCT<br>1401 BRICKELL AVE<br>500<br>MIAMI, FL  33131 | Wire | 07/09/2007 | $636,564.12 |
| | | | **$636,564.12** |
| GERBER & GERBER P. C. REAL EST<br>5491 ROSWELL RD<br>2ND FLOOR<br>ATLANTA, GA  30342 | Wire<br>Wire<br>Wire | 05/30/2007<br>06/28/2007<br>07/26/2007 | $107,457.70<br>$195,072.84<br>$187,286.24 |
| | | | **$489,816.78** |
| GERBER & GERBER P. C. REAL EST<br>5491-A ROSWELL ROAD<br>ATLANTA, GA  30342 | Wire | 07/13/2007 | $362,766.18 |
| | | | **$362,766.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GERMANI TITLE & CLOSING SERVIC | Wire | 05/11/2007 | $125,962.71 |
| 931 JEFFERSON BLVD | Wire | 05/15/2007 | $186,349.32 |
| SUITE 2006 | Wire | 06/08/2007 | $489,055.57 |
| WARWICK, RI  2886 | Wire | 06/26/2007 | $198,854.81 |
| | Wire | 06/29/2007 | $257,678.90 |
| | Wire | 07/13/2007 | $313,287.12 |
| | | | **$1,571,188.43** |
| GERNER & KEARNS CO L.P.A | Wire | 07/30/2007 | $7,191.75 |
| 335 EAST THIRD STREET | Wire | 07/30/2007 | $176,577.24 |
| NEWPORT, KY  41071 | | | |
| | | | **$183,768.99** |
| GERNER & KEARNS CO LPA | Wire | 07/10/2007 | $62,854.10 |
| 300 DAVE COWANS DR | Wire | 07/19/2007 | $59,799.66 |
| NEWPORT, KY  41071 | | | |
| | | | **$122,653.76** |
| GERNER & KEARNS CO LPA | Wire | 06/04/2007 | $56,786.61 |
| 335 EAST 3RD STREET | | | |
| NEWPORT, KY  41071 | | | **$56,786.61** |
| GEROGE J AMAN, ESCROW | Wire | 07/16/2007 | $62,483.57 |
| 101 SOUTH CENTRAL ROAD | | | |
| SUUITE 900 BANK ONE TOWER | | | **$62,483.57** |
| CANTON, OH  44702 | | | |
| GESS GESS & SCANLON ATA | Wire | 06/11/2007 | $793,791.76 |
| 89 HUDSON STREET | | | |
| HOBOKEN, NJ  7030 | | | **$793,791.76** |
| GETTER LAW OFFICES, PA TRUST A | Wire | 05/31/2007 | $63,662.70 |
| 7521 MOURNING DOVE RD 104B | Wire | 05/31/2007 | $356,637.19 |
| RALEIGH, NC  27615 | Wire | 06/01/2007 | $473,126.76 |
| | Wire | 06/11/2007 | $823,243.41 |
| | Wire | 06/22/2007 | $92,074.56 |
| | Wire | 07/02/2007 | $152,364.00 |
| | Wire | 07/20/2007 | $123,435.02 |
| | | | **$2,084,543.64** |
| GETTY & ASSOCIATES, P.C. | Wire | 06/06/2007 | $271,929.38 |
| 4258 GERMANNA HIGHWAY | | | |
| SUITE 22508 | | | **$271,929.38** |
| LOCUST GROVE, VA  22508 | | | |
| GETTY ABSTRACT AND TITLE COMPA | Wire | 05/14/2007 | $172,485.96 |
| 4900 S. MINNESOTA AVE | Wire | 07/06/2007 | $223,613.02 |
| SIOUX FALLS, SD  57106 | | | |
| | | | **$396,098.98** |
| GETTY ABSTRACT AND TITLE COMPA | Wire | 05/29/2007 | $133,597.04 |
| 4900 S. MINNESOTA AVENUE | | | |
| SIOUX FALLS, SD  57108 | | | **$133,597.04** |
| GETTY ABSTRACT AND TITLE COMPA | Wire | 06/15/2007 | $234,902.13 |
| 4900 SOUTH MINNESOTA AVE | | | |
| SIOUX FALLS, SD  57106 | | | **$234,902.13** |
| GETTY ABSTRACT AND TITLE COMPA | Wire | 07/27/2007 | $248,401.82 |
| 4900 SOUTH MINNESOTA DRIVE | | | |
| SIOUX FALLS, SD  57108 | | | **$248,401.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GFI MORTGAGE BANKERS INC | Wire | 05/10/2007 | $423,873.54 |
| | Wire | 05/11/2007 | $264,150.39 |
| | Wire | 05/17/2007 | $265,144.84 |
| | Wire | 05/24/2007 | $350,862.73 |
| | Wire | 05/24/2007 | $353,276.80 |
| | Wire | 05/24/2007 | $246,746.94 |
| | Wire | 05/29/2007 | $415,485.16 |
| | Wire | 05/30/2007 | $703,637.49 |
| | Wire | 06/01/2007 | $403,582.47 |
| | Wire | 06/06/2007 | $77,480.76 |
| | Wire | 06/12/2007 | $308,818.50 |
| | Wire | 06/21/2007 | $209,666.03 |
| | Wire | 06/22/2007 | $417,317.24 |
| | Wire | 07/06/2007 | $150,030.81 |
| | Wire | 07/20/2007 | $833,493.69 |
| | | | **$5,423,567.39** |
| GIANT TITLE AGENCY, LLC, TRUST 2 MARKET YARD FREEHOLD, NJ  7728 | Wire | 06/28/2007 | $185,742.49 |
| | | | **$185,742.49** |
| GIANTOMASI, BROSS & OLIVEIRA 292 LAFAYETTE STREET NEWARK, NJ  7105 | Wire | 05/24/2007 | $314,028.19 |
| | | | **$314,028.19** |
| GIBRALTER TITLE AGENCY, INC. 39 HUDSON STREET HACKENSACK, NJ  7601 | Wire | 07/10/2007 | $1,507,659.67 |
| | | | **$1,507,659.67** |
| GIBSON, GREGORY & GWYN 201 4TH AVE., N  STE. 1900 NASHVILLE, TN  37219 | Wire | 05/31/2007 | $257,818.00 |
| | | | **$257,818.00** |
| GIBSON, KOHL-HELBIG & WOLFF, P 1800 2ND STREET SARASOTA, FL  34236 | Wire | 07/20/2007 | $127,387.81 |
| | | | **$127,387.81** |
| GIDDENS & GIDDENS SPEACIAL TRU 3281 TERRY RD JACKSON, MS  39204 | Wire | 07/03/2007 | $90,432.11 |
| | | | **$90,432.11** |
| GIL H VILKAS ESQ MORTGAGE ESCR 211 EAST 46TH ST 2ND FLOOR NEW YORK, NY  10017 | Wire | 05/25/2007 | $255,358.11 |
| | | | **$255,358.11** |
| GILBERT  & KAUFMAN P.A. TRUST 15700 NORTHWEST SEVENTH AVE MIAMI, FL  33169 | Wire | 05/23/2007 | $79,534.04 |
| | | | **$79,534.04** |
| GILBERT & BARNHILL P.A IOLTA A 503 BELLE HALL PKWY 101 MOUNT PLEASANT, SC  29464 | Wire | 05/30/2007 | $942,926.00 |
| | | | **$942,926.00** |
| GILBERT & BARNHILL P.A IOLTA A 721 LONG POINTROAD 405 MOUNT PLEASANT, SC  29464 | Wire | 05/24/2007 | $52,390.94 |
| | Wire | 05/24/2007 | $280,452.89 |
| | Wire | 07/23/2007 | $44,250.00 |
| | Wire | 07/23/2007 | $231,206.61 |
| | | | **$608,300.44** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GILCHRIST TITLE SERVICES<br>302 NORTH MAIN STREET<br>TRENTON, FL  32693 | Wire | 06/08/2007 | $134,495.73 |
| | | | **$134,495.73** |
| GILL, DEVINE & WHITE P.C. IOLT<br>29 BASSETT LANE<br>HYANNIS, MA  2601 | Wire | 06/29/2007 | $241,782.95 |
| | | | **$241,782.95** |
| GILL, DEVINE & WHITE P.C. IOLT<br>776 MAIN STREET<br>HYANNIS, MA  2601 | Wire | 05/29/2007 | $1,996,262.30 |
| | Wire | 06/22/2007 | $421,856.32 |
| | Wire | 06/27/2007 | $1,006,042.05 |
| | Wire | 06/27/2007 | $518,036.68 |
| | Wire | 06/27/2007 | $1,795,494.13 |
| | | | **$5,737,691.48** |
| GILLIAM & EVANS, PLC<br>7821 IRONBRIDGE RD<br>RICHMOND, VA  23237 | Wire | 07/02/2007 | $151,596.34 |
| | Wire | 07/20/2007 | $187,746.16 |
| | | | **$339,342.50** |
| GILMARTIN, MAGENCE & ROSS LLP<br>305 WASHINGTON ST<br>NEWTON, MA  2458 | Wire | 05/08/2007 | $721,721.90 |
| | Wire | 05/11/2007 | $92,575.00 |
| | Wire | 05/11/2007 | $735,479.36 |
| | Wire | 07/19/2007 | $244,780.38 |
| | | | **$1,794,556.64** |
| GISELA NANSON TORRES PA TRUST<br>15327 NW 60TH AVE.<br>#215<br>MIAMI LAKES, FL  33014 | Wire | 06/04/2007 | $230,533.66 |
| | | | **$230,533.66** |
| GIUSEPPE VITERALE<br>443 DAVOS RD<br>WOODRIDGE, NY  12789 | 0323103 | 07/19/2007 | $22,500.00 |
| | | | **$22,500.00** |
| GLACIER BANK | Wire | 05/11/2007 | $95,293.03 |
| | Wire | 06/07/2007 | $162,553.62 |
| | | | **$257,846.65** |
| GLADES PIKE INVESTORS LTD<br>777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL  33434 | 0308071 | 05/22/2007 | $4,456.15 |
| | 0312513 | 06/07/2007 | $26.60 |
| | 0316301 | 06/21/2007 | $4,456.15 |
| | | | **$8,938.90** |
| GLASSER & MACON, P.C<br>1121 S. MILITARY HIGHWAY<br>CHESAPEAKE, VA  23320 | Wire | 06/11/2007 | $169,395.45 |
| | | | **$169,395.45** |
| GLAZER & LUCIANO, ATTORNEY TRU<br>19-21 WEST MT. PLEASANT AVE<br>ROUTE 10<br>LIVINGSTON, NJ  7039 | Wire | 06/26/2007 | $289,725.88 |
| | | | **$289,725.88** |
| GLENAYR TITLE COMPANY, INC<br>30 GREENWAY N. W.<br>GLEN BURNIE, MD  21061 | Wire | 07/17/2007 | $231,158.02 |
| | | | **$231,158.02** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GLENBOROUGH FUND WASHINGTON | 0308072 | 05/22/2007 | $7,960.02 |
| PO BOX 6022 | 0316302 | 06/21/2007 | $7,960.02 |
| HICKSVILLE, NY  11802 | 0319172 | 07/02/2007 | $223.04 |
| | 0324262 | 07/23/2007 | $8,183.06 |
| | | | **$24,326.14** |
| GLENBURNM.MCGEE ESCROW ACCT. | Wire | 07/26/2007 | $178,628.67 |
| ONE OFFICE PARK ROAD | | | |
| HILTON HEAD ISLAND, SC  29928 | | | **$178,628.67** |
| GLENDALE ABSTRACT, L.P. ESCROW | Wire | 07/25/2007 | $31,626.94 |
| 1456 COUNTY LINE ROAD | Wire | 07/25/2007 | $252,680.88 |
| HUNTINGDON VALLEY, PA  19006 | | | |
| | | | **$284,307.82** |
| GLENN A. CARLSON, ESQ. | Wire | 05/21/2007 | $250,927.00 |
| 1050 MAIN ST. | Wire | 05/30/2007 | $170,819.77 |
| SUITE 25 | Wire | 06/08/2007 | $48,837.39 |
| EAST GREENWICH, RI  2818 | Wire | 06/14/2007 | $240,982.24 |
| | Wire | 07/27/2007 | $21,744.12 |
| | Wire | 07/27/2007 | $174,053.14 |
| | | | **$907,363.66** |
| GLENN A. TAYLOR | Wire | 05/16/2007 | $190,672.84 |
| 462 KINGSLEY AVENUE | | | |
| SUITE 103 | | | **$190,672.84** |
| ORANGE PARK, FL  32073 | | | |
| GLENN COUNTY TITLE COMPANY | Wire | 06/29/2007 | $238,527.32 |
| 250 WEST SYCAMORE STREET | | | |
| WILLOWS, CA  95988 | | | **$238,527.32** |
| GLENN J. ANDREONI, ESQ. | Wire | 07/16/2007 | $211,362.00 |
| 1028 PARK AVENUE | | | |
| WOONSOCKET, RI  2895 | | | **$211,362.00** |
| GLENN J. ANDREONI, ESQ. | Wire | 05/25/2007 | $316,009.47 |
| 1029 PARK AVENUE | Wire | 07/27/2007 | $252,851.11 |
| WOONSOCKET, RI  2895 | | | |
| | | | **$568,860.58** |
| GLENN L. FORMICA | Wire | 07/09/2007 | $168,954.38 |
| 27 ELM STREET | | | |
| NEW HAVEN, CT  6510 | | | **$168,954.38** |
| GLENN O'KEITH FISHER ATTORNEY | Wire | 05/21/2007 | $74,760.02 |
| 2505 HENDERSON DRIVE | | | |
| JACKSONVILLE, NC  28546 | | | **$74,760.02** |
| GLENWOOD PLACE VENTURES L L C | 0308073 | 05/22/2007 | $4,264.03 |
| BOX 601162 | 0316303 | 06/21/2007 | $4,264.03 |
| CHARLOTTE, NC  28260-1162 | 0324263 | 07/23/2007 | $4,264.03 |
| | | | **$12,792.09** |
| GLIDDEN & GLIDDEN, P.C. | Wire | 06/14/2007 | $298,125.00 |
| 37 CENTRE ST. | Wire | 06/14/2007 | $2,218,832.20 |
| NANTUCKET, MA  2554 | | | |
| | | | **$2,516,957.20** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GLOBAL ABSTRACT COMPANY, LLC<br>2300 SOUTH 20TH STREET<br>SUITE 100<br>PHILADELPHIA, PA  19145 | Wire | 06/11/2007 | $89,038.17 |
| | | | **$89,038.17** |
| GLOBAL AMERICA TITLE SERVICES<br>6100 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33024 | Wire | 07/20/2007 | $379,785.18 |
| | | | **$379,785.18** |
| GLOBAL AMERICAN TITLE<br>440 TAFT AVE<br>GLEN ELLYN, IL  60137 | Wire | 05/24/2007 | $748,197.39 |
| | | | **$748,197.39** |
| GLOBAL COMPUTER SUPPLIES<br>C/O SYX SERVICES<br>PO BOX 440939<br>MIAMI, FL  33144-0939 | 0310632<br>0313321 | 05/31/2007<br>06/11/2007 | $2,673.26<br>$5,824.08 |
| | | | **$8,497.34** |
| GLOBAL FINANCIAL GROUP #39231<br>1771 E FLAMINGO ROAD #115A<br>LAS VEGAS, NV  89119 | 0318913 | 06/29/2007 | $9,400.00 |
| | | | **$9,400.00** |
| GLOBAL FIRST TITLE, INC.<br>116 ALBAMBRA CIRCLE<br>CORAL GABLES, FL  33134 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/29/2007<br>06/05/2007<br>06/05/2007<br>06/13/2007<br>07/02/2007<br>07/02/2007<br>07/02/2007<br>07/05/2007<br>07/24/2007 | $320,213.15<br>$93,018.87<br>$109,510.11<br>$117,896.88<br>$90,174.00<br>$78,168.99<br>$153,116.04<br>$181,916.45<br>$280,179.81<br>$176,875.25 |
| | | | **$1,601,069.55** |
| GLOBAL FIRST TITLE, INC.<br>24005 QUANTUM BLVD<br>BOYNTON BEACH, FL  33426 | Wire | 05/25/2007 | $214,121.87 |
| | | | **$214,121.87** |
| GLOBAL FIRST TITLE, INC.<br>2500 QUANTAM LAKES DRIVE<br>SUITE 203<br>BOYNTON BEACH, FL  33426 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/09/2007<br>05/25/2007<br>06/06/2007<br>06/11/2007<br>07/17/2007<br>07/19/2007<br>07/20/2007 | $363,238.67<br>$340,174.06<br>$327,031.09<br>$387,945.81<br>$384,274.94<br>$593,283.66<br>$282,439.94 |
| | | | **$2,678,388.17** |
| GLOBAL SETTLEMENTS ESCROW PA<br>301 A ST<br>SUITE 2<br>WILMINGTON, DE  19801 | Wire<br>Wire | 06/27/2007<br>06/29/2007 | $195,948.53<br>$73,248.06 |
| | | | **$269,196.59** |
| GLOBAL SETTLEMENTS- ESCROW- PA<br>301 A STREET<br>SUITE 2<br>WILMINGTON, DE  19801 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>05/14/2007<br>06/19/2007<br>07/19/2007<br>07/19/2007 | $160,756.77<br>$603,189.00<br>$154,793.15<br>$53,181.87<br>$158,348.47 |
| | | | **$1,130,269.26** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GLOBAL SETTLEMENTS LLC<br>10520 WARWICK AVE<br>SUITE B3<br>FAIRFAX, VA  22033 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/22/2007<br>05/23/2007<br>06/04/2007 | $261,657.90<br>$200,725.50<br>$173,909.24<br>$199,752.83<br>$227,139.51 |
| | | | **$1,063,184.98** |
| GLOBAL SETTLEMENTS LLC<br>10520 WARWICK AVENUE<br>STE B-3<br>FAIRFAX, VA  22030 | Wire | 06/25/2007 | $366,715.71 |
| | | | **$366,715.71** |
| GLOBAL TITLE AGENCY PARTNERS ESCROW ACCOUNT<br>1 ARLIN PARK HIGHWAY 35<br>SUITE 105<br>MIDDLETOWN, NJ  7748 | Wire | 05/25/2007 | $316,877.62 |
| | | | **$316,877.62** |
| GLOBAL TITLE COMPANY ESCROW AC<br>604 SOUTH FREDERICK AVE<br>SUITE 400<br>GAITHERSBURG, MD  20877 | Wire<br>Wire | 05/15/2007<br>07/09/2007 | $172,558.79<br>$255,393.91 |
| | | | **$427,952.70** |
| GLOBAL TITLE GROUP ESCROW ACCT<br>2828 CORAL WAY<br>SUITE 530<br>MIAMI, FL  33133 | Wire<br>Wire | 06/08/2007<br>06/22/2007 | $266,016.11<br>$394,919.73 |
| | | | **$660,935.84** |
| GLOBAL TITLE GROUP LLC<br>3158 BRAVERTON ST.<br>STE 110<br>EDGEWATER, MD  21037 | Wire | 06/07/2007 | $204,562.74 |
| | | | **$204,562.74** |
| GLOBAL TITLE SERVICES<br>8150 LEESBURG PIKE<br>VIENNA, VA  22182 | Wire<br>Wire<br>Wire<br>Wire | 06/19/2007<br>06/20/2007<br>07/09/2007<br>07/11/2007 | $476,959.10<br>$178,991.48<br>$190,505.27<br>$323,724.28 |
| | | | **$1,170,180.13** |
| GLOBAL TITLE, INC.-ESCROW MD<br>301 A STREET<br>SUITE 2<br>WILMINGTON, DE  19801 | Wire | 06/28/2007 | $332,717.43 |
| | | | **$332,717.43** |
| GLOBE TITLE AGENCY, LLC TRUST<br>175 HUDSON ST<br>HACKENSACK, NJ  7601 | Wire | 07/27/2007 | $417,679.10 |
| | | | **$417,679.10** |
| GLOUSTER COMMUNITY BANK<br>842 NORTH COLUMBUS ST<br>LANCASTER, OH  43130 | Wire<br>Wire<br>Wire | 05/10/2007<br>07/19/2007<br>07/19/2007 | $106,187.86<br>$1,046.42<br>$71,529.34 |
| | | | **$178,763.62** |
| GLOVER & DAVIS, P.A.<br>10 BROWN STREET<br>NEWNAN, GA  30264 | Wire | 07/20/2007 | $122,363.86 |
| | | | **$122,363.86** |
| GLOVER AND DAVIS<br>1125 COMMERCE DRIVE SUITE 300<br>PEACHTREE CITY, GA  30269 | Wire | 06/11/2007 | $214,154.52 |
| | | | **$214,154.52** |
| GLOVER AND DAVIS<br>200 WESTPARK DR SUITE 130<br>PEACHTREE CITY, GA  30269 | Wire | 06/29/2007 | $153,842.54 |
| | | | **$153,842.54** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GMAC BANK | Wire | 05/08/2007 | $361,764.35 |
| | Wire | 05/09/2007 | $541,506.33 |
| | Wire | 05/09/2007 | $129,960.10 |
| | Wire | 05/09/2007 | $461,194.86 |
| | Wire | 05/09/2007 | $690,108.76 |
| | Wire | 05/09/2007 | $93,980.28 |
| | Wire | 05/10/2007 | $443,439.68 |
| | Wire | 05/10/2007 | $138,802.44 |
| | Wire | 05/10/2007 | $93,313.34 |
| | Wire | 05/10/2007 | $935,370.50 |
| | Wire | 05/11/2007 | $137,862.97 |
| | Wire | 05/11/2007 | $77,681.19 |
| | Wire | 05/11/2007 | $502,476.06 |
| | Wire | 05/11/2007 | $407,664.95 |
| | Wire | 05/14/2007 | $492,892.90 |
| | Wire | 05/14/2007 | $543,884.91 |
| | Wire | 05/14/2007 | $134,763.36 |
| | Wire | 05/15/2007 | $172,439.50 |
| | Wire | 05/15/2007 | $192,121.76 |
| | Wire | 05/15/2007 | $112,632.81 |
| | Wire | 05/15/2007 | $140,387.10 |
| | Wire | 05/16/2007 | $228,118.56 |
| | Wire | 05/16/2007 | $452,420.50 |
| | Wire | 05/16/2007 | $77,202.32 |
| | Wire | 05/16/2007 | $253,818.84 |
| | Wire | 05/16/2007 | $598,702.49 |
| | Wire | 05/18/2007 | $348,711.71 |
| | Wire | 05/21/2007 | $470,683.21 |
| | Wire | 05/21/2007 | $495,098.42 |
| | Wire | 05/22/2007 | $246,737.92 |
| | Wire | 05/22/2007 | $124,678.53 |
| | Wire | 05/22/2007 | $253,374.34 |
| | Wire | 05/22/2007 | $136,166.61 |
| | Wire | 05/22/2007 | $460,881.91 |
| | Wire | 05/22/2007 | $148,515.80 |
| | Wire | 05/24/2007 | $307,552.48 |
| | Wire | 05/24/2007 | $138,477.70 |
| | Wire | 05/25/2007 | $830,100.78 |
| | Wire | 05/25/2007 | $650,552.27 |
| | Wire | 05/29/2007 | $170,873.76 |
| | Wire | 05/30/2007 | $553,696.31 |
| | Wire | 05/30/2007 | $198,665.83 |
| | Wire | 05/31/2007 | $261,774.64 |
| | Wire | 05/31/2007 | $136,213.23 |
| | Wire | 06/04/2007 | $256,151.03 |
| | Wire | 06/04/2007 | $99,939.42 |
| | Wire | 06/04/2007 | $592,654.50 |
| | Wire | 06/05/2007 | $86,030.30 |
| | Wire | 06/05/2007 | $67,034.64 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0312244 | 06/06/2007 | $136.73 |
| | 0312245 | 06/06/2007 | $158.72 |
| | 0312246 | 06/06/2007 | $161.31 |
| | 0312247 | 06/06/2007 | $531.75 |
| | 0312248 | 06/06/2007 | $809.02 |
| | Wire | 06/06/2007 | $228,770.63 |
| | Wire | 06/06/2007 | $167,444.38 |
| | Wire | 06/06/2007 | $139,998.56 |
| | Wire | 06/06/2007 | $399,523.71 |
| | Wire | 06/07/2007 | $412,293.45 |
| | Wire | 06/07/2007 | $541,940.94 |
| | Wire | 06/08/2007 | $1,440,939.37 |
| | Wire | 06/08/2007 | $538,574.30 |
| | Wire | 06/08/2007 | $2,525,314.60 |
| | Wire | 06/08/2007 | $310,722.70 |
| | Wire | 06/08/2007 | $530,646.54 |
| | Wire | 06/08/2007 | $961,757.73 |
| | Wire | 06/08/2007 | $163,401.28 |
| | Wire | 06/11/2007 | $181,392.65 |
| | Wire | 06/11/2007 | $647,552.44 |
| | Wire | 06/11/2007 | $207,863.23 |
| | Wire | 06/12/2007 | $119,171.95 |
| | Wire | 06/12/2007 | $620,972.50 |
| | Wire | 06/12/2007 | $578,665.64 |
| | Wire | 06/13/2007 | $480,909.50 |
| | Wire | 06/13/2007 | $185,409.51 |
| | Wire | 06/13/2007 | $167,632.34 |
| | Wire | 06/13/2007 | $67,418.14 |
| | Wire | 06/13/2007 | $101,713.27 |
| | Wire | 06/14/2007 | $459,891.00 |
| | Wire | 06/14/2007 | $268,314.69 |
| | Wire | 06/14/2007 | $159,129.40 |
| | Wire | 06/14/2007 | $95,292.57 |
| | Wire | 06/15/2007 | $255,503.99 |
| | Wire | 06/15/2007 | $662,719.46 |
| | Wire | 06/18/2007 | $590,736.29 |
| | Wire | 06/18/2007 | $921,065.08 |
| | Wire | 06/18/2007 | $695,328.91 |
| | Wire | 06/18/2007 | $1,002,430.92 |
| | Wire | 06/19/2007 | $482,965.88 |
| | Wire | 06/19/2007 | $184,730.83 |
| | Wire | 06/19/2007 | $502,578.35 |
| | Wire | 06/19/2007 | $142,174.44 |
| | Wire | 06/19/2007 | $61,128.14 |
| | Wire | 06/20/2007 | $527,548.82 |
| | Wire | 06/20/2007 | $731,785.69 |
| | Wire | 06/20/2007 | $123,380.28 |
| | Wire | 06/20/2007 | $116,555.01 |
| | Wire | 06/21/2007 | $144,822.18 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/21/2007 | $124,581.17 |
| | Wire | 06/21/2007 | $422,097.63 |
| | Wire | 06/22/2007 | $453,523.51 |
| | Wire | 06/22/2007 | $513,489.09 |
| | Wire | 06/22/2007 | $172,614.03 |
| | Wire | 06/25/2007 | $181,474.64 |
| | Wire | 06/25/2007 | $699,723.52 |
| | Wire | 06/25/2007 | $371,482.56 |
| | Wire | 06/25/2007 | $307,887.67 |
| | Wire | 06/25/2007 | $161,498.84 |
| | Wire | 06/26/2007 | $1,312,558.83 |
| | Wire | 06/26/2007 | $679,887.51 |
| | Wire | 06/26/2007 | $615,849.51 |
| | Wire | 06/26/2007 | $141,607.05 |
| | Wire | 06/26/2007 | $429,887.08 |
| | Wire | 06/26/2007 | $606,204.45 |
| | Wire | 06/27/2007 | $166,168.68 |
| | Wire | 06/27/2007 | $528,671.67 |
| | Wire | 06/27/2007 | $328,999.06 |
| | Wire | 06/27/2007 | $579,191.75 |
| | Wire | 06/27/2007 | $671,610.78 |
| | Wire | 06/27/2007 | $154,652.55 |
| | Wire | 06/27/2007 | $77,144.37 |
| | Wire | 06/27/2007 | $1,000,260.78 |
| | Wire | 06/28/2007 | $556,257.61 |
| | Wire | 06/28/2007 | $269,592.25 |
| | Wire | 06/28/2007 | $494,467.37 |
| | Wire | 06/29/2007 | $357,354.15 |
| | Wire | 06/29/2007 | $845,181.96 |
| | Wire | 06/29/2007 | $150,160.09 |
| | Wire | 07/02/2007 | $519,361.37 |
| | Wire | 07/02/2007 | $514,262.64 |
| | Wire | 07/02/2007 | $802,971.40 |
| | Wire | 07/02/2007 | $1,022,105.92 |
| | Wire | 07/02/2007 | $110,506.65 |
| | Wire | 07/03/2007 | $851,189.38 |
| | Wire | 07/03/2007 | $685,096.19 |
| | Wire | 07/03/2007 | $791,993.28 |
| | Wire | 07/05/2007 | $656,770.77 |
| | Wire | 07/05/2007 | $916,407.28 |
| | Wire | 07/05/2007 | $504,521.23 |
| | Wire | 07/05/2007 | $75,985.20 |
| | Wire | 07/05/2007 | $88,833.36 |
| | Wire | 07/06/2007 | $996,868.42 |
| | Wire | 07/06/2007 | $226,438.71 |
| | Wire | 07/06/2007 | $541,358.69 |
| | Wire | 07/06/2007 | $150,182.21 |
| | Wire | 07/06/2007 | $448,045.08 |
| | Wire | 07/06/2007 | $703,388.56 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/06/2007 | $230,768.84 |
| | Wire | 07/06/2007 | $522,152.44 |
| | Wire | 07/09/2007 | $196,712.20 |
| | Wire | 07/09/2007 | $477,676.89 |
| | Wire | 07/10/2007 | $155,984.63 |
| | Wire | 07/10/2007 | $63,373.73 |
| | Wire | 07/10/2007 | $69,619.94 |
| | Wire | 07/10/2007 | $572,605.62 |
| | Wire | 07/10/2007 | $100,309.73 |
| | Wire | 07/10/2007 | $650,789.25 |
| | Wire | 07/10/2007 | $544,610.50 |
| | Wire | 07/10/2007 | $599,048.81 |
| | Wire | 07/11/2007 | $126,861.77 |
| | Wire | 07/11/2007 | $310,967.83 |
| | Wire | 07/11/2007 | $869,959.97 |
| | Wire | 07/11/2007 | $515,334.63 |
| | Wire | 07/12/2007 | $491,931.19 |
| | Wire | 07/13/2007 | $134,415.04 |
| | Wire | 07/13/2007 | $146,659.73 |
| | Wire | 07/13/2007 | $235,414.99 |
| | Wire | 07/13/2007 | $204,021.47 |
| | Wire | 07/16/2007 | $315,455.98 |
| | Wire | 07/17/2007 | $225,614.84 |
| | Wire | 07/17/2007 | $422,587.62 |
| | Wire | 07/17/2007 | $417,748.00 |
| | Wire | 07/19/2007 | $283,271.77 |
| | Wire | 07/20/2007 | $170,558.43 |
| | Wire | 07/20/2007 | $258,815.07 |
| | Wire | 07/20/2007 | $250,695.12 |
| | Wire | 07/20/2007 | $443,767.22 |
| | Wire | 07/23/2007 | $683,344.04 |
| | Wire | 07/23/2007 | $869,530.50 |
| | Wire | 07/23/2007 | $261,457.34 |
| | Wire | 07/24/2007 | $483,219.38 |
| | Wire | 07/24/2007 | $448,645.88 |
| | Wire | 07/25/2007 | $365,923.00 |
| | Wire | 07/25/2007 | $222,228.48 |
| | Wire | 07/26/2007 | $485,563.73 |
| | Wire | 07/26/2007 | $486,517.56 |
| | Wire | 07/26/2007 | $519,148.00 |
| | Wire | 07/26/2007 | $304,958.00 |
| | Wire | 07/26/2007 | $275,159.43 |
| | Wire | 07/26/2007 | $241,421.16 |
| | Wire | 07/26/2007 | $534,950.97 |
| | Wire | 07/27/2007 | $81,200.70 |
| | Wire | 07/27/2007 | $1,016,984.87 |
| | Wire | 07/27/2007 | $161,736.14 |
| | Wire | 07/27/2007 | $173,647.10 |

**$76,902,721.05**

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GMAC BANK / MORTGAGE MANAGERS | Wire | 05/08/2007 | $415,419.86 |
| | Wire | 05/08/2007 | $250,324.42 |
| | Wire | 05/22/2007 | $158,284.35 |
| | Wire | 05/24/2007 | $207,052.14 |
| | Wire | 06/04/2007 | $306,760.30 |
| | Wire | 06/05/2007 | $576,803.51 |
| | Wire | 06/05/2007 | $1,408,760.77 |
| | Wire | 06/05/2007 | $175,042.90 |
| | Wire | 06/15/2007 | $245,355.62 |
| | | | **$3,743,803.87** |
| GMAC BANK/BRADFORD MORTGAGE CO | Wire | 05/08/2007 | $115,763.71 |
| | Wire | 07/20/2007 | $336,612.37 |
| | | | **$452,376.08** |
| GMAC BANK/FAIRWAY INDEPENDENT | Wire | 05/29/2007 | $166,341.04 |
| | Wire | 06/07/2007 | $166,387.39 |
| | Wire | 06/12/2007 | $201,946.98 |
| | Wire | 06/19/2007 | $283,219.33 |
| | Wire | 06/21/2007 | $131,930.75 |
| | Wire | 06/22/2007 | $515,481.42 |
| | Wire | 07/09/2007 | $322,421.97 |
| | Wire | 07/10/2007 | $126,778.14 |
| | Wire | 07/11/2007 | $388,659.35 |
| | Wire | 07/13/2007 | $182,538.86 |
| | Wire | 07/18/2007 | $356,149.00 |
| | | | **$2,841,854.23** |
| GMAC MORTGAGE LLC<br>500 ENTERPRISE DRIVE<br>HORSHAM, PA  19044 | 0308074<br>0316304 | 05/22/2007<br>06/21/2007 | $3,358.50<br>$3,358.50 |
| | | | **$6,717.00** |
| GMC BANK | Wire | 05/08/2007 | $625,732.45 |
| | Wire | 05/25/2007 | $664,544.65 |
| | Wire | 05/25/2007 | $544,748.97 |
| | | | **$1,835,026.07** |
| GMMC<br>4100 MONUMENT CORNER DRIVE<br>SUITE 100<br>FAIRFAX, VA  22030 | Wire | 05/08/2007 | $285,637.91 |
| | | | **$285,637.91** |
| GO FOR BROKE SPORTFISHING<br>858 VALLEY AVENUE<br>SOLANA BEACH, CA  92075 | 0321311 | 07/11/2007 | $10,400.00 |
| | | | **$10,400.00** |
| GOARA GABRIELLA VOLSHTYN, PLLC<br>2653 CONEY ISLAND AVENUE<br>BROOKLYN, NY  11223 | Wire<br>Wire | 06/25/2007<br>06/25/2007 | $60,953.82<br>$484,732.48 |
| | | | **$545,686.30** |
| GOEHL, SCHUERING, CASSENS & BI<br>506 VERMONT ST<br>QUINCY, IL  62301 | Wire<br>Wire | 05/16/2007<br>05/17/2007 | $50,622.15<br>$109,203.79 |
| | | | **$159,825.94** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GOLD COAST SETTLEMENT SERVICES 10181 WEST SAMPLE ROAD CORAL SPRINGS, FL  33065 | Wire Wire Wire | 05/15/2007 05/30/2007 06/04/2007 | $227,393.53 $455,087.33 $275,815.36 |
| | | | **$958,296.22** |
| GOLD COAST TITLE COMPANY 1001 SOUTHWEST 2ND AVENUE BOCA RATON, FL  33432 | Wire | 07/13/2007 | $243,730.26 |
| | | | **$243,730.26** |
| GOLD CREST TITLE SERVICES 19700 COCHRAN BLVD PORT CHARLOTTE, FL  33948 | Wire | 07/18/2007 | $103,511.89 |
| | | | **$103,511.89** |
| GOLD SERVICE TITLE 4762 CENTRAL AVENUE ST PETERSBURG, FL  33711 | Wire | 06/07/2007 | $163,945.27 |
| | | | **$163,945.27** |
| GOLD STAR TITLE CORP. ESCROW A 8550 W. FLAGLER ST. SUITE 108 MIAMI, FL  33144 | Wire | 05/08/2007 | $400,592.13 |
| | | | **$400,592.13** |
| GOLDBERG GENERAL CONSTRACTING INC | 0311008 0321487 | 06/01/2007 07/11/2007 | $145,368.00 $122,758.00 |
| | | | **$268,126.00** |
| GOLDEN & AMOS PLLC 543 FIFTH ST PO BOX 81 PARKERSBURG, WV  26102 | Wire Wire | 05/21/2007 06/29/2007 | $168,819.94 $91,651.85 |
| | | | **$260,471.79** |
| GOLDEN EMPIRE MORTGAGE 2130 CHESTER AVE BAKERSFIELD, CA  93301 | 0309493 0309494 0309495 0309496 | 05/24/2007 05/24/2007 05/24/2007 05/24/2007 | $1,430.01 $1,022.51 $1,078.90 $2,060.01 |
| | | | **$5,591.43** |
| GOLDEN KEY TITLE AGENCY 239 S MAIN ST FINDLAY, OH  45840 | Wire Wire | 05/09/2007 06/21/2007 | $121,172.88 $97,488.23 |
| | | | **$218,661.11** |
| GOLDEN TITLE INSURANCE AGENCY 855 E. GOLF ROAD STE.1148 ARLINGTON HEIGHTS, IL  60005 | Wire | 05/24/2007 | $250,842.05 |
| | | | **$250,842.05** |
| GOLDEN TRIANGLE TITLE 8737 9TH AVE PORT ARTHUR, TX  77642 | Wire | 06/28/2007 | $56,030.34 |
| | | | **$56,030.34** |
| GOLDEN TRIANGLE TITLE 8737 NINTH AVENUE PORT ARTHUR, TX  77642 | Wire | 07/26/2007 | $189,247.09 |
| | | | **$189,247.09** |
| GOLDEN TRIANGLE TITLE SERVICES 8737 9TH AVENUE PORT ARTHUR, TX  77642 | Wire | 07/27/2007 | $129,542.09 |
| | | | **$129,542.09** |
| GOLDEN TRIANGLE TITLE SVCES IN 1425 WELLINGTON CIRCLE STE A BEAUMONT, TX  77706 | Wire Wire | 05/18/2007 06/06/2007 | $51,127.17 $263,254.83 |
| | | | **$314,382.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GOLDMAN GRUDER & WOODS | Wire | 06/08/2007 | $372,247.42 |
| 200 CONNECTICUT AVENUE | Wire | 06/25/2007 | $495,628.43 |
| NORWALK, CT  6854 | Wire | 07/20/2007 | $602,865.73 |
| | Wire | 07/20/2007 | $113,237.50 |
| | | | **$1,583,979.08** |
| GOLDSAND AGENCY, LLC GENERAL E | Wire | 07/26/2007 | $199,775.00 |
| 1000 N DIVISION ST | Wire | 07/26/2007 | $541,423.50 |
| PO BOX 431 | | | |
| PEEKSKILL, FL  10566 | | | **$741,198.50** |
| GOLDSTAR TITLE COMPANY | Wire | 05/18/2007 | $137,345.03 |
| 826 EASTERN BLVD | Wire | 06/14/2007 | $252,677.80 |
| BALTIMORE, MD  21221 | Wire | 07/12/2007 | $149,307.85 |
| | Wire | 07/12/2007 | $100,271.97 |
| | Wire | 07/13/2007 | $356,013.82 |
| | | | **$995,616.47** |
| GOLDSTEIN & HERNDON, LLP | Wire | 07/18/2007 | $451,003.80 |
| 1244 BOYLSTON ST | | | |
| BROOKLINE, MA  2467 | | | **$451,003.80** |
| GOLF ESCROW CORPORATION TRUST | Wire | 05/11/2007 | $760,552.39 |
| 155 NORTHEAST 100TH | | | |
| SUITE 205 | | | **$760,552.39** |
| SEATTLE, WA  98125 | | | |
| GOLF ESCROW CORPORATION TRUST | Wire | 05/08/2007 | $316,669.86 |
| 155 NORTHEAST 100TH SE #205 | | | |
| SEATTLE, WA  98122 | | | **$316,669.86** |
| GOLF ESCROW CORPORATION TRUST | Wire | 07/18/2007 | $433,220.71 |
| 1730 MINOR AVENUE #1110 | | | |
| SEATTLE, WA  98101 | | | **$433,220.71** |
| GOLF ESCROW CORPORATION TRUST | Wire | 06/06/2007 | $222,097.78 |
| 575TH STREET SW | | | |
| EVERETT, WA  98203 | | | **$222,097.78** |
| GOLF ESCROW CORPORATION TRUST | Wire | 05/15/2007 | $248,020.51 |
| 6100  219TH STREET SW | | | |
| SUITE 440 | | | **$248,020.51** |
| MOUNTLAKE TERRACE, WA  98043 | | | |
| GOLF ESCROW CORPORATION TRUST | Wire | 06/15/2007 | $377,477.10 |
| 6100 219TH STREET SW | Wire | 07/10/2007 | $314,705.13 |
| #440 | Wire | 07/20/2007 | $493,533.35 |
| MOUNTLAKE TERRACE, WA  98043 | | | |
| | | | **$1,185,715.58** |
| GONZALEZ & HERBERT PA | Wire | 07/25/2007 | $125,086.02 |
| 2225 N COMMERCE PKWY | | | |
| WESTON, FL  33326 | | | **$125,086.02** |
| GONZALEZ & HERBERT PA | Wire | 07/27/2007 | $418,004.78 |
| 2225 N. COMMERCE PKWY | | | |
| WESTON, FL  33326 | | | **$418,004.78** |
| GOODING TITLE & ESCROW COMPANY | Wire | 06/29/2007 | $119,990.33 |
| PO BOX 446 | | | |
| 841 MAIN ST | | | **$119,990.33** |
| GOODING, ID  83330 | | | |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GOODLETTE, COLEMAN & JOHNSON<br>4001 TAMRANI TRAIL NORTH #300<br>NAPLES, FL  34103 | Wire<br>Wire | 06/29/2007<br>07/25/2007 | $987,539.69<br>$231,024.10 |
| | | | **$1,218,563.79** |
| GOODWIN & HINSON P.A.<br>309 POST OFFICE DRIVE<br>INDIAN TRAIL, NC  28079 | Wire | 05/14/2007 | $92,047.96 |
| | Wire | 05/14/2007 | $319,389.25 |
| | Wire | 05/15/2007 | $183,927.58 |
| | Wire | 05/17/2007 | $193,069.82 |
| | Wire | 05/18/2007 | $525,682.75 |
| | Wire | 05/31/2007 | $114,044.76 |
| | Wire | 05/31/2007 | $37,614.56 |
| | Wire | 06/18/2007 | $237,931.24 |
| | Wire | 06/18/2007 | $132,118.51 |
| | Wire | 06/20/2007 | $186,263.45 |
| | Wire | 06/21/2007 | $105,854.19 |
| | Wire | 06/26/2007 | $245,917.51 |
| | Wire | 06/26/2007 | $173,241.29 |
| | Wire | 06/26/2007 | $32,749.37 |
| | Wire | 06/29/2007 | $125,619.20 |
| | Wire | 07/05/2007 | $188,169.62 |
| | Wire | 07/09/2007 | $153,452.05 |
| | Wire | 07/11/2007 | $202,495.42 |
| | Wire | 07/25/2007 | $276,335.65 |
| | | | **$3,525,924.18** |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA  940431351 | 0306709<br>0311613<br>0315520 | 05/17/2007<br>06/05/2007<br>06/20/2007 | $71,892.34<br>$19,180.08<br>$624.94 |
| | | | **$91,697.36** |
| GOOSMANN ROSE PA REAL ESTATE T<br>77 CENTRAL AVE<br>SUITE H<br>ASHEVILLE, NC  28802 | Wire | 05/11/2007 | $108,949.41 |
| | Wire | 05/15/2007 | $43,434.25 |
| | Wire | 05/15/2007 | $171,813.15 |
| | Wire | 05/22/2007 | $169,305.56 |
| | Wire | 06/06/2007 | $175,199.85 |
| | Wire | 06/28/2007 | $66,094.82 |
| | Wire | 06/29/2007 | $107,238.61 |
| | Wire | 07/16/2007 | $52,881.58 |
| | Wire | 07/17/2007 | $136,900.06 |
| | Wire | 07/23/2007 | $236,028.34 |
| | | | **$1,267,845.63** |
| GOOSMANN ROSE PA REAL ESTATE T<br>P O BOX 7436<br>ASHEVILLE, NC  28802 | Wire | 07/09/2007 | $120,446.41 |
| | | | **$120,446.41** |
| GORDON L BELO ATTORNEY AT LAW<br>29 CHURCH STREET, SOUTHEAST<br>CONCORD, NC  28025 | Wire | 06/14/2007 | $91,194.07 |
| | | | **$91,194.07** |
| GORDON T. NICOL ATTORNEY AT LAW<br>1140 SOUTH MCDUFF AVENUE<br>JACKSONVILLE, FL  32205 | Wire | 07/09/2007 | $586,821.61 |
| | | | **$586,821.61** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GORDON, DODSON, GORDON & ROWLE | Wire | 06/07/2007 | $309,678.53 |
| 10303 MEMORY LANE | Wire | 07/06/2007 | $154,378.95 |
| CHESTERFIELD, VA  23832 | | | |
| | | | **$464,057.48** |
| GORDON, FOURNAIS & MAMMARELLA | Wire | 06/18/2007 | $169,133.43 |
| 1925 LOVERING AVE | | | |
| WILMINGTON, DE  19806 | | | |
| | | | **$169,133.43** |
| GORHAM & HAYES, IOLTA ACCOUNT | Wire | 05/30/2007 | $350,986.44 |
| 489 COMMON ST | | | |
| BELMONT, MA  2478 | | | |
| | | | **$350,986.44** |
| GORHAM, CRONE, GREEN & STEELE | Wire | 06/04/2007 | $91,015.46 |
| 27 FIRST AVE NE | Wire | 07/09/2007 | $87,592.10 |
| HICKORY, NC  28603 | | | |
| | | | **$178,607.56** |
| GOSHEN COUNTY ABSTRACT & TITLE | Wire | 05/31/2007 | $103,529.27 |
| 2029 MAIN ST | Wire | 06/11/2007 | $129,844.65 |
| TORRINGTON, WY  82240 | | | |
| | | | **$233,373.92** |
| GPD TITLE LLC | Wire | 05/11/2007 | $245,212.20 |
| 2055 E GAUSE BLVD ST | | | |
| SLIDELL, LA  70461 | | | |
| | | | **$245,212.20** |
| GPI OFFICE PROP 11 LP | 0308075 | 05/22/2007 | $6,371.32 |
| GIBRALTER MNGMNT INC | 0316305 | 06/21/2007 | $6,371.32 |
| 3815 RIVER CROSSING PKWY 250 | 0324265 | 07/23/2007 | $6,371.32 |
| INDIANAPOLIS, IN  46240 | | | |
| | | | **$19,113.96** |
| GRACE TITLE GROUP REAL ESTATE | Wire | 06/28/2007 | $79,811.49 |
| 800 STONE CREEK PARKWAY | Wire | 07/27/2007 | $103,950.90 |
| LOUISVILLE, KY  40223 | | | |
| | | | **$183,762.39** |
| GRACE TITLE INC | Wire | 07/16/2007 | $305,260.88 |
| 225 S WESTMONTE DR | Wire | 07/16/2007 | $263,340.32 |
| SUITE 1050 | | | |
| ALTAMONTE SPRINGS, FL  32714 | | | |
| | | | **$568,601.20** |
| GRACE TITLE INC | Wire | 05/09/2007 | $269,468.12 |
| 225 S WESTMONTE DR | Wire | 06/04/2007 | $324,959.44 |
| SUITE 208 | Wire | 06/20/2007 | $220,830.91 |
| ALTAMONTE SPG, FL  32714 | Wire | 06/29/2007 | $229,323.76 |
| | Wire | 07/02/2007 | $171,557.67 |
| | | | **$1,216,139.90** |
| GRACY TITLE CO. ESCROW ACCOUNT | Wire | 05/25/2007 | $143,195.70 |
| 4501 SPICEWOOD SPRINGS | Wire | 05/31/2007 | $185,800.42 |
| AUSTIN, TX  78759 | | | |
| | | | **$328,996.12** |
| GRACY TITLE COMPANY | Wire | 06/18/2007 | $242,796.79 |
| 1903 CYPRESS CREEK #102 | Wire | 07/05/2007 | $135,227.03 |
| CEDAR PARK, TX  78613 | | | |
| | | | **$378,023.82** |
| GRACY TITLE COMPANY | Wire | 06/04/2007 | $175,924.46 |
| 1927 LOHMANS CROSSING RD #101 | | | |
| AUSTIN, TX  78734 | | | **$175,924.46** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRACY TITLE COMPANY 721 HIGHWAY 290 WEST SUITE 102 DRIPPING SPRINGS, TX  78620 | Wire | 05/10/2007 | $135,962.43 |
| | | | **$135,962.43** |
| GRACY TITLE COMPANY ESCROW ACC 11149 RESEARCH BLVD STE 150 AUSTIN, TX  78759 | Wire | 06/29/2007 | $253,642.04 |
| | | | **$253,642.04** |
| GRACY TITLE COMPANY ESCROW ACC 1801 S MOPAC #250 AUSTIN, TX  78746 | Wire | 05/08/2007 | $107,509.00 |
| | Wire | 05/30/2007 | $414,552.21 |
| | Wire | 06/11/2007 | $252,890.90 |
| | | | **$774,952.11** |
| GRACY TITLE COMPANY ESCROW ACC 1801 S. MOPAC SUITE 250 AUSTIN, TX  78746 | Wire | 05/31/2007 | $273,215.99 |
| | Wire | 06/05/2007 | $165,966.40 |
| | Wire | 07/13/2007 | $185,626.38 |
| | | | **$624,808.77** |
| GRACY TITLE COMPANY ESCROW ACC 1801 SOUTH MOPAC #250 AUSTIN, TX  78746 | Wire | 06/08/2007 | $271,674.13 |
| | | | **$271,674.13** |
| GRAND CANYON TITLE AGENCY INC 14239 N BELL RD #108 SURPRISE, AZ  85374 | Wire | 06/07/2007 | $203,046.45 |
| | Wire | 06/21/2007 | $237,881.88 |
| | Wire | 07/10/2007 | $237,038.46 |
| | | | **$677,966.79** |
| GRAND CANYON TITLE AGENCY INC 14239 W BELL RD 108 SURPRISE, AZ  85374 | Wire | 06/05/2007 | $131,845.00 |
| | Wire | 06/25/2007 | $189,265.55 |
| | Wire | 07/03/2007 | $81,393.78 |
| | Wire | 07/20/2007 | $166,765.46 |
| | | | **$569,269.79** |
| GRAND CANYON TITLE AGENCY INC 14239 W. BELL RD SURPRISE, AZ  85374 | Wire | 06/15/2007 | $121,054.76 |
| | Wire | 07/09/2007 | $640,620.33 |
| | | | **$761,675.09** |
| GRAND CANYON TITLE AGENCY INC 71235 N. 75TH AVE STE 135 GLENDALE, AZ  85308 | Wire | 05/17/2007 | $237,746.64 |
| | | | **$237,746.64** |
| GRAND CANYON TITLE AGENCY, INC 11811 N. TATUM BLVD #1026 PHOENIX, AZ  85028 | Wire | 06/15/2007 | $212,469.04 |
| | | | **$212,469.04** |
| GRAND CANYON TITLE AGENCY, INC 11811 NORTH TATUM BLVD PHOENIX, AZ  85028 | Wire | 06/29/2007 | $16,349.71 |
| | Wire | 06/29/2007 | $263,030.81 |
| | | | **$279,380.52** |
| GRAND CANYON TITLE AGENCY, INC 1635 E. BASELINE RD #110 PHOENIX, AZ  85042 | Wire | 05/18/2007 | $195,766.37 |
| | | | **$195,766.37** |
| GRAND CANYON TITLE AGENCY, INC 1921 S ALMA SCHOOL RD SUITE # 307 MESA, AZ  85210 | Wire | 06/13/2007 | $240,312.46 |
| | | | **$240,312.46** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRAND CANYON TITLE AGENCY, INC<br>2227 W BASELINE<br>SUITE 101<br>TEMPE, AZ  85283 | Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/31/2007<br>06/11/2007<br>06/19/2007 | $131,952.65<br>$157,840.71<br>$122,402.60<br>$243,784.61 |
| | | | **$655,980.57** |
| GRAND CANYON TITLE AGENCY, INC<br>2227 W. BASELINE RD #101<br>TEMPE, AZ  85283 | Wire<br>Wire | 05/14/2007<br>06/26/2007 | $157,561.91<br>$198,096.88 |
| | | | **$355,658.79** |
| GRAND CANYON TITLE AGENCY, INC<br>2227 WEST BASELINE RD #101<br>TEMPE, AZ  85283 | Wire | 06/20/2007 | $287,870.80 |
| | | | **$287,870.80** |
| GRAND CANYON TITLE AGENCY, INC<br>7308 E. DEER VALLEY ROAD<br>SUITE 110<br>SCOTTSDALE, AZ  85255 | Wire | 07/27/2007 | $983,777.21 |
| | | | **$983,777.21** |
| GRAND CANYON TITLE AGENCY, INC<br>9059 W LAKE PLEASENT PKWY<br>#A180<br>PEORIA, AZ  85382 | Wire | 06/04/2007 | $255,012.21 |
| | | | **$255,012.21** |
| GRAND PRAIRIE TITLE COMPANY, I<br>203 DAKOTA DRIVE #A<br>CABOT, AR  72023 | Wire | 05/17/2007 | $105,498.99 |
| | | | **$105,498.99** |
| GRAND RIVER TITLE<br>201 NORTH MAIN STREET<br>GALLATIN, MO  64640 | Wire | 07/13/2007 | $52,320.57 |
| | | | **$52,320.57** |
| GRAND SAKWA NEW HOLLAND LLC<br>28470  THIRTEEN MILE ROAD<br>SUITE 220<br>FARMINGTON HILLS, MI  48334 | 0308078<br>0316308<br>0318512<br>0320603 | 05/22/2007<br>06/21/2007<br>06/28/2007<br>07/09/2007 | $8,683.99<br>$5,713.56<br>$493.77<br>$43.55 |
| | | | **$14,934.87** |
| GRAND TITLE COMPANY, INC.<br>10537 KENTSHIRE COURT #A<br>BATON ROUGE, LA  70810 | Wire | 06/27/2007 | $605,045.57 |
| | | | **$605,045.57** |
| GRAND TITLE COMPANY, INC.<br>5800 ONE PERKINS PLACE<br>BUILDING 4<br>BATON ROUGE, LA  70808 | Wire | 06/22/2007 | $70,045.38 |
| | | | **$70,045.38** |
| GRANITE SETTLEMENT SERVICES LL<br>36 INDUSTRIAL WAY<br>SUITE 3<br>ROCHESTER, NH  3867 | Wire<br>Wire<br>Wire<br>Wire | 06/08/2007<br>07/05/2007<br>07/25/2007<br>07/27/2007 | $177,171.41<br>$137,661.73<br>$185,680.12<br>$110,663.60 |
| | | | **$611,176.86** |
| GRANITE TELECOMMUNICATIONS<br>POB 1405<br>LEWISTON, ME  04243-1405 | 0309308<br>0315871 | 05/24/2007<br>06/21/2007 | $29,606.47<br>$30,123.26 |
| | | | **$59,729.73** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRANITE TITLE ASSOCIATES, INC<br>2330 WEST JOPPA ROAD<br>SUITE 165<br>LUTHERVILLE, MD  21093 | Wire | 05/25/2007 | $191,533.97 |
| | Wire | 06/13/2007 | $220,299.07 |
| | Wire | 06/13/2007 | $255,328.00 |
| | Wire | 06/26/2007 | $184,349.51 |
| | Wire | 07/05/2007 | $90,569.75 |
| | Wire | 07/05/2007 | $486,781.79 |
| | Wire | 07/23/2007 | $147,565.40 |
| | | | **$1,576,427.93** |
| GRANT COUNTY TITLE COMPANY, TR<br>607 E RIVER AVENUE<br>MOSES LAKE, WA  98837 | Wire | 06/22/2007 | $176,836.04 |
| | | | **$176,836.04** |
| GRANT COUNTY TITLE COMPANY, TR<br>607 E. RIVIERA AVENUE<br>MOSES LAKE, WA  98837 | Wire | 06/01/2007 | $165,926.05 |
| | | | **$165,926.05** |
| GRANT COUNTY TITLE COMPANY, TR<br>607 EAST RIVIERA<br>MOSES LAKE, WA  98837 | Wire | 05/24/2007 | $181,936.22 |
| | Wire | 07/19/2007 | $186,820.11 |
| | | | **$368,756.33** |
| GRANT HAYES AND ASSOCIATES, P.<br>4305 STATE BRIDGE ROAD<br>SUITE 103-36<br>ALPHARETTA, GA  30022 | Wire | 06/29/2007 | $131,633.23 |
| | | | **$131,633.23** |
| GRANTHAM & ASSOCIATES PC IOLTA<br>464 BREMEN STREET<br>BOSTON, MA  2128 | Wire | 05/24/2007 | $198,370.33 |
| | | | **$198,370.33** |
| GRAT AMERICAN TITLE INC<br>204 IVY ST<br>WEIRTON, WV  26062 | Wire | 06/20/2007 | $115,536.06 |
| | | | **$115,536.06** |
| GRATEFUL ABSTRACT, LLC<br>400 GREENWOOD AVENUE<br>WYNCOTE, PA  19095 | Wire | 05/29/2007 | $106,544.95 |
| | Wire | 05/31/2007 | $202,445.00 |
| | Wire | 06/04/2007 | $306,695.30 |
| | Wire | 06/13/2007 | $221,720.51 |
| | Wire | 07/05/2007 | $121,500.54 |
| | Wire | 07/27/2007 | $195,924.43 |
| | | | **$1,154,830.73** |
| GRAUBARD & NIHAMIN, P.C., NY I<br>65 WEST 36TH STREET<br>9TH FLOOR<br>NEW YORK, NY  10018 | Wire | 06/22/2007 | $1,098,636.24 |
| | | | **$1,098,636.24** |
| GRAVITT & GRAVITT, P.C.REAL ES<br>75 MAPLE AVE<br>HALIFAX, VA  24558 | Wire | 05/11/2007 | $11,399.30 |
| | Wire | 05/11/2007 | $142,581.18 |
| | Wire | 06/18/2007 | $98,970.75 |
| | Wire | 06/26/2007 | $94,202.95 |
| | | | **$347,154.18** |
| GRAYS HARBOR TITLE COMPANY<br>219 W MARKET<br>ABERDEEN, WA  98520 | Wire | 05/16/2007 | $123,895.32 |
| | | | **$123,895.32** |
| GRAZI & GIANINO TITLE INSURANC<br>217 E OCEAN BLVD<br>STUART, FL  34994 | Wire | 05/31/2007 | $222,207.90 |
| | | | **$222,207.90** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREAT ALLIANCE TITLE & ESCROW 8230 BOONE BLVD SUITE 320 VIENNA, VA  22182 | Wire | 05/15/2007 | $130,471.23 |
| | Wire | 05/16/2007 | $1,249,066.82 |
| | Wire | 05/23/2007 | $77,666.56 |
| | Wire | 05/23/2007 | $303,800.12 |
| | | | **$1,761,004.73** |
| GREAT AMERICAN ESCROW 1814 SOUTH 324TH PLACE FEDERAL WAY, WA  98003 | Wire | 07/23/2007 | $155,704.75 |
| | | | **$155,704.75** |
| GREAT AMERICAN TITLE 1 EAST CAMELBACK ROAD, SUITE 7 PHOENIX, AZ  85012 | Wire | 07/02/2007 | $200,469.06 |
| | | | **$200,469.06** |
| GREAT AMERICAN TITLE 10006 N DALE MABRY HIGHWAY SUITE 106 TAMPA, FL  33618 | Wire | 05/25/2007 | $111,450.58 |
| | | | **$111,450.58** |
| GREAT AMERICAN TITLE 10006 NORTH DALE MABRY HIGHWAY TAMPA, FL  33618 | Wire | 05/11/2007 | $139,476.73 |
| | Wire | 05/16/2007 | $157,366.83 |
| | Wire | 05/16/2007 | $236,281.19 |
| | Wire | 05/24/2007 | $266,184.36 |
| | Wire | 06/11/2007 | $164,058.56 |
| | Wire | 06/13/2007 | $135,340.85 |
| | Wire | 06/25/2007 | $121,636.79 |
| | | | **$1,220,345.31** |
| GREAT AMERICAN TITLE 1333 N BUFFALO #205 LAS VEGAS, NV  89128 | Wire | 05/24/2007 | $306,072.08 |
| | | | **$306,072.08** |
| GREAT AMERICAN TITLE 1333 N. BUFFALO DRIVE LAS VEGAS, NV  89128 | Wire | 05/29/2007 | $185,258.35 |
| | | | **$185,258.35** |
| GREAT AMERICAN TITLE 3137 E WARM SPRINGS LAS VEGAS, NV  89120 | Wire | 06/18/2007 | $461,244.25 |
| | Wire | 07/23/2007 | $401,000.94 |
| | Wire | 07/26/2007 | $131,302.65 |
| | | | **$993,547.84** |
| GREAT AMERICAN TITLE 3137 E. WARM SPRINGS LAS VEGAS, NV  89120 | Wire | 06/26/2007 | $242,773.68 |
| | | | **$242,773.68** |
| GREAT AMERICAN TITLE 3137 EAST WARM SPRINGS LAS VEGAS, NV  89120 | Wire | 07/16/2007 | $230,393.50 |
| | | | **$230,393.50** |
| GREAT AMERICAN TITLE 340 E WARM SPRINGS ROAD #5A LAS VEGAS, NV  89119 | Wire | 05/22/2007 | $341,909.37 |
| | | | **$341,909.37** |
| GREAT AMERICAN TITLE 340 E. WARM SPRINGS ROAD SUITE 5A LAS VEGAS, NV  89119 | Wire | 06/20/2007 | $519,381.75 |
| | | | **$519,381.75** |
| GREAT AMERICAN TITLE 340 E.WARM SPRINGS ROAD SUITE 5A LAS VEGAS, NV  89119 | Wire | 06/20/2007 | $130,021.00 |
| | | | **$130,021.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREAT AMERICAN TITLE<br>340 E.WARM SPRINGS ROAD<br>#54<br>LAS VEGAS, NV  89120 | Wire | 05/18/2007 | $287,673.79 |
| | | | **$287,673.79** |
| GREAT AMERICAN TITLE<br>8777 N. GAINEY CENTER #172<br>SCOTTSDALE, AZ  85258 | Wire | 06/08/2007 | $262,967.80 |
| | Wire | 06/26/2007 | $286,297.60 |
| | Wire | 07/05/2007 | $246,396.03 |
| | Wire | 07/05/2007 | $214,028.08 |
| | | | **$1,009,689.51** |
| GREAT AMERICAN TITLE AGENCY<br>7720 N 16TH ST, STE 450<br>PHOENIX, AZ  85020 | Wire | 07/13/2007 | $172,536.25 |
| | | | **$172,536.25** |
| GREAT AMERICAN TITLE AGENCY IN<br>3707 E SOUTHERN AVE<br>MESA, AZ  85206 | Wire | 05/16/2007 | $346,130.14 |
| | Wire | 06/25/2007 | $258,454.40 |
| | | | **$604,584.54** |
| GREAT AMERICAN TITLE AGENCY IN<br>7720 N 16TH ST 450<br>PHOENIX, AZ  85020 | Wire | 06/01/2007 | $261,403.19 |
| | Wire | 06/11/2007 | $142,245.43 |
| | Wire | 07/03/2007 | $125,008.14 |
| | | | **$528,656.76** |
| GREAT AMERICAN TITLE AGENCY IN<br>7720 NORTH 16TH STREET #450<br>PHOENIX, AZ  85020 | Wire | 06/29/2007 | $224,667.09 |
| | Wire | 07/24/2007 | $294,746.69 |
| | | | **$519,413.78** |
| GREAT AMERICAN TITLE AGENCY, I<br>17235 N. 75TH AVE #E135<br>GLENDALE, AZ  85308 | Wire | 06/29/2007 | $179,795.06 |
| | | | **$179,795.06** |
| GREAT AMERICAN TITLE AGENCY, I<br>2700 N CENTRAL AVE<br>SUITE 1250<br>PHOENIX, AZ  85004 | Wire | 07/10/2007 | $105,887.06 |
| | | | **$105,887.06** |
| GREAT AMERICAN TITLE AGENCY, I<br>7720 N. 16TH STREET. STE. 450<br>PHOENIX, AZ  85020 | Wire | 05/31/2007 | $353,740.85 |
| | | | **$353,740.85** |
| GREAT AMERICAN TITLE CO.<br>1258 E. KINGSLEY ST<br>SPRINGFIELD, MO  65804 | Wire | 07/23/2007 | $121,835.48 |
| | | | **$121,835.48** |
| GREAT AMERICAN TITLE COMPANY<br>1500 S DAIRY ASHFORD<br>STE 445<br>HOUSTON, TX  77077 | Wire | 05/24/2007 | $130,187.28 |
| | | | **$130,187.28** |
| GREAT AMERICAN TITLE COMPANY<br>1615-B E. PRIMROSE<br>SPRINGFIELD, MO  65804 | Wire | 07/13/2007 | $66,088.43 |
| | Wire | 07/13/2007 | $73,763.07 |
| | | | **$139,851.50** |
| GREAT AMERICAN TITLE COMPANY<br>5910 FM 2920<br>SUITE C<br>SPRING, TX  77388 | Wire | 06/20/2007 | $181,672.02 |
| | Wire | 07/23/2007 | $54,570.64 |
| | Wire | 07/27/2007 | $136,458.39 |
| | | | **$372,701.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREAT DIVIDE TITLE<br>390 BOULDER AVENUE<br>PAGOSA SPRINGS, CO  81147 | Wire | 05/29/2007 | $125,590.12 |
| | | | **$125,590.12** |
| GREAT LAKES TITLE<br>215 E BIG BEAVER<br>TROY, MI  48083 | Wire<br>Wire | 05/29/2007<br>05/31/2007 | $125,528.06<br>$93,499.45 |
| | | | **$219,027.51** |
| GREAT LAKES TITLE<br>36975 UTICA RD, STE. 101<br>CLINTON TOWNSHIP, MI  48036 | Wire | 06/21/2007 | $65,063.47 |
| | | | **$65,063.47** |
| GREAT LAKES TITLE AGENCY, LLC<br>2790 44TH ST.<br>GRAND RAPIDS, MI  49519 | Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/29/2007<br>07/20/2007<br>07/20/2007 | $141,711.14<br>$165,333.03<br>$18,588.58<br>$100,120.88 |
| | | | **$425,753.63** |
| GREAT LAKES TITLE TRUST ACCOUN<br>215 BIG BEAVER STE. 400<br>TROY, MI  48083 | Wire | 06/20/2007 | $294,184.56 |
| | | | **$294,184.56** |
| GREAT LAKES TITLE TRUST ACCOUN<br>215 E. BIG BEAVER STE. 400<br>TROY, MI  48083 | Wire | 07/03/2007 | $159,170.10 |
| | | | **$159,170.10** |
| GREAT LAKES TITLE TRUST ACCOUN<br>36975 UTICA RD, STE 101<br>CLINTON TOWNSHIP, MI  48036 | Wire<br>Wire | 05/18/2007<br>05/30/2007 | $133,665.90<br>$123,776.16 |
| | | | **$257,442.06** |
| GREAT LAKES TITLE TRUST ACCOUN<br>600 WEST, PARKLANE TOWERS<br>3 PARKLANE BOULEVARD<br>DEARBORN, MI  48126 | Wire | 06/28/2007 | $66,051.74 |
| | | | **$66,051.74** |
| GREAT LAKES TITLE TRUST ACCOUN<br>THREE PARKLANE BLVD<br>SUITE 600 WEST<br>DEARBORN, MI  48126 | Wire | 05/08/2007 | $38,018.42 |
| | | | **$38,018.42** |
| GREAT LAKES TITLE, LLC<br>6900 WEDGEWOOD RD, STE. 425<br>MAPLE GROVE, MN  55311 | Wire | 06/13/2007 | $153,164.28 |
| | | | **$153,164.28** |
| GREAT NORTH AMERICAN TITLE COM<br>3367 N. UNIVERSITY DRIVE, SUIT<br>HOLLYWOOD, FL  33024 | Wire | 06/01/2007 | $874,480.67 |
| | | | **$874,480.67** |
| GREAT NORTHERN BANK<br>7036 E FISH LAKE<br>MAPLE GROVE, MN  55311 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/08/2007<br>05/29/2007<br>06/04/2007<br>06/04/2007<br>06/05/2007<br>06/06/2007 | $171,708.50<br>$204,448.49<br>$203,468.76<br>$477,059.18<br>$467,051.90<br>$128,843.75 |
| | | | **$1,652,580.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREAT NORTHERN FINANCIAL CORP | Wire | 05/08/2007 | $227,218.91 |
| | Wire | 05/10/2007 | $204,513.82 |
| | Wire | 05/11/2007 | $132,211.84 |
| | Wire | 05/11/2007 | $533,611.71 |
| | Wire | 05/14/2007 | $732,280.17 |
| | Wire | 06/04/2007 | $279,328.33 |
| | Wire | 06/07/2007 | $356,474.93 |
| | | | **$2,465,639.71** |
| GREAT ROAD SETTLEMENT SERVICES | Wire | 07/24/2007 | $43,262.07 |
| 2157 MARKET STREET | Wire | 07/24/2007 | $42,549.13 |
| CAMP HILL, PA  17011 | | | |
| | | | **$85,811.20** |
| GREAT SOUTHERN BANK | Wire | 06/05/2007 | $388,785.11 |
| | Wire | 06/19/2007 | $125,727.55 |
| | Wire | 06/20/2007 | $386,681.10 |
| | Wire | 07/12/2007 | $82,363.01 |
| | Wire | 07/26/2007 | $218,167.90 |
| | | | **$1,201,724.67** |
| GREAT VALLEY ABSTRACT | Wire | 05/10/2007 | $254,413.25 |
| 121 N. WAYNE AVE. | Wire | 06/22/2007 | $222,029.33 |
| WAYNE, PA  19087 | | | |
| | | | **$476,442.58** |
| GREAT WESTERN TITLE AGENCY | Wire | 06/11/2007 | $809,928.72 |
| 8777 N. GAINEY CENTER #172 | | | |
| SCOTTSDALE, AZ  85258 | | | |
| | | | **$809,928.72** |
| GREATER FLORIDA TITLE COMPANY | Wire | 07/18/2007 | $189,737.02 |
| 950 S WINTER PARK DR | | | |
| SUITE 320 | | | |
| CASSELBERRY, FL  32707 | | | **$189,737.02** |
| GREATER ILLINOIS TITLE | Wire | 05/11/2007 | $54,090.24 |
| 120 N LASALLE 9TH FLOOR | Wire | 05/11/2007 | $291,314.85 |
| CHICAGO, IL  60611 | | | |
| | | | **$345,405.09** |
| GREATER ILLINOIS TITLE | Wire | 06/22/2007 | $144,819.30 |
| 120 N. LASALLE | Wire | 06/29/2007 | $335,425.22 |
| CHICAGO, IL  60602 | Wire | 07/02/2007 | $41,906.00 |
| | | | **$522,150.52** |
| GREATER ILLINOIS TITLE | Wire | 05/16/2007 | $655,057.87 |
| 120 NORTH LASALLE ST #900 | Wire | 05/16/2007 | $856,472.29 |
| CHICAGO, IL  60602 | Wire | 05/31/2007 | $68,650.48 |
| | Wire | 05/31/2007 | $645,485.13 |
| | Wire | 07/26/2007 | $232,500.14 |
| | | | **$2,458,165.91** |
| GREATER ILLINOIS TITLE | Wire | 06/06/2007 | $451,988.56 |
| 1296 RICHERT DRIVE | | | |
| NAPERVILLE, IL  60540 | | | **$451,988.56** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER ILLINOIS TITLE<br>16345 S HARLEM AVE<br>TINLEY PARK, IL  60477 | Wire | 06/04/2007 | $277,722.23 |
| | | | **$277,722.23** |
| GREATER ILLINOIS TITLE<br>16345 S. HARLEM<br>#250<br>TINLEY PARK, IL  60477 | Wire | 05/09/2007 | $108,764.30 |
| | | | **$108,764.30** |
| GREATER ILLINOIS TITLE<br>2101 S ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/15/2007 | $706,956.82 |
| | | | **$706,956.82** |
| GREATER ILLINOIS TITLE<br>2101 S. ARLINGTON HTS RD<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 05/18/2007 | $197,456.77 |
| | Wire | 05/23/2007 | $337,151.96 |
| | Wire | 07/09/2007 | $261,528.73 |
| | | | **$796,137.46** |
| GREATER ILLINOIS TITLE<br>2101 SOUTH ARLINGTON<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 06/27/2007 | $190,790.97 |
| | | | **$190,790.97** |
| GREATER ILLINOIS TITLE<br>2146 S MANHEIM RD<br>WESTCHESTER, IL  60154 | Wire | 05/30/2007 | $359,376.69 |
| | Wire | 06/12/2007 | $261,323.51 |
| | Wire | 07/06/2007 | $238,308.10 |
| | | | **$859,008.30** |
| GREATER ILLINOIS TITLE<br>2146 S. MANNHEIM ROAD<br>WESTCHESTER, IL  60154 | Wire | 06/28/2007 | $212,374.87 |
| | | | **$212,374.87** |
| GREATER ILLINOIS TITLE<br>2146 SOUTH MANHEIM ROAD<br>WESTCHESTER, IL  60154 | Wire | 06/28/2007 | $260,654.41 |
| | | | **$260,654.41** |
| GREATER ILLINOIS TITLE<br>2149 S MANHEIM RD<br>WESTCHESTER, IL  60154 | Wire | 06/28/2007 | $65,770.69 |
| | | | **$65,770.69** |
| GREATER ILLINOIS TITLE<br>23 W JEFFERSON ST<br>JOLIET, IL  60432 | Wire | 05/18/2007 | $171,877.38 |
| | Wire | 05/23/2007 | $186,057.68 |
| | Wire | 06/19/2007 | $221,649.85 |
| | Wire | 06/29/2007 | $10,000.00 |
| | | | **$589,584.91** |
| GREATER ILLINOIS TITLE<br>2592 EAST GRAND AVENUE<br>LINDENHURST, IL  60046 | Wire | 07/06/2007 | $179,690.44 |
| | | | **$179,690.44** |
| GREATER ILLINOIS TITLE<br>300 E ROOSEVELT RD<br>SUITE 200<br>WHEATON, IL  60187 | Wire | 05/09/2007 | $315,531.61 |
| | Wire | 05/31/2007 | $143,363.46 |
| | Wire | 06/06/2007 | $299,134.58 |
| | | | **$758,029.65** |
| GREATER ILLINOIS TITLE<br>300 E. ROOSEVELT RD #200<br>WHEATON, IL  60187 | Wire | 05/11/2007 | $71,598.59 |
| | Wire | 05/11/2007 | $165,080.72 |
| | | | **$236,679.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER ILLINOIS TITLE<br>4419 WEST 95TH STREET<br>OAK LAWN, IL  60453 | Wire<br>Wire | 07/23/2007<br>07/27/2007 | $347,781.85<br>$213,214.02 |
| | | | **$560,995.87** |
| GREATER ILLINOIS TITLE<br>6158 NORTH MILWAUKEE AVENUE<br>CHICAGO, IL  60646 | Wire<br>Wire | 07/02/2007<br>07/25/2007 | $240,231.15<br>$70,986.56 |
| | | | **$311,217.71** |
| GREATER ILLINOIS TITLE<br>80 N. VIRGINIA ST<br>CRYSTAL LAKE, IL  60014 | Wire | 06/06/2007 | $235,621.11 |
| | | | **$235,621.11** |
| GREATER ILLINOIS TITLE<br>80 NORT VIRGINIA STREET<br>CRYSTAL LAKE, IL  60014 | Wire | 07/06/2007 | $152,423.53 |
| | | | **$152,423.53** |
| GREATER ILLINOIS TITLE<br>930 175TH ST<br>HOMEWOOD, IL 60430 | Wire | 05/11/2007 | $240,753.81 |
| | | | **$240,753.81** |
| GREATER ILLINOIS TITLE<br>930 W. 175TH STREET<br>HOMEWOOD, IL 60430 | Wire | 06/28/2007 | $81,504.10 |
| | | | **$81,504.10** |
| GREATER ILLINOIS TITLE CO<br>930 W 175TH ST<br>HOMEWOOD, IL 60430 | Wire<br>Wire | 06/29/2007<br>07/17/2007 | $128,765.93<br>$96,243.33 |
| | | | **$225,009.26** |
| GREATER ILLINOIS TITLE CO<br>930 WEST 175TH STREET<br>HOMEWOOD, IL 60430 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $194,207.56<br>$153,689.33 |
| | | | **$347,896.89** |
| GREATER ILLINOIS TITLE CO.<br>2146 S. MANNHEIM RD<br>WESTCHESTER, IL  60154 | Wire | 05/25/2007 | $173,444.74 |
| | | | **$173,444.74** |
| GREATER ILLINOIS TITLE CO.<br>4419 W. 95TH STREET<br>OAKLAWN, IL  60453 | Wire | 05/18/2007 | $231,769.37 |
| | | | **$231,769.37** |
| GREATER ILLINOIS TITLE COMPANY<br>10 W STATE ST #107<br>GENEVA, IL  60134 | Wire | 06/05/2007 | $305,329.80 |
| | | | **$305,329.80** |
| GREATER ILLINOIS TITLE COMPANY<br>1113 S. MILWAUKEE AVE<br>LIBERTYVILLE, IL  60048 | Wire | 06/29/2007 | $265,178.20 |
| | | | **$265,178.20** |
| GREATER ILLINOIS TITLE COMPANY<br>1113 SOUTH MILWAUKEE AVE<br>STE 102<br>LIBERTYVILLE, IL  60048 | Wire | 06/20/2007 | $287,521.84 |
| | | | **$287,521.84** |
| GREATER ILLINOIS TITLE COMPANY<br>120 N LASALLE  STE 900<br>CHICAGO, IL  60602 | Wire<br>Wire | 07/24/2007<br>07/27/2007 | $293,877.27<br>$132,065.40 |
| | | | **$425,942.67** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER ILLINOIS TITLE COMPANY | Wire | 05/14/2007 | $30,883.00 |
| 120 N. LASALLE #900 | Wire | 05/14/2007 | $124,663.13 |
| CHICAGO, IL  60611 | Wire | 05/21/2007 | $31,410.06 |
| | Wire | 05/21/2007 | $165,466.13 |
| | Wire | 05/24/2007 | $611,491.16 |
| | Wire | 05/31/2007 | $90,467.08 |
| | Wire | 06/15/2007 | $132,027.46 |
| | Wire | 06/18/2007 | $418,965.43 |
| | Wire | 06/29/2007 | $253,007.62 |
| | Wire | 07/03/2007 | $231,705.30 |
| | | | **$2,090,086.37** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 05/11/2007 | $192,286.06 |
| 120 NORTH LASALLE | Wire | 06/27/2007 | $103,060.00 |
| CHICAGO, IL  60602 | | | |
| | | | **$295,346.06** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 06/04/2007 | $192,938.39 |
| 1296 RICKERT DR, STE 301 | | | |
| NAPERVILLE, IL  60540 | | | **$192,938.39** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 06/19/2007 | $472,224.34 |
| 1296 RICKERT DR. | | | |
| SUITE 301 | | | |
| NAPERVILLE, IL  60563 | | | **$472,224.34** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 05/16/2007 | $398,194.17 |
| 137 N OAK PARK AVE | Wire | 07/02/2007 | $125,231.13 |
| OAK PARK, IL  60301 | | | |
| | | | **$523,425.30** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 06/22/2007 | $297,278.19 |
| 1557 WARREN AVE | | | |
| DOWNERS GROVE, IL  60515 | | | **$297,278.19** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 07/27/2007 | $211,804.43 |
| 16345 SOUTH HARLEM | | | |
| TINLEY PARK, IL  60477 | | | **$211,804.43** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 05/31/2007 | $159,139.47 |
| 2101 A ARLINGTON HEIGHTS RD | | | |
| ARLINGTON HEIGHTS, IL  60005 | | | **$159,139.47** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 05/14/2007 | $242,708.00 |
| 2101 S ARLINGTON HEIGHTS | Wire | 05/23/2007 | $149,953.75 |
| ARLINGTON HEIGHTS, IL  60005 | Wire | 05/29/2007 | $504,686.00 |
| | Wire | 05/29/2007 | $112,430.56 |
| | Wire | 05/31/2007 | $228,833.87 |
| | Wire | 06/13/2007 | $235,907.36 |
| | Wire | 06/22/2007 | $198,896.78 |
| | Wire | 06/27/2007 | $108,783.92 |
| | Wire | 06/27/2007 | $237,257.57 |
| | Wire | 07/10/2007 | $394,309.01 |
| | Wire | 07/24/2007 | $200,737.30 |
| | | | **$2,614,504.12** |
| GREATER ILLINOIS TITLE COMPANY | Wire | 06/12/2007 | $269,697.02 |
| 2146 S MANHEIM ROAD | | | |
| WESTCHESTER, IL  60154 | | | **$269,697.02** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREATER ILLINOIS TITLE COMPANY<br>6158 N MILWAUKEE AVE<br>CHICAGO, IL  60646 | Wire | 05/10/2007 | $147,834.47 |
| | | | **$147,834.47** |
| GREATER ILLINOIS TITLE COMPANY<br>6158 N. MILWAUKEE AVENUE<br>CHICAGO, IL  60646 | Wire | 07/27/2007 | $157,676.21 |
| | | | **$157,676.21** |
| GREATER ILLINOIS TITLE COMPANY<br>6158 NORTH MILWAUKEE AVE.<br>CHICAGO, IL  60646 | Wire | 05/18/2007 | $1,282,166.83 |
| | | | **$1,282,166.83** |
| GREATER ILLINOIS TITLE COMPANY<br>80 N VIRGINIA ST<br>CRYSTAL LAKE, IL  60014 | Wire | 06/27/2007 | $110,013.65 |
| | | | **$110,013.65** |
| GREATER ILLINOIS TITLE COMPANY<br>858 CENTER CT #A<br>SHOREWOOD, IL  60431 | Wire<br>Wire | 06/08/2007<br>07/18/2007 | $149,207.37<br>$231,495.80 |
| | | | **$380,703.17** |
| GREATER ILLINOIS TITLE COMPANY<br>N/A<br>6158 N. NORTHWEST HIGHWAY<br>CHICAGO, IL  60631 | Wire | 07/11/2007 | $157,922.28 |
| | | | **$157,922.28** |
| GREATER MONTGOMERY SETTLEMENT<br>790 PENLLYN BLUE BELL PIKE<br>SUITE 202<br>BLUE BELL, PA  19422 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/24/2007<br>05/24/2007<br>06/08/2007<br>06/18/2007<br>07/26/2007<br>07/27/2007 | $127,774.66<br>$225,290.10<br>$337,515.97<br>$268,641.55<br>$320,242.78<br>$108,785.84 |
| | | | **$1,388,250.90** |
| GREATER NEW JERSEY TITLE AGENCY INC<br>406 MAIN ST<br>METUCHEN, NJ  8840 | Wire<br>Wire | 05/23/2007<br>05/23/2007 | $115,549.87<br>$625,279.29 |
| | | | **$740,829.16** |
| GREATER PENNSYLVANIA ABSTRACT<br>201 SOUTH 7TH ST<br>EASTON, PA  18042 | Wire | 06/28/2007 | $175,581.02 |
| | | | **$175,581.02** |
| GREATER TEXAS TITLE COMPANY IN<br>29706 FM 1093<br>FULSHEAR, TX  77441 | Wire | 06/29/2007 | $149,354.54 |
| | | | **$149,354.54** |
| GREATLAND TITLE & REAL ESTATE<br>2025 COUITER BLVD<br>SUITE 101<br>CHANHASSEN, MN  55317 | Wire | 06/29/2007 | $95,113.57 |
| | | | **$95,113.57** |
| GRECO TITLE<br>340 N MAIN STE. 101<br>PLYMOUTH, MI  48170 | Wire | 06/06/2007 | $258,341.60 |
| | | | **$258,341.60** |
| GREEN, KAHN & PIOTRKOWSKI, TRU<br>317 SEVENTY FIRST ST.<br>MIAMI BEACH, FL  33141 | Wire<br>Wire | 05/15/2007<br>06/08/2007 | $303,930.50<br>$268,074.41 |
| | | | **$572,004.91** |
| GREENBERG GLUSKER FIELDS<br>CLAMAN & MACHTINGER LLP<br>1900 AVENUE OF THE STARS #2100<br>LOS ANGELES, CA  90067-4590 | 0326336 | 07/27/2007 | $46,891.64 |
| | | | **$46,891.64** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREENBERG TRAURIG ET AL TRUST<br>1221 BRICKELL AVENUE<br>MIAMI, FL  33131 | Wire | 06/11/2007 | $618,154.11 |
| | | | **$618,154.11** |
| GREENBERG TRAURIG IOTA ACCOUNT<br>777 S. FLAGLER DR.<br>STE. 300 E<br>WEST PALM BEACH, FL  33410 | Wire<br>Wire | 06/26/2007<br>06/26/2007 | $199,220.83<br>$942,717.08 |
| | | | **$1,141,937.91** |
| GREENBERG TRAURIG PA TRUST ACCT<br>1221 BRICKEL AVE<br>MIAMI, FL  33131 | Wire | 07/27/2007 | $754,643.60 |
| | | | **$754,643.60** |
| GREENBERG, TRAURIG, ET AL TRUS<br>1221 BRICKELL AVENUE<br>MIAMI, FL  33131 | Wire | 07/13/2007 | $370,337.22 |
| | | | **$370,337.22** |
| GREENLAWN COMPANIES INC.<br>555 GREENLAWN AVE<br>COLUMBUS, OH  43223 | 0308765 | 05/22/2007 | $23,700.00 |
| | | | **$23,700.00** |
| GREENS OF STRONGSVILLE TTE ANX<br>LTD C/O WALD&FISHER INVC<br>23825 COMMERCE PARK RD STE F<br>BEACHWOOD, OH  44122 | 0308079<br>0316309<br>0319173<br>0324269 | 05/22/2007<br>06/21/2007<br>07/02/2007<br>07/23/2007 | $8,680.00<br>$8,680.00<br>$353.01<br>$8,680.00 |
| | | | **$26,393.01** |
| GREENSPRING TITLE COMPANY, INC. MAHT ESCROW ACCOUN<br>40 YORK RD<br>#300<br>BALTIMORE, MD  21208 | Wire | 06/01/2007 | $237,648.73 |
| | | | **$237,648.73** |
| GREENVILLE BANKING COMPANY<br>704 WOODBURY RD<br>GREENVILLE, GA  30222 | Wire | 05/15/2007 | $65,056.03 |
| | | | **$65,056.03** |
| GREGFROST.COM<br>2051 WYOMING BLVD NE<br>ALBUQUERQUE, NM  87112 | 0311660<br>0318814 | 06/05/2007<br>06/29/2007 | $3,996.09<br>$4,230.60 |
| | | | **$8,226.69** |
| GREGORY & CLARK PLLC TRUST ACC<br>1928 BOOTHE CIRCLE STE B<br>LONGWOOD, FL  32750 | Wire | 05/09/2007 | $213,459.28 |
| | | | **$213,459.28** |
| GREGORY A. MOLYNEUX TRUST ACCT<br>318 ROUTE 202/206 NORTH<br>PLUCKEMIN, NJ  7978 | Wire | 07/20/2007 | $370,730.14 |
| | | | **$370,730.14** |
| GREGORY B. BLANCHARD, PC<br>2210 EXECUTIVE DR<br>HAMPTON, VA  23666 | Wire | 05/25/2007 | $57,242.86 |
| | | | **$57,242.86** |
| GREGORY H. KINNAMON, P.C.<br>512 SOUTH THORNTON AVENUE<br>DALTON, GA  30722 | Wire<br>Wire | 06/05/2007<br>06/11/2007 | $153,631.28<br>$115,418.87 |
| | | | **$269,050.15** |
| GREGORY K JAMES REAL ESTATE TR<br>315 SOUTH EVANS ST<br>GREENVILLE, NC  27858 | Wire | 05/25/2007 | $74,918.96 |
| | | | **$74,918.96** |
| GREGORY K MARTIN<br>900 C MAIN ST<br>CONWAY, SC  29528 | Wire | 06/15/2007 | $172,571.11 |
| | | | **$172,571.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREGORY P. HAZIAN | Wire | 05/15/2007 | $34,645.00 |
| 1005 RESERVOIR AVENUE | Wire | 05/15/2007 | $187,023.62 |
| CRANSTON, RI  2910 | Wire | 05/31/2007 | $251,983.09 |
| | Wire | 07/03/2007 | $130,724.53 |
| | | | **$604,376.24** |
| GREGORY S GEFEN, PA | Wire | 05/14/2007 | $249,675.83 |
| 2255 GLADES ROAD 236W | Wire | 05/16/2007 | $393,899.64 |
| ONE BOCA PLACE | | | |
| BOCA RATON, FL  33431 | | | **$643,575.47** |
| GREGORY T BONNER P.C. ATTORNEY | Wire | 06/11/2007 | $213,157.70 |
| 4261 HIGHWAY 29 #110 | | | |
| LILBURN, GA  30047 | | | **$213,157.70** |
| GREOGORY V. MAURIELLO, ATTORNE | Wire | 06/26/2007 | $272,723.85 |
| 16 PLEASANT STREET | | | |
| LUDLOW, VT  5149 | | | **$272,723.85** |
| GREY STREET TITLE AGENCY LP NJ | Wire | 06/27/2007 | $25,000.00 |
| 1125 OCEAN AVE | Wire | 06/27/2007 | $188,141.77 |
| LAKEWOOD, NJ  8701 | Wire | 07/17/2007 | $208,386.08 |
| | Wire | 07/27/2007 | $193,973.62 |
| | | | **$615,501.47** |
| GREY STREET TITLE AGENCY, LP - NY TRUST ACCOUNT | Wire | 07/18/2007 | $567,419.00 |
| 1125 OCEAN AVENUE | | | |
| LAKEWOOD, NJ  8701 | | | **$567,419.00** |
| GRIFFEN & HACKETT, P.A. REAL E | Wire | 06/22/2007 | $222,371.56 |
| 116 WEST MARKET STREET | | | |
| GEORGETOWN, DE  19947 | | | **$222,371.56** |
| GRIFFIN & HACKETT | Wire | 05/21/2007 | $284,425.03 |
| 1540 HIGHWAY ONE | Wire | 05/30/2007 | $224,624.87 |
| LEWES, DE  19958 | | | |
| | | | **$509,049.90** |
| GRIFFIN & HACKETT | Wire | 07/18/2007 | $197,916.46 |
| 18334 COASTAL HIGHWAY | | | |
| LEWES, DE  19958 | | | **$197,916.46** |
| GRIFFIN & JORDAN ESCROW REAL E | Wire | 06/05/2007 | $147,808.36 |
| 88 MAIN STREET | | | |
| ORONO, ME  4473 | | | **$147,808.36** |
| GRIFFING & GEORGE LAW FIRM TRU | Wire | 06/15/2007 | $64,081.81 |
| 121 NORTH 13TH STREET | | | |
| CENTERVILLE, IA  52544 | | | **$64,081.81** |
| GRIFFITH, STRICKLER, LERMAN, S | Wire | 05/11/2007 | $90,012.38 |
| 110 SOUTH NORTHERN WAY | | | |
| YORK, PA  17402 | | | **$90,012.38** |
| GRIFFON TITLE AGENCY LLC | Wire | 05/24/2007 | $83,887.15 |
| 1762 CENTRAL AVE | | | |
| ALBANY, NY  12205 | | | **$83,887.15** |
| GRISSIM TITLE & ESCROW LLC ESC | Wire | 05/30/2007 | $172,903.68 |
| 2309 CRESTMOOR RD #300 | | | |
| NASHVILLE, TN  37215 | | | **$172,903.68** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRM INFORMATION MANAGEMENT SER<br>215 COLES ST<br>JERSEY CITY, NJ  07310 | 0305929 | 05/15/2007 | $4,784.36 |
| | 0316830 | 06/21/2007 | $4,633.98 |
| | 0321312 | 07/11/2007 | $5,042.82 |
| | | | **$14,461.16** |
| GROU 21 TITLE AGENCY<br>FIVE GREENTREE CENTER<br>MARLTON, NJ  8053 | Wire | 05/25/2007 | $467,155.46 |
| | Wire | 06/12/2007 | $169,452.33 |
| | | | **$636,607.79** |
| GROU 21 TITLE AGENCY<br>ROUTE 72 @ LINCOLN DRIVE<br>SUITE 111<br>MARLTON, NJ  8053 | Wire | 05/30/2007 | $270,629.47 |
| | | | **$270,629.47** |
| GROUP 21 TITLE AGENCY<br>RT. 73 @ LINCOLN DRIVE, STE 11<br>MARLTON, NJ  8053 | Wire | 05/31/2007 | $390,066.21 |
| | Wire | 07/25/2007 | $161,389.10 |
| | | | **$551,455.31** |
| GROUP9 ABSTRACT INC<br>2150 CABOT BLVD WEST<br>LANGHORNE, PA  19047 | Wire | 05/21/2007 | $138,618.54 |
| | Wire | 05/21/2007 | $23,388.87 |
| | Wire | 05/30/2007 | $9,080.10 |
| | Wire | 05/31/2007 | $148,755.10 |
| | Wire | 05/31/2007 | $64,554.00 |
| | Wire | 06/01/2007 | $148,863.35 |
| | Wire | 06/11/2007 | $29,512.60 |
| | Wire | 07/27/2007 | $19,680.09 |
| | | | **$582,452.65** |
| GROUP9 ABSTRACT INC<br>W140 N8917 LILLY RD<br>MENOMONEE FALLS, WI  53051 | Wire | 05/25/2007 | $23,700.10 |
| | Wire | 05/29/2007 | $75,479.77 |
| | Wire | 05/31/2007 | $110,005.75 |
| | Wire | 06/25/2007 | $68,053.75 |
| | Wire | 07/16/2007 | $38,227.43 |
| | Wire | 07/25/2007 | $103,317.85 |
| | | | **$418,784.65** |
| GROVE TITLE & ESCROW AGENCY, L<br>1125 NILES CORTLAND RD SE<br>WARREN, OH  44484 | Wire | 07/16/2007 | $133,475.32 |
| | | | **$133,475.32** |
| GRUBB & ELLIS MNGMNT SERVICE<br>23380 NETWORK PLACE<br>CHICAGO, IL  60673-1233 | 0305256 | 05/11/2007 | $9,348.16 |
| | | | **$9,348.16** |
| GRUENINGER & PUJOL, P.A.<br>267 MINORCA AVENUE<br>SUITE 100<br>CORAL GABLES, FL  33134 | Wire | 07/13/2007 | $110,327.06 |
| | | | **$110,327.06** |
| GRYPHON NETWORKS<br>249 VANDERBILT AVENUE<br>NORWOOD, MA  02062 | 0305387 | 05/12/2007 | $5,000.00 |
| | 0312865 | 06/08/2007 | $5,000.00 |
| | 0318817 | 06/29/2007 | $22,100.00 |
| | 0326033 | 07/26/2007 | $22,100.00 |
| | | | **$54,200.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GS CLOSING LLC | Wire | 06/14/2007 | $125,697.49 |
| 10600 TIMBERWOOD CIRCLE STE 1 | | | |
| LOUISVILLE, KY  40223 | | | **$125,697.49** |
| GSV TITLE SERVICES, INC. ESCRO | Wire | 07/06/2007 | $379,806.96 |
| 1096 MECHAM ST | | | |
| SUITE 101 | | | **$379,806.96** |
| RUIDOSO, NM  88345 | | | |
| GUARANTEE MORTGAGE SERVICES LO | Wire | 05/08/2007 | $174,211.07 |
| | Wire | 05/10/2007 | $158,907.71 |
| | Wire | 05/18/2007 | $199,073.56 |
| | Wire | 05/25/2007 | $232,462.31 |
| | Wire | 05/25/2007 | $86,805.26 |
| | Wire | 06/14/2007 | $167,454.74 |
| | Wire | 06/20/2007 | $59,132.36 |
| | Wire | 06/21/2007 | $118,631.06 |
| | Wire | 06/21/2007 | $258,304.46 |
| | Wire | 06/25/2007 | $216,459.08 |
| | Wire | 06/26/2007 | $174,484.73 |
| | Wire | 06/27/2007 | $247,845.27 |
| | Wire | 06/27/2007 | $213,590.79 |
| | Wire | 06/27/2007 | $149,902.00 |
| | Wire | 06/27/2007 | $164,744.43 |
| | Wire | 06/28/2007 | $87,671.48 |
| | Wire | 06/28/2007 | $80,019.22 |
| | Wire | 06/28/2007 | $127,406.55 |
| | Wire | 06/28/2007 | $210,475.60 |
| | Wire | 06/29/2007 | $159,967.14 |
| | Wire | 07/05/2007 | $320,501.22 |
| | Wire | 07/05/2007 | $100,029.44 |
| | Wire | 07/05/2007 | $165,515.52 |
| | Wire | 07/05/2007 | $210,592.27 |
| | Wire | 07/06/2007 | $75,044.61 |
| | Wire | 07/06/2007 | $134,075.31 |
| | Wire | 07/09/2007 | $101,509.42 |
| | Wire | 07/10/2007 | $209,112.80 |
| | Wire | 07/12/2007 | $305,332.26 |
| | Wire | 07/13/2007 | $107,969.74 |
| | Wire | 07/16/2007 | $118,705.35 |
| | Wire | 07/19/2007 | $101,313.81 |
| | | | **$5,237,250.57** |
| GUARANTEE TITLE AND TRUST DBA | Wire | 05/09/2007 | $132,091.07 |
| 6321 EAST LIVINGSTON AVE | Wire | 06/01/2007 | $114,249.75 |
| REYNOLDSBURG, OH  43068 | | | |
| | | | **$246,340.82** |
| GUARANTEE TITLE COMPANY LLC | Wire | 05/25/2007 | $121,155.84 |
| 759 DOWNTOWNER LOOP WEST | | | |
| MOBILE, AL  36609 | | | **$121,155.84** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARANTEE TRUST & TITLE<br>1300 GODWARD ST NE. STE 1000<br>MINNEAPOLIS, MN  55413 | Wire<br>Wire | 06/28/2007<br>07/09/2007 | $229,044.71<br>$164,104.58 |
| | | | **$393,149.29** |
| GUARANTEE TRUST & TITLE<br>1300 GODWORD STREET NE # 1000<br>MINNEAPOLIS, MN  55413 | Wire | 05/29/2007 | $250,480.39 |
| | | | **$250,480.39** |
| GUARANTY ABSTRACT & TITLE COMP<br>ONE EAST TWOHIG<br>SAN ANGELO, TX  76902 | Wire | 05/16/2007 | $30,986.11 |
| | | | **$30,986.11** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GUARANTY BANK | 0304397 | 05/08/2007 | $28.92 |
| 8333 DOUGLAS AVE | Wire | 05/08/2007 | $60,211.52 |
| DALLAS, TX  75225 | Wire | 05/09/2007 | $130,811.00 |
| | Wire | 05/09/2007 | $285,141.88 |
| | 0304837 | 05/10/2007 | $2,082.08 |
| | Wire | 05/10/2007 | $117,835.35 |
| | Wire | 05/11/2007 | $75,786.60 |
| | Wire | 05/11/2007 | $80,771.50 |
| | Wire | 05/11/2007 | $89,973.28 |
| | Wire | 05/14/2007 | $123,286.71 |
| | Wire | 05/15/2007 | $78,055.93 |
| | Wire | 05/16/2007 | $86,188.71 |
| | Wire | 05/16/2007 | $28,556.85 |
| | Wire | 05/18/2007 | $115,534.43 |
| | Wire | 05/22/2007 | $124,169.44 |
| | Wire | 05/24/2007 | $143,515.61 |
| | Wire | 05/24/2007 | $103,934.91 |
| | Wire | 05/25/2007 | $148,975.85 |
| | Wire | 05/29/2007 | $68,937.31 |
| | Wire | 05/29/2007 | $85,001.91 |
| | Wire | 05/30/2007 | $100,807.58 |
| | Wire | 05/31/2007 | $126,173.98 |
| | Wire | 06/01/2007 | $92,102.29 |
| | Wire | 06/05/2007 | $188,883.33 |
| | Wire | 06/05/2007 | $62,698.88 |
| | Wire | 06/05/2007 | $147,314.49 |
| | Wire | 06/06/2007 | $198,674.93 |
| | Wire | 06/06/2007 | $92,649.97 |
| | Wire | 06/07/2007 | $54,812.46 |
| | Wire | 06/11/2007 | $129,411.59 |
| | Wire | 06/12/2007 | $108,475.45 |
| | Wire | 06/13/2007 | $140,518.16 |
| | Wire | 06/14/2007 | $120,786.02 |
| | Wire | 06/19/2007 | $62,644.90 |
| | Wire | 06/20/2007 | $83,452.87 |
| | Wire | 06/25/2007 | $84,327.14 |
| | Wire | 06/25/2007 | $350,062.88 |
| | Wire | 06/26/2007 | $79,839.92 |
| | Wire | 06/27/2007 | $303,828.44 |
| | Wire | 07/03/2007 | $82,844.35 |
| | Wire | 07/03/2007 | $77,499.51 |
| | Wire | 07/06/2007 | $151,171.34 |
| | Wire | 07/12/2007 | $151,487.26 |
| | Wire | 07/16/2007 | $155,496.86 |
| | Wire | 07/17/2007 | $184,126.66 |
| | Wire | 07/24/2007 | $111,139.37 |
| | | | **$5,390,030.42** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARANTY NATIONAL TITLE CO<br>36 WEST RANDOLPH ST<br>CHICAGO, IL  60601 | Wire<br>Wire | 06/07/2007<br>06/14/2007 | $854,851.01<br>$135,349.81 |
| | | | **$990,200.82** |
| GUARANTY NATIONAL TITLE COMPAN<br>36 W RANDOLPH<br>CHICAGO, IL  60601 | Wire | 06/28/2007 | $409,120.68 |
| | | | **$409,120.68** |
| GUARANTY NATIONAL TITLE COMPAN<br>36 W. RANDOLPH<br>CHICAGO, IL  60601 | Wire | 07/20/2007 | $357,223.24 |
| | | | **$357,223.24** |
| GUARANTY TITLE & ESCROW<br>2711 MURFREESBORO RD<br>#200<br>ANTIOCH, TN  37013 | Wire | 05/16/2007 | $331,996.36 |
| | | | **$331,996.36** |
| GUARANTY TITLE AGENCY<br>9300 E RAINTREE DR<br>110<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire<br>Wire | 05/21/2007<br>05/31/2007<br>06/27/2007 | $280,641.16<br>$330,666.48<br>$208,739.93 |
| | | | **$820,047.57** |
| GUARANTY TITLE AGENCY<br>9300 EAST RAINTREE DRIVE<br>SUITE 110<br>SCOTTSDALE, AZ  85260 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $14,740.78<br>$203,203.25 |
| | | | **$217,944.03** |
| GUARANTY TITLE AGENCY ESCROW A<br>7740 N. 16TH STREET, SUITE 200<br>PHOENIX, AZ  850202 | Wire | 07/20/2007 | $148,227.92 |
| | | | **$148,227.92** |
| GUARANTY TITLE AGENCY INC<br>17215 N 72ND DR C125<br>GLENDALE, AZ  85308 | Wire<br>Wire | 05/30/2007<br>06/08/2007 | $291,049.64<br>$251,031.59 |
| | | | **$542,081.23** |
| GUARANTY TITLE AGENCY INC<br>17215 N. 72ND DRIVE<br>SUITE C-125<br>GLENDALE, AZ  85308 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>06/19/2007<br>06/28/2007<br>07/18/2007 | $109,574.53<br>$421,855.39<br>$223,441.08<br>$197,655.75 |
| | | | **$952,526.75** |
| GUARANTY TITLE AGENCY INC<br>17235 N 75TH AVE #B150<br>GLENDALE, AZ  85308 | Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/29/2007<br>05/29/2007<br>07/20/2007 | $201,122.02<br>$228,363.71<br>$159,870.79<br>$375,915.46 |
| | | | **$965,271.98** |
| GUARANTY TITLE AGENCY INC<br>17235 N. 75TH AVE #B-150<br>GLENDALE, AZ  85308 | Wire | 05/11/2007 | $299,899.87 |
| | | | **$299,899.87** |
| GUARANTY TITLE AGENCY INC<br>17235 NORTH 75TH AVENUE<br>SUITE B-150<br>GLENDALE, AZ  85308 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 06/25/2007<br>06/27/2007<br>06/29/2007<br>06/29/2007<br>06/29/2007<br>07/02/2007 | $253,155.58<br>$296,251.56<br>$307,400.84<br>$225,273.03<br>$360,892.19<br>$369,396.49 |
| | | | **$1,812,369.69** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.    07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARANTY TITLE AGENCY OF ARIZO<br>14624 N SCOTTSDALE RD<br>SCOTTSDALE, AZ  85254 | Wire | 05/17/2007 | $294,908.63 |
| | Wire | 05/17/2007 | $233,372.52 |
| | Wire | 05/22/2007 | $256,330.03 |
| | Wire | 05/29/2007 | $231,573.12 |
| | | | **$1,016,184.30** |
| GUARANTY TITLE AGENCY OF ARIZO<br>14624 N. SCOTTSDALE RD<br>SCOTTSDALE, AZ  85254 | Wire | 07/10/2007 | $434,194.47 |
| | Wire | 07/16/2007 | $479,186.87 |
| | | | **$913,381.34** |
| GUARANTY TITLE AND ESCROW CO.<br>721 PRESIDENT PLACE<br>#100<br>SMYRNA, TN  37167 | Wire | 07/27/2007 | $195,127.35 |
| | | | **$195,127.35** |
| GUARANTY TITLE CO. OF GRIMES C<br>211 EAST WASHINGTON AVE<br>NAVASOTA, TX  77868 | Wire | 06/01/2007 | $132,920.44 |
| | | | **$132,920.44** |
| GUARANTY TITLE CO. OF GRIMES C<br>211 W. WASHINGTON AVE<br>NAVASOTA, TX  77868 | Wire | 05/31/2007 | $146,131.04 |
| | | | **$146,131.04** |
| GUARANTY TITLE COMPANY - PRIMR<br>1370-G EAST PRIMROSE<br>SPRINGFIELD, MO  65804 | Wire | 05/31/2007 | $85,031.16 |
| | | | **$85,031.16** |
| GUARANTY TITLE COMPANY - PRIMR<br>573 E ELM ST<br>REPUBLIC, MO  65738 | Wire | 05/30/2007 | $247,438.55 |
| | | | **$247,438.55** |
| GUARANTY TITLE COMPANY A TITLE<br>8273 S SAGINAW<br>GRAND BLANC, MI  48439 | Wire | 05/08/2007 | $213,587.63 |
| | 0304571 | 05/09/2007 | $44.79 |
| | Wire | 06/04/2007 | $39,537.14 |
| | | | **$253,169.56** |
| GUARANTY TITLE SERVICES<br>481 EAST DIVISION STREET<br>FOND DU LAC, WI  54935 | Wire | 05/18/2007 | $131,128.78 |
| | | | **$131,128.78** |
| GUARANTY TITLE SERVICES INC<br>500 THIRD STREET STE 318<br>WAUSAU, WI  544021 | Wire | 06/15/2007 | $89,883.89 |
| | | | **$89,883.89** |
| GUARANTY TRUST & TITLE, INC.<br>1915 HOLLYWOOD BLVD<br>HOLLYWOOD, FL  33020 | Wire | 05/14/2007 | $325,359.00 |
| | Wire | 05/31/2007 | $285,713.18 |
| | Wire | 06/05/2007 | $293,069.33 |
| | Wire | 06/11/2007 | $555,001.11 |
| | Wire | 06/27/2007 | $265,979.66 |
| | Wire | 07/18/2007 | $122,184.90 |
| | | | **$1,847,307.18** |
| GUARDIAN ABSTRACT GROUP SETTLE<br>7901 BUSTLETON AVE<br>STE. 203<br>PHILADELPHIA, PA  19152 | Wire | 05/31/2007 | $22,732.94 |
| | Wire | 05/31/2007 | $62,241.75 |
| | Wire | 06/18/2007 | $144,733.36 |
| | Wire | 06/29/2007 | $295,516.84 |
| | Wire | 07/24/2007 | $117,786.03 |
| | | | **$643,010.92** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARDIAN ESCROW,INC.<br>9706 4TH AVENUE NE, #315<br>SEATTLE, WA  98115 | Wire | 06/06/2007 | $467,279.91 |
| | | | **$467,279.91** |
| GUARDIAN FIDELITY<br>9318 LOUETTA RD STE 100<br>SPRING, TX  77379 | Wire<br>Wire | 05/24/2007<br>06/29/2007 | $137,413.45<br>$308,723.18 |
| | | | **$446,136.63** |
| GUARDIAN LAND TITLE, LLC<br>1469 N KINGSHIGHWAY<br>CAPE GIRARDEAU, MO  63701 | Wire | 07/18/2007 | $109,780.35 |
| | | | **$109,780.35** |
| GUARDIAN SETTLEMENT AGENTS<br>844 EASTON AVE<br>SOMERSET, NJ  8873 | Wire | 05/22/2007 | $315,890.67 |
| | | | **$315,890.67** |
| GUARDIAN TITLE<br>101 UNIVERSITY BLVD STE 310<br>DENVER, CO  80206 | Wire | 05/11/2007 | $118,986.61 |
| | | | **$118,986.61** |
| GUARDIAN TITLE<br>12303 AIRPORT WAY<br>SUITE #270<br>BROOMFIELD, CO  80021 | Wire | 05/31/2007 | $179,978.97 |
| | | | **$179,978.97** |
| GUARDIAN TITLE<br>2075 RESEARCH PARKWAY<br>#75C<br>COLORADO SPRINGS, CO  80920 | Wire | 06/29/2007 | $484,058.36 |
| | | | **$484,058.36** |
| GUARDIAN TITLE & ESCROW L.C. F<br>85 MINE RD<br>SUITE 101<br>STAFFORD, VA  22554 | Wire | 05/31/2007 | $171,826.56 |
| | | | **$171,826.56** |
| GUARDIAN TITLE & ESCROW L.C. F<br>85 MINE ROAD<br>SUITE 101<br>STAFFORD, VA  22554 | Wire<br>Wire | 05/11/2007<br>06/15/2007 | $265,049.49<br>$278,838.48 |
| | | | **$543,887.97** |
| GUARDIAN TITLE & ESCROW, L.C.<br>7010 LITTLE RIVER TNPK<br>ANNANDALE, VA  22003 | Wire | 06/29/2007 | $169,547.49 |
| | | | **$169,547.49** |
| GUARDIAN TITLE & GUARANTY AGEN<br>20445 EMERALD PARKWAY SW<br>CLEVELAND, OH  44135 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/31/2007<br>05/31/2007<br>05/31/2007<br>05/31/2007<br>06/04/2007<br>06/04/2007<br>07/09/2007<br>07/09/2007 | $68,490.51<br>$65,688.33<br>$169,058.55<br>$161,131.82<br>$69,442.62<br>$76,020.70<br>$136,030.95<br>$130,400.66 |
| | | | **$876,264.14** |
| GUARDIAN TITLE & GUARANTY AGEN<br>809 WHITE POND DRIVE<br>AKRON, OH  44320 | Wire | 06/13/2007 | $60,680.94 |
| | | | **$60,680.94** |
| GUARDIAN TITLE & TRUST<br>13400  SUTTON PARK DRIVE S. #1<br>JACKSONVILLE, FL  32224 | Wire | 06/12/2007 | $191,085.59 |
| | | | **$191,085.59** |
| GUARDIAN TITLE & TRUST COMPANY<br>350 NORTH ROCK ROAD<br>WICHITA, KS  67206 | Wire | 06/29/2007 | $81,317.69 |
| | | | **$81,317.69** |

Statement of Financial Affairs - Exhibit 3b

American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARDIAN TITLE & TRUST INC<br>13400 SUTTON PARK DRIVE SOUTH<br>SUITE 1101<br>JACKSONVILLE, FL  32224 | Wire<br>Wire | 06/13/2007<br>07/18/2007 | $244,776.19<br>$361,051.50<br>**$605,827.69** |
| GUARDIAN TITLE AGENCY<br>12303 AIRPORT WAY # 270<br>BROOMFIELD, CO  80021 | Wire<br>Wire | 05/31/2007<br>06/07/2007 | $60,840.17<br>$167,875.54<br>**$228,715.71** |
| GUARDIAN TITLE AGENCY<br>18801 MAIN STREET #250<br>PARKER, CO  80134 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>07/25/2007<br>07/25/2007 | $50,956.00<br>$206,524.35<br>$24,915.90<br>$280,342.50<br>**$562,738.75** |
| GUARDIAN TITLE AGENCY<br>200 FILLMORE STREET<br>SUITE 310<br>DENVER, CO  80206 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/27/2007<br>07/27/2007 | $265,710.52<br>$22,901.35<br>$260,096.76<br>**$548,708.63** |
| GUARDIAN TITLE AGENCY<br>2700 CANYON BLVD<br>SUITE 205<br>BOULDER, CO  80302 | Wire | 07/23/2007 | $246,936.96<br>**$246,936.96** |
| GUARDIAN TITLE AGENCY<br>8490 E. CRESCENT PARKWAY  #150<br>ENGLEWOOD, CO  80111 | Wire<br>Wire | 06/08/2007<br>06/28/2007 | $223,894.69<br>$161,726.56<br>**$385,621.25** |
| GUARDIAN TITLE AGENCY<br>9088 RIDGELINE BLVD, STE 200<br>HIGHLANDS RANCH, CO  80129 | Wire<br>Wire | 07/24/2007<br>07/25/2007 | $238,316.74<br>$83,122.50<br>**$321,439.24** |
| GUARDIAN TITLE AGENCY LLC<br>702 W DRAKE BLDG A<br>FORT COLLINS, CO  80526 | Wire | 07/12/2007 | $127,289.78<br>**$127,289.78** |
| GUARDIAN TITLE AGENCY LLC<br>702 WEST DRAKE<br>BUILDING A<br>FORT COLLINS, CO  80526 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/11/2007<br>05/29/2007<br>06/26/2007 | $41,153.74<br>$219,279.90<br>$166,708.22<br>$142,024.03<br>**$569,165.89** |
| GUARDIAN TITLE AGENCY, LLC<br>200 FILLMORE ST<br>DENVER, CO  80206 | Wire<br>Wire<br>Wire<br>Wire | 05/25/2007<br>06/04/2007<br>06/13/2007<br>06/28/2007 | $98,286.94<br>$124,558.99<br>$83,193.75<br>$116,625.12<br>**$422,664.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARDIAN TITLE AND ESCROW, LLC | Wire | 05/15/2007 | $69,825.00 |
| 12660 LAKE RIDGE | Wire | 05/15/2007 | $304,850.86 |
| WOODBRIDGE, VA  22192 | Wire | 07/25/2007 | $53,847.75 |
| | Wire | 07/25/2007 | $186,499.43 |
| | Wire | 07/27/2007 | $54,982.22 |
| | Wire | 07/27/2007 | $217,852.87 |
| | | | **$887,858.13** |
| GUARDIAN TITLE COMPANY | Wire | 07/27/2007 | $62,220.00 |
| 141 UNION BLVD. | Wire | 07/27/2007 | $246,798.34 |
| SUITE 200 | | | |
| LAKEWOOD, CO  80228 | | | **$309,018.34** |
| GUARDIAN TITLE COMPANY | Wire | 05/24/2007 | $46,229.44 |
| 508 8TH STREET | | | |
| P O BOX 698 | | | **$46,229.44** |
| BLANCO, TX  78606 | | | |
| GUARDIAN TITLE COMPANY | Wire | 06/18/2007 | $774,099.56 |
| 6975 UNION PARK CENTER | | | |
| MIDVALE, UT  84047 | | | **$774,099.56** |
| GUARDIAN TITLE COMPANY TRUST A | Wire | 05/25/2007 | $179,617.84 |
| 6975 UNION PARK CENTER | Wire | 05/31/2007 | $209,893.29 |
| SUITE 390 | Wire | 06/04/2007 | $226,270.69 |
| MIDVALE, UT  84047 | Wire | 07/02/2007 | $148,354.09 |
| | | | **$764,135.91** |
| GUARDIAN TITLE INSURANCE AGENC | Wire | 07/19/2007 | $175,675.49 |
| 1086 S MAIN PLAZA, STE 101 | | | |
| ST GEORGE, UT  84770 | | | **$175,675.49** |
| GUARDIAN TITLE INSURANCE AGENC | Wire | 05/22/2007 | $2,070,600.31 |
| 1086 S. MAIN PLAZA | Wire | 06/13/2007 | $1,655,717.19 |
| SUITE 101 | Wire | 06/26/2007 | $1,185,850.21 |
| ST GEORGE, UT  84770 | | | |
| | | | **$4,912,167.71** |
| GUARDIAN TITLE SERVICES CORP. | Wire | 06/20/2007 | $189,640.00 |
| 1648 PERIWINKLE WAY | | | |
| SUITE A | | | **$189,640.00** |
| SANIBEL ISLAND, FL  33957 | | | |
| GUARDIAN TITLE SERVICES, LLC E | Wire | 06/08/2007 | $615,573.46 |
| 7 KINGSBRIDGE ROAD | Wire | 06/27/2007 | $275,759.24 |
| FAIRFIELD, NJ  7004 | Wire | 07/25/2007 | $233,082.46 |
| | | | **$1,124,415.16** |
| GUBERMAN & STERN, LLC ATTORNEY | Wire | 05/25/2007 | $415,361.80 |
| 654 NEWMAN SPRINGS RD | Wire | 05/31/2007 | $363,190.91 |
| LINCROFT, NJ  7738 | Wire | 06/08/2007 | $353,997.74 |
| | Wire | 06/22/2007 | $354,545.94 |
| | Wire | 06/26/2007 | $444,886.85 |
| | Wire | 07/17/2007 | $361,055.98 |
| | | | **$2,293,039.22** |
| GUEST AND BRADY, LLC REAL ESTA | Wire | 07/02/2007 | $142,159.82 |
| 900 EAST NORTH STREET | | | |
| GREENVILLE, SC  29601 | | | **$142,159.82** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUIDA & SPINO & ASSOCIATES LLP | Wire | 06/29/2007 | $322,166.42 |
| 599 NORTH AVE | | | **$322,166.42** |
| SUITE 7 | | | |
| WAKEFIELD, MA  1880 | | | |
| GUIDANCE FINACIAL CORP. | Wire | 05/10/2007 | $474,889.80 |
| | Wire | 05/14/2007 | $415,457.20 |
| | Wire | 05/16/2007 | $346,782.47 |
| | Wire | 05/21/2007 | $219,908.68 |
| | Wire | 05/21/2007 | $199,908.83 |
| | Wire | 06/15/2007 | $299,161.03 |
| | Wire | 06/25/2007 | $148,813.12 |
| | Wire | 07/03/2007 | $338,529.65 |
| | Wire | 07/10/2007 | $329,077.38 |
| | Wire | 07/20/2007 | $397,580.18 |
| | Wire | 07/25/2007 | $373,781.10 |
| | | | **$3,543,889.44** |
| GUIDO DE MAERE P.A. TRUST ACCT | Wire | 06/11/2007 | $152,027.35 |
| P.O. BOX 3591 | | | **$152,027.35** |
| CHAPEL HILL, NC  27315 | | | |
| GUIDO DE MAERE P.A. TRUST ACCT NO 2 | Wire | 06/29/2007 | $191,302.49 |
| 100 EUROPA DRIVE | | | **$191,302.49** |
| SUITE 410 PO BOX 3591 | | | |
| CHAPEL HILL, NC  27515 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUILD MORTGAGE COMPANY<br>3800 OCEANIC DR STE 116<br>OCEANSIDE, CA  92057 | 0305631 | 05/14/2007 | $60.00 |
| | 0305632 | 05/14/2007 | $60.00 |
| | 0305633 | 05/14/2007 | $60.00 |
| | 0305634 | 05/14/2007 | $78.00 |
| | 0305635 | 05/14/2007 | $60.00 |
| | 0305636 | 05/14/2007 | $60.00 |
| | 0305637 | 05/14/2007 | $60.00 |
| | 0305638 | 05/14/2007 | $60.00 |
| | 0305639 | 05/14/2007 | $78.00 |
| | 0305640 | 05/14/2007 | $60.00 |
| | 0305641 | 05/14/2007 | $60.00 |
| | 0305642 | 05/14/2007 | $80.00 |
| | 0305643 | 05/14/2007 | $78.00 |
| | 0305644 | 05/14/2007 | $78.00 |
| | 0305645 | 05/14/2007 | $60.00 |
| | 0305646 | 05/14/2007 | $78.00 |
| | 0305647 | 05/14/2007 | $60.00 |
| | 0305648 | 05/14/2007 | $60.00 |
| | 0305649 | 05/14/2007 | $60.00 |
| | 0305650 | 05/14/2007 | $78.00 |
| | 0305651 | 05/14/2007 | $60.00 |
| | 0305652 | 05/14/2007 | $60.00 |
| | 0305653 | 05/14/2007 | $60.00 |
| | 0305654 | 05/14/2007 | $60.00 |
| | 0305655 | 05/14/2007 | $60.00 |
| | 0305656 | 05/14/2007 | $78.00 |
| | 0305657 | 05/14/2007 | $60.00 |
| | 0305658 | 05/14/2007 | $60.00 |
| | 0305659 | 05/14/2007 | $60.00 |
| | 0305660 | 05/14/2007 | $60.00 |
| | 0305661 | 05/14/2007 | $60.00 |
| | 0305662 | 05/14/2007 | $78.00 |
| | 0305663 | 05/14/2007 | $60.00 |
| | 0305664 | 05/14/2007 | $80.00 |
| | 0307177 | 05/18/2007 | $5,375.72 |
| | 0309225 | 05/23/2007 | $1,080.76 |
| | 0309267 | 05/23/2007 | $60.00 |
| | 0309268 | 05/23/2007 | $60.00 |
| | 0309269 | 05/23/2007 | $78.00 |
| | 0309270 | 05/23/2007 | $78.00 |
| | 0309271 | 05/23/2007 | $78.00 |
| | 0309272 | 05/23/2007 | $60.00 |
| | 0309273 | 05/23/2007 | $78.00 |
| | 0309274 | 05/23/2007 | $60.00 |
| | 0309275 | 05/23/2007 | $60.00 |
| | 0309276 | 05/23/2007 | $80.00 |
| | 0309277 | 05/23/2007 | $78.00 |
| | 0309278 | 05/23/2007 | $78.00 |
| | 0310003 | 05/29/2007 | $60.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0310004 | 05/29/2007 | $60.00 |
| | 0310005 | 05/29/2007 | $60.00 |
| | 0310006 | 05/29/2007 | $78.00 |
| | 0310007 | 05/29/2007 | $78.00 |
| | 0310008 | 05/29/2007 | $60.00 |
| | 0310009 | 05/29/2007 | $78.00 |
| | 0310010 | 05/29/2007 | $60.00 |
| | 0310011 | 05/29/2007 | $60.00 |
| | 0310012 | 05/29/2007 | $60.00 |
| | 0310013 | 05/29/2007 | $60.00 |
| | 0310014 | 05/29/2007 | $78.00 |
| | 0310015 | 05/29/2007 | $78.00 |
| | 0310016 | 05/29/2007 | $78.00 |
| | 0310017 | 05/29/2007 | $78.00 |
| | 0310018 | 05/29/2007 | $60.00 |
| | 0310019 | 05/29/2007 | $78.00 |
| | 0310020 | 05/29/2007 | $60.00 |
| | 0310021 | 05/29/2007 | $60.00 |
| | 0310022 | 05/29/2007 | $60.00 |
| | 0310023 | 05/29/2007 | $60.00 |
| | 0311702 | 06/05/2007 | $78.00 |
| | 0311703 | 06/05/2007 | $60.00 |
| | 0311704 | 06/05/2007 | $78.00 |
| | 0311705 | 06/05/2007 | $60.00 |
| | 0311706 | 06/05/2007 | $80.00 |
| | 0311707 | 06/05/2007 | $60.00 |
| | 0311708 | 06/05/2007 | $60.00 |
| | 0311709 | 06/05/2007 | $60.00 |
| | 0311710 | 06/05/2007 | $80.00 |
| | 0311711 | 06/05/2007 | $60.00 |
| | 0311712 | 06/05/2007 | $60.00 |
| | 0313699 | 06/12/2007 | $78.00 |
| | 0313700 | 06/12/2007 | $78.00 |
| | 0313701 | 06/12/2007 | $60.00 |
| | 0313702 | 06/12/2007 | $78.00 |
| | 0313703 | 06/12/2007 | $60.00 |
| | 0313704 | 06/12/2007 | $60.00 |
| | 0313705 | 06/12/2007 | $78.00 |
| | 0313706 | 06/12/2007 | $78.00 |
| | 0313707 | 06/12/2007 | $80.00 |
| | 0313708 | 06/12/2007 | $78.00 |
| | 0313709 | 06/12/2007 | $78.00 |
| | 0313710 | 06/12/2007 | $80.00 |
| | 0313711 | 06/12/2007 | $80.00 |
| | 0313712 | 06/12/2007 | $78.00 |
| | 0313713 | 06/12/2007 | $60.00 |
| | 0313714 | 06/12/2007 | $78.00 |
| | 0313715 | 06/12/2007 | $60.00 |
| | 0313716 | 06/12/2007 | $78.00 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0313717 | 06/12/2007 | $78.00 |
| | 0313718 | 06/12/2007 | $78.00 |
| | 0316811 | 06/21/2007 | $60.00 |
| | 0316812 | 06/21/2007 | $60.00 |
| | 0316813 | 06/21/2007 | $60.00 |
| | 0316814 | 06/21/2007 | $78.00 |
| | 0316815 | 06/21/2007 | $78.00 |
| | 0317210 | 06/22/2007 | $60.00 |
| | 0317211 | 06/22/2007 | $60.00 |
| | 0317212 | 06/22/2007 | $78.00 |
| | 0317213 | 06/22/2007 | $60.00 |
| | 0317214 | 06/22/2007 | $60.00 |
| | 0317215 | 06/22/2007 | $78.00 |
| | 0317216 | 06/22/2007 | $60.00 |
| | 0317217 | 06/22/2007 | $78.00 |
| | 0317218 | 06/22/2007 | $80.00 |
| | 0317219 | 06/22/2007 | $60.00 |
| | 0317220 | 06/22/2007 | $60.00 |
| | 0317221 | 06/22/2007 | $78.00 |
| | 0317222 | 06/22/2007 | $78.00 |
| | 0317223 | 06/22/2007 | $78.00 |
| | 0317224 | 06/22/2007 | $60.00 |
| | 0317225 | 06/22/2007 | $60.00 |
| | 0317226 | 06/22/2007 | $60.00 |
| | 0317227 | 06/22/2007 | $78.00 |
| | 0317228 | 06/22/2007 | $60.00 |
| | 0317229 | 06/22/2007 | $60.00 |
| | 0317230 | 06/22/2007 | $78.00 |
| | 0320224 | 07/06/2007 | $78.00 |
| | 0320225 | 07/06/2007 | $78.00 |
| | 0320226 | 07/06/2007 | $60.00 |
| | 0320227 | 07/06/2007 | $60.00 |
| | 0320228 | 07/06/2007 | $60.00 |
| | 0320229 | 07/06/2007 | $60.00 |
| | 0320230 | 07/06/2007 | $78.00 |
| | 0320231 | 07/06/2007 | $78.00 |
| | 0320232 | 07/06/2007 | $60.00 |
| | 0320233 | 07/06/2007 | $78.00 |
| | 0320234 | 07/06/2007 | $78.00 |
| | 0320235 | 07/06/2007 | $78.00 |
| | 0320236 | 07/06/2007 | $78.00 |
| | 0320237 | 07/06/2007 | $60.00 |
| | 0320238 | 07/06/2007 | $60.00 |
| | 0320239 | 07/06/2007 | $60.00 |
| | 0320240 | 07/06/2007 | $60.00 |
| | 0320241 | 07/06/2007 | $60.00 |
| | 0320242 | 07/06/2007 | $60.00 |
| | 0320243 | 07/06/2007 | $78.00 |
| | 0320244 | 07/06/2007 | $60.00 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0320245 | 07/06/2007 | $78.00 |
| | 0320246 | 07/06/2007 | $78.00 |
| | 0320247 | 07/06/2007 | $60.00 |
| | 0320654 | 07/09/2007 | $60.00 |
| | 0320655 | 07/09/2007 | $78.00 |
| | 0320656 | 07/09/2007 | $60.00 |
| | 0320657 | 07/09/2007 | $60.00 |
| | 0320658 | 07/09/2007 | $78.00 |
| | 0320659 | 07/09/2007 | $60.00 |
| | 0320660 | 07/09/2007 | $78.00 |
| | 0320661 | 07/09/2007 | $60.00 |
| | 0320662 | 07/09/2007 | $60.00 |
| | 0322126 | 07/13/2007 | $78.00 |
| | 0322127 | 07/13/2007 | $78.00 |
| | 0322128 | 07/13/2007 | $78.00 |
| | 0322129 | 07/13/2007 | $78.00 |
| | 0322130 | 07/13/2007 | $78.00 |
| | 0322131 | 07/13/2007 | $78.00 |
| | | | **$17,604.48** |
| GUILD MORTGAGE COMPANY | Wire | 05/10/2007 | $288,463.50 |
| 9160 GRAMERCY DRIVE | Wire | 05/11/2007 | $580,895.44 |
| SAN DIEGO, CA  92123 | Wire | 05/11/2007 | $151,450.70 |
| | Wire | 05/14/2007 | $352,836.69 |
| | Wire | 05/14/2007 | $137,727.56 |
| | Wire | 05/17/2007 | $140,056.57 |
| | Wire | 05/18/2007 | $384,895.31 |
| | Wire | 05/21/2007 | $596,476.68 |
| | Wire | 05/21/2007 | $685,661.90 |
| | Wire | 05/22/2007 | $326,831.09 |
| | Wire | 05/25/2007 | $1,162,204.37 |
| | Wire | 05/30/2007 | $525,184.31 |
| | Wire | 05/30/2007 | $458,755.07 |
| | Wire | 06/01/2007 | $520,223.80 |
| | Wire | 06/01/2007 | $514,663.02 |
| | Wire | 06/08/2007 | $445,335.87 |
| | Wire | 06/11/2007 | $484,776.97 |
| | Wire | 06/13/2007 | $580,983.58 |
| | Wire | 06/14/2007 | $346,378.93 |
| | Wire | 06/19/2007 | $2,026,131.80 |
| | Wire | 07/06/2007 | $125,433.03 |
| | Wire | 07/06/2007 | $523,338.83 |
| | Wire | 07/09/2007 | $969,580.67 |
| | Wire | 07/11/2007 | $219,595.98 |
| | Wire | 07/17/2007 | $800,816.92 |
| | Wire | 07/20/2007 | $747,748.68 |
| | | | **$14,096,447.27** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GULF ATLANTIC  FUNDING GROUP I | Wire | 06/28/2007 | $261,936.19 |
| | | | **$261,936.19** |
| GULF ATLANTIC TITLE, LLC<br>504 S KINGS AVE<br>BRANDON, FL  33511 | Wire | 07/16/2007 | $77,741.70 |
| | | | **$77,741.70** |
| GULF COAST MORTGAGE | Wire | 05/14/2007 | $147,227.93 |
| | Wire | 05/15/2007 | $27,708.74 |
| | Wire | 05/23/2007 | $272,499.48 |
| | Wire | 06/06/2007 | $61,357.81 |
| | Wire | 06/07/2007 | $142,393.07 |
| | Wire | 06/12/2007 | $195,274.02 |
| | Wire | 06/19/2007 | $116,043.28 |
| | Wire | 06/22/2007 | $231,814.08 |
| | Wire | 06/26/2007 | $712,090.83 |
| | Wire | 06/27/2007 | $178,395.49 |
| | Wire | 07/03/2007 | $186,106.68 |
| | Wire | 07/05/2007 | $121,561.11 |
| | Wire | 07/06/2007 | $127,696.14 |
| | Wire | 07/06/2007 | $80,483.63 |
| | Wire | 07/09/2007 | $298,887.57 |
| | Wire | 07/10/2007 | $167,787.86 |
| | Wire | 07/13/2007 | $213,753.23 |
| | Wire | 07/13/2007 | $154,069.55 |
| | Wire | 07/13/2007 | $158,523.89 |
| | Wire | 07/19/2007 | $328,635.91 |
| | Wire | 07/26/2007 | $247,658.64 |
| | | | **$4,169,968.94** |
| GULF COAST TITLE , INC<br>4701 BLUEBONNET BLVD #A<br>BATON ROUGE, LA  70809 | Wire | 07/20/2007 | $208,107.80 |
| | | | **$208,107.80** |
| GULF COAST TITLE COMPANY, INC.<br>111 NORTH MAIN STREET<br>BROOKSVILLE, FL  34601 | Wire | 07/27/2007 | $153,691.51 |
| | | | **$153,691.51** |
| GULF COAST TITLE GROUP<br>1926 TRADE CENTER WAY #4<br>NAPLES, FL  34109 | Wire | 05/22/2007 | $162,084.43 |
| | | | **$162,084.43** |
| GULF COAST TITLE PARTNERS, LLC<br>1403 E. BELMONT STREET<br>PENSACOLA, FL  32501 | Wire | 07/12/2007 | $429,394.31 |
| | | | **$429,394.31** |
| GULF TITLE COMPANY<br>10576 KLEIN  ROAD<br>GULFPORT, MS  39507 | Wire | 06/14/2007 | $101,744.89 |
| | | | **$101,744.89** |
| GULF TITLE COMPANY<br>10576 KLEIN ROAD<br>GULFPORT, MS  39503 | Wire | 06/27/2007 | $180,860.74 |
| | Wire | 07/26/2007 | $119,600.36 |
| | | | **$300,461.10** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GULF TITLE COMPANY | Wire | 05/31/2007 | $63,004.33 |
| 1819 24TH AVENUE | Wire | 05/31/2007 | $75,737.40 |
| GULFPORT, MS  39502 | Wire | 05/31/2007 | $64,595.97 |
| | Wire | 06/26/2007 | $131,430.28 |
| | Wire | 06/29/2007 | $81,826.25 |
| | Wire | 07/11/2007 | $64,653.08 |
| | Wire | 07/11/2007 | $80,391.42 |
| | Wire | 07/11/2007 | $50,488.58 |
| | Wire | 07/11/2007 | $78,030.67 |
| | | | **$690,157.98** |
| GULF TITLE COMPANY | Wire | 06/04/2007 | $154,418.96 |
| 2721 GULF BREEZE PARKWAY | | | |
| GULF BREEZE, FL  32563 | | | **$154,418.96** |
| GULF TITLE OF MANATEE INC | Wire | 05/25/2007 | $178,179.81 |
| 4608 26TH ST W | Wire | 07/02/2007 | $186,301.52 |
| BRADENTON, FL  34207 | | | |
| | | | **$364,481.33** |
| GULFATLANTIC TITLE  A DIVISION | Wire | 06/01/2007 | $150,691.54 |
| 925 N COURTENAY PARKWAY STE 25 | | | |
| MERRITT ISLAND, FL  32953 | | | **$150,691.54** |
| GULFATLANTIC TITLE, DIV. OF LA | Wire | 06/04/2007 | $248,295.45 |
| 702 COUNTRY CLUB DRIVE | | | |
| TITUSVILLE, FL  32780 | | | **$248,295.45** |
| GULFATLANTIC TITLE, DIV. OF LA | Wire | 05/25/2007 | $245,287.24 |
| 752 COUNTRY CLUB DRIVE | | | |
| TITUSVILLE, FL  32780 | | | **$245,287.24** |
| GULFCOAST TITLE INSURANCE AGENCY | Wire | 05/29/2007 | $149,460.13 |
| 2301 TAMIAMI TRAIL | | | |
| SUITE D | | | **$149,460.13** |
| PORT CHARLOTTE, FL  33952 | | | |
| GULFPORT CENTRAL TITLE | Wire | 06/21/2007 | $30,000.00 |
| 5511 GULFPORT BLVD S | Wire | 06/21/2007 | $132,626.59 |
| GULFPORT, FL  33707 | Wire | 06/29/2007 | $200,684.46 |
| | | | **$363,311.05** |
| GULFSTREAM BUSINESS BANK | Wire | 06/04/2007 | $442,530.35 |
| | Wire | 06/08/2007 | $794,473.89 |
| | Wire | 07/06/2007 | $877,871.92 |
| | | | **$2,114,876.16** |
| GULFSTREAM TITLE COMPANY | Wire | 06/18/2007 | $124,798.05 |
| 4000 PONCE DE LEON BLVD | Wire | 06/22/2007 | $408,106.27 |
| 400 | | | |
| CORAL GABLES, FL  33146 | | | **$532,904.32** |
| GUNN & MESSICK LLP TRUST ACCT | Wire | 07/05/2007 | $47,622.50 |
| 90 W SALISBURY ST | | | |
| PITTSBORO, NC  27312 | | | **$47,622.50** |
| GUNNISON COUNTY ABSTRACT CO. | Wire | 06/25/2007 | $521,985.01 |
| 504 N. MAIN ST. | | | |
| PO BOX 149 | | | **$521,985.01** |
| GUNNISON, CO  81230 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUNSTER YOAKLEY & STEWART PA I<br>777 SOUTH FLAGLER DRIVE<br>WEST PALM BCH, FL  33401 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $76,559.37<br>$304,913.87 |
| | | | **$381,473.24** |
| GUS M DE RIBEAUX P.A. TRUST AC<br>2903 SALZEDO STREET<br>CORAL GABLES, FL  33134 | Wire | 06/26/2007 | $382,261.31 |
| | | | **$382,261.31** |
| GUSTAFSON & HOGAN<br>1500 W 4TH AVE #410<br>SPOKANE, WA  99201 | Wire<br>Wire | 06/29/2007<br>07/06/2007 | $81,792.34<br>$308,063.12 |
| | | | **$389,855.46** |
| GUSTAFSON & HOGAN<br>1500 WEST FOURTH AVENUE<br>SPOKANE, WA  99204 | Wire | 07/19/2007 | $71,618.51 |
| | | | **$71,618.51** |
| GUSTAFSON & HOGAN<br>1500 WEST FOURTH AVENUE<br>SUITE 408<br>SPOKANE, WA  99201 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/22/2007<br>07/12/2007 | $280,547.41<br>$144,902.70<br>$120,253.13 |
| | | | **$545,703.24** |
| GUSTAFSON & HOGAN P.S.<br>1500 WEST FOURTH AVE SUITE 408<br>SPOKANE, WA  99204 | Wire | 05/16/2007 | $307,847.72 |
| | | | **$307,847.72** |
| GUSTAFSON & HOGAN P.S.<br>2829 SOUTH GRAND BLVD SUITE 30<br>SPOKANE, WA  99203 | Wire<br>Wire | 06/04/2007<br>06/13/2007 | $187,287.78<br>$159,051.50 |
| | | | **$346,339.28** |
| GUSTAVO FERNANDEZ, PA<br>26555 LE JEUNE RD STE 906<br>CORAL GABLES, FL  33134 | Wire | 06/12/2007 | $324,114.56 |
| | | | **$324,114.56** |
| GUSTAVO J PEREZ, ATTORNEY TRUS<br>FERRY ST<br>NEWARK, NJ  7105 | Wire | 06/29/2007 | $213,957.21 |
| | | | **$213,957.21** |
| GWYNN & EDWARDS TRUST ACCT<br>5909 FALLS OF NEUSE<br>SUITE 200<br>RALEIGH, NC  27609 | Wire<br>Wire<br>Wire | 05/09/2007<br>05/24/2007<br>07/10/2007 | $257,022.88<br>$125,411.27<br>$292,102.39 |
| | | | **$674,536.54** |
| H & D TITLE & CLOSING SERVICES<br>409 ALFRED ST.<br>BIDDEFORD, ME  4005 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>05/18/2007<br>05/23/2007<br>05/31/2007 | $236,625.37<br>$168,631.93<br>$173,315.95<br>$174,742.11 |
| | | | **$753,315.36** |
| H CLINTON CHESHIRE - TRUST ACC<br>260 FIRST AVE NW<br>STE 222<br>HICKORY, NC  28801 | Wire<br>Wire | 07/25/2007<br>07/25/2007 | $43,186.35<br>$234,363.91 |
| | | | **$277,550.26** |
| H GREGORY CAMPBELL JR PC REAL<br>320 CLAY ST SW<br>BLACKSBURG, VA  24060 | Wire | 07/06/2007 | $207,160.47 |
| | | | **$207,160.47** |
| H&H TITLE INC<br>5800 ANDREWS AVE<br>FORT LAUDERDALE, FL  33309 | Wire | 06/04/2007 | $410,346.72 |
| | | | **$410,346.72** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| H. ALLEN HILL, ATTOERNEY AT LA<br>400 WEST 15TH STREET<br>SUITE 808<br>AUSTIN, TX  78701 | Wire | 06/20/2007 | $293,787.81<br><br>**$293,787.81** |
| H. DOLPH BERRY, ATTORNEY<br>214 FAIRWAY DRIVE<br>FAYETTEVILLE, NC  28305 | Wire | 06/15/2007 | $338,104.82<br><br>**$338,104.82** |
| H. FARISS CRISLER, III TRUST A<br>840 EAST RIVER PLACE<br>JACKSON, MS  39202 | Wire | 06/22/2007 | $110,491.77<br><br>**$110,491.77** |
| H. GREGORY CAMPBELL, JR<br>320 CLAY ST SW<br>BLACKSBURG, VA  24060 | Wire | 07/13/2007 | $97,085.02<br><br>**$97,085.02** |
| H. KENT  KIDWELL, P.C., ESCROW<br>9695 C MAIN STREET<br>FAIRFAX, VA  22031 | Wire | 07/11/2007 | $410,716.10<br><br>**$410,716.10** |
| H. MAC TYSON II, IOLTA TRUST A<br>4647 MAIN STREET<br>SUITE 11<br>SHALLOTTE, NC  28470 | Wire | 06/28/2007 | $166,736.56<br><br>**$166,736.56** |
| H.THOMAS ANDERSON-ESCROW ACCT.<br>6160 ST. ANDREWS ROAD<br>COLUMBIA, SC  29212 | Wire<br>Wire<br>Wire | 06/19/2007<br>06/25/2007<br>07/24/2007 | $96,111.57<br>$91,284.38<br>$84,525.32<br><br>**$271,921.27** |
| HADLEY & HOLMQUEST, PC<br>TWO CENTER PLAZA<br>SUITE 510<br>BOSTON, MA  2108 | Wire | 06/28/2007 | $300,433.19<br><br>**$300,433.19** |
| HADLOCK LAW OFFICES, PC.<br>679 WORCESTER ROAD<br>NATICK, MA  1760 | Wire | 06/06/2007 | $305,691.36<br><br>**$305,691.36** |
| HADLOCK TITLE SERVICES INC<br>679 WORCESTER RD<br>NATICK, MA  1760 | Wire<br>Wire | 05/31/2007<br>06/18/2007 | $338,464.25<br>$148,037.01<br><br>**$486,501.26** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HAFIF & ASSOCIATES ATTORNEY TR | Wire | 05/11/2007 | $264,303.77 |
| 275 MADISON AVE | Wire | 05/15/2007 | $647,390.75 |
| NEW YORK, NY  10016 | Wire | 05/22/2007 | $708,095.69 |
| | Wire | 06/01/2007 | $800,143.80 |
| | Wire | 06/04/2007 | $316,322.55 |
| | Wire | 06/11/2007 | $968,547.64 |
| | Wire | 06/21/2007 | $998,500.24 |
| | Wire | 06/26/2007 | $554,620.28 |
| | Wire | 06/27/2007 | $596,061.18 |
| | Wire | 06/28/2007 | $686,845.44 |
| | Wire | 06/29/2007 | $244,671.87 |
| | Wire | 06/29/2007 | $853,056.87 |
| | Wire | 07/10/2007 | $423,704.05 |
| | Wire | 07/11/2007 | $97,742.76 |
| | Wire | 07/12/2007 | $297,149.98 |
| | Wire | 07/13/2007 | $409,425.35 |
| | Wire | 07/13/2007 | $75,422.62 |
| | Wire | 07/16/2007 | $679,566.34 |
| | Wire | 07/17/2007 | $399,385.13 |
| | Wire | 07/25/2007 | $1,056,632.56 |
| | | | **$11,077,588.87** |
| HAGGEN TALBOT CO., LTD PTNRSHP | 0308080 | 05/22/2007 | $6,539.00 |
| 2200 RIMLAND DRIVE | 0313746 | 06/12/2007 | $2,532.37 |
| SUITE 250 | 0316311 | 06/21/2007 | $6,539.00 |
| BELLINGHAM, WA  98226 | 0321853 | 07/12/2007 | $7,853.39 |
| | 0324271 | 07/23/2007 | $6,539.17 |
| | | | **$30,002.93** |
| HAIK L.L.P. TRUST ACCOUNT | Wire | 07/26/2007 | $140,724.00 |
| 1017 E DALE STREET | | | |
| NEW IBERIA, LA  70562 | | | **$140,724.00** |
| HAILE TITLE COMPANY LLC ESCROW | Wire | 05/29/2007 | $84,549.52 |
| 219 SE BOYD DRIVE | | | |
| LAKE CITY, FL  32025 | | | **$84,549.52** |
| HAILE TITLE COMPANY LLC ESCROW ACCOUNT | Wire | 07/05/2007 | $252,335.76 |
| 5203 SW 91ST TERRACE | | | |
| SUITE E | | | **$252,335.76** |
| GAINESVILLE, FL  32608 | | | |
| HAINES & MCNEILL, LLC | Wire | 07/09/2007 | $452,799.68 |
| 800 JOHNNIE DODDS BLVD | | | |
| MOUNT PLEASANT, SC  29464 | | | **$452,799.68** |
| HAIRFIELD MORTON WATSON & ADAM | Wire | 05/16/2007 | $86,605.46 |
| 2800 BUFORD RD | Wire | 06/28/2007 | $372,935.93 |
| SUITE 121 | Wire | 07/02/2007 | $217,291.47 |
| RICHMOND, VA  23235 | | | |
| | | | **$676,832.86** |
| HAL BERGER, PA D/B/A/ BERGER | Wire | 07/27/2007 | $94,328.23 |
| 5950 FAIRVIEW ROAD | | | |
| CHARLOTTE, NC  28210 | | | **$94,328.23** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HAL C. STANLEY, P.C. REAL ESTA | Wire | 07/03/2007 | $232,721.44 |
| 7515 CORPORATE CENTRE DR | Wire | 07/24/2007 | $107,082.68 |
| GERMANTOWN, TN  38138 | | | |
| | | | **$339,804.12** |
| HAL J GEIRSBACH TRUST ACCT | Wire | 06/13/2007 | $65,850.00 |
| 8910 184TH AVENUE EAST | Wire | 06/13/2007 | $257,808.22 |
| SUITE F | | | |
| BONNEY LAKE, WA  98391 | | | |
| | | | **$323,658.22** |
| HAL J. EPSTEIN, ATTORNEY ESCRO | Wire | 06/01/2007 | $99,800.00 |
| 11201-B LOCKWOOD DRIVE | Wire | 06/01/2007 | $397,377.46 |
| SILVER SPRING, MD  20901 | Wire | 06/15/2007 | $224,732.63 |
| | Wire | 06/25/2007 | $43,829.38 |
| | Wire | 06/25/2007 | $350,931.77 |
| | Wire | 06/25/2007 | $195,994.24 |
| | Wire | 06/27/2007 | $313,044.05 |
| | Wire | 06/29/2007 | $800,315.94 |
| | | | **$2,426,025.47** |
| HAL V. LYONS, APLC, IOLTA ACCO | Wire | 06/29/2007 | $72,804.05 |
| 149 FREESTATE BLVD. | | | |
| SHREVEPORT, LA  71137 | | | |
| | | | **$72,804.05** |
| HALE AND HALE PA | Wire | 05/21/2007 | $735,107.25 |
| 1533 FORDING ISLAND RD | Wire | 05/30/2007 | $117,200.68 |
| STE 294 | Wire | 06/18/2007 | $114,125.12 |
| HILTON HEAD ISLAND, SC  29925 | Wire | 06/18/2007 | $133,041.07 |
| | | | **$1,099,474.12** |
| HALEY & HALEY ATTORNEYS LLC ES | Wire | 05/29/2007 | $177,389.56 |
| 4484-A COMMERCE DRIVE | Wire | 07/25/2007 | $129,454.06 |
| BUFORD, GA  30518 | | | |
| | | | **$306,843.62** |
| HALEY & HALEY ATTORNEYS LLC ES | Wire | 05/23/2007 | $623,503.99 |
| ONE CROWN CENTER SUITE 128 | Wire | 05/31/2007 | $121,647.73 |
| 1895 PHOENIX BOULEVARD | Wire | 07/16/2007 | $118,613.32 |
| COLLEGE PARK, GA  30349 | | | |
| | | | **$863,765.04** |
| HALFORD LAW FIRM LLC IOLTA | Wire | 06/19/2007 | $375,844.20 |
| 238 ROCKMONT DRIVE | | | |
| FORT MILL, SC  29708 | | | |
| | | | **$375,844.20** |
| HALIFAX TITLE & SETTLEMENT CO. | Wire | 05/23/2007 | $227,656.24 |
| 9201 FORREST HILL AVE. | Wire | 06/29/2007 | $177,893.28 |
| SUITE 101 | Wire | 07/17/2007 | $443,985.03 |
| RICHMOND, VA  23235 | Wire | 07/27/2007 | $136,494.44 |
| | | | **$986,028.99** |
| HALL STONEBRIAR ONE ASSOC LTD | 0308082 | 05/22/2007 | $5,672.86 |
| 6801 GAYLORD PKWY | 0311359 | 06/04/2007 | $7.62 |
| SUITE 406 | 0316314 | 06/21/2007 | $5,579.69 |
| FRISCO, TX | | | |
| | | | **$11,260.17** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HALLER & HUDAON REAL ESTATE TR<br>101 S. BEDFORD STREET<br>GEORGETOWN, DE  19947 | Wire | 07/09/2007 | $101,195.22 |
| | | | **$101,195.22** |
| HALLER & HUDAON REAL ESTATE TR<br>101 SOUTH BEDFORD ST.<br>GEORGETOWN, DE  19947 | Wire | 05/16/2007 | $322,020.60 |
| | Wire | 05/31/2007 | $274,948.04 |
| | Wire | 06/08/2007 | $1,940.00 |
| | Wire | 06/08/2007 | $92,267.25 |
| | Wire | 06/27/2007 | $96,901.45 |
| | Wire | 06/29/2007 | $96,573.08 |
| | Wire | 07/05/2007 | $248,698.31 |
| | Wire | 07/20/2007 | $325,973.09 |
| | | | **$1,459,321.82** |
| HALLMARK TITLE AGENCY LLC<br>11 CENTURY HILL DR<br>LATHAM, NY  12110 | Wire | 06/13/2007 | $45,570.00 |
| | Wire | 06/13/2007 | $374,237.74 |
| | | | **$419,807.74** |
| HALLMARK TITLE CO GENERAL<br>331 WEST DRIVE<br>WHITE HOUSE, TN  37188 | Wire | 05/08/2007 | $129,601.67 |
| | Wire | 05/09/2007 | $149,512.42 |
| | Wire | 05/14/2007 | $72,527.63 |
| | Wire | 05/30/2007 | $92,776.93 |
| | 0310717 | 05/31/2007 | $16.52 |
| | Wire | 05/31/2007 | $53,132.61 |
| | Wire | 05/31/2007 | $71,793.12 |
| | Wire | 06/26/2007 | $176,272.30 |
| | Wire | 07/20/2007 | $119,615.89 |
| | | | **$865,249.09** |
| HALLMARK TITLE COMPANY GENERAL<br>100 BLUEGRASS COMMONS BLVD<br>SUITE 115<br>HENDERSONVILLE, TN  37075 | Wire | 07/25/2007 | $75,653.08 |
| | | | **$75,653.08** |
| HALLMARK TITLE, INC.<br>8381 OLD COURTHOUSE RD<br>STE 120<br>VIENNA, VA  22182 | Wire | 05/11/2007 | $718,909.36 |
| | | | **$718,909.36** |
| HAMILTON & HAMILTON, P.C.<br>740 MAIN ST.<br>SUITE 116<br>WALTHAM, MA  2451 | Wire | 05/31/2007 | $19,296.08 |
| | Wire | 05/31/2007 | $314,331.83 |
| | | | **$333,627.91** |
| HAMILTON TITLE SECURITY<br>865 W. CARMEL DR SUITE 110<br>CARMEL, IN  46032 | Wire | 05/29/2007 | $110,463.34 |
| | | | **$110,463.34** |
| HAMILTON TITLE SECURITY<br>865 WEST CARMEL DRIVE<br>SITE 110<br>CARMEL, IN  46032 | Wire | 05/17/2007 | $120,940.40 |
| | | | **$120,940.40** |
| HAMILTON TITLE SECURITY, LLC<br>865 WEST CARMEL DRIVE<br>STE. 110<br>CARMEL, IN  46032 | Wire | 06/26/2007 | $139,130.43 |
| | | | **$139,130.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HAMILTON TITLE SECURITY, LLC W<br>865 WEST CARMEL DR<br>CARMEL, IN  46032 | Wire<br>Wire<br>Wire | 06/15/2007<br>06/26/2007<br>06/28/2007 | $158,226.86<br>$118,433.31<br>$95,095.86 |
| | | | **$371,756.03** |
| HAMMER TITLE INSURANCE COMPANY<br>4006 S MACDILL AVENUE<br>TAMPA, FL  33611 | Wire | 05/21/2007 | $260,368.02 |
| | | | **$260,368.02** |
| HAMMOND TITLE COMPANY<br>2100 RUE SIMONE<br>SUITE A<br>HAMMOND, LA  70403 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/25/2007<br>06/20/2007<br>06/20/2007<br>06/20/2007<br>06/27/2007<br>07/09/2007<br>07/26/2007 | $187,134.73<br>$123,091.24<br>$9,825.00<br>$115,486.33<br>$205,867.22<br>$31,445.36<br>$244,597.11<br>$306,096.28 |
| | | | **$1,223,543.27** |
| HAMPTONS MAGAZINE, LLC<br>257 PARK AVENUE SOUTH, 5TH FL<br>NEW YORK, NY  10010 | 0309437<br>0314552<br>0319436 | 05/24/2007<br>06/15/2007<br>07/03/2007 | $3,380.00<br>$3,460.00<br>$3,460.00 |
| | | | **$10,300.00** |
| HANCE AND HANCE, P.A.<br>317 S. STREET<br>GASTONIA, NC  28053 | Wire | 06/29/2007 | $88,819.56 |
| | | | **$88,819.56** |
| HANCOCK, FAUST AND NANCE PLLC<br>316 NORTH MAIN ST<br>SALISBURY, NC  28144 | Wire<br>Wire | 05/08/2007<br>07/25/2007 | $264,796.75<br>$162,610.76 |
| | | | **$427,407.51** |
| HAND LITTLE, ESQ.<br>40 EAST PARK STREET<br>NEWARK, NJ  7102 | Wire<br>Wire | 06/25/2007<br>07/23/2007 | $408,955.35<br>$464,875.22 |
| | | | **$873,830.57** |
| HANDLER, HENNING & ROSENBERG<br>1300 LINGLESTOWN ROAD<br>HARRISBURG, PA  17110 | Wire | 05/09/2007 | $198,803.36 |
| | | | **$198,803.36** |
| HANDS LAW OFFICE PLLC TRUST<br>3558 N DAVIDSON ST<br>CHARLOTTE, NC  28205 | Wire | 06/15/2007 | $94,963.00 |
| | | | **$94,963.00** |
| HANIG & HANDEL ATTORNEYS AT LA<br>22 IBM RD<br>POUGHKEEPSIE, NY  12601 | Wire<br>Wire | 05/29/2007<br>07/27/2007 | $156,284.24<br>$329,123.28 |
| | | | **$485,407.52** |
| HANJIN SHIPPING CO., LTS<br>80 EAST ROUTE 4<br>SUITE 390<br>PARAMUS, NJ  07652 | 0308085<br>0316317 | 05/22/2007<br>06/21/2007 | $7,286.52<br>$7,286.52 |
| | | | **$14,573.04** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HANKIN EAGLEVIEW ASSOCIATES PO BOX 562 EXTON, PA  19341 | 0308084 | 05/22/2007 | $4,762.56 |
| | 0311243 | 06/04/2007 | $459.01 |
| | 0316316 | 06/21/2007 | $4,762.56 |
| | 0321854 | 07/12/2007 | $440.76 |
| | 0324275 | 07/23/2007 | $4,762.56 |
| | | | **$15,187.45** |
| HANOVER  TITLE & SETTLEMENT SE 10049 LICKINGHOLE ROAD ASHLAND, VA  23005 | Wire | 06/29/2007 | $306,816.12 |
| | Wire | 06/29/2007 | $61,738.75 |
| | Wire | 07/09/2007 | $290,641.59 |
| | | | **$659,196.46** |
| HANOVER TITLE & SETTLEMENT 20045 JEFFERSON DAVIS HIGHWAY RUTHER GLEN, VA  22546 | Wire | 05/29/2007 | $205,899.82 |
| | | | **$205,899.82** |
| HANSON LAW FIRM P.A. 6156 ST ANDREWS RD SUITE 101 COLUMBIA, SC  29212 | Wire | 07/09/2007 | $196,915.67 |
| | | | **$196,915.67** |
| HARBOR TITLE ESCROW MAHT ACCT 699 BESTGATE ROAD #C ANNAPOLIS, MD  21401 | Wire | 05/14/2007 | $110,318.33 |
| | | | **$110,318.33** |
| HARBOR TITLE SERVICES 4601 SHERIDAN STREET #210 HOLLYWOOD, FL  33021 | Wire | 07/10/2007 | $163,476.79 |
| | | | **$163,476.79** |
| HARBOR TITLE SERVICES CORP 5400 SOUTH UNIVERSITY DRIVE#30 DAVIE, FL  33328 | Wire | 06/08/2007 | $378,406.71 |
| | | | **$378,406.71** |
| HARBORTOWN TITLE, INC. 2906 ALVERTA AVENUE BALTIMORE, MD  21234 | Wire | 05/15/2007 | $260,113.15 |
| | Wire | 06/05/2007 | $152,360.54 |
| | | | **$412,473.69** |
| HARDISON LAND TITLE COMPANY, I 506 N HIGH ST COLUMBIA, TN  38402 | Wire | 06/20/2007 | $98,979.75 |
| | | | **$98,979.75** |
| HARDISON LAND TITLE COMPANY, I 506 NORTH HIGH ST. COLUMBIA, TN  38401 | Wire | 06/29/2007 | $113,545.86 |
| | | | **$113,545.86** |
| HARGER W HOYT PC REAL ESTATE E 1229 ROYAL DRIVE STE D CONYERS, GA  30094 | Wire | 06/04/2007 | $93,400.30 |
| | Wire | 06/28/2007 | $426,065.34 |
| | | | **$519,465.64** |
| HARK BURKHALTER PL TRUST ACCT 3301 NW BOCA RATON BLVD SUITE 200 BOCA RATON, FL  33431 | Wire | 07/10/2007 | $299,790.13 |
| | | | **$299,790.13** |
| HARLAN L HORTON PC DBA DURRETT 113B SECOND STREET FARMVILLE, VA  23901 | Wire | 07/20/2007 | $76,614.65 |
| | | | **$76,614.65** |
| HARLOW, ADAMS & FRIEDMAN TRUST 300 BIC DRIVE MILFORD, CT  6460 | Wire | 05/30/2007 | $393,884.32 |
| | | | **$393,884.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HAROLD B TEVELOWITZ ESQ SPECIA<br>3 VALLEY RD<br>THORNWOOD, NY  10594 | Wire | 05/18/2007 | $139,422.35 |
| | Wire | 05/23/2007 | $287,036.41 |
| | Wire | 06/20/2007 | $207,789.99 |
| | Wire | 06/29/2007 | $327,186.61 |
| | Wire | 07/17/2007 | $349,468.88 |
| | Wire | 07/26/2007 | $188,351.80 |
| | | | **$1,499,256.04** |
| HAROLD F. MOODY, JR. IOLTA<br>65 MAIN STREET, 2ND FLOOR<br>PLYMOUTH, MA  2360 | Wire | 05/16/2007 | $186,965.80 |
| | Wire | 05/30/2007 | $167,918.97 |
| | Wire | 06/11/2007 | $455,208.69 |
| | Wire | 06/18/2007 | $56,624.31 |
| | Wire | 06/18/2007 | $306,061.96 |
| | Wire | 06/19/2007 | $170,902.57 |
| | Wire | 06/22/2007 | $292,562.00 |
| | Wire | 06/22/2007 | $319,942.14 |
| | Wire | 06/29/2007 | $364,465.43 |
| | Wire | 07/02/2007 | $268,925.14 |
| | Wire | 07/06/2007 | $289,716.47 |
| | Wire | 07/13/2007 | $279,496.21 |
| | Wire | 07/16/2007 | $257,927.56 |
| | Wire | 07/20/2007 | $360,708.51 |
| | | | **$3,777,425.76** |
| HAROLD H GOODMAN ATTORNEY AT L<br>4925 LACROSS RD<br>SUITE 208<br>NORTH CHARLESTON, SC  29406 | Wire | 05/22/2007 | $246,824.73 |
| | | | **$246,824.73** |
| HAROLD H. WEISMAN, PA TRUST<br>4775 W ATLANTIC AVENUE<br>DELRAY BEACH, FL  33445 | Wire | 07/13/2007 | $57,637.22 |
| | | | **$57,637.22** |
| HAROLD L SWAFFORD<br>1316 RICHLAND STREET<br>COLUMBIA, SC  29201 | Wire | 05/15/2007 | $145,766.07 |
| | Wire | 05/21/2007 | $416,807.19 |
| | Wire | 07/05/2007 | $187,550.30 |
| | | | **$750,123.56** |
| HAROLD L. SWAFFORD<br>1316 RICHLAND STREET<br>COLUMBIA, SC  29201 | Wire | 05/15/2007 | $25,604.39 |
| | | | **$25,604.39** |
| HAROUTUNIAN LAW OFFICE CONVEYA<br>630 BOSTON ROAD<br>BILLERICA, MA  1821 | Wire | 06/18/2007 | $294,620.99 |
| | Wire | 07/16/2007 | $180,512.21 |
| | | | **$475,133.20** |
| HARREL LAW FIRM P.A.<br>2000 SAM RITTENBERG  BLVD.<br>STE. 2001<br>CHARLESTON, SC  29407 | Wire | 05/21/2007 | $137,099.64 |
| | Wire | 05/24/2007 | $179,629.24 |
| | Wire | 06/11/2007 | $221,074.82 |
| | Wire | 06/18/2007 | $151,598.73 |
| | Wire | 06/28/2007 | $164,880.11 |
| | Wire | 07/02/2007 | $480,895.10 |
| | Wire | 07/02/2007 | $272,222.10 |
| | | | **$1,607,399.74** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HARREL LAW FIRM P.A.<br>2000 SAN RITTENBERG BLVD<br>STE 2001<br>CHARLESTON, SC  29407 | Wire | 06/27/2007 | $460,780.04<br>**$460,780.04** |
| HARRINGTON & HARRINGTON ATTORN<br>505 WALTHAM STREET<br>WEST NEWTON, MA  2465 | Wire | 06/12/2007 | $148,248.08<br>**$148,248.08** |
| HARRINGTON AND HARRINGTON<br>905 WALTHAM STREET<br>WEST NEWTON, MA  2465 | Wire | 05/29/2007 | $148,456.02<br>**$148,456.02** |
| HARRINGTON BANK<br>2000 AERICAL CTR<br>MORRISVILLE, NC  27560 | Wire<br>Wire<br>Wire | 06/20/2007<br>06/29/2007<br>07/13/2007 | $382,930.84<br>$286,031.16<br>$255,407.62<br>**$924,369.62** |
| HARRIS & ASSOCIATES<br>5532 OLD NATIONAL HIGHWAY<br>SUITE 350-G<br>COLLEGE PARK, GA  30349 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/25/2007<br>07/20/2007<br>07/23/2007<br>07/23/2007 | $272,386.34<br>$155,661.37<br>$124,000.77<br>$102,354.79<br>$188,243.33<br>**$842,646.60** |
| HARRIS & HILTON, P.A. REAL EST<br>7200 STONEHENGE DR<br>SUITE 311<br>RALEIGH, NC  27613 | Wire | 06/29/2007 | $145,770.66<br>**$145,770.66** |
| HARRIS BEACH PLLC REAL ESTATE<br>130 EAST MAIN STREET<br>ROCHESTER, NY  14604 | Wire | 07/03/2007 | $198,423.29<br>**$198,423.29** |
| HARRIS BEACH, LLP<br>726 EXCHANGE STREET, STE 1000<br>BUFFALO, NY  14210 | Wire | 07/23/2007 | $239,448.94<br>**$239,448.94** |
| HARROLD LAW FIRM PLLC TRUST AC<br>3323 ALAMANCE DRIVE<br>RALEIGH, NC  27609 | Wire | 06/18/2007 | $221,970.75<br>**$221,970.75** |
| HARRY TEMPKINS, ATTORNEY AT LA<br>420 LINCOLN RD<br>MIAMI BEACH, FL  33139 | Wire<br>Wire | 06/20/2007<br>06/20/2007 | $66,400.30<br>$524,064.60<br>**$590,464.90** |
| HARSCH INVESTMENT CORP<br>P. O. BOX 4800<br>UNIT # 71<br>PORTLAND, OR  97208-4800 | 0308089<br>0316320<br>0324279 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $6,815.00<br>$6,815.00<br>$6,815.00<br>**$20,445.00** |
| HARTFORD NATIONAL TITLE INC<br>326 W MAIN ST<br>SUITE 208<br>MILFORD, CT  6460 | Wire | 07/12/2007 | $444,008.93<br>**$444,008.93** |
| HARTLAUB, DOTTEN & TERRY, P.C.<br>573 SPRINGFIELD AVENUE<br>SUMMIT, NJ  7902 | Wire<br>Wire | 05/22/2007<br>06/28/2007 | $314,237.58<br>$198,315.27<br>**$512,552.85** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HARTMAN ABSTRACT ASSOCIATES LL<br>1815 AUGUSTA DR<br>PO BIX 539<br>JAMISON, PA  18929 | Wire<br>Wire | 06/12/2007<br>07/10/2007 | $146,853.80<br>$241,885.67 |
| | | | **$388,739.47** |
| HARTMAN ESCROW,INC.<br>14237 INTERURBAN AVE S<br>TUKWILA, WA  98168 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/25/2007<br>06/29/2007 | $144,758.21<br>$500,903.98<br>$236,427.63 |
| | | | **$882,089.82** |
| HARTMAN UNDERHILL & BRUBAKER<br>221 EAST CHESTNUT STREET<br>LANCASTER, PA  17602 | Wire | 06/29/2007 | $156,442.89 |
| | | | **$156,442.89** |
| HARTSELL & WILLIAMS PA REAL ES<br>71 MCCACHERN<br>CONCORD, NC  28025 | Wire | 06/06/2007 | $65,953.17 |
| | | | **$65,953.17** |
| HARTSELL & WILLIAMS PA REAL ES<br>71 MCCACHERN BLVD S.E.<br>CONCORD, NC  28026 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/31/2007<br>06/08/2007<br>06/08/2007<br>06/18/2007<br>06/27/2007<br>06/28/2007<br>06/28/2007 | $79,698.61<br>$160,915.00<br>$62,107.03<br>$188,610.04<br>$73,603.86<br>$129,137.89<br>$168,944.86<br>$173,510.97 |
| | | | **$1,036,528.26** |
| HARTZLERS QUALITY HOUSING, INC<br>1457 ST RT 39 NW<br>DOVER, OH  44622 | 0311878 | 06/05/2007 | $61,401.87 |
| | | | **$61,401.87** |
| HARVEST COMMUNITY BANK<br>163 NORTH BROADWAY<br>SUITE 1<br>PENNSVILLE, NJ  8070 | Wire<br>Wire<br>Wire<br>Wire | 06/15/2007<br>07/13/2007<br>07/23/2007<br>07/24/2007 | $227,350.00<br>$181,831.37<br>$346,382.86<br>$146,768.18 |
| | | | **$902,332.41** |
| HARVEY LAW ASSOCIATES CLIENT F<br>433 SOUTH MAIN ST<br>WEST HARTFORD, CT  6110 | Wire<br>Wire<br>Wire | 05/11/2007<br>06/28/2007<br>06/29/2007 | $282,967.65<br>$210,910.67<br>$254,611.00 |
| | | | **$748,489.32** |
| HARVEY M. GOLDSTEIN, ESQ.<br>1719 NORTH OCEAN AVENUE<br>SUITE A<br>MEDFORD, NY  11763 | Wire | 05/31/2007 | $259,865.45 |
| | | | **$259,865.45** |
| HARVEY RUBINCHIK P.A. TRUST AC<br>1860 N PINE ISLAND RD<br>SUITE 118<br>PLANTATION, FL  33322 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/29/2007<br>05/29/2007<br>07/11/2007<br>07/27/2007 | $151,731.73<br>$155,902.17<br>$289,485.30<br>$233,457.25<br>$202,532.79 |
| | | | **$1,033,109.24** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HARVEY, CASTERLINE & VALLINI L<br>211 WEST MAIN STREET<br>LEXINGTON, SC  29072 | Wire | 06/29/2007 | $144,398.04 |
| | | | **$144,398.04** |
| HARVEY, CASTERLINE & VALLINI L<br>497 BRAMSON CT<br>SUITE 201<br>MT PLEASANT, SC  29464 | Wire | 05/10/2007 | $132,021.22 |
| | Wire | 05/17/2007 | $207,348.11 |
| | Wire | 05/17/2007 | $39,042.93 |
| | Wire | 05/21/2007 | $106,168.61 |
| | Wire | 05/25/2007 | $148,114.50 |
| | Wire | 05/30/2007 | $104,342.88 |
| | Wire | 06/01/2007 | $110,993.77 |
| | Wire | 06/04/2007 | $34,919.22 |
| | Wire | 06/04/2007 | $103,979.34 |
| | Wire | 06/05/2007 | $142,602.25 |
| | Wire | 06/05/2007 | $22,340.63 |
| | Wire | 06/05/2007 | $181,302.17 |
| | Wire | 06/08/2007 | $135,782.25 |
| | Wire | 06/25/2007 | $71,910.57 |
| | Wire | 06/26/2007 | $54,513.36 |
| | Wire | 07/02/2007 | $95,089.22 |
| | Wire | 07/06/2007 | $98,225.95 |
| | Wire | 07/27/2007 | $133,592.88 |
| | | | **$1,922,289.86** |
| HARVEY, CASTERLINE & VALLINI L<br>497 BRAMSON CT, STE 201<br>MOUNT PLEASANT, SC  29464 | Wire | 05/10/2007 | $31,709.63 |
| | Wire | 05/10/2007 | $125,886.08 |
| | | | **$157,595.71** |
| HARVEY, CASTERLINE & VALLINI L<br>7335 ST ANDREWS ROAD<br>IRMO, SC  29063 | Wire | 06/28/2007 | $318,173.93 |
| | | | **$318,173.93** |
| HARVEY, CASTERLINE & VALLINI L<br>800 E. WASHINGTON STREET<br>GREENVILLE, SC  29601 | Wire | 07/18/2007 | $98,555.27 |
| | | | **$98,555.27** |
| HARVEY, CASTERLINE & VALLINI L<br>800 EAST WASHINGTON STREET, #K<br>GREENVILLE, SC  29601 | Wire | 05/22/2007 | $100,773.58 |
| | | | **$100,773.58** |
| HARVEY, CASTERLINE & VALLINI L<br>900 ELMWOOD AVE<br>COLUMBIA, SC  29201 | Wire | 05/25/2007 | $146,003.16 |
| | | | **$146,003.16** |
| HARVEY, WADDELL, MONAHAN & LAY<br>101 NORTH J STREET<br>SUITE 1<br>LAKE WORTH, FL  33460 | Wire | 05/25/2007 | $225,094.34 |
| | | | **$225,094.34** |
| HARWELL, BROWN & HARWELL, P.C.<br>12 JACKSON STREET<br>NEWNAN, GA  30263 | Wire | 06/19/2007 | $133,644.40 |
| | Wire | 06/22/2007 | $67,374.57 |
| | | | **$201,018.97** |
| HASELDON, OWEN AND BOLOYAN<br>303 MAIN STREET<br>PO BOX 173<br>CLOVER, SC  29710 | Wire | 07/12/2007 | $158,714.86 |
| | | | **$158,714.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HASELDON, OWEN AND BOLOYAN<br>303 N. MAIN STREET<br>CLOVER, SC  29710 | Wire | 06/27/2007 | $205,085.16 |
| | | | **$205,085.16** |
| HASELDON, OWEN AND BOLOYAN<br>4609 CHARLOTTE HWY, STE 1<br>CLOVER, SC  29710 | Wire | 05/31/2007 | $188,403.53 |
| | Wire | 06/29/2007 | $46,928.41 |
| | Wire | 06/29/2007 | $376,942.88 |
| | | | **$612,274.82** |
| HASKELL & ZIMMERMAN ATTY TRUST<br>14825 PRATT STROUT<br>UPPER MARLBORO, MD  20772 | Wire | 07/24/2007 | $62,828.57 |
| | | | **$62,828.57** |
| HAUPPAUGE WOODLANDS ASSOC LP<br>500 BI COUNTY BLVD<br>SUITE 230<br>FARMINGDALE, NY  11735 | 0308091 | 05/22/2007 | $10,396.87 |
| | 0316010 | 06/21/2007 | $980.46 |
| | 0316322 | 06/21/2007 | $10,396.87 |
| | 0324281 | 07/23/2007 | $10,396.87 |
| | | | **$32,171.07** |
| HAVENGATE INLAND EMPIRE, LLC<br>C/O HALL EQUITIES GROUP<br>3401 CENTRELAKE DRIVE<br>ONTARIO, CA  91761 | 0308092 | 05/22/2007 | $6,942.80 |
| | 0316323 | 06/21/2007 | $6,942.80 |
| | | | **$13,885.60** |
| HAYNES LAW FIRM<br>1010 HOLLY ST<br>SUITE B<br>ELLISVILLE, MS  39437 | Wire | 05/22/2007 | $68,811.35 |
| | | | **$68,811.35** |
| HAYNSWORTH SINKLER BOYD PA REA<br>134 MEETING STREET<br>CHARLESTON, SC  29402 | Wire | 06/20/2007 | $278,390.51 |
| | | | **$278,390.51** |
| HAYS, BIUS, WALKER PLLC TRUST<br>161 PEACHTREE ST<br>MURPHY, NC  28906 | Wire | 05/15/2007 | $111,972.09 |
| | Wire | 06/18/2007 | $196,342.83 |
| | Wire | 06/22/2007 | $298,737.53 |
| | | | **$607,052.45** |
| HAYWARD & GRANT, P.A.<br>2121-G KILLARNEY WAY<br>TALLAHASSEE, FL  32309 | Wire | 06/01/2007 | $183,380.20 |
| | Wire | 06/05/2007 | $116,029.29 |
| | | | **$299,409.49** |
| HAZELTINE GATES, LLC<br>1107 HAZELTINE GATES, LLC<br>SUITE 200<br>CHASKA, MN  55318 | 0308094 | 05/22/2007 | $11,016.42 |
| | 0311360 | 06/04/2007 | $139.96 |
| | 0316324 | 06/21/2007 | $11,141.75 |
| | 0319936 | 07/05/2007 | $294.55 |
| | | | **$22,592.68** |
| HB TITLE OF FLORIDA, INC. ESCR<br>5100 WEST COPANS ROAD<br>SUITE 600<br>MARGATE, FL  33063 | Wire | 06/25/2007 | $302,933.87 |
| | | | **$302,933.87** |
| HB WILKINSON TITLE<br>108 E. MARKET STREET<br>MOUNT CARROLL, IL  61053 | Wire | 07/26/2007 | $215,535.43 |
| | | | **$215,535.43** |
| HB WILKINSON TITLE<br>218 SOUTH OTTAWA<br>DIXON, IL  61021 | Wire | 07/25/2007 | $101,330.28 |
| | | | **$101,330.28** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HB WILKINSON TITLE<br>312 N BENCH ST<br>GALENA, IL  61036 | Wire | 06/08/2007 | $403,198.72 |
| | | | **$403,198.72** |
| HBI TITLE SERVICES INC<br>949 CONNER STREET, DEPT. IN-10<br>NOBLESVILLE, IN  46060 | Wire | 06/07/2007 | $81,749.27 |
| | | | **$81,749.27** |
| HBM II FULFILLMENT CENTER<br>ACCTING DEPT - POB 29097 | 0305433 | 05/12/2007 | $4,223.72 |
| | 0305512 | 05/14/2007 | $24,243.83 |
| | 0314255 | 06/14/2007 | $1,908.32 |
| | 0314506 | 06/14/2007 | $24,227.35 |
| | 0322220 | 07/16/2007 | $14,566.06 |
| | 0322797 | 07/18/2007 | $218.15 |
| | | | **$69,387.43** |
| HCP TRUST ACCT<br>611 EAST GLENN AVE<br>AUBURN, AL  36830 | Wire | 06/04/2007 | $178,792.22 |
| | | | **$178,792.22** |
| HEALY & FALK TRUST ACCOUNT<br>569 HIGHWAY 36<br>PO BOX 70<br>BELFORD, NJ  7718 | Wire | 06/25/2007 | $319,691.40 |
| | | | **$319,691.40** |
| HEARTLAND ABSTRACT<br>2500 EAST HIGH STREET<br>BUILDING 800<br>POTTSTOWN, PA  19464 | Wire | 07/25/2007 | $190,809.31 |
| | | | **$190,809.31** |
| HEARTLAND TITLE & ESCROW<br>6314 ODANA RD<br>MADISON, WI  53719 | Wire | 07/23/2007 | $254,912.31 |
| | | | **$254,912.31** |
| HEARTLAND TITLE AGENCY, INC.<br>200 W SANDUSKY ST<br>FINDLAY, OH  45840 | Wire | 05/17/2007 | $102,769.54 |
| | Wire | 05/31/2007 | $127,843.15 |
| | | | **$230,612.69** |
| HEARTLAND TITLE GROUP, INC. ES<br>10474 NW 31 TERRACE,<br>UNIT 5<br>MIAMI, FL  33172 | Wire | 06/05/2007 | $528,836.54 |
| | Wire | 06/29/2007 | $231,092.52 |
| | | | **$759,929.06** |
| HEARTWELL MORTGAGE CO. | Wire | 05/10/2007 | $152,403.56 |
| | | | **$152,403.56** |
| HEATH W WILLIAMS<br>170 MITCHELL STREET SW<br>ATLANTA, GA  30303 | Wire | 05/18/2007 | $133,821.11 |
| | | | **$133,821.11** |
| HEAVNER,SCOTT,BEYERS,& MIHLAR<br>111 E MAIN STREET<br>DECATUR, IL  62523 | Wire | 05/09/2007 | $83,731.86 |
| | | | **$83,731.86** |
| HEAVYWEIGHT TITLE CO<br>10811 RED RUN BLVD<br>SUITE 100<br>OWINGS MILLS, MD  21117 | Wire | 05/16/2007 | $108,867.40 |
| | Wire | 05/18/2007 | $129,127.29 |
| | Wire | 05/23/2007 | $123,412.76 |
| | Wire | 06/29/2007 | $10,990.90 |
| | Wire | 06/29/2007 | $88,451.77 |
| | | | **$460,850.12** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HEAVYWEIGHT TITLE COMPANY<br>11500 CRONRIDGE DR<br>SUITE 100 A<br>OWINGS MILLS, MD  21117 | Wire | 05/24/2007 | $175,129.52 |
| | Wire | 06/11/2007 | $280,876.62 |
| | Wire | 06/11/2007 | $173,795.45 |
| | Wire | 06/29/2007 | $234,382.40 |
| | Wire | 06/29/2007 | $353,860.36 |
| | Wire | 07/26/2007 | $319,576.35 |
| | | | **$1,537,620.70** |
| HECKER WAKEFIELD & FEILBERG, P<br>321 FIRST AVENUE WEST<br>SEATTLE, WA  98119 | Wire | 07/02/2007 | $986,798.93 |
| | | | **$986,798.93** |
| HECTOR A. DEJESUS<br>23 CENTRAL STREET<br>LYNN, MA  1901 | Wire | 05/29/2007 | $591,752.25 |
| | | | **$591,752.25** |
| HEFFERNAN & FARR, LLP REAL EST<br>650 FARMINGTON AVE<br>HARTFORD, CT  6105 | Wire | 06/29/2007 | $296,623.04 |
| | | | **$296,623.04** |
| HEIGHTS TITLE AGENCY, INC<br>3365 RICHMOND ROAD SUITE 230<br>BEACHWOOD, OH  44122 | Wire | 05/18/2007 | $49,933.39 |
| | | | **$49,933.39** |
| HEIGHTS TITLE SERVICES<br>1229 CAPE CORAL PKWY<br>CAPE CORAL, FL  33904 | Wire | 07/25/2007 | $125,087.44 |
| | | | **$125,087.44** |
| HEIGHTS TITLE SERVICES<br>6622 WILLOW PARK DR<br>NAPLES, FL  34109 | Wire | 05/14/2007 | $12,489.11 |
| | | | **$12,489.11** |
| HEILBRUNN, PAPE & GOLDSTEIN, L<br>516 HIGHWAY 33<br>ENGLISHTOWN, NJ  7726 | Wire | 07/16/2007 | $316,934.36 |
| | | | **$316,934.36** |
| HELIOS & MATHESON<br>77 BRANT AVENUE<br>SUITE # 320<br>CLARK, NJ  07066 | 0307732 | 05/22/2007 | $10,920.00 |
| | 0307741 | 05/22/2007 | $16,800.00 |
| | 0317111 | 06/22/2007 | $15,200.00 |
| | 0322177 | 07/16/2007 | $11,440.00 |
| | | | **$54,360.00** |
| HELP U SELL HARBINGER REALTY<br>3685A NOTTINGHAM WAY<br>HAMILTON, NJ  08690 | 0309184 | 05/23/2007 | $1,290.32 |
| | 0316328 | 06/21/2007 | $4,000.00 |
| | 0324287 | 07/23/2007 | $4,000.00 |
| | | | **$9,290.32** |
| HEMISPHERE TITLE COMPANY TRUST<br>14160 PALMETTO FRONTAGE RD<br>MIAMI LAKES, FL  33016 | Wire | 05/08/2007 | $162,493.97 |
| | Wire | 05/08/2007 | $26,559.24 |
| | Wire | 07/13/2007 | $219,370.77 |
| | | | **$408,423.98** |
| HENDERSON TITLE AGENCY LTD<br>5258 BETHEL REED PARK<br>COLUMBUS, OH  43220 | Wire | 07/16/2007 | $153,312.91 |
| | | | **$153,312.91** |
| HENDERSON, BAXTER, TAYLOR & GA<br>1319 COMMERCE DRIVE<br>NEW BERN, NC  28563 | Wire | 06/21/2007 | $212,278.31 |
| | | | **$212,278.31** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HENDERSON, BRANDT & VIETH, PA<br>360 E. HENRY ST., STE. 101<br>SPARTANBURG, SC  29302 | Wire | 06/26/2007 | $124,778.71 |
| | | | **$124,778.71** |
| HENDERSON, BRANDT & VIETH, PA<br>360 EAST HENRY  STREET<br>SUITE 101<br>SPARTANBURG, SC  29302 | Wire | 06/27/2007 | $345,392.00 |
| | Wire | 07/13/2007 | $91,327.50 |
| | Wire | 07/17/2007 | $30,675.42 |
| | Wire | 07/17/2007 | $89,930.42 |
| | Wire | 07/27/2007 | $106,796.36 |
| | | | **$664,121.70** |
| HENDRICK & BRYANT LLP TRUST AC<br>723 COLISEUM DRIVE<br>SUITE 101<br>WINSTON SALEM, NC  27106 | Wire | 06/14/2007 | $148,953.03 |
| | | | **$148,953.03** |
| HENDRICKS ABSTRACT INC<br>569 YODER RD<br>HARLEYSVILLE, PA  19438 | Wire | 07/26/2007 | $52,398.70 |
| | Wire | 07/26/2007 | $155,976.42 |
| | | | **$208,375.12** |
| HENDRON ATLANTIC RIM<br>JOHNS CREEK<br>PO BOX 532614   DEPT 2310<br>ATLANTA, GA  30353-2621 | 0308097 | 05/22/2007 | $3,740.03 |
| | 0316329 | 06/21/2007 | $3,740.03 |
| | 0324288 | 07/23/2007 | $3,740.03 |
| | | | **$11,220.09** |
| HENNESSEY & EDWARDS PS<br>7307 N. DIVISION<br>SUITE 310<br>SPOKANE, WA  99208 | Wire | 05/14/2007 | $93,225.58 |
| | Wire | 06/08/2007 | $308,239.55 |
| | Wire | 06/18/2007 | $99,134.24 |
| | Wire | 07/06/2007 | $112,804.98 |
| | | | **$613,404.35** |
| HENNESSEY AND EDWARDS, P.S.<br>1403 S GRAND AVE #2015<br>SPOKANE, WA  99203 | Wire | 05/11/2007 | $269,064.65 |
| | Wire | 05/23/2007 | $117,185.06 |
| | Wire | 05/29/2007 | $298,929.37 |
| | Wire | 06/06/2007 | $81,033.33 |
| | Wire | 06/13/2007 | $156,561.87 |
| | Wire | 06/15/2007 | $346,671.80 |
| | Wire | 07/12/2007 | $101,703.79 |
| | | | **$1,371,149.87** |
| HENNESSEY AND EDWARDS, P.S.<br>1403 SOUTH GRAND BLVD.<br>SUITE 201<br>SPOKANE, WA  99203 | Wire | 05/22/2007 | $178,708.69 |
| | Wire | 05/31/2007 | $20,328.02 |
| | Wire | 05/31/2007 | $159,675.43 |
| | Wire | 06/28/2007 | $103,958.36 |
| | | | **$462,670.50** |
| HENNESSEY AND EDWARDS, P.S.<br>7307 N. DIVISION, SUITE 310<br>SPOKANE, WA  99208 | Wire | 05/29/2007 | $149,928.70 |
| | | | **$149,928.70** |
| HENRI ANN LOGAN<br>806 CHARLES ST<br>BEAUFORT, SC  29902 | Wire | 07/27/2007 | $387,216.80 |
| | | | **$387,216.80** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HENRY C FRENCK ATTY TRUST ACCT<br>440 VIKING DRIVE, STE 250<br>VIRGINIA BEACH, VA  23452 | Wire | 06/29/2007 | $327,894.19 |
| | | | **$327,894.19** |
| HENRY M. FISHER, ATTORNEY AT L<br>210 WEST CHURCH STREET<br>NASHVILLE, NC  27856 | Wire | 07/25/2007 | $152,463.81 |
| | | | **$152,463.81** |
| HENRY SCHILDKNECHT, ESCROW ACC<br>200 S SEVENTH STREET STE 500<br>LOUISVILLE, KY  40202 | Wire | 06/29/2007 | $51,231.55 |
| | | | **$51,231.55** |
| HENRY WATZ GARDNER SELLARS & G<br>401 WEST MAIN ST<br>LEXINGTON, KY  40507 | Wire | 05/18/2007 | $281,476.55 |
| | Wire | 05/25/2007 | $56,509.26 |
| | | | **$337,985.81** |
| HENRY, WATZ, GARDNER, SELLARS<br>401 WEST MAIN ST<br>LEXINGTON, KY  40507 | Wire | 05/18/2007 | $111,458.69 |
| | Wire | 05/31/2007 | $117,644.48 |
| | Wire | 06/28/2007 | $22,400.90 |
| | Wire | 06/28/2007 | $110,528.31 |
| | | | **$362,032.38** |
| HENSON AND BLACK, PLL<br>PO BOX 386<br>CASHIERS, NC  28717 | Wire | 05/11/2007 | $172,605.34 |
| | | | **$172,605.34** |
| HERBERT G LITVIN<br>151 SOUTH STREET<br>EASTON, PA  18042 | Wire | 05/15/2007 | $153,720.80 |
| | Wire | 07/20/2007 | $181,153.14 |
| | | | **$334,873.94** |
| HERBERT M. HEWITT TRUST ACCOUN<br>9428 KINGS HIGHWAY<br>KING GEORGE, VA  22485 | Wire | 06/29/2007 | $295,481.24 |
| | | | **$295,481.24** |
| HERGENROEDER, REGA & SOMMER, L<br>650 SMITHFIELD ST.<br>SUITE 1700<br>PITTSBURGH, PA  15222 | Wire | 07/23/2007 | $113,613.98 |
| | | | **$113,613.98** |
| HERITAGE ABSTRACT COMPANY<br>18 BANK ST<br>MORRISTOWN, NJ  7963 | Wire | 06/15/2007 | $263,137.97 |
| | Wire | 07/27/2007 | $587,921.45 |
| | | | **$851,059.42** |
| HERITAGE BANK<br>695 MARION BLVD<br>MARION, IA  52302 | Wire | 05/22/2007 | $205,068.45 |
| | Wire | 06/05/2007 | $87,372.36 |
| | Wire | 06/28/2007 | $87,010.93 |
| | | | **$379,451.74** |
| HERITAGE BANK OF FLORIDA<br>1207 N FRANKLIN STREET<br>TAMPA, FL  33602 | Wire | 06/19/2007 | $153,891.27 |
| | | | **$153,891.27** |
| HERITAGE BANK OF THE SOUTH<br>503 E SILVER SPRINGS BLVD<br>OCALA, FL  34470 | Wire | 07/19/2007 | $153,544.17 |
| | Wire | 07/24/2007 | $159,134.91 |
| | | | **$312,679.08** |
| HERITAGE LAND TITLE OF ARKANSA<br>5417 E. PINNACLE POINT<br>ROGERS, AR  72758 | Wire | 06/28/2007 | $43,128.78 |
| | Wire | 06/28/2007 | $128,306.48 |
| | | | **$171,435.26** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HERITAGE OFFICE FURNITURE | 0307733 | 05/22/2007 | $518.01 |
| 1540 MONTAGUE EXPRESSWAY | 0312793 | 06/08/2007 | $10,628.24 |
| ONE HOLD DON'T USE | 0314953 | 06/18/2007 | $1,684.52 |
| SAN JOSE, CA  95131 | 0317742 | 06/26/2007 | $1,687.50 |
| | 0319408 | 07/03/2007 | $1,888.47 |
| | 0322178 | 07/16/2007 | $553.39 |
| | | | **$16,960.13** |
| HERITAGE SECURITY & SERVICE CO | Wire | 06/14/2007 | $107,380.84 |
| 2514 MILL ST. | | | |
| ALIQUIPPA, PA  15001 | | | **$107,380.84** |
| HERITAGE SETTLEMENT | Wire | 05/09/2007 | $207,300.44 |
| 4705 EAST TRINDLE ROAD | Wire | 05/29/2007 | $182,170.31 |
| MECHANICSBURG, PA  17050 | Wire | 06/20/2007 | $289,528.96 |
| | | | **$678,999.71** |
| HERITAGE TITLE | Wire | 05/30/2007 | $329,962.75 |
| 2000 FLORIDA AVENUE, NW, #250 | Wire | 06/11/2007 | $543,476.03 |
| WASHINGTON, DC  20009 | Wire | 06/15/2007 | $15,274.46 |
| | Wire | 06/15/2007 | $257,083.42 |
| | | | **$1,145,796.66** |
| HERITAGE TITLE | Wire | 06/25/2007 | $144,018.51 |
| 23272 HWY 49 FRONTAGE RD | Wire | 07/10/2007 | $135,905.71 |
| STE C | | | |
| SAUCIER, MS  39574 | | | **$279,924.22** |
| HERITAGE TITLE | Wire | 07/13/2007 | $114,188.49 |
| 610 6TH ST. | | | |
| RACINE, WI 53403 | | | **$114,188.49** |
| HERITAGE TITLE & ESCROW CO INC | Wire | 05/15/2007 | $107,577.97 |
| 123 FIFTH AVE NORTH | | | |
| FRANKLIN, TN  37064 | | | **$107,577.97** |
| HERITAGE TITLE AGENCY | Wire | 05/18/2007 | $83,799.12 |
| 28000 VANDYKE | | | |
| WARREN, MI  48093 | | | **$83,799.12** |
| HERITAGE TITLE AGENCY INC | Wire | 05/24/2007 | $38,723.44 |
| 249 EAST HIGH ST | Wire | 07/09/2007 | $39,225.61 |
| PO BOX 396 | | | |
| LISBON, OH  44432 | | | **$77,949.05** |
| HERITAGE TITLE AGENCY INC | Wire | 06/11/2007 | $75,250.88 |
| 249 HIGH STREET E | | | |
| LISBON, OH  44432 | | | **$75,250.88** |
| HERITAGE TITLE AND CLOSING COM | Wire | 06/29/2007 | $73,050.51 |
| 700 WEST "B" STREET | | | |
| RUSSELLVILLE, AR  72801 | | | **$73,050.51** |
| HERITAGE TITLE CO. | Wire | 05/31/2007 | $172,737.59 |
| 4405 THREE OAKS RD | Wire | 06/14/2007 | $103,592.06 |
| CRYSTAL LAKE, IL  60014 | Wire | 06/28/2007 | $174,636.98 |
| | Wire | 07/02/2007 | $191,414.57 |
| | | | **$642,381.20** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HERITAGE TITLE COMPANY<br>5849 N LAWRENCE<br>CHICAGO, IL  60630 | Wire | 05/31/2007 | $389,276.93 |
| | | | **$389,276.93** |
| HERITAGE TITLE COMPANY<br>5849 W LAWRENCE<br>CHICAGO, IL  60630 | Wire | 06/15/2007 | $108,174.49 |
| | | | **$108,174.49** |
| HERITAGE TITLE COMPANY<br>7667 W. 95TH ST<br>HICKORY HILLS, IL  60457 | Wire | 06/28/2007 | $325,937.83 |
| | | | **$325,937.83** |
| HERITAGE TITLE COMPANY OF VA<br>3002 HUNGARY SPRING ROAD<br>RICHMOND, VA  23228 | Wire | 06/13/2007 | $162,210.16 |
| | Wire | 06/13/2007 | $236,547.42 |
| | | | **$398,757.58** |
| HERITAGE TITLE COMPANY,INC.<br>11821 PARKLAWN DRIVE<br>SUITE 320<br>ROCKVILLE, MD  20852 | Wire | 07/18/2007 | $141,167.05 |
| | | | **$141,167.05** |
| HERITAGE TITLE COMPANY,INC.<br>11821 PINELAWN DRIVE<br>SUITE 230<br>ROCKVILLE, MD  20852 | Wire | 05/08/2007 | $372,815.58 |
| | Wire | 05/21/2007 | $193,602.52 |
| | Wire | 05/31/2007 | $38,291.44 |
| | Wire | 05/31/2007 | $308,652.85 |
| | Wire | 05/31/2007 | $234,956.37 |
| | Wire | 05/31/2007 | $28,684.50 |
| | Wire | 06/27/2007 | $19,780.83 |
| | Wire | 06/27/2007 | $200,934.72 |
| | Wire | 06/27/2007 | $225,955.17 |
| | Wire | 07/02/2007 | $393,245.63 |
| | Wire | 07/02/2007 | $537,900.29 |
| | Wire | 07/09/2007 | $243,590.30 |
| | Wire | 07/16/2007 | $716,243.33 |
| | Wire | 07/18/2007 | $564,599.00 |
| | Wire | 07/25/2007 | $363,377.75 |
| | | | **$4,442,630.28** |
| HERITAGE TITLE INSURANCE AGENC<br>701 E BROWARD BLVD<br>SUITE E<br>FORT LAUDERDALE, FL  33301 | Wire | 05/29/2007 | $402,672.76 |
| | | | **$402,672.76** |
| HERITAGE TITLE INSURANCE AGENC<br>701 E. BROWARD BLVD.<br>SUITE E<br>FT LAUDERDALE, FL  33301 | Wire | 07/25/2007 | $256,616.56 |
| | | | **$256,616.56** |
| HERITAGE TITLE LTD TRUST ACCT<br>1321 LASKIN RD<br>SUITE 200<br>VIRGINIA BEACH, VA  23451 | Wire | 05/30/2007 | $74,625.00 |
| | Wire | 05/30/2007 | $296,418.15 |
| | Wire | 06/01/2007 | $54,002.50 |
| | Wire | 06/01/2007 | $217,509.39 |
| | | | **$642,555.04** |
| HERITAGE TITLE SERV,LLC REAL ESTATE ESCROW ACCT<br>402 THE HILL, DEER STREET<br>PORTSMOUTH, NH  3801 | Wire | 06/13/2007 | $379,696.15 |
| | | | **$379,696.15** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HERITAGE TITLE SERVICES<br>17450 NORTH AVENUE<br>BROOKFIELD, WI  53008 | Wire | 06/08/2007 | $90,539.25 |
|  |  |  | **$90,539.25** |
| HERITAGE TITLE SERVICES<br>3140 W CYPRESS ST<br>TAMPA, FL  33609 | Wire | 06/05/2007 | $145,294.91 |
|  |  |  | **$145,294.91** |
| HERITAGE TITLE SERVICES<br>3140 W KENNEDY BLVD<br>TAMPA, FL  33609 | Wire | 05/31/2007 | $230,478.37 |
|  |  |  | **$230,478.37** |
| HERITAGE TITLE SERVICES<br>5627 NAPLES BLVD<br>NAPLES, FL  34109 | Wire | 06/11/2007 | $110,128.59 |
|  |  |  | **$110,128.59** |
| HERITAGE TITLE SERVICES CO<br>11821 PARKLAWN DR #320<br>ROCKVILLE, MD  20852 | Wire | 06/20/2007 | $387,368.78 |
|  |  |  | **$387,368.78** |
| HERITAGE TITLE SERVICES CO<br>9302 A OLD KEENE MILL RD<br>BURKE, VA  22015 | Wire<br>Wire | 06/27/2007<br>07/03/2007 | $478,992.21<br>$344,265.04 |
|  |  |  | **$823,257.25** |
| HERITAGE VILLAGE OFFICES<br>51 E CAMPBELL AVE.<br>CAMPBELL, CA  95008 | 0308100<br>0316332<br>0322420<br>0323029<br>0324291 | 05/22/2007<br>06/21/2007<br>07/17/2007<br>07/19/2007<br>07/23/2007 | $13,686.76<br>$2,038.76<br>$9,987.06<br>$1,849.85<br>$13,686.76 |
|  |  |  | **$41,249.19** |
| HERITAGEBANK OF THE SOUTH<br>2829 OLD DAWSON RD.<br>POST OFFICE DRAWER 71727<br>ALBANY, GA  31708 | Wire | 06/18/2007 | $189,787.28 |
|  |  |  | **$189,787.28** |
| HERLINDA RYAN INC.<br>8148 LA MESA BLVD.<br>LA MESA, CA  91941 | 0308098<br>0316330<br>0324289 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $3,000.00<br>$3,000.00<br>$3,000.00 |
|  |  |  | **$9,000.00** |
| HERMAN, HERMAN, AND JOLLEY<br>12340 E VALLEYWAY<br>SPOKANE VALLEY, WA  99216 | Wire | 06/04/2007 | $179,877.86 |
|  |  |  | **$179,877.86** |
| HERNANDO TITLE<br>615 WEST JEFFERSON<br>BROOKSVILLE, FL  34601 | Wire | 06/29/2007 | $218,608.19 |
|  |  |  | **$218,608.19** |
| HERSHEY SETTLEMENT SERVICES IN<br>310 WEST CHOCOLATE AVENUE<br>HERSHEY, PA  17033 | Wire<br>Wire | 05/14/2007<br>05/14/2007 | $11,196.46<br>$88,483.30 |
|  |  |  | **$99,679.76** |
| HEWITT & WAICKER, LLC<br>4 EASTPORT COURT<br>LUTHERVILLE, MD  21093 | Wire | 07/27/2007 | $200,293.81 |
|  |  |  | **$200,293.81** |
| HEXAGON TITLE COMPANY INC TRUS<br>100 WILBURN ROAD<br>SUITE 100<br>SUN PRAIRIE, WI  53590 | Wire | 05/25/2007 | $194,030.29 |
|  |  |  | **$194,030.29** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HEXTER FAIR<br>3492 LONG PRAIRIE RD #100<br>FLOWER MOUND, TX  75022 | Wire | 07/18/2007 | $124,902.19 |
| | | | **$124,902.19** |
| HEXTER-FAIR TITLE COMPANY<br>17304 PRESTON ROAD STE 110<br>DALLAS, TX  75252 | Wire<br>Wire | 06/11/2007<br>06/20/2007 | $271,389.56<br>$225,010.98 |
| | | | **$496,400.54** |
| HEXTER-FAIR TITLE COMPANY<br>3201 TEASLEY LANE<br>SUITE 801<br>DENTON, TX  76210 | Wire | 06/21/2007 | $151,855.97 |
| | | | **$151,855.97** |
| HEXTER-FAIR TITLE COMPANY<br>4012 PRESTON ROAD SUITE 300<br>PLANO, TX  75093 | Wire | 06/26/2007 | $129,638.65 |
| | | | **$129,638.65** |
| HEXTER-FAIR TITLE COMPANY<br>601 E SOUTHLAKE BLVD<br>SOUTHLAKE, TX  76092 | Wire | 06/05/2007 | $153,824.78 |
| | | | **$153,824.78** |
| HEXTER-FAIR TITLE COMPANY ESCR<br>1205 W. GREEN OAKS BLVD<br>SUITE A<br>ARLINGTON, TX  76013 | Wire | 05/29/2007 | $84,916.63 |
| | | | **$84,916.63** |
| HEY JUDE PARTNERS<br>3053 CENTER POINT RD NE<br>SUITE B<br>CEDAR RAPIDS, IA  52402 | 0307431<br>0308101<br>0316333<br>0318513 | 05/21/2007<br>05/22/2007<br>06/21/2007<br>06/28/2007 | $2,116.85<br>$3,475.00<br>$3,475.00<br>$2,116.85 |
| | | | **$11,183.70** |
| HIATT & FAWCETT, PPLC<br>1010 SOUTH MAIN ST.<br>MOUNT AIRY, NC  27030 | Wire<br>Wire | 06/29/2007<br>07/26/2007 | $171,726.45<br>$68,493.24 |
| | | | **$240,219.69** |
| HIBISCUS TITLE II LLC<br>2525 NORTH SR 7 209<br>HOLLYWOOD, FL  33021 | Wire | 05/14/2007 | $296,895.80 |
| | | | **$296,895.80** |
| HICKMAN LAND TITLE COMPANY ACC<br>112 NORTH MAIN<br>LOGAN, UT  84321 | Wire<br>Wire<br>Wire<br>Wire | 06/06/2007<br>06/12/2007<br>06/18/2007<br>07/11/2007 | $34,159.75<br>$160,048.36<br>$127,269.80<br>$134,558.83 |
| | | | **$456,036.74** |
| HICKORY RIDGE TITLE CORP., MAH<br>10805 HICKORY RIDGE ROAD<br>SUITE 200<br>COLUMBIA, MD  21044 | Wire<br>Wire | 06/26/2007<br>06/28/2007 | $200,153.40<br>$93,332.32 |
| | | | **$293,485.72** |
| HIDDEN VALLEY EQUITIES<br>1750 112TH AVE NE<br>SUITE C 234<br>BELLEVUE, WA  98004 | 0308103<br>0316335 | 05/22/2007<br>06/21/2007 | $13,814.33<br>$13,730.97 |
| | | | **$27,545.30** |
| HIGH & CROWE, LLP REAL ESTATE<br>102 E QUEEN STREET<br>EDENTON, NC  27932 | Wire | 05/31/2007 | $52,157.47 |
| | | | **$52,157.47** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HIGH FIDELITY TITLE INC. 1177 HYPOLUXO ROAD, #302 LANTANA, FL  33462 | Wire | 06/29/2007 | $617,260.94 |
| | | | **$617,260.94** |
| HIGHLAND LAKES ONE TRANS AM PLAZA DRIVE SUITE 120 OAKBROOK, IL  60181 | 0308105 0316337 | 05/22/2007 06/21/2007 | $12,345.00 $12,345.00 |
| | | | **$24,690.00** |
| HIGHLAND TITLE & ESCROW, LLC 20955 PROFESSIONAL PLAZA SUITE 330 ASHBURN, VA  20147 | Wire Wire | 05/08/2007 05/15/2007 | $9,972.75 $221,643.77 |
| | | | **$231,616.52** |
| HIGHLAND TITLE & ESCROW, LLC 6858 OLD DOMINION DR SUITE 102 MC LEAN, VA  22101 | Wire | 07/06/2007 | $1,088,077.59 |
| | | | **$1,088,077.59** |
| HIGHLANDS LAKES TITLE - KINGSL 106 COTTONWOOD DR STE B KINGSLAND, TX  78639 | Wire | 06/06/2007 | $237,479.83 |
| | | | **$237,479.83** |
| HIGHWOODS NON-ORLANDO LLC 3111 W DR. MLK JR BLVD. SUITE 300 TAMPA, FL  33607 | 0308104 0316336 | 05/22/2007 06/21/2007 | $6,568.06 $4,531.04 |
| | | | **$11,099.10** |
| HILL & FISCHER P.C. 1117 EAST GENESEE STREET SYRACUSE, NY  13210 | Wire Wire | 05/21/2007 05/21/2007 | $24,793.27 $136,266.48 |
| | | | **$161,059.75** |
| HILL EVANS JORDAN & BEATTY PLL 230 NORTH ELM STREET GREENSBORO, NC  27401 | Wire | 06/05/2007 | $339,789.52 |
| | | | **$339,789.52** |
| HILLCREST BANK FLORIDA 55551 RIDGEWOOD DRIVE SUITE 101 NAPLES, FL  34108 | Wire | 05/11/2007 | $247,025.38 |
| | | | **$247,025.38** |
| HILLSBORO TITLE COMPANY 4568 MERAMAC BOTTOM ROAD SUITE 4 SAINT LOUIS, MO  63128 | Wire Wire | 05/10/2007 05/10/2007 | $25,543.62 $127,494.21 |
| | | | **$153,037.83** |
| HILTON PALM SPRINGS  RESORT 400 EAST TAHQUITZ CANTON WAY PALM SPRING, CA  92262 | 0305777 | 05/15/2007 | $12,353.15 |
| | | | **$12,353.15** |
| HIMBER & STORK, PC TRUST ACCOU 630 W LACEY ROAD FORKED RIVER, NJ  8731 | Wire Wire | 06/29/2007 06/29/2007 | $52,798.50 $211,199.62 |
| | | | **$263,998.12** |
| HIMBER & STORK, PC TRUST ACCOU 630 W. LACEY ROAD FORKED RIVER, NJ  8731 | Wire | 06/28/2007 | $211,456.98 |
| | | | **$211,456.98** |
| HINMAN, HOWARD & KATTELL, LLP 700 SECURITY MUTUAL BLDG. 80 EXCHANGE STREET BINGHAMTON, NY  13902 | Wire Wire | 05/14/2007 05/14/2007 | $25,448.60 $100,826.97 |
| | | | **$126,275.57** |
| HINSDALE BANK & TRUST COMPANY | Wire | 06/20/2007 | $161,284.35 |
| | | | **$161,284.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HINSHAW & JACOBS LLP RE IOLTA | Wire | 05/25/2007 | $101,142.38 |
| 185 KIMEL PARK DR | Wire | 07/06/2007 | $77,815.36 |
| SUITE 200 | Wire | 07/13/2007 | $82,704.67 |
| WINSTON SALEM, NC  27103 | | | |
| | | | **$261,662.41** |
| HIRERIGHT , INC. | 0310248 | 05/30/2007 | $41,587.25 |
| P.O. BOX  51231 | 0322218 | 07/16/2007 | $73,848.00 |
| LOS ANGELES, CA  90051-5531 | | | |
| | | | **$115,435.25** |
| HISTORIC TITLE, LLC | Wire | 05/23/2007 | $129,042.52 |
| 20 RIDGELY AVE | Wire | 05/23/2007 | $516,885.44 |
| ANNAPOLIS, MD  21401 | Wire | 06/29/2007 | $491,376.62 |
| | | | **$1,137,304.58** |
| HMS | 0305514 | 05/14/2007 | $315.00 |
| 143 EAST WATER STREET | 0305980 | 05/15/2007 | $310.00 |
| SANDUSKY, OH  44870 | 0307517 | 05/21/2007 | $315.00 |
| | 0308988 | 05/23/2007 | $310.00 |
| | 0310249 | 05/30/2007 | $310.00 |
| | 0311769 | 06/05/2007 | $310.00 |
| | 0313759 | 06/12/2007 | $1,240.00 |
| | 0317268 | 06/22/2007 | $620.00 |
| | 0317544 | 06/25/2007 | $1,550.00 |
| | 0318210 | 06/27/2007 | $310.00 |
| | 0320777 | 07/10/2007 | $3,410.00 |
| | 0322908 | 07/18/2007 | $930.00 |
| | | | **$9,930.00** |
| HMS | 0305778 | 05/15/2007 | $310.00 |
| P.O. BOX  337 | 0308989 | 05/23/2007 | $310.00 |
| SANDUSKY, OH  44871-0337 | 0310250 | 05/30/2007 | $2,170.00 |
| | 0311528 | 06/05/2007 | $1,240.00 |
| | 0314004 | 06/13/2007 | $1,860.00 |
| | | | **$5,890.00** |
| HOBSON & COUTO, LTD., CLIENTS ACCOUNT | Wire | 05/23/2007 | $238,825.33 |
| 222 JEFFERSON BOULEVARD | | | |
| WARWICK, RI  2888 | | | **$238,825.33** |
| HOCHBAUM & WEISS ESQ | Wire | 05/14/2007 | $450,443.09 |
| 30 JERICHO EXECUTIVE PLAZA | Wire | 05/18/2007 | $403,615.64 |
| STE 100E | Wire | 05/29/2007 | $420,962.46 |
| JERICHO, NY  11753 | Wire | 05/31/2007 | $413,494.06 |
| | Wire | 06/11/2007 | $366,979.70 |
| | Wire | 06/26/2007 | $148,590.78 |
| | Wire | 07/02/2007 | $498,030.68 |
| | Wire | 07/09/2007 | $109,012.19 |
| | | | **$2,811,128.60** |
| HOCHBERG & DIRIENZO, P.A. | Wire | 05/31/2007 | $197,962.94 |
| 1975 EAST SUNRISE BLVD | | | |
| FIFTH FLOOR | | | **$197,962.94** |
| FORT LAUDERDALE, FL  33304 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HOCKING VALLEY TITLE AGENCY IN<br>676 E MAIN ST<br>LANCASTER, OH  43130 | Wire<br>Wire | 05/24/2007<br>06/15/2007 | $99,950.87<br>$105,358.62 |
| | | | **$205,309.49** |
| HOGAN LAND TITLE<br>716 S. BUSINESS 65<br>BRANSON, MO  65616 | Wire | 06/04/2007 | $197,276.85 |
| | | | **$197,276.85** |
| HOGAN LAND TITLE COMPANY<br>3745 SOUTH FREMONT<br>SUITE  D<br>SPRINGFIELD, MO  65804 | Wire | 06/05/2007 | $69,525.37 |
| | | | **$69,525.37** |
| HOLCOMB & MAYTS, P.A. ESCROW A<br>201 N ARMENIA AVENUE<br>TAMPA, FL  33609 | Wire | 05/31/2007 | $462,712.52 |
| | | | **$462,712.52** |
| HOLDEN TITLE & ESCROW LLC ESCR<br>955 NW 17TH AVE<br>DELRAY BEACH, FL  33445 | Wire | 06/25/2007 | $737,242.05 |
| | | | **$737,242.05** |
| HOLLAND TITLE AGENCY, LLC.<br>299 ELLIS ROAD<br>MILFORD, NJ  8848 | Wire | 07/09/2007 | $161,685.11 |
| | | | **$161,685.11** |
| HOLLERS & ATKINSON TRUSTEE ACC<br>110 N. MAIN ST.<br>TROY, NC  27371 | Wire | 05/25/2007 | $188,554.67 |
| | | | **$188,554.67** |
| HOLLIFIELD LAW OFFICES, P.C. T<br>19 ZILLICOA ST.<br>SUITE 200<br>TUPELO, MS  38801 | Wire | 06/04/2007 | $223,227.92 |
| | | | **$223,227.92** |
| HOLLIFIELD LAW OFFICES, P.C. T<br>19 ZILLICOA STREET<br>SITE 200<br>ASHEVILLE, NC  28801 | Wire | 05/15/2007 | $307,929.32 |
| | | | **$307,929.32** |
| HOLLINGSWORTH & ASSOCIATES<br>5151 BROOK HOLLOW PARKWAY<br>SUITE 145<br>NORCROSS, GA  30071 | Wire<br>Wire<br>Wire | 05/18/2007<br>07/11/2007<br>07/17/2007 | $217,404.91<br>$148,152.87<br>$123,985.93 |
| | | | **$489,543.71** |
| HOLLOWELL & BENTON, PA<br>108 MAIN STREET<br>PO BOX 108<br>FREMONT, NC  27830 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $28,732.67<br>$152,055.00 |
| | | | **$180,787.67** |
| HOLLOWELL & BENTON, PA<br>130 SOUTH JOHN ST<br>GOLDSBORO, NC  27530 | Wire<br>Wire | 07/18/2007<br>07/18/2007 | $15,820.19<br>$84,443.76 |
| | | | **$100,263.95** |
| HOLLY & HOLLY, PLLC TRUST ACCO<br>420 RAILROAD STREET<br>ELIZABETHTON, TN  37643 | Wire | 06/21/2007 | $85,280.78 |
| | | | **$85,280.78** |
| HOME ABSTRACT AND TITLE COMPAN<br>8004 WOODWAY DRIVE SUITE 100<br>WOODWAY, TX  76712 | Wire | 07/27/2007 | $66,075.32 |
| | | | **$66,075.32** |
| HOME AND LAND TITLE SERVICES O<br>4074 COMMERCIAL WAY<br>SPRING HILL, FL  34606 | Wire | 07/11/2007 | $341,414.24 |
| | | | **$341,414.24** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HOME BUILDERS ESCROW<br>11321 PROSPECT DR #1<br>JACKSON, CA  95642 | Wire | 05/31/2007 | $227,048.21 |
| | | | **$227,048.21** |
| HOME BUILDERS ESCROW<br>5356 CLAYTON RD #125<br>CONCORD  94521 | Wire | 05/22/2007 | $627,997.06 |
| | | | **$627,997.06** |
| HOME BUILDERS ESCROW<br>9355 E STOCKTON BLVD<br>SUITE 120<br>ELK GROVE, CA  95624 | Wire | 05/09/2007 | $331,409.04 |
| | | | **$331,409.04** |
| HOME BUYER SOLUTIONS INC<br>1315 ENTERPRISE DRIVE #1<br>LYNCHBURG, VA  24502 | Wire | 05/18/2007 | $146,807.65 |
| | | | **$146,807.65** |
| HOME BUYER SOLUTIONS INC<br>1315A ENTERPRISE DR<br>STE 1<br>LYNCHBURG, VA  24502 | Wire | 05/08/2007 | $117,426.91 |
| | Wire | 05/15/2007 | $167,384.58 |
| | Wire | 05/24/2007 | $160,748.22 |
| | Wire | 06/22/2007 | $161,718.51 |
| | Wire | 07/27/2007 | $188,476.12 |
| | | | **$795,754.34** |
| HOME BUYER SOLUTIONS INC<br>358 MCLAWS CIRCLE<br>SUITE 1<br>WILLIAMSBURG, VA  23185 | Wire | 05/29/2007 | $66,994.87 |
| | Wire | 05/29/2007 | $266,455.30 |
| | | | **$333,450.17** |
| HOME BUYERS ABSTRACT COMPANY I<br>4486 YORK ROAD<br>PO BOX 670<br>BUCKINGHAM, PA  18912 | Wire | 05/18/2007 | $205,977.90 |
| | | | **$205,977.90** |
| HOME CLOSERS OF NEA INC.<br>864 E. 9TH ST.<br>RECTOR, AR  72461 | Wire | 06/29/2007 | $64,225.01 |
| | | | **$64,225.01** |
| HOME CLOSING SERVICES<br>11200 WEST 78TH STREET<br>EDEN PRAIRIE, MN  55344 | Wire | 06/21/2007 | $186,267.97 |
| | | | **$186,267.97** |
| HOME CLOSING SERVICES<br>1501 EDEN AVE STE 100<br>EDINA, MN  55436 | Wire | 06/29/2007 | $89,476.00 |
| | | | **$89,476.00** |
| HOME CLOSING SERVICES<br>15451 FOUNDERS LANE<br>APPLE VALLEY, MN  55124 | Wire | 05/25/2007 | $221,241.25 |
| | Wire | 06/25/2007 | $146,737.89 |
| | Wire | 06/29/2007 | $117,180.25 |
| | Wire | 06/29/2007 | $110,117.86 |
| | Wire | 07/09/2007 | $208,380.08 |
| | Wire | 07/25/2007 | $86,231.40 |
| | | | **$889,888.73** |
| HOME CLOSING SERVICES<br>2605 CAMPUS DRIVE<br>PLYMOUTH, MN  55441 | Wire | 07/13/2007 | $223,837.26 |
| | | | **$223,837.26** |
| HOME CLOSING SERVICES<br>5201 EDEN AVE<br>EDINA, MN  55436 | Wire | 06/25/2007 | $189,638.45 |
| | | | **$189,638.45** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOME CLOSING SERVICES<br>7605 CAMPUS DRIVE<br>PLYMOUTH, MN  55441 | Wire | 05/31/2007 | $628,970.20 |
| | | | **$628,970.20** |
| HOME CLOSING SERVICES INC ATTO<br>475 RIVER BEND RD<br>SUITE 201<br>NAPERVILLE, IL  60540 | Wire | 05/15/2007 | $218,514.98 |
| | Wire | 05/29/2007 | $117,511.26 |
| | Wire | 06/11/2007 | $195,894.62 |
| | Wire | 06/28/2007 | $211,101.08 |
| | Wire | 06/29/2007 | $294,722.65 |
| | Wire | 07/05/2007 | $301,089.84 |
| | | | **$1,338,834.43** |
| HOME CLOSINGS, INC.<br>6010 BROWSNBORO PARK BLVD.<br>SUITE H<br>LOUISVILLE, KY  40207 | Wire | 05/11/2007 | $69,091.24 |
| | Wire | 05/11/2007 | $77,081.88 |
| | | | **$146,173.12** |
| HOME DEPOT INCENTIVES INC.<br>P.O. BOX 105142<br>ATLANTA, GA  30348 | 0304777 | 05/10/2007 | $20,000.00 |
| | 0318125 | 06/27/2007 | $10,000.00 |
| | | | **$30,000.00** |
| HOME EQUITY TITLE SERVICES, IN<br>415 W GOLF ROAD STE 18<br>ARLINGTON HEIGHTS, IL  60005 | Wire | 07/09/2007 | $88,717.71 |
| | | | **$88,717.71** |
| HOME FEDERAL BANK OF HOLLYWOOD<br>1250 E. HALLANDALE BEACH BLVD.<br>HALLANDALE BEACH, FL  33009 | Wire | 07/10/2007 | $193,888.58 |
| | | | **$193,888.58** |
| HOME FEDERAL BANK OF HOLLYWOOD<br>1250 EAST HALLANDALE BEACH BLV<br>HALLANDALE, FL  33009 | Wire | 05/31/2007 | $169,623.64 |
| | Wire | 06/22/2007 | $176,419.93 |
| | | | **$346,043.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOME FINANCE OF AMERICA INC | Wire | 05/08/2007 | $166,734.66 |
| | Wire | 05/08/2007 | $353,578.83 |
| | Wire | 05/08/2007 | $161,972.13 |
| | Wire | 05/09/2007 | $268,702.22 |
| | Wire | 05/11/2007 | $113,584.36 |
| | Wire | 05/11/2007 | $352,379.52 |
| | Wire | 05/11/2007 | $260,501.46 |
| | Wire | 05/14/2007 | $389,925.00 |
| | Wire | 05/14/2007 | $417,398.87 |
| | Wire | 05/14/2007 | $386,264.14 |
| | Wire | 05/14/2007 | $214,493.60 |
| | Wire | 05/14/2007 | $172,593.70 |
| | Wire | 05/14/2007 | $177,208.39 |
| | Wire | 05/15/2007 | $346,936.06 |
| | Wire | 05/15/2007 | $278,069.97 |
| | Wire | 05/16/2007 | $298,664.43 |
| | Wire | 05/16/2007 | $232,720.64 |
| | Wire | 05/16/2007 | $181,968.41 |
| | Wire | 05/16/2007 | $275,701.55 |
| | Wire | 05/16/2007 | $206,359.45 |
| | Wire | 05/17/2007 | $413,656.68 |
| | Wire | 05/22/2007 | $250,616.13 |
| | Wire | 05/23/2007 | $376,737.66 |
| | Wire | 05/29/2007 | $106,703.30 |
| | Wire | 06/04/2007 | $193,251.43 |
| | Wire | 06/05/2007 | $168,666.23 |
| | Wire | 06/11/2007 | $74,637.90 |
| | Wire | 07/16/2007 | $168,914.71 |
| | Wire | 07/17/2007 | $412,563.62 |
| | Wire | 07/18/2007 | $125,968.03 |
| | | | **$7,547,473.08** |
| HOME FIRST TITLE GROUP, LLC | Wire | 05/15/2007 | $51,008.42 |
| 2411 CROFTON LANE | Wire | 05/25/2007 | $202,165.99 |
| STE 4B | Wire | 06/04/2007 | $295,935.18 |
| CROFTON, MD  21114 | Wire | 06/08/2007 | $324,137.66 |
| | Wire | 06/18/2007 | $16,356.09 |
| | Wire | 06/18/2007 | $265,419.95 |
| | Wire | 06/29/2007 | $326,486.39 |
| | Wire | 07/09/2007 | $86,917.77 |
| | Wire | 07/13/2007 | $257,085.87 |
| | Wire | 07/26/2007 | $299,649.81 |
| | | | **$2,125,163.13** |
| HOME FRONT TITLE & SETTLEMENT | Wire | 07/05/2007 | $177,025.57 |
| 2016 GOOSE CREEK ROAD | | | |
| SUITE 106 B | | | **$177,025.57** |
| WAYNESBORO, VA  22980 | | | |
| HOME FUNDING TITLE GROUP | Wire | 05/08/2007 | $263,038.27 |
| 9010 SW 137TH AVE. | | | |
| MIAMI, FL  33186 | | | **$263,038.27** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOME GROWN TITLE LLC<br>2717 W CYPRESS CREEK RD.<br>SUITE 1144<br>FT. LAUDERDALE, FL  33309 | Wire | 06/29/2007 | $94,585.81 |
| | | | **$94,585.81** |
| HOME GROWN TITLE LLC<br>2717 W. CYPRESS CREEK ROAD<br>SUITE 1144<br>FORT LAUDERDALE, FL  33309 | Wire | 06/19/2007 | $322,760.84 |
| | | | **$322,760.84** |
| HOME GUARDIAN TITLE, INC.<br>1900 NW CORPORATE BLVD #400E<br>BOCA RATON, FL  33431 | Wire | 07/05/2007 | $383,549.94 |
| | Wire | 07/26/2007 | $132,029.36 |
| | | | **$515,579.30** |
| HOME LOAN CORPORATION<br>450 GEARS ROAD<br>SUITE 600<br>HOUSTON, TX  77067 | Wire | 05/11/2007 | $120,374.72 |
| | Wire | 05/16/2007 | $268,595.50 |
| | Wire | 06/01/2007 | $478,877.93 |
| | Wire | 06/05/2007 | $66,429.10 |
| | Wire | 06/07/2007 | $174,824.11 |
| | Wire | 06/08/2007 | $319,598.88 |
| | Wire | 06/20/2007 | $105,559.80 |
| | Wire | 06/22/2007 | $144,413.85 |
| | Wire | 06/28/2007 | $128,392.80 |
| | Wire | 07/20/2007 | $557,126.87 |
| | Wire | 07/25/2007 | $196,162.95 |
| | | | **$2,560,356.51** |
| HOME MORTGAGE RESOURCES INC | Wire | 06/06/2007 | $162,745.84 |
| | Wire | 06/12/2007 | $190,477.30 |
| | Wire | 07/11/2007 | $79,206.98 |
| | | | **$432,430.12** |
| HOME SERVICES TITLE LLC RECEIP<br>4060 EXECUTIVE DRIVE<br>DAYTON, OH  45430 | Wire | 05/09/2007 | $80,822.89 |
| | Wire | 05/24/2007 | $85,915.87 |
| | | | **$166,738.76** |
| HOME SETTLEMENT CENTRE, LLC<br>3300 OLNEY-SANDY SPRING ROAD<br>OLNEY, MD  20832 | Wire | 06/12/2007 | $498,822.29 |
| | | | **$498,822.29** |
| HOME SITE TITLE AGENCY INC.<br>1755 W SECOND ST<br>XENIA, OH  45385 | Wire | 05/11/2007 | $208,769.24 |
| | | | **$208,769.24** |
| HOME STATE MORTGAGE GROUP | Wire | 05/18/2007 | $183,935.17 |
| | | | **$183,935.17** |
| HOME TITLE & ESCROW INSURANCE<br>600 LYNHAVEN PARKWAY<br>STE 20<br>VIRGINIA BEACH, VA  23452 | Wire | 05/22/2007 | $128,740.31 |
| | Wire | 05/23/2007 | $78,792.77 |
| | Wire | 05/25/2007 | $165,004.41 |
| | Wire | 05/31/2007 | $131,623.86 |
| | Wire | 05/31/2007 | $137,836.76 |
| | Wire | 06/19/2007 | $132,813.91 |
| | Wire | 06/25/2007 | $166,717.84 |
| | | | **$941,529.86** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOME TITLE CONNECT, LLC 28275 ORCHARD LAKE RD #104 FARMINGTON HILLS, MI  48334 | Wire Wire | 05/14/2007 05/23/2007 | $455,541.28 $552,928.96 |
| | | | **$1,008,470.24** |
| HOME TITLE GROUP LLC ESCROW AC 3545 ELLICOTT MILLS DR SUITE 204 ELLICOTT CITY, MD  21043 | Wire | 06/29/2007 | $224,217.68 |
| | | | **$224,217.68** |
| HOME TITLE OF VIRGINIA LLC 11835 CANON BLVD STE B101 NEWPORT NEWS, VA  23606 | Wire Wire Wire | 05/23/2007 07/12/2007 07/16/2007 | $199,062.29 $213,878.07 $218,030.90 |
| | | | **$630,971.26** |
| HOME TOWN TITLE ESCROW ACCOUNT 221 LAKE STREET SOUTH UNIT 102 LONG PRAIRIE, MN  56347 | Wire | 07/02/2007 | $167,654.87 |
| | | | **$167,654.87** |
| HOME TOWN TITLE OF NORTH FLORI 2744 U S HGHY 90 W LAKE CITY, FL  32055 | Wire | 06/11/2007 | $64,659.06 |
| | | | **$64,659.06** |
| HOME TRUST TITLE 175 CANAL STREET MANCHESTER, NH  3101 | Wire Wire | 05/25/2007 05/30/2007 | $76,022.01 $160,025.57 |
| | | | **$236,047.58** |
| HOMEBUILDER FINANCIAL NETWORK 7900 MIAMI LAKES DRIVE WEST SUITE 100 MIAMI LAKES, FL  33016 | 0308107 0316338 | 05/22/2007 06/21/2007 | $6,475.00 $6,475.00 |
| | | | **$12,950.00** |
| HOMEBUYER SOLUTIONS INC 1315-A ENTERPRISE DRIVE, STE 1 LYNCHBURG, VA  24502 | Wire | 05/25/2007 | $82,825.28 |
| | | | **$82,825.28** |
| HOMEBUYER SOLUTIONS INC 358 MCCLAWS CIRCLE SUITE 1 WILLIAMSBURG, VA  23185 | Wire Wire Wire Wire | 05/08/2007 05/25/2007 07/16/2007 07/17/2007 | $144,584.81 $359,696.49 $160,969.77 $203,440.83 |
| | | | **$868,691.90** |
| HOMEBUYERS MARKETING, INC. 28215 BOULDER CIRCLE EXCELSIOR, MN  55331 | 0305434 0305515 0312797 0314507 | 05/12/2007 05/14/2007 06/08/2007 06/14/2007 | $460,402.98 $5,000.00 $471,501.24 $5,000.00 |
| | | | **$941,904.22** |
| HOMEFUNDING TITLE GROUP, INC. 9010 S.W. 137TH AVE. MIAMI, FL  33186 | Wire | 05/11/2007 | $358,071.50 |
| | | | **$358,071.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HOMEGATE SETTLEMENT SERV INC | 0305849 | 05/15/2007 | $708,113.85 |
| 520 BROADHOLLOW ROAD | 0305889 | 05/15/2007 | $999,666.14 |
| MELVILLE, NY  11747 | 0305918 | 05/15/2007 | $2,325.00 |
| | 0307218 | 05/19/2007 | $621,458.06 |
| | 0307468 | 05/21/2007 | $3,500.00 |
| | 0309075 | 05/23/2007 | $211,876.00 |
| | 0309537 | 05/24/2007 | $85.00 |
| | 0309538 | 05/24/2007 | $100.00 |
| | 0310106 | 05/29/2007 | $125.01 |
| | 0310107 | 05/29/2007 | $250.00 |
| | 0310108 | 05/29/2007 | $250.00 |
| | 0310109 | 05/29/2007 | $250.00 |
| | 0310110 | 05/29/2007 | $250.00 |
| | 0310111 | 05/29/2007 | $275.00 |
| | 0310112 | 05/29/2007 | $325.00 |
| | 0310113 | 05/29/2007 | $325.00 |
| | 0310114 | 05/29/2007 | $325.00 |
| | 0310115 | 05/29/2007 | $325.00 |
| | 0310116 | 05/29/2007 | $350.00 |
| | 0310896 | 06/01/2007 | $790,150.50 |
| | 0311939 | 06/06/2007 | $597,870.12 |
| | 0313042 | 06/09/2007 | $436,364.02 |
| | 0314058 | 06/13/2007 | $4,625.00 |
| | 0314432 | 06/14/2007 | $380,901.00 |
| | 0316820 | 06/21/2007 | $85.00 |
| | 0317249 | 06/22/2007 | $654,672.00 |
| | 0317484 | 06/25/2007 | $1,291,483.70 |
| | 0318429 | 06/28/2007 | $519,082.03 |
| | 0318446 | 06/28/2007 | $574,895.34 |
| | 0318524 | 06/28/2007 | $5,800.00 |
| | 0320188 | 07/06/2007 | $317,067.40 |
| | 0320859 | 07/10/2007 | $242,747.00 |
| | 0321378 | 07/11/2007 | $6,325.00 |
| | 0323457 | 07/21/2007 | $1,068,291.74 |
| | 0323491 | 07/21/2007 | $57,795.00 |
| | 0325391 | 07/25/2007 | $1,825.00 |
| | 0325810 | 07/26/2007 | $167,710.00 |
| | 0325822 | 07/26/2007 | $245,970.00 |
| | | | **$9,913,833.91** |
| HOMEGUARD TITLE & TRUST OF JAC | Wire | 05/16/2007 | $280,750.53 |
| ONE INDEPENDENT DR. | | | |
| SUITE 1200 | | | **$280,750.53** |
| JACKSONVILLE, FL  32202 | | | |
| HOMELAND ESCROW LLC TRUST ACCT | Wire | 05/17/2007 | $295,411.00 |
| 5344 TWIN HICKORY ROAD | Wire | 06/15/2007 | $28,183.68 |
| GLEN ALLEN, VA  23059 | Wire | 06/15/2007 | $223,173.37 |
| | Wire | 07/02/2007 | $104,511.00 |
| | | | **$651,279.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOMELAND ESCROW LLC TRUST ACCT 5374 TWIN HICKORY ROAD GLEN ALLEN, VA  23059 | Wire Wire | 05/30/2007 05/31/2007 | $255,933.83 $172,105.49 |
| | | | **$428,039.32** |
| HOMELAND TITLE & ESCROW LTD 4640 FORBES BLVD LANHAM, MD  20706 | Wire Wire Wire | 05/11/2007 06/25/2007 07/27/2007 | $308,496.47 $264,538.35 $184,640.08 |
| | | | **$757,674.90** |
| HOMELAND TITLE & ESCROW, LTD. 815 RITCHIE HGWY STE 116 SEVERNA PARK, MD  21146 | Wire Wire | 05/31/2007 06/06/2007 | $324,440.58 $242,373.37 |
| | | | **$566,813.95** |
| HOMELAND TITLE SERVICES LLC ESCROW TRUST ACCT 3664 CLUB DRIVE SUITE 101 LAWRENCEVILLE, GA  30044 | Wire Wire | 06/25/2007 07/24/2007 | $92,129.94 $326,719.61 |
| | | | **$418,849.55** |
| HOMEPLACE CLOSINGS LLC 7723 EAST 91ST STREET TULSA, OK  74133 | Wire | 06/15/2007 | $44,440.95 |
| | | | **$44,440.95** |
| HOMEPLACE TITLE LLC ESCROW ACC 7100 EXECUTIVE CENTER DRIVE BRENTWOOD, TN  37027 | Wire | 05/25/2007 | $173,695.40 |
| | | | **$173,695.40** |
| HOMEQUEST TITLE LLC. 9102 N. MERIDIAN ST. STE 450 INDIANAPOLIS, IN  46260 | Wire | 07/18/2007 | $89,162.98 |
| | | | **$89,162.98** |
| HOMES OF AMERICA TITLE CORPORA 1414 NW 107TH AVE STE 214 MIAMI, FL  33172 | Wire | 07/18/2007 | $342,243.58 |
| | | | **$342,243.58** |
| HOMES, RICH AND SIGLER P.C. 218 W MAIN JACKSON, TN  38302 | Wire Wire Wire Wire | 06/22/2007 06/26/2007 07/09/2007 07/16/2007 | $53,918.29 $99,035.30 $103,376.69 $94,834.65 |
| | | | **$351,164.93** |
| HOMES, RICH AND SIGLER P.C. 218 W. MAIN ST. JACKSON, TN  38301 | Wire Wire Wire | 05/21/2007 07/09/2007 07/12/2007 | $96,649.05 $75,103.01 $72,343.60 |
| | | | **$244,095.66** |
| HOMES, RICH AND SIGLER P.C. 218 WEST MAIN ST JACKSON, TN  38301 | Wire Wire Wire | 05/31/2007 06/21/2007 06/29/2007 | $136,978.38 $135,527.49 $117,871.75 |
| | | | **$390,377.62** |
| HOMESALE SETTLEMENT SERVICES 131 CENTERVILLE ROAD LANCASTER, PA  17603 | Wire | 05/30/2007 | $221,953.22 |
| | | | **$221,953.22** |
| HOMESLEY JONES GAINES & DUDLEY 114 MORLAKE DRIVE MOORESVILLE, NC  28117 | Wire | 06/13/2007 | $402,899.05 |
| | | | **$402,899.05** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOMESLEY, JONES, GAINES & DUDL 316 EAST BROAD ST STATESVILLE, NC  28677 | Wire | 05/15/2007 | $115,948.79 |
| | | | **$115,948.79** |
| HOMESLEY, JONES, GAINES & DUDLEY, PLLC 236 RACEWAY DRIVE SUITE 7 MOORESVILLE, NC  28117 | Wire | 06/07/2007 | $993,227.53 |
| | | | **$993,227.53** |
| HOMESTAR TITLE AGENCY, INC 23625 COMMERCE PARK DRIVE BEACHWOOD, OH  44122 | Wire | 07/16/2007 | $71,830.21 |
| | | | **$71,830.21** |
| HOMESTAR TITLE COMPANY 222 N INDUSTIAL DRIVE BRADLEY, IL  60915 | Wire | 05/30/2007 | $136,633.03 |
| | Wire | 07/18/2007 | $132,544.77 |
| | | | **$269,177.80** |
| HOMESTEAD ABSTRACT AND SETTLEM 2327 WEST CHESTER PIKE BROOMALL, PA  19008 | Wire | 06/06/2007 | $146,944.85 |
| | | | **$146,944.85** |
| HOMESTEAD OAK INC 14221 CONNEAUT LAKE RD., MEADVILLE, PA  16335 | 0311879 | 06/05/2007 | $14,594.10 |
| | 0326106 | 07/26/2007 | $5,000.00 |
| | | | **$19,594.10** |
| HOMESTEAD SETTLEMENT SERVICES 3130 CHAPARRAL DR. ROANOKE, VA  24018 | Wire | 07/13/2007 | $87,528.63 |
| | | | **$87,528.63** |
| HOMESTEAD SETTLEMENT SERVICES 3130 CHAPPARALL DRIVE ROANOKE, VA  24018 | Wire | 07/06/2007 | $105,070.74 |
| | | | **$105,070.74** |
| HOMESTEAD TITLE 135 E MAIN GARDNER, KS  66030 | Wire | 07/24/2007 | $124,931.98 |
| | | | **$124,931.98** |
| HOMESTEAD TITLE 135 EAST MAIN STREET GARDNER, KS  66030 | Wire | 06/28/2007 | $173,707.87 |
| | | | **$173,707.87** |
| HOMESTEAD TITLE 13795 S MUR-LEN STE 105 OLATHE, KS  66062 | Wire | 06/11/2007 | $144,116.89 |
| | | | **$144,116.89** |
| HOMESTEAD TITLE 13795 SOUTH MUR-LEN SUITE 105 OLATHE, KS  66062 | Wire | 07/19/2007 | $175,623.78 |
| | | | **$175,623.78** |
| HOMESTEAD TITLE ABSTRACT AGENC 78 HUNTER STREET WOODBURY, NJ  8096 | Wire | 06/05/2007 | $156,193.30 |
| | | | **$156,193.30** |
| HOMESTEAD TITLE CO, LLC 3 POINT PLACE SUITE 105 MADISON, WI  53719 | Wire | 06/15/2007 | $569,615.95 |
| | | | **$569,615.95** |
| HOMESTEAD TITLE OF PINELLAS IN 7150 SEMINOLE BLVD SEMINOLE, FL  33772 | Wire | 06/19/2007 | $25,000.00 |
| | Wire | 06/21/2007 | $55,367.91 |
| | Wire | 06/29/2007 | $150,304.86 |
| | | | **$230,672.77** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOMESTONE ESCROW | Wire | 05/31/2007 | $391,162.02 |
| 11255 KIRKLAND WAY | Wire | 06/01/2007 | $72,815.75 |
| KIRKLAND, WA  98033 | Wire | 06/14/2007 | $509,334.49 |
| | Wire | 06/25/2007 | $563,947.93 |
| | Wire | 06/27/2007 | $444,859.71 |
| | Wire | 06/29/2007 | $424,469.83 |
| | Wire | 06/29/2007 | $711,609.35 |
| | Wire | 07/11/2007 | $610,394.07 |
| | | | **$3,728,593.15** |
| HOMETITLE COMPANY | Wire | 07/27/2007 | $221,232.20 |
| TWO HOPKINS PLAZA | | | |
| BALTIMORE, MD  21201 | | | **$221,232.20** |
| HOMETOWN ABSTRACT AGENCY, INC. | Wire | 06/18/2007 | $244,761.22 |
| 560 FELLOWSHIP ROAD | | | |
| SUITE 105 | | | **$244,761.22** |
| MOUNT LAUREL, NJ  8054 | | | |
| HOMETOWN BANK | Wire | 05/18/2007 | $85,253.32 |
| 3133 GOLF RIDGE BOULEVARD | | | |
| SUITE 203 | | | **$85,253.32** |
| DOUGLASVILLE, GA  30135 | | | |
| HOMETOWN BANK | Wire | 05/21/2007 | $178,345.19 |
| 33133 GOLF RIDGE BLVD | | | |
| DOUGLASVILLE, GA  30135 | | | **$178,345.19** |
| HOMETOWN BANK | Wire | 06/14/2007 | $100,013.14 |
| 402 WEST BANKHEAD HWY | | | |
| VILLA RICA, GA  30180 | | | **$100,013.14** |
| HOMETOWN BANK N/A | Wire | 05/08/2007 | $105,428.11 |
| | Wire | 05/14/2007 | $61,768.18 |
| | Wire | 05/16/2007 | $136,220.43 |
| | Wire | 05/17/2007 | $89,553.74 |
| | Wire | 05/21/2007 | $141,824.64 |
| | Wire | 05/23/2007 | $230,381.44 |
| | Wire | 05/25/2007 | $133,944.50 |
| | Wire | 05/29/2007 | $126,101.17 |
| | Wire | 05/30/2007 | $164,232.50 |
| | Wire | 06/01/2007 | $141,479.64 |
| | Wire | 06/05/2007 | $121,291.53 |
| | Wire | 06/06/2007 | $201,069.67 |
| | Wire | 06/07/2007 | $90,956.14 |
| | Wire | 06/11/2007 | $84,844.62 |
| | Wire | 06/14/2007 | $86,777.32 |
| | Wire | 07/03/2007 | $64,326.27 |
| | Wire | 07/06/2007 | $59,517.08 |
| | Wire | 07/09/2007 | $171,532.18 |
| | | | **$2,211,249.16** |
| HOMETOWN CLOSING CO | Wire | 05/11/2007 | $125,544.74 |
| 180 HIGHWAY 65 NORTH | | | |
| CONWAY, AR  72032 | | | **$125,544.74** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOMETOWN ESCROW<br>2401 N.E. KRESKY AVE SUITE A<br>CHEHALIS, WA  98532 | Wire | 06/18/2007 | $251,961.64 |
| | | | **$251,961.64** |
| HOMETOWN ESCROW<br>2401 NE KRESKY AVE SUITE A<br>CHEHALIS, WA  98532 | Wire<br>Wire | 06/08/2007<br>06/18/2007 | $133,130.01<br>$84,790.00 |
| | | | **$217,920.01** |
| HOMETOWN SETTLEMENT SERVICES<br>944 GLENWOOD STATION LANE<br>CHARLOTTESVILLE, VA  22901 | Wire | 05/14/2007 | $95,762.82 |
| | | | **$95,762.82** |
| HOMETOWN TITLE AGENCY<br>19321 US 19 N<br>BLDG C, SUITE 300<br>CLEARWATER, FL  33764 | Wire | 07/26/2007 | $284,801.22 |
| | | | **$284,801.22** |
| HOMETOWN TITLE AGENCY<br>19321 US HIGHWAY 19 N<br>BLDG C, STE 300<br>CLEARWATER, FL  33764 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/21/2007<br>05/21/2007<br>05/31/2007<br>06/05/2007<br>06/19/2007<br>06/20/2007<br>06/27/2007<br>07/27/2007 | $201,920.52<br>$154,835.97<br>$255,191.65<br>$148,503.01<br>$127,678.16<br>$103,637.49<br>$252,195.95<br>$130,128.93<br>$300,026.23 |
| | | | **$1,674,117.91** |
| HOMETOWN TITLE LLC ESCROW ACCT<br>4698 E MICHIGAN ST<br>ORLANDO, FL  32812 | Wire | 05/18/2007 | $255,343.50 |
| | | | **$255,343.50** |
| HOMETOWN TITLE, LLC<br>909-E GLENROCK RD<br>NORFOLK, VA  23502 | Wire | 05/11/2007 | $357,011.24 |
| | | | **$357,011.24** |
| HOOD ABSTRACT, INC.<br>112 MAIN<br>CANADIAN, TX  79014 | Wire<br>Wire | 06/15/2007<br>06/15/2007 | $29,727.29<br>$102,771.65 |
| | | | **$132,498.94** |
| HOOK, SMITH & MEYER, TRUST ACCOUNT<br>851 FRANKIN LAKE ROAD<br>FRANKLIN LAKES, NJ  7417 | Wire<br>Wire | 06/07/2007<br>06/25/2007 | $220,282.00<br>$1,132,599.31 |
| | | | **$1,352,881.31** |
| HOOVER COURT LLC<br>P O BOX 13007<br>BIRMINGHAM, AL  35202 | 0308108<br>0316339<br>0318515<br>0324298 | 05/22/2007<br>06/21/2007<br>06/28/2007<br>07/23/2007 | $2,820.00<br>$2,820.00<br>$882.90<br>$2,820.00 |
| | | | **$9,342.90** |
| HOPEWELL VALLEY COMMUNITY BANK<br>3812 QUAKERBRIDGE RD.<br>HAMILTON, NJ  8619 | Wire | 06/29/2007 | $285,812.15 |
| | | | **$285,812.15** |
| HOPKINSON, ABBONDANZA & BACKER<br>511 CONGRESS STREET<br>SUITE 801<br>PORTLAND, ME  4101 | Wire | 07/20/2007 | $209,742.33 |
| | | | **$209,742.33** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HORACK TALLEY PHARR & LOWNDES<br>4701  HEDGEMORE DRIVE STE 812<br>CHARLOTTE, NC  28209 | Wire | 06/26/2007 | $31,287.75 |
| | | | **$31,287.75** |
| HORACK TALLEY PHARR & LOWNDES<br>4701 HEDGEMORE DR, STE 812<br>CHARLOTTE, NC  28209 | Wire | 05/15/2007 | $146,473.85 |
| | Wire | 06/01/2007 | $150,808.35 |
| | Wire | 06/18/2007 | $36,513.09 |
| | Wire | 06/18/2007 | $191,186.49 |
| | Wire | 06/19/2007 | $162,378.38 |
| | Wire | 06/22/2007 | $28,989.85 |
| | Wire | 06/22/2007 | $152,399.86 |
| | Wire | 06/26/2007 | $167,284.74 |
| | Wire | 06/28/2007 | $291,896.07 |
| | Wire | 06/29/2007 | $122,980.74 |
| | Wire | 06/29/2007 | $238,677.80 |
| | Wire | 07/20/2007 | $161,718.32 |
| | Wire | 07/27/2007 | $146,791.03 |
| | | | **$1,998,098.57** |
| HORIZON BANK<br>4900 MANATEE AVE WEST<br>BRADENTON, FL  34209 | Wire | 05/10/2007 | $54,458.54 |
| | Wire | 05/15/2007 | $90,533.83 |
| | Wire | 05/21/2007 | $1,405,297.95 |
| | Wire | 07/18/2007 | $59,349.49 |
| | Wire | 07/20/2007 | $171,383.92 |
| | | | **$1,781,023.73** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HORIZON DIRECT | Wire | 05/10/2007 | $631,561.61 |
| | Wire | 05/10/2007 | $232,675.54 |
| | Wire | 05/10/2007 | $485,061.26 |
| | Wire | 05/10/2007 | $434,289.19 |
| | Wire | 05/10/2007 | $325,341.57 |
| | Wire | 05/10/2007 | $411,854.00 |
| | Wire | 05/11/2007 | $289,794.03 |
| | Wire | 05/11/2007 | $324,845.81 |
| | Wire | 05/15/2007 | $399,736.39 |
| | Wire | 05/24/2007 | $411,171.48 |
| | Wire | 05/31/2007 | $315,043.28 |
| | Wire | 06/06/2007 | $507,146.64 |
| | Wire | 06/07/2007 | $434,466.50 |
| | Wire | 06/08/2007 | $279,552.80 |
| | Wire | 06/08/2007 | $352,897.83 |
| | Wire | 06/12/2007 | $519,931.85 |
| | Wire | 06/13/2007 | $464,242.08 |
| | Wire | 06/14/2007 | $382,647.84 |
| | Wire | 06/14/2007 | $541,165.20 |
| | Wire | 06/15/2007 | $246,720.90 |
| | Wire | 06/18/2007 | $913,955.42 |
| | Wire | 06/18/2007 | $411,366.73 |
| | Wire | 06/21/2007 | $1,819,105.07 |
| | Wire | 06/21/2007 | $262,116.08 |
| | Wire | 06/22/2007 | $260,696.37 |
| | Wire | 06/25/2007 | $378,480.92 |
| | Wire | 06/26/2007 | $236,014.94 |
| | Wire | 06/27/2007 | $480,487.33 |
| | Wire | 07/03/2007 | $254,269.43 |
| | Wire | 07/05/2007 | $391,424.64 |
| | Wire | 07/06/2007 | $604,290.72 |
| | Wire | 07/10/2007 | $425,465.38 |
| | Wire | 07/11/2007 | $291,455.96 |
| | Wire | 07/11/2007 | $113,752.11 |
| | Wire | 07/11/2007 | $555,197.05 |
| | Wire | 07/11/2007 | $429,176.22 |
| | Wire | 07/13/2007 | $496,893.75 |
| | Wire | 07/18/2007 | $230,823.03 |
| | Wire | 07/19/2007 | $700,649.72 |
| | Wire | 07/20/2007 | $231,244.25 |
| | Wire | 07/20/2007 | $171,991.28 |
| | Wire | 07/20/2007 | $1,469,906.81 |
| | Wire | 07/24/2007 | $484,427.44 |
| | Wire | 07/25/2007 | $232,066.51 |
| | Wire | 07/26/2007 | $368,610.15 |
| | Wire | 07/26/2007 | $280,766.69 |
| | | | **$20,484,779.80** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HORIZON ESCROW<br>875 140TH AVENUE NE<br>#101<br>BELLEVUE, WA  98005 | Wire | 05/08/2007 | $282,627.96 |
| | Wire | 05/23/2007 | $42,403.13 |
| | Wire | 05/23/2007 | $340,047.76 |
| | Wire | 05/30/2007 | $76,996.51 |
| | Wire | 05/30/2007 | $199,398.01 |
| | Wire | 06/04/2007 | $312,108.34 |
| | | | **$1,253,581.71** |
| HORIZON SETTLEMENT COMPANY LLC<br>333 W BALTIMORE AVE<br>MEDIA, PA  19063 | Wire | 05/10/2007 | $321,028.96 |
| | Wire | 05/11/2007 | $147,140.31 |
| | Wire | 06/22/2007 | $53,494.06 |
| | Wire | 06/26/2007 | $182,581.94 |
| | Wire | 07/13/2007 | $53,042.13 |
| | | | **$757,287.40** |
| HORIZON SETTLEMENT SERVICES IN<br>6 GARVINS FALLS RD<br>CONCORD, NH  3301 | Wire | 05/11/2007 | $134,867.91 |
| | Wire | 05/11/2007 | $221,643.37 |
| | Wire | 05/11/2007 | $95,611.24 |
| | Wire | 05/18/2007 | $80,113.87 |
| | Wire | 05/22/2007 | $172,809.14 |
| | Wire | 06/04/2007 | $49,299.81 |
| | Wire | 06/06/2007 | $59,049.42 |
| | Wire | 06/08/2007 | $61,260.22 |
| | Wire | 06/12/2007 | $166,965.01 |
| | Wire | 06/14/2007 | $131,167.38 |
| | Wire | 06/15/2007 | $36,493.31 |
| | Wire | 06/19/2007 | $149,648.40 |
| | Wire | 06/19/2007 | $97,071.78 |
| | Wire | 06/22/2007 | $327,777.01 |
| | Wire | 06/25/2007 | $107,660.89 |
| | Wire | 06/27/2007 | $144,619.97 |
| | Wire | 06/29/2007 | $48,622.68 |
| | Wire | 07/03/2007 | $89,227.06 |
| | Wire | 07/18/2007 | $138,591.92 |
| | | | **$2,312,500.39** |
| HORIZON TITLE & ESCROW<br>6888 ELM ST<br>SUITE 304<br>MCLEAN, VA  22101 | Wire | 06/13/2007 | $327,539.43 |
| | | | **$327,539.43** |
| HORIZON TITLE CORPORATION ESCR<br>38 BLOOMSBURY AVE.<br>CATONSVILLE, MD  21228 | Wire | 07/20/2007 | $105,795.17 |
| | | | **$105,795.17** |
| HORIZON TITLE INSURANCE AGENCY<br>1371 EAST 750 NORTH<br>OREM, UT  84097 | Wire | 06/18/2007 | $4,638.32 |
| | Wire | 06/18/2007 | $113,573.70 |
| | Wire | 07/27/2007 | $277,104.33 |
| | | | **$395,316.35** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HORIZON TITLE MD DC ESCROW ACC | Wire | 05/16/2007 | $20,463.75 |
| 6862 ELM STREET | Wire | 05/16/2007 | $159,523.56 |
| SUITE 800 | | | |
| MC LEAN, VA  22101 | | | **$179,987.31** |
| HORIZON TITLE SERVICES | Wire | 05/31/2007 | $175,468.71 |
| 7353 INTERNATIONAL PLACE | | | |
| SUITE 302 | | | **$175,468.71** |
| SARASOTA, FL  34240 | | | |
| HORIZONS REAL ESTATE GROUP TIT | Wire | 05/16/2007 | $119,696.51 |
| 550 ZANG ST | Wire | 05/30/2007 | $9,825.00 |
| BROOMFIELD, CO  80021 | Wire | 05/30/2007 | $272,512.61 |
| | | | **$402,034.12** |
| HORIZONS REAL ESTATE GROUP TIT | Wire | 06/12/2007 | $246,410.82 |
| 6343 W 120TH AVE | Wire | 07/02/2007 | $42,415.61 |
| BROOMFIELD, CO  80020 | Wire | 07/02/2007 | $148,481.46 |
| | | | **$437,307.89** |
| HORN, PACK & BROWN | Wire | 06/18/2007 | $111,320.45 |
| 211 S DEKALB STREET | Wire | 07/18/2007 | $126,072.08 |
| SHELBY, NC  28150 | | | |
| | | | **$237,392.53** |
| HORNE & HORNE PLLC RE TRUST AC | Wire | 06/18/2007 | $100,100.52 |
| 300 COTANCHE ST | | | |
| GREENVILLE, NC  27834 | | | **$100,100.52** |
| HORSLEY LAW FIRM, P.A. | Wire | 06/14/2007 | $171,809.97 |
| 100 LYNN ROAD | Wire | 07/10/2007 | $71,206.79 |
| SUITE A | | | |
| RALEIGH, NC  27609 | | | **$243,016.76** |
| HORSLEY LAW FIRM, P.A. | Wire | 07/10/2007 | $211,359.07 |
| 108 LYN ROAD | | | |
| SUITE A | | | **$211,359.07** |
| RALEIGH, NC  27609 | | | |
| HORSLEY LAW FIRM, P.A. | Wire | 05/29/2007 | $43,037.67 |
| 8396 SIX FORKS RD. | Wire | 05/29/2007 | $230,793.09 |
| SUITE 201 | Wire | 07/27/2007 | $189,973.07 |
| RALEIGH, NC  27615 | | | |
| | | | **$463,803.83** |
| HOST COMMUNICATIONS | 0314114 | 06/13/2007 | $12,500.00 |
| 546 EAST MAIN STREET | | | |
| LEXINGTON, KY  40508 | | | **$12,500.00** |
| HOSTETLER TITLE IOTA POOLED TR | Wire | 05/21/2007 | $104,373.27 |
| 71 E WILSON BRIDGE RD | Wire | 05/23/2007 | $149,833.35 |
| A2-A | Wire | 05/30/2007 | $147,359.44 |
| WORTHINGTON, OH  43085 | Wire | 05/31/2007 | $137,013.11 |
| | Wire | 06/15/2007 | $83,626.54 |
| | Wire | 06/29/2007 | $108,884.50 |
| | Wire | 07/09/2007 | $42,342.03 |
| | Wire | 07/13/2007 | $144,382.31 |
| | Wire | 07/20/2007 | $190,559.31 |
| | | | **$1,108,373.86** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOSTETLER TITLE IOTA POOLED TR<br>71 E. WILSON BRIDE ROAD<br>WORTHINGTON, OH  43085 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/15/2007<br>05/31/2007<br>06/20/2007<br>07/13/2007 | $101,712.50<br>$91,772.71<br>$71,731.25<br>$117,829.48<br>$81,330.64 |
| | | | **$464,376.58** |
| HOT SPRINGS TITLE CO<br>534 OUACHITA<br>HOT SPRINGS, AR  71901 | Wire | 05/30/2007 | $74,055.98 |
| | | | **$74,055.98** |
| HOT SPRINGS TITLE COMPANY<br>4409 NORTH HIGHWAY 7<br>HOT SPRINGS, AR  71909 | Wire | 06/01/2007 | $125,313.20 |
| | | | **$125,313.20** |
| HOT SPRINGS TITLE COMPANY<br>HIGHWAY 7 N<br>HOT SPRINGS, AR  71909 | Wire | 06/13/2007 | $79,074.40 |
| | | | **$79,074.40** |
| HOT SPRINGS TITLE COMPANY<br>HWY 7 N<br>HOT SPRINGS, AR  71909 | Wire | 06/29/2007 | $90,805.82 |
| | | | **$90,805.82** |
| HOT SPRINGS TITLE COMPANY<br>HWY 7 NORTH<br>HOT SPRINGS, AR  71909 | Wire | 06/29/2007 | $180,088.46 |
| | | | **$180,088.46** |
| HOUGHTON, HOLLY & GRAY, LLP<br>800 NORTH WEST ST.<br>2ND FLR<br>WILMINGTON, DE  19801 | Wire<br>Wire | 05/25/2007<br>05/25/2007 | $2,528.00<br>$269,958.97 |
| | | | **$272,486.97** |
| HOUGHTON, HOLLY & GRAY, LLP<br>800 WEST ST<br>WILMINGTON, DE  19801 | Wire | 05/15/2007 | $152,850.35 |
| | | | **$152,850.35** |
| HOUSE, PERRY & ROGERS, LLC MOR<br>929 MERCHANTS WALK<br>HUNTSVILLE, AL  35801 | Wire<br>Wire | 05/18/2007<br>06/29/2007 | $49,353.45<br>$43,483.38 |
| | | | **$92,836.83** |
| HOUSEHOLD TITLE & ESCROW<br>6550 ROCK SPRING DR., #290<br>BETHESDA, MD  20817 | Wire | 07/19/2007 | $63,977.94 |
| | | | **$63,977.94** |
| HOUSEHOLD TITLE & ESCROW, VA E<br>6550 ROCK SPRING DR #290<br>BETHESDA, MD  20817 | Wire<br>Wire<br>Wire | 06/27/2007<br>07/16/2007<br>07/27/2007 | $230,193.37<br>$208,807.37<br>$14,564.30 |
| | | | **$453,565.04** |
| HOUSTON TITLE COMPANY COMMERCI<br>777 POST OAK BLVD<br>HOUSTON, TX  77056 | Wire<br>Wire | 05/29/2007<br>07/19/2007 | $838,508.85<br>$185,667.29 |
| | | | **$1,024,176.14** |
| HOUSTON TITLE COMPANY ESCROW A<br>1600 HIGHWAY 6 SOUTH STE 160<br>SUGAR LAND, TX  77478 | Wire<br>Wire | 06/14/2007<br>06/14/2007 | $63,853.09<br>$251,892.57 |
| | | | **$315,745.66** |
| HOUSTON TITLE COMPANY ESCROW A<br>777 POST OAK BLVD<br>SUITE 100<br>CYPRESS, TX  77429 | Wire | 05/25/2007 | $122,986.25 |
| | | | **$122,986.25** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOUSTON TITLE COMPANY ESCROW A<br>777 POST OAK BOULEVARD<br>SUITE 200<br>HOUSTON, TX  77056 | Wire | 05/21/2007 | $386,616.12<br><br>**$386,616.12** |
| HOUSTON TITLE, ESCROW CHECKING<br>20031 W LAKE HOUSTON PKWY<br>STE 100<br>KINGWOOD, TX  77346 | Wire | 06/22/2007 | $114,329.35<br><br>**$114,329.35** |
| HOWARD A. BIRMIEL, TRUST ACCOU<br>9314 C OLD KEENE MILL RD<br>BURKE, VA  22015 | Wire | 05/10/2007 | $339,447.98<br><br>**$339,447.98** |
| HOWARD E ENRIQUE P.A. REAL EST<br>100 S PINE ISLAND ROAD<br>PLANTATION, FL  33324 | Wire | 05/09/2007 | $42,069.18<br><br>**$42,069.18** |
| HOWARD HUGHES PROPERTIES LP<br>THE HUGHES CENTER<br>SDS-12-2736  PO BOX 86<br>MINNEAPOLIS, MN  55486-2736 | 0308111<br>0316342 | 05/22/2007<br>06/21/2007 | $9,846.90<br>$9,467.98<br><br>**$19,314.88** |
| HOWARD I. HORN, ESQ., MORTGAGE CLOSING ACCOUNT<br>585 STEWART AVENUE STE 409<br>GARDEN CITY, NY  11530 | Wire | 06/18/2007 | $358,610.58<br><br>**$358,610.58** |
| HOWARD K COATES JR P.A. TRUST<br>12012 SOUTH SHORE BLVD<br>SUITE 107<br>WELLINGTON, FL  33414 | Wire | 07/16/2007 | $175,914.56<br><br>**$175,914.56** |
| HOWARD S. IRVIN PA<br>43 CHURCH ST SE<br>CONCORD, NC  28026 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/22/2007<br>06/29/2007<br>07/02/2007<br>07/02/2007<br>07/19/2007 | $106,258.06<br>$139,093.13<br>$47,311.51<br>$38,149.10<br>$113,637.21<br>$92,590.18<br><br>**$537,039.19** |
| HOWD, LAVIERI & FINCH, LLP<br>682 MAIN STREET, PO BOX 1080<br>WINSTED, CT  6098 | Wire | 06/11/2007 | $127,450.26<br><br>**$127,450.26** |
| HOWELL & CHRISTMAS, LLC REAL E<br>1495 REMOUNT RD<br>N CHARLESTON, SC  29406 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/22/2007<br>05/29/2007<br>05/29/2007<br>06/14/2007<br>06/14/2007<br>06/22/2007 | $234,840.66<br>$101,235.23<br>$132,890.04<br>$170,938.96<br>$153,968.47<br>$144,834.71<br><br>**$938,708.07** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| HQ GLOBAL WORKPLACES<br>DTC QUADRANT<br>5445 DTC PKWY PENTHOUSE 4<br>GREENWOOD VILLIAGE, CO  80111 | 0308115 | 05/22/2007 | $1,022.00 |
|  | 0316345 | 06/21/2007 | $1,022.00 |
|  | 0318559 | 06/28/2007 | $3,000.00 |
|  | 0319174 | 07/02/2007 | $22.80 |
|  | 0319175 | 07/02/2007 | $337.24 |
|  | 0319176 | 07/02/2007 | $60.00 |
|  | 0319177 | 07/02/2007 | $1,866.93 |
|  | 0324304 | 07/23/2007 | $1,517.00 |
|  |  |  | **$8,847.97** |
| HQ GLOBAL WORKPLACES, INC.<br>2001 ROUTE 46 SUITE 310<br>PARSIPPANY, NJ  07054-1315 | 0307432 | 05/21/2007 | $773.75 |
|  | 0308114 | 05/22/2007 | $1,835.00 |
|  | 0318517 | 06/28/2007 | $530.02 |
|  | 0319597 | 07/03/2007 | $2,383.00 |
|  | 0324303 | 07/23/2007 | $2,383.00 |
|  | 0325685 | 07/26/2007 | $367.35 |
|  |  |  | **$8,272.12** |
| HUBBARD & HARTLEY, PC REAL EST<br>709 GREENBRIAR PARKWAY<br>CHESAPEAKE, VA  23322 | Wire | 06/15/2007 | $318,026.59 |
|  |  |  | **$318,026.59** |
| HUBBARD & HARTLEY, PC REAL EST<br>709 GREENBRIER PKWY<br>CHESAPEAKE, VA  23320 | Wire | 06/07/2007 | $282,092.15 |
|  | Wire | 07/12/2007 | $254,498.21 |
|  |  |  | **$536,590.36** |
| HUCKABEE LAW FIRM<br>141 OAKLAND AVE.<br>ROCK HILL, SC  29730 | Wire | 06/14/2007 | $178,220.70 |
|  |  |  | **$178,220.70** |
| HUD<br>MERCANTILE BANK<br>1005 CONVENTION PLAZA<br>ST LOUIS, MO  63101 | 0310775 | 05/31/2007 | $300.00 |
|  | 0315506 | 06/19/2007 | $300.00 |
|  | 0315708 | 06/20/2007 | $253.89 |
|  | 0317290 | 06/22/2007 | $13.02 |
|  | 0318533 | 06/28/2007 | $39.61 |
|  | 0319932 | 07/05/2007 | $322.00 |
|  | 0323372 | 07/20/2007 | $1.41 |
|  | 0324816 | 07/23/2007 | $19,532.54 |
|  |  |  | **$20,762.47** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUDNALL, COHN &  ABRAMS, P.C. | Wire | 05/11/2007 | $184,295.47 |
| 3175 SATELLITE BLVD | Wire | 05/15/2007 | $246,313.22 |
| BLDG 600 SUITE 105 | Wire | 05/17/2007 | $133,695.00 |
| DULUTH, GA  30096 | Wire | 05/17/2007 | $455,552.42 |
| | Wire | 05/18/2007 | $97,023.17 |
| | Wire | 05/22/2007 | $210,350.71 |
| | Wire | 05/24/2007 | $144,127.10 |
| | Wire | 05/25/2007 | $212,180.95 |
| | Wire | 05/25/2007 | $26,494.03 |
| | Wire | 05/25/2007 | $463,584.05 |
| | Wire | 05/29/2007 | $156,843.42 |
| | Wire | 05/29/2007 | $108,668.21 |
| | Wire | 05/30/2007 | $156,559.28 |
| | Wire | 05/31/2007 | $174,650.54 |
| | Wire | 05/31/2007 | $107,630.32 |
| | Wire | 05/31/2007 | $96,898.43 |
| | Wire | 05/31/2007 | $149,275.94 |
| | Wire | 06/11/2007 | $186,353.86 |
| | Wire | 06/13/2007 | $204,048.93 |
| | Wire | 06/15/2007 | $218,779.37 |
| | Wire | 06/20/2007 | $204,829.41 |
| | Wire | 06/21/2007 | $191,905.58 |
| | 0317275 | 06/22/2007 | $22.12 |
| | Wire | 06/22/2007 | $112,178.39 |
| | Wire | 06/22/2007 | $151,322.28 |
| | Wire | 06/26/2007 | $140,782.14 |
| | Wire | 06/28/2007 | $218,172.40 |
| | Wire | 06/28/2007 | $73,170.11 |
| | Wire | 06/28/2007 | $113,169.77 |
| | Wire | 06/29/2007 | $170,830.61 |
| | Wire | 06/29/2007 | $218,055.86 |
| | Wire | 07/02/2007 | $67,028.93 |
| | Wire | 07/05/2007 | $167,246.57 |
| | Wire | 07/06/2007 | $576,015.19 |
| | Wire | 07/06/2007 | $145,540.11 |
| | Wire | 07/18/2007 | $47,394.91 |
| | Wire | 07/25/2007 | $113,346.13 |
| | Wire | 07/25/2007 | $146,637.90 |
| | | | **$6,590,972.83** |
| HUDNALL, COHN & ABRAMS IOLTA R | Wire | 07/30/2007 | $205,765.09 |
| 8550 ENGINEERING DR #100 | | | |
| NORCROSS, GA  30092 | | | **$205,765.09** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUDNALL, COHN & ABRAMS P.C. | Wire | 06/29/2007 | $168,032.99 |
| 3550 ENGINEERING DRIVE | Wire | 06/29/2007 | $223,669.69 |
| NORCROSS, GA  30092 | Wire | 06/29/2007 | $48,614.77 |
| | Wire | 06/29/2007 | $195,551.42 |
| | Wire | 07/19/2007 | $397,079.96 |
| | Wire | 07/26/2007 | $151,499.61 |
| | | | **$1,184,448.44** |
| HUDNALL, COHN & ABRAMS P.C. IO | Wire | 05/17/2007 | $52,143.50 |
| 2100 RIVEREDGE PARKWAY | Wire | 05/17/2007 | $201,703.89 |
| SUITE 1230 | Wire | 05/24/2007 | $224,796.41 |
| ATLANTA, GA  30328 | Wire | 05/25/2007 | $144,337.69 |
| | Wire | 05/30/2007 | $154,575.87 |
| | Wire | 05/30/2007 | $327,892.68 |
| | Wire | 05/31/2007 | $119,367.38 |
| | Wire | 06/12/2007 | $122,928.73 |
| | Wire | 07/06/2007 | $247,950.18 |
| | | | **$1,595,696.33** |
| HUDNALL, COHN, ABRAMS | Wire | 05/24/2007 | $137,523.04 |
| 500 TOWNPARK LANE | Wire | 06/13/2007 | $78,749.79 |
| SUITE 145 | Wire | 07/03/2007 | $166,879.42 |
| KENNESAW, GA  30144 | Wire | 07/26/2007 | $200,926.62 |
| | | | **$584,078.87** |
| HUDNALL, COHN, ABRAMS | Wire | 05/18/2007 | $112,868.70 |
| 780 JOHNSON FERRY RD STE 200 | Wire | 05/18/2007 | $159,786.90 |
| ATLANTA, GA  30342 | Wire | 05/31/2007 | $366,200.00 |
| | Wire | 05/31/2007 | $1,278,028.86 |
| | | | **$1,916,884.46** |
| HUDNALL, COHN, ABRAMS IOLTA ES | Wire | 06/13/2007 | $296,306.78 |
| 2100 RIVEREDGE PARKWAY | Wire | 06/15/2007 | $158,480.85 |
| ATLANTA, GA  30328 | Wire | 07/26/2007 | $157,227.70 |
| | | | **$612,015.33** |
| HUDOSN LAW OFFICE TRUST ACCOUN | Wire | 05/10/2007 | $175,023.25 |
| 324 SOUTH MAIN ST | | | |
| EMPORIA, VA  23847 | | | **$175,023.25** |
| HUDSON JONES JAYWORK & FISHER | Wire | 06/25/2007 | $201,028.12 |
| 225 SOUTH STATE STREET | | | |
| DOVER, DE  19901 | | | **$201,028.12** |
| HUDSON LANE TITLE CO LLC | Wire | 05/31/2007 | $209,668.38 |
| 1800 HUDSON #300 | | | |
| MONROE, LA  71210 | | | **$209,668.38** |
| HUDSON LANE TITLE CO LLC | Wire | 05/30/2007 | $116,513.33 |
| 1800 HUDSON LANE | Wire | 05/31/2007 | $45,414.97 |
| SUITE 300 | Wire | 06/19/2007 | $135,348.81 |
| MONROE, LA  71201 | | | |
| | | | **$297,277.11** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUDSON LAW OFFICES LLC ESCROW | Wire | 06/14/2007 | $178,161.90 |
| 1921 WHITTLESEY RD | | | |
| SUITE 110 | | | **$178,161.90** |
| COLUMBUS, GA  31904 | | | |
| HUDSON LIVING TRUST | 0308116 | 05/22/2007 | $10,325.58 |
| P O BOX 7163 | 0324305 | 07/23/2007 | $10,325.58 |
| CARMEL, CA  93921 | | | |
| | | | **$20,651.16** |
| HUDSON, JONES, JAYWORK & FISHE | Wire | 05/08/2007 | $55,373.44 |
| 225 SOUTH STATE ST. | Wire | 05/08/2007 | $166,649.96 |
| DOVER, DE  19901 | Wire | 05/10/2007 | $181,931.85 |
| | Wire | 05/29/2007 | $227,927.50 |
| | Wire | 05/31/2007 | $273,084.89 |
| | Wire | 06/08/2007 | $183,012.24 |
| | Wire | 06/14/2007 | $281,618.89 |
| | Wire | 06/21/2007 | $144,112.88 |
| | Wire | 06/28/2007 | $199,869.30 |
| | Wire | 06/29/2007 | $153,926.21 |
| | Wire | 06/29/2007 | $62,338.94 |
| | Wire | 06/29/2007 | $181,746.76 |
| | Wire | 07/13/2007 | $93,749.24 |
| | Wire | 07/16/2007 | $7,371.00 |
| | Wire | 07/17/2007 | $207,851.07 |
| | | | **$2,420,564.17** |
| HUDSON, JONES, JAYWORK & FISHE | Wire | 05/09/2007 | $494,963.83 |
| 309 REHOBOTH AVE. | Wire | 05/17/2007 | $667,990.77 |
| REHOBOTH BEACH, DE  19971 | Wire | 05/21/2007 | $65,313.82 |
| | Wire | 05/24/2007 | $283,597.06 |
| | Wire | 05/25/2007 | $373,120.27 |
| | Wire | 05/25/2007 | $170,690.61 |
| | Wire | 05/25/2007 | $148,945.50 |
| | Wire | 05/30/2007 | $173,725.45 |
| | Wire | 06/14/2007 | $87,953.13 |
| | Wire | 06/14/2007 | $679,281.60 |
| | Wire | 06/15/2007 | $266,016.72 |
| | Wire | 07/27/2007 | $93,400.06 |
| | Wire | 07/27/2007 | $488,063.80 |
| | | | **$3,993,062.62** |
| HUFFMAN  ASSOCIATES LLC | 0307304 | 05/21/2007 | $42,000.00 |
| 111 WEST MAIN STREET | 0312798 | 06/08/2007 | $40,500.00 |
| SUITE 114 | | | |
| BAYSHORE, NY  11706 | | | **$82,500.00** |
| HUGH A. BURRELL | Wire | 05/11/2007 | $1,033,551.36 |
| 100 MILL PLAIN ROAD | | | |
| 4TH FLOOR - PLAZA WEST | | | **$1,033,551.36** |
| DANBURY, CT  6811 | | | |
| HUGHES CHAMBERS, LLP | Wire | 07/20/2007 | $509,310.62 |
| 1044 FRANKLIN AVENUE | | | |
| SUITE 101 | | | **$509,310.62** |
| GARDEN CITY, NY  11530 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HULL TOWILL NORMAN BARRETT & S<br>111 PARK AVENUE<br>AIKEN, SC  29801 | Wire | 06/15/2007 | $346,666.31 |
| | | | **$346,666.31** |
| HUMBOLDT LAND TITLE COMPANY<br>1884 CENTRAL AVENUE<br>MCKINLEYVILLE, CA  95519 | Wire | 07/10/2007 | $231,586.78 |
| | | | **$231,586.78** |
| HUMMEL TITLE AGENCY<br>21 E STATE ST<br>COLUMBUS, OH  43215 | Wire | 06/14/2007 | $25,168.27 |
| | | | **$25,168.27** |
| HUMMEL TITLE AGENCY<br>21 E. STATE ST.<br>SUITE 330<br>COLUMBUS, OH  43215 | Wire | 06/14/2007 | $201,863.76 |
| | | | **$201,863.76** |
| HUMPHRIES, PATTERSON & LEWIS T<br>421 W RIVERSIDE AVE<br>1555<br>SPOKANE, WA  99201 | Wire | 06/08/2007 | $195,398.31 |
| | | | **$195,398.31** |
| HUMPHRIES, PATTERSON & LEWIS T<br>421 WEST RIVERSIDE<br>#1555<br>SPOKANE, WA  99201 | Wire<br>Wire | 05/31/2007<br>06/22/2007 | $198,004.33<br>$127,347.33 |
| | | | **$325,351.66** |
| HUNT & SUSS LLC TRUST ACCOUNT<br>5885 ALLENTOWN RD.<br>CAMP SPRINGS, MD  20746 | Wire | 06/08/2007 | $317,799.94 |
| | | | **$317,799.94** |
| HUNTER CREEK HOMES<br>10909 BEACH HWY<br>GREENWOOD, DE  19950 | 0312281 | 06/06/2007 | $32,649.27 |
| | | | **$32,649.27** |
| HUNTER GRAHAM BUILDERS<br>CONSTRUCT 1715808 GILMORE | 0306798<br>0315731<br>0322132 | 05/17/2007<br>06/20/2007<br>07/13/2007 | $18,000.00<br>$25,000.00<br>$23,000.00 |
| | | | **$66,000.00** |
| HUNTER TITLE AGENCY, INC<br>2091 N. SPRINGDALE ROAD<br>SUITE 17<br>CHERRY HILL, NJ  8003 | Wire | 05/21/2007 | $253,042.68 |
| | | | **$253,042.68** |
| HUNTER, MACLEAN, EXLEY & DUNN<br>200 E SAINT JULIAN ST<br>SAVANNAH, GA  31412 | Wire<br>Wire<br>Wire | 06/14/2007<br>06/18/2007<br>06/29/2007 | $195,444.54<br>$223,416.77<br>$215,260.00 |
| | | | **$634,121.31** |
| HUNTINGDON VALLEY BANK<br>421 BUSTLETON PIKE<br>FEASTERVILLE TREVOSE, PA  19053 | Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/17/2007<br>05/25/2007<br>05/31/2007<br>05/31/2007<br>07/20/2007 | $141,021.83<br>$362,246.31<br>$176,774.00<br>$81,118.06<br>$275,523.92 |
| | | | **$1,036,684.12** |
| HUNTINGTON PAVING , INC.<br>12 NEW ST<br>GREAT RIVER, NY  11739 | 0314158<br>0317744 | 06/13/2007<br>06/26/2007 | $9,091.91<br>$12,916.87 |
| | | | **$22,008.78** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUNTINGTON TITLE & ESCROW PENN 11515 CRONRIDGE DR SUITE A OWINGS MILLS, PA  21117 | Wire Wire | 05/31/2007 06/05/2007 | $111,030.79 $644,896.14 |
| | | | **$755,926.93** |
| HUNTINGTON TITLE AND ESCROW 11515 CAMBRIDGE DRIVE SUITE A OWINGS MILLS, MD  21117 | Wire | 07/05/2007 | $270,668.94 |
| | | | **$270,668.94** |
| HURLEY & KOORT, PC 9321 C MIDLOTHIAN TNPK RICHMOND, VA  23235 | Wire | 07/09/2007 | $206,325.32 |
| | | | **$206,325.32** |
| HURST & HURST, P.C., IOLTA ACC 668 BOSTON ROAD SPRINGFIELD, MA  1119 | Wire | 05/31/2007 | $169,301.85 |
| | | | **$169,301.85** |
| HUTCHINS LAW FIRM, PLLC TRUST 15720 JOHN J. DELANEY CHARLOTTE, NC  28277 | Wire Wire Wire | 05/21/2007 05/29/2007 05/30/2007 | $321,653.26 $110,180.06 $206,495.63 |
| | | | **$638,328.95** |
| HUTCHINSON TITLE COMPANY 14 WEST 4TH AVENUE HUTCHINSON, KS  67501 | Wire Wire Wire | 05/10/2007 05/25/2007 06/01/2007 | $36,388.12 $66,072.08 $152,027.84 |
| | | | **$254,488.04** |
| HUTCHINSON TITLE SERVICES, INC 10508 NORTH CLIFFE BLVD. SPRING HILL, FL  34608 | Wire | 05/15/2007 | $172,043.25 |
| | | | **$172,043.25** |
| HUTNER LAW FIRM, PLLC ESCROW A 2853 EXECUTIVE PARK DRIVE SUITE 201 WESTON, FL  33331 | Wire | 07/27/2007 | $334,927.33 |
| | | | **$334,927.33** |
| HUTT & SHIMANOWITZ PC ATTORNEY 459 AMBOY AVENUE WOODBRIDGE, NJ  7095 | Wire | 07/02/2007 | $737,143.87 |
| | | | **$737,143.87** |
| HWANG & ASSOCIATES, PC. REAL E 5850 HUBBARD DRIVE ROCKVILLE, MD  20852 | Wire | 06/15/2007 | $212,009.67 |
| | | | **$212,009.67** |
| HYDE TITLE CO ESCROW ACCT 13862 PERKINS RD BATON ROUGE, LA  70810 | Wire | 05/09/2007 | $147,563.33 |
| | | | **$147,563.33** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HYPERION CAPITAL GROUP LLC | Wire | 05/08/2007 | $80,417.99 |
| | Wire | 05/08/2007 | $233,712.59 |
| | Wire | 05/08/2007 | $177,849.55 |
| | Wire | 05/08/2007 | $182,901.90 |
| | Wire | 05/08/2007 | $180,531.18 |
| | Wire | 05/08/2007 | $199,465.67 |
| | Wire | 05/08/2007 | $175,332.26 |
| | Wire | 05/08/2007 | $232,788.35 |
| | Wire | 05/08/2007 | $83,844.92 |
| | Wire | 05/08/2007 | $199,323.88 |
| | Wire | 05/08/2007 | $375,009.18 |
| | Wire | 05/08/2007 | $265,842.21 |
| | Wire | 05/08/2007 | $149,744.01 |
| | Wire | 05/08/2007 | $393,521.93 |
| | Wire | 05/08/2007 | $349,883.28 |
| | Wire | 05/09/2007 | $286,671.06 |
| | Wire | 05/09/2007 | $116,024.31 |
| | Wire | 05/09/2007 | $200,147.46 |
| | Wire | 05/09/2007 | $186,397.65 |
| | Wire | 05/14/2007 | $233,358.79 |
| | Wire | 05/14/2007 | $337,265.11 |
| | Wire | 05/14/2007 | $232,057.96 |
| | Wire | 05/14/2007 | $191,837.27 |
| | Wire | 05/15/2007 | $124,792.15 |
| | Wire | 05/15/2007 | $110,437.06 |
| | Wire | 05/15/2007 | $155,134.73 |
| | Wire | 05/15/2007 | $307,788.81 |
| | Wire | 05/15/2007 | $365,873.11 |
| | Wire | 05/15/2007 | $217,326.01 |
| | Wire | 05/15/2007 | $236,595.73 |
| | Wire | 05/15/2007 | $128,884.92 |
| | Wire | 05/15/2007 | $144,852.80 |
| | Wire | 05/15/2007 | $120,433.42 |
| | Wire | 05/15/2007 | $340,664.21 |
| | Wire | 05/15/2007 | $192,735.68 |
| | Wire | 05/15/2007 | $232,994.63 |
| | Wire | 05/16/2007 | $392,881.50 |
| | Wire | 05/16/2007 | $234,708.68 |
| | Wire | 05/16/2007 | $138,818.51 |
| | Wire | 05/16/2007 | $246,809.66 |
| | Wire | 05/16/2007 | $356,538.61 |
| | Wire | 05/17/2007 | $188,463.08 |
| | Wire | 05/18/2007 | $158,329.20 |
| | Wire | 05/18/2007 | $207,626.29 |
| | Wire | 05/21/2007 | $209,150.22 |
| | Wire | 05/21/2007 | $162,053.69 |
| | Wire | 05/21/2007 | $328,699.09 |
| | Wire | 05/22/2007 | $372,890.69 |
| | Wire | 05/24/2007 | $64,439.37 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 05/25/2007 | $219,457.04 |
| | Wire | 06/05/2007 | $140,685.66 |
| | Wire | 06/06/2007 | $389,872.43 |
| | Wire | 06/06/2007 | $189,717.85 |
| | Wire | 06/07/2007 | $204,183.06 |
| | Wire | 06/07/2007 | $195,393.73 |
| | Wire | 06/22/2007 | $364,211.22 |
| | Wire | 06/26/2007 | $54,453.35 |
| | Wire | 06/28/2007 | $194,984.88 |
| | Wire | 06/28/2007 | $206,088.57 |
| | Wire | 07/02/2007 | $377,726.79 |
| | Wire | 07/02/2007 | $204,731.04 |
| | Wire | 07/02/2007 | $274,916.32 |
| | Wire | 07/03/2007 | $196,274.07 |
| | Wire | 07/06/2007 | $203,639.49 |
| | Wire | 07/09/2007 | $252,901.15 |
| | Wire | 07/09/2007 | $258,567.43 |
| | Wire | 07/09/2007 | $217,721.97 |
| | Wire | 07/18/2007 | $187,480.93 |
| | | | **$15,136,857.34** |
| IABSTRACT AND TITLE AGENCY LLC SETTLEMENT TRUST AC 513 WHITE HORSE PIKE HADDON HEIGHTS, NJ  8035 | Wire | 06/29/2007 | $194,707.66 |
| | | | **$194,707.66** |
| ICARD, MERRILL, CULLIS, TIMM 2033 MAIN STREET, SUITE 600 SARASOTA, FL  34237 | Wire | 06/04/2007 | $72,294.45 |
| | Wire | 06/21/2007 | $456,484.89 |
| | Wire | 07/13/2007 | $161,433.03 |
| | | | **$690,212.37** |
| ICC NORFOLK LTD. PROPERTY MANAGEMENT OFFICE 6387 CENTER DR, BLDG2, SUITE 1 NORFOLK, VA  23502 | 0308118 | 05/22/2007 | $10,084.95 |
| | 0316348 | 06/21/2007 | $10,084.95 |
| | 0320264 | 07/06/2007 | $796.79 |
| | 0322421 | 07/17/2007 | $36.00 |
| | 0324307 | 07/23/2007 | $10,084.95 |
| | | | **$31,087.64** |
| ICHIGAN EDUCATIONAL CREDIT UNI | Wire | 05/24/2007 | $58,816.40 |
| | Wire | 05/24/2007 | $91,980.27 |
| | Wire | 05/31/2007 | $138,309.25 |
| | | | **$289,105.92** |
| ICON ADVISORY GROUP, INC 401- D N. EDGEWORTH STREET GREENBORO, NC  27401 | 0310259 | 05/30/2007 | $6,812.50 |
| | 0322180 | 07/16/2007 | $4,450.00 |
| | | | **$11,262.50** |
| ICON LAND TRANSFER, LP SETTLEM 557 WEST UWCHLAN AVENUE SUITE 210 EXTON, PA  19341 | Wire | 07/13/2007 | $337,444.24 |
| | Wire | 07/18/2007 | $220,029.88 |
| | | | **$557,474.12** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ICP 2700B LLC | 0308119 | 05/22/2007 | $4,685.13 |
| P O BOX 8429 | 0311361 | 06/04/2007 | $162.05 |
| SCOTTSDALE, AZ  85252-8429 | 0313749 | 06/12/2007 | $69.40 |
| | 0316349 | 06/21/2007 | $4,755.53 |
| | 0323037 | 07/19/2007 | $298.62 |
| | 0324308 | 07/23/2007 | $5,054.15 |
| | | | **$15,024.88** |
| IDAHO TITLE & TRUST INC. | Wire | 05/09/2007 | $164,969.56 |
| 400 MEMORIAL DR. | Wire | 06/20/2007 | $201,568.42 |
| IDAHO FALLS, ID  83402 | Wire | 07/10/2007 | $372,824.46 |
| | | | **$739,362.44** |
| IDEAL MORTGAGE BANK | Wire | 05/14/2007 | $202,021.53 |
| | Wire | 05/21/2007 | $159,576.69 |
| | Wire | 05/31/2007 | $118,285.50 |
| | Wire | 06/08/2007 | $174,931.04 |
| | Wire | 06/11/2007 | $287,293.06 |
| | Wire | 06/14/2007 | $133,373.99 |
| | Wire | 07/17/2007 | $273,485.07 |
| | | | **$1,348,966.88** |
| IDEAL MORTGAGE BANKERS LTD | Wire | 07/17/2007 | $232,375.70 |
| 201 OLD COUNTRY RD | | | **$232,375.70** |
| MELVILLE, NY  11747 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IDEARC MEDIA CORP. | 0304355 | 05/08/2007 | $38.25 |
| ATT: ACCT RECEIVABLE DEPT. | 0305323 | 05/12/2007 | $15.00 |
| PO BOX 619009 | 0306000 | 05/15/2007 | $183.00 |
| DFW AIRPORT, TX  75261-9009 | 0306001 | 05/15/2007 | $131.00 |
| | 0306002 | 05/15/2007 | $641.00 |
| | 0306730 | 05/17/2007 | $79.00 |
| | 0308595 | 05/22/2007 | $118.00 |
| | 0308815 | 05/22/2007 | $38.25 |
| | 0309438 | 05/24/2007 | $28.25 |
| | 0310190 | 05/30/2007 | $25.00 |
| | 0310876 | 06/01/2007 | $204.30 |
| | 0312138 | 06/06/2007 | $48.00 |
| | 0314041 | 06/13/2007 | $15.00 |
| | 0314042 | 06/13/2007 | $36.75 |
| | 0314553 | 06/15/2007 | $1,231.25 |
| | 0315522 | 06/20/2007 | $3,690.40 |
| | 0315523 | 06/20/2007 | $19.50 |
| | 0315524 | 06/20/2007 | $48.00 |
| | 0315577 | 06/20/2007 | $44.00 |
| | 0315958 | 06/21/2007 | $133.60 |
| | 0315959 | 06/21/2007 | $951.30 |
| | 0318080 | 06/27/2007 | $118.00 |
| | 0318081 | 06/27/2007 | $25.00 |
| | 0319057 | 07/02/2007 | $39.00 |
| | 0319058 | 07/02/2007 | $204.30 |
| | 0319439 | 07/03/2007 | $1,231.25 |
| | 0319809 | 07/05/2007 | $183.00 |
| | 0319810 | 07/05/2007 | $131.00 |
| | 0319811 | 07/05/2007 | $466.50 |
| | 0320139 | 07/06/2007 | $36.75 |
| | 0320141 | 07/06/2007 | $56.50 |
| | 0321258 | 07/11/2007 | $27.50 |
| | 0321535 | 07/12/2007 | $951.30 |
| | 0322181 | 07/16/2007 | $15.00 |
| | 0322919 | 07/18/2007 | $66.80 |
| | | | **$11,270.75** |
| IH TITLE COMPANY ESCROW ACCOUN | Wire | 07/10/2007 | $7,387.00 |
| 225 ST. ANN DR, STE #2 | | | |
| MANDEVILLE, LA  70471 | | | **$7,387.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IH TITLE COMPANY ESCROW ACCOUN<br>4700 W SAM HOUSTON PARKWAY N<br>SUITE 100<br>HOUSTON, TX  77041 | Wire | 05/09/2007 | $177,498.94 |
| | Wire | 05/17/2007 | $236,104.31 |
| | Wire | 05/21/2007 | $166,027.34 |
| | Wire | 05/21/2007 | $354,836.80 |
| | Wire | 05/21/2007 | $325,344.66 |
| | Wire | 05/25/2007 | $211,278.18 |
| | Wire | 05/29/2007 | $163,968.27 |
| | Wire | 05/29/2007 | $377,968.98 |
| | Wire | 05/31/2007 | $229,922.17 |
| | Wire | 05/31/2007 | $273,828.77 |
| | Wire | 06/22/2007 | $170,300.62 |
| | Wire | 06/25/2007 | $164,261.98 |
| | Wire | 06/28/2007 | $214,349.97 |
| | Wire | 06/29/2007 | $185,463.15 |
| | Wire | 06/29/2007 | $180,484.00 |
| | Wire | 07/02/2007 | $180,457.02 |
| | Wire | 07/12/2007 | $225,505.18 |
| | Wire | 07/12/2007 | $148,203.97 |
| | Wire | 07/17/2007 | $187,382.06 |
| | Wire | 07/19/2007 | $363,986.44 |
| | Wire | 07/20/2007 | $164,992.85 |
| | Wire | 07/20/2007 | $216,205.71 |
| | Wire | 07/23/2007 | $296,601.70 |
| | Wire | 07/24/2007 | $153,111.82 |
| | | | **$5,368,084.89** |
| IH TITLE COMPANY ESCROW ACCOUN<br>4700 W.SAM HOUSTON PKWY #100<br>HOUSTON, TX  77041 | Wire | 06/08/2007 | $154,459.28 |
| | | | **$154,459.28** |
| IH TITLE COMPANY ESCROW ACCOUNTS<br>4700 W SAM HOUSTON PARKWAY NOR<br>SUITE 100<br>HOUSTON, TX  77041 | Wire | 05/30/2007 | $148,206.98 |
| | | | **$148,206.98** |
| IIOCHULI & MERIDATA PLLC TRUST<br>1015 ASHES DRIVE<br>SUITE #104<br>WILMINGTON, NC  28405 | Wire | 06/29/2007 | $294,035.25 |
| | Wire | 07/13/2007 | $95,811.47 |
| | | | **$389,846.72** |
| IIRON MOUNTAIN RECORD MGMT<br>P.O. BOX  27128<br>NEW YORK, NY  10087-7128 | 0305521 | 05/14/2007 | $12,067.47 |
| | 0312804 | 06/08/2007 | $8,065.63 |
| | 0321654 | 07/12/2007 | $9,319.26 |
| | | | **$29,452.36** |
| IKON FINANCIAL SERVICES<br>P.O. BOX  41564<br>PHILADELPHIA, PA  19101-1564 | 0308994 | 05/23/2007 | $552.00 |
| | 0308996 | 05/23/2007 | $178.54 |
| | 0314160 | 06/13/2007 | $3,670.92 |
| | 0314259 | 06/14/2007 | $535.62 |
| | 0317745 | 06/26/2007 | $1,224.44 |
| | 0319411 | 07/03/2007 | $828.00 |
| | 0322184 | 07/16/2007 | $94.24 |
| | | | **$7,083.76** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IL GRANDE & IL GRANDE ATTORNEY<br>2 MEADOW COURT<br>MONTVILLE, NJ  7045 | Wire | 05/18/2007 | $125,933.79 |
| | | | **$125,933.79** |
| IL-1111 22ND STREET<br>C/O EQUITY OFFICE, ATTN 10920<br>135 S LA SALLE, DEPT 3763<br>CHICAGO, IL  60674-3763 | 0308120 | 05/22/2007 | $6,841.11 |
| | 0316350 | 06/21/2007 | $6,841.11 |
| | 0318508 | 06/28/2007 | $23.29 |
| | 0318518 | 06/28/2007 | $1,284.08 |
| | 0324309 | 07/23/2007 | $6,841.11 |
| | | | **$21,830.70** |
| ILEANA M. GARCIA, ATTORNEY TRU<br>9415 SUNSET DR<br>SUITE 274<br>MIAMI, FL  33173 | Wire | 05/30/2007 | $515,702.75 |
| | Wire | 06/19/2007 | $105,055.00 |
| | | | **$620,757.75** |
| ILINC COMMUNICATIONS<br>POB 30161<br>ACCT 701011538<br>SALT LAKE CITY, UT  84130-0161 | 0313417 | 06/12/2007 | $2,701.42 |
| | 0313418 | 06/12/2007 | $15,727.09 |
| | 0315558 | 06/20/2007 | $40.52 |
| | 0315559 | 06/20/2007 | $114,214.05 |
| | 0315560 | 06/20/2007 | $23,627.76 |
| | | | **$156,310.84** |
| ILLINOIS DEPT. OF FINANCIAL<br>INSTITUTION | 0312945 | 06/08/2007 | $3,950.00 |
| | 0313399 | 06/11/2007 | $2,700.00 |
| | | | **$6,650.00** |
| ILLINOIS DEPT. OF REVENUE<br>RETAILERS' OCCUPATION TAX<br>SPRINGFIELD, IL  62776-0001 | 0305262 | 05/11/2007 | $1,928.00 |
| | 0313761 | 06/12/2007 | $2,463.00 |
| | 0317545 | 06/25/2007 | $104,598.00 |
| | 0323336 | 07/20/2007 | $1,019.00 |
| | | | **$110,008.00** |
| ILLINOIS REAL ESTATE TITLE CEN<br>2055 ILES AVE WEST<br>SPRINGFIELD, IL  62704 | Wire | 07/09/2007 | $111,066.99 |
| | | | **$111,066.99** |
| ILLINOIS REAL ESTATE TITLE CEN<br>2055 W ILES<br>SPRINGFIELD, IL  62704 | Wire | 05/24/2007 | $82,039.51 |
| | Wire | 05/31/2007 | $197,462.22 |
| | Wire | 06/29/2007 | $143,801.23 |
| | Wire | 07/03/2007 | $152,438.89 |
| | Wire | 07/09/2007 | $90,442.17 |
| | Wire | 07/16/2007 | $94,926.55 |
| | | | **$761,110.57** |
| ILLINOIS REAL ESTATE TITLE CEN<br>2055 W. ILES<br>SPRINGFIELD, IL  62704 | Wire | 05/31/2007 | $61,702.26 |
| | | | **$61,702.26** |
| ILLINOIS REAL ESTATE TITLE CEN<br>2055 WEST IIES, SUITE B<br>SPRINGFIELD, IL  62704 | Wire | 05/18/2007 | $82,853.32 |
| | Wire | 07/05/2007 | $18,825.08 |
| | | | **$101,678.40** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| IM- OFF SITE DATA  PROTECTION | 0305787 | 05/15/2007 | $1,973.40 |
| P.O. BOX  27129 | 0309325 | 05/24/2007 | $20.00 |
| NEW YORK, NY  10087-7129 | 0311546 | 06/05/2007 | $14,460.18 |
| | 0314263 | 06/14/2007 | $26,059.17 |
| | 0315579 | 06/20/2007 | $284.98 |
| | 0317114 | 06/22/2007 | $10,783.66 |
| | 0319854 | 07/05/2007 | $11,259.30 |
| | 0322187 | 07/16/2007 | $7,284.22 |
| | | | **$72,124.91** |
| IMAGE PUBLICATIONS | 0305324 | 05/12/2007 | $1,000.00 |
| 1985 WEST 6TH STREET | 0305626 | 05/14/2007 | $1,000.00 |
| BROOKLYN, NY  11223 | 0310191 | 05/30/2007 | $1,200.00 |
| | 0320142 | 07/06/2007 | $2,400.00 |
| | 0323657 | 07/23/2007 | $1,200.00 |
| | | | **$6,800.00** |
| IMAGE TITLE & ESCROW | Wire | 05/11/2007 | $252,015.76 |
| 3550 W. WATERS AVE. | | | **$252,015.76** |
| SUITE 280 | | | |
| TAMPA, FL  33614 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IMPAC MORTGAGE HOLDINGS FUNDIN | Wire | 05/08/2007 | $248,774.20 |
| | Wire | 05/09/2007 | $277,931.88 |
| | Wire | 05/09/2007 | $377,391.93 |
| | Wire | 05/10/2007 | $522,057.06 |
| | Wire | 05/11/2007 | $423,630.95 |
| | Wire | 05/11/2007 | $390,479.75 |
| | Wire | 05/14/2007 | $285,240.36 |
| | Wire | 05/16/2007 | $909,629.41 |
| | Wire | 05/16/2007 | $477,856.87 |
| | Wire | 05/16/2007 | $442,213.67 |
| | Wire | 05/16/2007 | $492,428.04 |
| | Wire | 05/17/2007 | $613,590.29 |
| | Wire | 05/21/2007 | $495,093.87 |
| | Wire | 05/22/2007 | $324,686.12 |
| | Wire | 05/29/2007 | $527,542.90 |
| | Wire | 05/30/2007 | $385,425.67 |
| | Wire | 05/31/2007 | $496,600.42 |
| | Wire | 05/31/2007 | $449,417.45 |
| | Wire | 05/31/2007 | $218,929.44 |
| | Wire | 06/01/2007 | $407,647.21 |
| | Wire | 06/05/2007 | $537,874.16 |
| | Wire | 06/07/2007 | $319,388.52 |
| | Wire | 06/07/2007 | $395,206.37 |
| | Wire | 06/07/2007 | $259,656.88 |
| | Wire | 06/07/2007 | $173,693.95 |
| | Wire | 06/08/2007 | $472,224.74 |
| | Wire | 06/08/2007 | $306,563.04 |
| | Wire | 06/08/2007 | $468,689.60 |
| | Wire | 06/11/2007 | $261,310.90 |
| | Wire | 06/12/2007 | $370,386.75 |
| | Wire | 06/13/2007 | $242,449.50 |
| | Wire | 06/14/2007 | $245,888.26 |
| | Wire | 06/14/2007 | $268,195.85 |
| | Wire | 06/14/2007 | $252,295.47 |
| | Wire | 06/14/2007 | $342,574.44 |
| | Wire | 06/15/2007 | $640,885.90 |
| | Wire | 06/15/2007 | $268,513.56 |
| | Wire | 06/18/2007 | $600,135.08 |
| | Wire | 06/18/2007 | $360,711.87 |
| | Wire | 06/19/2007 | $330,413.33 |
| | Wire | 06/20/2007 | $450,461.17 |
| | Wire | 06/20/2007 | $416,756.56 |
| | Wire | 06/21/2007 | $599,470.53 |
| | Wire | 06/21/2007 | $457,191.07 |
| | Wire | 06/25/2007 | $466,358.12 |
| | Wire | 06/25/2007 | $464,207.88 |
| | Wire | 06/26/2007 | $428,626.38 |
| | Wire | 06/26/2007 | $579,458.01 |
| | Wire | 06/26/2007 | $503,989.70 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/27/2007 | $656,804.19 |
| | Wire | 07/02/2007 | $197,118.25 |
| | Wire | 07/02/2007 | $208,058.94 |
| | Wire | 07/03/2007 | $211,201.58 |
| | Wire | 07/03/2007 | $450,399.94 |
| | Wire | 07/03/2007 | $211,224.18 |
| | Wire | 07/05/2007 | $660,195.23 |
| | Wire | 07/05/2007 | $484,988.46 |
| | Wire | 07/06/2007 | $448,885.43 |
| | Wire | 07/06/2007 | $243,827.02 |
| | Wire | 07/10/2007 | $1,602,949.44 |
| | Wire | 07/10/2007 | $308,618.31 |
| | Wire | 07/17/2007 | $637,603.16 |
| | Wire | 07/18/2007 | $356,827.00 |
| | Wire | 07/19/2007 | $156,462.03 |
| | Wire | 07/19/2007 | $322,783.71 |
| | Wire | 07/19/2007 | $305,984.02 |
| | Wire | 07/25/2007 | $352,090.87 |
| | Wire | 07/25/2007 | $430,565.88 |
| | Wire | 07/25/2007 | $280,977.04 |
| | | | **$28,777,709.76** |
| IN HOUSE LENDER | Wire | 06/18/2007 | $248,718.30 |
| | Wire | 07/09/2007 | $343,296.63 |
| | Wire | 07/19/2007 | $438,672.02 |
| | Wire | 07/26/2007 | $375,810.83 |
| | | | **$1,406,497.78** |
| INCO-CHECK, INC. | 0309832 | 05/25/2007 | $24,181.50 |
| 26741 PORTOLA PARKWAY | 0314005 | 06/13/2007 | $22,733.00 |
| STE 1E-250 | 0321651 | 07/12/2007 | $20,796.50 |
| FOOTHILL RANCH, CA  92610-1743 | | | |
| | | | **$67,711.00** |
| INDEPENDANCE BANK | Wire | 07/09/2007 | $117,463.46 |
| OWENSBORO, KY | | | |
| | | | **$117,463.46** |
| INDEPENDENCE ABSTRACT & TITLE | Wire | 05/09/2007 | $157,548.08 |
| 1040 KINGS HIGHWAY NORTH | Wire | 06/06/2007 | $152,171.68 |
| CHERRY HILL, NJ  8034 | Wire | 06/14/2007 | $218,965.22 |
| | Wire | 07/12/2007 | $24,052.41 |
| | Wire | 07/12/2007 | $122,717.36 |
| | Wire | 07/12/2007 | $18,677.29 |
| | Wire | 07/12/2007 | $150,755.41 |
| | Wire | 07/24/2007 | $74,329.83 |
| | | | **$919,217.28** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDEPENDENCE BANK<br>425 EAST 18TH ST.<br>OWENSBORO, KY  42301 | Wire | 05/11/2007 | $131,750.43 |
| | Wire | 05/16/2007 | $176,146.90 |
| | Wire | 05/24/2007 | $145,118.12 |
| | Wire | 05/25/2007 | $127,997.86 |
| | Wire | 05/25/2007 | $351,965.67 |
| | Wire | 05/29/2007 | $215,772.43 |
| | Wire | 05/31/2007 | $169,141.21 |
| | Wire | 06/01/2007 | $104,014.82 |
| | Wire | 06/04/2007 | $189,723.50 |
| | Wire | 07/03/2007 | $117,427.74 |
| | | | **$1,729,058.68** |
| INDEPENDENCE TITLE<br>101 E. OLD SETTLERS BLVD.<br>#110<br>ROUND ROCK, TX  78664 | Wire | 06/14/2007 | $21,556.21 |
| | Wire | 06/14/2007 | $172,580.72 |
| | | | **$194,136.93** |
| INDEPENDENCE TITLE<br>205 NE 5TH TERRACE<br>DELRAY BEACH, FL  33444 | Wire | 07/03/2007 | $25,525.63 |
| | Wire | 07/03/2007 | $204,217.71 |
| | 0321466 | 07/11/2007 | $8.91 |
| | | | **$229,752.25** |
| INDEPENDENCE TITLE & ESCROW, I<br>500 FAIRWAY DRIVE<br>SUITE 108<br>DEERFIELD BEACH, FL  33441 | Wire | 05/10/2007 | $168,810.17 |
| | Wire | 05/31/2007 | $82,722.25 |
| | | | **$251,532.42** |
| INDEPENDENCE TITLE CO<br>9442 CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX  78759 | Wire | 07/03/2007 | $49,106.41 |
| | Wire | 07/03/2007 | $197,735.24 |
| | | | **$246,841.65** |
| INDEPENDENCE TITLE COMPANY ESC<br>1315 W GRAND PARKWAY S<br>#106<br>KATY, TX  77494 | Wire | 06/29/2007 | $66,953.35 |
| | | | **$66,953.35** |
| INDEPENDENCE TITLE COMPANY ESC<br>1315 W. GRAND PARKWAY SOUTH<br>SUITE 106<br>KATY, TX  77494 | Wire | 06/22/2007 | $90,590.33 |
| | Wire | 07/25/2007 | $110,839.63 |
| | | | **$201,429.96** |
| INDEPENDENCE TITLE COMPANY ESC<br>310 W US HWY 290<br>SUITE A<br>DRIPPING SPRINGS, TX  78620 | Wire | 05/21/2007 | $197,846.12 |
| | | | **$197,846.12** |
| INDEPENDENCE TITLE CORP<br>24100 SOUTHFIELD RD<br>103<br>SOUTHFIELD, MI  48075 | Wire | 05/21/2007 | $170,253.28 |
| | Wire | 05/23/2007 | $42,610.50 |
| | Wire | 07/02/2007 | $170,951.50 |
| | | | **$383,815.28** |
| INDEPENDENCE TITLE INSURANCE, INC.<br>214 SW PORT SAINT LUCIE BLVD<br>PORT SAINT LUCIE, FL  34984 | Wire | 05/31/2007 | $196,579.82 |
| | | | **$196,579.82** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDEPENDENT BANK | Wire | 05/14/2007 | $131,472.54 |
| | Wire | 05/15/2007 | $175,371.31 |
| | Wire | 05/17/2007 | $54,253.17 |
| | Wire | 05/24/2007 | $157,374.81 |
| | Wire | 05/30/2007 | $66,025.96 |
| | Wire | 06/20/2007 | $173,143.67 |
| | | | **$757,641.46** |
| INDEPENDENT NATIONAL BANK<br>10250 S US HWY 441<br>SUITE 102<br>BELLEVIEW, FL  34420 | Wire | 06/20/2007 | $113,818.78 |
| | | | **$113,818.78** |
| INDEPENDENT SETTLEMENT CO.<br>3277 W. RIDGE PIKE, SUITE B 20<br>3277 W. RIDGE PIKE, STE 204<br>POTTSTOWN, PA  19464 | Wire | 06/11/2007 | $148,133.31 |
| | Wire | 06/28/2007 | $190,227.23 |
| | Wire | 07/13/2007 | $329,103.69 |
| | | | **$667,464.23** |
| INDEPENDENT TITLE ESCROW ACCT<br>4331 NORTH FEDERAL HWY<br>SUITE 101<br>FORT LAUDERDALE, FL  33308 | Wire | 06/15/2007 | $302,353.71 |
| | | | **$302,353.71** |
| INDEPENDENT TITLE OF NAPLES, I<br>2640 GOLDEN GATE PARKWAY<br>SUITE 111<br>NAPLES, FL  34103 | Wire | 06/13/2007 | $429,127.75 |
| | | | **$429,127.75** |
| INDEPENDENT TITLE OF NAPLES, I<br>4760 TAMIAMI TRAIL NORTH<br>SUITE 24<br>NAPLES, FL  34103 | Wire | 07/13/2007 | $322,110.62 |
| | Wire | 07/20/2007 | $202,765.49 |
| | Wire | 07/23/2007 | $355,283.25 |
| | | | **$880,159.36** |
| INDIAN VALLEY PROPERTIES<br>P O BOX 487<br>WOODBRIDGE, VA  22194-0487 | 0308121 | 05/22/2007 | $4,617.34 |
| | 0316351 | 06/21/2007 | $4,272.82 |
| | 0324310 | 07/23/2007 | $4,617.34 |
| | | | **$13,507.50** |
| INDIAN WELLS VILLAGE  II<br>74-940 HIGHWAY 111<br>INDIAN WELLS, CA  92210 | 0308122 | 05/22/2007 | $10,840.78 |
| | 0315680 | 06/20/2007 | $3,100.00 |
| | 0316352 | 06/21/2007 | $10,840.78 |
| | 0324311 | 07/23/2007 | $10,840.78 |
| | | | **$35,622.34** |
| INDIANA ABSTRACT & GUARANTY CO<br>717 INDIANA AVENUE<br>LAPORTE, IN  46350 | Wire | 05/25/2007 | $71,795.53 |
| | Wire | 05/25/2007 | $188,868.30 |
| | Wire | 06/11/2007 | $83,628.26 |
| | Wire | 06/14/2007 | $86,946.33 |
| | Wire | 06/28/2007 | $90,580.46 |
| | Wire | 06/28/2007 | $253,182.35 |
| | Wire | 07/11/2007 | $73,366.14 |
| | | | **$848,367.37** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDIANA BUSINESS BANK<br>11711 N MERIDIAN ST<br>SUITE 315<br>CARMEL, IN  46032 | Wire | 06/08/2007 | $57,367.97 |
| | | | **$57,367.97** |
| INDIANA LAND TITLE, ESCROW ACC<br>131 ELM ST.<br>LAWRENCEBURG, IN  47025 | Wire | 05/10/2007 | $175,031.70 |
| | Wire | 05/11/2007 | $69,137.09 |
| | Wire | 05/17/2007 | $111,197.33 |
| | Wire | 05/18/2007 | $85,175.57 |
| | Wire | 05/25/2007 | $77,959.61 |
| | Wire | 05/25/2007 | $93,356.12 |
| | Wire | 06/04/2007 | $78,849.08 |
| | | | **$690,706.50** |
| INDIANA TITLE SERVICES LLC<br>11952 FISHERS CROSSING DRIVE<br>FISHERS, IN  46038 | Wire | 07/02/2007 | $57,499.34 |
| | | | **$57,499.34** |
| INDUSTRIAL BUILDING SERVICE<br>3511 NE 22 ND<br>SUITE 300<br>FT. LAUDERDALE, FL  33308-6226 | 0304239 | 05/08/2007 | $210.00 |
| | 0309326 | 05/24/2007 | $1,168.50 |
| | 0313524 | 06/12/2007 | $3,205.36 |
| | 0317098 | 06/22/2007 | $1,240.67 |
| | 0320089 | 07/06/2007 | $327.60 |
| | 0322219 | 07/16/2007 | $1,088.75 |
| | 0322800 | 07/18/2007 | $870.83 |
| | | | **$8,111.71** |
| INDUSTRIAL VALLEY ABSTRACT COM<br>2000 SPROUL ROAD<br>SUITE 100<br>BROOMALL, PA  19008 | Wire | 06/29/2007 | $240,298.35 |
| | Wire | 07/13/2007 | $40,148.66 |
| | Wire | 07/13/2007 | $212,209.79 |
| | | | **$492,656.80** |
| INDUSTRY PARTNERS TITLE, LLC<br>353 BROADWAY<br>5TH FLOOR<br>SARATOGA SPRINGS, NY  12866 | Wire | 07/02/2007 | $180,590.99 |
| | | | **$180,590.99** |
| INDUSTRY PARTNERS TITLE, LLC<br>433 BROADWAY, 3RD FLOOR<br>SARATOGA SPRINGS, NY  12866 | Wire | 05/11/2007 | $168,526.71 |
| | | | **$168,526.71** |
| INDUSTRY PARTNERS TITLE, LLC<br>5370 COSMOS COVE<br>MEMPHIS, TN  38118 | Wire | 05/09/2007 | $646,853.61 |
| | Wire | 07/09/2007 | $128,692.98 |
| | Wire | 07/17/2007 | $156,476.22 |
| | | | **$932,022.81** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INDYMAC BANK WAREHOUSE LENDING | Wire | 05/08/2007 | $492,107.79 |
| | Wire | 05/08/2007 | $519,338.14 |
| | Wire | 05/10/2007 | $507,606.59 |
| | Wire | 05/10/2007 | $491,450.83 |
| | Wire | 05/10/2007 | $433,113.41 |
| | Wire | 05/11/2007 | $501,184.65 |
| | Wire | 05/14/2007 | $250,094.94 |
| | Wire | 05/16/2007 | $350,958.56 |
| | Wire | 05/16/2007 | $488,287.46 |
| | Wire | 05/18/2007 | $568,149.04 |
| | Wire | 05/21/2007 | $781,989.27 |
| | Wire | 05/22/2007 | $389,491.23 |
| | Wire | 05/22/2007 | $430,113.80 |
| | Wire | 05/22/2007 | $298,861.46 |
| | Wire | 05/22/2007 | $501,281.85 |
| | Wire | 05/22/2007 | $427,239.00 |
| | Wire | 05/25/2007 | $450,193.82 |
| | Wire | 05/25/2007 | $618,958.26 |
| | Wire | 05/30/2007 | $346,512.90 |
| | Wire | 05/31/2007 | $435,807.99 |
| | Wire | 06/04/2007 | $882,058.53 |
| | Wire | 06/04/2007 | $555,827.97 |
| | Wire | 06/05/2007 | $399,919.63 |
| | Wire | 06/05/2007 | $566,434.00 |
| | Wire | 06/06/2007 | $514,060.67 |
| | Wire | 06/07/2007 | $299,310.17 |
| | Wire | 06/07/2007 | $361,379.01 |
| | Wire | 06/07/2007 | $752,936.50 |
| | Wire | 06/08/2007 | $373,743.00 |
| | Wire | 06/08/2007 | $614,310.60 |
| | Wire | 06/08/2007 | $495,465.01 |
| | Wire | 06/12/2007 | $327,409.88 |
| | Wire | 06/12/2007 | $476,482.64 |
| | Wire | 06/12/2007 | $470,234.37 |
| | Wire | 06/13/2007 | $585,529.46 |
| | Wire | 06/14/2007 | $309,629.22 |
| | Wire | 06/15/2007 | $212,884.87 |
| | Wire | 06/19/2007 | $358,967.68 |
| | Wire | 06/21/2007 | $442,173.72 |
| | Wire | 06/22/2007 | $739,548.04 |
| | Wire | 06/22/2007 | $525,442.49 |
| | Wire | 06/22/2007 | $647,386.24 |
| | Wire | 06/22/2007 | $469,842.28 |
| | Wire | 06/22/2007 | $648,097.00 |
| | Wire | 06/25/2007 | $435,949.46 |
| | Wire | 06/25/2007 | $808,841.83 |
| | Wire | 06/26/2007 | $282,449.58 |
| | Wire | 06/26/2007 | $610,717.90 |
| | Wire | 06/26/2007 | $221,765.82 |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 06/27/2007 | $332,189.67 |
| | Wire | 06/28/2007 | $284,819.94 |
| | Wire | 06/29/2007 | $561,280.88 |
| | Wire | 06/29/2007 | $192,908.34 |
| | Wire | 07/02/2007 | $633,070.56 |
| | Wire | 07/03/2007 | $317,793.76 |
| | Wire | 07/03/2007 | $502,603.35 |
| | Wire | 07/05/2007 | $465,589.56 |
| | Wire | 07/09/2007 | $495,030.36 |
| | Wire | 07/09/2007 | $456,860.67 |
| | Wire | 07/10/2007 | $421,407.80 |
| | Wire | 07/10/2007 | $227,541.13 |
| | Wire | 07/11/2007 | $489,133.00 |
| | Wire | 07/12/2007 | $297,523.00 |
| | Wire | 07/17/2007 | $498,634.20 |
| | Wire | 07/17/2007 | $251,229.55 |
| | Wire | 07/18/2007 | $997,109.32 |
| | Wire | 07/20/2007 | $417,561.88 |
| | Wire | 07/23/2007 | $519,811.12 |
| | Wire | 07/25/2007 | $558,789.81 |
| | Wire | 07/26/2007 | $260,733.94 |
| | Wire | 07/27/2007 | $458,017.78 |
| | | | **$33,311,178.18** |
| INET NATIONAL LAND SERVICES, L 1 INTERNATIONAL BOULEVARD MAHWAH, NJ  7495 | Wire | 05/24/2007 | $238,822.88 |
| | | | **$238,822.88** |
| INFINITE TITLE SOLUTIONS ESCRO 2323 SOUTH SHEPHERD #850 HOUSTON, TX  77019 | Wire | 07/20/2007 | $417,980.40 |
| | | | **$417,980.40** |
| INFINITY TITLE AGENCY, INC. 33 EAST MAIN ST #2 MOORESTOWN, NJ  8057 | Wire | 05/18/2007 | $47,659.33 |
| | Wire | 05/18/2007 | $253,047.06 |
| | Wire | 05/31/2007 | $1,797,094.50 |
| | Wire | 05/31/2007 | $298,102.13 |
| | Wire | 06/18/2007 | $330,730.59 |
| | Wire | 07/23/2007 | $178,244.71 |
| | Wire | 07/26/2007 | $299,420.56 |
| | | | **$3,204,298.88** |
| INFOHIGHWAY COMMUNICATIONS POB 26915 NYC, NY  10087-6915 | 0309309 | 05/24/2007 | $23,265.79 |
| | 0315876 | 06/21/2007 | $23,528.59 |
| | | | **$46,794.38** |
| INGLESBY FALLIGANT HORNE AND C 17 W MCDONOUGH ST SAVANNAH, GA  31402 | Wire | 07/09/2007 | $109,173.61 |
| | Wire | 07/16/2007 | $161,210.00 |
| | Wire | 07/16/2007 | $189,343.35 |
| | Wire | 07/16/2007 | $189,343.35 |
| | Wire | 07/27/2007 | $241,958.01 |
| | | | **$891,028.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INGLESBY FALLIGANT HORNE AND C<br>17 WEST MCDONOUGH STREET<br>SAVANNAH, GA  31402 | Wire | 06/19/2007 | $187,477.64 |
| | | | **$187,477.64** |
| INGLESBY, FALLIGAN, HORNE, COU<br>17 WEST MCDONOUGH ST<br>SAVANNAH, GA  31402 | Wire | 06/15/2007 | $165,944.18 |
| | | | **$165,944.18** |
| INGLESBY, FALLIGANT, HORNE<br>17 W MCDONOUGH STREET<br>SAVANNAH, GA  31401 | Wire | 07/11/2007 | $153,477.79 |
| | | | **$153,477.79** |
| INLAND MID ATLANTIC CORP<br>4687 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | 0308123<br>0316353<br>0324312 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $4,383.24<br>$4,383.24<br>$4,383.24 |
| | | | **$13,149.72** |
| INLAND SOUTHEAST PROP MNGEMNT<br>DEPT. 107683 30352 16725<br>4770 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | 0308124<br>0316354<br>0324313 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $6,725.30<br>$6,725.30<br>$6,725.30 |
| | | | **$20,175.90** |
| INLAND SOUTHWEST MANAGEMENT<br>1256 MAIN STREET<br>SUITE 240<br>SOUTHLAKE, TX  76092 | 0308125<br>0316355<br>0324314 | 05/22/2007<br>06/21/2007<br>07/23/2007 | $5,223.17<br>$5,223.17<br>$5,223.17 |
| | | | **$15,669.51** |
| INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | 0308126<br>0316356<br>0320574<br>0324315 | 05/22/2007<br>06/21/2007<br>07/09/2007<br>07/23/2007 | $3,348.49<br>$3,348.49<br>$1,281.64<br>$3,348.49 |
| | | | **$11,327.11** |
| INN ON BILTMORE ESTATE<br>ONE ANTLER HILL RD<br>ASHEVILLE, NC  28803 | 0325159 | 07/24/2007 | $60,639.34 |
| | | | **$60,639.34** |
| INNER WORKINGS<br>27011 NETWORK PLACE<br>CHICAGO, IL  60673 | 0304644<br>0305789<br>0312386<br>0312800<br>0314006<br>0317099<br>0317749<br>0318298<br>0319147<br>0319856<br>0320091<br>0320783<br>0323552<br>0324962 | 05/10/2007<br>05/15/2007<br>06/07/2007<br>06/08/2007<br>06/13/2007<br>06/22/2007<br>06/26/2007<br>06/28/2007<br>07/02/2007<br>07/05/2007<br>07/06/2007<br>07/10/2007<br>07/23/2007<br>07/24/2007 | $12,962.49<br>$1,783.32<br>$20,230.60<br>$20,679.70<br>$17,693.70<br>$10,537.17<br>$10,403.25<br>$6,213.13<br>$3,754.51<br>$10,737.42<br>$704.07<br>$1,154.77<br>$487.10<br>$12,014.35 |
| | | | **$129,355.58** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| INNER WORKINGS<br>600 W. CHICAGO AVE., STE 850<br>CHICAGO, IL  60610 | 0309425 | 05/24/2007 | $29,083.44 |
| | 0313031 | 06/08/2007 | $15,741.82 |
| | 0319583 | 07/03/2007 | $15,345.32 |
| | 0319857 | 07/05/2007 | $1,086.25 |
| | | | **$61,256.83** |
| INNES AND INES<br>1371 CARATOKE HIGHWAY<br>MOYOCK, NC  27958 | Wire | 07/11/2007 | $266,404.52 |
| | | | **$266,404.52** |
| INNES AND INES<br>257 CARATOKE HWY<br>STE B<br>MOYOCK, NC  27958 | Wire | 05/14/2007 | $157,746.63 |
| | Wire | 07/19/2007 | $27,850.00 |
| | Wire | 07/19/2007 | $271,355.76 |
| | | | **$456,952.39** |
| INNOVATIVE MAILING & SHIPPING<br>415 OSER AVE<br>SUITE K<br>HAUPPAUGE, NY  11788 | 0309000 | 05/23/2007 | $969.46 |
| | 0312387 | 06/07/2007 | $4,866.40 |
| | | | **$5,835.86** |
| INNOVATIVE TITLE COMPANY, LLC<br>6750 WEST LOOP SOUTH<br>SUITE 450<br>BELLAIRE, TX  77401 | Wire | 07/06/2007 | $123,688.03 |
| | | | **$123,688.03** |
| INNOVATIVE TITLE SERVICES, INC<br>317 S NORTHLAKE BLVD<br>STE 100<br>ALTAMONTE SPRINGS, FL  32701 | Wire | 07/27/2007 | $179,508.16 |
| | | | **$179,508.16** |
| INNOVATIVE TITLE, LLC MAHT ESC<br>8370 VETERAN'S HWY., #201<br>MILLERSVILLE, MD  21108 | Wire | 05/29/2007 | $171,032.30 |
| | Wire | 06/29/2007 | $153,966.75 |
| | | | **$324,999.05** |
| INSIGHT<br>POB 713096<br>COLUMBUS, OH  43271-3096 | 0306171 | 05/16/2007 | $1,858.84 |
| | 0308961 | 05/23/2007 | $11,168.79 |
| | 0309753 | 05/25/2007 | $8,017.28 |
| | 0310867 | 06/01/2007 | $915.88 |
| | 0312792 | 06/08/2007 | $5,008.90 |
| | 0314405 | 06/14/2007 | $7,120.26 |
| | 0315561 | 06/20/2007 | $14,515.78 |
| | 0318289 | 06/28/2007 | $523.61 |
| | 0319388 | 07/03/2007 | $11,371.70 |
| | 0319842 | 07/05/2007 | $1,113.97 |
| | 0322190 | 07/16/2007 | $9,290.14 |
| | 0323170 | 07/20/2007 | $4,412.07 |
| | | | **$75,317.22** |
| INSIGHTS NORTH AMERICA, INC<br>7700 CHEVY CHASE DR<br>STE 1230<br>AUSTIN, TX  78752 | 0311796 | 06/05/2007 | $9,276.50 |
| | | | **$9,276.50** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INSOUTH FUNDING, INC. | Wire | 05/08/2007 | $92,968.92 |
| | Wire | 05/09/2007 | $321,411.44 |
| | Wire | 05/11/2007 | $182,222.80 |
| | Wire | 05/14/2007 | $285,551.21 |
| | Wire | 05/14/2007 | $233,658.25 |
| | Wire | 05/15/2007 | $237,603.55 |
| | Wire | 05/16/2007 | $361,334.31 |
| | Wire | 05/16/2007 | $188,366.91 |
| | Wire | 05/17/2007 | $177,533.47 |
| | Wire | 05/18/2007 | $306,720.25 |
| | Wire | 05/21/2007 | $672,733.17 |
| | Wire | 05/21/2007 | $207,486.71 |
| | Wire | 05/23/2007 | $127,497.73 |
| | Wire | 05/24/2007 | $598,163.08 |
| | Wire | 05/25/2007 | $303,905.19 |
| | Wire | 05/25/2007 | $272,361.19 |
| | Wire | 05/25/2007 | $256,401.75 |
| | Wire | 05/31/2007 | $392,459.05 |
| | Wire | 06/01/2007 | $421,970.59 |
| | Wire | 06/01/2007 | $263,075.75 |
| | Wire | 06/05/2007 | $438,747.78 |
| | Wire | 06/06/2007 | $215,380.95 |
| | Wire | 06/07/2007 | $577,156.69 |
| | Wire | 06/08/2007 | $797,497.36 |
| | Wire | 06/11/2007 | $233,783.65 |
| | Wire | 06/11/2007 | $401,434.37 |
| | Wire | 06/11/2007 | $636,061.73 |
| | Wire | 06/12/2007 | $763,443.02 |
| | Wire | 06/12/2007 | $280,186.67 |
| | Wire | 06/13/2007 | $538,484.97 |
| | Wire | 06/14/2007 | $160,321.17 |
| | Wire | 06/14/2007 | $964,796.61 |
| | Wire | 06/14/2007 | $312,440.98 |
| | Wire | 06/15/2007 | $349,300.69 |
| | Wire | 06/15/2007 | $427,718.27 |
| | Wire | 06/15/2007 | $216,743.04 |
| | Wire | 06/18/2007 | $182,073.64 |
| | Wire | 06/18/2007 | $347,103.01 |
| | Wire | 06/18/2007 | $240,039.18 |
| | Wire | 06/19/2007 | $1,168,431.33 |
| | Wire | 06/21/2007 | $379,712.42 |
| | Wire | 06/26/2007 | $354,284.64 |
| | Wire | 06/26/2007 | $253,115.00 |
| | Wire | 06/29/2007 | $661,462.77 |
| | Wire | 06/29/2007 | $609,380.33 |
| | Wire | 07/02/2007 | $357,678.65 |
| | Wire | 07/05/2007 | $223,207.35 |
| | Wire | 07/09/2007 | $275,741.81 |
| | Wire | 07/09/2007 | $502,167.87 |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | Wire | 07/10/2007 | $208,577.15 |
| | Wire | 07/10/2007 | $398,127.38 |
| | Wire | 07/10/2007 | $145,762.09 |
| | Wire | 07/10/2007 | $278,405.97 |
| | Wire | 07/11/2007 | $223,263.79 |
| | Wire | 07/11/2007 | $285,205.34 |
| | Wire | 07/13/2007 | $299,012.11 |
| | Wire | 07/18/2007 | $404,850.67 |
| | Wire | 07/18/2007 | $228,523.58 |
| | Wire | 07/19/2007 | $183,437.32 |
| | Wire | 07/19/2007 | $238,544.14 |
| | Wire | 07/23/2007 | $312,345.30 |
| | Wire | 07/24/2007 | $312,256.95 |
| | Wire | 07/24/2007 | $232,609.35 |
| | Wire | 07/26/2007 | $312,356.11 |
| | Wire | 07/26/2007 | $333,693.78 |
| | Wire | 07/27/2007 | $436,971.07 |
| | | | **$23,605,263.37** |
| INSTANT TITLE REAL ESTATE | Wire | 05/11/2007 | $99,716.79 |
| 46 MAIN STREET | Wire | 05/14/2007 | $124,973.41 |
| BANGOR, ME  4401 | Wire | 05/15/2007 | $129,614.36 |
| | Wire | 05/18/2007 | $118,338.44 |
| | Wire | 05/24/2007 | $185,686.71 |
| | Wire | 05/25/2007 | $233,043.07 |
| | Wire | 05/25/2007 | $125,484.39 |
| | Wire | 05/30/2007 | $82,449.61 |
| | Wire | 05/30/2007 | $97,762.12 |
| | Wire | 06/06/2007 | $140,381.71 |
| | Wire | 06/08/2007 | $149,332.71 |
| | Wire | 06/08/2007 | $146,501.09 |
| | Wire | 06/11/2007 | $115,193.33 |
| | Wire | 06/25/2007 | $68,157.94 |
| | Wire | 06/26/2007 | $41,133.92 |
| | Wire | 06/29/2007 | $165,240.99 |
| | Wire | 07/03/2007 | $164,242.27 |
| | Wire | 07/09/2007 | $216,326.47 |
| | Wire | 07/16/2007 | $166,770.59 |
| | Wire | 07/18/2007 | $138,734.75 |
| | Wire | 07/19/2007 | $109,853.85 |
| | Wire | 07/26/2007 | $59,883.11 |
| | | | **$2,878,821.63** |
| INSURED REAL ESATATE TITLE SER | Wire | 07/18/2007 | $200,222.22 |
| 2000 E EDGEWOOD DRIVE | | | **$200,222.22** |
| SUITE 105 | | | |
| LAKELAND, FL  33803 | | | |
| INSURED TITLES | Wire | 07/23/2007 | $377,187.60 |
| 106 E BABCOCK | | | **$377,187.60** |
| SUITE C | | | |
| BOZEMAN, MT  59715 | | | |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INSURED TITLES<br>106 E. BABCOCK<br>SUITE C<br>BOZEMAN, MT  59715 | Wire | 05/24/2007 | $219,959.04 |
| | Wire | 05/30/2007 | $463,027.67 |
| | Wire | 06/18/2007 | $287,436.26 |
| | Wire | 06/25/2007 | $190,710.09 |
| | Wire | 07/05/2007 | $801,865.34 |
| | Wire | 07/05/2007 | $299,939.36 |
| | | | **$2,262,937.76** |
| INSURED TITLES, LLC TRUST ACCO<br>1724 FAIRVIEW<br>MISSOULA, MT  59801 | Wire | 05/30/2007 | $178,880.29 |
| | Wire | 06/08/2007 | $309,797.89 |
| | Wire | 06/13/2007 | $264,881.01 |
| | Wire | 06/27/2007 | $134,610.95 |
| | Wire | 07/17/2007 | $217,712.60 |
| | | | **$1,105,882.74** |
| INTEGRATED SETTLEMENT SERVICES, INC<br>1100 WASHINGTON AVE<br>SUITE 304<br>CARNEGIE, PA  15106 | Wire | 05/24/2007 | $88,216.42 |
| | Wire | 05/24/2007 | $272,918.02 |
| | | | **$361,134.44** |
| INTEGRATED TITLE INSURANCE SER<br>6925 SOUTH UNION PARK CENTER<br>SUITE 160<br>MIDVALE, UT  84047 | Wire | 06/27/2007 | $1,583,639.85 |
| | Wire | 07/16/2007 | $259,187.55 |
| | | | **$1,842,827.40** |
| INTEGRITY BANK<br>6375 MERCURY DRIVE<br>MECHANICSBURG, PA  17050 | Wire | 05/17/2007 | $144,689.09 |
| | Wire | 05/23/2007 | $242,840.90 |
| | Wire | 05/31/2007 | $14,820.57 |
| | Wire | 05/31/2007 | $73,104.34 |
| | Wire | 05/31/2007 | $141,034.98 |
| | Wire | 07/06/2007 | $40,441.69 |
| | Wire | 07/06/2007 | $121,069.36 |
| | | | **$778,000.93** |
| INTEGRITY ESCROW/ELIZABETH M.<br>120 NW 189TH STREET<br>SHORELINE, WA  98177 | Wire | 05/08/2007 | $134,157.07 |
| | | | **$134,157.07** |
| INTEGRITY FIRST TITLE LLC<br>3205 S FLORIDA AVENUE<br>LAKELAND, FL  33803 | Wire | 06/19/2007 | $58,004.01 |
| | | | **$58,004.01** |
| INTEGRITY FIRST TITLE LLC<br>3205 SOUTH FLORIDA AVENUE<br>SUITE F1<br>LAKELAND, FL  33803 | Wire | 06/12/2007 | $148,506.27 |
| | | | **$148,506.27** |
| INTEGRITY FIRST TITLE LLC<br>5300 SOUTH FLORIDA AVENUE<br>SUITE F1<br>LAKELAND, FL  33813 | Wire | 06/06/2007 | $92,338.86 |
| | | | **$92,338.86** |
| INTEGRITY FIRST TITLE, LLC.<br>1134 1ST STREET SOUTH<br>WINTER HAVEN, FL  33880 | Wire | 06/18/2007 | $378,942.42 |
| | Wire | 06/19/2007 | $89,867.04 |
| | | | **$468,809.46** |
| INTEGRITY LAND TITLE CO, INC.<br>3570 HIGHWAY 54, SUITE 201<br>LAKE OZARK, MO  65049 | Wire | 07/27/2007 | $422,624.31 |
| | | | **$422,624.31** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTEGRITY SETTLEMENT GROUP, LLC<br>8191 BROOK RD., #O<br>RICHMOND, VA  23227 | Wire | 07/18/2007 | $408,631.62 |
| | | | **$408,631.62** |
| INTEGRITY SETTLEMENT SERVICES<br>300 RED BROOK BLVD<br>SUITE 300<br>OWINGS MILLS, MD  21117 | Wire | 05/09/2007 | $455,824.94 |
| | Wire | 05/10/2007 | $152,302.16 |
| | Wire | 05/11/2007 | $281,409.59 |
| | Wire | 05/14/2007 | $359,063.39 |
| | Wire | 05/15/2007 | $386,182.89 |
| | Wire | 05/15/2007 | $275,221.50 |
| | Wire | 05/16/2007 | $526,975.50 |
| | Wire | 05/21/2007 | $264,134.93 |
| | Wire | 05/21/2007 | $1,053,964.94 |
| | Wire | 05/21/2007 | $706,252.69 |
| | Wire | 05/22/2007 | $242,909.94 |
| | Wire | 05/23/2007 | $358,820.82 |
| | Wire | 05/23/2007 | $398,008.87 |
| | Wire | 05/24/2007 | $312,438.17 |
| | Wire | 05/24/2007 | $757,551.50 |
| | Wire | 05/25/2007 | $504,638.41 |
| | Wire | 05/25/2007 | $306,050.92 |
| | Wire | 05/25/2007 | $268,269.50 |
| | Wire | 05/29/2007 | $733,924.89 |
| | Wire | 05/30/2007 | $400,088.63 |
| | Wire | 05/31/2007 | $254,527.07 |
| | Wire | 05/31/2007 | $31,971.36 |
| | Wire | 06/04/2007 | $363,428.54 |
| | Wire | 06/05/2007 | $452,213.45 |
| | Wire | 06/11/2007 | $344,795.39 |
| | Wire | 06/12/2007 | $242,012.08 |
| | Wire | 06/12/2007 | $105,341.81 |
| | Wire | 06/26/2007 | $115,134.50 |
| | Wire | 06/27/2007 | $52,082.63 |
| | Wire | 06/29/2007 | $603,560.67 |
| | Wire | 07/02/2007 | $115,400.17 |
| | Wire | 07/05/2007 | $230,594.17 |
| | Wire | 07/09/2007 | $224,287.57 |
| | Wire | 07/11/2007 | $322,853.80 |
| | Wire | 07/16/2007 | $566,119.61 |
| | Wire | 07/16/2007 | $258,834.39 |
| | Wire | 07/18/2007 | $289,381.00 |
| | Wire | 07/27/2007 | $261,621.87 |
| | | | **$13,578,194.26** |
| INTEGRITY TITLE<br>2024 GILMORE ST<br>JACKSONVILLE, FL  32204 | Wire | 05/11/2007 | $558,279.45 |
| | | | **$558,279.45** |
| INTEGRITY TITLE<br>5500 BEE RIDGE ROAD<br>SUITE 102<br>SARASOTA, FL  34233 | Wire | 06/07/2007 | $445,675.63 |
| | | | **$445,675.63** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.  07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTEGRITY TITLE & ESCROW<br>750 THIRD STREET<br>#2<br>NEPTUNE BEACH, FL  32266 | Wire | 05/31/2007 | $110,423.74 |
| | | | **$110,423.74** |
| INTEGRITY TITLE & ESCROW CO<br>25 HOOKS LANE<br>SUITE 300<br>BALTIMORE, MD  21208 | Wire | 05/11/2007 | $162,489.59 |
| | Wire | 05/14/2007 | $115,851.22 |
| | Wire | 05/14/2007 | $5,000.00 |
| | Wire | 05/15/2007 | $115,215.66 |
| | Wire | 05/15/2007 | $152,538.51 |
| | Wire | 05/15/2007 | $5,000.00 |
| | Wire | 05/15/2007 | $5,000.00 |
| | Wire | 05/31/2007 | $147,462.58 |
| | Wire | 05/31/2007 | $85,612.25 |
| | Wire | 05/31/2007 | $15,862.52 |
| | Wire | 06/01/2007 | $66,199.99 |
| | Wire | 06/04/2007 | $278,094.11 |
| | Wire | 06/06/2007 | $96,732.08 |
| | Wire | 06/06/2007 | $65,361.54 |
| | Wire | 06/07/2007 | $86,090.94 |
| | Wire | 06/13/2007 | $140,388.85 |
| | Wire | 06/13/2007 | $122,569.55 |
| | Wire | 06/13/2007 | $8,500.00 |
| | Wire | 06/21/2007 | $71,610.13 |
| | Wire | 06/27/2007 | $95,738.17 |
| | Wire | 06/29/2007 | $164,868.65 |
| | Wire | 06/29/2007 | $398,126.05 |
| | Wire | 06/29/2007 | $3,500.00 |
| | Wire | 07/26/2007 | $20,629.31 |
| | Wire | 07/26/2007 | $76,933.25 |
| | | | **$2,505,374.95** |
| INTEGRITY TITLE & ESCROW/ESCRO<br>2024 GILMORE STREET<br>JACKSONVILLE, FL  32204 | Wire | 05/18/2007 | $186,706.80 |
| | Wire | 06/19/2007 | $110,182.87 |
| | Wire | 06/29/2007 | $131,818.09 |
| | Wire | 07/18/2007 | $157,411.62 |
| | | | **$586,119.38** |
| INTEGRITY TITLE & ESCROW/ESCRO<br>6319 ROOSEVELT BLVD<br>JACKSONVILLE, FL  32244 | Wire | 06/11/2007 | $80,260.25 |
| | | | **$80,260.25** |
| INTEGRITY TITLE & SETTLEMENT L<br>1119 OAKLEY AVE<br>#4<br>LYNCHBURG, VA  24501 | Wire | 06/29/2007 | $133,887.54 |
| | | | **$133,887.54** |
| INTEGRITY TITLE AGENCY INC<br>654 SHARROTTS RD<br>STATEN ISLAND, NY  10309 | Wire | 06/27/2007 | $425,315.33 |
| | | | **$425,315.33** |
| INTEGRITY TITLE AND ESCROW INC<br>795 ROCKVILLE PIKE<br>ROCKVILLE, MD  20852 | Wire | 06/11/2007 | $545,822.46 |
| | Wire | 06/29/2007 | $225,455.49 |
| | Wire | 07/03/2007 | $349,986.42 |
| | | | **$1,121,264.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTEGRITY TITLE AND ESCROW, LL<br>380 SOUTH LOWE<br>COOKEVILLE, TN 38501 | Wire<br>Wire<br>Wire | 06/12/2007<br>06/29/2007<br>07/18/2007 | $64,051.61<br>$46,308.13<br>$124,655.38 |
| | | | **$235,015.12** |
| INTEGRITY TITLE ESCROW ACCOUNT<br>209 CHILHOWEE SCHOOL RD<br>SUITE 3<br>SEYMOUR, TN 37865 | Wire | 06/29/2007 | $118,415.90 |
| | | | **$118,415.90** |
| INTEGRITY TITLE INC<br>1336 N FEDERAL HIGHWAY<br>POMPANO BEACH, FL 33062 | Wire<br>Wire<br>Wire<br>Wire | 05/14/2007<br>06/29/2007<br>07/03/2007<br>07/03/2007 | $269,131.25<br>$267,004.33<br>$206,163.57<br>$206,163.57 |
| | | | **$948,462.72** |
| INTEGRITY TITLE INC<br>1336 N. FEDERAL HIGHWAY<br>POMPANO BEACH, FL 33062 | Wire | 06/29/2007 | $374,811.17 |
| | | | **$374,811.17** |
| INTERACTIVE TITLE SERVICES GRO<br>2050 CORAL WAY<br>STE 402<br>MIAMI, FL 33145 | Wire<br>Wire<br>Wire<br>Wire | 05/11/2007<br>05/30/2007<br>07/05/2007<br>07/24/2007 | $190,557.72<br>$335,848.28<br>$160,807.98<br>$245,431.72 |
| | | | **$932,645.70** |
| INTERCITY AGENCY , INC<br>42-40 BELL BLVD.<br>SUITE 103<br>BAYSIDE, NY 11361 | 0307736<br>0313310<br>0315476<br>0316900<br>0319593<br>0321656 | 05/22/2007<br>06/11/2007<br>06/19/2007<br>06/21/2007<br>07/03/2007<br>07/12/2007 | $23,299.00<br>$986,825.00<br>$85,389.00<br>$5,632.00<br>$85,389.00<br>$25,600.00 |
| | | | **$1,212,134.00** |
| INTERCOASTAL TITLE SERVICES IN<br>2455 EAST SUNRISE BLVD<br>FORT LAUDERDALE, FL 33304 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/23/2007<br>06/29/2007 | $219,383.77<br>$198,693.70<br>$170,882.97 |
| | | | **$588,960.44** |
| INTERCOUNTY TITLE CO OF EL DOR<br>596 MAIN STREET<br>PLACERVILLE, CA 95667 | Wire | 05/15/2007 | $416,581.63 |
| | | | **$416,581.63** |
| INTERIOR PLANTING INC.<br>1950 MONTEREY RD<br>SAN JOSE, CA 95112 | 0312115<br>0313528<br>0319858 | 06/06/2007<br>06/12/2007<br>07/05/2007 | $87.00<br>$6,636.99<br>$5,002.00 |
| | | | **$11,725.99** |
| INTERMOUNTAIN COMMUNITY BANK<br>81 SOUTH OREGON STREET<br>ONTARIO, OR 97914 | Wire | 06/07/2007 | $250,057.28 |
| | | | **$250,057.28** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTERNATIONAL TITLE & ESCROW L | Wire | 05/29/2007 | $232,976.21 |
| 8601 LASALLE RD | Wire | 06/04/2007 | $89,608.76 |
| SUITE 207 | Wire | 07/24/2007 | $183,522.69 |
| TOWSON, MD  21286 | | | |
| | | | **$506,107.66** |
| INTERNATIONAL TITLE AND ESCROW | Wire | 06/11/2007 | $174,398.02 |
| 226 NORTH ATLANTIC AVE | Wire | 06/18/2007 | $112,066.56 |
| COCOA BEACH, FL  32931 | | | |
| | | | **$286,464.58** |
| INTERNATIONAL TITLE CORP. | Wire | 05/21/2007 | $342,115.21 |
| 2980 S RIVER RD | Wire | 06/05/2007 | $428,609.56 |
| DES PLAINES, IL  60018 | 0312477 | 06/07/2007 | $3,862.36 |
| | Wire | 06/12/2007 | $152,212.66 |
| | 0315357 | 06/19/2007 | $3,027.33 |
| | Wire | 07/20/2007 | $124,721.46 |
| | | | **$1,054,548.58** |
| INTERNATIONAL TITLE CORP. | Wire | 05/15/2007 | $205,906.74 |
| 2980 S. RIVER ROAD | | | |
| DES PLAINES, IL  60018 | | | |
| | | | **$205,906.74** |
| INTERNATIONAL TITLE CORP. | Wire | 06/05/2007 | $386,960.19 |
| 2980 SOUTH RIVER ROAD | Wire | 06/05/2007 | $172,004.38 |
| DES PLAINES, IL  60018 | Wire | 06/08/2007 | $251,805.65 |
| | Wire | 06/11/2007 | $174,947.47 |
| | Wire | 06/12/2007 | $427,151.29 |
| | Wire | 06/18/2007 | $205,192.54 |
| | Wire | 06/19/2007 | $919,444.00 |
| | Wire | 06/19/2007 | $788,454.83 |
| | Wire | 06/26/2007 | $226,175.71 |
| | Wire | 07/02/2007 | $391,934.83 |
| | Wire | 07/09/2007 | $230,540.21 |
| | Wire | 07/10/2007 | $202,710.85 |
| | Wire | 07/17/2007 | $175,448.90 |
| | Wire | 07/23/2007 | $209,588.14 |
| | Wire | 07/25/2007 | $229,739.85 |
| | Wire | 07/25/2007 | $224,794.66 |
| | Wire | 07/26/2007 | $350,305.79 |
| | | | **$5,567,199.29** |
| INTERNATIONAL TITLE SOLUTIONS | Wire | 05/31/2007 | $331,259.53 |
| 2425 E COMMERCIAL BLVD | Wire | 06/04/2007 | $282,400.46 |
| SUITE 100 | Wire | 06/20/2007 | $180,739.74 |
| FT LAUDERDALE, FL  33308 | | | |
| | | | **$794,399.73** |
| INTERNET ALLIANCE GROUP | 0309327 | 05/24/2007 | $8,000.00 |
| 1610 WYNKOOP STREET | 0314008 | 06/13/2007 | $8,000.00 |
| SUITE 400 | 0324994 | 07/24/2007 | $6,000.00 |
| DENVER, CO  80202 | | | |
| | | | **$22,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INTERNET TITLE SERVICES 680 PALM SPRINGS DR. ALTAMONTE SPRINGS, FL 32701 | Wire | 05/15/2007 | $156,042.53 |
| | | | **$156,042.53** |
| INTERNET TITLE SERVICES INC 660 PALM SPRINGS DRIVE ALTAMONTE SPRINGS, FL 32701 | Wire | 06/19/2007 | $118,750.86 |
| | | | **$118,750.86** |
| INTERO REAL ESTATE 1900 CAMDEN AVENUE SAN JOSE, CA 95124 | 0310682 | 05/31/2007 | $2,500.00 |
| | 0316357 | 06/21/2007 | $2,500.00 |
| | 0324316 | 07/23/2007 | $1,200.00 |
| | | | **$6,200.00** |
| INTERSTATE TITLE 19500 VICTOR PARKWAY SUITE 140 LIVONIA, MI 48152 | Wire | 07/18/2007 | $119,082.82 |
| | | | **$119,082.82** |
| INTERSTATE TITLE ESCROW ACCT 2 2285 BENTON ROAD SUITE #B-100 BOSSIER CITY, LA 71111 | Wire | 06/06/2007 | $91,497.01 |
| | Wire | 06/14/2007 | $118,331.97 |
| | Wire | 07/03/2007 | $181,441.10 |
| | Wire | 07/09/2007 | $81,632.47 |
| | Wire | 07/10/2007 | $19,321.96 |
| | Wire | 07/10/2007 | $100,961.38 |
| | | | **$593,185.89** |
| INTERSTATE TITLE INC 19500 VICTOR PARKWAY LIVONIA, MI 48152 | Wire | 07/13/2007 | $19,136.69 |
| | Wire | 07/13/2007 | $153,345.22 |
| | | | **$172,481.91** |
| INTERTHINX P.O. BOX 27985 NEWYORK, NY 10087-7985 | 0304241 | 05/08/2007 | $155.40 |
| | 0322207 | 07/16/2007 | $6,776.80 |
| | | | **$6,932.20** |
| INTERVEST NATIONAL BANK 2575 ULMERTON RD. #210 CLEARWATER, FL 33762 | Wire | 06/25/2007 | $323,489.95 |
| | | | **$323,489.95** |
| INTEX SOLUTIONS INC 110 A STREET NEEDHAM, MA 02494-2807 | 0304242 | 05/08/2007 | $13,849.69 |
| | 0307738 | 05/22/2007 | $51,325.31 |
| | 0312802 | 06/08/2007 | $65,175.00 |
| | 0322191 | 07/16/2007 | $65,175.00 |
| | | | **$195,525.00** |
| INTOWN TITLE 3620 COLONIAL BLVD SUITE 140 FORT MYERS, FL 33912 | Wire | 06/25/2007 | $264,222.09 |
| | | | **$264,222.09** |
| INTRACOASTAL TITLE AGENCY LLC 2727 WEST FRYE ROAD SUITE 230 CHANDLER, AZ 85224 | Wire | 07/27/2007 | $330,609.50 |
| | | | **$330,609.50** |
| INTREPID TITLE INC 9471 BAYMEADOWS RD 306 JACKSONVILLE, FL 32256 | Wire | 06/13/2007 | $338,663.76 |
| | Wire | 06/22/2007 | $1,301,054.67 |
| | | | **$1,639,718.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTOR TITLE CO., INC<br>12016 TESSON FERRY RD<br>SAINT LOUIS, MO  63128 | Wire | 05/31/2007 | $112,151.57 |
| | | | **$112,151.57** |
| INVESTOR TITLE CO., INC<br>3809 VOGEL ROAD<br>ARNOLD, MO  63010 | Wire | 06/14/2007 | $174,907.90 |
| | | | **$174,907.90** |
| INVESTOR'S ABSTRACT INC ESCROW<br>912 MAIN STREET<br>STROUDSBURG, PA  18360 | Wire | 06/29/2007 | $184,337.85 |
| | | | **$184,337.85** |
| INVESTORS FIRST TITLE LLC<br>65 PARSONS AVE<br>SUITE 200<br>COLUMBUS, OH  43215 | Wire | 05/31/2007 | $63,555.96 |
| | | | **$63,555.96** |
| INVESTORS LAND & TITLE, LC<br>3535 CANAL ST<br>NEW ORLEANS, LA  70119 | Wire | 06/05/2007 | $172,389.44 |
| | | | **$172,389.44** |
| INVESTORS ONLINE TITLE INC<br>8050 N UNIVERSITY<br>TAMARAC, FL  33321 | Wire | 05/31/2007 | $95,837.35 |
| | Wire | 06/29/2007 | $286,665.80 |
| | Wire | 07/25/2007 | $105,454.81 |
| | | | **$487,957.96** |
| INVESTORS REAL ESTATE SERVICES<br>214 W HARFORD ST<br>MILFORD, PA  18337 | Wire | 05/25/2007 | $220,608.22 |
| | | | **$220,608.22** |
| INVESTORS TITLE<br>13275 MANCHESTER ROAD<br>DES PERES, MO  63131 | Wire | 06/28/2007 | $9,815.52 |
| | | | **$9,815.52** |
| INVESTORS TITLE CO INC<br>12016 TESSON FERRY ROAD<br>SAINT LOUIS, MO  63128 | Wire | 05/09/2007 | $145,284.21 |
| | Wire | 05/18/2007 | $127,570.35 |
| | Wire | 05/23/2007 | $28,086.41 |
| | Wire | 05/23/2007 | $189,661.03 |
| | Wire | 05/31/2007 | $154,523.38 |
| | Wire | 07/25/2007 | $150,915.48 |
| | Wire | 07/27/2007 | $73,180.94 |
| | | | **$869,221.80** |
| INVESTORS TITLE CO INC<br>5426 SOUTHFIELD CENTER<br>SAINT LOUIS, MO  63123 | Wire | 05/30/2007 | $100,110.90 |
| | Wire | 06/01/2007 | $118,891.59 |
| | Wire | 06/04/2007 | $51,825.00 |
| | Wire | 06/04/2007 | $209,611.55 |
| | | | **$480,439.04** |
| INVESTORS TITLE CO., INC.<br>1905 WENTZVILLE PARKWAY<br>WENTZVILLE, MO  63385 | Wire | 05/25/2007 | $35,368.25 |
| | Wire | 07/25/2007 | $133,980.51 |
| | Wire | 07/26/2007 | $33,819.77 |
| | | | **$203,168.53** |
| INVESTORS TITLE CO., INC.<br>219 S CENTRAL AVE<br>CLAYTON, MO  63105 | Wire | 06/29/2007 | $153,116.96 |
| | | | **$153,116.96** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTORS TITLE CO., INC. | Wire | 06/15/2007 | $84,711.67 |
| 219 S. CENTRAL AVENUE | Wire | 06/15/2007 | $923,868.63 |
| CLAYTON, MO  63105 | Wire | 06/28/2007 | $216,675.10 |
| | Wire | 07/10/2007 | $111,840.84 |
| | Wire | 07/23/2007 | $140,761.05 |
| | | | **$1,477,857.29** |
| INVESTORS TITLE CO., INC. | Wire | 05/18/2007 | $84,433.20 |
| 219 SOUTH CENTRAL | Wire | 06/08/2007 | $98,371.84 |
| CLAYTON, MO  63105 | Wire | 07/09/2007 | $300,987.01 |
| | | | **$483,792.05** |
| INVESTORS TITLE CO., INC. | Wire | 07/12/2007 | $98,458.11 |
| 2770 NORTH HIGHWAY 67 | | | |
| FLORISSANT, MO  63033 | | | **$98,458.11** |
| INVESTORS TITLE CO., INC. | Wire | 05/29/2007 | $139,722.72 |
| 2945 HIGHWAY K | Wire | 06/05/2007 | $113,059.15 |
| O FALLON, MO  63368 | | | |
| | | | **$252,781.87** |
| INVESTORS TITLE CO., INC. | Wire | 05/08/2007 | $129,757.34 |
| 3809 VOGEL ROAD | Wire | 05/11/2007 | $50,621.15 |
| ARNOLD, MO  63010 | Wire | 05/11/2007 | $202,928.04 |
| | Wire | 05/16/2007 | $167,143.30 |
| | Wire | 07/20/2007 | $177,252.46 |
| | | | **$727,702.29** |
| INVESTOR'S TITLE CO., INC. | Wire | 05/25/2007 | $139,624.96 |
| 1905 WENTZVILLE PARKWAY | | | |
| WENTZVILLE, MO  63385 | | | **$139,624.96** |
| INVESTOR'S TITLE CO., INC. | Wire | 06/26/2007 | $117,887.48 |
| 2945 HWY K | | | |
| O FALLON, MO  63368 | | | **$117,887.48** |
| INVESTORS TITLE COMPANY | Wire | 06/28/2007 | $273,737.80 |
| 101 GLEN OAKS BLVD. E. | | | |
| GLENDALE, CA  91207 | | | **$273,737.80** |
| INVESTORS TITLE COMPANY | Wire | 07/25/2007 | $441,945.03 |
| 10200 SEPULVEDA BLVD #160 | | | |
| MISSION HILLS, CA  91345 | | | **$441,945.03** |
| INVESTORS TITLE COMPANY | Wire | 05/31/2007 | $104,477.16 |
| 10399 LEMON AVE. #103 | Wire | 05/31/2007 | $406,446.15 |
| RANCHO CUCAMONGA, CA  91737 | | | |
| | | | **$510,923.31** |
| INVESTORS TITLE COMPANY | Wire | 07/24/2007 | $196,776.44 |
| 10821 PARAMOUNT BOULEVARD | | | |
| DOWNEY, CA  90241 | | | **$196,776.44** |
| INVESTORS TITLE COMPANY | Wire | 06/25/2007 | $380,667.68 |
| 1132 VIA VERDE | | | |
| SAN DIMAS, CA  91773 | | | **$380,667.68** |
| INVESTORS TITLE COMPANY | Wire | 06/26/2007 | $160,164.48 |
| 1164 MONTE VISTA AVENUE | Wire | 07/12/2007 | $152,024.84 |
| UPLAND, CA  91786 | | | |
| | | | **$312,189.32** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTORS TITLE COMPANY 11811 SOUTH ST. CERRITOS, CA  90703 | Wire | 05/11/2007 | $237,133.83 |
| | Wire | 06/07/2007 | $441,689.05 |
| | Wire | 06/28/2007 | $7,500.00 |
| | Wire | 06/28/2007 | $12,500.00 |
| | Wire | 06/28/2007 | $199,034.88 |
| | | | **$897,857.76** |
| INVESTORS TITLE COMPANY 12900 CROSSWALK PKWY S #150 CITY OF INDUSTRY, CA  91746 | Wire | 07/25/2007 | $469,572.09 |
| | | | **$469,572.09** |
| INVESTORS TITLE COMPANY 1490 N. CLAREMONT BLVD. SUITE 230 CLAREMONT, CA  91711 | Wire | 06/11/2007 | $129,803.30 |
| | | | **$129,803.30** |
| INVESTORS TITLE COMPANY 161 MCKINLEY STREET, SUITE #10 CORONA, CA  92879 | Wire | 07/26/2007 | $373,289.42 |
| | | | **$373,289.42** |
| INVESTORS TITLE COMPANY 18842 NORWALK BLVD ARTESIA, CA  90701 | Wire | 05/29/2007 | $507,840.08 |
| | | | **$507,840.08** |
| INVESTORS TITLE COMPANY 225 W. GARVEY AVENUE MONTEREY PARK, CA  91754 | Wire | 06/21/2007 | $98,200.00 |
| | Wire | 06/21/2007 | $408,226.76 |
| | | | **$506,426.76** |
| INVESTORS TITLE COMPANY 22800 SAVI RANCH PARKWAY #206 YORBA LINDA, CA  92887 | Wire | 05/31/2007 | $422,695.04 |
| | | | **$422,695.04** |
| INVESTORS TITLE COMPANY 27125 SIERRA HIGHWAY, #326 SANTA CLARITA, CA  91390 | Wire | 06/26/2007 | $998,239.95 |
| | | | **$998,239.95** |
| INVESTORS TITLE COMPANY 2999 OVERLAND AVE #105 LOS ANGELES, CA  90064 | Wire | 05/31/2007 | $85,923.00 |
| | Wire | 05/31/2007 | $335,448.98 |
| | | | **$421,371.98** |
| INVESTORS TITLE COMPANY 29995  TECHNOLOGY DR #104 MURRIETA, CA  92563 | Wire | 05/30/2007 | $237,262.84 |
| | | | **$237,262.84** |
| INVESTORS TITLE COMPANY 29995 TECHNOLOGY DR #104 MURRIETA, CA  92563 | Wire | 05/15/2007 | $413,283.15 |
| | Wire | 05/16/2007 | $390,923.64 |
| | Wire | 05/21/2007 | $608,444.13 |
| | Wire | 05/23/2007 | $335,290.91 |
| | Wire | 06/25/2007 | $267,508.67 |
| | Wire | 06/27/2007 | $178,399.25 |
| | Wire | 06/28/2007 | $507,642.00 |
| | | | **$2,701,491.75** |
| INVESTORS TITLE COMPANY 33 S. CATALINA AVE SUITE 203 PASADENA, CA  91106 | Wire | 07/26/2007 | $673,896.54 |
| | | | **$673,896.54** |

## Statement of Financial Affairs - Exhibit 3b
## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTORS TITLE COMPANY<br>3340 RIVERSIDE DRIVE SUITE C<br>CHINO, CA  91710 | Wire<br>Wire | 07/02/2007<br>07/02/2007 | $65,870.24<br>$602,415.82 |
| | | | **$668,286.06** |
| INVESTORS TITLE COMPANY<br>462 S. CORONA MALL<br>CORONA, CA  92879 | Wire | 07/03/2007 | $594,980.64 |
| | | | **$594,980.64** |
| INVESTORS TITLE COMPANY<br>4667 MACARTHUR BLVD<br>SUITE 150<br>NEWPORT BEACH, CA  92660 | Wire<br>Wire<br>Wire<br>Wire | 05/10/2007<br>05/30/2007<br>06/11/2007<br>07/24/2007 | $98,371.87<br>$380,663.40<br>$347,067.33<br>$54,089.33 |
| | | | **$880,191.93** |
| INVESTORS TITLE COMPANY<br>526 SOUTH GLENDORA AVENUE<br>WEST COVINA, CA  91790 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/19/2007<br>06/19/2007 | $406,676.88<br>$263,129.83<br>$417,888.33 |
| | | | **$1,087,695.04** |
| INVESTORS TITLE COMPANY<br>5825 ROSEMEAD BLVD<br>TEMPLE CITY, CA  91780 | Wire | 05/08/2007 | $381,959.00 |
| | | | **$381,959.00** |
| INVESTORS TITLE COMPANY<br>650 E. HOSPITALITY LANE<br>SUITE 100<br>SAN BERNARDINO, CA  92408 | Wire | 07/12/2007 | $361,967.07 |
| | | | **$361,967.07** |
| INVESTORS TITLE COMPANY<br>820 MOUNTAIN AVE<br>SUITE 100<br>UPLAND, CA  91786 | Wire<br>Wire<br>Wire<br>Wire | 05/16/2007<br>06/14/2007<br>06/29/2007<br>07/13/2007 | $122,653.11<br>$316,804.18<br>$262,239.03<br>$370,293.46 |
| | | | **$1,071,989.78** |
| INVESTORS TITLE COMPANY<br>820 N. MOUNTAIN AVE  STE #100<br>UPLAND, CA  91786 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/28/2007<br>07/20/2007 | $364,505.54<br>$225,380.49<br>$174,047.42 |
| | | | **$763,933.45** |
| INVESTORS TITLE COMPANY<br>9227 HAVEN AVE<br>215<br>RANCHO CUCAMONGA, CA  91730 | Wire | 05/29/2007 | $132,924.92 |
| | | | **$132,924.92** |
| INVESTORS TITLE COMPANY<br>9440 RESEDA BLVD. # 203<br>NORTHRIDGE, CA  91324 | Wire | 07/27/2007 | $567,169.89 |
| | | | **$567,169.89** |
| INVESTOR'S TITLE COMPANY, CIN<br>108 CHESTERFIELD VALLEY DRIVE<br>CHESTERFIELD, MO  63005 | Wire | 06/25/2007 | $104,357.72 |
| | | | **$104,357.72** |
| INVESTOR'S TITLE COMPANY, CIN<br>13275 MANCHESTER ROAD<br>DES PERES, MO  63131 | Wire | 06/28/2007 | $147,936.05 |
| | | | **$147,936.05** |
| INVESTOR'S TITLE COMPANY, CIN<br>214 S. CENTRAL<br>CLAYTON, MO  63105 | Wire | 07/25/2007 | $117,531.68 |
| | | | **$117,531.68** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTORS TITLE COMPANY, INC.<br>12016 TESSON FERRY RD<br>SAINT LOUIS, MO  63128 | Wire | 06/15/2007 | $131,517.20 |
| | | | **$131,517.20** |
| INVESTORS TITLE COMPANY, INC.<br>17050 BAXTER ROAD #200<br>CHESTERFIELD, MO  63005 | Wire | 07/27/2007 | $99,527.06 |
| | | | **$99,527.06** |
| INVESTORS TITLE COMPANY, INC.<br>219 S CENTRAL AVENUE<br>CLAYTON, MO  63105 | Wire | 05/17/2007 | $173,373.56 |
| | | | **$173,373.56** |
| INVESTORS TITLE COMPANY, INC.<br>356 FESTUS CENTRE DRIVE<br>FESTUS, MO  63028 | Wire | 05/18/2007 | $118,624.72 |
| | | | **$118,624.72** |
| INVESTORS TITLE COMPANY, INC.<br>4850 LEMAY FERRY ROAD<br>SAINT LOUIS, MO  63129 | Wire | 06/12/2007 | $149,614.42 |
| | | | **$149,614.42** |
| INVESTORS TITLE COMPANY, INC.<br>5426 S. FIELD CENTER<br>SAINT LOUIS, MO  63123 | Wire | 06/12/2007 | $170,963.13 |
| | | | **$170,963.13** |
| INVESTORS TITLE INS CO ESCROW<br>4750 NORMAL BLVD<br>SUITE #1<br>LINCOLN, NE  68506 | Wire | 06/01/2007 | $34,143.67 |
| | Wire | 06/01/2007 | $95,646.25 |
| | Wire | 06/01/2007 | $34,343.67 |
| | Wire | 06/01/2007 | $95,467.56 |
| | Wire | 06/01/2007 | $34,143.67 |
| | Wire | 06/01/2007 | $95,916.25 |
| | | | **$389,661.07** |
| INVESTORS TITLE INSURANCE AGEN<br>8341 SOUTH 700 EAST<br>SANDY, UT  84070 | Wire | 05/18/2007 | $148,254.20 |
| | | | **$148,254.20** |
| INVESTORS TITLECORP<br>1 COLLEGE PARK<br>INDIANAPOLIS, IN  46263 | Wire | 05/10/2007 | $9,997.80 |
| | Wire | 05/10/2007 | $34,942.49 |
| | 0306035 | 05/15/2007 | $3.40 |
| | | | **$44,943.69** |
| INVESTORS TITLECORP<br>549 E COUNTY LINE ROAD<br>GREENWOOD, IN  46143 | Wire | 05/29/2007 | $91,650.66 |
| | | | **$91,650.66** |
| INVESTORS TITLECORP<br>8910 PURDUE RD<br>STE 150<br>INDIANAPOLIS, IN  46268 | Wire | 05/11/2007 | $59,979.20 |
| | Wire | 05/17/2007 | $54,432.23 |
| | Wire | 05/18/2007 | $100,310.98 |
| | Wire | 05/21/2007 | $44,454.25 |
| | Wire | 05/23/2007 | $51,306.62 |
| | Wire | 06/11/2007 | $84,746.69 |
| | Wire | 06/27/2007 | $66,157.80 |
| | Wire | 06/27/2007 | $30,145.09 |
| | Wire | 06/28/2007 | $140,679.30 |
| | Wire | 07/03/2007 | $59,520.06 |
| | Wire | 07/06/2007 | $84,772.27 |
| | Wire | 07/19/2007 | $135,835.94 |
| | | | **$912,340.43** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| INVESTORS TITLECORP MCCOLLY REALESTATE 19271 BURNHAM AVE. LANSING, IL  60438 | Wire | 06/19/2007 | $59,151.86 |
| | | | **$59,151.86** |
| INVINCIBLE , INC 5537 GLEN RIDGE CT RANCHO CUCAMONGA, CA  09139 | 0311473 | 06/04/2007 | $6,000.00 |
| | | | **$6,000.00** |
| INWEST TITLE SERVICES, INC 1189 N. MAIN ST. TOOELE, UT  84074 | Wire | 06/11/2007 | $192,732.76 |
| | | | **$192,732.76** |
| INWEST TITLE SERVICES, INC 1483 E. RIDGELINE DR. #210 SOUTH OGDEN, UT  84405 | Wire | 07/11/2007 | $318,216.15 |
| | | | **$318,216.15** |
| INWEST TITLE SERVICES, INC 1571 W REDSTONE CENTER DR PARK CITY, UT  84098 | Wire | 06/12/2007 | $820,181.03 |
| | | | **$820,181.03** |
| INWEST TITLE SERVICES, INC 310 EAST 4500 SOUTH #104 SALT LAKE CITY, UT  84107 | Wire | 06/13/2007 | $198,049.70 |
| | Wire | 07/02/2007 | $232,785.06 |
| | | | **$430,834.76** |
| INWEST TITLE SERVICES, INC 335 E ST GEORGE BLVD SAINT GEORGE, UT  84770 | Wire | 05/11/2007 | $167,262.78 |
| | Wire | 06/08/2007 | $373,962.22 |
| | Wire | 06/13/2007 | $475,404.49 |
| | Wire | 07/02/2007 | $181,133.91 |
| | | | **$1,197,763.40** |
| INWEST TITLE SERVICES, INC 374 CENTER STREET OREM, UT 84057 | Wire | 05/30/2007 | $156,483.65 |
| | | | **$156,483.65** |
| INWEST TITLE SERVICES, INC 374 W CENTER ST OREM, UT  84057 | Wire | 07/09/2007 | $166,684.70 |
| | | | **$166,684.70** |
| INWEST TITLE SERVICES, INC 374 WEST CENTER STREET OREM, UT  84057 | Wire | 05/21/2007 | $843,844.41 |
| | | | **$843,844.41** |
| INWEST TITLE SERVICES, INC 63 EAST 1000 NORTH SPANISH FORK, UT  84660 | Wire | 05/09/2007 | $430,248.16 |
| | Wire | 05/14/2007 | $369,052.93 |
| | Wire | 05/15/2007 | $428,530.50 |
| | Wire | 05/25/2007 | $232,121.51 |
| | Wire | 06/25/2007 | $227,377.98 |
| | | | **$1,687,331.08** |
| IOLA JOSEPH A. SCHUBIN & ASSOC 401 BROADWAY, STE 1603 NEW YORK, NY  10013 | Wire | 05/16/2007 | $289,618.26 |
| | Wire | 05/29/2007 | $217,800.47 |
| | Wire | 05/30/2007 | $504,470.90 |
| | | | **$1,011,889.63** |
| IOLA LEVITIS & RABINOVICH PC 2753 CONEY ISLAND AVE SUITE 223 BROOKLYN, NY  11235 | Wire | 07/03/2007 | $311,768.81 |
| | | | **$311,768.81** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IOLA-MICHAEL & SWERDLOFF, LLC<br>2226 OCEAN AVENUE<br>BROOKLYN, NY  11229 | Wire | 06/22/2007 | $513,443.28 |
| | | | **$513,443.28** |
| IOLTA ACCOUNT<br>60 AUSTIN ST.<br>STE. 202<br>NEWTONVILLE, MA  2460 | Wire | 06/15/2007 | $73,325.00 |
| | Wire | 06/15/2007 | $417,938.36 |
| | Wire | 06/20/2007 | $730,950.67 |
| | | | **$1,222,214.03** |
| IOLTA BENEFICIARY ANTHONY J. D<br>444 WASHINGTON STREET<br>BRIGHTON, MA  2135 | Wire | 05/25/2007 | $265,504.24 |
| | Wire | 06/07/2007 | $419,126.50 |
| | Wire | 06/29/2007 | $225,715.53 |
| | | | **$910,346.27** |
| IOLTA OF DAVID R HARSCH & ASSO<br>3220 MAIN ST<br>2ND FLOOR<br>BARNSTABLE, MA  2630 | Wire | 07/05/2007 | $148,893.47 |
| | | | **$148,893.47** |
| IOLTA TRUST ACCT OF MARGARET T<br>59 COTTAGE ST<br>PO BOX 797<br>BAR HARBOR, ME  4609 | Wire | 05/21/2007 | $159,864.11 |
| | | | **$159,864.11** |
| IONNI ABSTRACT COMPANY<br>104 WALNUT ST.<br>HARRISBURG, PA  17101 | Wire | 05/25/2007 | $164,050.42 |
| | Wire | 06/29/2007 | $158,252.27 |
| | | | **$322,302.69** |
| IOWA STREET LLC<br>V/O PACIFIC CONTINENTAL REALT<br>114 W MAGNOLIA ST STUE 302<br>BELLINGHAM, WA  98225 | 0308130 | 05/22/2007 | $4,121.60 |
| | 0315076 | 06/18/2007 | $76.00 |
| | 0316360 | 06/21/2007 | $4,121.60 |
| | | | **$8,319.20** |
| IPS TITLE ASSOCIATES LLC<br>8833 GROSS POINT<br>#204<br>SKOKIE, IL  60077 | Wire | 06/29/2007 | $157,599.35 |
| | | | **$157,599.35** |
| IRET GOLDEN JACK LLC<br>C/O UNITED PROPERTIES (GHOC)<br>SDS-12-2659,PO BOX 86<br>MINNEAPOLIS, MN  55486-2659 | 0308131 | 05/22/2007 | $6,336.75 |
| | 0316361 | 06/21/2007 | $6,336.75 |
| | 0318519 | 06/28/2007 | $323.64 |
| | 0324321 | 07/23/2007 | $6,336.75 |
| | | | **$19,333.89** |
| IRINA Z. VILK, ESQ., INDEPENDE<br>221 WEST STREET ROAD<br>FEASTERVILLE, PA  19053 | Wire | 05/31/2007 | $32,677.09 |
| | Wire | 05/31/2007 | $263,215.25 |
| | Wire | 06/21/2007 | $53,828.27 |
| | Wire | 07/13/2007 | $210,861.06 |
| | Wire | 07/17/2007 | $253,737.04 |
| | | | **$814,318.71** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IRON MOUNTAIN RECORDS MGMT | 0304244 | 05/08/2007 | $52.50 |
| P.O. BOX  27128 | 0305437 | 05/12/2007 | $9,316.12 |
| NEW YORK, NY  10087-7128 | 0307308 | 05/21/2007 | $140.00 |
| | 0312517 | 06/07/2007 | $12,265.77 |
| | 0312805 | 06/08/2007 | $140.00 |
| | 0313530 | 06/12/2007 | $1,006.94 |
| | 0313531 | 06/12/2007 | $53.13 |
| | 0322208 | 07/16/2007 | $200.00 |
| | 0323555 | 07/23/2007 | $25.31 |
| | 0324964 | 07/24/2007 | $53.45 |
| | | | **$23,253.22** |
| IRON WORKERS BANK | Wire | 05/11/2007 | $207,041.22 |
| 401 WEST FRONT STREET | Wire | 06/05/2007 | $303,979.92 |
| MEDIA, PA  19063 | Wire | 06/07/2007 | $224,940.96 |
| | Wire | 06/15/2007 | $226,538.02 |
| | Wire | 06/19/2007 | $342,222.43 |
| | Wire | 07/05/2007 | $108,435.31 |
| | Wire | 07/27/2007 | $110,737.70 |
| | | | **$1,523,895.56** |
| IRONCLAD TITLE, LLC | Wire | 05/31/2007 | $148,980.19 |
| 1333 COMMON STREET | Wire | 06/01/2007 | $111,727.52 |
| LAKE CHARLES, LA  70601 | Wire | 06/13/2007 | $62,532.31 |
| | | | **$323,240.02** |
| IRONCLAD TITLE, LLC | Wire | 05/11/2007 | $122,126.65 |
| 1777 RYAN ST | Wire | 05/23/2007 | $59,973.03 |
| LAKE CHARLES, LA  70601 | Wire | 05/31/2007 | $110,107.89 |
| | Wire | 05/31/2007 | $150,441.37 |
| | Wire | 06/07/2007 | $112,617.14 |
| | Wire | 06/11/2007 | $112,050.41 |
| | Wire | 06/26/2007 | $86,646.89 |
| | Wire | 06/27/2007 | $179,787.92 |
| | Wire | 07/03/2007 | $209,550.72 |
| | Wire | 07/23/2007 | $139,107.85 |
| | | | **$1,282,409.87** |
| IRONWOOD PROPERTIES ASSOCIATES | 0308132 | 05/22/2007 | $3,900.00 |
| ATTN: AMY HEWEL | 0316362 | 06/21/2007 | $3,900.00 |
| 100 MILITARY DRIVE | 0324322 | 07/23/2007 | $3,900.00 |
| COER D'ALENE, ID  83814 | | | |
| | | | **$11,700.00** |
| IRVING J. THAU | 0304512 | 05/09/2007 | $4,000.00 |
| C/O ROB BERNSTEIN | 0308723 | 05/22/2007 | $4,000.00 |
| 538 BROADHOLLOW ROAD | 0318468 | 06/28/2007 | $4,000.00 |
| MELVILLE, NY  11747 | 0326341 | 07/27/2007 | $4,000.00 |
| | | | **$16,000.00** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IRVING,DUBICKI&CAMASSAR LLP<br>181 BROAD STREET<br>NEW LONDON, CT  6320 | Wire<br>Wire<br>Wire | 06/04/2007<br>06/07/2007<br>07/26/2007 | $211,011.63<br>$89,026.87<br>$88,773.62 |
| | | | **$388,812.12** |
| IRWIN TARDY & MORRIS, PA<br>159 MAIN ST.<br>NEWPORT, ME  4953 | Wire | 06/20/2007 | $102,513.78 |
| | | | **$102,513.78** |
| ISAACSON ISAACSON & SHERIDAN<br>101 W FRIENDLY AVE<br>SUITE #400<br>GREENSBORO, NC  27401 | Wire | 07/20/2007 | $121,647.99 |
| | | | **$121,647.99** |
| ISAACSON ISAACSON & SHERIDAN<br>101 WEST FRIENDLY AVENUE<br>GREENSBORO, NC  27401 | Wire<br>Wire<br>Wire<br>Wire | 06/14/2007<br>06/14/2007<br>07/13/2007<br>07/26/2007 | $30,326.56<br>$115,329.71<br>$311,318.11<br>$70,609.70 |
| | | | **$527,584.08** |
| ISIS VALLE P.A. IOTA ACCT<br>150 SE 2ND AVE<br>SUITE 900<br>MIAMI, FL  33131 | Wire | 06/08/2007 | $258,867.75 |
| | | | **$258,867.75** |
| ISLAND MASTER LOCKSMITH<br>77 N. BROADWAY<br>HICKSVILLE, NY  11801 | 0304647<br>0305791<br>0307309<br>0309328<br>0313532<br>0314964<br>0319859<br>0322805 | 05/10/2007<br>05/15/2007<br>05/21/2007<br>05/24/2007<br>06/12/2007<br>06/18/2007<br>07/05/2007<br>07/18/2007 | $3,202.16<br>$489.36<br>$548.01<br>$700.66<br>$2,397.71<br>$1,818.06<br>$28.24<br>$124.38 |
| | | | **$9,308.58** |
| ISLAND TITLE & ESCROW CORP<br>2395 N COURTENAY PKWY<br>SUITE 103<br>MERRITT ISLAND, FL  32953 | Wire | 07/18/2007 | $126,836.67 |
| | | | **$126,836.67** |
| ISLAND TITLE & ESCROW CORP. ES<br>2395 N. COURTENAY PARKWAY #103<br>MERRITT ISLAND, FL  32953 | Wire<br>Wire | 06/01/2007<br>06/15/2007 | $204,308.62<br>$143,807.02 |
| | | | **$348,115.64** |
| ISLAND TITLE CORPORATION<br>1001 BISHOP STREET, #151<br>KAPOLEI BRANCH<br>KAPOLEI, HI  96707 | Wire | 07/19/2007 | $604,715.28 |
| | | | **$604,715.28** |
| ISLAND TITLE CORPORATION<br>1001 KAMOKILA BLVD., #151<br>KAPOLEI BRANCH<br>KAPOLEI, HI  96707 | Wire<br>Wire<br>Wire | 05/23/2007<br>05/23/2007<br>07/19/2007 | $164,419.70<br>$655,792.54<br>$77,011.00 |
| | | | **$897,223.24** |
| ISLAND TITLE CORPORATION<br>1132 BISHOP STREET #400<br>HONOLULU, HI  96813 | Wire<br>Wire | 06/12/2007<br>07/17/2007 | $493,844.97<br>$246,096.25 |
| | | | **$739,941.22** |

## Statement of Financial Affairs - Exhibit 3b

### American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ISLAND TITLE CORPORATION<br>1325 SOUTH KIHEI ROAD<br>SUITE 205<br>KIHEI, HI  96753 | Wire<br>Wire | 06/22/2007<br>06/22/2007 | $56,655.00<br>$208,248.27<br>**$264,903.27** |
| ISLAND TITLE CORPORATION<br>3465 WAIALAE AVENUE, #370<br>WAIALAE AVENUE<br>HONOLULU, HI  96816 | Wire<br>Wire | 05/30/2007<br>05/31/2007 | $411,573.83<br>$244,381.93<br>**$655,955.76** |
| ISLAND TITLE CORPORATION<br>94-1040 WAIPIO UKA ST #6<br>WAIPAHU, HI  96797 | Wire | 06/27/2007 | $335,602.53<br>**$335,602.53** |
| ISLAND TITLE GUARANTY AGENCY<br>1118 N COLLIER BLVD<br>MARCO ISLAND, FL  34145 | Wire | 05/23/2007 | $535,190.28<br>**$535,190.28** |
| ISLAND TITLE GUARANTY AGENCY<br>27200 RIVERVIEW CENTER BLVD<br>SUITE 109<br>BONITA SPRINGS, FL  34134 | Wire<br>Wire | 05/14/2007<br>07/26/2007 | $343,839.15<br>$190,796.39<br>**$534,635.54** |
| ISLAND TITLE SERVICES, INC.<br>8431 W LINEBAUGH AVE<br>TAMPA, FL  33625 | Wire | 06/12/2007 | $306,402.67<br>**$306,402.67** |
| ISR TITLE & CLOSING SERVICES L<br>16645 WEST GREENFIELD AVE.<br>NEW BERLIN, WI  53151 | Wire<br>Wire | 05/15/2007<br>06/07/2007 | $106,028.30<br>$145,263.71<br>**$251,292.01** |
| ISSAC S. SCHEINER, ATTORNEY ES<br>441 ROUTE 306,STE. 2<br>MONSEY, NY  10952 | Wire | 05/08/2007 | $566,661.61<br>**$566,661.61** |
| ISSADORE & ARONS LLP<br>17 ACCORD PARK DRIVE<br>STE 100<br>NORWELL, MA  2061 | Wire | 07/27/2007 | $341,759.41<br>**$341,759.41** |
| ISSAQUAH ESCROW, A DIVISION OF<br>2201 6TH AVENUE<br>SUITE 1110<br>SEATTLE, WA  98121 | Wire | 07/25/2007 | $239,161.04<br>**$239,161.04** |
| IVEY, BARNUM & O'MARA, LLC<br>170 MASON STREET<br>GREENWICH, CT  6830 | Wire | 05/18/2007 | $416,080.73<br>**$416,080.73** |
| IVONNE S SANTOS PC ATTORNEY TR<br>102 MAIN STREET<br>GARNERVILLE, NY  10923 | Wire<br>Wire | 05/16/2007<br>06/08/2007 | $434,324.15<br>$76,436.19<br>**$510,760.34** |
| IZARD COUNTY ABSTRACT ESCROW A<br>207 LUNEN STREET<br>MELBOURNE, AR  72556 | Wire | 05/25/2007 | $59,700.12<br>**$59,700.12** |
| J A MORRIS CO LLC<br>P O BOX 12645<br>OLYMPIA, WA  98508 | 0308799<br>0316368 | 05/22/2007<br>06/21/2007 | $3,628.73<br>$3,628.73<br>**$7,257.46** |
| J CASTRO & ASSOCIATES P.C. CLO<br>2655 LEJEUNE RD<br>SUITE 402<br>CORAL GABLES, FL  33134 | Wire | 07/25/2007 | $690,156.69<br>**$690,156.69** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J CHRISTALDI, INC<br>428 OTTER BRANCH CT<br>GLENDORA, NJ  08029 | 0326096 | 07/26/2007 | $118,467.00 |
| | | | **$118,467.00** |
| J D LAND TITLE, INC. FL ESCROW<br>3239 PEAVINE ROAD<br>CROSSVILLE, TN  38571 | Wire | 07/20/2007 | $277,522.54 |
| | | | **$277,522.54** |
| J FRANK GREEN ATTY AT LAW TRUS<br>24 W GUILFORD ST<br>THOMASVILLE, NC  27360 | Wire | 07/23/2007 | $125,507.27 |
| | | | **$125,507.27** |
| J GREGORY FAGAN TRUST ACCOUNT<br>7810 PINEVILLE MATTHEWS ROAD<br>SUITE 6<br>CHARLOTTE, NC  28226 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/29/2007<br>06/29/2007 | $110,736.74<br>$166,067.93<br>$226,196.72 |
| | | | **$503,001.39** |
| J GREGORY MATTHEWS ATTY AT LAW<br>112 SOUTH STATE ST<br>YADKINVILLE, NC  27055 | Wire | 06/11/2007 | $187,146.52 |
| | | | **$187,146.52** |
| J HUNTER STOVALL ATTY REAL EST<br>230 N BENNETT STREET<br>P O BOX 536<br>SOUTHERN PINES, NC  28387 | Wire | 05/23/2007 | $151,076.83 |
| | | | **$151,076.83** |
| J LAURIE COMMERCIAL FLOORS INC<br>1828 S ANTHONY BLVD<br>FORT WAYNE, IN  46803 | 0320094 | 07/06/2007 | $27,900.00 |
| | | | **$27,900.00** |
| J LAWRENCE PFAFF<br>130 BANNER ST.<br>BANNER ELK, NC  28604 | Wire | 07/20/2007 | $295,792.45 |
| | | | **$295,792.45** |
| J MILTON MARTIN JR, PC TRUST A<br>3740 WALTON WAY EXTENSION<br>AUGUSTA, GA  30907 | Wire | 06/07/2007 | $127,640.35 |
| | | | **$127,640.35** |
| J RAY WESTMORELAND TRUST ACCOU<br>VILLAGE AT WEXFORD, J13<br>HILTON HEAD ISLAND, SC  29928 | Wire | 05/31/2007 | $296,165.32 |
| | | | **$296,165.32** |
| J ROBIN TRUNER PA REAL ESTATE<br>1722 MARION ST<br>PO BOX 11646<br>COLUMBIA, SC  29211 | Wire | 06/25/2007 | $285,860.35 |
| | | | **$285,860.35** |
| J TODD JONES RE ESCROW<br>PO BOX 348<br>BUENA VISTA, VA  24416 | Wire | 06/01/2007 | $213,028.60 |
| | | | **$213,028.60** |
| J&J DECORATING<br>2937 NORTH 78TH AVE<br>ELMWOOD PARK, IL  60707 | 0309758<br>0312807 | 05/25/2007<br>06/08/2007 | $5,300.00<br>$2,350.00 |
| | | | **$7,650.00** |
| J. BEN MORROW, P.A. TRUSTEE AC<br>312 SOUTH CHESTER ST<br>GASTONIA, NC  28053 | Wire<br>Wire<br>Wire | 05/15/2007<br>05/24/2007<br>07/19/2007 | $74,833.98<br>$61,899.61<br>$116,533.61 |
| | | | **$253,267.20** |
| J. CHRISTALDI, INC<br>SEE ROW 27 | 0315732 | 06/20/2007 | $132,348.00 |
| | | | **$132,348.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J. DAVID SMITH, LLC, TITLE & E<br>17 CHECHERO STREET<br>CLAYTON, GA  30525 | Wire | 06/25/2007 | $260,644.60 |
| | | | **$260,644.60** |
| J. GREGORY CRANE, ATTORNEY TRUST ACCOUNT<br>49 PARKER ROAD<br>LONG VALLEY, NJ  7853 | Wire | 06/29/2007 | $316,225.45 |
| | | | **$316,225.45** |
| J. JEROME MILLER, ATTORNEY- TR<br>723 S. SHARTON AMITY RD<br>SUITE 105<br>CHARLOTTE, NC  28211 | Wire<br>Wire | 07/05/2007<br>07/20/2007 | $194,558.98<br>$69,021.66 |
| | | | **$263,580.64** |
| J. LAROSS KETNER<br>522 N. HIDDENBROOKE DR.<br>ADVANCE, NC  27006 | Wire | 05/24/2007 | $154,408.12 |
| | | | **$154,408.12** |
| J. LYNN MCCANTS, LLC. ATTORNEY<br>782 JOHNNIE DODDS BLVD.<br>SUITE A<br>MOUNT PLEASANT, SC  29464 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/21/2007<br>05/22/2007<br>05/23/2007<br>06/11/2007<br>06/11/2007<br>06/26/2007<br>06/26/2007 | $241,011.12<br>$294,975.67<br>$229,959.65<br>$18,144.51<br>$376,703.43<br>$49,167.50<br>$394,617.90 |
| | | | **$1,604,579.78** |
| J. PATRICK KEITH REAL ESTATE E<br>2727 MCRAE ROAD<br>RICHMOND, VA  23235 | Wire | 07/02/2007 | $146,509.91 |
| | | | **$146,509.91** |
| J. PAUL KOLODZIEJ IOLA ACCT<br>350 NORTH MAIN ST<br>GLOVERSVILLE, NY  12078 | Wire | 05/15/2007 | $37,210.24 |
| | | | **$37,210.24** |
| J. SCOTT LONG TRUST ACCT<br>2586 SOUTH HWY<br>17 BUS SUITE C<br>MURRELLS INLET, SC  29576 | Wire | 06/07/2007 | $217,021.62 |
| | | | **$217,021.62** |
| J. STANLEY CLAYPOOLE, P.A. IOL<br>2155 NORTHPARK LANE<br>N CHARLESTON, SC  29406 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/29/2007<br>06/15/2007<br>06/22/2007<br>06/22/2007<br>06/22/2007<br>07/13/2007<br>07/18/2007<br>07/24/2007<br>07/30/2007 | $158,423.22<br>$199,579.13<br>$163,259.26<br>$159,250.14<br>$196,915.35<br>$198,792.59<br>$212,055.12<br>$148,257.14<br>$238,771.26 |
| | | | **$1,675,303.21** |
| J. TED KIENE ATTORNEY AT LAW<br>3180 W. MONTAGUE AVENUE<br>CHARLESTON, SC  29423 | Wire<br>Wire | 05/30/2007<br>07/17/2007 | $173,815.75<br>$117,425.82 |
| | | | **$291,241.57** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| J. TERRY LAWS TRUST ACCOUNT | Wire | 05/24/2007 | $50,308.09 |
| EIGHT WHITSETT ST | Wire | 05/25/2007 | $120,961.77 |
| GREENVILLE, SC  29601 | Wire | 06/13/2007 | $31,529.53 |
| | Wire | 06/13/2007 | $94,112.86 |
| | Wire | 06/20/2007 | $33,023.65 |
| | Wire | 06/20/2007 | $98,904.06 |
| | Wire | 06/26/2007 | $158,740.76 |
| | Wire | 07/13/2007 | $170,102.64 |
| | Wire | 07/27/2007 | $130,816.00 |
| | | | **$888,499.36** |
| J. WOJECK AND ASSOC ATTY AT LAW CLIENT FUND 3 | Wire | 07/03/2007 | $136,405.67 |
| 324 ELM STREET | | | **$136,405.67** |
| UNIT 105A | | | |
| MONROE, CT  6468 | | | |
| J.C.CURA P.A. | Wire | 06/15/2007 | $202,150.00 |
| 2100 CORAL WAY | | | **$202,150.00** |
| SUITE 601 | | | |
| CORAL GABLES, FL  33145 | | | |
| J.D. TITLE NETWORK INC | Wire | 05/31/2007 | $266,049.88 |
| 1919 MIDWEST ROAD | | | **$266,049.88** |
| OAK BROOK, IL  60523 | | | |
| J.D.L. AND COMPANY | 0314893 | 06/15/2007 | $4,000.00 |
| 2514 JAMACHA ROAD | 0324332 | 07/23/2007 | $4,000.00 |
| #502-172 | | | **$8,000.00** |
| EL CAJON, CA  92019 | | | |
| J.DOUGLAS MCCARTHY & ASSOCIATE | Wire | 06/22/2007 | $228,491.90 |
| 302 WEST BOSCAWEN ST | | | **$228,491.90** |
| WINCHESTER, VA  22601 | | | |
| J.E. SAWYER , JR. ATTY AT LAW | Wire | 05/25/2007 | $164,299.99 |
| 203 S. EDWARDS ST | | | **$164,299.99** |
| ENTERPRISE, AL  36330 | | | |
| J.E. THORNTON P.A. TRUST ACCT | Wire | 05/08/2007 | $170,092.58 |
| 4712 - B COUNTRY CLUB RD | | | **$170,092.58** |
| WINSTON SALEM, NC  27104 | | | |
| J.E. THORNTON P.A. TRUST ACCT | Wire | 05/08/2007 | $57,606.09 |
| 4712-B COUNTRY CLUB ROAD | | | **$57,606.09** |
| WINSTON SALEM, NC  27104 | | | |
| J.T. TULLY ATTORNEY ESCROW ACC | Wire | 06/22/2007 | $164,574.97 |
| 5346 STADIUM TREE PKWY | | | **$164,574.97** |
| HOOVER, AL  35244 | | | |
| JABBER, GRAY & ISAAC P.A. REAL | Wire | 06/27/2007 | $125,181.51 |
| 722 KING ST | Wire | 06/29/2007 | $63,614.90 |
| COLUMBIA, SC  29205 | | | **$188,796.41** |
| JACK & LISA CHAN | 0307932 | 05/22/2007 | $2,000.00 |
| 431 ESSEX STREET | 0316161 | 06/21/2007 | $2,000.00 |
| BANGOR, ME  04401 | 0324119 | 07/23/2007 | $2,000.00 |
| | | | **$6,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JACK B OWEN JR PA FLORIDA BAR FOUNDATION IOTA ACCT<br>4500 PGA BLD<br>SUITE 206<br>PALM BEACH GARDENS, FL  33418 | Wire | 06/15/2007 | $206,182.48<br><br>**$206,182.48** |
| JACK CASE WILSON ASSOCIATES LL<br>125 RIVER ROCK BLVD<br>MURFREESBORO, TN  37128 | Wire<br>Wire<br>Wire | 05/31/2007<br>06/15/2007<br>06/29/2007 | $188,120.41<br>$88,882.77<br>$104,654.02<br><br>**$381,657.20** |
| JACK CASE WILSON ASSOCIATES LL<br>3931 A GALLATIN PIKE<br>NASHVILLE, TN  37216 | Wire | 06/12/2007 | $173,530.07<br><br>**$173,530.07** |
| JACK CASE WILSON TITLE ASSOCIA<br>125 RIVER ROCK BLVD<br>B<br>MURFREESBORO, TN  37128 | Wire<br>Wire | 05/11/2007<br>06/15/2007 | $218,685.67<br>$120,350.96<br><br>**$339,036.63** |
| JACK CASE WILSON TITLE ASSOCIA<br>7100 EXECUTIVE CENTER DR<br>BRENTWOOD, TN  37027 | Wire<br>Wire | 05/31/2007<br>07/03/2007 | $109,949.04<br>$138,249.46<br><br>**$248,198.50** |
| JACK MARTIN GOINS, ATTORNEY AT<br>315 PLEASANT STREET<br>PARIS, KY  40362 | Wire | 06/11/2007 | $193,618.61<br><br>**$193,618.61** |
| JACKIE E YELDELL REAL ESTATE E<br>411 S WASHINGTON<br>BASTROP, LA  71220 | Wire | 06/22/2007 | $48,247.41<br><br>**$48,247.41** |
| JACKSON LAW LTD<br>26 VALLEY ROAD SUITE 203<br>MIDDLETOWN, RI  2842 | Wire | 06/18/2007 | $264,689.00<br><br>**$264,689.00** |
| JACKSON LEWIS ATTORNEY AT LAW<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY  10601-2310 | 0307748<br>0319860<br>0322210 | 05/22/2007<br>07/05/2007<br>07/16/2007 | $282,128.13<br>$118,029.59<br>$123,477.49<br><br>**$523,635.21** |
| JACKSON, MILLS & CARTER PA,RE<br>5710 OLEANDER DR STE 112<br>WILMINGTON, NC  28403 | Wire | 06/28/2007 | $181,760.46<br><br>**$181,760.46** |
| JACKSONVILLE TITLE & TRUST, LL<br>8825 PERIMETER PARK BLVD.<br>JACKSONVILLE, FL  32216 | Wire<br>Wire | 06/19/2007<br>07/09/2007 | $132,837.32<br>$440,792.63<br><br>**$573,629.95** |

**Statement of Financial Affairs - Exhibit 3b**

**American Home Mortgage Corp.   07-11051**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JACOBOWITZ & POTOTSKY LLP | Wire | 05/09/2007 | $586,067.18 |
| 43 IRELAND PLACE | Wire | 05/09/2007 | $424,994.18 |
| AMITYVILLE, NY  11701 | Wire | 05/15/2007 | $376,543.38 |
| | Wire | 05/15/2007 | $421,050.67 |
| | Wire | 05/17/2007 | $400,172.99 |
| | Wire | 05/25/2007 | $296,531.29 |
| | Wire | 05/29/2007 | $465,990.56 |
| | Wire | 05/30/2007 | $305,896.97 |
| | Wire | 05/30/2007 | $371,148.21 |
| | Wire | 05/30/2007 | $320,718.97 |
| | Wire | 05/31/2007 | $270,350.66 |
| | Wire | 05/31/2007 | $514,062.84 |
| | Wire | 05/31/2007 | $269,449.53 |
| | Wire | 06/04/2007 | $382,148.63 |
| | Wire | 06/04/2007 | $367,874.30 |
| | Wire | 06/04/2007 | $339,401.71 |
| | Wire | 06/04/2007 | $84,437.50 |
| | Wire | 06/04/2007 | $782,682.75 |
| | Wire | 06/06/2007 | $472,676.66 |
| | Wire | 06/13/2007 | $573,514.94 |
| | Wire | 06/27/2007 | $442,893.31 |
| | Wire | 06/29/2007 | $613,986.00 |
| | Wire | 07/02/2007 | $213,875.87 |
| | Wire | 07/05/2007 | $330,952.73 |
| | Wire | 07/06/2007 | $348,674.99 |
| | Wire | 07/06/2007 | $87,510.05 |
| | Wire | 07/09/2007 | $298,148.57 |
| | Wire | 07/13/2007 | $286,900.77 |
| | Wire | 07/16/2007 | $408,201.11 |
| | Wire | 07/20/2007 | $207,699.87 |
| | Wire | 07/20/2007 | $827,505.96 |
| | Wire | 07/20/2007 | $425,176.04 |
| | Wire | 07/23/2007 | $473,830.00 |
| | Wire | 07/24/2007 | $315,732.59 |
| | Wire | 07/24/2007 | $241,234.00 |
| | Wire | 07/25/2007 | $403,598.15 |
| | | | **$13,951,633.93** |
| JACOBS AND BELL, PA ATTORNEY T | Wire | 06/25/2007 | $347,068.39 |
| 25 FRANKLIN STREET | | | |
| TENAFLY, NJ  7670 | | | **$347,068.39** |
| JACQUELINE E CANNAVAN P.A. | Wire | 05/23/2007 | $157,742.27 |
| 4340 SHERIDAN STREET 2-ND FLOO | | | |
| HOLLYWOOD, FL  33021 | | | **$157,742.27** |
| JACQUELINE M. VERNEY, ESQ | Wire | 05/31/2007 | $134,238.75 |
| 44 SOUTH HANOVER STREET | Wire | 05/31/2007 | $194,050.99 |
| CARLISLE, PA  17013 | Wire | 06/25/2007 | $82,313.96 |
| | | | **$410,603.70** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JACQUELYN W. COOL T/A COOL SET<br>6923 N. HAIRPIN DRIVE<br>QUINTON, VA  23141 | Wire | 05/18/2007 | $107,530.68 |
| | | | **$107,530.68** |
| JACQUELYNN VANCE PAULS<br>18 GROVE STREET<br>SUITE 1F<br>MIDDLETOWN, NY  10940 | Wire | 06/18/2007 | $233,652.14 |
| | | | **$233,652.14** |
| JACQUI J LANIER LLC ATTORNEY T<br>113 PEHAM COMMONS BLVD<br>GREENVILLE, SC  29615 | Wire | 07/13/2007 | $183,014.35 |
| | | | **$183,014.35** |
| JACQUI J LANIER LLC ATTORNEY T<br>113 PELHAM COMMONS BLVD<br>GREENVILLE, SC  29615 | Wire | 06/27/2007 | $94,019.24 |
| | | | **$94,019.24** |
| JAFRI & JAFRI, LLP ATTORNEY ES<br>143 POST AVE<br>WESTBURY, NY  11590 | Wire | 05/16/2007 | $314,446.69 |
| | Wire | 07/05/2007 | $128,892.26 |
| | Wire | 07/05/2007 | $337,639.78 |
| | | | **$780,978.73** |
| JAGAM, LLC<br>1413 SHORE ROAD<br>NORTHFIELD, NJ  08225 | 0322862 | 07/18/2007 | $5,460.00 |
| | 0322863 | 07/18/2007 | $1,352.00 |
| | | | **$6,812.00** |
| JAMBO INTERNATIONAL, LLC<br>113 GOLDEN ROD PLACE<br>LYNCHBURG, VA  24502 | 0308137 | 05/22/2007 | $3,037.50 |
| | 0316367 | 06/21/2007 | $3,037.50 |
| | | | **$6,075.00** |
| JAMES & ANN IMBRO<br>399 LENEVAR ST<br>STATEN ISLAND, NY  10309 | 0308766 | 05/22/2007 | $167,500.00 |
| | | | **$167,500.00** |
| JAMES & SHARON COLEMAN<br>172 PROCTORS PURCHASE RD<br>HARTLY, DE | 0312277 | 06/06/2007 | $4,850.73 |
| | 0319309 | 07/02/2007 | $25,000.00 |
| | | | **$29,850.73** |
| JAMES A VESPIA CLIENT ACCOUNTS<br>3457 POST RD<br>WARWICK, RI  2886 | Wire | 05/30/2007 | $160,294.25 |
| | Wire | 05/31/2007 | $263,639.44 |
| | | | **$423,933.69** |
| JAMES A. LESNIAK & COMPANY<br>6 LAWRENCE SQUARE<br>SPRINGFIELD, IL  62704 | Wire | 05/25/2007 | $79,451.05 |
| | Wire | 07/20/2007 | $69,931.67 |
| | Wire | 07/26/2007 | $151,907.78 |
| | | | **$301,290.50** |
| JAMES A. MOUNGER<br>153 JACKSON AVE<br>SUITE  600<br>NEW ORLEANS, LA  70130 | Wire | 07/06/2007 | $49,413.88 |
| | Wire | 07/06/2007 | $147,300.57 |
| | Wire | 07/10/2007 | $131,265.42 |
| | | | **$327,979.87** |
| JAMES BOWES ESQ, ATTORNEY TRUS<br>81 ERNSTON RD<br>PARLIN, NJ  8859 | Wire | 06/07/2007 | $29,442.13 |
| | Wire | 06/07/2007 | $233,501.36 |
| | Wire | 07/12/2007 | $186,674.86 |
| | Wire | 07/26/2007 | $150,998.83 |
| | | | **$600,617.18** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JAMES C JOHNSON TRUSTEE<br>10 RIVERSIDE AVE<br>BRISTOL, CT  6011 | Wire | 05/16/2007 | $164,755.67 |
| | | | **$164,755.67** |
| JAMES CAMPBELL CO LLC<br>C/OCOLLIERS MONROE FRIEDLANDER<br>220 SOUTH KING STREET<br>HONOLULU, HI  96813 | 0308136<br>0316366 | 05/22/2007<br>06/21/2007 | $3,934.78<br>$3,934.78 |
| | | | **$7,869.56** |
| JAMES D CALMES III IOLTA ACCT<br>512 E NORTH ST<br>GREENVILLE, SC  29606 | Wire | 05/23/2007 | $105,952.43 |
| | | | **$105,952.43** |
| JAMES D JOHNSON JR ATTORNEY AT<br>212 E. MAIN ST<br>BENSON, NC  27504 | Wire<br>Wire | 07/10/2007<br>07/10/2007 | $17,361.87<br>$91,415.36 |
| | | | **$108,777.23** |
| JAMES DE BENEDETT ESQUIRE<br>3455 ROUTE 66<br>NEPTUNE, NJ  7753 | Wire<br>Wire | 05/08/2007<br>05/08/2007 | $92,765.00<br>$406,032.45 |
| | | | **$498,797.45** |
| JAMES E REUTER LAND TITLE AGEN<br>3025 W GALBRAITH RD<br>CINCINNATI, OH  45239 | Wire<br>Wire | 06/13/2007<br>06/14/2007 | $70,927.33<br>$83,981.56 |
| | | | **$154,908.89** |
| JAMES E. REEVES<br>400 NORTH CEDAR STREET<br>SUMMERVILLE, SC  29483 | Wire | 05/18/2007 | $125,480.60 |
| | | | **$125,480.60** |
| JAMES H. PARDUE TRUST ACCOUNT<br>1140 KILDAIRE FARM RD STE 307<br>CARY, NC  27511 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/15/2007<br>05/18/2007<br>05/29/2007<br>06/20/2007<br>06/20/2007<br>06/25/2007<br>06/26/2007<br>06/26/2007<br>06/28/2007<br>06/29/2007<br>07/09/2007<br>07/11/2007<br>07/17/2007<br>07/18/2007<br>07/25/2007 | $229,140.06<br>$138,328.58<br>$232,043.84<br>$60,498.82<br>$178,753.58<br>$197,110.48<br>$234,433.28<br>$255,818.78<br>$184,721.33<br>$213,947.12<br>$161,246.85<br>$195,784.50<br>$176,621.83<br>$65,466.83<br>$156,014.56 |
| | | | **$2,679,930.44** |
| JAMES H. WEATHERFORD, JR. REAL<br>304 S EDWARDS STREET<br>ENTERPRISE, AL  36330 | Wire<br>Wire<br>Wire | 05/30/2007<br>05/30/2007<br>06/27/2007 | $24,993.50<br>$171,137.20<br>$181,684.67 |
| | | | **$377,815.37** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.  07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JAMES HANCOCK<br>1240 EBENEZER RD<br>ROCK HILL, SC  29732 | Wire | 05/15/2007 | $247,583.54 |
| | Wire | 05/31/2007 | $363,666.22 |
| | Wire | 06/25/2007 | $139,034.41 |
| | Wire | 07/05/2007 | $76,023.13 |
| | | | **$826,307.30** |
| JAMES J. DIMARTINO, ESQ., ATTO<br>4250 VETERANS MEMORIAL HIGHWAY<br>SUITE 400 WEST WING<br>HOLBROOK, NY  11741 | Wire | 06/11/2007 | $255,557.41 |
| | | | **$255,557.41** |
| JAMES J. HURCHALLA & ASSOCIATE<br>888 EAST LAS OLAS BLVD<br>SUITE 200<br>FT LAUDERDALE, FL  33301 | Wire | 07/24/2007 | $205,252.72 |
| | | | **$205,252.72** |
| JAMES J. TUTAK COUNSELLOR AT LAW ATTORNEY AT LAW<br>570 KEARNY AVENUE<br>KEARNY, NJ  7032 | Wire | 06/14/2007 | $362,036.40 |
| | | | **$362,036.40** |
| JAMES L. HENRY, ATTORNEY AT LA<br>BARRISTERS HALL<br>398 COUNTY STREET<br>NEW BEDFORD, MA  2740 | Wire | 05/18/2007 | $201,393.04 |
| | Wire | 06/27/2007 | $262,958.69 |
| | | | **$464,351.73** |
| JAMES N. BROWN, P.A., TRUST AC<br>1110 NORTH OLIVE AVE<br>WEST PALM BCH, FL  33401 | Wire | 07/02/2007 | $371,702.30 |
| | | | **$371,702.30** |
| JAMES N. GEIGER P.C.<br>1007 JERNIGAN ST<br>PERRY, GA  31069 | Wire | 07/09/2007 | $121,793.39 |
| | | | **$121,793.39** |
| JAMES P FRANCA ATTORNEY AT LAW<br>9315 GRANT AVE<br>SUITE 201<br>MANASSAS, VA  20110 | Wire | 06/29/2007 | $380,504.57 |
| | | | **$380,504.57** |
| JAMES PATRICK MCCUNE PA TRUST<br>101 ORANGE<br>SAINT AUGUSTINE, FL  32084 | Wire | 07/16/2007 | $375,590.70 |
| | | | **$375,590.70** |
| JAMES PORTEOUS<br>20668 HWY 26<br>WEST POINT, CA  95255 | 0322929 | 07/18/2007 | $47,975.59 |
| | | | **$47,975.59** |
| JAMES R LISA ATTORNEY TRUST AC<br>50 ROUTE 9 NORTH<br>MORGANVILLE, NJ  7751 | Wire | 05/09/2007 | $637,173.48 |
| | Wire | 07/18/2007 | $40,820.63 |
| | Wire | 07/18/2007 | $326,590.87 |
| | | | **$1,004,584.98** |
| JAMES R. EPPS TRUST ACCT<br>121 SOUTH ACLINE ST<br>LAKE CITY, SC  29560 | Wire | 06/08/2007 | $108,657.10 |
| | | | **$108,657.10** |
| JAMES RIVER TITLE<br>10 SOUTH ST<br>STE 202<br>RICHMOND, VA  23219 | Wire | 06/07/2007 | $340,363.05 |
| | | | **$340,363.05** |
| JAMES S PRICE PA<br>5725 OLEANDER DRIVE<br>SUITE C-3<br>WILMINGTON, NC  28403 | Wire | 05/21/2007 | $228,628.19 |
| | | | **$228,628.19** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JAMES S SEASE ATTY ESCROW ACCT<br>PO BOX 715<br>MOON, VA  23119 | Wire | 05/30/2007 | $393,836.60 |
| | | | **$393,836.60** |
| JAMES S. FARMER TITLE INSURANC<br>726 LOUISIANA AVENUE<br>BOGALUSA, LA  70427 | Wire | 07/25/2007 | $38,573.03 |
| | | | **$38,573.03** |
| JAMES SIBOLD & ASSOCIATES, LLC<br>100 ASHFORD CENTER NORTH<br>SUITE 340<br>ATLANTA, GA  30338 | Wire | 05/31/2007 | $585,921.41 |
| | Wire | 06/15/2007 | $257,859.24 |
| | Wire | 06/19/2007 | $356,934.22 |
| | Wire | 07/20/2007 | $505,301.82 |
| | | | **$1,706,016.69** |
| JAMES T. FELDMAN, P.A.<br>5307 N. KINGS HWY<br>SUITE B<br>MYRTLE BEACH, SC  29577 | Wire | 06/29/2007 | $101,694.03 |
| | | | **$101,694.03** |
| JAMES V PAOLINO IOLTA ACCT RES<br>10 NORTH MAIN STREET<br>4TH FLOOR<br>FALL RIVER, MA  2720 | Wire | 05/14/2007 | $132,896.90 |
| | Wire | 06/04/2007 | $214,514.62 |
| | Wire | 06/29/2007 | $344,144.13 |
| | | | **$691,555.65** |
| JAMES W STANCIL TRUST ACCT<br>129 WEST CATAWBA AVE<br>MOUNT HOLLY, NC  28120 | Wire | 07/13/2007 | $190,259.47 |
| | | | **$190,259.47** |
| JAMES W. HILLDRUP, PLC<br>4343 PLANK ROAD<br>SUITE 220<br>FREDERICKSBURG, VA  224074807 | Wire | 06/28/2007 | $228,602.97 |
| | | | **$228,602.97** |
| JAMES W. POAG  JR  ATTORNEY AT<br>116 PINEVIEW RD<br>WEST COLUMBIA, SC  29169 | Wire | 05/09/2007 | $105,211.21 |
| | | | **$105,211.21** |
| JAMES, WELLMAN AND WHITE TRUST<br>644 ROANOKE AVE.<br>ROANOKE RAPIDS, NC  27870 | Wire | 07/27/2007 | $53,406.20 |
| | Wire | 07/27/2007 | $53,406.13 |
| | Wire | 07/27/2007 | $53,406.26 |
| | Wire | 07/27/2007 | $53,406.12 |
| | Wire | 07/27/2007 | $53,406.22 |
| | Wire | 07/27/2007 | $65,249.92 |
| | Wire | 07/27/2007 | $65,099.86 |
| | Wire | 07/27/2007 | $65,318.84 |
| | Wire | 07/27/2007 | $65,099.89 |
| | Wire | 07/27/2007 | $53,606.34 |
| | Wire | 07/27/2007 | $57,006.21 |
| | | | **$638,411.99** |
| JAMIE ANDRIOCCIO<br>1829 SOUTH RIDGEVIEW<br>OLATHE, KS  66062 | Wire | 06/14/2007 | $163,102.88 |
| | | | **$163,102.88** |
| JAMIE ANDRIOCCIO<br>7400 STATE LINE RD/2ND FLOOR<br>PRAIRIE VILLAGE, KS  66208 | Wire | 07/23/2007 | $201,029.96 |
| | | | **$201,029.96** |
| JANE M ALEXANDER ATTORNEY AT L<br>148 SOUTH BALTIMORE STREET<br>DILLSBURG, PA  17019 | Wire | 07/18/2007 | $157,899.63 |
| | | | **$157,899.63** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JANE N. RANDALL, ATTORNEY<br>1756 EBENEZER ROAD<br>ROCK HILL, SC  29731 | Wire | 05/14/2007 | $108,718.72 |
| | | | **$108,718.72** |
| JANE R. MARSH CLIENTS FUND ACC<br>6 ELM ST<br>PO BOX 236<br>DEEP RIVER, CT  6417 | Wire | 07/18/2007 | $127,529.99 |
| | | | **$127,529.99** |
| JANET A PAGANELLI ATTY TRUST ACCT<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY  10601 | Wire | 05/29/2007 | $412,929.36 |
| | | | **$412,929.36** |
| JANET L. OROSZ-CONSTAS<br>49 CENTER STREET<br>BRIDGEWATER, MA  2324 | Wire<br>Wire | 06/27/2007<br>07/13/2007 | $279,417.57<br>$186,892.26 |
| | | | **$466,309.83** |
| JANET PACKARD, ESQ., IOLA ACCO<br>167 GREEN STREET<br>KINGSTON, NY  12402 | Wire | 06/29/2007 | $166,673.67 |
| | | | **$166,673.67** |
| JANNA DAVENPORT AKINS PC<br>PO BOX 923<br>BLAIRSVILLE, GA  30514 | Wire | 06/25/2007 | $187,023.40 |
| | | | **$187,023.40** |
| JANNEY MONTGOMERY SCOTT LLC<br>1801 MARKET ST.<br>PHILADELPHIA, PA  19103 | 0310081<br>0316369 | 05/29/2007<br>06/21/2007 | $7,666.59<br>$10,000.00 |
| | | | **$17,666.59** |
| JARBOE TITLE, INC.<br>23127 THREE NOTCH ROAD<br>CALIFORNIA, MD  20619 | Wire<br>Wire<br>Wire | 06/22/2007<br>06/29/2007<br>06/29/2007 | $834,635.67<br>$14,992.92<br>$278,735.22 |
| | | | **$1,128,363.81** |
| JARBOE TITLE, INC.<br>3060 MITCHELLEVILLE RD., #106A<br>BOWIE, MD  20716 | Wire<br>Wire | 06/21/2007<br>06/21/2007 | $349,876.77<br>$434,831.33 |
| | | | **$784,708.10** |
| JARBOE TITLE, INC.<br>50 POST OFFICE RD<br>SUITE 104<br>WALDORF, MD  20602 | Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire<br>Wire | 05/18/2007<br>05/30/2007<br>06/27/2007<br>06/29/2007<br>07/03/2007<br>07/11/2007<br>07/13/2007<br>07/17/2007 | $247,238.37<br>$309,792.16<br>$252,294.60<br>$199,008.71<br>$229,016.09<br>$201,892.68<br>$417,290.40<br>$259,442.39 |
| | | | **$2,115,975.40** |

## Statement of Financial Affairs - Exhibit 3b

## American Home Mortgage Corp.   07-11051

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JARED W BESCHEL ESQ P.C. ATTY<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire | 05/10/2007 | $139,094.72 |
| | Wire | 05/10/2007 | $557,665.18 |
| | Wire | 05/31/2007 | $423,033.24 |
| | Wire | 06/11/2007 | $441,543.78 |
| | Wire | 06/15/2007 | $62,627.50 |
| | Wire | 06/15/2007 | $502,071.00 |
| | Wire | 06/20/2007 | $957,928.06 |
| | Wire | 07/18/2007 | $372,401.48 |
| | Wire | 07/23/2007 | $272,766.92 |
| | Wire | 07/24/2007 | $517,311.33 |
| | Wire | 07/27/2007 | $480,842.99 |
| | | | **$4,727,286.20** |
| JARED W BESCHEL ESQ P.C. NJ SP<br>1 HARMON PLAZA<br>8TH FLOOR<br>SECAUCUS, NJ  7094 | Wire | 05/11/2007 | $262,042.50 |
| | Wire | 06/15/2007 | $115,282.50 |
| | Wire | 06/15/2007 | $416,918.14 |
| | Wire | 06/20/2007 | $257,834.73 |
| | | | **$1,052,077.87** |
| JARED W. BESCHEL, ESQ. P.C. SP<br>77 NEWBRIDGE RD<br>HICKSVILLE, NY  11801 | Wire | 06/05/2007 | $507,955.67 |
| | Wire | 06/11/2007 | $321,126.53 |
| | Wire | 06/18/2007 | $359,178.26 |
| | Wire | 06/20/2007 | $391,282.26 |
| | Wire | 06/21/2007 | $207,233.95 |
| | | | **$1,786,776.67** |
| JAS DEVELOPMENT LLC<br>745 ELA ROAD<br>LAKE ZURICH, IL  60047 | 0305257 | 05/11/2007 | $312.91 |
| | 0308138 | 05/22/2007 | $4,769.91 |
| | 0310687 | 05/31/2007 | $235.22 |
| | 0310693 | 05/31/2007 | $115.50 |
| | 0316370 | 06/21/2007 | $4,885.41 |
| | 0324330 | 07/23/2007 | $4,885.41 |
| | | | **$15,204.36** |
| JASON M WHITE TRUST ACCT<br>218 W WASHINGTON STREET<br>KOSCIUSKO, MS  39090 | Wire | 06/15/2007 | $29,675.52 |
| | Wire | 06/15/2007 | $137,260.14 |
| | Wire | 06/15/2007 | $87,817.13 |
| | Wire | 06/20/2007 | $65,585.56 |
| | Wire | 06/29/2007 | $148,097.81 |
| | | | **$468,436.16** |
| JASON M WHITE TRUST ACCT<br>218 WEST WASHINGTON STREET<br>KOSCIUSKO, MS  39090 | Wire | 06/15/2007 | $116,693.96 |
| | Wire | 06/28/2007 | $50,955.20 |
| | | | **$167,649.16** |