## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In Re: HOMEGATE SETTLEMENTS SERVICES, INC.                    Case No. 07-11053  Chapter  11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses are combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE  ( if more than one ) |
|---|---|
| $4,970,389 | FY 2005 (January 1 - December 31) |
| $1,229,030 | FY 2006 (January 1 - December 31) |
| ($932,027) | YTD 2007 (January 1 - July 31) |

---

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

### 3. Payments to creditors

None ☑

a. Individual or joint debtor(s) with primary consumer debts: List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. Debtor whose debts are not primary consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

SEE EXHIBIT SOFA - 3b

In addition to the payments listed on Exhibit Sofa 3b see also Exhibit Sofa 3b of American Home Mortgage Corp.

None ☐

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See American Home Mortgage Corp.
Question 3c.

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See American Home Mortgage
Corp. Question 4a.

None ☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None

☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None

☑ a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERM OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None

☑ b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None

☑ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None

☑ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See American Home Mortgage Investment Corp. Question 9.

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑ b. List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None **b.** List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
☑ Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None **c.** List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☑ respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a
party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None **a** If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and
☑ beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting
or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a
partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity
securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation,
list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates
of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within
the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None **b** Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☑ U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor
who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer,
director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other
than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as
defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business
within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None **a.** List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case
☐ kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Bernstein | Dec 2002 - Present |

538 Broadhollow Road
Melville, NY  11747

Nicholas Parrinelli                                    August 2003 - Present
538 Broadhollow Road
Melville, NY  11747

Richard Silver                                        December 2000 - Decemeber 2002
538 Broadhollow Road
Melville, NY  11747

---

None ☐  b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| Deloitte & Touche LLP | Two World Financial Center New York, NY  10281 | August 2005 - Current |

---

None ☐  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Stephen A. Hozie Executive Vice President & Chief Financial Officer | 538 Broadhollow Road Melville, NY  11747 |
| Robert Bernstein Controller | 538 Broadhollow Road Melville, NY  11747 |

---

None ☑  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Information has been sent to various constituencies, some of these parties include:

NAME AND ADDRESS                              DATE ISSUED

---

## 20. Inventories

None ☑  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-----------------------------------------------------------------|

---

None ☑  b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

### 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael Strauss | Chief Executive Officer | N/A |
| Stephen A. Hozie | Executive Vice President and Chief Financial Officer | N/A |
| Alan B. Horn | Executive Vice President, General Counsel and Secretary | N/A |

### 22. Former partners, officers, directors and shareholders

None ☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See American Home Mortgage Corp. Question 3c. | - | |

### 24. Tax Consolidation Group

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| American Home Mortgage Holdings, Inc. | 13-4066303 |

### 25. Pension Funds

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER

**D F**

F j$3 j wj j j wj -j Hp -mHl *j dj– 7 – w-*j4 j Q ” j 3 4 § 3– j 1*j w-*j4 j 73 4 w3 j j QA 3 - 3 ” QQ3 1*j w3 j j 7 3 aa ’ mmm m nt a 3 4 Aj 4j 3 T j Q) 3 - y -j 4 j aggvmW*j w-*j4 j 3 4 w3 j j j 3 j4 – *j dj– 3 j 3 4 j4 3 4 j j j 3 j4 * 43 3 3 j3 3 – j ” $ r Ht ggv 1*j yj d 3 j 7mG * j *j dj– 3 3$j j *3 j j - j4 j3 3– j –j j QQ j j *3 *j w-*j4 j 3 4 w3 j j 3 j 3-- 3 j 3 4 - j j –3 j4 Q 3 *3 3 3 3 3– j 3 *j j Q j 3 3 H 34 j j j

3 j m” -- 4 $ H*j dj– j j j *j $* 3 j 4 *j w-*j4 j 3 4 w3 j j Q j j 3 3 –j j -j 3 3 3 j 3 4 j j- 4 3 Q 3 –j- j 3 3 3– j mW*j j $ –3 j 1*j L –3 R j 73 j - 3 j4 – j Q j -j HB 4 - j 3 j $ 3 3 QH*j w-*j4 j 3 4 w3 j j HB 4 * 4 –j j Q j4 3 4 j j j4 - j- * 3 j j Q *j w-*j4 j 3 4 w3 j j m

W*j dj– j j j *j $* 4 j H 3 j QQj 4j Q j HB - 3 j Qj - j4 *j w-*j4 j 3 4e w3 j j 3 3 H 3– - 3 Q-3 mW*j dj– 3 j j j 3 $* * j j- *j 3 j HB 3 4 -*3 3- j 3 Q *j 3 j 3 4 3– j j4 w-*j4 j 3 4 w3 j j m

” Q3 j 4j $ 3 j 3 - 3 j4 *j dj– w-*j4 j 3 4 j4H - $j 43 j4 4 j - j 3 34 – *j dj– *3 -* 3 4 j4H - $j 43 j4 mW*j dj– j j j *j $* 4 j H 3 j j QQ $* H- j - 3 4j Q j HB - 3 j Qj - j4 w-*j4 j 3 3 H 3– - 3 Q-3 H *j j – j j 4j $ 3 j 3 - 3 3 4 j4H - $j 43 j4 m” 44 3 H*j 4 3 3 Q-3 j4 3 –j j - j Q- $j 3 4 344 3 43 j4 3 mA *j H*j - 3 Q 4 4 3 - j4 Q HB $ *j * $ H j -*3 4 j H$ 4 Hj -j H 3 j 3 j j4 3 *j 3 j j j4 *j dj– – 3 4 j- 4 3 4 3 j Qj- - j4 3 3 -j 4 j Q -* - j4 *j dj– mW*j dj– j j j 3 Q $* * j j- 3 -* - j4 3 4 3 3 -j m

” 4 –j j j j 3 4 4 – 4j j – 3 - j 3 j 3 3 Q *j dj– j j j H j *j j j4H*j -3 $ 3 j *j dj– – 1 j – 3 j 7H3 *j *3 *j - j 3 j 3 j H Q *j dj– j j j 3 4 Q *j dj– 3– j H j Qj - j4 *j dj– w-*j4 j 3 4 w3 j j m

W*j dj– *3 j Q * 3 -3 j Q3- 3$3 3 * 4 3 j 3 3 j w-*j4 j 3 4 w3 j j mW*j dj– j j j 3 Q $* * j j- 3 -3 j Q3- 3 *3 j 3 4 j *j *j j L –3 R j *j w-*j4 j 3 4 w3 j j *3 –j 4j j j4 3 3 j Q3 -* -3 j Q3- m

W*j w-*j4 j 3 4 w3j j *3 j –jj $ j4 – *j dj– f j- j x -j y j 4j 3 4 u*jQA 3 - 3 kQQ-j Hwj *j ” mF jmp j j $ 3 4 $ $ *j w-*j4 j 3 4 w3j j H5 mF j *3 j-j 3 j j4 *j jQQ H 3j j 3 4 j j j 3 Q *j dj– j j 3 4 Q 3 m5 mF j *3 l3 4- 4 *3 j7 j 3 j Qj4 *j 3-- 3- Qj3-* -* 3j j 3 4 j j j 3 H - 4 $ 3j j 3 4 j j j 3 - -j $ 3 j4 - j4 3 4 *j 344 j j m

p 344 *j Q j$ $H*j Q $ - j j j 34 j4 – *j dj– *j j 3 3 Q *j w-*j4 j 3 4 w3j j s

w-*j4 j Q” j 3 4 § 3– j

w-*j4 j ) R j

- ’ j *j j j4Hw-*j4 j ) *j j – 3 j Q j3-* Q *j dj– 3 j 3 QU SaHggvH3 jQj-j4 *j dj– – 3 4 j- 4 m
- w-*j4 j ) t 4 j - 4j - 4 3 3 4 j - 3-- 3 3 j4 – *j dj– *j 4 3 - j Q – j m
- w-*j4 j ) t d j *j $ Q-j 3 3 3 - 3 Q H j 3-- *3 j –jj j4 * 3 j $3 j –3 3 -jmA * j 3-- H*j j 3 j - j 4 $ 3-- j4 w-*j4 j ) t Q * - * Q 4 4 –j *4 3 3 4 *j j Q j *j 3 Q w-*j4 j ) t - j- m
- w-*j4 j ) Sn 5 $3$j ) 3- j4 wj- j 3 j j4 3 Q3-j 3 jm
- w-*j4 j ) Sn § 3 3 j j4 3 3 4 - 3 –3 3 -jm

w-*j4 j d R j

- f -j 3 *j j 3$ jj4 3-- 43 -j * 3 3 3$ jj4 4j 3 *j 4j j j j4 – *j ) 3 - u H*j dj– j j j $* 4 j -*3 j $j *j 3 4 H j Q- Q 3 43 -j Q3 j j4 –j $ 3 j4 j Q- j4 3 j- Q- 3 j 3 j- j4 - j4 j4 w-*j4 j dm
- F 4j Q j- j4 - 3 – j Q* 4 $ j QQ $* 3$3 *j dj– j3 $ j j *j dj– 3 j - 4j4 w-*j4 j dm§j H - 3 j 3 4 *j 3 j * - * 3 * 4 j- 4j *3 j 3 –jj j4 w-*j4 j dm

- ” *  $* *j d j–   *3  -*j4 j4 *j- 3      Q 3     - j4    3  j- j4
  - 3   H*j 4j–    j j j  3  $*    4   j   -*3 j $j *j j- j4 3 j Q
  3   -*- j4    - 3     *j -*3 3- j  3    Q *j   - j  Q3   -*
  3 3- H 3  4 - j          j Hj 3 j4    -*- j4    - 3 m

- p -j 3    3 -j H*j d j–   3 –j 3- o– $ H– o   $3$    $ 3 3
  * j j-   -*j4 j4-3   Q  3Q 3j HB 4  - 3  -*j4 j
  w-*j4 j d    j 4j4 3-   j4$j- 3   Q- j4   *3 3 j  *j   j
  3 Qj4  4 -*3 $j4–   *j j   j m

- W*j 4j -       4j4 3 j  j 4j4    –j 3    3 mTj Q j -j   *j
  3   -3-j- j4 3$ jj j   3 4 j 3 j4 4 - j    j-j 3  Q 3-   j j
  4j -     Q *j- 3 j 3 3 4 *j 3 j Hj j 3 4    Q3   j  m
  R  * $ *j j   *3 –j 4j j j4 3   4 Q-3     j j 3   Q *j j    Q
  -*3$ jj j  m


## w-*j4 j f R j

- W*j ) 3    - u   *3 3    j4 *j 3 j  Q-j 3   j- j4- 3
  3$3   *j d j–   - 4 $H *     3  H-j 3 -3   Qj     jj Q
  3$j H 3 3 j HB 4 –j Q mG * j *j d j–  *3  34j j j  j QQ     j Qj-
  -* 3 j   w-*j4 j f H    j 3 j    3   *3 j –jj 3--   j4 Q m

- W*j   $  Q3 - 3    *  w-*j4 j f 4 j   -    j 3 34      –
  *j d j–  *3 -*- 3   j  j4       j3 j   4j aa ’ mmm m ngvm
  W*j d j–   j j j  *j $*   3 j *j    *3 3 - 3   j4
  w-*j4 j f   j  j j4      m

- d j  - Q4j 3   - -j  H*j d j–  *3    j  j4 *j 3 4 4 j j  Q *j
  j   jj- 3 3    j4  *  w-*j4 j m


## w-*j4 j AR j

- W*j ) 3    - u   *3 3    j4 *j 3 j  Q-j 3   j- j4- 3
  3$3   *j d j–   - 4 $H *     3  H-j 3 -3   Q-  -3 j 4 m
  G * j *j d j–  *3  34j j j  j QQ    j Qj- -* 3 j   w-*j4 j AH
  j 3 j   34j 3Qj *j yj   d 3 j    3   *j Q  43  4j 3
  –j 3--   j4 Q  w-*j4 j Am

- W*j d j–  j  j   -   3 j – j Q j -j   w-*j4 j  A 3  3 j
  j 4 $ 3 4   j 3  $3     j4  l37 Q *j d j–   w 3 j j   3
  -  $j H   43 j4 3 4 4   j4- 3  H *j j j     3 j 34   j4
  w-*j4 j Am

S

- G * j *j d j– *3 34j 3 j QQ 4j Q *j j $ *j 3-- 3 3–j – $3 j 3-* - j 4 H*j d j– 3 4 3QQ 3 j 4 4j– j 4 3 - 43 j 4 -3 * 3 3$j j 3 4 3-- 3 3–j j * - * j j 34 j j 4 – " j -3 F j 5 $3$j u m" -*H Q*j - j 4 3 j 3 *j w-*j 4 j Q" j -3 F j 5 $3$j u m * 3 4 $ *j Q3- *3 -j 3 Q* j – $3 3 –j – $3 Q j j Q " j -3 F j 5 $3$j u m 3QQ 3 j 4 4j– m

- d j - Q4j 3 - -j H*j d j– *3 j j 4 *j 344 j j Q*j j jj - 3 3 j 4 * w-*j 4 j m

w-*j 4 j L R j

- G * j j 3 3–j –j j QQ *3 j –jj 34j j j *j 3-- 3- Qw-*j 4 j LH 34 j j j 3 *3 j -- j 4mW *j j j *j d j– –j- j 3 3 j Q344 3 j j- - 3- 3 4 j j 4 j 3 j H j j * w-*j 4 j m

- W*j d j– *j j– j j j 3 $* 4 j *j 3 4 H 3 j Q -j 3– Q3 - 3- H3$ jj j j 3 j j Q * w-*j 4 j L 3 4 3 j 4 j j -* w-*j 4 j 3 j -j 3 m" 44 3 H*j 3- $ Q 3 - 3- j 3 j * w-*j 4 j *3 –j 4jj j 4 3 34 *3 -* - 3- 3 j j- - 3- j j 4 j 3 j H *3 j -j 3 3 – 4 $H 3 4 3 4 j Q -j 3–j - 3- m" 3 4 3 Q*j d j– $* H-3 3 4 -3 j Q3- * j j- *j - 3- 3 4 3$ jj j j 4 * w-*j 4 j 3 j *j j– j j j 4 3 4 j j j 4m

- k Q3 - 3- 3$ jj j Q * w-*j 4 j 4 j - j 3 34 *3 -* j 4 - 3- 3$ jj j 3 j j- - 3- j j 4 j 3 j mW*j d j– $* 4j *j ) 3 - u 4j * j j- 3 -* j 4 - 3- 3$ jj j 3 j 3 j 4 – *j mW* w-*j 4 j 3 –j 3 j 4j 4 3 3 j 344 3 j 4 - 3- 3$ jj j m

- W*j - 3- H3$ jj j 3 4 j 3 j j 4 w-*j 4 j L 3 *3 j j j 4 3 *3 j –jj j j - j 4Hj 3 j 4H3 $ j 4H 4 Qj 4H3 j 4j 4 3 4e j j j 4 Q j j – 3 3 j 4 j H-*3 $j 4j H j 3 j j H 3 j Hj j -j Q-3 j Hj j 3 4 *j 4 - j H j H3 4 3$ jj j * - * 3 –j j 4 *j j mu j 3 Q*j j 3 j j 3 j j 4 w-*j 4 j L 3 - 3 j j 3 H$ 3 3 jj Q 3 j H -*3 j H $* QQ j Q 3 H $* j 3 j 344 3 3-j 3 4 *j -j 3 j $* mw -* $* H j H4 j 3 4 – $3 3 j j Q * w-*j 4 j Lmu j 3 Q*j 3$ jj j j 4 w-*j 4 j L 3 –j *j 3 j Q- 4 3 3 j 3$ jj j j- j 4 Q 3 - $ H3 4 *j - Q -* w-*j 4 j L 3 34 *3 *j 3$ jj j 3 j j- - 3- HQ 3 - $ 3$ jj j *j j m

w3 j j QA 3 - 3 " QQ3

w3 j j QA 3 - 3 " QQ3 P j S–
W*j d j – *3 -*j 4 j 4 3 j - j 4 3$$ j $3 $ j *3 2nHIvn *3 j j 34j 4 $ *j cg 43 *j yj d 3 j *j *3 4 3 - j 3$j ej j j j – j j Qj jj m" 44 3 H 3 j 34j *j d j – Q 3 3 j j 4 j j w3 j j QA 3 - 3 " QQ3 P j cm

W*j d j – 3 4 3QQ 3 j j 3 - 43 j 4 -3 * 3 3$j j j 3 4 *j – $3 Q *j d j – 3 4 -j 3 Q 3QQ 3 j 4 4j – j j 3 4 – 3 4 * $* " j -3 F j 5 $3$j u mlu 3 j R mgvoaagna7H * 3 4 $ *j Q3- *3 -j 3 Q * j – $3 3 –j – $3 Q j j Q" j -3 F j 5 $3$j u m 3QQ 3 j 4 4j – m " - - 4 $ H*j j j P j S– Q" j -3 F j 5 $3$j u mlu 3 j R mgvo aagna7 * 4 –j j j j 4 Q 3 - j j Q 3 j - j 4 3$$ j $3 $ j *3 2nHIvn *3 j j 34j 4 $ *j cg 43 *j yj d 3 j m

u j 3 3 j 34j - j 4 j j 34j 3 - 3 j - j 4 -3 4mW* j 3 j - j 4 –j j Qj - j 4 *j d j – j j P j S–m

d – j j 34j Q - 4 3 3 4 j - 3-- *3 j –jj j 4mG * j Q *j Q 4 4 – j 4 Q *j j 3-- j j 4 – j 4 *j 4 3 - j Q *j d j – 3 j - $ – j 3 4 4 - j 3 j 3 Q Q *j –j j Q Q - j 4 H3 j 3 j 3 Q4 – j j 3 j 3 j 3 j 3 Q 34j – *j d j – Q *j –j j Q Q- j 4 mG * j j 4 $ 3 – 3 3 3 Q j 3 4 j QQ Q j 4 j -j H*j d j – 3 j 3– j j $ j $3 j *j 3 –j Q 4 – j j 34j Q *j –j j Q Q- j 4 Q *j 3 –j Q 3 j 34j –j *3 Q Q *j m

Tj Q w-*j 4 j A Q - j 4 344 j j j 4 f * – S–m

w3 j j QA 3 - 3 " QQ3 P j S-
y3 j HQ3 H 3 4j Q * d j – 3 j - 4j 4 3 $ *j 3 j j 4 j j w3 j j QA 3 - 3 " QQ3 P j S- Q" j -3 F j 5 $3$j u m lu 3 j R mgvoaagna7m

w-*j 4 j S- Qj 3-* d j – - 4j 3 j 4j *j Q Q-*j - H j 3 Q 3 4 *j 3 4 – j j 34j Q –3 3-- * -3 j 4 Q 3 3 4 *j j j j o j 3 j 4 4 – j j mW* -*j 4 j 4 j - 4j 3 j 34j 4 j - - j 4 -3 4 j Q j jj – j j j j - j 4 – 4j m

w3j j QA 3 - 3 ” QQ3 P j l
W*j d j – *3 34j j j j QQ - 4j f * – l 3 - j j Q3 3 4
-j j 4 $ * - * *j d j – 3 4 3QQ 3 j 4 4j – j j 3 3 * *j j j 3
j 4 3 j j - j 4 $ *j yj d 3 j mW *j j j 4 *j d j – *3 j 4 3
-j j 4 $ H 3 j 4 w3 j j m

w3j j QA 3 - 3 ” QQ3 P j n
G * j 3 j 4j j 4 j j - j - j 3 j j 4 j 4j *j j j - j 3$ j j j H
*j d j – j j j 3 Q $* * j j - *j *j *j j j 4 j j j - j 4 – -*
j 4j j j j j j j j j - j 4m

w3j j QA 3 - 3 ” QQ3 P j c
W*j – $3 Q *j d j – 3 4 3QQ 3 j 4 4j – 3 j 3 4 – 3 4 * $* ” j -3 F j
5 $3$j p j j u mlu 3 j R mgvoaagl i 7m” - - 4 $ H*j 3 j j 3 j 4 4j –
- j $ –3 - 3 j 3 Q 3QQ 3 j 4 4j – 3 j 3 *j j j w3 j j Q
A 3 - 3 ” QQ3 P j c Q” j -3 F j 5 $3$j p j j u m

w3j j QA 3 - 3 ” QQ3 P j al
W*j d j – 3 3 3 4 j -j 3 Q j 4 – 3 m” 3 $ j
j H *j 4 3 - j Q– j H*j d j – j -j j 4 3 4 3 3 j 4 4 - j 3 4
j -j j 4 3 4 4 – j 4 Q 4 j 3 j 4 *j 3 *3 j -j 4mp - - * 3
j - $H*j 4j – - j 4 3 4 - j 3 3 - 4 3 –3 3-- H * - * 3 j
4j 3 j 4 *j 3 3-*j 4 f * – al mW*j d j – j j j *j $* 4 j -*3 j $j *j
j * j j Q3 j *j 4 *j - 4 3 –3 3-- m

p 344 H *j 4 3 - j Q – j H*j d j – j 3 j j j Q -j 3
* 4o 3 j Q j *j 43 j 3 Q – j m” -* j 3 j 3 j j Q *
w-*j 4 j LmW*j j – j - 3 Q -* j 3 j j Qj - j 4 j *j w-*j 4 j ”
w-*j 4 j ) 3 j *j j 4 j 3 j Q *j d j – mRj *j *j j – j -
3 -* j 3 j j Qj - j 4 *j d j – w3 j j QA 3 - 3 ” QQ3 3 j 3 j Q
* 4o 3 j * *j - Q *j d j – mR * $ *j w-*j 4 j *3 –j - j 4
3 3 34 4j j 3 3 *j j $3 3 Q3 j 3 j l - 4 $ *j *j 3 j 3 j
3 j j 3 j 3 Q 3 - $ 3 3 $j j 7H3 4 *j d j – j j j 3 $* * j j - 3
Q -* j m

w3j j QA 3 - 3 ” QQ3 P j av
A j j H*j d j – *3 H *j 4 3 - j Q– j HQ j - j 4 j 3 j 3 j
j – j - – j * - * j j – j j j j 4m

w3j j QA 3 - 3 ” QQ3 P j ac
p 344 *j 3 j - 4j 4 *j d j – j j w3 j j QA 3 - 3 ” QQ3
P j acH*j d j – 4j 4 Q 3 - 3 3 j j *j 4 3 - j Q– j

. . . f Rd k A L § k ) ” § Rk W f w . . .

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____        Signature _____
                                              of Debtor

Date _____        Signature _____
                                              of Joint Debtor
                                              ( if any )


. . . . . . . . . . . . . . . . .


[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   October 5, 2007 ___        Signature \S\ _____

Stephen A. Hozie - Executive Vice President & Chief Financial Officer
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571

Statement of Financial Affairs

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 1ST APPRAISAL SERVICE | 0069411 | 05/14/2007 | $475.00 |
| 41 GRAND AV # 102 | 0070098 | 05/14/2007 | $475.00 |
| RIVER EDGE, NJ  07661 | 0071553 | 05/23/2007 | $400.00 |
| | 0072548 | 05/23/2007 | $275.00 |
| | 0073568 | 06/14/2007 | $450.00 |
| | 0074603 | 06/14/2007 | $1,190.00 |
| | 0076486 | 06/25/2007 | $1,125.00 |
| | 0077469 | 06/26/2007 | $695.00 |
| | 0078479 | 07/13/2007 | $500.00 |
| | 0079446 | 07/14/2007 | $390.00 |
| | 0080321 | 07/21/2007 | $550.00 |
| | 0081171 | 07/25/2007 | $800.00 |
| | | | **$7,325.00** |
| 1ST CHARLOTTE APPRAISALS INC | 0069178 | 05/14/2007 | $450.00 |
| 3528 DEPEW AV | 0069703 | 05/14/2007 | $1,475.00 |
| PORT CHARLOTTE, FL  33952 | 0072108 | 05/23/2007 | $975.00 |
| | 0073083 | 06/14/2007 | $1,175.00 |
| | 0074174 | 06/14/2007 | $325.00 |
| | 0076031 | 06/25/2007 | $300.00 |
| | 0078989 | 07/14/2007 | $625.00 |
| | 0080746 | 07/25/2007 | $200.00 |
| | | | **$5,525.00** |
| 3024 APPRAISING LLC | 0069716 | 05/14/2007 | $325.00 |
| 6980 SULFUR LN | 0071120 | 05/23/2007 | $325.00 |
| CASTLE ROCK, CO  80108 | 0072131 | 05/23/2007 | $1,125.00 |
| | 0073104 | 06/14/2007 | $150.00 |
| | 0074189 | 06/14/2007 | $900.00 |
| | 0078062 | 07/13/2007 | $1,675.00 |
| | 0079023 | 07/14/2007 | $700.00 |
| | 0080777 | 07/25/2007 | $925.00 |
| | | | **$6,125.00** |
| A & E APPRAISAL NETWORK LLC | 0069264 | 05/14/2007 | $850.00 |
| BOX 7404 | 0069808 | 05/14/2007 | $325.00 |
| LOVE LAND, CO  80537 | 0071232 | 05/23/2007 | $325.00 |
| | 0072254 | 05/23/2007 | $1,125.00 |
| | 0073236 | 06/14/2007 | $325.00 |
| | 0074318 | 06/14/2007 | $650.00 |
| | 0077168 | 06/26/2007 | $975.00 |
| | 0078188 | 07/13/2007 | $650.00 |
| | 0079157 | 07/14/2007 | $650.00 |
| | 0080095 | 07/21/2007 | $325.00 |
| | 0080894 | 07/25/2007 | $150.00 |
| | | | **$6,350.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| A&A APPRAISAL<br>7800 COWICHE CANYON ROAD<br>YAKIMA, WA  98908 | 0069790 | 05/14/2007 | $925.00 |
| | 0070611 | 05/15/2007 | $425.00 |
| | 0072232 | 05/23/2007 | $1,275.00 |
| | 0073211 | 06/14/2007 | $425.00 |
| | 0074294 | 06/14/2007 | $850.00 |
| | 0076165 | 06/25/2007 | $1,775.00 |
| | 0078163 | 07/13/2007 | $850.00 |
| | 0079133 | 07/14/2007 | $925.00 |
| | 0080868 | 07/25/2007 | $1,275.00 |
| | | | **$8,725.00** |
| A.N. REAL ESTATE SERVICES INC<br>4600 NW PLZ DR #B<br>ZIONSVILLE, IN  46077 | 0069282 | 05/14/2007 | $945.00 |
| | 0069837 | 05/14/2007 | $550.00 |
| | 0071260 | 05/23/2007 | $1,615.00 |
| | 0072288 | 05/23/2007 | $550.00 |
| | 0073269 | 06/14/2007 | $945.00 |
| | 0074346 | 06/14/2007 | $275.00 |
| | 0076218 | 06/25/2007 | $525.00 |
| | 0077198 | 06/26/2007 | $275.00 |
| | 0079193 | 07/14/2007 | $335.00 |
| | 0080114 | 07/21/2007 | $275.00 |
| | | | **$6,290.00** |
| A-1 APPRAISAL SERVICES, INC<br>1012 W ILES AV<br>SPRINGFIELD, IL  62704 | 0070840 | 05/15/2007 | $650.00 |
| | 0071643 | 05/23/2007 | $350.00 |
| | 0072636 | 05/23/2007 | $950.00 |
| | 0073670 | 06/14/2007 | $1,565.00 |
| | 0074689 | 06/14/2007 | $600.00 |
| | 0076581 | 06/25/2007 | $650.00 |
| | 0077569 | 06/26/2007 | $1,000.00 |
| | 0078562 | 07/13/2007 | $1,000.00 |
| | 0079538 | 07/14/2007 | $1,325.00 |
| | 0080378 | 07/21/2007 | $900.00 |
| | 0081250 | 07/25/2007 | $650.00 |
| | | | **$9,640.00** |
| A-AAA REAL ESTATE APPRAISAL<br>4507 S. BOWDISH<br>SPOKANE, WA  99206 | 0069791 | 05/14/2007 | $1,625.00 |
| | 0070612 | 05/15/2007 | $1,625.00 |
| | 0071210 | 05/23/2007 | $1,025.00 |
| | 0072233 | 05/23/2007 | $1,200.00 |
| | 0073212 | 06/14/2007 | $1,225.00 |
| | 0074295 | 06/14/2007 | $75.00 |
| | 0076166 | 06/25/2007 | $1,300.00 |
| | 0077146 | 06/26/2007 | $1,795.00 |
| | 0078164 | 07/13/2007 | $800.00 |
| | 0079134 | 07/14/2007 | $1,400.00 |
| | 0080074 | 07/21/2007 | $400.00 |
| | 0080869 | 07/25/2007 | $475.00 |
| | | | **$12,945.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ABC APPRAISAL GROUP, INC.<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC  29938 | 0069253 | 05/14/2007 | $325.00 |
| | 0069793 | 05/14/2007 | $975.00 |
| | 0070613 | 05/15/2007 | $850.00 |
| | 0072234 | 05/23/2007 | $1,125.00 |
| | 0073216 | 06/14/2007 | $725.00 |
| | 0074297 | 06/14/2007 | $1,100.00 |
| | 0076167 | 06/25/2007 | $1,170.00 |
| | 0077149 | 06/26/2007 | $750.00 |
| | 0078166 | 07/13/2007 | $1,025.00 |
| | 0079138 | 07/14/2007 | $400.00 |
| | 0080075 | 07/21/2007 | $625.00 |
| | 0080873 | 07/25/2007 | $915.00 |
| | | | **$9,985.00** |
| ACCESS APPRAISAL COMPANY<br>P.O. BOX 42<br>GARNER, NC  27529 | 0069796 | 05/14/2007 | $3,975.00 |
| | 0070616 | 05/15/2007 | $6,970.00 |
| | 0071215 | 05/23/2007 | $5,025.00 |
| | 0072239 | 05/23/2007 | $4,275.00 |
| | 0073222 | 06/14/2007 | $1,925.00 |
| | 0074302 | 06/14/2007 | $2,275.00 |
| | 0076171 | 06/25/2007 | $3,375.00 |
| | 0077156 | 06/26/2007 | $4,470.00 |
| | 0078174 | 07/13/2007 | $5,625.00 |
| | 0079142 | 07/14/2007 | $4,465.00 |
| | 0080079 | 07/21/2007 | $5,100.00 |
| | 0080876 | 07/25/2007 | $3,135.00 |
| | | | **$50,615.00** |
| ACCESS RELS<br>703 E. NORTH STREET<br>SUITE 100<br>GREENVILLE, SC  29601 | 0069798 | 05/14/2007 | $3,700.00 |
| | 0070618 | 05/15/2007 | $625.00 |
| | 0071217 | 05/23/2007 | $3,525.00 |
| | 0072240 | 05/23/2007 | $650.00 |
| | 0073224 | 06/14/2007 | $2,375.00 |
| | 0074304 | 06/14/2007 | $2,050.00 |
| | 0076172 | 06/25/2007 | $2,175.00 |
| | 0077157 | 06/26/2007 | $2,750.00 |
| | 0078176 | 07/13/2007 | $3,925.00 |
| | 0079143 | 07/14/2007 | $3,350.00 |
| | 0080081 | 07/21/2007 | $1,725.00 |
| | 0080878 | 07/25/2007 | $3,545.00 |
| | | | **$30,395.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCOMAZZO APPRAISAL SERVICES | 0069255 | 05/14/2007 | $2,540.00 |
| 14685 GENESEE ROAD | 0069795 | 05/14/2007 | $800.00 |
| APPLE VALLEY, CA  92307-5156 | 0071214 | 05/23/2007 | $2,120.00 |
| | 0072238 | 05/23/2007 | $1,250.00 |
| | 0073221 | 06/14/2007 | $2,550.00 |
| | 0074301 | 06/14/2007 | $1,955.00 |
| | 0076170 | 06/25/2007 | $2,250.00 |
| | 0077155 | 06/26/2007 | $1,800.00 |
| | 0078173 | 07/13/2007 | $500.00 |
| | 0079141 | 07/14/2007 | $550.00 |
| | 0080078 | 07/21/2007 | $2,200.00 |
| | 0080875 | 07/25/2007 | $2,200.00 |
| | | | **$20,715.00** |
| ACCUMARKET APPRAISALS, INC. | 0069799 | 05/14/2007 | $1,950.00 |
| 1411 PETERSON AVENUE | 0070620 | 05/15/2007 | $785.00 |
| PARK RIDGE, IL  60068 | 0071218 | 05/23/2007 | $1,550.00 |
| | 0072241 | 05/23/2007 | $250.00 |
| | 0073225 | 06/14/2007 | $2,100.00 |
| | 0074305 | 06/14/2007 | $1,350.00 |
| | 0076174 | 06/25/2007 | $675.00 |
| | 0077158 | 06/26/2007 | $2,050.00 |
| | 0078177 | 07/13/2007 | $900.00 |
| | 0079145 | 07/14/2007 | $825.00 |
| | 0080083 | 07/21/2007 | $225.00 |
| | 0080879 | 07/25/2007 | $1,025.00 |
| | | | **$13,685.00** |
| ACM CONSULTANTS INC | 0069256 | 05/14/2007 | $625.00 |
| 2073 WELLS ST # 100 | 0069800 | 05/14/2007 | $105.00 |
| WAILUKU, HI  96793 | 0071219 | 05/23/2007 | $2,136.00 |
| | 0072242 | 05/23/2007 | $1,250.00 |
| | 0073226 | 06/14/2007 | $1,250.00 |
| | 0074308 | 06/14/2007 | $730.00 |
| | 0076176 | 06/25/2007 | $1,250.00 |
| | 0077159 | 06/26/2007 | $625.00 |
| | 0078179 | 07/13/2007 | $2,344.00 |
| | 0080085 | 07/21/2007 | $1,250.00 |
| | 0080881 | 07/25/2007 | $625.00 |
| | | | **$12,190.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACR APPRAISAL<br>6406 BLUE TEE CT<br>BAKERSFIELD, CA  93312 | 0069563 | 05/14/2007 | $350.00 |
| | 0070356 | 05/14/2007 | $490.00 |
| | 0071841 | 05/23/2007 | $1,400.00 |
| | 0072814 | 05/23/2007 | $490.00 |
| | 0073877 | 06/14/2007 | $350.00 |
| | 0074876 | 06/14/2007 | $1,825.00 |
| | 0076761 | 06/25/2007 | $1,075.00 |
| | 0077761 | 06/26/2007 | $575.00 |
| | 0078752 | 07/13/2007 | $800.00 |
| | 0079734 | 07/14/2007 | $700.00 |
| | 0080527 | 07/21/2007 | $475.00 |
| | | | **$8,530.00** |
| ADAMS-KENLEY APPRAISALS<br>PO BOX 1282<br>GASTONIA, NC  280531282 | 0069802 | 05/14/2007 | $475.00 |
| | 0070622 | 05/15/2007 | $475.00 |
| | 0071222 | 05/23/2007 | $2,275.00 |
| | 0072244 | 05/23/2007 | $1,075.00 |
| | 0073227 | 06/14/2007 | $650.00 |
| | 0074311 | 06/14/2007 | $1,150.00 |
| | 0076177 | 06/25/2007 | $475.00 |
| | 0077160 | 06/26/2007 | $475.00 |
| | 0078180 | 07/13/2007 | $1,150.00 |
| | 0079148 | 07/14/2007 | $950.00 |
| | 0080086 | 07/21/2007 | $825.00 |
| | 0080884 | 07/25/2007 | $825.00 |
| | | | **$10,800.00** |
| ADVANCED APPRAISAL SERVICE<br>PO BOX 1348<br>ZEPHYR COVE, NV  89448 | 0069261 | 05/14/2007 | $1,030.00 |
| | 0069806 | 05/14/2007 | $1,500.00 |
| | 0071228 | 05/23/2007 | $750.00 |
| | 0072251 | 05/23/2007 | $400.00 |
| | 0073232 | 06/14/2007 | $100.00 |
| | 0076182 | 06/25/2007 | $400.00 |
| | 0078184 | 07/13/2007 | $1,375.00 |
| | 0080091 | 07/21/2007 | $400.00 |
| | 0080891 | 07/25/2007 | $100.00 |
| | | | **$6,055.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANCED APPRAISALS,INC<br>341 E. LEXINGTON ST<br>UPLAND, CA  91784 | 0069805 | 05/14/2007 | $525.00 |
| | 0070625 | 05/15/2007 | $800.00 |
| | 0071225 | 05/23/2007 | $345.00 |
| | 0072249 | 05/23/2007 | $825.00 |
| | 0073229 | 06/14/2007 | $725.00 |
| | 0076179 | 06/25/2007 | $1,070.00 |
| | 0077163 | 06/26/2007 | $350.00 |
| | 0078183 | 07/13/2007 | $1,095.00 |
| | 0079149 | 07/14/2007 | $1,475.00 |
| | 0080089 | 07/21/2007 | $400.00 |
| | 0080888 | 07/25/2007 | $775.00 |
| | | | **$8,385.00** |
| ADVANTAGE APPRAISAL SERVICES<br>3255 LAWRENCEVILLE SUWANEE RD<br># P-207<br>SUWANEE, GA  30024 | 0070500 | 05/14/2007 | $350.00 |
| | 0071025 | 05/15/2007 | $675.00 |
| | 0071990 | 05/23/2007 | $650.00 |
| | 0072945 | 05/23/2007 | $800.00 |
| | 0074036 | 06/14/2007 | $1,200.00 |
| | 0075019 | 06/14/2007 | $225.00 |
| | 0076901 | 06/25/2007 | $525.00 |
| | 0078879 | 07/13/2007 | $175.00 |
| | 0079870 | 07/14/2007 | $3,550.00 |
| | | | **$8,150.00** |
| ADVANTAGE APPRAISAL SERVICES<br>4786 JUNIPER DR.<br>COMMERCE, MI  48382 | 0070627 | 05/15/2007 | $275.00 |
| | 0071231 | 05/23/2007 | $550.00 |
| | 0072253 | 05/23/2007 | $225.00 |
| | 0073235 | 06/14/2007 | $1,650.00 |
| | 0074317 | 06/14/2007 | $375.00 |
| | 0076184 | 06/25/2007 | $425.00 |
| | 0077167 | 06/26/2007 | $450.00 |
| | 0078187 | 07/13/2007 | $825.00 |
| | 0079156 | 07/14/2007 | $1,225.00 |
| | 0080094 | 07/21/2007 | $500.00 |
| | 0080893 | 07/25/2007 | $650.00 |
| | | | **$7,150.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADVANTAGE EQUITY SERVICE FLORI<br>8 PARKWAY CENTER<br>PITTSBURGH, PA  15220 | 0069263 | 05/14/2007 | $1,632.00 |
| | 0069807 | 05/14/2007 | $150,126.00 |
| | 0070626 | 05/15/2007 | $103,764.00 |
| | 0071230 | 05/23/2007 | $102,472.00 |
| | 0072252 | 05/23/2007 | $105,762.00 |
| | 0073234 | 06/14/2007 | $127,312.00 |
| | 0074316 | 06/14/2007 | $89,601.00 |
| | 0076183 | 06/25/2007 | $114,847.00 |
| | 0077166 | 06/26/2007 | $98,187.00 |
| | 0078186 | 07/13/2007 | $87,185.00 |
| | 0079155 | 07/14/2007 | $64,762.00 |
| | 0080093 | 07/21/2007 | $62,424.00 |
| | 0080892 | 07/25/2007 | $61,484.00 |
| | | | **$1,169,558.00** |
| AFFILIATED APPRAISERS<br>2311 ALT 19 SUITE 2<br>PALM HARBOR, FL  34683 | 0069810 | 05/14/2007 | $300.00 |
| | 0071234 | 05/23/2007 | $2,095.00 |
| | 0072256 | 05/23/2007 | $1,050.00 |
| | 0073239 | 06/14/2007 | $1,250.00 |
| | 0074320 | 06/14/2007 | $375.00 |
| | 0076186 | 06/25/2007 | $600.00 |
| | 0077170 | 06/26/2007 | $300.00 |
| | 0078190 | 07/13/2007 | $900.00 |
| | 0079160 | 07/14/2007 | $300.00 |
| | 0080096 | 07/21/2007 | $300.00 |
| | 0080895 | 07/25/2007 | $300.00 |
| | | | **$7,770.00** |
| AFFILIATED APPRAISERS<br>PO BOX 1574<br>ANTIOCH, TN  37011 | 0069809 | 05/14/2007 | $2,300.00 |
| | 0070628 | 05/15/2007 | $1,450.00 |
| | 0071233 | 05/23/2007 | $1,800.00 |
| | 0072255 | 05/23/2007 | $875.00 |
| | 0073237 | 06/14/2007 | $2,210.00 |
| | 0074319 | 06/14/2007 | $600.00 |
| | 0076185 | 06/25/2007 | $900.00 |
| | 0077169 | 06/26/2007 | $1,050.00 |
| | 0078189 | 07/13/2007 | $300.00 |
| | 0079158 | 07/14/2007 | $300.00 |
| | | | **$11,785.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL ACCESS APPRAISAL, LLC<br>10473 WEST ANTIETAM<br>BOISE, ID  83709 | 0069267 | 05/14/2007 | $975.00 |
| | 0071236 | 05/23/2007 | $550.00 |
| | 0072260 | 05/23/2007 | $675.00 |
| | 0073244 | 06/14/2007 | $1,525.00 |
| | 0074322 | 06/14/2007 | $1,650.00 |
| | 0076188 | 06/25/2007 | $875.00 |
| | 0077171 | 06/26/2007 | $675.00 |
| | 0078192 | 07/13/2007 | $2,325.00 |
| | 0079164 | 07/14/2007 | $350.00 |
| | 0080097 | 07/21/2007 | $1,850.00 |
| | 0080899 | 07/25/2007 | $945.00 |
| | | | **$12,395.00** |
| ALL ISLAND APPRAISAL SERVICES<br>PO BOX 724<br>SMITHTOWN, NY  11787 | 0069377 | 05/14/2007 | $850.00 |
| | 0070022 | 05/14/2007 | $250.00 |
| | 0071470 | 05/23/2007 | $250.00 |
| | 0072466 | 05/23/2007 | $250.00 |
| | 0073480 | 06/14/2007 | $750.00 |
| | 0077396 | 06/26/2007 | $525.00 |
| | 0078412 | 07/13/2007 | $750.00 |
| | 0079379 | 07/14/2007 | $2,300.00 |
| | 0080256 | 07/21/2007 | $250.00 |
| | 0081099 | 07/25/2007 | $250.00 |
| | | | **$6,425.00** |
| ALLIANCE APPRAISAL SERVICES<br>3147 WOODLAND LANE<br>ALEXANDRIA, VA  22309 | 0069813 | 05/14/2007 | $1,425.00 |
| | 0070630 | 05/15/2007 | $3,075.00 |
| | 0071238 | 05/23/2007 | $3,250.00 |
| | 0072262 | 05/23/2007 | $725.00 |
| | 0073246 | 06/14/2007 | $3,850.00 |
| | 0074323 | 06/14/2007 | $1,950.00 |
| | 0076190 | 06/25/2007 | $1,850.00 |
| | 0077172 | 06/26/2007 | $1,645.00 |
| | 0078193 | 07/13/2007 | $2,470.00 |
| | 0079165 | 07/14/2007 | $650.00 |
| | 0080098 | 07/21/2007 | $1,300.00 |
| | 0080901 | 07/25/2007 | $1,575.00 |
| | | | **$23,765.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALTMAN APPRAISAL CO., INC. 10628 BROAD RIVER RD. STE. B IRMO, SC  29063 | 0069275 | 05/14/2007 | $1,300.00 |
| | 0069817 | 05/14/2007 | $465.00 |
| | 0071243 | 05/23/2007 | $650.00 |
| | 0072269 | 05/23/2007 | $775.00 |
| | 0073251 | 06/14/2007 | $325.00 |
| | 0074327 | 06/14/2007 | $900.00 |
| | 0076199 | 06/25/2007 | $325.00 |
| | 0077178 | 06/26/2007 | $1,300.00 |
| | 0078199 | 07/13/2007 | $650.00 |
| | 0079173 | 07/14/2007 | $325.00 |
| | 0080907 | 07/25/2007 | $325.00 |
| | | | **$7,340.00** |
| AMERICA PACIFIC APPRAISAL COMP 7530 AUBURN BLVD UNIT D CITRUS HEIGHTS, CA  95610 | 0069276 | 05/14/2007 | $1,725.00 |
| | 0069819 | 05/14/2007 | $800.00 |
| | 0071246 | 05/23/2007 | $750.00 |
| | 0072273 | 05/23/2007 | $950.00 |
| | 0073255 | 06/14/2007 | $875.00 |
| | 0074330 | 06/14/2007 | $750.00 |
| | 0076201 | 06/25/2007 | $1,150.00 |
| | 0077181 | 06/26/2007 | $1,350.00 |
| | 0078204 | 07/13/2007 | $1,075.00 |
| | 0079178 | 07/14/2007 | $575.00 |
| | 0080910 | 07/25/2007 | $1,425.00 |
| | | | **$11,425.00** |
| AMERICAN REAL ESTATE APPRAISAL PO BOX 314 FLOSSMOOR, IL  60422-0314 | 0069820 | 05/14/2007 | $2,050.00 |
| | 0070634 | 05/15/2007 | $2,250.00 |
| | 0071247 | 05/23/2007 | $825.00 |
| | 0072274 | 05/23/2007 | $625.00 |
| | 0073256 | 06/14/2007 | $800.00 |
| | 0074331 | 06/14/2007 | $1,025.00 |
| | 0076202 | 06/25/2007 | $1,550.00 |
| | 0077182 | 06/26/2007 | $1,000.00 |
| | 0078205 | 07/13/2007 | $2,210.00 |
| | 0079179 | 07/14/2007 | $900.00 |
| | 0080102 | 07/21/2007 | $350.00 |
| | 0080911 | 07/25/2007 | $600.00 |
| | | | **$14,185.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN VALUATION GROUP INC | 0069821 | 05/14/2007 | $600.00 |
| 2420 186TH STREET | 0070635 | 05/15/2007 | $1,335.00 |
| LANSING, IL  60438 | 0071248 | 05/23/2007 | $1,100.00 |
| | 0072275 | 05/23/2007 | $950.00 |
| | 0073257 | 06/14/2007 | $1,835.00 |
| | 0074332 | 06/14/2007 | $925.00 |
| | 0076203 | 06/25/2007 | $625.00 |
| | 0077183 | 06/26/2007 | $1,210.00 |
| | 0078206 | 07/13/2007 | $900.00 |
| | 0079180 | 07/14/2007 | $600.00 |
| | 0080103 | 07/21/2007 | $525.00 |
| | 0080912 | 07/25/2007 | $300.00 |
| | | | **$10,905.00** |
| AMERICA'S CUTTING EDGE RE SER. | 0069818 | 05/14/2007 | $8,375.00 |
| PO BOX  11154 | 0070633 | 05/15/2007 | $13,950.00 |
| HAUPPAUGE, NY  11788 | 0071245 | 05/23/2007 | $12,160.00 |
| | 0072272 | 05/23/2007 | $18,325.00 |
| | 0073254 | 06/14/2007 | $41,690.00 |
| | 0074329 | 06/14/2007 | $11,080.00 |
| | 0076200 | 06/25/2007 | $14,540.00 |
| | 0077180 | 06/26/2007 | $11,175.00 |
| | 0078203 | 07/13/2007 | $11,200.00 |
| | 0079177 | 07/14/2007 | $26,800.00 |
| | 0080101 | 07/21/2007 | $5,000.00 |
| | 0080909 | 07/25/2007 | $6,055.00 |
| | | | **$180,350.00** |
| AMY MORRIS | 0069826 | 05/14/2007 | $2,225.00 |
| 8560 E. 216TH ST. | 0070636 | 05/15/2007 | $1,650.00 |
| CICERO, IN  46034 | 0071252 | 05/23/2007 | $1,825.00 |
| | 0072279 | 05/23/2007 | $1,225.00 |
| | 0073260 | 06/14/2007 | $2,100.00 |
| | 0074335 | 06/14/2007 | $1,150.00 |
| | 0076206 | 06/25/2007 | $825.00 |
| | 0077187 | 06/26/2007 | $3,075.00 |
| | 0078209 | 07/13/2007 | $825.00 |
| | 0079183 | 07/14/2007 | $1,700.00 |
| | 0080105 | 07/21/2007 | $875.00 |
| | 0080913 | 07/25/2007 | $2,285.00 |
| | | | **$19,760.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANDERS APPRAISAL ASSOC., INC. | 0069827 | 05/14/2007 | $1,200.00 |
| 9414 OLD GEORGETOWN ROAD | 0070637 | 05/15/2007 | $835.00 |
| BETHESDA, MD  20814 | 0071253 | 05/23/2007 | $1,400.00 |
| | 0072280 | 05/23/2007 | $1,425.00 |
| | 0073261 | 06/14/2007 | $3,925.00 |
| | 0074336 | 06/14/2007 | $2,575.00 |
| | 0076207 | 06/25/2007 | $450.00 |
| | 0077188 | 06/26/2007 | $1,100.00 |
| | 0078210 | 07/13/2007 | $575.00 |
| | 0079184 | 07/14/2007 | $1,550.00 |
| | 0080106 | 07/21/2007 | $1,450.00 |
| | 0080914 | 07/25/2007 | $1,535.00 |
| | | | **$18,020.00** |
| ANDERSON APPR/SEV 2180 G | 0069829 | 05/14/2007 | $1,100.00 |
| 2180 GARNET AVE., STE. 3A | 0070638 | 05/15/2007 | $1,475.00 |
| SAN DIEGO, CA  92109 | 0071254 | 05/23/2007 | $650.00 |
| | 0072282 | 05/23/2007 | $550.00 |
| | 0073263 | 06/14/2007 | $650.00 |
| | 0074338 | 06/14/2007 | $1,285.00 |
| | 0076209 | 06/25/2007 | $325.00 |
| | 0077190 | 06/26/2007 | $785.00 |
| | 0078212 | 07/13/2007 | $825.00 |
| | 0079186 | 07/14/2007 | $85.00 |
| | 0080108 | 07/21/2007 | $550.00 |
| | 0080916 | 07/25/2007 | $415.00 |
| | | | **$8,695.00** |
| ANDERSON APPRAISALS | 0069278 | 05/14/2007 | $250.00 |
| 522 E. PARKSIDE DR | 0069828 | 05/14/2007 | $375.00 |
| HAYDEN, ID  83835 | 0072281 | 05/23/2007 | $1,125.00 |
| | 0073262 | 06/14/2007 | $375.00 |
| | 0074337 | 06/14/2007 | $375.00 |
| | 0076208 | 06/25/2007 | $1,125.00 |
| | 0077189 | 06/26/2007 | $3,000.00 |
| | 0078211 | 07/13/2007 | $375.00 |
| | 0079185 | 07/14/2007 | $2,000.00 |
| | 0080107 | 07/21/2007 | $375.00 |
| | 0080915 | 07/25/2007 | $1,275.00 |
| | | | **$10,650.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANDREW SMITH<br>1209 TAILWIND COURT<br>CROWNSVILLE, MD  21032 | 0069832 | 05/14/2007 | $1,300.00 |
| | 0070640 | 05/15/2007 | $400.00 |
| | 0071257 | 05/23/2007 | $325.00 |
| | 0072284 | 05/23/2007 | $650.00 |
| | 0073266 | 06/14/2007 | $1,710.00 |
| | 0074342 | 06/14/2007 | $975.00 |
| | 0076213 | 06/25/2007 | $325.00 |
| | 0077193 | 06/26/2007 | $1,125.00 |
| | 0078215 | 07/13/2007 | $325.00 |
| | 0079188 | 07/14/2007 | $775.00 |
| | 0080111 | 07/21/2007 | $975.00 |
| | 0080920 | 07/25/2007 | $325.00 |
| | | | **$9,210.00** |
| ANDREW URBANEK<br>2200 NE 66 ST # 1409<br>FORT LAUDERDALE, FL  33308 | 0074343 | 06/14/2007 | $650.00 |
| | 0077194 | 06/26/2007 | $650.00 |
| | 0078216 | 07/13/2007 | $3,550.00 |
| | 0079189 | 07/14/2007 | $2,250.00 |
| | 0080112 | 07/21/2007 | $2,800.00 |
| | 0080921 | 07/25/2007 | $650.00 |
| | | | **$10,550.00** |
| ANHOUSE APPRAISAL<br>201 BRECKENRIDGE LN, STE 200<br>LOUISVILLE, KY  40207 | 0069281 | 05/14/2007 | $500.00 |
| | 0069833 | 05/14/2007 | $1,175.00 |
| | 0070641 | 05/15/2007 | $250.00 |
| | 0071258 | 05/23/2007 | $1,250.00 |
| | 0072285 | 05/23/2007 | $1,050.00 |
| | 0073267 | 06/14/2007 | $300.00 |
| | 0074344 | 06/14/2007 | $600.00 |
| | 0076214 | 06/25/2007 | $1,000.00 |
| | 0077196 | 06/26/2007 | $1,225.00 |
| | 0078218 | 07/13/2007 | $1,400.00 |
| | 0079190 | 07/14/2007 | $600.00 |
| | 0080113 | 07/21/2007 | $1,525.00 |
| | 0080923 | 07/25/2007 | $375.00 |
| | | | **$11,250.00** |
| ANTHONY GIZZI APPRAISALS<br>4415 METRO PKWY, #114<br>FORT MYERS, FL  33916 | 0069838 | 05/14/2007 | $2,145.00 |
| | 0070643 | 05/15/2007 | $1,600.00 |
| | 0071261 | 05/23/2007 | $1,275.00 |
| | 0072289 | 05/23/2007 | $850.00 |
| | 0073270 | 06/14/2007 | $1,070.00 |
| | 0074348 | 06/14/2007 | $1,075.00 |
| | 0076220 | 06/25/2007 | $1,125.00 |
| | 0078220 | 07/13/2007 | $300.00 |
| | 0079194 | 07/14/2007 | $75.00 |
| | 0080115 | 07/21/2007 | $450.00 |
| | 0080925 | 07/25/2007 | $825.00 |
| | | | **$10,790.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APEX PROPERTY ADVISORS INC. | 0069286 | 05/14/2007 | $100.00 |
| 1911 DOUGLAS BLVD | 0069840 | 05/14/2007 | $850.00 |
| SUITE 85-225 | 0071265 | 05/23/2007 | $400.00 |
| ROSEVILLE, CA  95661 | 0072293 | 05/23/2007 | $825.00 |
| | 0073272 | 06/14/2007 | $2,350.00 |
| | 0074352 | 06/14/2007 | $700.00 |
| | 0076223 | 06/25/2007 | $1,100.00 |
| | 0077202 | 06/26/2007 | $650.00 |
| | 0078224 | 07/13/2007 | $225.00 |
| | 0079197 | 07/14/2007 | $1,625.00 |
| | 0080120 | 07/21/2007 | $550.00 |
| | | | **$9,375.00** |
| A-PLUS APPRAISALS | 0069258 | 05/14/2007 | $800.00 |
| 17776 RANDALL AV | 0069803 | 05/14/2007 | $1,425.00 |
| FONTANA, CA  92335 | 0071224 | 05/23/2007 | $1,100.00 |
| | 0072247 | 05/23/2007 | $1,325.00 |
| | 0073228 | 06/14/2007 | $400.00 |
| | 0074312 | 06/14/2007 | $350.00 |
| | 0076178 | 06/25/2007 | $750.00 |
| | 0077161 | 06/26/2007 | $1,150.00 |
| | 0078181 | 07/13/2007 | $350.00 |
| | 0080088 | 07/21/2007 | $725.00 |
| | 0080887 | 07/25/2007 | $400.00 |
| | | | **$8,775.00** |
| APPRAISAL HOUSE,  INC. | 0069850 | 05/14/2007 | $350.00 |
| PO BOX 1713 | 0070651 | 05/15/2007 | $2,075.00 |
| ELLICOTT CITY, MD  21041-1713 | 0072300 | 05/23/2007 | $445.00 |
| | 0073280 | 06/14/2007 | $650.00 |
| | 0074361 | 06/14/2007 | $770.00 |
| | 0076234 | 06/25/2007 | $1,625.00 |
| | 0077213 | 06/26/2007 | $325.00 |
| | 0078236 | 07/13/2007 | $970.00 |
| | 0079206 | 07/14/2007 | $350.00 |
| | 0080130 | 07/21/2007 | $770.00 |
| | 0080933 | 07/25/2007 | $325.00 |
| | | | **$8,655.00** |

## Statement of Financial Affairs - Exhibit 3b
## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPRAISAL HUB<br>221 MAIN ST # 888<br>SF, CA  94105 | 0069240 | 05/14/2007 | $1,525.00 |
| | 0069778 | 05/14/2007 | $400.00 |
| | 0071194 | 05/23/2007 | $4,950.00 |
| | 0072218 | 05/23/2007 | $3,475.00 |
| | 0073198 | 06/14/2007 | $5,150.00 |
| | 0074277 | 06/14/2007 | $4,650.00 |
| | 0076146 | 06/25/2007 | $11,150.00 |
| | 0077134 | 06/26/2007 | $8,525.00 |
| | 0078143 | 07/13/2007 | $8,570.00 |
| | 0079119 | 07/14/2007 | $4,000.00 |
| | 0080056 | 07/21/2007 | $8,575.00 |
| | 0080853 | 07/25/2007 | $3,675.00 |
| | | | **$64,645.00** |
| APPRAISAL HUB<br>221 MAIN ST., STE 888<br>SAN FRANCISCO, CA  94105 | 0069851 | 05/14/2007 | $850.00 |
| | 0070652 | 05/15/2007 | $1,825.00 |
| | 0071273 | 05/23/2007 | $975.00 |
| | 0072301 | 05/23/2007 | $725.00 |
| | 0073281 | 06/14/2007 | $3,100.00 |
| | 0074362 | 06/14/2007 | $525.00 |
| | 0076235 | 06/25/2007 | $475.00 |
| | 0077214 | 06/26/2007 | $400.00 |
| | 0078237 | 07/13/2007 | $1,125.00 |
| | 0079207 | 07/14/2007 | $4,575.00 |
| | 0080131 | 07/21/2007 | $1,250.00 |
| | 0080934 | 07/25/2007 | $4,725.00 |
| | | | **$20,550.00** |
| APPRAISAL MANAGEMENT GROUP<br>PO BOX 2233<br>LAKE OSWEGO, OR  97035 | 0070655 | 05/15/2007 | $9,675.00 |
| | 0073284 | 06/14/2007 | $500.00 |
| | | | **$10,175.00** |
| APPRAISAL NET INC<br>8000 SW 89 AV<br>MIAMI, FL  33173 | 0073292 | 06/14/2007 | $900.00 |
| | 0076242 | 06/25/2007 | $1,100.00 |
| | 0078244 | 07/13/2007 | $600.00 |
| | 0079217 | 07/14/2007 | $3,250.00 |
| | 0080945 | 07/25/2007 | $750.00 |
| | | | **$6,600.00** |
| APPRAISAL PLUS LLC<br>7 TIDEWATER DR<br>SEAFORD, DE  19973 | 0069292 | 05/14/2007 | $300.00 |
| | 0071280 | 05/23/2007 | $300.00 |
| | 0072306 | 05/23/2007 | $1,740.00 |
| | 0073288 | 06/14/2007 | $950.00 |
| | 0074366 | 06/14/2007 | $600.00 |
| | 0076240 | 06/25/2007 | $600.00 |
| | 0077220 | 06/26/2007 | $1,000.00 |
| | 0078241 | 07/13/2007 | $300.00 |
| | 0079212 | 07/14/2007 | $300.00 |
| | | | **$6,090.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| APPRAISAL SERVICES OF MARYLAND | 0069858 | 05/14/2007 | $890.00 |
| PO BOX 5970 | 0070659 | 05/15/2007 | $400.00 |
| BALTIMORE, MD  21282 | 0071283 | 05/23/2007 | $675.00 |
| | 0073296 | 06/14/2007 | $1,215.00 |
| | 0074371 | 06/14/2007 | $1,335.00 |
| | 0076246 | 06/25/2007 | $75.00 |
| | 0077224 | 06/26/2007 | $325.00 |
| | 0078249 | 07/13/2007 | $425.00 |
| | 0080141 | 07/21/2007 | $325.00 |
| | | | **$5,665.00** |
| APPRAISAL SOLUTIONS | 0069756 | 05/14/2007 | $2,006.00 |
| 6213 N 17 ST | 0072193 | 05/23/2007 | $1,985.00 |
| MC ALLEN, TX  78504 | 0074250 | 06/14/2007 | $3,830.00 |
| | 0077104 | 06/26/2007 | $500.00 |
| | 0080040 | 07/21/2007 | $695.00 |
| | 0080835 | 07/25/2007 | $150.00 |
| | | | **$9,166.00** |
| APPRAISAL UNLIMITED 9834 | 0069862 | 05/14/2007 | $350.00 |
| 9834 HANS WAY | 0072316 | 05/23/2007 | $350.00 |
| ELK GROVE, CA  95624 | 0073304 | 06/14/2007 | $700.00 |
| | 0074377 | 06/14/2007 | $1,100.00 |
| | 0076249 | 06/25/2007 | $700.00 |
| | 0077227 | 06/26/2007 | $400.00 |
| | 0078254 | 07/13/2007 | $350.00 |
| | 0080145 | 07/21/2007 | $1,450.00 |
| | 0080953 | 07/25/2007 | $350.00 |
| | | | **$5,750.00** |
| APPRAISALS BY E.J. KOPPENHAVER | 0069843 | 05/14/2007 | $1,925.00 |
| 2116 SOUTHPOINT DRIVE | 0070647 | 05/15/2007 | $1,375.00 |
| SUITE B | 0071268 | 05/23/2007 | $385.00 |
| HUMMELSTOWN, PA  17036 | 0072296 | 05/23/2007 | $900.00 |
| | 0073276 | 06/14/2007 | $810.00 |
| | 0074356 | 06/14/2007 | $1,385.00 |
| | 0076227 | 06/25/2007 | $600.00 |
| | 0077206 | 06/26/2007 | $75.00 |
| | 0078229 | 07/13/2007 | $85.00 |
| | 0079202 | 07/14/2007 | $950.00 |
| | 0080124 | 07/21/2007 | $500.00 |
| | | | **$8,990.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| APPRAISER'S GREEN & ASSOCS. | 0069297 | 05/14/2007 | $550.00 |
| 4496 FLOYD DR SW | 0069863 | 05/14/2007 | $1,525.00 |
| MABLETON, GA  30126 | 0071288 | 05/23/2007 | $550.00 |
| | 0072318 | 05/23/2007 | $250.00 |
| | 0073305 | 06/14/2007 | $1,760.00 |
| | 0074378 | 06/14/2007 | $1,335.00 |
| | 0076250 | 06/25/2007 | $550.00 |
| | 0077229 | 06/26/2007 | $1,800.00 |
| | 0078255 | 07/13/2007 | $800.00 |
| | 0079223 | 07/14/2007 | $785.00 |
| | 0080146 | 07/21/2007 | $300.00 |
| | 0080954 | 07/25/2007 | $1,170.00 |
| | | | **$11,375.00** |
| AREAS APPRAISERS, INC. | 0069866 | 05/14/2007 | $400.00 |
| 7880 BACKLICK RD., SUITE 7 | 0070661 | 05/15/2007 | $325.00 |
| SPRINGFIELD, VA  22150 | 0072320 | 05/23/2007 | $325.00 |
| | 0073309 | 06/14/2007 | $750.00 |
| | 0074383 | 06/14/2007 | $1,050.00 |
| | 0076253 | 06/25/2007 | $1,425.00 |
| | 0077232 | 06/26/2007 | $700.00 |
| | 0078258 | 07/13/2007 | $375.00 |
| | 0079229 | 07/14/2007 | $325.00 |
| | 0080147 | 07/21/2007 | $700.00 |
| | 0080959 | 07/25/2007 | $1,525.00 |
| | | | **$7,900.00** |
| ARROW APPRAISAL GROUP LLC | 0069300 | 05/14/2007 | $525.00 |
| 223 S KASPAR AV | 0069868 | 05/14/2007 | $450.00 |
| ARLINGTON HEIGHTS, IL  60005 | 0071297 | 05/23/2007 | $1,800.00 |
| | 0072324 | 05/23/2007 | $775.00 |
| | 0073312 | 06/14/2007 | $450.00 |
| | 0074384 | 06/14/2007 | $450.00 |
| | 0076258 | 06/25/2007 | $450.00 |
| | 0077234 | 06/26/2007 | $650.00 |
| | 0078261 | 07/13/2007 | $900.00 |
| | 0079232 | 07/14/2007 | $900.00 |
| | 0080149 | 07/21/2007 | $975.00 |
| | 0080961 | 07/25/2007 | $700.00 |
| | | | **$9,025.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARVIA & ASSOCIATES (IL) (IN) | 0069870 | 05/14/2007 | $3,055.00 |
| P.O. BOX 575 | 0070664 | 05/15/2007 | $2,665.00 |
| SCHEREVILLE, IN  46375 | 0071298 | 05/23/2007 | $2,270.00 |
| | 0072325 | 05/23/2007 | $1,710.00 |
| | 0073313 | 06/14/2007 | $3,135.00 |
| | 0074386 | 06/14/2007 | $1,745.00 |
| | 0076260 | 06/25/2007 | $1,295.00 |
| | 0077236 | 06/26/2007 | $2,205.00 |
| | 0078262 | 07/13/2007 | $1,680.00 |
| | 0079233 | 07/14/2007 | $1,155.00 |
| | 0080150 | 07/21/2007 | $1,520.00 |
| | 0080964 | 07/25/2007 | $3,010.00 |
| | | | **$25,445.00** |
| ASAP APPRAISALS, INC 5364 | 0069301 | 05/14/2007 | $675.00 |
| 5364 EHRLICH RD. PMB 356 | 0069871 | 05/14/2007 | $1,200.00 |
| TAMPA, FL  33624 | 0071299 | 05/23/2007 | $1,800.00 |
| | 0072326 | 05/23/2007 | $300.00 |
| | 0073314 | 06/14/2007 | $600.00 |
| | 0074387 | 06/14/2007 | $300.00 |
| | 0076261 | 06/25/2007 | $1,800.00 |
| | 0077237 | 06/26/2007 | $300.00 |
| | 0078263 | 07/13/2007 | $1,500.00 |
| | 0079234 | 07/14/2007 | $1,500.00 |
| | 0080151 | 07/21/2007 | $300.00 |
| | 0080965 | 07/25/2007 | $1,800.00 |
| | | | **$12,075.00** |
| ASHWORTH APPRAISAL SERVICES | 0069872 | 05/14/2007 | $350.00 |
| 14740 QUARTZ MOUNTAIN RD E | 0070665 | 05/15/2007 | $450.00 |
| SUTTER CREEK, CA  95685 | 0071301 | 05/23/2007 | $775.00 |
| | 0073316 | 06/14/2007 | $550.00 |
| | 0074390 | 06/14/2007 | $1,190.00 |
| | 0076264 | 06/25/2007 | $420.00 |
| | 0077239 | 06/26/2007 | $275.00 |
| | 0078264 | 07/13/2007 | $800.00 |
| | 0079235 | 07/14/2007 | $900.00 |
| | | | **$5,710.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ASSOCIATED APPRAISAL &PRO /SER<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA  92677 | 0069875 | 05/14/2007 | $750.00 |
| | 0070666 | 05/15/2007 | $400.00 |
| | 0071304 | 05/23/2007 | $1,100.00 |
| | 0072329 | 05/23/2007 | $400.00 |
| | 0073320 | 06/14/2007 | $1,550.00 |
| | 0074393 | 06/14/2007 | $1,120.00 |
| | 0076266 | 06/25/2007 | $1,150.00 |
| | 0077243 | 06/26/2007 | $1,550.00 |
| | 0078267 | 07/13/2007 | $350.00 |
| | 0079238 | 07/14/2007 | $400.00 |
| | 0080967 | 07/25/2007 | $700.00 |
| | | | **$9,470.00** |
| ASSURED APPRAISAL LLC<br>4284 SOUTH MAGNOLIA CIRCLE<br>DELRAY BEACH, FL  33445 | 0069303 | 05/14/2007 | $700.00 |
| | 0069874 | 05/14/2007 | $1,125.00 |
| | 0071303 | 05/23/2007 | $825.00 |
| | 0072328 | 05/23/2007 | $1,150.00 |
| | 0073319 | 06/14/2007 | $1,750.00 |
| | 0074392 | 06/14/2007 | $675.00 |
| | 0077242 | 06/26/2007 | $1,325.00 |
| | 0078266 | 07/13/2007 | $250.00 |
| | 0079237 | 07/14/2007 | $800.00 |
| | 0080154 | 07/21/2007 | $1,025.00 |
| | | | **$9,625.00** |
| ATLANTA AREA APPRAISALS<br>3962 CHICAMAUGA DR<br>KENNESAW, GA  30144 | 0069305 | 05/14/2007 | $350.00 |
| | 0069877 | 05/14/2007 | $750.00 |
| | 0070667 | 05/15/2007 | $675.00 |
| | 0071307 | 05/23/2007 | $310.00 |
| | 0072333 | 05/23/2007 | $600.00 |
| | 0073323 | 06/14/2007 | $975.00 |
| | 0074395 | 06/14/2007 | $1,275.00 |
| | 0078271 | 07/13/2007 | $1,000.00 |
| | 0079240 | 07/14/2007 | $1,650.00 |
| | 0080155 | 07/21/2007 | $175.00 |
| | 0080970 | 07/25/2007 | $525.00 |
| | | | **$8,285.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUDREY M HYMEL | 0069307 | 05/14/2007 | $1,250.00 |
| 245 BEAUREGARD ST | 0069879 | 05/14/2007 | $2,700.00 |
| PNCHATOULA, LA  70454 | 0071309 | 05/23/2007 | $1,745.00 |
| | 0072334 | 05/23/2007 | $1,350.00 |
| | 0073326 | 06/14/2007 | $495.00 |
| | 0074399 | 06/14/2007 | $1,640.00 |
| | 0076270 | 06/25/2007 | $1,400.00 |
| | 0077246 | 06/26/2007 | $975.00 |
| | 0078273 | 07/13/2007 | $3,650.00 |
| | 0079243 | 07/14/2007 | $1,025.00 |
| | 0080158 | 07/21/2007 | $700.00 |
| | 0080972 | 07/25/2007 | $825.00 |
| | | | **$17,755.00** |
| AVENT PERMENTER GP, INC. | 0069882 | 05/14/2007 | $725.00 |
| 338 E MAIN ST | 0070670 | 05/15/2007 | $450.00 |
| MAIN STREET COMMONS | 0071312 | 05/23/2007 | $975.00 |
| CLAYTON, NC  27520 | 0072336 | 05/23/2007 | $1,800.00 |
| | 0073329 | 06/14/2007 | $1,500.00 |
| | 0074402 | 06/14/2007 | $750.00 |
| | 0077250 | 06/26/2007 | $900.00 |
| | 0078276 | 07/13/2007 | $1,920.00 |
| | 0079248 | 07/14/2007 | $1,395.00 |
| | 0080162 | 07/21/2007 | $2,295.00 |
| | 0080976 | 07/25/2007 | $1,250.00 |
| | | | **$13,960.00** |
| B&G POTASH | 0069320 | 05/14/2007 | $150.00 |
| P. O. BOX 27 | 0069910 | 05/14/2007 | $250.00 |
| BELLVALE, NY  10912 | 0071337 | 05/23/2007 | $1,975.00 |
| | 0072354 | 05/23/2007 | $300.00 |
| | 0073349 | 06/14/2007 | $325.00 |
| | 0076292 | 06/25/2007 | $625.00 |
| | 0077269 | 06/26/2007 | $1,325.00 |
| | 0078296 | 07/13/2007 | $850.00 |
| | 0079267 | 07/14/2007 | $975.00 |
| | 0080175 | 07/21/2007 | $625.00 |
| | 0080996 | 07/25/2007 | $375.00 |
| | | | **$7,775.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BAKER APPRAISAL SERVICES INC. | 0069888 | 05/14/2007 | $410.00 |
| 2140 N DUPONT HWY | 0070671 | 05/15/2007 | $900.00 |
| PO BOX 382 | 0071316 | 05/23/2007 | $600.00 |
| CAMDEN, DE  19934 | 0072339 | 05/23/2007 | $750.00 |
| | 0073333 | 06/14/2007 | $1,200.00 |
| | 0074406 | 06/14/2007 | $300.00 |
| | 0076276 | 06/25/2007 | $900.00 |
| | 0077252 | 06/26/2007 | $900.00 |
| | 0078279 | 07/13/2007 | $985.00 |
| | 0079252 | 07/14/2007 | $1,720.00 |
| | 0080164 | 07/21/2007 | $300.00 |
| | 0080979 | 07/25/2007 | $600.00 |
| | | | **$9,565.00** |
| BALDWIN APPRAISAL SERVICE | 0069889 | 05/14/2007 | $450.00 |
| 3708 E. CRYSTAL LAKE AVE | 0070672 | 05/15/2007 | $225.00 |
| CRYSTAL LAKE, IL  60014 | 0071317 | 05/23/2007 | $900.00 |
| | 0072340 | 05/23/2007 | $1,500.00 |
| | 0073334 | 06/14/2007 | $75.00 |
| | 0074407 | 06/14/2007 | $675.00 |
| | 0076277 | 06/25/2007 | $1,450.00 |
| | 0077253 | 06/26/2007 | $1,075.00 |
| | 0078280 | 07/13/2007 | $150.00 |
| | 0079253 | 07/14/2007 | $375.00 |
| | 0080165 | 07/21/2007 | $450.00 |
| | 0080980 | 07/25/2007 | $525.00 |
| | | | **$7,850.00** |
| BANKERS RESIDENTIAL | 0069891 | 05/14/2007 | $900.00 |
| 408 WAREHAM ST | 0070674 | 05/15/2007 | $1,795.00 |
| MIDDLEBORO, MA  02346 | 0071319 | 05/23/2007 | $2,670.00 |
| | 0072341 | 05/23/2007 | $2,120.00 |
| | 0073335 | 06/14/2007 | $1,150.00 |
| | 0074409 | 06/14/2007 | $2,710.00 |
| | 0076279 | 06/25/2007 | $2,445.00 |
| | 0077254 | 06/26/2007 | $1,225.00 |
| | 0078281 | 07/13/2007 | $1,175.00 |
| | 0079254 | 07/14/2007 | $2,020.00 |
| | 0080166 | 07/21/2007 | $1,840.00 |
| | 0080981 | 07/25/2007 | $1,145.00 |
| | | | **$21,195.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARBER APPRAISAL SERVICES | 0069895 | 05/14/2007 | $625.00 |
| 510 EAST SIDE DR | 0070676 | 05/15/2007 | $650.00 |
| STATESVILLE, NC  28625 | 0071321 | 05/23/2007 | $1,025.00 |
| | 0072343 | 05/23/2007 | $1,200.00 |
| | 0073338 | 06/14/2007 | $325.00 |
| | 0074412 | 06/14/2007 | $525.00 |
| | 0076281 | 06/25/2007 | $625.00 |
| | 0077257 | 06/26/2007 | $1,350.00 |
| | 0078284 | 07/13/2007 | $400.00 |
| | 0079257 | 07/14/2007 | $325.00 |
| | 0080168 | 07/21/2007 | $400.00 |
| | 0080984 | 07/25/2007 | $325.00 |
| | | | **$7,775.00** |
| BARILLA APPRAISAL SERVICES | 0069312 | 05/14/2007 | $875.00 |
| 1200 ROUTE 46  SUITE 202 | 0069893 | 05/14/2007 | $275.00 |
| PARSIPPANY, NJ  07054 | 0071320 | 05/23/2007 | $225.00 |
| | 0072342 | 05/23/2007 | $625.00 |
| | 0073336 | 06/14/2007 | $350.00 |
| | 0074410 | 06/14/2007 | $1,275.00 |
| | 0076280 | 06/25/2007 | $275.00 |
| | 0077255 | 06/26/2007 | $1,700.00 |
| | 0078282 | 07/13/2007 | $550.00 |
| | 0079255 | 07/14/2007 | $1,400.00 |
| | 0080167 | 07/21/2007 | $1,050.00 |
| | 0080982 | 07/25/2007 | $1,375.00 |
| | | | **$9,975.00** |
| BARONE & SONS, INC. | 0069896 | 05/14/2007 | $1,200.00 |
| 4701 BAPTIST ROAD | 0070677 | 05/15/2007 | $1,000.00 |
| PITTSBURGH, PA  15227 | 0071323 | 05/23/2007 | $2,160.00 |
| | 0072344 | 05/23/2007 | $1,260.00 |
| | 0073340 | 06/14/2007 | $1,200.00 |
| | 0074413 | 06/14/2007 | $795.00 |
| | 0076284 | 06/25/2007 | $1,625.00 |
| | 0077258 | 06/26/2007 | $1,695.00 |
| | 0078286 | 07/13/2007 | $600.00 |
| | 0079258 | 07/14/2007 | $375.00 |
| | 0080169 | 07/21/2007 | $1,275.00 |
| | 0080985 | 07/25/2007 | $375.00 |
| | | | **$13,560.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BC APPRAISAL WEST LLC<br>7730 W. SAHARA AVE, STE 115<br>LAS VEGAS, NV  89117 | 0069315 | 05/14/2007 | $750.00 |
| | 0069900 | 05/14/2007 | $350.00 |
| | 0074416 | 06/14/2007 | $400.00 |
| | 0076287 | 06/25/2007 | $1,260.00 |
| | 0077261 | 06/26/2007 | $350.00 |
| | 0078288 | 07/13/2007 | $1,100.00 |
| | 0079261 | 07/14/2007 | $350.00 |
| | 0080986 | 07/25/2007 | $1,180.00 |
| | | | **$5,740.00** |
| BEACON APPRAISAL COMPANY INC<br>PO BOX 6370<br>SCARBOROUGH, ME  04070 | 0069901 | 05/14/2007 | $1,250.00 |
| | 0070680 | 05/15/2007 | $2,325.00 |
| | 0071329 | 05/23/2007 | $2,025.00 |
| | 0072348 | 05/23/2007 | $700.00 |
| | 0073343 | 06/14/2007 | $2,100.00 |
| | 0074417 | 06/14/2007 | $1,625.00 |
| | 0076288 | 06/25/2007 | $5,425.00 |
| | 0077262 | 06/26/2007 | $775.00 |
| | 0078289 | 07/13/2007 | $1,900.00 |
| | 0079262 | 07/14/2007 | $2,635.00 |
| | 0080171 | 07/21/2007 | $525.00 |
| | 0080988 | 07/25/2007 | $150.00 |
| | | | **$21,435.00** |
| BEATSON D.M. INC.<br>120 FAIRHILL DR.<br>WILMINGTON, DE  19808 | 0069903 | 05/14/2007 | $375.00 |
| | 0071331 | 05/23/2007 | $250.00 |
| | 0073344 | 06/14/2007 | $5,040.00 |
| | 0074418 | 06/14/2007 | $420.00 |
| | 0077263 | 06/26/2007 | $420.00 |
| | 0079263 | 07/14/2007 | $420.00 |
| | 0080172 | 07/21/2007 | $840.00 |
| | 0080990 | 07/25/2007 | $2,940.00 |
| | | | **$10,705.00** |
| BILL CAMPBELL APPRAISALS<br>7645 W ACOMA DR<br>PEORIA, AZ  85381 | 0069323 | 05/14/2007 | $1,035.00 |
| | 0069911 | 05/14/2007 | $345.00 |
| | 0071339 | 05/23/2007 | $345.00 |
| | 0072357 | 05/23/2007 | $345.00 |
| | 0077271 | 06/26/2007 | $690.00 |
| | 0078300 | 07/13/2007 | $345.00 |
| | 0079269 | 07/14/2007 | $3,815.00 |
| | 0080177 | 07/21/2007 | $485.00 |
| | 0080999 | 07/25/2007 | $965.00 |
| | | | **$8,370.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BOZEMAN APPRAISAL SERVICES INC | 0069920 | 05/14/2007 | $475.00 |
| P.O. BOX 3087 | 0070687 | 05/15/2007 | $1,300.00 |
| GAINESVILLE, GA  30503 | 0071347 | 05/23/2007 | $250.00 |
| | 0073363 | 06/14/2007 | $3,225.00 |
| | 0074424 | 06/14/2007 | $1,450.00 |
| | 0076303 | 06/25/2007 | $2,195.00 |
| | 0077283 | 06/26/2007 | $860.00 |
| | 0079276 | 07/14/2007 | $725.00 |
| | 0080185 | 07/21/2007 | $925.00 |
| | | | **$11,405.00** |
| BRENNAN COLANGELO APPRAISALS | 0069922 | 05/14/2007 | $1,300.00 |
| 319 E JIMMIE LEEDS ROAD | 0070689 | 05/15/2007 | $1,600.00 |
| SUITE 225 | 0071353 | 05/23/2007 | $2,200.00 |
| GALLOWAY, NJ  08205 | 0072368 | 05/23/2007 | $1,720.00 |
| | 0073365 | 06/14/2007 | $3,325.00 |
| | 0074427 | 06/14/2007 | $1,400.00 |
| | 0076306 | 06/25/2007 | $2,025.00 |
| | 0077286 | 06/26/2007 | $1,770.00 |
| | 0078310 | 07/13/2007 | $1,000.00 |
| | 0079278 | 07/14/2007 | $475.00 |
| | 0080187 | 07/21/2007 | $1,225.00 |
| | 0081005 | 07/25/2007 | $1,325.00 |
| | | | **$19,365.00** |
| BREWSTER APPRAISAL | 0069504 | 05/14/2007 | $1,500.00 |
| 613 E BERKSDALE DR | 0070250 | 05/14/2007 | $700.00 |
| MOBILE, AL  36606 | 0071724 | 05/23/2007 | $1,500.00 |
| | 0072710 | 05/23/2007 | $820.00 |
| | 0073760 | 06/14/2007 | $750.00 |
| | 0076649 | 06/25/2007 | $1,120.00 |
| | 0077642 | 06/26/2007 | $1,100.00 |
| | 0078639 | 07/13/2007 | $750.00 |
| | 0080434 | 07/21/2007 | $1,100.00 |
| | | | **$9,340.00** |
| BRIDGEPORT APPRAISAL,LLC | 0069924 | 05/14/2007 | $1,025.00 |
| 18915 142 AVE | 0071355 | 05/23/2007 | $425.00 |
| SUITE 130 | 0073366 | 06/14/2007 | $1,500.00 |
| WOODINVILLE, WA  98072 | 0074429 | 06/14/2007 | $1,175.00 |
| | 0076308 | 06/25/2007 | $975.00 |
| | 0077288 | 06/26/2007 | $200.00 |
| | 0078313 | 07/13/2007 | $1,687.00 |
| | 0079280 | 07/14/2007 | $775.00 |
| | | | **$7,762.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BROWN APPRAISALS<br>5325 BELFERN DR<br>BELLINGHAM, WA  98226 | 0069527 | 05/14/2007 | $430.00 |
| | 0070286 | 05/14/2007 | $965.00 |
| | 0071767 | 05/23/2007 | $1,420.00 |
| | 0072743 | 05/23/2007 | $965.00 |
| | 0073804 | 06/14/2007 | $785.00 |
| | 0074800 | 06/14/2007 | $710.00 |
| | 0076686 | 06/25/2007 | $430.00 |
| | 0077689 | 06/26/2007 | $710.00 |
| | 0078676 | 07/13/2007 | $2,030.00 |
| | 0079654 | 07/14/2007 | $355.00 |
| | 0080469 | 07/21/2007 | $355.00 |
| | 0081357 | 07/25/2007 | $355.00 |
| | | | **$9,510.00** |
| BRUNSMA & ASSOCIATES<br>9766 19 ST # 220<br>ALTA LOMA, CA  91737 | 0069926 | 05/14/2007 | $1,500.00 |
| | 0070690 | 05/15/2007 | $1,125.00 |
| | 0071359 | 05/23/2007 | $1,575.00 |
| | 0072373 | 05/23/2007 | $750.00 |
| | 0073370 | 06/14/2007 | $1,450.00 |
| | 0074432 | 06/14/2007 | $700.00 |
| | 0076312 | 06/25/2007 | $1,075.00 |
| | 0077292 | 06/26/2007 | $1,900.00 |
| | 0078316 | 07/13/2007 | $625.00 |
| | 0079283 | 07/14/2007 | $1,600.00 |
| | 0081011 | 07/25/2007 | $275.00 |
| | | | **$12,575.00** |
| BULLET PROOF APPRAISALS INC<br>17900  CASCADE COURT<br>RIVERVIEW, MI  48195 | 0069736 | 05/14/2007 | $450.00 |
| | 0071146 | 05/23/2007 | $1,050.00 |
| | 0072164 | 05/23/2007 | $275.00 |
| | 0073134 | 06/14/2007 | $2,000.00 |
| | 0074217 | 06/14/2007 | $1,375.00 |
| | 0076087 | 06/25/2007 | $2,550.00 |
| | 0077072 | 06/26/2007 | $825.00 |
| | 0078090 | 07/13/2007 | $1,125.00 |
| | 0079057 | 07/14/2007 | $1,325.00 |
| | 0080019 | 07/21/2007 | $75.00 |
| | | | **$11,050.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS | 0069931 | 05/14/2007 | $1,555.00 |
| 5930 E. PIMA ST, STE 120 | 0070695 | 05/15/2007 | $5,625.00 |
| TUCSON, AZ  85712 | 0071364 | 05/23/2007 | $1,485.00 |
| | 0073376 | 06/14/2007 | $1,395.00 |
| | 0074439 | 06/14/2007 | $3,210.00 |
| | 0076318 | 06/25/2007 | $1,240.00 |
| | 0077298 | 06/26/2007 | $2,625.00 |
| | 0078321 | 07/13/2007 | $1,760.00 |
| | 0079286 | 07/14/2007 | $1,570.00 |
| | 0080190 | 07/21/2007 | $795.00 |
| | 0081019 | 07/25/2007 | $1,345.00 |
| | | | **$22,605.00** |
| BURNETT APPRAISAL SERVICE | 0069929 | 05/14/2007 | $950.00 |
| 1720 FAIRWAY DRIVE | 0070694 | 05/15/2007 | $750.00 |
| LEXINGTON, KY  40502 | 0071362 | 05/23/2007 | $450.00 |
| | 0072377 | 05/23/2007 | $225.00 |
| | 0073374 | 06/14/2007 | $1,400.00 |
| | 0074437 | 06/14/2007 | $1,000.00 |
| | 0076316 | 06/25/2007 | $500.00 |
| | 0078319 | 07/13/2007 | $850.00 |
| | 0081017 | 07/25/2007 | $500.00 |
| | | | **$6,625.00** |
| BURNHAM REAL ESTATE APPRAISALS | 0069932 | 05/14/2007 | $325.00 |
| 1612 VIRGINIA BEACH BLVD. | 0071365 | 05/23/2007 | $1,025.00 |
| SUITE 202 | 0072379 | 05/23/2007 | $975.00 |
| VIRGINIA BEACH, VA  23454 | 0073377 | 06/14/2007 | $750.00 |
| | 0074440 | 06/14/2007 | $725.00 |
| | 0076319 | 06/25/2007 | $650.00 |
| | 0078322 | 07/13/2007 | $1,500.00 |
| | 0079287 | 07/14/2007 | $1,500.00 |
| | | | **$7,450.00** |
| BURNS APPRAISAL SERVICES INC. | 0069332 | 05/14/2007 | $325.00 |
| 206 N. BROOKWOOD DR. | 0069930 | 05/14/2007 | $975.00 |
| DERBY, KS  67037 | 0071363 | 05/23/2007 | $325.00 |
| | 0072378 | 05/23/2007 | $575.00 |
| | 0073375 | 06/14/2007 | $1,300.00 |
| | 0074438 | 06/14/2007 | $325.00 |
| | 0076317 | 06/25/2007 | $650.00 |
| | 0077297 | 06/26/2007 | $325.00 |
| | 0078320 | 07/13/2007 | $325.00 |
| | 0081018 | 07/25/2007 | $650.00 |
| | | | **$5,775.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| C&S MARKETING<br>10360 PLACERVILLE RD #100<br>SACRAMENTO, CA  95827 | 0069334 | 05/14/2007 | $34,535.00 |
| | 0069933 | 05/14/2007 | $34,910.00 |
| | 0070697 | 05/15/2007 | $1,345.00 |
| | 0071368 | 05/23/2007 | $39,274.00 |
| | 0072382 | 05/23/2007 | $34,448.00 |
| | 0073379 | 06/14/2007 | $46,229.00 |
| | 0074441 | 06/14/2007 | $29,740.00 |
| | 0076321 | 06/25/2007 | $41,562.00 |
| | 0077300 | 06/26/2007 | $34,932.00 |
| | 0078324 | 07/13/2007 | $27,479.00 |
| | 0079289 | 07/14/2007 | $25,449.00 |
| | 0080191 | 07/21/2007 | $21,598.00 |
| | 0081021 | 07/25/2007 | $28,120.00 |
| | | | **$399,621.00** |
| CADRE GROUP, LLC<br>60 KATONA DR.<br>SUITE 27<br>FAIRFIELD, CT  06430 | 0069335 | 05/14/2007 | $4,765.00 |
| | 0069935 | 05/14/2007 | $2,495.00 |
| | 0071370 | 05/23/2007 | $4,000.00 |
| | 0072384 | 05/23/2007 | $2,320.00 |
| | 0073381 | 06/14/2007 | $3,800.00 |
| | 0074443 | 06/14/2007 | $2,145.00 |
| | 0076322 | 06/25/2007 | $3,420.00 |
| | 0077302 | 06/26/2007 | $3,025.00 |
| | 0078325 | 07/13/2007 | $2,025.00 |
| | 0079291 | 07/14/2007 | $2,100.00 |
| | 0080192 | 07/21/2007 | $2,370.00 |
| | 0081022 | 07/25/2007 | $2,800.00 |
| | | | **$35,265.00** |
| CARL TAYLOR<br>4836  VILLAGE GREEN DR<br>EL DORADO HILLS, CA  95762 | 0069940 | 05/14/2007 | $1,925.00 |
| | 0070703 | 05/15/2007 | $350.00 |
| | 0071379 | 05/23/2007 | $400.00 |
| | 0072394 | 05/23/2007 | $825.00 |
| | 0073389 | 06/14/2007 | $1,150.00 |
| | 0074452 | 06/14/2007 | $1,450.00 |
| | 0077312 | 06/26/2007 | $350.00 |
| | 0078336 | 07/13/2007 | $375.00 |
| | 0079301 | 07/14/2007 | $100.00 |
| | 0080198 | 07/21/2007 | $400.00 |
| | 0081031 | 07/25/2007 | $1,150.00 |
| | | | **$8,475.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CASCADE APPRAISAL LLC<br>PO BOX 6187<br>12600 SW 38 ST # 201<br>BELLEVUE, WA  98006 | 0069338 | 05/14/2007 | $3,235.00 |
| | 0071381 | 05/23/2007 | $2,425.00 |
| | 0072396 | 05/23/2007 | $3,775.00 |
| | 0073391 | 06/14/2007 | $950.00 |
| | 0074454 | 06/14/2007 | $525.00 |
| | 0076330 | 06/25/2007 | $750.00 |
| | 0077314 | 06/26/2007 | $1,825.00 |
| | 0078338 | 07/13/2007 | $850.00 |
| | 0079303 | 07/14/2007 | $1,325.00 |
| | 0081033 | 07/25/2007 | $975.00 |
| | | | **$16,635.00** |
| CASON APPRAISAL COMPANY<br>45 STONERIDGE DR. SUITE 201<br>WAYNESBORO, VA  22980 | 0069941 | 05/14/2007 | $1,950.00 |
| | 0070704 | 05/15/2007 | $2,575.00 |
| | 0071380 | 05/23/2007 | $2,600.00 |
| | 0072395 | 05/23/2007 | $2,500.00 |
| | 0073390 | 06/14/2007 | $1,375.00 |
| | 0074453 | 06/14/2007 | $975.00 |
| | 0076329 | 06/25/2007 | $2,275.00 |
| | 0077313 | 06/26/2007 | $3,250.00 |
| | 0078337 | 07/13/2007 | $3,445.00 |
| | 0079302 | 07/14/2007 | $1,050.00 |
| | 0080199 | 07/21/2007 | $710.00 |
| | 0081032 | 07/25/2007 | $975.00 |
| | | | **$23,680.00** |
| CASTLE REAL ESTATE APPRAISAL S<br>1630 NORTH MAIN STREET<br>#349<br>WALNUT CREEK, CA  94596 | 0069943 | 05/14/2007 | $400.00 |
| | 0071382 | 05/23/2007 | $450.00 |
| | 0072397 | 05/23/2007 | $2,100.00 |
| | 0073392 | 06/14/2007 | $750.00 |
| | 0074455 | 06/14/2007 | $400.00 |
| | 0076331 | 06/25/2007 | $1,925.00 |
| | 0077315 | 06/26/2007 | $1,150.00 |
| | 0078339 | 07/13/2007 | $900.00 |
| | 0079304 | 07/14/2007 | $350.00 |
| | 0080200 | 07/21/2007 | $200.00 |
| | | | **$8,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAUSEY APPRAISAL SERVICE | 0069944 | 05/14/2007 | $1,500.00 |
| 100 HACKNEY CIRCLE | 0070705 | 05/15/2007 | $2,700.00 |
| WILMINGTON, DE  19803 | 0071383 | 05/23/2007 | $2,300.00 |
| | 0072399 | 05/23/2007 | $1,020.00 |
| | 0073394 | 06/14/2007 | $2,700.00 |
| | 0074456 | 06/14/2007 | $1,500.00 |
| | 0076332 | 06/25/2007 | $2,325.00 |
| | 0077316 | 06/26/2007 | $1,050.00 |
| | 0078340 | 07/13/2007 | $1,725.00 |
| | 0079305 | 07/14/2007 | $1,650.00 |
| | 0080201 | 07/21/2007 | $1,675.00 |
| | 0081035 | 07/25/2007 | $1,200.00 |
| | | | **$21,345.00** |
| CENTRAL PENN APPRAISALS INC. | 0069947 | 05/14/2007 | $750.00 |
| 24 WEST MAIN STREET | 0070709 | 05/15/2007 | $600.00 |
| SHIREMASTOWN, PA  17011 | 0071385 | 05/23/2007 | $600.00 |
| | 0072401 | 05/23/2007 | $1,555.00 |
| | 0073398 | 06/14/2007 | $2,550.00 |
| | 0074461 | 06/14/2007 | $560.00 |
| | 0076336 | 06/25/2007 | $600.00 |
| | 0077321 | 06/26/2007 | $700.00 |
| | 0078343 | 07/13/2007 | $600.00 |
| | 0079310 | 07/14/2007 | $500.00 |
| | 0080204 | 07/21/2007 | $800.00 |
| | 0081037 | 07/25/2007 | $1,200.00 |
| | | | **$11,015.00** |
| CERTIFIED APPRAISAL INC | 0069776 | 05/14/2007 | $2,825.00 |
| 18985 SEA BISCUIT RUN | 0070608 | 05/15/2007 | $5,375.00 |
| YORBA LINDA, CA  92886 | 0071191 | 05/23/2007 | $2,800.00 |
| | 0073197 | 06/14/2007 | $2,925.00 |
| | 0074274 | 06/14/2007 | $500.00 |
| | 0076143 | 06/25/2007 | $2,000.00 |
| | 0077132 | 06/26/2007 | $1,450.00 |
| | 0078141 | 07/13/2007 | $2,350.00 |
| | 0080852 | 07/25/2007 | $550.00 |
| | | | **$20,775.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CERTIFIED APPRAISAL SERVICE | 0069193 | 05/14/2007 | $300.00 |
| 97 TOLL GATE TRAIL | 0069718 | 05/14/2007 | $900.00 |
| LONG WOOD, FL  32750 | 0071121 | 05/23/2007 | $300.00 |
| | 0072137 | 05/23/2007 | $300.00 |
| | 0073109 | 06/14/2007 | $1,325.00 |
| | 0074190 | 06/14/2007 | $1,200.00 |
| | 0076062 | 06/25/2007 | $1,510.00 |
| | 0077050 | 06/26/2007 | $850.00 |
| | 0078067 | 07/13/2007 | $300.00 |
| | 0079029 | 07/14/2007 | $2,775.00 |
| | 0080002 | 07/21/2007 | $3,520.00 |
| | 0080783 | 07/25/2007 | $5,550.00 |
| | | | **$18,830.00** |
| CHAN WA, IVAN | 0069954 | 05/14/2007 | $525.00 |
| P.O. BOX 23017 | 0070716 | 05/15/2007 | $1,500.00 |
| HONOLULU, HI  96827 | 0071395 | 05/23/2007 | $3,252.00 |
| | 0072410 | 05/23/2007 | $2,475.00 |
| | 0073408 | 06/14/2007 | $1,650.00 |
| | 0076345 | 06/25/2007 | $1,824.00 |
| | 0077328 | 06/26/2007 | $1,050.00 |
| | 0078349 | 07/13/2007 | $1,455.00 |
| | 0079316 | 07/14/2007 | $420.00 |
| | 0081041 | 07/25/2007 | $2,075.00 |
| | | | **$16,226.00** |
| CHARLES FUCHS APPRAISALS | 0069953 | 05/14/2007 | $3,700.00 |
| 74 SOUTH DELREY ROAD | 0070715 | 05/15/2007 | $1,500.00 |
| MONTAUK, NY  11954 | 0071393 | 05/23/2007 | $400.00 |
| | 0072409 | 05/23/2007 | $125.00 |
| | 0073407 | 06/14/2007 | $1,775.00 |
| | 0074467 | 06/14/2007 | $1,000.00 |
| | 0076343 | 06/25/2007 | $1,050.00 |
| | 0077326 | 06/26/2007 | $1,850.00 |
| | 0079314 | 07/14/2007 | $1,250.00 |
| | 0080208 | 07/21/2007 | $100.00 |
| | 0081040 | 07/25/2007 | $475.00 |
| | | | **$13,225.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARLES SALVA APPRAISALS INC. | 0069345 | 05/14/2007 | $1,050.00 |
| P.O. BOX 913 | 0069955 | 05/14/2007 | $1,250.00 |
| SAYVILLE, NY  11782 | 0071396 | 05/23/2007 | $850.00 |
| | 0072411 | 05/23/2007 | $4,650.00 |
| | 0073409 | 06/14/2007 | $1,400.00 |
| | 0074468 | 06/14/2007 | $1,900.00 |
| | 0076346 | 06/25/2007 | $1,775.00 |
| | 0077330 | 06/26/2007 | $350.00 |
| | 0078350 | 07/13/2007 | $450.00 |
| | 0079318 | 07/14/2007 | $950.00 |
| | 0081043 | 07/25/2007 | $650.00 |
| | | | **$15,275.00** |
| CHARLOTTE COMMUNITY APPRAISAL | 0069952 | 05/14/2007 | $275.00 |
| 9202 AVIATION BLVD STE EW2 | 0070714 | 05/15/2007 | $2,450.00 |
| CONCORD, NC  28027 | 0071392 | 05/23/2007 | $525.00 |
| | 0072408 | 05/23/2007 | $2,025.00 |
| | 0073405 | 06/14/2007 | $1,025.00 |
| | 0074466 | 06/14/2007 | $1,225.00 |
| | 0076342 | 06/25/2007 | $350.00 |
| | 0077325 | 06/26/2007 | $425.00 |
| | 0078348 | 07/13/2007 | $1,375.00 |
| | 0079313 | 07/14/2007 | $1,025.00 |
| | 0080207 | 07/21/2007 | $850.00 |
| | | | **$11,550.00** |
| CHERRY APPRAISAL COMPANY | 0069956 | 05/14/2007 | $1,515.00 |
| PO BOX 39074 | 0070717 | 05/15/2007 | $825.00 |
| INDIANAPOLIS, IN  46239 | 0071397 | 05/23/2007 | $275.00 |
| | 0072412 | 05/23/2007 | $550.00 |
| | 0073410 | 06/14/2007 | $1,700.00 |
| | 0074469 | 06/14/2007 | $170.00 |
| | 0076347 | 06/25/2007 | $275.00 |
| | 0077331 | 06/26/2007 | $685.00 |
| | 0078351 | 07/13/2007 | $825.00 |
| | 0079319 | 07/14/2007 | $685.00 |
| | 0080210 | 07/21/2007 | $500.00 |
| | 0081044 | 07/25/2007 | $575.00 |
| | | | **$8,580.00** |
| CHERYL B WHIRLEY INC | 0069346 | 05/14/2007 | $2,075.00 |
| 5610 MEHERRIN RD | 0071401 | 05/23/2007 | $325.00 |
| MEHERRIN, VA  23954 | 0073413 | 06/14/2007 | $6.00 |
| | 0074472 | 06/14/2007 | $1,050.00 |
| | 0076349 | 06/25/2007 | $990.00 |
| | 0077333 | 06/26/2007 | $750.00 |
| | 0078354 | 07/13/2007 | $825.00 |
| | 0079320 | 07/14/2007 | $725.00 |
| | | | **$6,746.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHESAPEAKE RESIDENTIAL APP/INC | 0069962 | 05/14/2007 | $325.00 |
| 993 INDIAN LANDING ROAD | 0070720 | 05/15/2007 | $325.00 |
| MILLERSVILLE, MD  21108 | 0071402 | 05/23/2007 | $100.00 |
| | 0072416 | 05/23/2007 | $650.00 |
| | 0073417 | 06/14/2007 | $975.00 |
| | 0074474 | 06/14/2007 | $1,585.00 |
| | 0077334 | 06/26/2007 | $975.00 |
| | 0079322 | 07/14/2007 | $1,200.00 |
| | 0080213 | 07/21/2007 | $650.00 |
| | | | **$6,785.00** |
| CITIWIDE APPRAISAL SERVICES | 0069347 | 05/14/2007 | $2,150.00 |
| 3 OFFICE PARK CIRCLE, STE 312 | 0071405 | 05/23/2007 | $350.00 |
| BIRMINGHAM, AL  35223 | 0072421 | 05/23/2007 | $700.00 |
| | 0073420 | 06/14/2007 | $2,420.00 |
| | 0074480 | 06/14/2007 | $600.00 |
| | 0076354 | 06/25/2007 | $970.00 |
| | 0077339 | 06/26/2007 | $1,100.00 |
| | 0078359 | 07/13/2007 | $750.00 |
| | 0079328 | 07/14/2007 | $350.00 |
| | 0080215 | 07/21/2007 | $350.00 |
| | 0081051 | 07/25/2007 | $350.00 |
| | | | **$10,090.00** |
| COACHELLA VALLEY APPRAISAL | 0069350 | 05/14/2007 | $700.00 |
| P.O. BOX 1173 | 0069970 | 05/14/2007 | $400.00 |
| PALM SPRINGS, CA  92263 | 0071412 | 05/23/2007 | $2,250.00 |
| | 0072426 | 05/23/2007 | $1,950.00 |
| | 0073426 | 06/14/2007 | $1,100.00 |
| | 0076358 | 06/25/2007 | $750.00 |
| | 0077346 | 06/26/2007 | $1,500.00 |
| | 0078366 | 07/13/2007 | $1,200.00 |
| | 0079337 | 07/14/2007 | $1,125.00 |
| | 0080219 | 07/21/2007 | $1,100.00 |
| | 0081058 | 07/25/2007 | $1,950.00 |
| | | | **$14,025.00** |
| COASTAL PROPERTY APPRAISAL INC | 0069348 | 05/14/2007 | $450.00 |
| 32 OFFICE PARK RD | 0069969 | 05/14/2007 | $1,075.00 |
| SUITE 209 | 0071411 | 05/23/2007 | $650.00 |
| HILTON HEAD ISLAND, SC  29928 | 0072425 | 05/23/2007 | $975.00 |
| | 0073425 | 06/14/2007 | $1,050.00 |
| | 0076357 | 06/25/2007 | $1,025.00 |
| | 0077345 | 06/26/2007 | $1,025.00 |
| | 0078365 | 07/13/2007 | $1,280.00 |
| | 0079335 | 07/14/2007 | $1,615.00 |
| | 0080218 | 07/21/2007 | $700.00 |
| | 0081057 | 07/25/2007 | $325.00 |
| | | | **$10,170.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COFFAY APPRAISAL COMPANY | 0069971 | 05/14/2007 | $650.00 |
| PO BOX 9800 | 0070725 | 05/15/2007 | $975.00 |
| TOWSON, MD  21284 | 0071413 | 05/23/2007 | $325.00 |
| | 0072427 | 05/23/2007 | $50.00 |
| | 0073427 | 06/14/2007 | $1,300.00 |
| | 0074482 | 06/14/2007 | $1,625.00 |
| | 0076359 | 06/25/2007 | $1,185.00 |
| | 0077348 | 06/26/2007 | $1,050.00 |
| | 0078367 | 07/13/2007 | $1,150.00 |
| | 0079338 | 07/14/2007 | $1,300.00 |
| | 0080220 | 07/21/2007 | $650.00 |
| | 0081059 | 07/25/2007 | $975.00 |
| | | | **$11,235.00** |
| COLAZZO APPRAISAL, INC. | 0069972 | 05/14/2007 | $775.00 |
| 5 ARUNDEL ROAD | 0070726 | 05/15/2007 | $475.00 |
| WAYNE, NJ  07470 | 0071416 | 05/23/2007 | $3,675.00 |
| | 0072428 | 05/23/2007 | $3,150.00 |
| | 0073428 | 06/14/2007 | $3,115.00 |
| | 0074483 | 06/14/2007 | $2,625.00 |
| | 0076361 | 06/25/2007 | $4,575.00 |
| | 0077349 | 06/26/2007 | $3,450.00 |
| | 0078368 | 07/13/2007 | $2,000.00 |
| | 0079339 | 07/14/2007 | $1,100.00 |
| | 0080221 | 07/21/2007 | $2,550.00 |
| | 0081061 | 07/25/2007 | $725.00 |
| | | | **$28,215.00** |
| COLLIER-LEE APPRAISAL,INC | 0069973 | 05/14/2007 | $1,600.00 |
| 2827 47TH STREET SW | 0070727 | 05/15/2007 | $600.00 |
| NAPLES, FL  34116 | 0071418 | 05/23/2007 | $350.00 |
| | 0072431 | 05/23/2007 | $750.00 |
| | 0073432 | 06/14/2007 | $700.00 |
| | 0074486 | 06/14/2007 | $300.00 |
| | 0076362 | 06/25/2007 | $425.00 |
| | 0077351 | 06/26/2007 | $275.00 |
| | 0078372 | 07/13/2007 | $1,250.00 |
| | 0079342 | 07/14/2007 | $300.00 |
| | 0080222 | 07/21/2007 | $300.00 |
| | 0081062 | 07/25/2007 | $1,400.00 |
| | | | **$8,250.00** |

## Statement of Financial Affairs - Exhibit 3b
## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONNOR GROUP | 0069981 | 05/14/2007 | $1,250.00 |
| 3330 DERRY STREET | 0070730 | 05/15/2007 | $600.00 |
| HARRISBURG, PA  17111 | 0071424 | 05/23/2007 | $1,595.00 |
| | 0072435 | 05/23/2007 | $695.00 |
| | 0073438 | 06/14/2007 | $1,465.00 |
| | 0074491 | 06/14/2007 | $1,550.00 |
| | 0076367 | 06/25/2007 | $2,035.00 |
| | 0077356 | 06/26/2007 | $1,420.00 |
| | 0078376 | 07/13/2007 | $1,705.00 |
| | 0079348 | 07/14/2007 | $1,070.00 |
| | 0080227 | 07/21/2007 | $350.00 |
| | 0081065 | 07/25/2007 | $800.00 |
| | | | **$14,535.00** |
| CONVERSE & CONVERSE APPRAISALS | 0071423 | 05/23/2007 | $625.00 |
| 1882 ALANOE PL | 0073437 | 06/14/2007 | $2,250.00 |
| HONOLULU, HI  96819 | 0074490 | 06/14/2007 | $1,125.00 |
| | 0079347 | 07/14/2007 | $2,300.00 |
| | 0080226 | 07/21/2007 | $1,200.00 |
| | 0081064 | 07/25/2007 | $2,525.00 |
| | | | **$10,025.00** |
| COYLE & COYLE , INC. | 0069990 | 05/14/2007 | $1,125.00 |
| 32 SOUTH MAIN STREET | 0070734 | 05/15/2007 | $2,550.00 |
| NEW CITY, NY  10956 | 0071430 | 05/23/2007 | $3,100.00 |
| | 0072437 | 05/23/2007 | $1,925.00 |
| | 0073445 | 06/14/2007 | $1,650.00 |
| | 0074498 | 06/14/2007 | $650.00 |
| | 0076373 | 06/25/2007 | $1,300.00 |
| | 0077362 | 06/26/2007 | $550.00 |
| | 0078381 | 07/13/2007 | $900.00 |
| | 0081070 | 07/25/2007 | $250.00 |
| | | | **$14,000.00** |
| CURTIS INSLEY | 0069362 | 05/14/2007 | $1,475.00 |
| PO BOX 6413 | 0069995 | 05/14/2007 | $750.00 |
| SAN PEDRO, CA  90734 | 0071437 | 05/23/2007 | $1,000.00 |
| | 0072441 | 05/23/2007 | $400.00 |
| | 0073451 | 06/14/2007 | $900.00 |
| | 0074503 | 06/14/2007 | $350.00 |
| | 0077367 | 06/26/2007 | $750.00 |
| | 0078386 | 07/13/2007 | $750.00 |
| | 0079353 | 07/14/2007 | $400.00 |
| | 0080235 | 07/21/2007 | $1,350.00 |
| | | | **$8,125.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CUSACK & ASSOCIATES, INC.<br>89 HANCOCK ST., SUITE 102<br>BRAINTREE, MA  02184 | 0069996 | 05/14/2007 | $725.00 |
| | 0070736 | 05/15/2007 | $550.00 |
| | 0071438 | 05/23/2007 | $550.00 |
| | 0073452 | 06/14/2007 | $3,095.00 |
| | 0076379 | 06/25/2007 | $275.00 |
| | 0077368 | 06/26/2007 | $275.00 |
| | 0078387 | 07/13/2007 | $1,450.00 |
| | 0079354 | 07/14/2007 | $600.00 |
| | 0080237 | 07/21/2007 | $275.00 |
| | 0081078 | 07/25/2007 | $275.00 |
| | | | **$8,070.00** |
| D A BOLHUIS & ASSOCIATES<br>15420 SW EMERALD ST<br>BEAVERTON, OR  97007 | 0069367 | 05/14/2007 | $1,125.00 |
| | 0070003 | 05/14/2007 | $425.00 |
| | 0071450 | 05/23/2007 | $1,275.00 |
| | 0072447 | 05/23/2007 | $1,875.00 |
| | 0073464 | 06/14/2007 | $2,150.00 |
| | 0074514 | 06/14/2007 | $425.00 |
| | 0076386 | 06/25/2007 | $425.00 |
| | 0077376 | 06/26/2007 | $75.00 |
| | 0078395 | 07/13/2007 | $425.00 |
| | 0079360 | 07/14/2007 | $1,225.00 |
| | 0080242 | 07/21/2007 | $425.00 |
| | | | **$9,850.00** |
| D M VALUATION, INC.<br>15195 FARMINGTON RD # A-6<br>LAVONIA, MI  48154 | 0070027 | 05/14/2007 | $75.00 |
| | 0070751 | 05/15/2007 | $1,750.00 |
| | 0071476 | 05/23/2007 | $1,325.00 |
| | 0072473 | 05/23/2007 | $325.00 |
| | 0073486 | 06/14/2007 | $650.00 |
| | 0074534 | 06/14/2007 | $75.00 |
| | 0076409 | 06/25/2007 | $350.00 |
| | 0077403 | 06/26/2007 | $150.00 |
| | 0077982 | 07/09/2007 | $500.00 |
| | 0078417 | 07/13/2007 | $325.00 |
| | 0079384 | 07/14/2007 | $400.00 |
| | 0080261 | 07/21/2007 | $350.00 |
| | 0081105 | 07/25/2007 | $325.00 |
| | | | **$6,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D. J. GRAEFF & ASSOCIATES, LLC<br>5622 GINGER TREE LANE<br>TOLEDO, OH  43623 | 0070025 | 05/14/2007 | $550.00 |
| | 0070748 | 05/15/2007 | $275.00 |
| | 0071472 | 05/23/2007 | $775.00 |
| | 0072469 | 05/23/2007 | $275.00 |
| | 0073483 | 06/14/2007 | $950.00 |
| | 0074530 | 06/14/2007 | $910.00 |
| | 0076405 | 06/25/2007 | $600.00 |
| | 0077399 | 06/26/2007 | $275.00 |
| | 0078414 | 07/13/2007 | $225.00 |
| | 0079381 | 07/14/2007 | $150.00 |
| | 0080257 | 07/21/2007 | $125.00 |
| | 0081103 | 07/25/2007 | $550.00 |
| | | | **$5,660.00** |
| D.C.O. APPRAISAL SERVICES INC.<br>4120 BEACH DRIVE<br>CHESAPEAKE BEACH, MD  20732 | 0070012 | 05/14/2007 | $1,100.00 |
| | 0070743 | 05/15/2007 | $1,025.00 |
| | 0071460 | 05/23/2007 | $600.00 |
| | 0072456 | 05/23/2007 | $250.00 |
| | 0073473 | 06/14/2007 | $1,050.00 |
| | 0076392 | 06/25/2007 | $250.00 |
| | 0078404 | 07/13/2007 | $725.00 |
| | 0080251 | 07/21/2007 | $400.00 |
| | 0081090 | 07/25/2007 | $1,150.00 |
| | | | **$6,550.00** |
| DAKOTA APPRAISALS<br>6513 W. WESTMINSTER DRIVE<br>SIOUX FALLS, SD  57106 | 0069365 | 05/14/2007 | $350.00 |
| | 0069999 | 05/14/2007 | $350.00 |
| | 0071440 | 05/23/2007 | $1,125.00 |
| | 0072442 | 05/23/2007 | $350.00 |
| | 0073455 | 06/14/2007 | $2,125.00 |
| | 0074506 | 06/14/2007 | $75.00 |
| | 0076381 | 06/25/2007 | $350.00 |
| | 0077369 | 06/26/2007 | $1,350.00 |
| | 0078390 | 07/13/2007 | $350.00 |
| | 0079356 | 07/14/2007 | $350.00 |
| | 0081079 | 07/25/2007 | $500.00 |
| | | | **$7,275.00** |
| DALLAS REAL ESTATE SERVICES<br>1753  N. COLLEGE AVE<br>FAYETTEVILLE, AR  72703-2606 | 0069366 | 05/14/2007 | $375.00 |
| | 0071443 | 05/23/2007 | $1,200.00 |
| | 0072443 | 05/23/2007 | $825.00 |
| | 0073456 | 06/14/2007 | $550.00 |
| | 0074507 | 06/14/2007 | $375.00 |
| | 0076382 | 06/25/2007 | $375.00 |
| | 0077370 | 06/26/2007 | $375.00 |
| | 0078391 | 07/13/2007 | $1,500.00 |
| | 0080239 | 07/21/2007 | $375.00 |
| | | | **$5,950.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DAVID GRAVES<br>PO BOX 9147<br>JACKSON, TN  38314 | 0070005 | 05/14/2007 | $1,675.00 |
| | 0070740 | 05/15/2007 | $1,950.00 |
| | 0071453 | 05/23/2007 | $1,775.00 |
| | 0072449 | 05/23/2007 | $1,575.00 |
| | 0073468 | 06/14/2007 | $1,400.00 |
| | 0074516 | 06/14/2007 | $2,050.00 |
| | 0076388 | 06/25/2007 | $1,975.00 |
| | 0077378 | 06/26/2007 | $3,125.00 |
| | 0078396 | 07/13/2007 | $1,225.00 |
| | 0079362 | 07/14/2007 | $3,100.00 |
| | 0080245 | 07/21/2007 | $2,250.00 |
| | 0081085 | 07/25/2007 | $3,550.00 |
| | | | **$25,650.00** |
| DAVID KELLOGG & ASSOCIATES<br>210 PRINZ DR.<br>SAN ANTONIO, TX  78213 | 0069368 | 05/14/2007 | $735.00 |
| | 0070006 | 05/14/2007 | $310.00 |
| | 0071456 | 05/23/2007 | $945.00 |
| | 0072451 | 05/23/2007 | $75.00 |
| | 0073469 | 06/14/2007 | $1,070.00 |
| | 0076389 | 06/25/2007 | $1,040.00 |
| | 0077379 | 06/26/2007 | $620.00 |
| | 0078397 | 07/13/2007 | $310.00 |
| | 0079365 | 07/14/2007 | $435.00 |
| | 0081086 | 07/25/2007 | $1,070.00 |
| | | | **$6,610.00** |
| DAVID R HAWLEY<br>15389 HEMLOCK PT RD<br>CHAGRIN FALLS, OH  44022 | 0069730 | 05/14/2007 | $300.00 |
| | 0070603 | 05/15/2007 | $1,450.00 |
| | 0071140 | 05/23/2007 | $825.00 |
| | 0072156 | 05/23/2007 | $850.00 |
| | 0073128 | 06/14/2007 | $1,475.00 |
| | 0074213 | 06/14/2007 | $275.00 |
| | 0076082 | 06/25/2007 | $575.00 |
| | 0077071 | 06/26/2007 | $300.00 |
| | 0078086 | 07/13/2007 | $925.00 |
| | 0079050 | 07/14/2007 | $825.00 |
| | 0080798 | 07/25/2007 | $875.00 |
| | | | **$8,675.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEA APPRAISALS | 0070014 | 05/14/2007 | $2,925.00 |
| 10906 CARIBOU LANE | 0070744 | 05/15/2007 | $2,350.00 |
| ORLAND PARK, IL  60467 | 0071461 | 05/23/2007 | $1,325.00 |
| | 0072457 | 05/23/2007 | $3,750.00 |
| | 0073474 | 06/14/2007 | $3,575.00 |
| | 0074522 | 06/14/2007 | $1,600.00 |
| | 0076393 | 06/25/2007 | $2,150.00 |
| | 0077386 | 06/26/2007 | $3,650.00 |
| | 0078405 | 07/13/2007 | $2,000.00 |
| | 0079371 | 07/14/2007 | $2,450.00 |
| | 0080252 | 07/21/2007 | $2,200.00 |
| | 0081091 | 07/25/2007 | $1,250.00 |
| | | | **$29,225.00** |
| DEBORD APPRAISAL SERVICES | 0069371 | 05/14/2007 | $550.00 |
| 1205 JOHNSON FERRY RD | 0070017 | 05/14/2007 | $1,075.00 |
| # 139-144 | 0071462 | 05/23/2007 | $1,600.00 |
| MARIETTA, GA  30068 | 0073475 | 06/14/2007 | $325.00 |
| | 0074523 | 06/14/2007 | $825.00 |
| | 0076394 | 06/25/2007 | $800.00 |
| | 0077388 | 06/26/2007 | $535.00 |
| | 0078407 | 07/13/2007 | $500.00 |
| | 0079373 | 07/14/2007 | $300.00 |
| | 0080253 | 07/21/2007 | $250.00 |
| | 0081092 | 07/25/2007 | $725.00 |
| | | | **$7,485.00** |
| DENNIS ASKINS | 0069754 | 05/14/2007 | $2,170.00 |
| PO BOX 122286 | 0071169 | 05/23/2007 | $3,445.00 |
| FORT WORTH, FL  76121 | 0072189 | 05/23/2007 | $1,156.00 |
| | 0073165 | 06/14/2007 | $1,890.00 |
| | 0076114 | 06/25/2007 | $310.00 |
| | 0079090 | 07/14/2007 | $560.00 |
| | | | **$9,531.00** |
| DESERT APPRAISALS LLC | 0069233 | 05/14/2007 | $350.00 |
| 6295 MCLEOD DR # 18 | 0072207 | 05/23/2007 | $1,310.00 |
| LAS VEGAS, NV  891204434 | 0073186 | 06/14/2007 | $1,050.00 |
| | 0074263 | 06/14/2007 | $350.00 |
| | 0076133 | 06/25/2007 | $350.00 |
| | 0077123 | 06/26/2007 | $700.00 |
| | 0078132 | 07/13/2007 | $350.00 |
| | 0079107 | 07/14/2007 | $350.00 |
| | 0080050 | 07/21/2007 | $700.00 |
| | | | **$5,510.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DIDON APPRAISAL SERVICE | 0070023 | 05/14/2007 | $350.00 |
| 26247 ZEPHYR AV | 0070747 | 05/15/2007 | $700.00 |
| HARBOR CITY, CA  90710 | 0071471 | 05/23/2007 | $325.00 |
| | 0072468 | 05/23/2007 | $350.00 |
| | 0073482 | 06/14/2007 | $350.00 |
| | 0074529 | 06/14/2007 | $700.00 |
| | 0076404 | 06/25/2007 | $1,225.00 |
| | 0077398 | 06/26/2007 | $400.00 |
| | 0078413 | 07/13/2007 | $350.00 |
| | 0079380 | 07/14/2007 | $625.00 |
| | 0081100 | 07/25/2007 | $400.00 |
| | | | **$5,775.00** |
| DIRECT APPRAISALS | 0069198 | 05/14/2007 | $600.00 |
| 4270 GREEN BRIAR LANE | 0071125 | 05/23/2007 | $3,025.00 |
| WESTON, FL  33331 | 0072142 | 05/23/2007 | $1,950.00 |
| | 0073114 | 06/14/2007 | $8,420.00 |
| | 0074197 | 06/14/2007 | $2,475.00 |
| | 0076071 | 06/25/2007 | $5,445.00 |
| | 0077055 | 06/26/2007 | $1,650.00 |
| | 0078074 | 07/13/2007 | $535.00 |
| | 0079037 | 07/14/2007 | $2,810.00 |
| | | | **$26,910.00** |
| DL KEARNEY REAL ESTATE APPR. | 0070026 | 05/14/2007 | $1,195.00 |
| P.O BOX 3666 | 0070750 | 05/15/2007 | $1,100.00 |
| HAMPTON PARK, MD  20791-3666 | 0071475 | 05/23/2007 | $85.00 |
| | 0072472 | 05/23/2007 | $350.00 |
| | 0073485 | 06/14/2007 | $400.00 |
| | 0074533 | 06/14/2007 | $425.00 |
| | 0077401 | 06/26/2007 | $400.00 |
| | 0079383 | 07/14/2007 | $625.00 |
| | 0080260 | 07/21/2007 | $1,100.00 |
| | 0081104 | 07/25/2007 | $770.00 |
| | | | **$6,450.00** |
| DONALD ZIMMERMAN & ASSOCIATES | 0070029 | 05/14/2007 | $2,025.00 |
| 550 FRONTAGE ROAD SUITE 3805 | 0070754 | 05/15/2007 | $675.00 |
| NORTHFIELD, IL  60093 | 0071481 | 05/23/2007 | $1,125.00 |
| | 0072477 | 05/23/2007 | $2,050.00 |
| | 0073489 | 06/14/2007 | $650.00 |
| | 0074538 | 06/14/2007 | $1,200.00 |
| | 0077407 | 06/26/2007 | $1,375.00 |
| | 0078422 | 07/13/2007 | $2,475.00 |
| | 0079385 | 07/14/2007 | $1,125.00 |
| | 0080263 | 07/21/2007 | $225.00 |
| | 0081110 | 07/25/2007 | $2,300.00 |
| | | | **$15,225.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DORMAN APPRAISALS | 0070030 | 05/14/2007 | $400.00 |
| 2846 PLUMAS ARBOGA RD | 0070755 | 05/15/2007 | $1,325.00 |
| MARYSVILLE, CA  95901 | 0071482 | 05/23/2007 | $1,750.00 |
| | 0072478 | 05/23/2007 | $1,100.00 |
| | 0073490 | 06/14/2007 | $1,300.00 |
| | 0074539 | 06/14/2007 | $1,560.00 |
| | 0076414 | 06/25/2007 | $1,100.00 |
| | 0077408 | 06/26/2007 | $1,025.00 |
| | 0078423 | 07/13/2007 | $2,300.00 |
| | 0079386 | 07/14/2007 | $1,925.00 |
| | 0080264 | 07/21/2007 | $400.00 |
| | 0081111 | 07/25/2007 | $2,250.00 |
| | | | **$16,435.00** |
| DOUGLAS APPRAISALS & HOME | 0069249 | 05/14/2007 | $1,245.00 |
| 800 NE TERRY RD # 110/311 | 0069789 | 05/14/2007 | $700.00 |
| VANCOUVER, WA  98685 | 0071208 | 05/23/2007 | $275.00 |
| | 0076161 | 06/25/2007 | $1,275.00 |
| | 0077144 | 06/26/2007 | $850.00 |
| | 0078161 | 07/13/2007 | $1,750.00 |
| | 0079131 | 07/14/2007 | $425.00 |
| | 0080071 | 07/21/2007 | $425.00 |
| | 0080865 | 07/25/2007 | $425.00 |
| | | | **$7,370.00** |
| DOW APPRAISALS | 0069215 | 05/14/2007 | $400.00 |
| 21009 STATES LN | 0069741 | 05/14/2007 | $425.00 |
| SHOREWOOD, IL  60404 | 0071155 | 05/23/2007 | $300.00 |
| | 0072174 | 05/23/2007 | $1,275.00 |
| | 0073147 | 06/14/2007 | $900.00 |
| | 0074232 | 06/14/2007 | $75.00 |
| | 0076099 | 06/25/2007 | $475.00 |
| | 0078101 | 07/13/2007 | $200.00 |
| | 0079070 | 07/14/2007 | $300.00 |
| | 0080027 | 07/21/2007 | $625.00 |
| | 0080818 | 07/25/2007 | $725.00 |
| | | | **$5,700.00** |
| DRW SERVICES LLC | 0069381 | 05/14/2007 | $800.00 |
| 3734 GYPSUM COURT | 0070033 | 05/14/2007 | $1,025.00 |
| SUPERIOR, CO  80027 | 0071486 | 05/23/2007 | $975.00 |
| | 0072484 | 05/23/2007 | $1,300.00 |
| | 0073497 | 06/14/2007 | $650.00 |
| | 0074542 | 06/14/2007 | $850.00 |
| | 0078426 | 07/13/2007 | $325.00 |
| | 0080265 | 07/21/2007 | $325.00 |
| | 0081115 | 07/25/2007 | $395.00 |
| | | | **$6,645.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DUNCAN APPRAISAL SERVICES | 0070035 | 05/14/2007 | $650.00 |
| 2017 DUNCAN RD | 0071490 | 05/23/2007 | $700.00 |
| KNOXVILLE, TN  37919 | 0072489 | 05/23/2007 | $675.00 |
| | 0073499 | 06/14/2007 | $300.00 |
| | 0074547 | 06/14/2007 | $650.00 |
| | 0076419 | 06/25/2007 | $1,975.00 |
| | 0078428 | 07/13/2007 | $550.00 |
| | 0079391 | 07/14/2007 | $1,125.00 |
| | 0080271 | 07/21/2007 | $350.00 |
| | 0081118 | 07/25/2007 | $300.00 |
| | | | **$7,275.00** |
| EAGLE ONE PROPERTY VALUATION | 0069383 | 05/14/2007 | $450.00 |
| 42111 AVENIDA ALVARADO # 2-C | 0070037 | 05/14/2007 | $400.00 |
| TEMECULA, CA  92590 | 0071494 | 05/23/2007 | $2,200.00 |
| | 0072491 | 05/23/2007 | $2,550.00 |
| | 0073503 | 06/14/2007 | $1,900.00 |
| | 0074550 | 06/14/2007 | $350.00 |
| | 0076424 | 06/25/2007 | $350.00 |
| | 0077419 | 06/26/2007 | $1,450.00 |
| | 0078431 | 07/13/2007 | $200.00 |
| | 0079395 | 07/14/2007 | $350.00 |
| | 0080276 | 07/21/2007 | $350.00 |
| | 0081122 | 07/25/2007 | $350.00 |
| | | | **$10,900.00** |
| EAPPRAISAL INC | 0069226 | 05/14/2007 | $1,075.00 |
| 215 S WADSWORTH BLVD # 220 | 0069758 | 05/14/2007 | $350.00 |
| LAKEWOOD, CO  80226 | 0071171 | 05/23/2007 | $1,725.00 |
| | 0072194 | 05/23/2007 | $750.00 |
| | 0073171 | 06/14/2007 | $500.00 |
| | 0076120 | 06/25/2007 | $325.00 |
| | 0078122 | 07/13/2007 | $325.00 |
| | 0079095 | 07/14/2007 | $850.00 |
| | 0080042 | 07/21/2007 | $325.00 |
| | | | **$6,225.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EAST COAST APPRAISAL SERVICE<br>50 COURT ST. SUITE 508<br>BROOKLYN, NY  11201 | 0070039 | 05/14/2007 | $4,525.00 |
| | 0070762 | 05/15/2007 | $3,050.00 |
| | 0071495 | 05/23/2007 | $5,500.00 |
| | 0072492 | 05/23/2007 | $10,695.00 |
| | 0073504 | 06/14/2007 | $4,725.00 |
| | 0074551 | 06/14/2007 | $2,925.00 |
| | 0076425 | 06/25/2007 | $8,245.00 |
| | 0077421 | 06/26/2007 | $4,675.00 |
| | 0078432 | 07/13/2007 | $1,525.00 |
| | 0079397 | 07/14/2007 | $2,150.00 |
| | 0080277 | 07/21/2007 | $1,350.00 |
| | 0081123 | 07/25/2007 | $4,350.00 |
| | | | **$53,715.00** |
| EDGE APPRAISAL COMPANY<br>7454 N. HOYNE AVE<br>SUITE 2-N<br>CHICAGO, IL  60645 | 0070040 | 05/14/2007 | $700.00 |
| | 0070765 | 05/15/2007 | $675.00 |
| | 0072493 | 05/23/2007 | $1,650.00 |
| | 0073507 | 06/14/2007 | $225.00 |
| | 0074552 | 06/14/2007 | $225.00 |
| | 0077423 | 06/26/2007 | $950.00 |
| | 0079401 | 07/14/2007 | $1,125.00 |
| | 0081126 | 07/25/2007 | $225.00 |
| | | | **$5,775.00** |
| EDWARDS APPRAISAL SERVICES LLC<br>1101 E RED BUD DR<br>KNOXVILLE, TN  37920 | 0070235 | 05/14/2007 | $200.00 |
| | 0070878 | 05/15/2007 | $300.00 |
| | 0072694 | 05/23/2007 | $300.00 |
| | 0073742 | 06/14/2007 | $750.00 |
| | 0074747 | 06/14/2007 | $1,350.00 |
| | 0076634 | 06/25/2007 | $600.00 |
| | 0077627 | 06/26/2007 | $900.00 |
| | 0078621 | 07/13/2007 | $1,100.00 |
| | 0079594 | 07/14/2007 | $825.00 |
| | 0080423 | 07/21/2007 | $1,200.00 |
| | 0081304 | 07/25/2007 | $350.00 |
| | | | **$7,875.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EJ APPRAISAL SERVICE | 0069385 | 05/14/2007 | $2,430.00 |
| PO BOX 546 | 0070042 | 05/14/2007 | $1,160.00 |
| MISHAWAKA, IN  46546 | 0071499 | 05/23/2007 | $1,765.00 |
| | 0072494 | 05/23/2007 | $1,200.00 |
| | 0073508 | 06/14/2007 | $2,245.00 |
| | 0074554 | 06/14/2007 | $1,340.00 |
| | 0076428 | 06/25/2007 | $1,580.00 |
| | 0077424 | 06/26/2007 | $545.00 |
| | 0078433 | 07/13/2007 | $1,135.00 |
| | 0079404 | 07/14/2007 | $1,500.00 |
| | 0080278 | 07/21/2007 | $535.00 |
| | 0081128 | 07/25/2007 | $685.00 |
| | | | **$16,120.00** |
| ELECTRONIC APPRAISAL SOLOT INC | 0070043 | 05/14/2007 | $2,688.00 |
| 2436 PROFESSIONAL WAY | 0070768 | 05/15/2007 | $3,365.00 |
| #300 | 0071500 | 05/23/2007 | $3,575.00 |
| ROSEVILLE, CA  95661 | 0072497 | 05/23/2007 | $3,370.00 |
| | 0073511 | 06/14/2007 | $3,090.00 |
| | 0074555 | 06/14/2007 | $2,070.00 |
| | 0076431 | 06/25/2007 | $2,070.00 |
| | 0077426 | 06/26/2007 | $2,720.00 |
| | 0078435 | 07/13/2007 | $375.00 |
| | 0079406 | 07/14/2007 | $2,975.00 |
| | 0080280 | 07/21/2007 | $1,925.00 |
| | 0081130 | 07/25/2007 | $2,575.00 |
| | | | **$30,798.00** |
| ELITE APPRAISAL | 0069774 | 05/14/2007 | $400.00 |
| 23311 DEL MONTE DR # 112 | 0071188 | 05/23/2007 | $350.00 |
| VALENCIA, CA  91355 | 0072214 | 05/23/2007 | $750.00 |
| | 0073190 | 06/14/2007 | $400.00 |
| | 0074271 | 06/14/2007 | $400.00 |
| | 0076140 | 06/25/2007 | $800.00 |
| | 0078137 | 07/13/2007 | $750.00 |
| | 0079113 | 07/14/2007 | $400.00 |
| | 0080053 | 07/21/2007 | $950.00 |
| | 0080848 | 07/25/2007 | $400.00 |
| | | | **$5,600.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELITE APPRAISAL CENTER, LLC | 0070044 | 05/14/2007 | $4,850.00 |
| 417  W TALCOTT ROAD | 0070769 | 05/15/2007 | $4,925.00 |
| PARK RIDGE, IL  60068 | 0071501 | 05/23/2007 | $4,575.00 |
| | 0072499 | 05/23/2007 | $3,400.00 |
| | 0073513 | 06/14/2007 | $4,050.00 |
| | 0074556 | 06/14/2007 | $3,425.00 |
| | 0076433 | 06/25/2007 | $3,575.00 |
| | 0077428 | 06/26/2007 | $3,175.00 |
| | 0078436 | 07/13/2007 | $2,600.00 |
| | 0079407 | 07/14/2007 | $2,075.00 |
| | 0080281 | 07/21/2007 | $525.00 |
| | 0081132 | 07/25/2007 | $2,500.00 |
| | | | **$39,675.00** |
| ELITE APPRAISALS, INC. | 0070046 | 05/14/2007 | $975.00 |
| 702 57TH ST. | 0070770 | 05/15/2007 | $1,450.00 |
| KENOSHA, WI  53140 | 0072501 | 05/23/2007 | $325.00 |
| | 0073516 | 06/14/2007 | $950.00 |
| | 0074558 | 06/14/2007 | $500.00 |
| | 0076434 | 06/25/2007 | $650.00 |
| | 0078438 | 07/13/2007 | $1,125.00 |
| | 0079408 | 07/14/2007 | $975.00 |
| | 0080282 | 07/21/2007 | $250.00 |
| | 0081133 | 07/25/2007 | $500.00 |
| | | | **$7,700.00** |
| EQUITY APPRAISERS INC | 0070055 | 05/14/2007 | $300.00 |
| 9121 NORTH MILITARY TRAIL | 0070774 | 05/15/2007 | $300.00 |
| SUITE 214 | 0071510 | 05/23/2007 | $600.00 |
| PALM BEACH GARDENS, FL  33410 | 0072509 | 05/23/2007 | $300.00 |
| | 0073524 | 06/14/2007 | $650.00 |
| | 0074564 | 06/14/2007 | $775.00 |
| | 0076443 | 06/25/2007 | $300.00 |
| | 0077435 | 06/26/2007 | $2,870.00 |
| | 0078444 | 07/13/2007 | $1,045.00 |
| | 0080290 | 07/21/2007 | $300.00 |
| | 0081139 | 07/25/2007 | $300.00 |
| | | | **$7,740.00** |
| EUGENE ULRICH | 0069665 | 05/14/2007 | $950.00 |
| 316 METZ RD | 0072038 | 05/23/2007 | $800.00 |
| SEASIDE, CA  93955 | 0075069 | 06/14/2007 | $1,200.00 |
| | 0077940 | 06/26/2007 | $750.00 |
| | 0078924 | 07/13/2007 | $750.00 |
| | 0079919 | 07/14/2007 | $850.00 |
| | 0080672 | 07/21/2007 | $750.00 |
| | | | **$6,050.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXECUTIVE APPRAISAL SVCS LLC<br>204 EMMET ST<br>WATERTOWN, WI  53094 | 0069211 | 05/14/2007 | $575.00 |
| | 0069737 | 05/14/2007 | $325.00 |
| | 0071149 | 05/23/2007 | $550.00 |
| | 0072168 | 05/23/2007 | $725.00 |
| | 0073140 | 06/14/2007 | $875.00 |
| | 0074223 | 06/14/2007 | $325.00 |
| | 0076091 | 06/25/2007 | $575.00 |
| | 0077078 | 06/26/2007 | $1,200.00 |
| | 0079063 | 07/14/2007 | $575.00 |
| | 0080024 | 07/21/2007 | $325.00 |
| | 0080811 | 07/25/2007 | $575.00 |
| | | | **$6,625.00** |
| EXPRESS APPRAISAL SERVICES<br>19451 JAMES CREEK COURT<br>BROOKEVILLE, MD  20833 | 0070060 | 05/14/2007 | $650.00 |
| | 0070775 | 05/15/2007 | $325.00 |
| | 0071517 | 05/23/2007 | $325.00 |
| | 0072514 | 05/23/2007 | $2,650.00 |
| | 0073530 | 06/14/2007 | $650.00 |
| | 0074568 | 06/14/2007 | $325.00 |
| | 0076451 | 06/25/2007 | $325.00 |
| | 0077439 | 06/26/2007 | $650.00 |
| | 0079417 | 07/14/2007 | $1,625.00 |
| | 0080293 | 07/21/2007 | $325.00 |
| | 0081140 | 07/25/2007 | $325.00 |
| | | | **$8,175.00** |
| FATZER APPRAISAL SERVICES INC<br>725 30 ST # 202<br>SACRAMENTO, CA  95816 | 0069395 | 05/14/2007 | $1,425.00 |
| | 0071519 | 05/23/2007 | $1,700.00 |
| | 0073534 | 06/14/2007 | $350.00 |
| | 0074571 | 06/14/2007 | $350.00 |
| | 0076454 | 06/25/2007 | $350.00 |
| | 0078450 | 07/13/2007 | $350.00 |
| | 0079419 | 07/14/2007 | $1,100.00 |
| | | | **$5,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FELDTMAN APPRAISAL | 0069396 | 05/14/2007 | $150.00 |
| 855TROSTER RD # 102-354 | 0069397 | 05/14/2007 | $150.00 |
| TUMWATER, WA  98512 | 0070064 | 05/14/2007 | $460.00 |
|  | 0070065 | 05/14/2007 | $410.00 |
|  | 0070066 | 05/14/2007 | $75.00 |
|  | 0070067 | 05/14/2007 | $425.00 |
|  | 0071521 | 05/23/2007 | $425.00 |
|  | 0071522 | 05/23/2007 | $410.00 |
|  | 0071523 | 05/23/2007 | $410.00 |
|  | 0072516 | 05/23/2007 | $410.00 |
|  | 0072517 | 05/23/2007 | $460.00 |
|  | 0072518 | 05/23/2007 | $410.00 |
|  | 0072519 | 05/23/2007 | $410.00 |
|  | 0073535 | 06/14/2007 | $410.00 |
|  | 0073536 | 06/14/2007 | $410.00 |
|  | 0076456 | 06/25/2007 | $460.00 |
|  | 0076457 | 06/25/2007 | $75.00 |
|  | 0077443 | 06/26/2007 | $410.00 |
|  | 0077444 | 06/26/2007 | $460.00 |
|  | 0078451 | 07/13/2007 | $150.00 |
|  | 0078452 | 07/13/2007 | $275.00 |
|  | 0079421 | 07/14/2007 | $150.00 |
|  | 0080296 | 07/21/2007 | $150.00 |
|  | 0080297 | 07/21/2007 | $150.00 |
|  | 0080298 | 07/21/2007 | $410.00 |
|  | 0080299 | 07/21/2007 | $150.00 |
|  | 0080300 | 07/21/2007 | $410.00 |
|  | 0081145 | 07/25/2007 | $410.00 |
|  | 0081146 | 07/25/2007 | $75.00 |
|  |  |  | **$9,160.00** |
| FIRST CHOICE APPRAISALS INC. | 0069398 | 05/14/2007 | $1,275.00 |
| PO BOX 2048 | 0070069 | 05/14/2007 | $425.00 |
| BEAVERTON, OR  97075 | 0071524 | 05/23/2007 | $1,750.00 |
|  | 0072520 | 05/23/2007 | $1,275.00 |
|  | 0073537 | 06/14/2007 | $1,650.00 |
|  | 0074572 | 06/14/2007 | $975.00 |
|  | 0076460 | 06/25/2007 | $2,150.00 |
|  | 0077446 | 06/26/2007 | $900.00 |
|  | 0078453 | 07/13/2007 | $575.00 |
|  | 0079422 | 07/14/2007 | $950.00 |
|  | 0081147 | 07/25/2007 | $425.00 |
|  |  |  | **$12,350.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FJ & ASSOCIATES, INC. | 0070073 | 05/14/2007 | $5,225.00 |
| 1240 N VAN BUREN ST, #207 | 0070776 | 05/15/2007 | $3,950.00 |
| ANAHEIM, CA  92807 | 0071526 | 05/23/2007 | $6,975.00 |
| | 0072524 | 05/23/2007 | $2,300.00 |
| | 0073541 | 06/14/2007 | $5,050.00 |
| | 0074575 | 06/14/2007 | $5,100.00 |
| | 0076463 | 06/25/2007 | $2,050.00 |
| | 0077450 | 06/26/2007 | $1,150.00 |
| | 0078455 | 07/13/2007 | $800.00 |
| | 0079427 | 07/14/2007 | $2,665.00 |
| | 0080304 | 07/21/2007 | $1,300.00 |
| | 0081151 | 07/25/2007 | $2,225.00 |
| | | | **$38,790.00** |
| FOCUS APPRAISALS INC. | 0070075 | 05/14/2007 | $900.00 |
| 1121 E MAIN ST # 407 | 0070777 | 05/15/2007 | $925.00 |
| ST CHARLES, IL  60174 | 0071529 | 05/23/2007 | $1,500.00 |
| | 0072526 | 05/23/2007 | $825.00 |
| | 0073543 | 06/14/2007 | $2,100.00 |
| | 0074579 | 06/14/2007 | $1,725.00 |
| | 0076466 | 06/25/2007 | $925.00 |
| | 0077453 | 06/26/2007 | $1,600.00 |
| | 0078458 | 07/13/2007 | $2,125.00 |
| | 0079429 | 07/14/2007 | $1,925.00 |
| | 0081152 | 07/25/2007 | $525.00 |
| | | | **$15,075.00** |
| FORSYTHE APPRAISAL (SEATTLE) | 0070081 | 05/14/2007 | $950.00 |
| 222 E. LITTLE CANADA ROAD | 0070785 | 05/15/2007 | $4,500.00 |
| SUITE 175 | 0071537 | 05/23/2007 | $2,125.00 |
| ST PAUL, MN  55117 | 0072532 | 05/23/2007 | $600.00 |
| | 0073551 | 06/14/2007 | $3,750.00 |
| | 0074587 | 06/14/2007 | $425.00 |
| | 0076473 | 06/25/2007 | $625.00 |
| | 0077460 | 06/26/2007 | $3,675.00 |
| | 0078465 | 07/13/2007 | $1,225.00 |
| | 0079436 | 07/14/2007 | $1,475.00 |
| | 0081158 | 07/25/2007 | $2,050.00 |
| | | | **$21,400.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FORSYTHE APPRAISALS (BOSTON) | 0070079 | 05/14/2007 | $625.00 |
| 222 E. LITTLE CANDA RD | 0070779 | 05/15/2007 | $525.00 |
| #175 | 0071533 | 05/23/2007 | $725.00 |
| ST. PAUL, MN  55117 | 0072529 | 05/23/2007 | $1,925.00 |
| | 0073547 | 06/14/2007 | $2,465.00 |
| | 0074582 | 06/14/2007 | $1,050.00 |
| | 0076469 | 06/25/2007 | $250.00 |
| | 0077457 | 06/26/2007 | $700.00 |
| | 0078461 | 07/13/2007 | $1,200.00 |
| | 0081155 | 07/25/2007 | $600.00 |
| | | | **$10,065.00** |
| FORSYTHE APPRAISALS (NEVADA) | 0070080 | 05/14/2007 | $2,325.00 |
| 222 E. LITTLE CANADA | 0070784 | 05/15/2007 | $3,450.00 |
| SUITE 175 | 0071536 | 05/23/2007 | $1,525.00 |
| ST PAUL, MN  55117 | 0072531 | 05/23/2007 | $1,450.00 |
| | 0073550 | 06/14/2007 | $3,125.00 |
| | 0073555 | 06/14/2007 | $375.00 |
| | 0074586 | 06/14/2007 | $1,450.00 |
| | 0074591 | 06/14/2007 | $925.00 |
| | 0076472 | 06/25/2007 | $1,275.00 |
| | 0077459 | 06/26/2007 | $1,775.00 |
| | 0078464 | 07/13/2007 | $250.00 |
| | 0079435 | 07/14/2007 | $700.00 |
| | 0080309 | 07/21/2007 | $725.00 |
| | 0081157 | 07/25/2007 | $850.00 |
| | 0081161 | 07/25/2007 | $425.00 |
| | | | **$20,625.00** |
| FORSYTHE APPRAISALS (TEXAS) | 0070083 | 05/14/2007 | $310.00 |
| 222 E. LITTLE CANDA RD | 0070787 | 05/15/2007 | $375.00 |
| #175 | 0071540 | 05/23/2007 | $1,015.00 |
| ST PAUL, MN  55117 | 0072535 | 05/23/2007 | $1,620.00 |
| | 0073554 | 06/14/2007 | $5,305.00 |
| | 0074590 | 06/14/2007 | $685.00 |
| | 0076476 | 06/25/2007 | $2,080.00 |
| | 0077462 | 06/26/2007 | $710.00 |
| | 0078467 | 07/13/2007 | $2,205.00 |
| | 0079438 | 07/14/2007 | $960.00 |
| | 0080312 | 07/21/2007 | $1,030.00 |
| | 0081160 | 07/25/2007 | $1,480.00 |
| | | | **$17,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORSYTHE APPRAISALS LLC | 0069404 | 05/14/2007 | $2,810.00 |
| 222 E. LITTLE CANADA RD | 0070078 | 05/14/2007 | $2,360.00 |
| SUITE 175 | 0071532 | 05/23/2007 | $4,455.00 |
| ST. PAUL, MN  55117 | 0072528 | 05/23/2007 | $3,885.00 |
| | 0073546 | 06/14/2007 | $5,815.00 |
| | 0074581 | 06/14/2007 | $5,375.00 |
| | 0076468 | 06/25/2007 | $2,915.00 |
| | 0077456 | 06/26/2007 | $2,150.00 |
| | 0078460 | 07/13/2007 | $2,885.00 |
| | 0079432 | 07/14/2007 | $3,305.00 |
| | 0080307 | 07/21/2007 | $4,900.00 |
| | 0081154 | 07/25/2007 | $2,470.00 |
| | | | **$43,325.00** |
| FORSYTHE APPRAISALS, INC. 6902 | 0069403 | 05/14/2007 | $385.00 |
| 222 E. LITTLE CANDA RD | 0070077 | 05/14/2007 | $2,000.00 |
| ST PAUL, MN  55117 | 0070778 | 05/15/2007 | $3,700.00 |
| | 0071531 | 05/23/2007 | $3,200.00 |
| | 0072527 | 05/23/2007 | $1,900.00 |
| | 0073545 | 06/14/2007 | $4,985.00 |
| | 0074580 | 06/14/2007 | $2,335.00 |
| | 0076467 | 06/25/2007 | $4,005.00 |
| | 0077455 | 06/26/2007 | $1,175.00 |
| | 0078459 | 07/13/2007 | $600.00 |
| | 0079431 | 07/14/2007 | $4,305.00 |
| | 0080306 | 07/21/2007 | $2,005.00 |
| | 0081153 | 07/25/2007 | $4,325.00 |
| | | | **$34,920.00** |
| FORSYTHE APPRAISALS, LLC | 0070082 | 05/14/2007 | $425.00 |
| 222 E. LITTLE CANADA RD | 0070786 | 05/15/2007 | $845.00 |
| #175 | 0071538 | 05/23/2007 | $2,200.00 |
| ST PAUL, MN  55117 | 0072533 | 05/23/2007 | $1,235.00 |
| | 0073552 | 06/14/2007 | $1,400.00 |
| | 0074588 | 06/14/2007 | $1,600.00 |
| | 0076474 | 06/25/2007 | $1,150.00 |
| | 0077461 | 06/26/2007 | $2,100.00 |
| | 0078466 | 07/13/2007 | $750.00 |
| | 0079437 | 07/14/2007 | $1,225.00 |
| | 0080310 | 07/21/2007 | $1,150.00 |
| | 0081159 | 07/25/2007 | $1,750.00 |
| | | | **$15,830.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FORSYTHE APPRAISALS, LLC<br>222 LITTLE CANADA ROAD<br>ST. PAUL, MN  55117 | 0070084 | 05/14/2007 | $950.00 |
| | 0070788 | 05/15/2007 | $725.00 |
| | 0071541 | 05/23/2007 | $645.00 |
| | 0072536 | 05/23/2007 | $400.00 |
| | 0073556 | 06/14/2007 | $1,625.00 |
| | 0074592 | 06/14/2007 | $1,575.00 |
| | 0076477 | 06/25/2007 | $1,425.00 |
| | 0077463 | 06/26/2007 | $300.00 |
| | 0078468 | 07/13/2007 | $675.00 |
| | 0079439 | 07/14/2007 | $300.00 |
| | 0080313 | 07/21/2007 | $1,000.00 |
| | 0081162 | 07/25/2007 | $1,375.00 |
| | | | **$10,995.00** |
| FORTUNATO APPRAISALS<br>5717 E THOMAS RD # 8<br>SCOTTSDALE, AZ  85251 | 0069405 | 05/14/2007 | $485.00 |
| | 0070086 | 05/14/2007 | $345.00 |
| | 0071542 | 05/23/2007 | $1,310.00 |
| | 0073558 | 06/14/2007 | $520.00 |
| | 0074594 | 06/14/2007 | $830.00 |
| | 0076479 | 06/25/2007 | $995.00 |
| | 0077464 | 06/26/2007 | $861.00 |
| | 0078470 | 07/13/2007 | $1,350.00 |
| | 0079440 | 07/14/2007 | $1,295.00 |
| | 0080314 | 07/21/2007 | $690.00 |
| | 0081163 | 07/25/2007 | $800.00 |
| | | | **$9,481.00** |
| FREEDOM APPRAISAL SERVICES<br>4454 SHADOWOOD DR<br>MARTINEZ, GA  30907 | 0069408 | 05/14/2007 | $1,400.00 |
| | 0070094 | 05/14/2007 | $250.00 |
| | 0071550 | 05/23/2007 | $1,035.00 |
| | 0072546 | 05/23/2007 | $1,200.00 |
| | 0073564 | 06/14/2007 | $300.00 |
| | 0074601 | 06/14/2007 | $550.00 |
| | 0076483 | 06/25/2007 | $500.00 |
| | 0077467 | 06/26/2007 | $250.00 |
| | 0079444 | 07/14/2007 | $250.00 |
| | 0080319 | 07/21/2007 | $250.00 |
| | 0081170 | 07/25/2007 | $250.00 |
| | | | **$6,235.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FREEDOM APPRAISALS<br>2145 WESTPOINT RD SE<br>LANCASTER, OH  43130 | 0069407 | 05/14/2007 | $500.00 |
| | 0070092 | 05/14/2007 | $2,525.00 |
| | 0071548 | 05/23/2007 | $600.00 |
| | 0072544 | 05/23/2007 | $1,750.00 |
| | 0073562 | 06/14/2007 | $2,625.00 |
| | 0074599 | 06/14/2007 | $2,100.00 |
| | 0076482 | 06/25/2007 | $1,525.00 |
| | 0077466 | 06/26/2007 | $350.00 |
| | 0078476 | 07/13/2007 | $300.00 |
| | 0079443 | 07/14/2007 | $1,500.00 |
| | 0081168 | 07/25/2007 | $725.00 |
| | | | **$14,500.00** |
| FRONT DOOR APPRAISALS<br>3734 SUNSET MANOR<br>KATY, TX  77450 | 0069443 | 05/14/2007 | $1,975.00 |
| | 0071596 | 05/23/2007 | $1,025.00 |
| | 0072592 | 05/23/2007 | $575.00 |
| | 0073618 | 06/14/2007 | $775.00 |
| | 0074639 | 06/14/2007 | $975.00 |
| | 0076532 | 06/25/2007 | $535.00 |
| | 0077522 | 06/26/2007 | $400.00 |
| | 0078519 | 07/13/2007 | $1,750.00 |
| | 0079490 | 07/14/2007 | $1,075.00 |
| | 0080351 | 07/21/2007 | $610.00 |
| | 0081212 | 07/25/2007 | $325.00 |
| | | | **$10,020.00** |
| GENTILUOMO APPRAISAL SVCS<br>2880 NARROWS RD<br>PERRY, OH  44081 | 0069207 | 05/14/2007 | $500.00 |
| | 0069731 | 05/14/2007 | $1,225.00 |
| | 0071141 | 05/23/2007 | $875.00 |
| | 0072157 | 05/23/2007 | $1,450.00 |
| | 0073129 | 06/14/2007 | $300.00 |
| | 0074214 | 06/14/2007 | $500.00 |
| | 0076083 | 06/25/2007 | $525.00 |
| | 0078087 | 07/13/2007 | $200.00 |
| | 0079051 | 07/14/2007 | $550.00 |
| | 0080016 | 07/21/2007 | $775.00 |
| | 0080799 | 07/25/2007 | $1,025.00 |
| | | | **$7,925.00** |
| GENTRY APPRAISAL GROUP INC<br>13444 SUBURBAN TERRACE<br>WINTER GARDEN, FL  34787 | 0070104 | 05/14/2007 | $2,700.00 |
| | 0070793 | 05/15/2007 | $2,325.00 |
| | 0071560 | 05/23/2007 | $850.00 |
| | 0072552 | 05/23/2007 | $4,270.00 |
| | 0073576 | 06/14/2007 | $3,050.00 |
| | 0074608 | 06/14/2007 | $2,470.00 |
| | 0076493 | 06/25/2007 | $1,740.00 |
| | 0077477 | 06/26/2007 | $600.00 |
| | 0081175 | 07/25/2007 | $75.00 |
| | | | **$18,080.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GERBER ASSOCIATES<br>606 N. STATE STREET<br>CLARKS SUMMIT, PA  18411 | 0070795 | 05/15/2007 | $1,650.00 |
| | 0071563 | 05/23/2007 | $510.00 |
| | 0073578 | 06/14/2007 | $500.00 |
| | 0076497 | 06/25/2007 | $1,175.00 |
| | 0077479 | 06/26/2007 | $600.00 |
| | 0078489 | 07/13/2007 | $175.00 |
| | 0079449 | 07/14/2007 | $225.00 |
| | 0080327 | 07/21/2007 | $300.00 |
| | 0081177 | 07/25/2007 | $750.00 |
| | | | **$5,885.00** |
| GILLILAND & ASSOCIATES<br>2000 MALLORY LANE<br>SUITE 130-134<br>FRANKLIN, TN  37067 | 0070107 | 05/14/2007 | $3,575.00 |
| | 0070797 | 05/15/2007 | $5,250.00 |
| | 0071565 | 05/23/2007 | $2,175.00 |
| | 0072554 | 05/23/2007 | $2,525.00 |
| | 0073581 | 06/14/2007 | $6,300.00 |
| | 0074611 | 06/14/2007 | $2,325.00 |
| | 0076500 | 06/25/2007 | $2,700.00 |
| | 0077483 | 06/26/2007 | $3,300.00 |
| | 0078490 | 07/13/2007 | $1,050.00 |
| | 0079452 | 07/14/2007 | $1,825.00 |
| | 0080328 | 07/21/2007 | $1,550.00 |
| | 0081181 | 07/25/2007 | $3,135.00 |
| | | | **$35,710.00** |
| GORDON APPRAISAL SERVICES, INC<br>5120 S FLORIDA AV # 31<br>PO BOX 5859<br>LAKELAND, FL  33813 | 0069422 | 05/14/2007 | $300.00 |
| | 0070113 | 05/14/2007 | $75.00 |
| | 0071568 | 05/23/2007 | $675.00 |
| | 0073585 | 06/14/2007 | $425.00 |
| | 0074614 | 06/14/2007 | $1,100.00 |
| | 0076504 | 06/25/2007 | $400.00 |
| | 0077487 | 06/26/2007 | $300.00 |
| | 0078492 | 07/13/2007 | $600.00 |
| | 0079454 | 07/14/2007 | $700.00 |
| | 0080330 | 07/21/2007 | $600.00 |
| | 0081186 | 07/25/2007 | $700.00 |
| | | | **$5,875.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GRANT APPRAISAL, CO. | 0070114 | 05/14/2007 | $900.00 |
| 1100 HEATHER LANE | 0070801 | 05/15/2007 | $575.00 |
| CHARLOTTE, NC  28209 | 0071570 | 05/23/2007 | $550.00 |
| | 0072562 | 05/23/2007 | $1,150.00 |
| | 0073586 | 06/14/2007 | $725.00 |
| | 0076505 | 06/25/2007 | $925.00 |
| | 0077489 | 06/26/2007 | $975.00 |
| | 0078495 | 07/13/2007 | $325.00 |
| | 0079456 | 07/14/2007 | $325.00 |
| | 0080333 | 07/21/2007 | $650.00 |
| | 0081188 | 07/25/2007 | $1,300.00 |
| | | | **$8,400.00** |
| GREATER CLEVELAND APPRAISALS | 0070117 | 05/14/2007 | $425.00 |
| 2129 W 11 ST | 0071573 | 05/23/2007 | $1,100.00 |
| CLEVELAND, OH  44113 | 0072565 | 05/23/2007 | $975.00 |
| | 0073592 | 06/14/2007 | $1,325.00 |
| | 0076509 | 06/25/2007 | $875.00 |
| | 0077493 | 06/26/2007 | $300.00 |
| | 0078497 | 07/13/2007 | $525.00 |
| | 0079462 | 07/14/2007 | $500.00 |
| | 0080335 | 07/21/2007 | $225.00 |
| | 0081192 | 07/25/2007 | $525.00 |
| | | | **$6,775.00** |
| GREENTREE APPRAISAL | 0070804 | 05/15/2007 | $900.00 |
| PO BOX 63 | 0071576 | 05/23/2007 | $750.00 |
| POLSON, MT  59860 | 0072567 | 05/23/2007 | $1,050.00 |
| | 0073593 | 06/14/2007 | $450.00 |
| | 0074619 | 06/14/2007 | $875.00 |
| | 0077495 | 06/26/2007 | $490.00 |
| | 0078499 | 07/13/2007 | $350.00 |
| | 0079464 | 07/14/2007 | $750.00 |
| | 0080338 | 07/21/2007 | $450.00 |
| | 0081194 | 07/25/2007 | $350.00 |
| | | | **$6,415.00** |
| GREYSTONE VALUATION GROUP, INC | 0070119 | 05/14/2007 | $1,050.00 |
| 273 COLUMBUS AVENUE | 0070805 | 05/15/2007 | $175.00 |
| TUCKAHOE, NY  10707 | 0072571 | 05/23/2007 | $250.00 |
| | 0073597 | 06/14/2007 | $300.00 |
| | 0074620 | 06/14/2007 | $925.00 |
| | 0076513 | 06/25/2007 | $1,800.00 |
| | 0077498 | 06/26/2007 | $2,175.00 |
| | 0078501 | 07/13/2007 | $675.00 |
| | 0079466 | 07/14/2007 | $1,150.00 |
| | 0080339 | 07/21/2007 | $75.00 |
| | 0081196 | 07/25/2007 | $575.00 |
| | | | **$9,150.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GS & ASSOC, LLC | 0070585 | 05/14/2007 | $1,100.00 |
| 1601 W CENTRE AV | 0071082 | 05/15/2007 | $825.00 |
| PORTAGE, MI  49024 | 0072091 | 05/23/2007 | $600.00 |
| | 0073038 | 05/23/2007 | $750.00 |
| | 0074152 | 06/14/2007 | $275.00 |
| | 0075116 | 06/14/2007 | $250.00 |
| | 0076999 | 06/25/2007 | $1,050.00 |
| | 0077978 | 06/26/2007 | $600.00 |
| | 0078968 | 07/13/2007 | $250.00 |
| | 0079957 | 07/14/2007 | $525.00 |
| | 0080715 | 07/21/2007 | $750.00 |
| | 0081643 | 07/25/2007 | $1,300.00 |
| | | | **$8,275.00** |
| H.I.S. APPRAISAL SERVICES | 0070148 | 05/14/2007 | $1,450.00 |
| 4530 BURKETT LN | 0070819 | 05/15/2007 | $1,925.00 |
| LOOMIS, CA  95650 | 0071602 | 05/23/2007 | $2,375.00 |
| | 0072599 | 05/23/2007 | $1,620.00 |
| | 0073628 | 06/14/2007 | $2,575.00 |
| | 0074646 | 06/14/2007 | $875.00 |
| | 0076538 | 06/25/2007 | $1,300.00 |
| | 0077529 | 06/26/2007 | $2,450.00 |
| | 0078526 | 07/13/2007 | $800.00 |
| | 0079496 | 07/14/2007 | $550.00 |
| | 0080357 | 07/21/2007 | $350.00 |
| | 0081219 | 07/25/2007 | $550.00 |
| | | | **$16,820.00** |
| HAMILTON APPRAISAL SERVICES | 0069431 | 05/14/2007 | $2,850.00 |
| 39419 305TH ST NE | 0070126 | 05/14/2007 | $1,475.00 |
| ARLINGTON, WA  98223 | 0071580 | 05/23/2007 | $2,570.00 |
| | 0072576 | 05/23/2007 | $2,445.00 |
| | 0073600 | 06/14/2007 | $2,750.00 |
| | 0074625 | 06/14/2007 | $1,475.00 |
| | 0076518 | 06/25/2007 | $850.00 |
| | 0077503 | 06/26/2007 | $575.00 |
| | 0078505 | 07/13/2007 | $2,750.00 |
| | 0079471 | 07/14/2007 | $1,275.00 |
| | 0080341 | 07/21/2007 | $1,175.00 |
| | 0081202 | 07/25/2007 | $425.00 |
| | | | **$20,615.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HANSEN APPRAISAL SERVICE | 0069433 | 05/14/2007 | $1,025.00 |
| 1303 W 2450 S | 0070127 | 05/14/2007 | $65.00 |
| PERRY, UT  84302 | 0071581 | 05/23/2007 | $750.00 |
| | 0072579 | 05/23/2007 | $900.00 |
| | 0073603 | 06/14/2007 | $1,550.00 |
| | 0074627 | 06/14/2007 | $1,275.00 |
| | 0077505 | 06/26/2007 | $1,300.00 |
| | 0078507 | 07/13/2007 | $300.00 |
| | 0079474 | 07/14/2007 | $375.00 |
| | 0080342 | 07/21/2007 | $600.00 |
| | | | **$8,140.00** |
| HANSEN APPRAISAL SERVICES LLC | 0069434 | 05/14/2007 | $1,525.00 |
| 30813 NE 132 AV | 0070128 | 05/14/2007 | $1,750.00 |
| BATTLE GROUND, WA  98604 | 0071582 | 05/23/2007 | $1,325.00 |
| | 0072580 | 05/23/2007 | $2,600.00 |
| | 0073604 | 06/14/2007 | $850.00 |
| | 0074628 | 06/14/2007 | $850.00 |
| | 0076519 | 06/25/2007 | $1,415.00 |
| | 0077506 | 06/26/2007 | $1,070.00 |
| | 0078508 | 07/13/2007 | $400.00 |
| | | | **$11,785.00** |
| HARPER APPRAISAL | 0069435 | 05/14/2007 | $1,380.00 |
| 6501 E GREEN WAY PKWY | 0070132 | 05/14/2007 | $1,830.00 |
| SUITE 103-549 | 0071584 | 05/23/2007 | $2,615.00 |
| SCOTTSDALE, AZ  85254 | 0072582 | 05/23/2007 | $1,035.00 |
| | 0074632 | 06/14/2007 | $1,380.00 |
| | 0076521 | 06/25/2007 | $1,830.00 |
| | 0077509 | 06/26/2007 | $760.00 |
| | 0078510 | 07/13/2007 | $690.00 |
| | 0079478 | 07/14/2007 | $1,505.00 |
| | 0080345 | 07/21/2007 | $1,310.00 |
| | 0081205 | 07/25/2007 | $620.00 |
| | | | **$14,955.00** |
| HARRIS APPRAISAL SERVICES | 0070130 | 05/14/2007 | $100.00 |
| 7000 HYE PARK DR | 0070809 | 05/15/2007 | $400.00 |
| MODESTO, CA  95356 | 0071583 | 05/23/2007 | $350.00 |
| | 0072581 | 05/23/2007 | $1,500.00 |
| | 0073606 | 06/14/2007 | $400.00 |
| | 0074629 | 06/14/2007 | $1,520.00 |
| | 0076520 | 06/25/2007 | $850.00 |
| | 0077507 | 06/26/2007 | $400.00 |
| | 0078509 | 07/13/2007 | $890.00 |
| | 0079475 | 07/14/2007 | $950.00 |
| | 0080343 | 07/21/2007 | $350.00 |
| | | | **$7,710.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HELMKAMP & SWIFT INC | 0069441 | 05/14/2007 | $775.00 |
| 2817 BAYWOOD TRAIL | 0070138 | 05/14/2007 | $375.00 |
| FORT WAYNE, IN  46845 | 0071589 | 05/23/2007 | $1,325.00 |
| | 0072589 | 05/23/2007 | $350.00 |
| | 0073613 | 06/14/2007 | $275.00 |
| | 0074635 | 06/14/2007 | $75.00 |
| | 0076527 | 06/25/2007 | $275.00 |
| | 0076528 | 06/25/2007 | $225.00 |
| | 0077514 | 06/26/2007 | $275.00 |
| | 0077515 | 06/26/2007 | $225.00 |
| | 0077516 | 06/26/2007 | $225.00 |
| | 0077517 | 06/26/2007 | $225.00 |
| | 0078514 | 07/13/2007 | $225.00 |
| | 0078515 | 07/13/2007 | $75.00 |
| | 0079483 | 07/14/2007 | $75.00 |
| | 0079484 | 07/14/2007 | $75.00 |
| | 0079485 | 07/14/2007 | $75.00 |
| | 0080347 | 07/21/2007 | $275.00 |
| | 0080348 | 07/21/2007 | $275.00 |
| | 0081208 | 07/25/2007 | $275.00 |
| | 0081209 | 07/25/2007 | $275.00 |
| | | | **$6,250.00** |
| HERTZOG APPRAISAL SERVICE LLC | 0070144 | 05/14/2007 | $1,090.00 |
| 627 24 1/2 RD # G | 0070813 | 05/15/2007 | $350.00 |
| GRAND JCT., CO  81505 | 0071594 | 05/23/2007 | $300.00 |
| | 0072591 | 05/23/2007 | $650.00 |
| | 0073616 | 06/14/2007 | $1,300.00 |
| | 0074637 | 06/14/2007 | $350.00 |
| | 0076530 | 06/25/2007 | $775.00 |
| | 0077519 | 06/26/2007 | $250.00 |
| | 0078518 | 07/13/2007 | $775.00 |
| | 0079488 | 07/14/2007 | $1,100.00 |
| | 0080350 | 07/21/2007 | $370.00 |
| | | | **$7,310.00** |
| HIGHLAND APPRAISAL GROUP INC | 0069446 | 05/14/2007 | $1,600.00 |
| 360 SABLE WOOD DR | 0071601 | 05/23/2007 | $1,050.00 |
| ALPHARETTA, GA  30004 | 0072597 | 05/23/2007 | $1,385.00 |
| | 0073624 | 06/14/2007 | $525.00 |
| | 0074645 | 06/14/2007 | $300.00 |
| | 0076536 | 06/25/2007 | $1,125.00 |
| | 0077527 | 06/26/2007 | $850.00 |
| | 0078523 | 07/13/2007 | $1,075.00 |
| | 0079495 | 07/14/2007 | $300.00 |
| | 0080356 | 07/21/2007 | $370.00 |
| | 0081218 | 07/25/2007 | $1,100.00 |
| | | | **$9,680.00** |

## Statement of Financial Affairs - Exhibit 3b
## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOFER APPRAISLA SERVICE INC. | 0070150 | 05/14/2007 | $350.00 |
| 42 SCORPION CT | 0070820 | 05/15/2007 | $1,850.00 |
| HENDERSON, NV  89074 | 0071605 | 05/23/2007 | $525.00 |
| | 0072603 | 05/23/2007 | $1,575.00 |
| | 0073632 | 06/14/2007 | $350.00 |
| | 0074650 | 06/14/2007 | $750.00 |
| | 0076541 | 06/25/2007 | $400.00 |
| | 0077533 | 06/26/2007 | $150.00 |
| | 0078529 | 07/13/2007 | $800.00 |
| | 0080358 | 07/21/2007 | $400.00 |
| | | | **$7,150.00** |
| HOOPER & ASSOCIATES | 0070153 | 05/14/2007 | $2,600.00 |
| PO BOX 125 | 0070822 | 05/15/2007 | $4,325.00 |
| WALDORF, MD  20604 | 0071608 | 05/23/2007 | $975.00 |
| | 0072605 | 05/23/2007 | $1,300.00 |
| | 0073636 | 06/14/2007 | $2,050.00 |
| | 0074654 | 06/14/2007 | $2,500.00 |
| | 0076545 | 06/25/2007 | $4,675.00 |
| | 0077535 | 06/26/2007 | $1,725.00 |
| | 0078533 | 07/13/2007 | $3,525.00 |
| | 0079504 | 07/14/2007 | $1,925.00 |
| | 0080360 | 07/21/2007 | $2,375.00 |
| | 0081224 | 07/25/2007 | $1,685.00 |
| | | | **$29,660.00** |
| HUDSON APPRAISAL SERVICE | 0070825 | 05/15/2007 | $4,440.00 |
| 1100 IRVINE BLVD.  #533 | 0071611 | 05/23/2007 | $1,945.00 |
| TUSTIN, CA  92780 | 0072609 | 05/23/2007 | $750.00 |
| | 0073639 | 06/14/2007 | $1,890.00 |
| | 0074657 | 06/14/2007 | $1,700.00 |
| | 0076547 | 06/25/2007 | $3,950.00 |
| | 0077539 | 06/26/2007 | $1,725.00 |
| | 0078536 | 07/13/2007 | $1,150.00 |
| | 0079507 | 07/14/2007 | $700.00 |
| | | | **$18,250.00** |
| IKE SLAUGHTER APPRAISAL SERV. | 0070159 | 05/14/2007 | $550.00 |
| 4001 COUNTRY CLUB RD | 0070827 | 05/15/2007 | $825.00 |
| SUITE H | 0071614 | 05/23/2007 | $1,450.00 |
| WINSTON SALEM, NC  27104 | 0073644 | 06/14/2007 | $575.00 |
| | 0076550 | 06/25/2007 | $275.00 |
| | 0077541 | 06/26/2007 | $575.00 |
| | 0078538 | 07/13/2007 | $900.00 |
| | 0079511 | 07/14/2007 | $400.00 |
| | 0080364 | 07/21/2007 | $1,000.00 |
| | 0081230 | 07/25/2007 | $275.00 |
| | | | **$6,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IMORTGAGE SERVICES<br>2570 BOYCE PLAZA ROAD<br>BOYCE PLAZA III SUITE 210<br>PITTSBURGH, PA  15241 | 0070160 | 05/14/2007 | $775.00 |
| | 0070828 | 05/15/2007 | $2,725.00 |
| | 0071615 | 05/23/2007 | $3,025.00 |
| | 0072612 | 05/23/2007 | $2,175.00 |
| | 0073645 | 06/14/2007 | $4,650.00 |
| | 0074662 | 06/14/2007 | $3,400.00 |
| | 0076551 | 06/25/2007 | $1,675.00 |
| | 0077542 | 06/26/2007 | $1,675.00 |
| | 0078539 | 07/13/2007 | $3,800.00 |
| | 0079512 | 07/14/2007 | $7,765.00 |
| | 0080365 | 07/21/2007 | $4,025.00 |
| | 0081231 | 07/25/2007 | $8,425.00 |
| | | | **$44,115.00** |
| INDEPENDENT APPRAISAL SERVICE<br>639 GENTRY DRIVE<br>LANCASTER, PA  17603 | 0069451 | 05/14/2007 | $350.00 |
| | 0070162 | 05/14/2007 | $350.00 |
| | 0073646 | 06/14/2007 | $650.00 |
| | 0074663 | 06/14/2007 | $1,435.00 |
| | 0076552 | 06/25/2007 | $335.00 |
| | 0077543 | 06/26/2007 | $1,140.00 |
| | 0078540 | 07/13/2007 | $675.00 |
| | 0079513 | 07/14/2007 | $760.00 |
| | | | **$5,695.00** |
| INTEGRITY APPRAISALS INC<br>3632 2 ST SW<br>VERO BEACH, FL  32968 | 0069453 | 05/14/2007 | $875.00 |
| | 0070164 | 05/14/2007 | $300.00 |
| | 0071618 | 05/23/2007 | $300.00 |
| | 0072615 | 05/23/2007 | $1,500.00 |
| | 0073650 | 06/14/2007 | $1,250.00 |
| | 0074666 | 06/14/2007 | $650.00 |
| | 0076555 | 06/25/2007 | $850.00 |
| | 0078544 | 07/13/2007 | $1,625.00 |
| | 0079518 | 07/14/2007 | $1,500.00 |
| | 0080367 | 07/21/2007 | $300.00 |
| | 0081234 | 07/25/2007 | $900.00 |
| | | | **$10,050.00** |
| IRVIN COMPANY<br>15400 KNOLL TRAIL DR<br>SUITE 200<br>DALLAS, TX  75248-3467 | 0069455 | 05/14/2007 | $930.00 |
| | 0070167 | 05/14/2007 | $310.00 |
| | 0071620 | 05/23/2007 | $1,550.00 |
| | 0072619 | 05/23/2007 | $1,340.00 |
| | 0073653 | 06/14/2007 | $620.00 |
| | 0074669 | 06/14/2007 | $310.00 |
| | 0076559 | 06/25/2007 | $310.00 |
| | 0077548 | 06/26/2007 | $1,565.00 |
| | 0078546 | 07/13/2007 | $930.00 |
| | 0081238 | 07/25/2007 | $310.00 |
| | | | **$8,175.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J SCOTT KINNAMON & ASSOCIATES | 0070204 | 05/14/2007 | $650.00 |
| 29350 DOGWOOD VIEW RD | 0070854 | 05/15/2007 | $475.00 |
| CORDOVA, MD  21625 | 0071666 | 05/23/2007 | $1,300.00 |
| | 0072655 | 05/23/2007 | $1,300.00 |
| | 0073693 | 06/14/2007 | $325.00 |
| | 0074711 | 06/14/2007 | $1,025.00 |
| | 0076600 | 06/25/2007 | $325.00 |
| | 0077590 | 06/26/2007 | $675.00 |
| | 0078577 | 07/13/2007 | $900.00 |
| | 0079553 | 07/14/2007 | $650.00 |
| | 0080389 | 07/21/2007 | $325.00 |
| | 0081266 | 07/25/2007 | $650.00 |
| | | | **$8,600.00** |
| J. BAILEY & COMPANY | 0070181 | 05/14/2007 | $940.00 |
| P.O. BOX 999 | 0070836 | 05/15/2007 | $2,910.00 |
| SOUTHAMPTON, PA  18966 | 0071636 | 05/23/2007 | $735.00 |
| | 0072633 | 05/23/2007 | $1,380.00 |
| | 0073663 | 06/14/2007 | $1,275.00 |
| | 0074682 | 06/14/2007 | $1,135.00 |
| | 0076574 | 06/25/2007 | $950.00 |
| | 0077561 | 06/26/2007 | $1,700.00 |
| | 0079531 | 07/14/2007 | $1,160.00 |
| | 0080376 | 07/21/2007 | $2,080.00 |
| | 0081246 | 07/25/2007 | $800.00 |
| | | | **$15,065.00** |
| J. P. ALLEN | 0070203 | 05/14/2007 | $1,775.00 |
| 1423 WHITEFENCE RD. | 0070853 | 05/15/2007 | $1,800.00 |
| BARTLETT, IL  60103 | 0071664 | 05/23/2007 | $3,200.00 |
| | 0072653 | 05/23/2007 | $1,275.00 |
| | 0073691 | 06/14/2007 | $2,525.00 |
| | 0074709 | 06/14/2007 | $2,775.00 |
| | 0076598 | 06/25/2007 | $1,775.00 |
| | 0077587 | 06/26/2007 | $675.00 |
| | 0078575 | 07/13/2007 | $2,400.00 |
| | 0079551 | 07/14/2007 | $2,400.00 |
| | 0080387 | 07/21/2007 | $900.00 |
| | 0081264 | 07/25/2007 | $1,275.00 |
| | | | **$22,775.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| J. THOMAS LAWSON APPRASIALS<br>1430 BENJAMIN STREET<br>BALTIMORE, MD  21230 | 0070205 | 05/14/2007 | $2,025.00 |
| | 0070856 | 05/15/2007 | $650.00 |
| | 0071668 | 05/23/2007 | $2,950.00 |
| | 0072658 | 05/23/2007 | $1,325.00 |
| | 0073694 | 06/14/2007 | $950.00 |
| | 0074712 | 06/14/2007 | $1,625.00 |
| | 0076602 | 06/25/2007 | $2,375.00 |
| | 0077593 | 06/26/2007 | $875.00 |
| | 0078579 | 07/13/2007 | $500.00 |
| | 0079554 | 07/14/2007 | $1,725.00 |
| | 0080390 | 07/21/2007 | $1,625.00 |
| | 0081267 | 07/25/2007 | $1,095.00 |
| | | | **$17,720.00** |
| J.B. STRICKLAND ASSOCIATES<br>3 DIBBLE RD.<br>OLD SAYBROOK, CT  06475 | 0070182 | 05/14/2007 | $895.00 |
| | 0070837 | 05/15/2007 | $2,195.00 |
| | 0071638 | 05/23/2007 | $75.00 |
| | 0073664 | 06/14/2007 | $1,455.00 |
| | 0074683 | 06/14/2007 | $970.00 |
| | 0076575 | 06/25/2007 | $1,250.00 |
| | 0077562 | 06/26/2007 | $75.00 |
| | 0078557 | 07/13/2007 | $625.00 |
| | 0079532 | 07/14/2007 | $595.00 |
| | 0081247 | 07/25/2007 | $325.00 |
| | | | **$8,460.00** |
| JAMES BROSE APPRAISALS LLC<br>10905 E 20 AV<br>SPOKANE VALLEY, WA  99206 | 0069458 | 05/14/2007 | $1,250.00 |
| | 0070176 | 05/14/2007 | $765.00 |
| | 0071631 | 05/23/2007 | $925.00 |
| | 0072626 | 05/23/2007 | $910.00 |
| | 0073659 | 06/14/2007 | $505.00 |
| | 0074677 | 06/14/2007 | $1,975.00 |
| | 0076567 | 06/25/2007 | $1,155.00 |
| | 0077557 | 06/26/2007 | $1,255.00 |
| | 0078552 | 07/13/2007 | $75.00 |
| | 0080372 | 07/21/2007 | $675.00 |
| | 0081243 | 07/25/2007 | $1,150.00 |
| | | | **$10,640.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JAMES TOMMOR<br>505 16TH AVENUE<br>BETHLEHEM, PA  18018 | 0070178 | 05/14/2007 | $250.00 |
| | 0070833 | 05/15/2007 | $900.00 |
| | 0071633 | 05/23/2007 | $1,525.00 |
| | 0072628 | 05/23/2007 | $1,500.00 |
| | 0073661 | 06/14/2007 | $250.00 |
| | 0074679 | 06/14/2007 | $250.00 |
| | 0076569 | 06/25/2007 | $575.00 |
| | 0077559 | 06/26/2007 | $900.00 |
| | 0078554 | 07/13/2007 | $650.00 |
| | 0079528 | 07/14/2007 | $2,075.00 |
| | 0080374 | 07/21/2007 | $250.00 |
| | | | **$9,125.00** |
| JAMES W. SHELTON JR. & ASSOC.<br>6474 CRAIN HWY # 1<br>PO BOX 2008<br>LAPLATA, MD  20646-2008 | 0070177 | 05/14/2007 | $1,420.00 |
| | 0070832 | 05/15/2007 | $525.00 |
| | 0071632 | 05/23/2007 | $1,050.00 |
| | 0072627 | 05/23/2007 | $650.00 |
| | 0073660 | 06/14/2007 | $1,725.00 |
| | 0074678 | 06/14/2007 | $1,200.00 |
| | 0076568 | 06/25/2007 | $325.00 |
| | 0077558 | 06/26/2007 | $1,325.00 |
| | 0078553 | 07/13/2007 | $1,025.00 |
| | 0079527 | 07/14/2007 | $1,300.00 |
| | 0080373 | 07/21/2007 | $650.00 |
| | 0081244 | 07/25/2007 | $650.00 |
| | | | **$11,845.00** |
| JDS APPRAISAL PA<br>129 RUE MAGNOLIA<br>BILOXI, MS  39530 | 0069460 | 05/14/2007 | $85.00 |
| | 0071639 | 05/23/2007 | $2,550.00 |
| | 0074684 | 06/14/2007 | $3,140.00 |
| | 0076577 | 06/25/2007 | $350.00 |
| | 0081248 | 07/25/2007 | $350.00 |
| | | | **$6,475.00** |
| JEFFREY D. COLLINS<br>16787 BEACH BLVD # 690<br>HUNTINGTON BEACH, CA  92647 | 0069461 | 05/14/2007 | $100.00 |
| | 0070184 | 05/14/2007 | $350.00 |
| | 0071641 | 05/23/2007 | $625.00 |
| | 0073665 | 06/14/2007 | $400.00 |
| | 0074686 | 06/14/2007 | $750.00 |
| | 0076579 | 06/25/2007 | $1,700.00 |
| | 0077565 | 06/26/2007 | $750.00 |
| | 0078558 | 07/13/2007 | $600.00 |
| | 0079534 | 07/14/2007 | $1,300.00 |
| | | | **$6,575.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JENSEN APPRAISERS | 0070839 | 05/15/2007 | $600.00 |
| 10800 N. MILITARY TRL, STE 230 | 0071642 | 05/23/2007 | $500.00 |
| SUITE 230 | 0073669 | 06/14/2007 | $925.00 |
| PALM BEACH GARDENS, FL  33410 | 0076580 | 06/25/2007 | $550.00 |
| | 0077568 | 06/26/2007 | $1,400.00 |
| | 0078561 | 07/13/2007 | $700.00 |
| | 0079537 | 07/14/2007 | $1,500.00 |
| | | | **$6,175.00** |
| JMS APPRAISAL SERVICES | 0070190 | 05/14/2007 | $1,250.00 |
| 964 E BADILLO ST # 119 | 0070843 | 05/15/2007 | $350.00 |
| COVINA, CA  91724 | 0071646 | 05/23/2007 | $750.00 |
| | 0073677 | 06/14/2007 | $1,770.00 |
| | 0074694 | 06/14/2007 | $350.00 |
| | 0076586 | 06/25/2007 | $1,150.00 |
| | 0077572 | 06/26/2007 | $750.00 |
| | 0078566 | 07/13/2007 | $1,025.00 |
| | | | **$7,395.00** |
| JOHN G. TEZZA & ASSOCIATES | 0069468 | 05/14/2007 | $900.00 |
| 301 CLEARBROOK ROAD | 0070198 | 05/14/2007 | $1,350.00 |
| MATTHEWS, NC  28105 | 0071657 | 05/23/2007 | $1,440.00 |
| | 0072649 | 05/23/2007 | $1,600.00 |
| | 0073688 | 06/14/2007 | $675.00 |
| | 0074703 | 06/14/2007 | $275.00 |
| | 0076593 | 06/25/2007 | $325.00 |
| | 0077582 | 06/26/2007 | $1,360.00 |
| | 0078572 | 07/13/2007 | $325.00 |
| | 0079549 | 07/14/2007 | $375.00 |
| | 0081260 | 07/25/2007 | $350.00 |
| | | | **$8,975.00** |
| JOHN J. ROBINSON | 0070197 | 05/14/2007 | $1,000.00 |
| 704 KYLE LANE | 0070850 | 05/15/2007 | $2,100.00 |
| AMBLER, PA  19002 | 0071656 | 05/23/2007 | $225.00 |
| | 0072648 | 05/23/2007 | $1,650.00 |
| | 0073687 | 06/14/2007 | $2,725.00 |
| | 0074702 | 06/14/2007 | $3,050.00 |
| | 0076592 | 06/25/2007 | $950.00 |
| | 0077581 | 06/26/2007 | $2,275.00 |
| | 0078571 | 07/13/2007 | $1,550.00 |
| | 0079548 | 07/14/2007 | $2,135.00 |
| | 0080383 | 07/21/2007 | $650.00 |
| | 0081259 | 07/25/2007 | $2,250.00 |
| | | | **$20,560.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JOSEPH W. TOOLEN JR.<br>8 PILLAR DR<br>ROCKAWAY, NJ  07866 | 0070202 | 05/14/2007 | $275.00 |
| | 0070852 | 05/15/2007 | $550.00 |
| | 0071663 | 05/23/2007 | $75.00 |
| | 0072652 | 05/23/2007 | $1,900.00 |
| | 0073689 | 06/14/2007 | $275.00 |
| | 0074708 | 06/14/2007 | $275.00 |
| | 0076597 | 06/25/2007 | $1,035.00 |
| | 0077586 | 06/26/2007 | $350.00 |
| | 0078574 | 07/13/2007 | $670.00 |
| | 0080386 | 07/21/2007 | $275.00 |
| | 0081263 | 07/25/2007 | $275.00 |
| | | | **$5,955.00** |
| JR ALLEN & ASSOCIATES<br>P O BOX 1652<br>LOS GATOS, CA  95031 | 0069472 | 05/14/2007 | $400.00 |
| | 0071665 | 05/23/2007 | $400.00 |
| | 0072654 | 05/23/2007 | $750.00 |
| | 0073692 | 06/14/2007 | $775.00 |
| | 0074710 | 06/14/2007 | $850.00 |
| | 0076599 | 06/25/2007 | $1,700.00 |
| | 0077588 | 06/26/2007 | $350.00 |
| | 0078576 | 07/13/2007 | $375.00 |
| | | | **$5,600.00** |
| JULIE HYLAND<br>PO BOX 40045<br>S PADRE IS, TX  78597 | 0073019 | 05/23/2007 | $310.00 |
| | 0074125 | 06/14/2007 | $485.00 |
| | 0075094 | 06/14/2007 | $790.00 |
| | 0076974 | 06/25/2007 | $1,290.00 |
| | 0077960 | 06/26/2007 | $440.00 |
| | 0078948 | 07/13/2007 | $310.00 |
| | 0080696 | 07/21/2007 | $310.00 |
| | 0081619 | 07/25/2007 | $2,200.00 |
| | | | **$6,135.00** |
| K&R APPRAISAL SERVICES<br>23 ANAWAN AVE<br>1ST FLOOR<br>WEST ROXBURY, MA  02132 | 0070206 | 05/14/2007 | $1,220.00 |
| | 0070857 | 05/15/2007 | $2,150.00 |
| | 0071671 | 05/23/2007 | $1,495.00 |
| | 0072659 | 05/23/2007 | $4,385.00 |
| | 0073697 | 06/14/2007 | $5,275.00 |
| | 0074713 | 06/14/2007 | $1,275.00 |
| | 0076604 | 06/25/2007 | $2,825.00 |
| | 0077595 | 06/26/2007 | $1,650.00 |
| | 0078581 | 07/13/2007 | $325.00 |
| | 0079557 | 07/14/2007 | $2,025.00 |
| | 0080393 | 07/21/2007 | $450.00 |
| | 0081268 | 07/25/2007 | $1,475.00 |
| | | | **$24,550.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KATHLEEN MUSSER | 0070208 | 05/14/2007 | $350.00 |
| 11212 GREEN WATCH WAY | 0073702 | 06/14/2007 | $1,350.00 |
| NORTH POTOMAC, MD  20878 | 0074715 | 06/14/2007 | $350.00 |
| | 0076606 | 06/25/2007 | $1,520.00 |
| | 0078587 | 07/13/2007 | $2,170.00 |
| | 0079560 | 07/14/2007 | $775.00 |
| | 0081272 | 07/25/2007 | $1,550.00 |
| | | | **$8,065.00** |
| KATO & ASSOCIATES APPRAISAL SR | 0070859 | 05/15/2007 | $1,750.00 |
| 10813 REAGAN ST | 0072660 | 05/23/2007 | $575.00 |
| LOS ALAMITOS, CA  90720 | 0073701 | 06/14/2007 | $1,550.00 |
| | 0074714 | 06/14/2007 | $950.00 |
| | 0077599 | 06/26/2007 | $900.00 |
| | 0078586 | 07/13/2007 | $350.00 |
| | 0081271 | 07/25/2007 | $750.00 |
| | | | **$6,825.00** |
| KEN TACKETT ASSOCIATES | 0070211 | 05/14/2007 | $2,200.00 |
| 14333 SAN PAOLO LN | 0070863 | 05/15/2007 | $2,800.00 |
| CHARLOTTE, SC  28277 | 0071680 | 05/23/2007 | $2,800.00 |
| | 0072663 | 05/23/2007 | $3,850.00 |
| | 0073706 | 06/14/2007 | $2,200.00 |
| | 0074718 | 06/14/2007 | $4,150.00 |
| | 0076609 | 06/25/2007 | $1,375.00 |
| | 0077604 | 06/26/2007 | $3,250.00 |
| | 0078589 | 07/13/2007 | $2,100.00 |
| | 0079563 | 07/14/2007 | $4,200.00 |
| | 0080395 | 07/21/2007 | $4,275.00 |
| | 0081274 | 07/25/2007 | $3,150.00 |
| | | | **$36,350.00** |
| KENTUCKY APPRAISAL TEAM SERV | 0070212 | 05/14/2007 | $250.00 |
| 116 NORTH MAIN STREET | 0070864 | 05/15/2007 | $1,100.00 |
| STE 3-WILSON DEAN BUILDING | 0071681 | 05/23/2007 | $625.00 |
| NICHOLASVILLE, KY  40356 | 0072664 | 05/23/2007 | $250.00 |
| | 0073707 | 06/14/2007 | $1,475.00 |
| | 0074719 | 06/14/2007 | $925.00 |
| | 0076610 | 06/25/2007 | $625.00 |
| | 0077605 | 06/26/2007 | $550.00 |
| | 0078590 | 07/13/2007 | $575.00 |
| | 0079564 | 07/14/2007 | $1,600.00 |
| | 0081275 | 07/25/2007 | $350.00 |
| | | | **$8,325.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.  07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA  98115 | 0069486 | 05/14/2007 | $425.00 |
| | 0070223 | 05/14/2007 | $575.00 |
| | 0071689 | 05/23/2007 | $475.00 |
| | 0072675 | 05/23/2007 | $1,750.00 |
| | 0073723 | 06/14/2007 | $850.00 |
| | 0074730 | 06/14/2007 | $150.00 |
| | 0076621 | 06/25/2007 | $625.00 |
| | 0077611 | 06/26/2007 | $425.00 |
| | 0078604 | 07/13/2007 | $425.00 |
| | 0079574 | 07/14/2007 | $425.00 |
| | 0080406 | 07/21/2007 | $150.00 |
| | 0081285 | 07/25/2007 | $750.00 |
| | | | **$7,025.00** |
| LAURA M. TURNER<br>731 OAK DR.<br>GREENWOOD, IN  46142 | 0070871 | 05/15/2007 | $1,650.00 |
| | 0071696 | 05/23/2007 | $275.00 |
| | 0072682 | 05/23/2007 | $1,850.00 |
| | 0073730 | 06/14/2007 | $325.00 |
| | 0074738 | 06/14/2007 | $2,025.00 |
| | 0076625 | 06/25/2007 | $250.00 |
| | 0079581 | 07/14/2007 | $925.00 |
| | 0080412 | 07/21/2007 | $775.00 |
| | 0081290 | 07/25/2007 | $600.00 |
| | | | **$8,675.00** |
| LAURITANO APPRAISAL SERVI/INC.<br>500 WEST MAIN STREET<br>SUITE 208<br>BABYLON, NY  11702 | 0069488 | 05/14/2007 | $2,655.00 |
| | 0070226 | 05/14/2007 | $320.00 |
| | 0071695 | 05/23/2007 | $2,950.00 |
| | 0072681 | 05/23/2007 | $3,275.00 |
| | 0073729 | 06/14/2007 | $5,275.00 |
| | 0074737 | 06/14/2007 | $2,400.00 |
| | 0076624 | 06/25/2007 | $3,850.00 |
| | 0077616 | 06/26/2007 | $1,400.00 |
| | 0078610 | 07/13/2007 | $3,400.00 |
| | 0079580 | 07/14/2007 | $2,400.00 |
| | 0080411 | 07/21/2007 | $950.00 |
| | 0081289 | 07/25/2007 | $2,450.00 |
| | | | **$31,325.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LAWRENCE M. SALAS (VA)<br>5810 MOONRIDGE DRIVE<br>RIVERSIDE, CA  92509 | 0069489 | 05/14/2007 | $800.00 |
| | 0070227 | 05/14/2007 | $800.00 |
| | 0071697 | 05/23/2007 | $75.00 |
| | 0072684 | 05/23/2007 | $800.00 |
| | 0073731 | 06/14/2007 | $800.00 |
| | 0074739 | 06/14/2007 | $900.00 |
| | 0076626 | 06/25/2007 | $100.00 |
| | 0077617 | 06/26/2007 | $800.00 |
| | 0078611 | 07/13/2007 | $400.00 |
| | 0079582 | 07/14/2007 | $400.00 |
| | 0081291 | 07/25/2007 | $400.00 |
| | | | **$6,275.00** |
| LEE APPRAISAL GROUP INC<br>14830 E OHIO AV<br>AURORA, CO  80012 | 0069519 | 05/14/2007 | $375.00 |
| | 0070273 | 05/14/2007 | $350.00 |
| | 0071750 | 05/23/2007 | $475.00 |
| | 0072732 | 05/23/2007 | $1,175.00 |
| | 0073786 | 06/14/2007 | $1,200.00 |
| | 0074786 | 06/14/2007 | $675.00 |
| | 0076670 | 06/25/2007 | $325.00 |
| | 0077672 | 06/26/2007 | $325.00 |
| | 0078666 | 07/13/2007 | $1,050.00 |
| | 0079635 | 07/14/2007 | $325.00 |
| | 0080455 | 07/21/2007 | $700.00 |
| | 0081346 | 07/25/2007 | $1,025.00 |
| | | | **$8,000.00** |
| LEGEND APPRAISALS<br>2631 CELEBRATE CT<br>HENDERSON, NV  89074 | 0069490 | 05/14/2007 | $2,900.00 |
| | 0071700 | 05/23/2007 | $1,750.00 |
| | 0072687 | 05/23/2007 | $750.00 |
| | 0073735 | 06/14/2007 | $2,525.00 |
| | 0074741 | 06/14/2007 | $1,600.00 |
| | 0076627 | 06/25/2007 | $1,650.00 |
| | 0077619 | 06/26/2007 | $2,455.00 |
| | 0078613 | 07/13/2007 | $1,775.00 |
| | 0079583 | 07/14/2007 | $350.00 |
| | 0080415 | 07/21/2007 | $775.00 |
| | 0081293 | 07/25/2007 | $1,100.00 |
| | | | **$17,630.00** |
| LEGLAR, SCOTT, & ASSOCS APPRL<br>PO BOX 711079<br>HERNDON, VA  20171 | 0071701 | 05/23/2007 | $1,825.00 |
| | 0072688 | 05/23/2007 | $650.00 |
| | 0073736 | 06/14/2007 | $1,200.00 |
| | 0076628 | 06/25/2007 | $750.00 |
| | 0078614 | 07/13/2007 | $325.00 |
| | 0079585 | 07/14/2007 | $700.00 |
| | 0081295 | 07/25/2007 | $375.00 |
| | | | **$5,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LENTZ APPRAISAL GROUP, INC. | 0070228 | 05/14/2007 | $300.00 |
| 1917 TRADE CENTER WAY | 0070874 | 05/15/2007 | $650.00 |
| UNIT 1 | 0071703 | 05/23/2007 | $600.00 |
| NAPLES, FL  34109 | 0073737 | 06/14/2007 | $1,500.00 |
| | 0074742 | 06/14/2007 | $300.00 |
| | 0076629 | 06/25/2007 | $300.00 |
| | 0077621 | 06/26/2007 | $325.00 |
| | 0078615 | 07/13/2007 | $850.00 |
| | 0079587 | 07/14/2007 | $1,710.00 |
| | 0080417 | 07/21/2007 | $1,150.00 |
| | 0081297 | 07/25/2007 | $3,525.00 |
| | | | **$11,210.00** |
| LEVENS APPRAISAL FIRM | 0070229 | 05/14/2007 | $475.00 |
| 22319 STRAIN ROAD | 0070875 | 05/15/2007 | $1,750.00 |
| MANDEVILLE, LA  70471 | 0071704 | 05/23/2007 | $1,775.00 |
| | 0072689 | 05/23/2007 | $750.00 |
| | 0073738 | 06/14/2007 | $750.00 |
| | 0077622 | 06/26/2007 | $375.00 |
| | 0079589 | 07/14/2007 | $325.00 |
| | 0081300 | 07/25/2007 | $375.00 |
| | | | **$6,575.00** |
| LIBERTY APPRAISALS | 0070232 | 05/14/2007 | $2,275.00 |
| 826 N MAPLETON AVE | 0070876 | 05/15/2007 | $2,050.00 |
| OAK PARK, IL  60302 | 0071706 | 05/23/2007 | $2,465.00 |
| | 0072692 | 05/23/2007 | $2,450.00 |
| | 0073739 | 06/14/2007 | $2,925.00 |
| | 0074743 | 06/14/2007 | $1,300.00 |
| | 0076631 | 06/25/2007 | $1,625.00 |
| | 0077624 | 06/26/2007 | $1,075.00 |
| | 0078619 | 07/13/2007 | $975.00 |
| | 0079591 | 07/14/2007 | $1,600.00 |
| | 0080420 | 07/21/2007 | $500.00 |
| | 0081301 | 07/25/2007 | $1,325.00 |
| | | | **$20,565.00** |
| LINDA D. STOCKTON | 0070236 | 05/14/2007 | $825.00 |
| 504 W. ORCHARD LN. | 0070879 | 05/15/2007 | $1,625.00 |
| GREENWOOD, IN  46142 | 0071707 | 05/23/2007 | $2,410.00 |
| | 0073743 | 06/14/2007 | $4,470.00 |
| | 0074748 | 06/14/2007 | $1,475.00 |
| | 0076635 | 06/25/2007 | $1,750.00 |
| | 0077628 | 06/26/2007 | $275.00 |
| | 0078622 | 07/13/2007 | $1,475.00 |
| | 0079595 | 07/14/2007 | $2,245.00 |
| | 0080424 | 07/21/2007 | $550.00 |
| | 0081305 | 07/25/2007 | $1,150.00 |
| | | | **$18,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| LINDA PLATZ | 0070366 | 05/14/2007 | $275.00 |
| 2006 W 51 ST | 0070953 | 05/15/2007 | $560.00 |
| ERIE, PA  16509 | 0071846 | 05/23/2007 | $985.00 |
| | 0073886 | 06/14/2007 | $935.00 |
| | 0074884 | 06/14/2007 | $935.00 |
| | 0076767 | 06/25/2007 | $1,685.00 |
| | 0077769 | 06/26/2007 | $825.00 |
| | 0078759 | 07/13/2007 | $450.00 |
| | 0079741 | 07/14/2007 | $760.00 |
| | 0080532 | 07/21/2007 | $350.00 |
| | 0081421 | 07/25/2007 | $855.00 |
| | | | **$8,615.00** |
| LINDSAY APPRAISAL SERVICE | 0070234 | 05/14/2007 | $1,650.00 |
| 1436 ARROWHEAD DRIVE | 0070877 | 05/15/2007 | $900.00 |
| MAUMEE, OH  43537 | 0073741 | 06/14/2007 | $275.00 |
| | 0074746 | 06/14/2007 | $875.00 |
| | 0076633 | 06/25/2007 | $1,150.00 |
| | 0077626 | 06/26/2007 | $550.00 |
| | 0078620 | 07/13/2007 | $350.00 |
| | 0079593 | 07/14/2007 | $85.00 |
| | 0080422 | 07/21/2007 | $550.00 |
| | 0081303 | 07/25/2007 | $1,060.00 |
| | | | **$7,445.00** |
| LONG APPRAISAL SERVICES | 0069495 | 05/14/2007 | $1,000.00 |
| 1631 EMERALD COURT | 0070237 | 05/14/2007 | $375.00 |
| ROBINS, IA  52328 | 0071710 | 05/23/2007 | $1,450.00 |
| | 0072696 | 05/23/2007 | $250.00 |
| | 0073747 | 06/14/2007 | $1,400.00 |
| | 0074751 | 06/14/2007 | $1,885.00 |
| | 0076637 | 06/25/2007 | $2,000.00 |
| | 0077631 | 06/26/2007 | $1,500.00 |
| | 0078625 | 07/13/2007 | $300.00 |
| | 0079598 | 07/14/2007 | $2,730.00 |
| | 0080426 | 07/21/2007 | $1,000.00 |
| | 0081307 | 07/25/2007 | $300.00 |
| | | | **$14,190.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LORA CROCKER | 0069496 | 05/14/2007 | $2,050.00 |
| 3800 CIRCLE DR | 0070238 | 05/14/2007 | $2,650.00 |
| AUBURN, IL  62615 | 0071711 | 05/23/2007 | $1,950.00 |
| | 0072697 | 05/23/2007 | $775.00 |
| | 0076638 | 06/25/2007 | $350.00 |
| | 0077632 | 06/26/2007 | $1,350.00 |
| | 0077999 | 07/11/2007 | $2,350.00 |
| | 0078626 | 07/13/2007 | $950.00 |
| | 0079599 | 07/14/2007 | $1,050.00 |
| | 0080427 | 07/21/2007 | $1,775.00 |
| | 0081308 | 07/25/2007 | $1,300.00 |
| | | | **$16,550.00** |
| M.H. ALBERT & ASSOCIATES | 0070903 | 05/15/2007 | $300.00 |
| 6169 UPPER YORK ROAD | 0071760 | 05/23/2007 | $300.00 |
| NEW HOPE, PA  18938 | 0072738 | 05/23/2007 | $600.00 |
| | 0073798 | 06/14/2007 | $1,100.00 |
| | 0074797 | 06/14/2007 | $1,875.00 |
| | 0079646 | 07/14/2007 | $700.00 |
| | 0080463 | 07/21/2007 | $1,125.00 |
| | | | **$6,000.00** |
| MADISON APPRAISAL SVCS INC | 0069237 | 05/14/2007 | $1,800.00 |
| 5927 BALFOUR CT | 0069775 | 05/14/2007 | $1,175.00 |
| CARLSBAD, CA  92008 | 0071189 | 05/23/2007 | $2,175.00 |
| | 0072215 | 05/23/2007 | $3,310.00 |
| | 0073191 | 06/14/2007 | $2,675.00 |
| | 0074272 | 06/14/2007 | $2,800.00 |
| | 0076141 | 06/25/2007 | $2,170.00 |
| | 0077129 | 06/26/2007 | $3,500.00 |
| | 0078138 | 07/13/2007 | $3,350.00 |
| | 0079114 | 07/14/2007 | $2,400.00 |
| | 0080055 | 07/21/2007 | $1,400.00 |
| | 0080849 | 07/25/2007 | $675.00 |
| | | | **$27,430.00** |
| MAJOR APPRAISAL | 0071108 | 05/23/2007 | $550.00 |
| PO BOX 2095 | 0072114 | 05/23/2007 | $800.00 |
| WAYNESBORO, VA  22980 | 0073091 | 06/14/2007 | $150.00 |
| | 0074178 | 06/14/2007 | $450.00 |
| | 0076039 | 06/25/2007 | $400.00 |
| | 0077029 | 06/26/2007 | $1,600.00 |
| | 0078037 | 07/13/2007 | $450.00 |
| | 0078998 | 07/14/2007 | $125.00 |
| | 0079990 | 07/21/2007 | $350.00 |
| | 0080758 | 07/25/2007 | $800.00 |
| | | | **$5,675.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MANZO APPRAISALS INC | 0069503 | 05/14/2007 | $450.00 |
| 22 RIDGE RD | 0070248 | 05/14/2007 | $350.00 |
| LYNDHURST, NJ  07071 | 0071720 | 05/23/2007 | $700.00 |
| | 0073756 | 06/14/2007 | $1,125.00 |
| | 0074757 | 06/14/2007 | $700.00 |
| | 0076646 | 06/25/2007 | $275.00 |
| | 0077640 | 06/26/2007 | $650.00 |
| | 0078636 | 07/13/2007 | $1,025.00 |
| | 0079608 | 07/14/2007 | $500.00 |
| | 0080431 | 07/21/2007 | $675.00 |
| | 0081314 | 07/25/2007 | $975.00 |
| | | | **$7,425.00** |
| MARK HOFFMAN APPRAISALS | 0069507 | 05/14/2007 | $1,425.00 |
| 4204 HIGHKNOLL DRIVE | 0071725 | 05/23/2007 | $950.00 |
| OKLAND, CA  94619 | 0072711 | 05/23/2007 | $1,100.00 |
| | 0073761 | 06/14/2007 | $1,150.00 |
| | 0074760 | 06/14/2007 | $450.00 |
| | 0076651 | 06/25/2007 | $800.00 |
| | 0077645 | 06/26/2007 | $800.00 |
| | 0078642 | 07/13/2007 | $800.00 |
| | 0081319 | 07/25/2007 | $2,000.00 |
| | | | **$9,475.00** |
| MARK R. ROMER | 0070255 | 05/14/2007 | $475.00 |
| 323 HELENA AVE. | 0070888 | 05/15/2007 | $750.00 |
| WAVCONDA, IL  60084 | 0071731 | 05/23/2007 | $1,375.00 |
| | 0072715 | 05/23/2007 | $925.00 |
| | 0073765 | 06/14/2007 | $925.00 |
| | 0074764 | 06/14/2007 | $675.00 |
| | 0076654 | 06/25/2007 | $2,150.00 |
| | 0077649 | 06/26/2007 | $375.00 |
| | 0078647 | 07/13/2007 | $700.00 |
| | 0079615 | 07/14/2007 | $825.00 |
| | 0080438 | 07/21/2007 | $1,275.00 |
| | 0081327 | 07/25/2007 | $775.00 |
| | | | **$11,225.00** |
| MARK SECREST & ASSOC. INC. | 0070249 | 05/14/2007 | $1,760.00 |
| 6115 WESTERN AVE. NW | 0070885 | 05/15/2007 | $975.00 |
| WASHINGTON, DC  20015 | 0071722 | 05/23/2007 | $325.00 |
| | 0072709 | 05/23/2007 | $650.00 |
| | 0073759 | 06/14/2007 | $1,350.00 |
| | 0078638 | 07/13/2007 | $325.00 |
| | 0079610 | 07/14/2007 | $1,375.00 |
| | 0080433 | 07/21/2007 | $770.00 |
| | 0081316 | 07/25/2007 | $475.00 |
| | | | **$8,005.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARK YOUNG APPRAISALS<br>5 NEWMAN DR.<br>BELLEVILLE, IL  62223 | 0070260 | 05/14/2007 | $650.00 |
| | 0070889 | 05/15/2007 | $1,050.00 |
| | 0071735 | 05/23/2007 | $700.00 |
| | 0072720 | 05/23/2007 | $1,050.00 |
| | 0073769 | 06/14/2007 | $650.00 |
| | 0074770 | 06/14/2007 | $650.00 |
| | 0077653 | 06/26/2007 | $300.00 |
| | 0079618 | 07/14/2007 | $300.00 |
| | 0081331 | 07/25/2007 | $750.00 |
| | | | **$6,100.00** |
| MARKET PLACE VALUATION SERVICE<br>3027 SADDLEBROOK<br>FINDLAY, OH  45840 | 0070253 | 05/14/2007 | $425.00 |
| | 0070887 | 05/15/2007 | $575.00 |
| | 0071730 | 05/23/2007 | $600.00 |
| | 0072714 | 05/23/2007 | $825.00 |
| | 0073764 | 06/14/2007 | $825.00 |
| | 0074762 | 06/14/2007 | $550.00 |
| | 0076653 | 06/25/2007 | $275.00 |
| | 0077648 | 06/26/2007 | $825.00 |
| | 0078645 | 07/13/2007 | $700.00 |
| | 0079614 | 07/14/2007 | $825.00 |
| | 0081326 | 07/25/2007 | $500.00 |
| | | | **$6,925.00** |
| MARSH APPRAISAL<br>5701 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA  15136 | 0070256 | 05/14/2007 | $300.00 |
| | 0071732 | 05/23/2007 | $1,200.00 |
| | 0072716 | 05/23/2007 | $875.00 |
| | 0073766 | 06/14/2007 | $1,200.00 |
| | 0074765 | 06/14/2007 | $300.00 |
| | 0076655 | 06/25/2007 | $550.00 |
| | 0077650 | 06/26/2007 | $1,125.00 |
| | 0078648 | 07/13/2007 | $1,395.00 |
| | 0079616 | 07/14/2007 | $325.00 |
| | 0081328 | 07/25/2007 | $2,025.00 |
| | | | **$9,295.00** |
| MATTHEWS ROWLAND REAL ESTATE<br>1001 W YAKIMA AVE<br>SUITE 319<br>YAKIMA, WA  98902 | 0069512 | 05/14/2007 | $1,065.00 |
| | 0070262 | 05/14/2007 | $425.00 |
| | 0071737 | 05/23/2007 | $850.00 |
| | 0072721 | 05/23/2007 | $565.00 |
| | 0073770 | 06/14/2007 | $1,275.00 |
| | 0074772 | 06/14/2007 | $1,775.00 |
| | 0076662 | 06/25/2007 | $100.00 |
| | 0077655 | 06/26/2007 | $425.00 |
| | 0078653 | 07/13/2007 | $425.00 |
| | 0079621 | 07/14/2007 | $425.00 |
| | 0080441 | 07/21/2007 | $850.00 |
| | 0081333 | 07/25/2007 | $850.00 |
| | | | **$9,030.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCCANN APPRAISAL SERVICES INC. | 0070265 | 05/14/2007 | $900.00 |
| 231 S. WHITE HORSE PIKE | 0070893 | 05/15/2007 | $2,750.00 |
| AUDUBON, NJ  08106 | 0071742 | 05/23/2007 | $4,035.00 |
| | 0072723 | 05/23/2007 | $925.00 |
| | 0073775 | 06/14/2007 | $725.00 |
| | 0074778 | 06/14/2007 | $2,625.00 |
| | 0076664 | 06/25/2007 | $1,750.00 |
| | 0077659 | 06/26/2007 | $500.00 |
| | 0078658 | 07/13/2007 | $750.00 |
| | 0079626 | 07/14/2007 | $1,335.00 |
| | 0080444 | 07/21/2007 | $2,025.00 |
| | 0081337 | 07/25/2007 | $600.00 |
| | | | **$18,920.00** |
| MCCARTHY APPRAISAL SVCS INC | 0069171 | 05/14/2007 | $825.00 |
| 168 WHITTLE AV | 0069694 | 05/14/2007 | $735.00 |
| BLOOMFIELD, NJ  07003 | 0071090 | 05/23/2007 | $650.00 |
| | 0072099 | 05/23/2007 | $100.00 |
| | 0073071 | 06/14/2007 | $1,475.00 |
| | 0074160 | 06/14/2007 | $550.00 |
| | 0076018 | 06/25/2007 | $275.00 |
| | 0077010 | 06/26/2007 | $925.00 |
| | 0078010 | 07/13/2007 | $825.00 |
| | 0079968 | 07/21/2007 | $450.00 |
| | 0080731 | 07/25/2007 | $100.00 |
| | | | **$6,910.00** |
| MCKINNON APPRAISAL INC | 0069167 | 05/14/2007 | $2,185.00 |
| PO BOX 662 | 0069692 | 05/14/2007 | $775.00 |
| BREWER, ME  04412 | 0071088 | 05/23/2007 | $2,475.00 |
| | 0072097 | 05/23/2007 | $1,525.00 |
| | 0073069 | 06/14/2007 | $2,010.00 |
| | 0074158 | 06/14/2007 | $2,350.00 |
| | 0076017 | 06/25/2007 | $1,910.00 |
| | 0077008 | 06/26/2007 | $2,660.00 |
| | 0078007 | 07/13/2007 | $1,200.00 |
| | 0078974 | 07/14/2007 | $1,625.00 |
| | 0079966 | 07/21/2007 | $2,325.00 |
| | 0080727 | 07/25/2007 | $675.00 |
| | | | **$21,715.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MCKISSICK APPRAISALS<br>1775 JOCKEYS WAY<br>YARDLEY, PA  19067 | 0070267 | 05/14/2007 | $1,875.00 |
| | 0070895 | 05/15/2007 | $1,500.00 |
| | 0071745 | 05/23/2007 | $1,600.00 |
| | 0072724 | 05/23/2007 | $2,400.00 |
| | 0073778 | 06/14/2007 | $2,000.00 |
| | 0074780 | 06/14/2007 | $875.00 |
| | 0076665 | 06/25/2007 | $2,575.00 |
| | 0077664 | 06/26/2007 | $1,220.00 |
| | 0078662 | 07/13/2007 | $1,750.00 |
| | 0079628 | 07/14/2007 | $1,285.00 |
| | 0080446 | 07/21/2007 | $900.00 |
| | 0081338 | 07/25/2007 | $1,960.00 |
| | | | **$19,940.00** |
| MCMAHON BALDWIN & ASSOC.<br>55 W 22ND ST<br>STE 150<br>LOMBARD, IL  60148 | 0070268 | 05/14/2007 | $450.00 |
| | 0070897 | 05/15/2007 | $525.00 |
| | 0071746 | 05/23/2007 | $525.00 |
| | 0072726 | 05/23/2007 | $600.00 |
| | 0073780 | 06/14/2007 | $975.00 |
| | 0074781 | 06/14/2007 | $675.00 |
| | 0077665 | 06/26/2007 | $400.00 |
| | 0078663 | 07/13/2007 | $700.00 |
| | 0079630 | 07/14/2007 | $400.00 |
| | 0080447 | 07/21/2007 | $400.00 |
| | 0081339 | 07/25/2007 | $200.00 |
| | | | **$5,850.00** |
| MCNAMARA & COMPANY<br>10617 SIX FORKS RD<br>RALCIGH, NC  27615 | 0070269 | 05/14/2007 | $1,500.00 |
| | 0070898 | 05/15/2007 | $300.00 |
| | 0072727 | 05/23/2007 | $1,625.00 |
| | 0073781 | 06/14/2007 | $1,860.00 |
| | 0074782 | 06/14/2007 | $300.00 |
| | 0076666 | 06/25/2007 | $1,620.00 |
| | 0077666 | 06/26/2007 | $900.00 |
| | 0078664 | 07/13/2007 | $700.00 |
| | 0080448 | 07/21/2007 | $600.00 |
| | 0081340 | 07/25/2007 | $400.00 |
| | | | **$9,805.00** |
| MEAD APPRAISALS<br>11378 NIAGARA DR.<br>FISHERS, IN  46037 | 0069516 | 05/14/2007 | $550.00 |
| | 0070271 | 05/14/2007 | $1,100.00 |
| | 0073783 | 06/14/2007 | $2,060.00 |
| | 0074783 | 06/14/2007 | $565.00 |
| | 0076667 | 06/25/2007 | $945.00 |
| | 0077668 | 06/26/2007 | $360.00 |
| | 0079633 | 07/14/2007 | $550.00 |
| | 0080450 | 07/21/2007 | $1,150.00 |
| | 0081342 | 07/25/2007 | $1,495.00 |
| | | | **$8,775.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MEETZE APPRAISALS, INC. | 0070272 | 05/14/2007 | $750.00 |
| PO BOX 2942 | 0070899 | 05/15/2007 | $550.00 |
| IRMO, SC  29063 | 0071748 | 05/23/2007 | $50.00 |
| | 0072728 | 05/23/2007 | $450.00 |
| | 0073784 | 06/14/2007 | $650.00 |
| | 0074784 | 06/14/2007 | $500.00 |
| | 0076668 | 06/25/2007 | $300.00 |
| | 0077669 | 06/26/2007 | $800.00 |
| | 0078665 | 07/13/2007 | $600.00 |
| | 0079634 | 07/14/2007 | $600.00 |
| | 0080451 | 07/21/2007 | $550.00 |
| | 0081343 | 07/25/2007 | $1,350.00 |
| | | | **$7,150.00** |
| MELLONI MELLONI, INC. | 0070274 | 05/14/2007 | $1,125.00 |
| 47515 COLDSPRING PLACE | 0070900 | 05/15/2007 | $850.00 |
| POTOMAC FALLS, VA  20165 | 0071751 | 05/23/2007 | $475.00 |
| | 0072733 | 05/23/2007 | $100.00 |
| | 0073787 | 06/14/2007 | $1,075.00 |
| | 0074787 | 06/14/2007 | $1,450.00 |
| | 0077673 | 06/26/2007 | $325.00 |
| | 0078667 | 07/13/2007 | $975.00 |
| | 0079636 | 07/14/2007 | $975.00 |
| | 0080456 | 07/21/2007 | $750.00 |
| | | | **$8,100.00** |
| METRO APPRAISAL SERVICES | 0070277 | 05/14/2007 | $375.00 |
| PO BOX 518 | 0070901 | 05/15/2007 | $660.00 |
| MARMORA, NJ  08223 | 0071754 | 05/23/2007 | $850.00 |
| | 0072735 | 05/23/2007 | $1,125.00 |
| | 0073791 | 06/14/2007 | $2,625.00 |
| | 0074791 | 06/14/2007 | $750.00 |
| | 0076674 | 06/25/2007 | $360.00 |
| | 0077675 | 06/26/2007 | $300.00 |
| | 0078669 | 07/13/2007 | $1,375.00 |
| | 0079640 | 07/14/2007 | $175.00 |
| | 0080458 | 07/21/2007 | $650.00 |
| | | | **$9,245.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METRO APPRAISAL SERVICES LLC<br>406 RED GUM COURT<br>MADISONVILLE, LA  70447 | 0070279 | 05/14/2007 | $325.00 |
| | 0070902 | 05/15/2007 | $325.00 |
| | 0071759 | 05/23/2007 | $800.00 |
| | 0072737 | 05/23/2007 | $495.00 |
| | 0073795 | 06/14/2007 | $325.00 |
| | 0074794 | 06/14/2007 | $795.00 |
| | 0076677 | 06/25/2007 | $1,095.00 |
| | 0077678 | 06/26/2007 | $675.00 |
| | 0078671 | 07/13/2007 | $475.00 |
| | 0079644 | 07/14/2007 | $1,600.00 |
| | 0080460 | 07/21/2007 | $325.00 |
| | | | **$7,235.00** |
| MICHAEL FLESHER APPRAISALS<br>6938 EASTHAM CIR NW<br>CANTON, OH  44708 | 0070283 | 05/14/2007 | $800.00 |
| | 0070907 | 05/15/2007 | $1,275.00 |
| | 0071764 | 05/23/2007 | $2,525.00 |
| | 0072741 | 05/23/2007 | $575.00 |
| | 0073801 | 06/14/2007 | $600.00 |
| | 0074799 | 06/14/2007 | $525.00 |
| | 0076683 | 06/25/2007 | $125.00 |
| | 0077686 | 06/26/2007 | $1,025.00 |
| | 0079650 | 07/14/2007 | $600.00 |
| | 0080467 | 07/21/2007 | $1,200.00 |
| | 0081353 | 07/25/2007 | $1,125.00 |
| | | | **$10,375.00** |
| MICHAEL W HUSCROFT & ASSOCS.<br>9201 NORTH 25TH AVE, STE 170<br>PHOENIX, AZ  85021 | 0070146 | 05/14/2007 | $2,250.00 |
| | 0070815 | 05/15/2007 | $5,160.00 |
| | 0071597 | 05/23/2007 | $1,725.00 |
| | 0072593 | 05/23/2007 | $1,930.00 |
| | 0073619 | 06/14/2007 | $2,360.00 |
| | 0074640 | 06/14/2007 | $4,790.00 |
| | 0076533 | 06/25/2007 | $4,700.00 |
| | 0077523 | 06/26/2007 | $5,480.00 |
| | 0078520 | 07/13/2007 | $2,335.00 |
| | 0079491 | 07/14/2007 | $4,470.00 |
| | 0080352 | 07/21/2007 | $3,485.00 |
| | 0081214 | 07/25/2007 | $4,785.00 |
| | | | **$43,470.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MICHIGAN RESIDENTIAL APPL SVCS<br>PO BOX 5305<br>PLYMOUTH, MI  48170 | 0070604 | 05/15/2007 | $1,125.00 |
| | 0071147 | 05/23/2007 | $600.00 |
| | 0072165 | 05/23/2007 | $725.00 |
| | 0073135 | 06/14/2007 | $1,075.00 |
| | 0074218 | 06/14/2007 | $575.00 |
| | 0077073 | 06/26/2007 | $375.00 |
| | 0078091 | 07/13/2007 | $450.00 |
| | 0080020 | 07/21/2007 | $225.00 |
| | 0080805 | 07/25/2007 | $1,075.00 |
| | | | **$6,225.00** |
| MID-STATE APPRAISAL SERVICES<br>P.O. BOX  352<br>222 E 4 ST # 201<br>ELLENSBURG, WA  98926 | 0070289 | 05/14/2007 | $1,375.00 |
| | 0070912 | 05/15/2007 | $2,165.00 |
| | 0071769 | 05/23/2007 | $2,885.00 |
| | 0072745 | 05/23/2007 | $1,325.00 |
| | 0073808 | 06/14/2007 | $1,755.00 |
| | 0074805 | 06/14/2007 | $1,375.00 |
| | 0076689 | 06/25/2007 | $3,700.00 |
| | 0077692 | 06/26/2007 | $1,375.00 |
| | 0078680 | 07/13/2007 | $900.00 |
| | 0079659 | 07/14/2007 | $500.00 |
| | 0080471 | 07/21/2007 | $1,425.00 |
| | 0081361 | 07/25/2007 | $1,350.00 |
| | | | **$20,130.00** |
| MIGNOGNA & ASSOCIATES INC.<br>34565 LAKEVIEW DRIVE<br>SOLON, OH  44139 | 0070290 | 05/14/2007 | $700.00 |
| | 0070913 | 05/15/2007 | $975.00 |
| | 0071770 | 05/23/2007 | $725.00 |
| | 0072746 | 05/23/2007 | $1,325.00 |
| | 0073809 | 06/14/2007 | $900.00 |
| | 0074806 | 06/14/2007 | $750.00 |
| | 0076690 | 06/25/2007 | $1,975.00 |
| | 0077693 | 06/26/2007 | $750.00 |
| | 0078681 | 07/13/2007 | $900.00 |
| | 0079660 | 07/14/2007 | $600.00 |
| | 0081362 | 07/25/2007 | $975.00 |
| | | | **$10,575.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MILES APPRAISAL GROUP<br>230 BIGNER RD<br>MANDEVILLE, LA  70471 | 0070291 | 05/14/2007 | $375.00 |
| | 0070916 | 05/15/2007 | $1,075.00 |
| | 0071772 | 05/23/2007 | $1,720.00 |
| | 0072749 | 05/23/2007 | $1,250.00 |
| | 0073813 | 06/14/2007 | $325.00 |
| | 0074810 | 06/14/2007 | $450.00 |
| | 0076693 | 06/25/2007 | $975.00 |
| | 0077696 | 06/26/2007 | $1,400.00 |
| | 0078683 | 07/13/2007 | $975.00 |
| | 0079665 | 07/14/2007 | $375.00 |
| | 0081364 | 07/25/2007 | $600.00 |
| | | | **$9,520.00** |
| MILLER HAYS APPRAISALS<br>1454  30TH STREET<br>SUITE 107<br>W. DESMOINES, IA  50266 | 0069529 | 05/14/2007 | $1,525.00 |
| | 0070292 | 05/14/2007 | $1,545.00 |
| | 0071774 | 05/23/2007 | $550.00 |
| | 0072751 | 05/23/2007 | $550.00 |
| | 0073814 | 06/14/2007 | $625.00 |
| | 0074811 | 06/14/2007 | $275.00 |
| | 0076694 | 06/25/2007 | $420.00 |
| | 0077697 | 06/26/2007 | $275.00 |
| | 0078684 | 07/13/2007 | $875.00 |
| | 0079666 | 07/14/2007 | $350.00 |
| | 0081365 | 07/25/2007 | $275.00 |
| | | | **$7,265.00** |
| MORGAN APPRAISAL SERVICE<br>204B BONITA CIRCLE<br>PANAMA CITY BEACH, FL  32408 | 0069530 | 05/14/2007 | $300.00 |
| | 0070295 | 05/14/2007 | $950.00 |
| | 0071778 | 05/23/2007 | $625.00 |
| | 0073816 | 06/14/2007 | $1,850.00 |
| | 0074816 | 06/14/2007 | $1,100.00 |
| | 0076700 | 06/25/2007 | $700.00 |
| | 0077703 | 06/26/2007 | $675.00 |
| | 0079670 | 07/14/2007 | $1,000.00 |
| | 0080480 | 07/21/2007 | $350.00 |
| | 0081369 | 07/25/2007 | $350.00 |
| | | | **$7,900.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MOUNTAIN STONE VENTURES INC<br>117 N SACATON ST<br>PO BOX 10158<br>CASA GRANDE, AZ 85230 | 0069533 | 05/14/2007 | $690.00 |
| | 0070298 | 05/14/2007 | $400.00 |
| | 0071781 | 05/23/2007 | $690.00 |
| | 0072759 | 05/23/2007 | $1,680.00 |
| | 0073818 | 06/14/2007 | $1,035.00 |
| | 0074819 | 06/14/2007 | $1,440.00 |
| | 0076704 | 06/25/2007 | $690.00 |
| | 0078689 | 07/13/2007 | $1,160.00 |
| | 0079674 | 07/14/2007 | $815.00 |
| | 0080482 | 07/21/2007 | $690.00 |
| | 0081372 | 07/25/2007 | $345.00 |
| | | | **$9,635.00** |
| MT. ROSE PROFESSIONAL SERVICES<br>188 CARLETON CT.<br>RENO, NV 89511 | 0070299 | 05/14/2007 | $1,975.00 |
| | 0070921 | 05/15/2007 | $2,805.00 |
| | 0071783 | 05/23/2007 | $3,025.00 |
| | 0072760 | 05/23/2007 | $1,910.00 |
| | 0073820 | 06/14/2007 | $1,050.00 |
| | 0074821 | 06/14/2007 | $1,675.00 |
| | 0076706 | 06/25/2007 | $585.00 |
| | 0077707 | 06/26/2007 | $2,650.00 |
| | 0078691 | 07/13/2007 | $2,425.00 |
| | 0080484 | 07/21/2007 | $775.00 |
| | 0081373 | 07/25/2007 | $2,775.00 |
| | | | **$21,650.00** |
| MULBERRY STREET APPRAISALS<br>37 TREASURE ROAD<br>FAIRFILD, CT 06824 | 0070300 | 05/14/2007 | $1,350.00 |
| | 0070922 | 05/15/2007 | $600.00 |
| | 0071784 | 05/23/2007 | $1,100.00 |
| | 0072761 | 05/23/2007 | $1,075.00 |
| | 0073822 | 06/14/2007 | $300.00 |
| | 0076707 | 06/25/2007 | $1,895.00 |
| | 0077709 | 06/26/2007 | $1,755.00 |
| | 0078692 | 07/13/2007 | $2,070.00 |
| | 0080485 | 07/21/2007 | $995.00 |
| | 0081374 | 07/25/2007 | $965.00 |
| | | | **$12,105.00** |

## Statement of Financial Affairs - Exhibit 3b
## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MULLENS VALUATION SERVICES | 0070301 | 05/14/2007 | $1,285.00 |
| 409 VALLEY ROAD | 0070923 | 05/15/2007 | $2,500.00 |
| NEWARK, DE  19711 | 0071785 | 05/23/2007 | $2,585.00 |
| | 0072762 | 05/23/2007 | $2,100.00 |
| | 0073823 | 06/14/2007 | $2,685.00 |
| | 0074823 | 06/14/2007 | $1,470.00 |
| | 0076708 | 06/25/2007 | $1,085.00 |
| | 0077710 | 06/26/2007 | $600.00 |
| | 0078693 | 07/13/2007 | $1,600.00 |
| | 0079676 | 07/14/2007 | $2,645.00 |
| | 0080486 | 07/21/2007 | $1,800.00 |
| | 0081375 | 07/25/2007 | $2,585.00 |
| | | | **$22,940.00** |
| MUNDY APPRAISALS | 0070302 | 05/14/2007 | $1,800.00 |
| 11427 N 12TH WAY | 0070924 | 05/15/2007 | $2,430.00 |
| PHOENIX, AZ  85023 | 0071786 | 05/23/2007 | $1,090.00 |
| | 0072763 | 05/23/2007 | $745.00 |
| | 0073824 | 06/14/2007 | $1,630.00 |
| | 0074824 | 06/14/2007 | $345.00 |
| | 0076709 | 06/25/2007 | $345.00 |
| | 0077711 | 06/26/2007 | $1,490.00 |
| | 0078694 | 07/13/2007 | $1,175.00 |
| | 0079677 | 07/14/2007 | $830.00 |
| | 0080487 | 07/21/2007 | $100.00 |
| | 0081376 | 07/25/2007 | $1,545.00 |
| | | | **$13,525.00** |
| NICHOLAS R. CEVERA | 0070308 | 05/14/2007 | $1,500.00 |
| 2010 SILVER CT. | 0070928 | 05/15/2007 | $4,445.00 |
| HAMILTON SQUARE, NJ  08690 | 0071792 | 05/23/2007 | $3,025.00 |
| | 0072772 | 05/23/2007 | $3,710.00 |
| | 0073835 | 06/14/2007 | $5,345.00 |
| | 0074834 | 06/14/2007 | $4,380.00 |
| | 0076716 | 06/25/2007 | $2,600.00 |
| | 0077717 | 06/26/2007 | $1,485.00 |
| | 0078702 | 07/13/2007 | $1,125.00 |
| | 0079685 | 07/14/2007 | $1,575.00 |
| | 0080491 | 07/21/2007 | $475.00 |
| | 0081382 | 07/25/2007 | $875.00 |
| | | | **$30,540.00** |

## Statement of Financial Affairs - Exhibit 3b
## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NOR CAL APPRAISERS<br>2521 ARCADIA COURT<br>RIVERBANK, CA  95367 | 0070310 | 05/14/2007 | $625.00 |
| | 0071793 | 05/23/2007 | $500.00 |
| | 0073836 | 06/14/2007 | $700.00 |
| | 0074836 | 06/14/2007 | $350.00 |
| | 0076717 | 06/25/2007 | $2,150.00 |
| | 0077719 | 06/26/2007 | $1,120.00 |
| | 0078704 | 07/13/2007 | $1,400.00 |
| | 0080492 | 07/21/2007 | $840.00 |
| | 0081385 | 07/25/2007 | $700.00 |
| | | | **$8,385.00** |
| NORTH GEORGIA APPRA/SERV INC<br>520 PIRKLE FERRY ROAD<br>SUITE G<br>CUMMING, GA  30040 | 0069542 | 05/14/2007 | $1,750.00 |
| | 0070311 | 05/14/2007 | $250.00 |
| | 0071795 | 05/23/2007 | $1,860.00 |
| | 0072774 | 05/23/2007 | $1,150.00 |
| | 0073837 | 06/14/2007 | $750.00 |
| | 0074837 | 06/14/2007 | $625.00 |
| | 0076719 | 06/25/2007 | $750.00 |
| | 0077720 | 06/26/2007 | $500.00 |
| | 0078705 | 07/13/2007 | $500.00 |
| | 0079688 | 07/14/2007 | $825.00 |
| | 0080494 | 07/21/2007 | $250.00 |
| | 0081386 | 07/25/2007 | $300.00 |
| | | | **$9,510.00** |
| NUSS VALUATIONS, INC.<br>P. O. BOX  3350<br>TUAKATIN, OR  97026 | 0069544 | 05/14/2007 | $275.00 |
| | 0070315 | 05/14/2007 | $1,120.00 |
| | 0071797 | 05/23/2007 | $1,425.00 |
| | 0072777 | 05/23/2007 | $1,700.00 |
| | 0073841 | 06/14/2007 | $825.00 |
| | 0076723 | 06/25/2007 | $1,690.00 |
| | 0077723 | 06/26/2007 | $200.00 |
| | 0078712 | 07/13/2007 | $275.00 |
| | 0080498 | 07/21/2007 | $425.00 |
| | 0081391 | 07/25/2007 | $1,725.00 |
| | | | **$9,660.00** |
| O'DONNELL APPRAISAL<br>354 GARIBALDI AV<br>LODI, NJ  07644 | 0070318 | 05/14/2007 | $825.00 |
| | 0070931 | 05/15/2007 | $350.00 |
| | 0071802 | 05/23/2007 | $75.00 |
| | 0072780 | 05/23/2007 | $625.00 |
| | 0073844 | 06/14/2007 | $775.00 |
| | 0076724 | 06/25/2007 | $900.00 |
| | 0077728 | 06/26/2007 | $550.00 |
| | 0078714 | 07/13/2007 | $275.00 |
| | 0079696 | 07/14/2007 | $775.00 |
| | 0080502 | 07/21/2007 | $275.00 |
| | 0081393 | 07/25/2007 | $275.00 |
| | | | **$5,700.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OKLAHOMA RESIDENTIAL APPRAISAL<br>6601 WESTLAKE BLVD.<br>OKLAHOMA CITY, OK  731426080 | 0069546 | 05/14/2007 | $1,050.00 |
| | 0070320 | 05/14/2007 | $350.00 |
| | 0071804 | 05/23/2007 | $860.00 |
| | 0074842 | 06/14/2007 | $2,070.00 |
| | 0076725 | 06/25/2007 | $500.00 |
| | 0078716 | 07/13/2007 | $860.00 |
| | 0079697 | 07/14/2007 | $935.00 |
| | | | **$6,625.00** |
| OXLEY APPRAISAL SERVICES<br>PO BOX 744<br>SOMERS POINT, NJ  08244 | 0069550 | 05/14/2007 | $300.00 |
| | 0070328 | 05/14/2007 | $300.00 |
| | 0071810 | 05/23/2007 | $1,800.00 |
| | 0072789 | 05/23/2007 | $300.00 |
| | 0073852 | 06/14/2007 | $725.00 |
| | 0074846 | 06/14/2007 | $1,200.00 |
| | 0076732 | 06/25/2007 | $1,200.00 |
| | 0077736 | 06/26/2007 | $1,375.00 |
| | 0078724 | 07/13/2007 | $1,350.00 |
| | 0079704 | 07/14/2007 | $175.00 |
| | 0080508 | 07/21/2007 | $1,200.00 |
| | | | **$9,925.00** |
| PARAGON APPRAISAL SERVICE<br>2100 DOWNING ST # 202<br>DENVER, CO  80205 | 0069551 | 05/14/2007 | $710.00 |
| | 0071813 | 05/23/2007 | $625.00 |
| | 0072791 | 05/23/2007 | $250.00 |
| | 0074848 | 06/14/2007 | $2,600.00 |
| | 0076735 | 06/25/2007 | $575.00 |
| | 0077739 | 06/26/2007 | $775.00 |
| | 0078726 | 07/13/2007 | $325.00 |
| | 0081402 | 07/25/2007 | $350.00 |
| | | | **$6,210.00** |
| PARRISH APPRAISAL SERVICE LTD<br>6121 LAKE SIDE DR # 100<br>RENO, NV  89511 | 0069236 | 05/14/2007 | $750.00 |
| | 0069771 | 05/14/2007 | $375.00 |
| | 0071186 | 05/23/2007 | $350.00 |
| | 0072210 | 05/23/2007 | $1,150.00 |
| | 0074268 | 06/14/2007 | $525.00 |
| | 0076136 | 06/25/2007 | $650.00 |
| | 0077125 | 06/26/2007 | $400.00 |
| | 0078135 | 07/13/2007 | $700.00 |
| | 0079111 | 07/14/2007 | $650.00 |
| | | | **$5,550.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PARTNERS APPRAISAL GROUP,INC<br>2679 ROUTE 70 SUITE G<br>MANASQUAN, NJ  08736 | 0070334 | 05/14/2007 | $275.00 |
| | 0070935 | 05/15/2007 | $750.00 |
| | 0071820 | 05/23/2007 | $1,600.00 |
| | 0072796 | 05/23/2007 | $575.00 |
| | 0074853 | 06/14/2007 | $800.00 |
| | 0076739 | 06/25/2007 | $1,025.00 |
| | 0078732 | 07/13/2007 | $700.00 |
| | 0079712 | 07/14/2007 | $450.00 |
| | | | **$6,175.00** |
| PATRICK A LABELLA JR<br>24 COUNTRY RIDGE DR<br>MONROE, CT  06468 | 0069554 | 05/14/2007 | $925.00 |
| | 0070335 | 05/14/2007 | $1,425.00 |
| | 0071821 | 05/23/2007 | $1,190.00 |
| | 0072797 | 05/23/2007 | $300.00 |
| | 0073859 | 06/14/2007 | $625.00 |
| | 0074854 | 06/14/2007 | $1,375.00 |
| | 0076740 | 06/25/2007 | $1,575.00 |
| | 0077743 | 06/26/2007 | $2,175.00 |
| | 0078733 | 07/13/2007 | $1,785.00 |
| | 0079713 | 07/14/2007 | $1,720.00 |
| | 0080511 | 07/21/2007 | $920.00 |
| | 0081403 | 07/25/2007 | $600.00 |
| | | | **$14,615.00** |
| PATRICK L RICE INC<br>PO BOX 1207<br>SPARKS, NV  894321207 | 0069555 | 05/14/2007 | $2,560.00 |
| | 0070338 | 05/14/2007 | $1,400.00 |
| | 0071825 | 05/23/2007 | $1,125.00 |
| | 0073862 | 06/14/2007 | $1,525.00 |
| | 0074858 | 06/14/2007 | $1,200.00 |
| | 0076742 | 06/25/2007 | $1,800.00 |
| | 0077745 | 06/26/2007 | $400.00 |
| | 0078735 | 07/13/2007 | $1,450.00 |
| | 0079715 | 07/14/2007 | $475.00 |
| | 0080512 | 07/21/2007 | $1,975.00 |
| | 0081407 | 07/25/2007 | $950.00 |
| | | | **$14,860.00** |
| PATTALOCHI, LEIGH B<br>1670 NORTH KOLB RD SUITE 246<br>TUCSON, AR  85715 | 0069556 | 05/14/2007 | $1,035.00 |
| | 0070339 | 05/14/2007 | $600.00 |
| | 0072799 | 05/23/2007 | $690.00 |
| | 0073863 | 06/14/2007 | $1,320.00 |
| | 0074860 | 06/14/2007 | $900.00 |
| | 0076743 | 06/25/2007 | $520.00 |
| | 0077746 | 06/26/2007 | $690.00 |
| | 0078736 | 07/13/2007 | $690.00 |
| | 0079716 | 07/14/2007 | $725.00 |
| | 0080513 | 07/21/2007 | $795.00 |
| | | | **$7,965.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PAUL E.  THOMPSON & ASSOCIATES | 0070340 | 05/14/2007 | $310.00 |
| P.O. BOX 1071 | 0070341 | 05/14/2007 | $310.00 |
| COPPEL, TX  75019 | 0070342 | 05/14/2007 | $75.00 |
| | 0070936 | 05/15/2007 | $75.00 |
| | 0070937 | 05/15/2007 | $310.00 |
| | 0070938 | 05/15/2007 | $340.00 |
| | 0070939 | 05/15/2007 | $125.00 |
| | 0071826 | 05/23/2007 | $310.00 |
| | 0071827 | 05/23/2007 | $310.00 |
| | 0071828 | 05/23/2007 | $310.00 |
| | 0071829 | 05/23/2007 | $310.00 |
| | 0071830 | 05/23/2007 | $75.00 |
| | 0071831 | 05/23/2007 | $310.00 |
| | 0072800 | 05/23/2007 | $310.00 |
| | 0072801 | 05/23/2007 | $310.00 |
| | 0072802 | 05/23/2007 | $310.00 |
| | 0072803 | 05/23/2007 | $75.00 |
| | 0073864 | 06/14/2007 | $310.00 |
| | 0073865 | 06/14/2007 | $310.00 |
| | 0073866 | 06/14/2007 | $75.00 |
| | 0073867 | 06/14/2007 | $325.00 |
| | 0073868 | 06/14/2007 | $310.00 |
| | 0074861 | 06/14/2007 | $310.00 |
| | 0074862 | 06/14/2007 | $340.00 |
| | 0074863 | 06/14/2007 | $310.00 |
| | 0074864 | 06/14/2007 | $75.00 |
| | 0074865 | 06/14/2007 | $340.00 |
| | 0074866 | 06/14/2007 | $340.00 |
| | 0076744 | 06/25/2007 | $340.00 |
| | 0076745 | 06/25/2007 | $310.00 |
| | 0076746 | 06/25/2007 | $310.00 |
| | 0076747 | 06/25/2007 | $310.00 |
| | 0076748 | 06/25/2007 | $310.00 |
| | 0076749 | 06/25/2007 | $310.00 |
| | 0076750 | 06/25/2007 | $340.00 |
| | 0077747 | 06/26/2007 | $310.00 |
| | 0077748 | 06/26/2007 | $310.00 |
| | 0078737 | 07/13/2007 | $310.00 |
| | 0078738 | 07/13/2007 | $310.00 |
| | 0078739 | 07/13/2007 | $150.00 |
| | 0078740 | 07/13/2007 | $75.00 |
| | 0078741 | 07/13/2007 | $75.00 |
| | 0078742 | 07/13/2007 | $75.00 |
| | 0078743 | 07/13/2007 | $310.00 |
| | 0079717 | 07/14/2007 | $310.00 |
| | 0079718 | 07/14/2007 | $310.00 |
| | 0079719 | 07/14/2007 | $340.00 |
| | 0079720 | 07/14/2007 | $310.00 |
| | 0080514 | 07/21/2007 | $310.00 |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 0080515 | 07/21/2007 | $340.00 |
| | 0080516 | 07/21/2007 | $310.00 |
| | 0080517 | 07/21/2007 | $310.00 |
| | 0080518 | 07/21/2007 | $60.00 |
| | 0080721 | 07/25/2007 | $1,550.00 |
| | | | **$15,525.00** |
| PEARSON & ASSOCIATES, INC. | 0070345 | 05/14/2007 | $10,175.00 |
| 350 W. KENSINGTON RD | 0070941 | 05/15/2007 | $8,575.00 |
| SUITE 110 | 0071834 | 05/23/2007 | $7,350.00 |
| MT. PROSPECT, IL  60056 | 0072805 | 05/23/2007 | $6,225.00 |
| | 0073871 | 06/14/2007 | $12,000.00 |
| | 0074868 | 06/14/2007 | $7,250.00 |
| | 0076753 | 06/25/2007 | $8,000.00 |
| | 0077750 | 06/26/2007 | $5,950.00 |
| | 0078746 | 07/13/2007 | $5,900.00 |
| | 0079723 | 07/14/2007 | $8,125.00 |
| | 0080520 | 07/21/2007 | $3,600.00 |
| | | | **$83,150.00** |
| PELICAN APPRAISALS | 0069558 | 05/14/2007 | $1,300.00 |
| 1300 15TH COURT #5 | 0070346 | 05/14/2007 | $1,700.00 |
| F GAUL | 0071835 | 05/23/2007 | $225.00 |
| KEY WEST, FL  33040 | 0072807 | 05/23/2007 | $560.00 |
| | 0074870 | 06/14/2007 | $300.00 |
| | 0076754 | 06/25/2007 | $700.00 |
| | 0077751 | 06/26/2007 | $2,800.00 |
| | 0079726 | 07/14/2007 | $650.00 |
| | | | **$8,235.00** |
| PERRY APPRAISALS INC. | 0070348 | 05/14/2007 | $1,635.00 |
| PO BOX 1172 | 0070943 | 05/15/2007 | $575.00 |
| GRANITE FALLS, NC  28630 | 0071836 | 05/23/2007 | $1,425.00 |
| | 0072808 | 05/23/2007 | $175.00 |
| | 0073873 | 06/14/2007 | $1,750.00 |
| | 0074871 | 06/14/2007 | $1,725.00 |
| | 0076755 | 06/25/2007 | $1,050.00 |
| | 0077754 | 06/26/2007 | $600.00 |
| | 0078747 | 07/13/2007 | $900.00 |
| | 0079727 | 07/14/2007 | $600.00 |
| | 0080522 | 07/21/2007 | $950.00 |
| | | | **$11,385.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PETER BORRA | 0070351 | 05/14/2007 | $2,000.00 |
| 3285 OCEAN FRONT WALK #5 | 0070947 | 05/15/2007 | $1,550.00 |
| SAN DIEGO, CA  92109 | 0071838 | 05/23/2007 | $2,250.00 |
| | 0072812 | 05/23/2007 | $1,250.00 |
| | 0073874 | 06/14/2007 | $2,412.00 |
| | 0076757 | 06/25/2007 | $400.00 |
| | 0077756 | 06/26/2007 | $2,856.00 |
| | 0078751 | 07/13/2007 | $700.00 |
| | 0079731 | 07/14/2007 | $1,900.00 |
| | 0080525 | 07/21/2007 | $1,100.00 |
| | | | **$16,418.00** |
| PIERZINA & ASSOCIATES, INC. | 0069564 | 05/14/2007 | $900.00 |
| 26 DESERT WILLOW LANE | 0070358 | 05/14/2007 | $275.00 |
| LITTLETON, CO  80127-3549 | 0072816 | 05/23/2007 | $325.00 |
| | 0073878 | 06/14/2007 | $925.00 |
| | 0074877 | 06/14/2007 | $700.00 |
| | 0076762 | 06/25/2007 | $850.00 |
| | 0077763 | 06/26/2007 | $1,150.00 |
| | 0078753 | 07/13/2007 | $650.00 |
| | 0079737 | 07/14/2007 | $325.00 |
| | 0081418 | 07/25/2007 | $800.00 |
| | | | **$6,900.00** |
| PIKE APPRAISAL COMPANY | 0070359 | 05/14/2007 | $400.00 |
| 2201 BOUNDARY ST, UNIT 109 | 0070948 | 05/15/2007 | $75.00 |
| PO BOX 582 | 0072817 | 05/23/2007 | $1,600.00 |
| BEAUFORT, SC  29901 | 0073880 | 06/14/2007 | $1,550.00 |
| | 0074878 | 06/14/2007 | $1,200.00 |
| | 0077764 | 06/26/2007 | $75.00 |
| | 0078754 | 07/13/2007 | $675.00 |
| | 0079738 | 07/14/2007 | $125.00 |
| | | | **$5,700.00** |
| PINPOINT VALUE | 0070362 | 05/14/2007 | $675.00 |
| 4256 DARBY SHIRE CT | 0070950 | 05/15/2007 | $1,700.00 |
| HILLIARD, OH  43026 | 0071844 | 05/23/2007 | $1,325.00 |
| | 0072821 | 05/23/2007 | $1,200.00 |
| | 0073883 | 06/14/2007 | $575.00 |
| | 0074881 | 06/14/2007 | $200.00 |
| | 0076764 | 06/25/2007 | $850.00 |
| | 0077765 | 06/26/2007 | $550.00 |
| | 0078758 | 07/13/2007 | $925.00 |
| | 0080530 | 07/21/2007 | $275.00 |
| | 0081420 | 07/25/2007 | $850.00 |
| | | | **$9,125.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PITTMAN PROPERTIES ,INC | 0069566 | 05/14/2007 | $600.00 |
| P.O. BOX 20785 | 0070363 | 05/14/2007 | $300.00 |
| RALEIGH, NC  27619 | 0071845 | 05/23/2007 | $420.00 |
| | 0072822 | 05/23/2007 | $300.00 |
| | 0073884 | 06/14/2007 | $1,020.00 |
| | 0074882 | 06/14/2007 | $1,955.00 |
| | 0076765 | 06/25/2007 | $300.00 |
| | 0077766 | 06/26/2007 | $1,070.00 |
| | | | **$5,965.00** |
| PLATINUM APPRAISALS | 0070365 | 05/14/2007 | $345.00 |
| 9699 N. HAYDEN ROAD | 0070952 | 05/15/2007 | $275.00 |
| # 108-151 | 0072824 | 05/23/2007 | $345.00 |
| SCOTTSDALE, AZ  85258 | 0073885 | 06/14/2007 | $345.00 |
| | 0074883 | 06/14/2007 | $1,115.00 |
| | 0076766 | 06/25/2007 | $1,450.00 |
| | 0077768 | 06/26/2007 | $450.00 |
| | 0079740 | 07/14/2007 | $745.00 |
| | 0080531 | 07/21/2007 | $475.00 |
| | | | **$5,545.00** |
| POPE APPRAISAL SERVICES | 0071084 | 05/16/2007 | $2,050.00 |
| 208 JOEL LN | 0071111 | 05/23/2007 | $325.00 |
| YORKTOWN, VA  23692 | 0072119 | 05/23/2007 | $975.00 |
| | 0073041 | 05/31/2007 | $2,050.00 |
| | 0076045 | 06/25/2007 | $325.00 |
| | 0077032 | 06/26/2007 | $325.00 |
| | 0079002 | 07/14/2007 | $1,360.00 |
| | | | **$7,410.00** |
| POWERS APPRAISAL SERVICE | 0069444 | 05/14/2007 | $345.00 |
| 36075 N 82ND PLACE | 0071598 | 05/23/2007 | $515.00 |
| SCOTTSDALE, AZ  85262 | 0072594 | 05/23/2007 | $1,035.00 |
| | 0073620 | 06/14/2007 | $1,535.00 |
| | 0076534 | 06/25/2007 | $830.00 |
| | 0077524 | 06/26/2007 | $775.00 |
| | 0078521 | 07/13/2007 | $745.00 |
| | 0079492 | 07/14/2007 | $430.00 |
| | 0080353 | 07/21/2007 | $485.00 |
| | 0081215 | 07/25/2007 | $1,035.00 |
| | | | **$7,730.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| POWERS APPRAISING LLC | 0070368 | 05/14/2007 | $1,125.00 |
| 10 LOMBARDY PLACE | 0070954 | 05/15/2007 | $2,125.00 |
| TOWSON, MD  21204 | 0071848 | 05/23/2007 | $550.00 |
| | 0072827 | 05/23/2007 | $675.00 |
| | 0073890 | 06/14/2007 | $1,685.00 |
| | 0074887 | 06/14/2007 | $750.00 |
| | 0076771 | 06/25/2007 | $425.00 |
| | 0077772 | 06/26/2007 | $975.00 |
| | 0078762 | 07/13/2007 | $1,325.00 |
| | 0079744 | 07/14/2007 | $800.00 |
| | 0080535 | 07/21/2007 | $700.00 |
| | 0081426 | 07/25/2007 | $425.00 |
| | | | **$11,560.00** |
| PRECISION APPRAISAL | 0070372 | 05/14/2007 | $850.00 |
| 16300 MILL CREEK BLVD STE 118B | 0070958 | 05/15/2007 | $1,700.00 |
| MILL CREEK, WA  98012 | 0071851 | 05/23/2007 | $325.00 |
| | 0072829 | 05/23/2007 | $900.00 |
| | 0073893 | 06/14/2007 | $425.00 |
| | 0074889 | 06/14/2007 | $425.00 |
| | 0076774 | 06/25/2007 | $850.00 |
| | 0077775 | 06/26/2007 | $1,325.00 |
| | 0078765 | 07/13/2007 | $475.00 |
| | 0079747 | 07/14/2007 | $425.00 |
| | 0080537 | 07/21/2007 | $650.00 |
| | | | **$8,350.00** |
| PREMIER APPRAISAL GROUP,INC | 0070370 | 05/14/2007 | $1,625.00 |
| 106 E. CARY ST | 0070957 | 05/15/2007 | $4,050.00 |
| RICHMOND, VA  23219 | 0071849 | 05/23/2007 | $2,010.00 |
| | 0072828 | 05/23/2007 | $1,750.00 |
| | 0073891 | 06/14/2007 | $2,555.00 |
| | 0074888 | 06/14/2007 | $2,750.00 |
| | 0076772 | 06/25/2007 | $1,750.00 |
| | 0077773 | 06/26/2007 | $1,910.00 |
| | 0078764 | 07/13/2007 | $1,275.00 |
| | 0079745 | 07/14/2007 | $3,125.00 |
| | 0080536 | 07/21/2007 | $1,875.00 |
| | | | **$24,675.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PRIORITY APPRAISAL SERVICES | 0070374 | 05/14/2007 | $800.00 |
| 1640 POWERS FERRY ROAD | 0070960 | 05/15/2007 | $850.00 |
| BLDG 16, STE 100 | 0071855 | 05/23/2007 | $300.00 |
| MARIETTA, GA  30067 | 0072833 | 05/23/2007 | $950.00 |
| | 0073898 | 06/14/2007 | $2,300.00 |
| | 0074891 | 06/14/2007 | $775.00 |
| | 0076777 | 06/25/2007 | $625.00 |
| | 0077778 | 06/26/2007 | $300.00 |
| | 0078767 | 07/13/2007 | $1,200.00 |
| | 0079750 | 07/14/2007 | $970.00 |
| | 0081431 | 07/25/2007 | $250.00 |
| | | | **$9,320.00** |
| PROFESSIONAL APPRAISAL ASSOC. | 0070376 | 05/14/2007 | $275.00 |
| 469 MORRIS AVE. | 0071858 | 05/23/2007 | $275.00 |
| P.O. BOX 579 | 0073901 | 06/14/2007 | $775.00 |
| SUMMIT, NJ  07902 | 0074895 | 06/14/2007 | $1,275.00 |
| | 0076780 | 06/25/2007 | $825.00 |
| | 0077779 | 06/26/2007 | $1,200.00 |
| | 0078769 | 07/13/2007 | $850.00 |
| | 0080542 | 07/21/2007 | $425.00 |
| | | | **$5,900.00** |
| PROFESSIONAL APPRAISAL SERVICE | 0069571 | 05/14/2007 | $1,435.00 |
| 1321 TIFFIN AVENUE | 0071857 | 05/23/2007 | $1,600.00 |
| FINDLAY, OH  45840 | 0072835 | 05/23/2007 | $375.00 |
| | 0073900 | 06/14/2007 | $325.00 |
| | 0074894 | 06/14/2007 | $725.00 |
| | 0076779 | 06/25/2007 | $250.00 |
| | 0080541 | 07/21/2007 | $350.00 |
| | 0081432 | 07/25/2007 | $600.00 |
| | | | **$5,660.00** |
| PROFESSIONAL APPRAISAL SVCS LC | 0069161 | 05/09/2007 | $550.00 |
| SEFIKA NACHMANN | 0069696 | 05/14/2007 | $100.00 |
| 750 SHORE RD #6F | 0071095 | 05/23/2007 | $300.00 |
| LONG BEACH, NY  11561 | 0072102 | 05/23/2007 | $400.00 |
| | 0073074 | 06/14/2007 | $650.00 |
| | 0074164 | 06/14/2007 | $1,200.00 |
| | 0076023 | 06/25/2007 | $650.00 |
| | 0077014 | 06/26/2007 | $400.00 |
| | 0078984 | 07/14/2007 | $400.00 |
| | 0080733 | 07/25/2007 | $850.00 |
| | | | **$5,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROGRESSIVE APPRAISAL, INC. | 0070377 | 05/14/2007 | $1,225.00 |
| 5055 HWY N | 0070962 | 05/15/2007 | $1,395.00 |
| SUITE 214 | 0071859 | 05/23/2007 | $1,585.00 |
| SAINT CHARLES, MO  63304 | 0072836 | 05/23/2007 | $885.00 |
| | 0073902 | 06/14/2007 | $2,485.00 |
| | 0074896 | 06/14/2007 | $2,060.00 |
| | 0076781 | 06/25/2007 | $275.00 |
| | 0077780 | 06/26/2007 | $2,425.00 |
| | 0078770 | 07/13/2007 | $275.00 |
| | 0079752 | 07/14/2007 | $245.00 |
| | 0080543 | 07/21/2007 | $950.00 |
| | | | **$13,805.00** |
| QUALITY APPRAISAL SERVICE LLC | 0069574 | 05/14/2007 | $1,350.00 |
| 18000 STUDEBAKER RD  #700 | 0070380 | 05/14/2007 | $1,150.00 |
| CERRITOS, CA  90703 | 0071862 | 05/23/2007 | $1,200.00 |
| | 0073910 | 06/14/2007 | $800.00 |
| | 0074902 | 06/14/2007 | $1,425.00 |
| | 0076786 | 06/25/2007 | $745.00 |
| | 0077786 | 06/26/2007 | $350.00 |
| | 0079756 | 07/14/2007 | $750.00 |
| | 0081439 | 07/25/2007 | $750.00 |
| | | | **$8,520.00** |
| R L HENDERSON | 0069200 | 05/14/2007 | $2,425.00 |
| 10524 LK WILLIAMS DR | 0069721 | 05/14/2007 | $3,725.00 |
| ODESSA, FL  33556 | 0070600 | 05/15/2007 | $300.00 |
| | 0071127 | 05/23/2007 | $3,100.00 |
| | 0072144 | 05/23/2007 | $300.00 |
| | 0073116 | 06/14/2007 | $3,485.00 |
| | 0074198 | 06/14/2007 | $1,685.00 |
| | 0076072 | 06/25/2007 | $300.00 |
| | 0079040 | 07/14/2007 | $300.00 |
| | | | **$15,620.00** |
| R.F. BERGER & ASSOCS. | 0070408 | 05/14/2007 | $225.00 |
| 1916 BETHEL RD | 0071890 | 05/23/2007 | $225.00 |
| COLUMBUS, OH  43220 | 0072858 | 05/23/2007 | $925.00 |
| | 0073935 | 06/14/2007 | $1,100.00 |
| | 0074926 | 06/14/2007 | $525.00 |
| | 0076809 | 06/25/2007 | $575.00 |
| | 0077805 | 06/26/2007 | $1,475.00 |
| | 0078795 | 07/13/2007 | $425.00 |
| | 0079779 | 07/14/2007 | $275.00 |
| | 0080564 | 07/21/2007 | $725.00 |
| | | | **$6,475.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| RALPH EDWARDS<br>8814 FARGO ROAD #115<br>RICHMOND, VA  23229 | 0070381 | 05/14/2007 | $825.00 |
| | 0070965 | 05/15/2007 | $1,150.00 |
| | 0071864 | 05/23/2007 | $725.00 |
| | 0073911 | 06/14/2007 | $975.00 |
| | 0074903 | 06/14/2007 | $325.00 |
| | 0076788 | 06/25/2007 | $650.00 |
| | 0077787 | 06/26/2007 | $125.00 |
| | 0079758 | 07/14/2007 | $1,495.00 |
| | | | **$6,270.00** |
| RAY APPRAISAL SERVICES<br>PO BOX 501<br>YAKIMA, WA  98907 | 0070382 | 05/14/2007 | $1,000.00 |
| | 0070966 | 05/15/2007 | $1,600.00 |
| | 0071867 | 05/23/2007 | $625.00 |
| | 0072840 | 05/23/2007 | $950.00 |
| | 0073913 | 06/14/2007 | $850.00 |
| | 0074904 | 06/14/2007 | $425.00 |
| | 0076789 | 06/25/2007 | $1,275.00 |
| | 0078779 | 07/13/2007 | $1,275.00 |
| | 0079761 | 07/14/2007 | $100.00 |
| | 0081442 | 07/25/2007 | $1,925.00 |
| | | | **$10,025.00** |
| REA APRAISERS & CONSULTANTS<br>PO BOX  941<br>DEER PARK, TX  77536-0941 | 0069577 | 05/14/2007 | $325.00 |
| | 0070388 | 05/14/2007 | $450.00 |
| | 0071870 | 05/23/2007 | $2,375.00 |
| | 0072843 | 05/23/2007 | $1,850.00 |
| | 0073916 | 06/14/2007 | $1,550.00 |
| | 0074907 | 06/14/2007 | $1,495.00 |
| | 0076793 | 06/25/2007 | $1,675.00 |
| | 0078781 | 07/13/2007 | $1,850.00 |
| | 0079764 | 07/14/2007 | $3,200.00 |
| | 0080553 | 07/21/2007 | $2,900.00 |
| | 0081445 | 07/25/2007 | $1,725.00 |
| | | | **$19,395.00** |
| REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA  24502 | 0070389 | 05/14/2007 | $725.00 |
| | 0071872 | 05/23/2007 | $850.00 |
| | 0072844 | 05/23/2007 | $1,300.00 |
| | 0073918 | 06/14/2007 | $325.00 |
| | 0074908 | 06/14/2007 | $650.00 |
| | 0076794 | 06/25/2007 | $1,900.00 |
| | 0077791 | 06/26/2007 | $75.00 |
| | 0078782 | 07/13/2007 | $600.00 |
| | 0079766 | 07/14/2007 | $875.00 |
| | 0080554 | 07/21/2007 | $1,215.00 |
| | | | **$8,515.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| REAL ESTATE INVESTMENTS<br>9998 MONTGOMERY BLVD # C<br>ALBUQUERQUE, NM  87111 | 0070393 | 05/14/2007 | $700.00 |
| | 0070970 | 05/15/2007 | $1,210.00 |
| | 0071874 | 05/23/2007 | $525.00 |
| | 0073921 | 06/14/2007 | $2,495.00 |
| | 0074913 | 06/14/2007 | $700.00 |
| | 0076797 | 06/25/2007 | $910.00 |
| | 0077793 | 06/26/2007 | $1,750.00 |
| | 0078785 | 07/13/2007 | $1,050.00 |
| | | | **$9,340.00** |
| REAL ESTATE RESOURCES, INC.<br>19 W PIKE STREET<br>COVINGTON, KY  41011 | 0069580 | 05/14/2007 | $1,475.00 |
| | 0070390 | 05/14/2007 | $550.00 |
| | 0071873 | 05/23/2007 | $785.00 |
| | 0073919 | 06/14/2007 | $800.00 |
| | 0074910 | 06/14/2007 | $1,010.00 |
| | 0076795 | 06/25/2007 | $600.00 |
| | 0077792 | 06/26/2007 | $250.00 |
| | 0078784 | 07/13/2007 | $85.00 |
| | | | **$5,555.00** |
| REAL PROPERTY ANALYSTS, INC<br>2170 DIVIDEND DRIVE<br>COLUMBUS, OH  43228 | 0070387 | 05/14/2007 | $2,125.00 |
| | 0070969 | 05/15/2007 | $2,325.00 |
| | 0071869 | 05/23/2007 | $1,675.00 |
| | 0071876 | 05/23/2007 | $75.00 |
| | 0072842 | 05/23/2007 | $2,610.00 |
| | 0073915 | 06/14/2007 | $1,175.00 |
| | 0074906 | 06/14/2007 | $500.00 |
| | 0074914 | 06/14/2007 | $375.00 |
| | 0076792 | 06/25/2007 | $510.00 |
| | 0077790 | 06/26/2007 | $600.00 |
| | 0078780 | 07/13/2007 | $1,100.00 |
| | 0079763 | 07/14/2007 | $1,475.00 |
| | 0080552 | 07/21/2007 | $900.00 |
| | 0081444 | 07/25/2007 | $2,275.00 |
| | | | **$17,720.00** |
| REGIONAL R/E APPRAISAL SERVICS<br>30 VAN BUREN STREET<br>STONY POINT, NY  10980 | 0070401 | 05/14/2007 | $750.00 |
| | 0070973 | 05/15/2007 | $2,675.00 |
| | 0071881 | 05/23/2007 | $2,975.00 |
| | 0072850 | 05/23/2007 | $1,525.00 |
| | 0073925 | 06/14/2007 | $2,600.00 |
| | 0074918 | 06/14/2007 | $1,250.00 |
| | 0076803 | 06/25/2007 | $2,125.00 |
| | 0077798 | 06/26/2007 | $2,225.00 |
| | 0078791 | 07/13/2007 | $1,450.00 |
| | 0079773 | 07/14/2007 | $3,350.00 |
| | 0080558 | 07/21/2007 | $700.00 |
| | 0081452 | 07/25/2007 | $2,525.00 |
| | | | **$24,150.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| REILLY APPRAISAL GROUP 190 NORTHERN COVE DRIVE LITTLETON, NC  27850 | 0069584 | 05/14/2007 | $925.00 |
| | 0071882 | 05/23/2007 | $1,175.00 |
| | 0072851 | 05/23/2007 | $575.00 |
| | 0073926 | 06/14/2007 | $1,250.00 |
| | 0074919 | 06/14/2007 | $1,800.00 |
| | 0076804 | 06/25/2007 | $1,100.00 |
| | 0077799 | 06/26/2007 | $275.00 |
| | 0078792 | 07/13/2007 | $1,700.00 |
| | 0079774 | 07/14/2007 | $2,075.00 |
| | 0080559 | 07/21/2007 | $1,300.00 |
| | 0081453 | 07/25/2007 | $950.00 |
| | | | **$13,125.00** |
| RELS VALUATION PO BOX 5473 MINNETONKA, MN  55343 | 0069585 | 05/14/2007 | $8,835.00 |
| | 0070402 | 05/14/2007 | $6,575.00 |
| | 0071883 | 05/23/2007 | $470.00 |
| | 0072852 | 05/23/2007 | $525.00 |
| | 0073042 | 06/01/2007 | $80,518.11 |
| | 0073043 | 06/01/2007 | $353,654.98 |
| | 0073927 | 06/14/2007 | $19,650.00 |
| | 0074920 | 06/14/2007 | $25,980.00 |
| | 0076805 | 06/25/2007 | $1,365.00 |
| | 0077801 | 06/26/2007 | $335.00 |
| | 0078001 | 07/12/2007 | $20,622.50 |
| | 0078793 | 07/13/2007 | $5,720.00 |
| | 0079775 | 07/14/2007 | $13,755.00 |
| | 0080560 | 07/21/2007 | $10,500.00 |
| | 0081455 | 07/25/2007 | $14,095.00 |
| | | | **$562,600.59** |
| RESIDENTIAL APPRAISAL SERVICE 3303 MULBERRY ST EDGEWATER, MD  21037 | 0069180 | 05/14/2007 | $375.00 |
| | 0069707 | 05/14/2007 | $700.00 |
| | 0070597 | 05/15/2007 | $475.00 |
| | 0071105 | 05/23/2007 | $375.00 |
| | 0072111 | 05/23/2007 | $350.00 |
| | 0073087 | 06/14/2007 | $325.00 |
| | 0074175 | 06/14/2007 | $375.00 |
| | 0076036 | 06/25/2007 | $125.00 |
| | 0077026 | 06/26/2007 | $700.00 |
| | 0078029 | 07/13/2007 | $800.00 |
| | 0078995 | 07/14/2007 | $375.00 |
| | 0079986 | 07/21/2007 | $425.00 |
| | 0080750 | 07/25/2007 | $750.00 |
| | | | **$6,150.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RESORT APPRAISAL<br>PO BOX 366<br>ST GEORGE, UT  84771 | 0071175 | 05/23/2007 | $400.00 |
| | 0072199 | 05/23/2007 | $1,500.00 |
| | 0073177 | 06/14/2007 | $450.00 |
| | 0074254 | 06/14/2007 | $500.00 |
| | 0077114 | 06/26/2007 | $2,300.00 |
| | 0079099 | 07/14/2007 | $1,000.00 |
| | 0080840 | 07/25/2007 | $650.00 |
| | | | **$6,800.00** |
| RICHLIN<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY  11784 | 0070412 | 05/14/2007 | $1,790.00 |
| | 0071891 | 05/23/2007 | $450.00 |
| | 0072859 | 05/23/2007 | $650.00 |
| | 0073938 | 06/14/2007 | $1,550.00 |
| | 0074929 | 06/14/2007 | $400.00 |
| | 0077807 | 06/26/2007 | $965.00 |
| | 0078796 | 07/13/2007 | $1,690.00 |
| | 0079780 | 07/14/2007 | $800.00 |
| | 0080566 | 07/21/2007 | $500.00 |
| | 0081462 | 07/25/2007 | $400.00 |
| | | | **$9,195.00** |
| RILTTY APPRAISAL GROUP<br>PO BOX 19321<br>RALEIGH, NC  27619 | 0070414 | 05/14/2007 | $675.00 |
| | 0070978 | 05/15/2007 | $800.00 |
| | 0071896 | 05/23/2007 | $675.00 |
| | 0072862 | 05/23/2007 | $900.00 |
| | 0073940 | 06/14/2007 | $900.00 |
| | 0076811 | 06/25/2007 | $700.00 |
| | 0077809 | 06/26/2007 | $1,025.00 |
| | 0078798 | 07/13/2007 | $300.00 |
| | 0079783 | 07/14/2007 | $1,200.00 |
| | 0080569 | 07/21/2007 | $300.00 |
| | | | **$7,475.00** |
| RJ NEILD REAL ESTATE APPRAISAL<br>1461 MAIN ST<br>EL CENTRO, CA  92243 | 0069593 | 05/14/2007 | $1,150.00 |
| | 0070417 | 05/14/2007 | $450.00 |
| | 0071899 | 05/23/2007 | $1,250.00 |
| | 0072865 | 05/23/2007 | $550.00 |
| | 0073943 | 06/14/2007 | $1,150.00 |
| | 0074934 | 06/14/2007 | $730.00 |
| | 0076814 | 06/25/2007 | $800.00 |
| | 0077811 | 06/26/2007 | $1,775.00 |
| | 0078799 | 07/13/2007 | $1,450.00 |
| | 0079785 | 07/14/2007 | $350.00 |
| | 0080571 | 07/21/2007 | $1,550.00 |
| | | | **$11,205.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROBERT E. ENGEL & ASSOCIATES<br>239 BREAD & CHEESE HOLLOW RD.<br>NORTHPORT, NY  11768 | 0070419 | 05/14/2007 | $900.00 |
| | 0070979 | 05/15/2007 | $1,725.00 |
| | 0071903 | 05/23/2007 | $400.00 |
| | 0072868 | 05/23/2007 | $1,400.00 |
| | 0073944 | 06/14/2007 | $650.00 |
| | 0074937 | 06/14/2007 | $350.00 |
| | 0076817 | 06/25/2007 | $400.00 |
| | 0078802 | 07/13/2007 | $450.00 |
| | 0079789 | 07/14/2007 | $75.00 |
| | 0081470 | 07/25/2007 | $1,425.00 |
| | | | **$7,775.00** |
| ROBERT SZYMULA & ASSOCIATES<br>1390 WEST BLVD<br>BERKLEY, MI  48072 | 0070427 | 05/14/2007 | $750.00 |
| | 0070984 | 05/15/2007 | $400.00 |
| | 0071913 | 05/23/2007 | $1,550.00 |
| | 0072876 | 05/23/2007 | $600.00 |
| | 0073952 | 06/14/2007 | $1,300.00 |
| | 0074945 | 06/14/2007 | $400.00 |
| | 0076825 | 06/25/2007 | $900.00 |
| | 0077818 | 06/26/2007 | $1,375.00 |
| | 0078807 | 07/13/2007 | $325.00 |
| | 0079794 | 07/14/2007 | $500.00 |
| | 0080576 | 07/21/2007 | $975.00 |
| | | | **$9,075.00** |
| ROCKY MOUNTAIN APPRAISAL GROUP<br>11663  OSCEOLA STREET<br>WESTMINSTER, CO  80031 | 0070428 | 05/14/2007 | $325.00 |
| | 0070985 | 05/15/2007 | $1,575.00 |
| | 0071915 | 05/23/2007 | $1,300.00 |
| | 0072877 | 05/23/2007 | $800.00 |
| | 0073953 | 06/14/2007 | $650.00 |
| | 0074946 | 06/14/2007 | $1,000.00 |
| | 0077820 | 06/26/2007 | $325.00 |
| | 0078808 | 07/13/2007 | $650.00 |
| | 0079795 | 07/14/2007 | $325.00 |
| | | | **$6,950.00** |
| ROGENMOSER APPRAISAL SERVICE<br>9094 WIGMORE COURT<br>ELK GROVE, CA  95624 | 0070430 | 05/14/2007 | $400.00 |
| | 0070987 | 05/15/2007 | $400.00 |
| | 0071916 | 05/23/2007 | $1,900.00 |
| | 0072880 | 05/23/2007 | $400.00 |
| | 0073955 | 06/14/2007 | $1,100.00 |
| | 0074948 | 06/14/2007 | $700.00 |
| | 0076827 | 06/25/2007 | $350.00 |
| | 0077822 | 06/26/2007 | $700.00 |
| | 0078811 | 07/13/2007 | $700.00 |
| | 0080577 | 07/21/2007 | $795.00 |
| | | | **$7,445.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY  11788 | 0070429 | 05/14/2007 | $400.00 |
| | 0070986 | 05/15/2007 | $3,550.00 |
| | 0072878 | 05/23/2007 | $650.00 |
| | 0073954 | 06/14/2007 | $400.00 |
| | 0074947 | 06/14/2007 | $850.00 |
| | 0076826 | 06/25/2007 | $75.00 |
| | 0078810 | 07/13/2007 | $100.00 |
| | | | **$6,025.00** |
| RON CLONINGER APPRAISAL CO.<br>1505 THISTLE RD. STE. 301<br>RICHMOND, VA  23238 | 0069602 | 05/14/2007 | $75.00 |
| | 0070431 | 05/14/2007 | $650.00 |
| | 0070989 | 05/15/2007 | $400.00 |
| | 0071919 | 05/23/2007 | $1,200.00 |
| | 0072883 | 05/23/2007 | $425.00 |
| | 0073956 | 06/14/2007 | $2,075.00 |
| | 0074949 | 06/14/2007 | $1,050.00 |
| | 0076828 | 06/25/2007 | $2,325.00 |
| | 0077823 | 06/26/2007 | $1,300.00 |
| | 0078812 | 07/13/2007 | $650.00 |
| | 0079797 | 07/14/2007 | $1,625.00 |
| | 0080578 | 07/21/2007 | $125.00 |
| | | | **$11,900.00** |
| RON STALZER<br>5616 S. COLLEGE AVE<br>TEMPE, AZ  852831817 | 0069604 | 05/14/2007 | $1,035.00 |
| | 0070432 | 05/14/2007 | $345.00 |
| | 0071922 | 05/23/2007 | $1,175.00 |
| | 0073958 | 06/14/2007 | $740.00 |
| | 0074951 | 06/14/2007 | $550.00 |
| | 0077826 | 06/26/2007 | $925.00 |
| | 0078815 | 07/13/2007 | $545.00 |
| | 0079800 | 07/14/2007 | $1,295.00 |
| | 0080580 | 07/21/2007 | $1,350.00 |
| | | | **$7,960.00** |
| ROPPEL APPRAISAL SERVICE, INC.<br>11931 BRINLEY AVE.<br>STE. 200<br>LOUISVILLE, KY  40243 | 0070434 | 05/14/2007 | $200.00 |
| | 0070991 | 05/15/2007 | $800.00 |
| | 0072886 | 05/23/2007 | $825.00 |
| | 0073959 | 06/14/2007 | $2,100.00 |
| | 0076831 | 06/25/2007 | $225.00 |
| | 0077827 | 06/26/2007 | $300.00 |
| | 0078817 | 07/13/2007 | $900.00 |
| | 0080581 | 07/21/2007 | $300.00 |
| | | | **$5,650.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROSENBLATT REALTY INC | 0069605 | 05/14/2007 | $800.00 |
| 2121 S GREEN RD | 0070436 | 05/14/2007 | $600.00 |
| S EUCLID, OH  44121 | 0071923 | 05/23/2007 | $1,875.00 |
| | 0072888 | 05/23/2007 | $725.00 |
| | 0073961 | 06/14/2007 | $200.00 |
| | 0076833 | 06/25/2007 | $300.00 |
| | 0077829 | 06/26/2007 | $300.00 |
| | 0078818 | 07/13/2007 | $300.00 |
| | 0079802 | 07/14/2007 | $1,000.00 |
| | 0080582 | 07/21/2007 | $1,050.00 |
| | 0081485 | 07/25/2007 | $300.00 |
| | | | **$7,450.00** |
| ROSSIER APPRAISAL COMPANY | 0070435 | 05/14/2007 | $875.00 |
| 322 MAMMOTH OAKS DR. | 0070992 | 05/15/2007 | $550.00 |
| CHARLOTTE, NC  28270 | 0072887 | 05/23/2007 | $825.00 |
| | 0073960 | 06/14/2007 | $950.00 |
| | 0074953 | 06/14/2007 | $825.00 |
| | 0076832 | 06/25/2007 | $325.00 |
| | 0077828 | 06/26/2007 | $1,175.00 |
| | 0079801 | 07/14/2007 | $975.00 |
| | | | **$6,500.00** |
| RUSSELL APPRAISAL SERVICES | 0070993 | 05/15/2007 | $400.00 |
| 100 A SEVEN OAKS LN | 0071928 | 05/23/2007 | $400.00 |
| SUMMERVILLE, SC  24985 | 0073966 | 06/14/2007 | $800.00 |
| | 0074957 | 06/14/2007 | $600.00 |
| | 0076838 | 06/25/2007 | $575.00 |
| | 0077833 | 06/26/2007 | $1,100.00 |
| | 0078824 | 07/13/2007 | $325.00 |
| | 0079807 | 07/14/2007 | $450.00 |
| | 0080587 | 07/21/2007 | $900.00 |
| | 0081492 | 07/25/2007 | $575.00 |
| | | | **$6,125.00** |
| S & S APPRAISAL SERVICES | 0069633 | 05/14/2007 | $825.00 |
| 610 WATERFALL LN | 0070475 | 05/14/2007 | $1,425.00 |
| ELGIN, IL  60124 | 0071964 | 05/23/2007 | $450.00 |
| | 0072924 | 05/23/2007 | $1,225.00 |
| | 0074008 | 06/14/2007 | $1,025.00 |
| | 0076873 | 06/25/2007 | $1,440.00 |
| | 0077869 | 06/26/2007 | $1,000.00 |
| | 0078857 | 07/13/2007 | $1,225.00 |
| | 0079844 | 07/14/2007 | $1,125.00 |
| | 0080616 | 07/21/2007 | $825.00 |
| | 0081522 | 07/25/2007 | $1,125.00 |
| | | | **$11,690.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| S. VOGT & ASSOCIATES<br>1905 DEWITT RIDGE DR.<br>CHESTERFIELD, MO  63017 | 0070501 | 05/14/2007 | $1,060.00 |
| | 0071026 | 05/15/2007 | $1,250.00 |
| | 0071991 | 05/23/2007 | $1,585.00 |
| | 0072946 | 05/23/2007 | $1,750.00 |
| | 0074037 | 06/14/2007 | $900.00 |
| | 0075020 | 06/14/2007 | $1,450.00 |
| | 0077897 | 06/26/2007 | $275.00 |
| | 0078880 | 07/13/2007 | $675.00 |
| | 0079871 | 07/14/2007 | $2,025.00 |
| | 0080634 | 07/21/2007 | $325.00 |
| | 0081545 | 07/25/2007 | $775.00 |
| | | | **$12,070.00** |
| SALT LAKE APPRAISING CO.<br>9135 S MONROE ST #C<br>SANDY, UT  84070 | 0070445 | 05/14/2007 | $400.00 |
| | 0071933 | 05/23/2007 | $1,000.00 |
| | 0072897 | 05/23/2007 | $1,300.00 |
| | 0073971 | 06/14/2007 | $200.00 |
| | 0074962 | 06/14/2007 | $500.00 |
| | 0076842 | 06/25/2007 | $4,150.00 |
| | 0078826 | 07/13/2007 | $300.00 |
| | 0079812 | 07/14/2007 | $300.00 |
| | 0080589 | 07/21/2007 | $300.00 |
| | | | **$8,450.00** |
| SALTERS & ASSOCIATES<br>2300 SW 34TH ST<br>TOPEKA, KS  66611 | 0069613 | 05/14/2007 | $1,075.00 |
| | 0070444 | 05/14/2007 | $1,075.00 |
| | 0071932 | 05/23/2007 | $1,050.00 |
| | 0072896 | 05/23/2007 | $775.00 |
| | 0073970 | 06/14/2007 | $1,125.00 |
| | 0074961 | 06/14/2007 | $675.00 |
| | 0076841 | 06/25/2007 | $995.00 |
| | 0077837 | 06/26/2007 | $350.00 |
| | 0078825 | 07/13/2007 | $75.00 |
| | 0079811 | 07/14/2007 | $75.00 |
| | | | **$7,270.00** |
| SAN JOAQUIN APPRAISALS<br>4500 CALIFORNIA AVE. STE 209<br>BAKERSFIELD, CA  93309 | 0070446 | 05/14/2007 | $1,800.00 |
| | 0071936 | 05/23/2007 | $350.00 |
| | 0072899 | 05/23/2007 | $400.00 |
| | 0073973 | 06/14/2007 | $350.00 |
| | 0074964 | 06/14/2007 | $800.00 |
| | 0076843 | 06/25/2007 | $825.00 |
| | 0077838 | 06/26/2007 | $600.00 |
| | 0078827 | 07/13/2007 | $1,500.00 |
| | | | **$6,625.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SANDERFER APPRAISAL SERVICE<br>3723 TAYLORSVILLE RD.<br>LOUISVILLE, KY  40220 | 0070998 | 05/15/2007 | $975.00 |
| | 0071939 | 05/23/2007 | $1,350.00 |
| | 0072901 | 05/23/2007 | $400.00 |
| | 0073976 | 06/14/2007 | $575.00 |
| | 0074968 | 06/14/2007 | $300.00 |
| | 0076846 | 06/25/2007 | $300.00 |
| | 0077840 | 06/26/2007 | $300.00 |
| | 0078829 | 07/13/2007 | $1,550.00 |
| | 0079813 | 07/14/2007 | $350.00 |
| | 0080591 | 07/21/2007 | $975.00 |
| | | | **$7,075.00** |
| SCOTT A MCMAHON APPRAISALS<br>2717 DAVOS AV<br>WOODRIDGE, IL  60517 | 0069216 | 05/14/2007 | $1,175.00 |
| | 0069742 | 05/14/2007 | $1,200.00 |
| | 0071156 | 05/23/2007 | $910.00 |
| | 0072175 | 05/23/2007 | $2,560.00 |
| | 0073148 | 06/14/2007 | $950.00 |
| | 0074234 | 06/14/2007 | $1,510.00 |
| | 0076100 | 06/25/2007 | $1,200.00 |
| | 0077084 | 06/26/2007 | $900.00 |
| | 0078102 | 07/13/2007 | $775.00 |
| | 0079071 | 07/14/2007 | $750.00 |
| | 0080028 | 07/21/2007 | $1,225.00 |
| | 0080819 | 07/25/2007 | $900.00 |
| | | | **$14,055.00** |
| SEATTLE HOME APPRAISAL INC<br>556 N 169 ST<br>SHORELINE, WA  98133 | 0069248 | 05/14/2007 | $425.00 |
| | 0069788 | 05/14/2007 | $900.00 |
| | 0071207 | 05/23/2007 | $850.00 |
| | 0072230 | 05/23/2007 | $900.00 |
| | 0073210 | 06/14/2007 | $850.00 |
| | 0074291 | 06/14/2007 | $1,025.00 |
| | 0077143 | 06/26/2007 | $425.00 |
| | 0080070 | 07/21/2007 | $425.00 |
| | 0080863 | 07/25/2007 | $800.00 |
| | | | **$6,600.00** |
| SFM APPRAISALS<br>114 S LEMON ST # A<br>FULLERTON, CA  92832 | 0070454 | 05/14/2007 | $800.00 |
| | 0071003 | 05/15/2007 | $450.00 |
| | 0071947 | 05/23/2007 | $400.00 |
| | 0072907 | 05/23/2007 | $750.00 |
| | 0073983 | 06/14/2007 | $840.00 |
| | 0074976 | 06/14/2007 | $1,520.00 |
| | 0076851 | 06/25/2007 | $350.00 |
| | 0078835 | 07/13/2007 | $800.00 |
| | 0079819 | 07/14/2007 | $900.00 |
| | 0080597 | 07/21/2007 | $800.00 |
| | 0081503 | 07/25/2007 | $1,600.00 |
| | | | **$9,210.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHEPARD APPRAISAL GROUP LLC | 0069169 | 05/14/2007 | $375.00 |
| PO BOX 8031 | 0071089 | 05/23/2007 | $700.00 |
| NEW FAIRFIELD, CT  06812 | 0072098 | 05/23/2007 | $350.00 |
| | 0073070 | 06/14/2007 | $625.00 |
| | 0074159 | 06/14/2007 | $2,220.00 |
| | 0078009 | 07/13/2007 | $325.00 |
| | 0078976 | 07/14/2007 | $325.00 |
| | 0079967 | 07/21/2007 | $75.00 |
| | 0080730 | 07/25/2007 | $595.00 |
| | | | **$5,590.00** |
| SIGMA APPRAISALS | 0076859 | 06/25/2007 | $850.00 |
| 8520 59 ST NW | 0077853 | 06/26/2007 | $1,025.00 |
| GIG HARBOR, WA  98335 | 0078842 | 07/13/2007 | $1,150.00 |
| | 0079828 | 07/14/2007 | $1,300.00 |
| | 0080602 | 07/21/2007 | $1,650.00 |
| | | | **$5,975.00** |
| SIGNATURE APPRAISAL GROUP | 0070457 | 05/14/2007 | $275.00 |
| 1418 LONG STREET | 0071006 | 05/15/2007 | $2,000.00 |
| HIGH POINT, NC  27262 | 0071950 | 05/23/2007 | $1,650.00 |
| | 0072915 | 05/23/2007 | $1,425.00 |
| | 0073989 | 06/14/2007 | $550.00 |
| | 0074979 | 06/14/2007 | $2,700.00 |
| | 0076858 | 06/25/2007 | $1,750.00 |
| | 0077852 | 06/26/2007 | $1,875.00 |
| | 0078840 | 07/13/2007 | $1,975.00 |
| | 0079827 | 07/14/2007 | $1,550.00 |
| | 0080601 | 07/21/2007 | $575.00 |
| | | | **$16,325.00** |
| SINNEN-GREEN & ASSOCIATES | 0070466 | 05/14/2007 | $1,150.00 |
| 11715 JEFFERSON AVE. | 0071007 | 05/15/2007 | $2,600.00 |
| NEWPORT NEWS, VA  23606 | 0071955 | 05/23/2007 | $500.00 |
| | 0072918 | 05/23/2007 | $500.00 |
| | 0073997 | 06/14/2007 | $900.00 |
| | 0074984 | 06/14/2007 | $400.00 |
| | 0076862 | 06/25/2007 | $1,800.00 |
| | 0077857 | 06/26/2007 | $1,625.00 |
| | 0078847 | 07/13/2007 | $1,985.00 |
| | 0079831 | 07/14/2007 | $1,525.00 |
| | 0080607 | 07/21/2007 | $1,150.00 |
| | | | **$14,135.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SMITH APPRAISALS LLC 6525 WEST BLUEMOUND ROAD MILWAUKEE, WI  53213-4007 | 0069626 | 05/14/2007 | $825.00 |
| | 0070468 | 05/14/2007 | $840.00 |
| | 0071956 | 05/23/2007 | $475.00 |
| | 0074000 | 06/14/2007 | $300.00 |
| | 0074987 | 06/14/2007 | $675.00 |
| | 0076863 | 06/25/2007 | $775.00 |
| | 0077859 | 06/26/2007 | $375.00 |
| | 0078849 | 07/13/2007 | $575.00 |
| | 0079834 | 07/14/2007 | $925.00 |
| | | | **$5,765.00** |
| SOCAL VALUATIONS 3948 RODENE ST NEWBURY PARK, CA  91320 | 0069773 | 05/14/2007 | $550.00 |
| | 0071187 | 05/23/2007 | $800.00 |
| | 0072213 | 05/23/2007 | $2,500.00 |
| | 0074270 | 06/14/2007 | $400.00 |
| | 0076139 | 06/25/2007 | $325.00 |
| | 0077126 | 06/26/2007 | $950.00 |
| | 0078136 | 07/13/2007 | $675.00 |
| | 0079112 | 07/14/2007 | $1,375.00 |
| | | | **$7,575.00** |
| SOUND APPRAISALS 1520 S DAVID ST SPOKANE, WA  99212 | 0069628 | 05/14/2007 | $1,625.00 |
| | 0070469 | 05/14/2007 | $650.00 |
| | 0071958 | 05/23/2007 | $925.00 |
| | 0072921 | 05/23/2007 | $750.00 |
| | 0074002 | 06/14/2007 | $1,375.00 |
| | 0074990 | 06/14/2007 | $2,025.00 |
| | 0076865 | 06/25/2007 | $325.00 |
| | 0077862 | 06/26/2007 | $1,050.00 |
| | 0078852 | 07/13/2007 | $850.00 |
| | 0079837 | 07/14/2007 | $125.00 |
| | 0080611 | 07/21/2007 | $275.00 |
| | 0081519 | 07/25/2007 | $325.00 |
| | | | **$10,300.00** |
| SOUTH WEST EQUITY APPR INC 5700 DIVISION STREET STE 101 RIVERSIDE, CA  92506 | 0069630 | 05/14/2007 | $1,450.00 |
| | 0070471 | 05/14/2007 | $350.00 |
| | 0071961 | 05/23/2007 | $1,050.00 |
| | 0072922 | 05/23/2007 | $900.00 |
| | 0074004 | 06/14/2007 | $800.00 |
| | 0074992 | 06/14/2007 | $1,000.00 |
| | 0076867 | 06/25/2007 | $700.00 |
| | 0077864 | 06/26/2007 | $1,050.00 |
| | 0079839 | 07/14/2007 | $700.00 |
| | | | **$8,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SPEEDY APPRAISALS<br>13615 PACOIMA RD<br>VICTORVILLE, CA  92392 | 0071010 | 05/15/2007 | $350.00 |
| | 0074994 | 06/14/2007 | $700.00 |
| | 0076869 | 06/25/2007 | $700.00 |
| | 0077866 | 06/26/2007 | $100.00 |
| | 0078855 | 07/13/2007 | $1,350.00 |
| | 0079841 | 07/14/2007 | $1,650.00 |
| | 0080614 | 07/21/2007 | $700.00 |
| | | | **$5,550.00** |
| SPEIGHT & ASSOCIATES, LLC<br>26 STONECREEK CIRCLE<br>SUITE E<br>JACKSON, TN  38305 | 0070472 | 05/14/2007 | $300.00 |
| | 0071962 | 05/23/2007 | $650.00 |
| | 0072923 | 05/23/2007 | $350.00 |
| | 0074005 | 06/14/2007 | $350.00 |
| | 0074993 | 06/14/2007 | $75.00 |
| | 0076868 | 06/25/2007 | $950.00 |
| | 0077865 | 06/26/2007 | $650.00 |
| | 0078854 | 07/13/2007 | $1,000.00 |
| | 0079840 | 07/14/2007 | $650.00 |
| | 0080613 | 07/21/2007 | $950.00 |
| | | | **$5,925.00** |
| ST. AMAND APPRAISALS<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI  48334 | 0069634 | 05/14/2007 | $275.00 |
| | 0070480 | 05/14/2007 | $450.00 |
| | 0071968 | 05/23/2007 | $225.00 |
| | 0072930 | 05/23/2007 | $1,000.00 |
| | 0074012 | 06/14/2007 | $1,100.00 |
| | 0075000 | 06/14/2007 | $800.00 |
| | 0076879 | 06/25/2007 | $725.00 |
| | 0078861 | 07/13/2007 | $950.00 |
| | 0079848 | 07/14/2007 | $225.00 |
| | | | **$5,750.00** |
| STANFORD & FEUERBURN, LLC.<br>4550 W. 109TH ST.<br>SUITE 230<br>OURLAND PARK, KS  66211 | 0070479 | 05/14/2007 | $950.00 |
| | 0071967 | 05/23/2007 | $650.00 |
| | 0072929 | 05/23/2007 | $600.00 |
| | 0074011 | 06/14/2007 | $1,310.00 |
| | 0074999 | 06/14/2007 | $50.00 |
| | 0076878 | 06/25/2007 | $650.00 |
| | 0077871 | 06/26/2007 | $350.00 |
| | 0078860 | 07/13/2007 | $650.00 |
| | 0079847 | 07/14/2007 | $670.00 |
| | 0081525 | 07/25/2007 | $1,900.00 |
| | | | **$7,780.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEPHEN D. DONAHOE & ASSOC.<br>313 OFFICE SQUARE LANE #101<br>VIRGINIA BEACH, VA  23462 | 0070483 | 05/14/2007 | $650.00 |
| | 0071013 | 05/15/2007 | $325.00 |
| | 0071970 | 05/23/2007 | $2,125.00 |
| | 0072932 | 05/23/2007 | $1,225.00 |
| | 0074016 | 06/14/2007 | $1,650.00 |
| | 0075003 | 06/14/2007 | $1,525.00 |
| | 0076882 | 06/25/2007 | $825.00 |
| | 0077876 | 06/26/2007 | $325.00 |
| | 0078864 | 07/13/2007 | $1,300.00 |
| | 0079851 | 07/14/2007 | $325.00 |
| | 0080621 | 07/21/2007 | $125.00 |
| | | | **$10,400.00** |
| STEPHEN SWEENEY R E APPRAISAL<br>110 W LANCASTER AV # 100<br>WAYNE, PA  19087 | 0069641 | 05/14/2007 | $300.00 |
| | 0070486 | 05/14/2007 | $1,650.00 |
| | 0071017 | 05/15/2007 | $900.00 |
| | 0071977 | 05/23/2007 | $600.00 |
| | 0072934 | 05/23/2007 | $1,350.00 |
| | 0074021 | 06/14/2007 | $85.00 |
| | 0077880 | 06/26/2007 | $360.00 |
| | 0078866 | 07/13/2007 | $685.00 |
| | 0079855 | 07/14/2007 | $1,200.00 |
| | 0080624 | 07/21/2007 | $900.00 |
| | 0081534 | 07/25/2007 | $1,200.00 |
| | | | **$9,230.00** |
| SUN POINT APPRAISALS INC.<br>8707 E VISTA BONITA DR<br>SUITE 130<br>SCOTTSDALE, AZ  85255 | 0070496 | 05/14/2007 | $150.00 |
| | 0071022 | 05/15/2007 | $450.00 |
| | 0072941 | 05/23/2007 | $350.00 |
| | 0074033 | 06/14/2007 | $400.00 |
| | 0075014 | 06/14/2007 | $1,090.00 |
| | 0076896 | 06/25/2007 | $570.00 |
| | 0077890 | 06/26/2007 | $720.00 |
| | 0079865 | 07/14/2007 | $200.00 |
| | 0080628 | 07/21/2007 | $1,655.00 |
| | 0081541 | 07/25/2007 | $2,425.00 |
| | | | **$8,010.00** |
| SUNRISE APPRAISALS LLC<br>4718 ANTIOCH CHURCH RD<br>MIDDLESEX, NC  27557 | 0070497 | 05/14/2007 | $375.00 |
| | 0071023 | 05/15/2007 | $75.00 |
| | 0071986 | 05/23/2007 | $1,175.00 |
| | 0072942 | 05/23/2007 | $895.00 |
| | 0075015 | 06/14/2007 | $725.00 |
| | 0076897 | 06/25/2007 | $800.00 |
| | 0077891 | 06/26/2007 | $175.00 |
| | 0078874 | 07/13/2007 | $775.00 |
| | 0079866 | 07/14/2007 | $625.00 |
| | 0080629 | 07/21/2007 | $800.00 |
| | | | **$6,420.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SUPERIOR APPRAISAL SERVICES | 0071024 | 05/15/2007 | $875.00 |
| 973 EMERSON PKWY, STE C&D | 0071987 | 05/23/2007 | $1,150.00 |
| GREENWOOD, IN  46143 | 0072943 | 05/23/2007 | $1,475.00 |
| | 0074034 | 06/14/2007 | $1,095.00 |
| | 0075016 | 06/14/2007 | $2,175.00 |
| | 0076899 | 06/25/2007 | $825.00 |
| | 0077892 | 06/26/2007 | $650.00 |
| | 0078875 | 07/13/2007 | $975.00 |
| | 0079867 | 07/14/2007 | $1,475.00 |
| | 0080631 | 07/21/2007 | $275.00 |
| | | | **$10,970.00** |
| SURE HOME INSPECTION SERVICE | 0069647 | 05/14/2007 | $650.00 |
| 610 INDIANA AV | 0070498 | 05/14/2007 | $350.00 |
| COLLINSVILLE, IL  62234 | 0071988 | 05/23/2007 | $350.00 |
| | 0072944 | 05/23/2007 | $450.00 |
| | 0074035 | 06/14/2007 | $1,400.00 |
| | 0075017 | 06/14/2007 | $350.00 |
| | 0076900 | 06/25/2007 | $1,425.00 |
| | 0077893 | 06/26/2007 | $350.00 |
| | 0078876 | 07/13/2007 | $1,350.00 |
| | 0079868 | 07/14/2007 | $300.00 |
| | 0080632 | 07/21/2007 | $650.00 |
| | | | **$7,625.00** |
| TAGGART REALTY SERVICES | 0071027 | 05/15/2007 | $850.00 |
| P.O. BOX 904 | 0072947 | 05/23/2007 | $2,300.00 |
| TEMLE, TX  76503 | 0074039 | 06/14/2007 | $3,100.00 |
| | 0076903 | 06/25/2007 | $850.00 |
| | 0078881 | 07/13/2007 | $1,900.00 |
| | 0079873 | 07/14/2007 | $500.00 |
| | 0080636 | 07/21/2007 | $500.00 |
| | | | **$10,000.00** |
| TAMBURELLO APPRAISAL SERVICES | 0070503 | 05/14/2007 | $2,550.00 |
| PO BOX  972 | 0071028 | 05/15/2007 | $4,050.00 |
| SMITHTOWN, NY  11787 | 0072950 | 05/23/2007 | $650.00 |
| | 0074041 | 06/14/2007 | $1,600.00 |
| | 0075023 | 06/14/2007 | $3,275.00 |
| | 0076906 | 06/25/2007 | $2,400.00 |
| | 0077900 | 06/26/2007 | $1,850.00 |
| | 0078882 | 07/13/2007 | $5,650.00 |
| | 0080638 | 07/21/2007 | $250.00 |
| | 0081549 | 07/25/2007 | $750.00 |
| | | | **$23,025.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TAMMY L. MCBRIDE | 0069650 | 05/14/2007 | $350.00 |
| 901 COLUMBUS DR. | 0070502 | 05/14/2007 | $1,750.00 |
| CAPITOLA, CA  95010 | 0071992 | 05/23/2007 | $800.00 |
| | 0072949 | 05/23/2007 | $1,375.00 |
| | 0074040 | 06/14/2007 | $950.00 |
| | 0076904 | 06/25/2007 | $1,750.00 |
| | 0077899 | 06/26/2007 | $400.00 |
| | 0080637 | 07/21/2007 | $1,750.00 |
| | | | **$9,125.00** |
| TATE & HARRELL INC | 0069189 | 05/14/2007 | $900.00 |
| PO BOX 58310 | 0069711 | 05/14/2007 | $1,200.00 |
| RALEIGH, NC  276588310 | 0071116 | 05/23/2007 | $1,200.00 |
| | 0072123 | 05/23/2007 | $900.00 |
| | 0073097 | 06/14/2007 | $575.00 |
| | 0076049 | 06/25/2007 | $2,400.00 |
| | 0077036 | 06/26/2007 | $1,200.00 |
| | 0078052 | 07/13/2007 | $1,200.00 |
| | 0079009 | 07/14/2007 | $375.00 |
| | 0079995 | 07/21/2007 | $900.00 |
| | 0080765 | 07/25/2007 | $800.00 |
| | | | **$11,650.00** |
| TAWNYA ALLEN | 0069652 | 05/14/2007 | $975.00 |
| 8353 JAMES CREEK DR | 0071993 | 05/23/2007 | $650.00 |
| CO SPRINGS, CO  809248112 | 0072952 | 05/23/2007 | $650.00 |
| | 0074043 | 06/14/2007 | $475.00 |
| | 0075025 | 06/14/2007 | $700.00 |
| | 0077901 | 06/26/2007 | $900.00 |
| | 0079875 | 07/14/2007 | $325.00 |
| | 0080639 | 07/21/2007 | $650.00 |
| | 0081551 | 07/25/2007 | $1,600.00 |
| | | | **$6,925.00** |
| TAYLOR APPRAISALS LLC | 0071135 | 05/23/2007 | $350.00 |
| 4004 ADAMS AV | 0072151 | 05/23/2007 | $350.00 |
| GULFPORT, MS  39507 | 0073126 | 06/14/2007 | $1,150.00 |
| | 0074208 | 06/14/2007 | $350.00 |
| | 0076080 | 06/25/2007 | $475.00 |
| | 0077068 | 06/26/2007 | $350.00 |
| | 0078084 | 07/13/2007 | $350.00 |
| | 0079047 | 07/14/2007 | $350.00 |
| | 0080012 | 07/21/2007 | $750.00 |
| | 0080796 | 07/25/2007 | $1,900.00 |
| | | | **$6,375.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TAYLOR MADE APPRAISALS<br>4050 W. BROWARD BLVD<br>PLANTATION, FL  33317 | 0070505 | 05/14/2007 | $2,675.00 |
| | 0071030 | 05/15/2007 | $3,550.00 |
| | 0071994 | 05/23/2007 | $2,475.00 |
| | 0072953 | 05/23/2007 | $900.00 |
| | 0074044 | 06/14/2007 | $2,225.00 |
| | 0075026 | 06/14/2007 | $585.00 |
| | 0076909 | 06/25/2007 | $3,375.00 |
| | 0077902 | 06/26/2007 | $4,500.00 |
| | 0079876 | 07/14/2007 | $6,650.00 |
| | 0080640 | 07/21/2007 | $3,000.00 |
| | | | **$29,935.00** |
| THE APPRAISAL COMPANY<br>8515 DOUGLAS AVE<br>SUITE 32<br>URABDALE, IA  50322 | 0070509 | 05/14/2007 | $900.00 |
| | 0071031 | 05/15/2007 | $1,225.00 |
| | 0072001 | 05/23/2007 | $1,450.00 |
| | 0072954 | 05/23/2007 | $2,025.00 |
| | 0074047 | 06/14/2007 | $1,200.00 |
| | 0075035 | 06/14/2007 | $1,800.00 |
| | 0076912 | 06/25/2007 | $2,000.00 |
| | 0077904 | 06/26/2007 | $700.00 |
| | 0078889 | 07/13/2007 | $2,150.00 |
| | 0079881 | 07/14/2007 | $1,625.00 |
| | 0080642 | 07/21/2007 | $825.00 |
| | | | **$15,900.00** |
| THE APPRAISAL EXCHANGE<br>1095 S BROAD ST<br>TRENTON, NJ  08611 | 0069847 | 05/14/2007 | $325.00 |
| | 0070649 | 05/15/2007 | $300.00 |
| | 0071270 | 05/23/2007 | $600.00 |
| | 0072298 | 05/23/2007 | $475.00 |
| | 0073278 | 06/14/2007 | $1,175.00 |
| | 0074359 | 06/14/2007 | $2,285.00 |
| | 0076230 | 06/25/2007 | $625.00 |
| | 0077209 | 06/26/2007 | $300.00 |
| | 0078233 | 07/13/2007 | $300.00 |
| | 0079203 | 07/14/2007 | $300.00 |
| | 0080127 | 07/21/2007 | $325.00 |
| | 0080931 | 07/25/2007 | $600.00 |
| | | | **$7,610.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE APPRAISAL GIRLS INC<br>2133 SANTINA AVE<br>LAS VEGAS, NV  89123 | 0069841 | 05/14/2007 | $700.00 |
| | 0070645 | 05/15/2007 | $1,100.00 |
| | 0071266 | 05/23/2007 | $1,400.00 |
| | 0072294 | 05/23/2007 | $350.00 |
| | 0073273 | 06/14/2007 | $350.00 |
| | 0074353 | 06/14/2007 | $350.00 |
| | 0076225 | 06/25/2007 | $750.00 |
| | 0077203 | 06/26/2007 | $525.00 |
| | 0078225 | 07/13/2007 | $1,710.00 |
| | 0079198 | 07/14/2007 | $350.00 |
| | 0080121 | 07/21/2007 | $1,825.00 |
| | 0080928 | 07/25/2007 | $800.00 |
| | | | **$10,210.00** |
| THE APPRAISAL GROUP<br>1108 GREENWOOD CLIFF<br>CHARLOTTE, NC  28204 | 0069288 | 05/14/2007 | $1,900.00 |
| | 0069849 | 05/14/2007 | $1,050.00 |
| | 0071271 | 05/23/2007 | $2,250.00 |
| | 0072299 | 05/23/2007 | $2,475.00 |
| | 0073279 | 06/14/2007 | $1,775.00 |
| | 0074360 | 06/14/2007 | $1,550.00 |
| | 0076232 | 06/25/2007 | $1,650.00 |
| | 0077211 | 06/26/2007 | $725.00 |
| | 0078234 | 07/13/2007 | $1,950.00 |
| | 0079205 | 07/14/2007 | $1,025.00 |
| | 0080128 | 07/21/2007 | $1,000.00 |
| | 0080932 | 07/25/2007 | $400.00 |
| | | | **$17,750.00** |
| THE APPRAISAL SHOPPE, INC<br>425 MCIVER ST.<br>GREENVILLE, SC  29601 | 0070660 | 05/15/2007 | $325.00 |
| | 0071285 | 05/23/2007 | $975.00 |
| | 0072312 | 05/23/2007 | $1,125.00 |
| | 0073299 | 06/14/2007 | $400.00 |
| | 0074374 | 06/14/2007 | $1,375.00 |
| | 0076247 | 06/25/2007 | $650.00 |
| | 0077225 | 06/26/2007 | $400.00 |
| | 0078251 | 07/13/2007 | $1,300.00 |
| | 0079220 | 07/14/2007 | $650.00 |
| | 0080951 | 07/25/2007 | $325.00 |
| | | | **$7,525.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE AUSTIN APPRAISAL CO INC | 0069715 | 05/14/2007 | $325.00 |
| 238 MATHIS FERRY RD # 103 | 0071119 | 05/23/2007 | $675.00 |
| MOUNT PLEASANT, SC  29464 | 0072130 | 05/23/2007 | $650.00 |
|  | 0073040 | 05/29/2007 | $1,025.00 |
|  | 0073103 | 06/14/2007 | $650.00 |
|  | 0074187 | 06/14/2007 | $600.00 |
|  | 0076056 | 06/25/2007 | $975.00 |
|  | 0077043 | 06/26/2007 | $75.00 |
|  | 0079019 | 07/14/2007 | $325.00 |
|  | 0080773 | 07/25/2007 | $325.00 |
|  |  |  | **$5,625.00** |
| THE PREFERRED APPRAISAL GROUP | 0070513 | 05/14/2007 | $225.00 |
| 1930 GREENSPRING DRIVE | 0071037 | 05/15/2007 | $325.00 |
| TIMONIUM, MD  21093 | 0072010 | 05/23/2007 | $200.00 |
|  | 0072957 | 05/23/2007 | $1,000.00 |
|  | 0074055 | 06/14/2007 | $1,800.00 |
|  | 0076918 | 06/25/2007 | $325.00 |
|  | 0077911 | 06/26/2007 | $675.00 |
|  | 0078894 | 07/13/2007 | $1,020.00 |
|  | 0079886 | 07/14/2007 | $620.00 |
|  | 0080645 | 07/21/2007 | $175.00 |
|  |  |  | **$6,365.00** |
| THE TREASURE COAST,INC | 0070515 | 05/14/2007 | $2,835.00 |
| 1858 OLD DIXIE HWY | 0071039 | 05/15/2007 | $3,760.00 |
| VERO BEACH, FL  32960 | 0072012 | 05/23/2007 | $3,850.00 |
|  | 0072959 | 05/23/2007 | $1,060.00 |
|  | 0074059 | 06/14/2007 | $4,100.00 |
|  | 0075043 | 06/14/2007 | $1,525.00 |
|  | 0076920 | 06/25/2007 | $2,025.00 |
|  | 0077914 | 06/26/2007 | $2,835.00 |
|  | 0078896 | 07/13/2007 | $2,350.00 |
|  | 0079888 | 07/14/2007 | $2,575.00 |
|  | 0080646 | 07/21/2007 | $1,350.00 |
|  | 0081561 | 07/25/2007 | $2,875.00 |
|  |  |  | **$31,140.00** |

## Statement of Financial Affairs - Exhibit 3b

### Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THOMAS J. O'HALLORAN<br>14400 SENECA RD<br>DARNESTOWN, MD  20874 | 0070523 | 05/14/2007 | $325.00 |
| | 0071044 | 05/15/2007 | $1,675.00 |
| | 0072017 | 05/23/2007 | $250.00 |
| | 0072969 | 05/23/2007 | $1,075.00 |
| | 0074065 | 06/14/2007 | $2,860.00 |
| | 0075050 | 06/14/2007 | $995.00 |
| | 0076926 | 06/25/2007 | $650.00 |
| | 0077921 | 06/26/2007 | $1,095.00 |
| | 0078902 | 07/13/2007 | $1,375.00 |
| | 0079899 | 07/14/2007 | $325.00 |
| | 0080651 | 07/21/2007 | $1,520.00 |
| | | | **$12,145.00** |
| THOMPSON APPRAISAL GROUP INC<br>17102 TITUS WAY<br>POOLESVILLE, MD  20837 | 0070519 | 05/14/2007 | $650.00 |
| | 0071041 | 05/15/2007 | $650.00 |
| | 0072014 | 05/23/2007 | $1,025.00 |
| | 0072962 | 05/23/2007 | $650.00 |
| | 0074061 | 06/14/2007 | $650.00 |
| | 0075046 | 06/14/2007 | $325.00 |
| | 0076924 | 06/25/2007 | $325.00 |
| | 0077917 | 06/26/2007 | $1,025.00 |
| | 0078899 | 07/13/2007 | $650.00 |
| | | | **$5,950.00** |
| TJR APPRAISALS<br>301 CLEMATIS STREET<br>SUITE 3000<br>WEST PALM BEACH, FL  33401 | 0070525 | 05/14/2007 | $2,025.00 |
| | 0071047 | 05/15/2007 | $2,000.00 |
| | 0072021 | 05/23/2007 | $7,600.00 |
| | 0072971 | 05/23/2007 | $2,450.00 |
| | 0074069 | 06/14/2007 | $3,350.00 |
| | 0075054 | 06/14/2007 | $2,200.00 |
| | 0076930 | 06/25/2007 | $3,530.00 |
| | 0077926 | 06/26/2007 | $2,200.00 |
| | 0078907 | 07/13/2007 | $1,475.00 |
| | 0079903 | 07/14/2007 | $3,900.00 |
| | 0080655 | 07/21/2007 | $2,435.00 |
| | | | **$33,165.00** |
| TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ  08053 | 0070527 | 05/14/2007 | $1,525.00 |
| | 0071048 | 05/15/2007 | $1,700.00 |
| | 0072023 | 05/23/2007 | $2,200.00 |
| | 0072973 | 05/23/2007 | $1,175.00 |
| | 0074070 | 06/14/2007 | $875.00 |
| | 0075055 | 06/14/2007 | $2,125.00 |
| | 0076931 | 06/25/2007 | $1,385.00 |
| | 0077927 | 06/26/2007 | $1,260.00 |
| | 0078908 | 07/13/2007 | $2,010.00 |
| | 0079904 | 07/14/2007 | $575.00 |
| | 0081572 | 07/25/2007 | $325.00 |
| | | | **$15,155.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TOP NOTCH APPRAISALS<br>8780 19TH STREET<br>SUITE 277<br>ALTA LOMA, CA  91701 | 0070531 | 05/14/2007 | $575.00 |
| | 0071051 | 05/15/2007 | $1,150.00 |
| | 0072028 | 05/23/2007 | $2,390.00 |
| | 0072981 | 05/23/2007 | $1,900.00 |
| | 0074076 | 06/14/2007 | $1,600.00 |
| | 0075059 | 06/14/2007 | $1,100.00 |
| | 0076937 | 06/25/2007 | $1,050.00 |
| | 0077931 | 06/26/2007 | $1,800.00 |
| | 0078913 | 07/13/2007 | $1,100.00 |
| | 0079908 | 07/14/2007 | $1,500.00 |
| | 0080660 | 07/21/2007 | $2,200.00 |
| | | | **$16,365.00** |
| TOWN & COUNTRY REAL ESTATE<br>740 TALLY HO COURT<br>CLAYTON, CA  94517 | 0070532 | 05/14/2007 | $1,900.00 |
| | 0071052 | 05/15/2007 | $1,800.00 |
| | 0072029 | 05/23/2007 | $1,650.00 |
| | 0072982 | 05/23/2007 | $2,150.00 |
| | 0074077 | 06/14/2007 | $100.00 |
| | 0075061 | 06/14/2007 | $800.00 |
| | 0076938 | 06/25/2007 | $1,600.00 |
| | 0077932 | 06/26/2007 | $2,125.00 |
| | 0078914 | 07/13/2007 | $400.00 |
| | 0079910 | 07/14/2007 | $925.00 |
| | 0080661 | 07/21/2007 | $2,050.00 |
| | 0081581 | 07/25/2007 | $1,225.00 |
| | | | **$16,725.00** |
| TRACY CAUTHEN ENTERPRISES,INC<br>PO BOX 2720<br>LANCASTER, SC  29721 | 0070533 | 05/14/2007 | $3,145.00 |
| | 0071053 | 05/15/2007 | $1,325.00 |
| | 0072030 | 05/23/2007 | $1,350.00 |
| | 0072983 | 05/23/2007 | $300.00 |
| | 0074078 | 06/14/2007 | $275.00 |
| | 0075062 | 06/14/2007 | $275.00 |
| | 0077933 | 06/26/2007 | $450.00 |
| | 0078915 | 07/13/2007 | $325.00 |
| | 0079911 | 07/14/2007 | $1,050.00 |
| | 0080662 | 07/21/2007 | $825.00 |
| | | | **$9,320.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TRICE VALUATION SERVICES LLC | 0070537 | 05/14/2007 | $4,180.00 |
| 1003 MOUNT HERMON RD, STE 201 | 0071056 | 05/15/2007 | $3,150.00 |
| SALISBURY, MD  21804 | 0072032 | 05/23/2007 | $3,550.00 |
| | 0072987 | 05/23/2007 | $2,500.00 |
| | 0074083 | 06/14/2007 | $4,485.00 |
| | 0075066 | 06/14/2007 | $3,125.00 |
| | 0076943 | 06/25/2007 | $3,535.00 |
| | 0077936 | 06/26/2007 | $1,685.00 |
| | 0078919 | 07/13/2007 | $3,030.00 |
| | 0079915 | 07/14/2007 | $1,860.00 |
| | 0080670 | 07/21/2007 | $1,310.00 |
| | | | **$32,410.00** |
| TURLINGTON & COLOMBO | 0069224 | 05/14/2007 | $1,425.00 |
| 1606 HWY 79 S | 0071167 | 05/23/2007 | $350.00 |
| HENDERSON, TX  75654 | 0076113 | 06/25/2007 | $1,825.00 |
| | 0077100 | 06/26/2007 | $975.00 |
| | 0079088 | 07/14/2007 | $925.00 |
| | 0080828 | 07/25/2007 | $325.00 |
| | | | **$5,825.00** |
| TURN KEY APPRAISAL SVCS | 0069246 | 05/14/2007 | $900.00 |
| 4406 NE ROYAL CT | 0069784 | 05/14/2007 | $500.00 |
| PORTLAND, OR  97213 | 0071202 | 05/23/2007 | $425.00 |
| | 0072226 | 05/23/2007 | $900.00 |
| | 0073206 | 06/14/2007 | $850.00 |
| | 0074287 | 06/14/2007 | $150.00 |
| | 0076156 | 06/25/2007 | $2,140.00 |
| | 0078153 | 07/13/2007 | $150.00 |
| | 0079127 | 07/14/2007 | $425.00 |
| | 0080859 | 07/25/2007 | $1,425.00 |
| | | | **$7,865.00** |
| URBANO APPRAISAL SERVICES | 0070543 | 05/14/2007 | $1,800.00 |
| 6869 GLENROY STREET | 0071059 | 05/15/2007 | $2,175.00 |
| SD, CA  92120 | 0072040 | 05/23/2007 | $4,095.00 |
| | 0072993 | 05/23/2007 | $1,800.00 |
| | 0074090 | 06/14/2007 | $6,240.00 |
| | 0075072 | 06/14/2007 | $1,575.00 |
| | 0076950 | 06/25/2007 | $2,845.00 |
| | 0077942 | 06/26/2007 | $1,235.00 |
| | 0078927 | 07/13/2007 | $975.00 |
| | 0079920 | 07/14/2007 | $1,200.00 |
| | 0080674 | 07/21/2007 | $885.00 |
| | | | **$24,825.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| US APPRAISERS | 0071060 | 05/15/2007 | $600.00 |
| 42776 TRAIL BLAZE PASS | 0072042 | 05/23/2007 | $675.00 |
| MURRIETA, CA  92562 | 0072994 | 05/23/2007 | $250.00 |
| | 0074092 | 06/14/2007 | $1,100.00 |
| | 0075074 | 06/14/2007 | $570.00 |
| | 0076952 | 06/25/2007 | $1,500.00 |
| | 0077944 | 06/26/2007 | $625.00 |
| | 0078928 | 07/13/2007 | $725.00 |
| | 0079921 | 07/14/2007 | $325.00 |
| | 0080675 | 07/21/2007 | $50.00 |
| | | | **$6,420.00** |
| VALLEY ISLE APPRAISAL | 0070547 | 05/14/2007 | $630.00 |
| 823 ALUA STREET | 0072044 | 05/23/2007 | $1,798.00 |
| WAILUKU, HI  96793 | 0072998 | 05/23/2007 | $552.00 |
| | 0074097 | 06/14/2007 | $630.00 |
| | 0075077 | 06/14/2007 | $604.00 |
| | 0076955 | 06/25/2007 | $422.00 |
| | 0077945 | 06/26/2007 | $974.00 |
| | 0078931 | 07/13/2007 | $1,182.00 |
| | 0080676 | 07/21/2007 | $1,404.00 |
| | | | **$8,196.00** |
| VAN SLYKE & JESSOP APPRAISERS | 0071131 | 05/23/2007 | $300.00 |
| 27 CHERRY ST | 0072147 | 05/23/2007 | $300.00 |
| BROOKESVILLE, FL  34601 | 0073121 | 06/14/2007 | $1,200.00 |
| | 0074204 | 06/14/2007 | $300.00 |
| | 0076076 | 06/25/2007 | $950.00 |
| | 0077064 | 06/26/2007 | $1,600.00 |
| | 0078080 | 07/13/2007 | $1,500.00 |
| | 0079044 | 07/14/2007 | $300.00 |
| | 0080008 | 07/21/2007 | $300.00 |
| | 0080793 | 07/25/2007 | $650.00 |
| | | | **$7,400.00** |
| VANDERBILT APPRAISAL & CONSUL | 0070549 | 05/14/2007 | $4,850.00 |
| 770 LEXINGTON AVENUE 16 FLOOR | 0071062 | 05/15/2007 | $3,245.00 |
| NEW YORK, NY  10021 | 0072050 | 05/23/2007 | $2,385.00 |
| | 0073003 | 05/23/2007 | $11,650.00 |
| | 0074102 | 06/14/2007 | $8,425.00 |
| | 0075080 | 06/14/2007 | $4,175.00 |
| | 0076961 | 06/25/2007 | $6,170.00 |
| | 0077947 | 06/26/2007 | $5,400.00 |
| | 0078935 | 07/13/2007 | $4,700.00 |
| | 0079926 | 07/14/2007 | $3,600.00 |
| | 0080681 | 07/21/2007 | $3,300.00 |
| | | | **$57,900.00** |

## Statement of Financial Affairs - Exhibit 3b

## Homegate Settlements Services, Inc.   07-11053

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VICTOR & ASSOC.<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL  60047 | 0070553 | 05/14/2007 | $1,125.00 |
| | 0071064 | 05/15/2007 | $1,500.00 |
| | 0072054 | 05/23/2007 | $1,900.00 |
| | 0073006 | 05/23/2007 | $1,925.00 |
| | 0074106 | 06/14/2007 | $3,175.00 |
| | 0075082 | 06/14/2007 | $2,675.00 |
| | 0076965 | 06/25/2007 | $2,150.00 |
| | 0077950 | 06/26/2007 | $1,675.00 |
| | 0078937 | 07/13/2007 | $1,575.00 |
| | 0079929 | 07/14/2007 | $1,025.00 |
| | 0080684 | 07/21/2007 | $1,975.00 |
| | | | **$20,700.00** |
| VIGILANT APPRAISERS, INC.<br>514 KENAN STREET<br>TANEYTOWN, MD  21787 | 0069670 | 05/14/2007 | $350.00 |
| | 0070554 | 05/14/2007 | $325.00 |
| | 0072055 | 05/23/2007 | $1,550.00 |
| | 0073007 | 05/23/2007 | $325.00 |
| | 0074107 | 06/14/2007 | $1,925.00 |
| | 0075083 | 06/14/2007 | $1,610.00 |
| | 0076966 | 06/25/2007 | $575.00 |
| | 0077951 | 06/26/2007 | $975.00 |
| | 0078938 | 07/13/2007 | $1,650.00 |
| | 0079930 | 07/14/2007 | $1,240.00 |
| | 0080685 | 07/21/2007 | $1,300.00 |
| | 0081610 | 07/25/2007 | $1,350.00 |
| | | | **$13,175.00** |
| WAGAR & ASSOCIATES<br>3708 BLACKBERRY<br>KALAMAZOO, MI  49008 | 0069674 | 05/14/2007 | $2,720.00 |
| | 0070558 | 05/14/2007 | $900.00 |
| | 0072060 | 05/23/2007 | $1,110.00 |
| | 0073010 | 05/23/2007 | $1,800.00 |
| | 0074111 | 06/14/2007 | $2,210.00 |
| | 0075084 | 06/14/2007 | $1,900.00 |
| | 0076968 | 06/25/2007 | $850.00 |
| | 0077954 | 06/26/2007 | $2,195.00 |
| | 0078940 | 07/13/2007 | $1,425.00 |
| | 0079932 | 07/14/2007 | $1,075.00 |
| | 0080687 | 07/21/2007 | $160.00 |
| | | | **$16,345.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WAYNE CLARK APPRAISAL SERVICE<br>PO BOX 11214<br>ROCK HILL, SC  29731 | 0070563 | 05/14/2007 | $275.00 |
| | 0071068 | 05/15/2007 | $325.00 |
| | 0073013 | 05/23/2007 | $400.00 |
| | 0074117 | 06/14/2007 | $1,525.00 |
| | 0075087 | 06/14/2007 | $1,025.00 |
| | 0076971 | 06/25/2007 | $1,300.00 |
| | 0077956 | 06/26/2007 | $2,700.00 |
| | 0078943 | 07/13/2007 | $1,375.00 |
| | 0079934 | 07/14/2007 | $1,375.00 |
| | 0080689 | 07/21/2007 | $325.00 |
| | 0081613 | 07/25/2007 | $1,200.00 |
| | | | **$11,825.00** |
| WEST MICHIGAN APPRAISAL<br>821 W SOUTH ST<br>KALAMAZOO, MI  49007 | 0069677 | 05/14/2007 | $750.00 |
| | 0070564 | 05/14/2007 | $825.00 |
| | 0072068 | 05/23/2007 | $750.00 |
| | 0073017 | 05/23/2007 | $250.00 |
| | 0074121 | 06/14/2007 | $1,170.00 |
| | 0075090 | 06/14/2007 | $550.00 |
| | 0076973 | 06/25/2007 | $750.00 |
| | 0077958 | 06/26/2007 | $775.00 |
| | 0079936 | 07/14/2007 | $550.00 |
| | 0080692 | 07/21/2007 | $250.00 |
| | | | **$6,620.00** |
| WILLIAM DEVIN WEST<br>PO BOX 775<br>MURFREESBORO, TN  37133 | 0069680 | 05/14/2007 | $950.00 |
| | 0070572 | 05/14/2007 | $650.00 |
| | 0073024 | 05/23/2007 | $900.00 |
| | 0074134 | 06/14/2007 | $650.00 |
| | 0077963 | 06/26/2007 | $1,600.00 |
| | 0078953 | 07/13/2007 | $650.00 |
| | 0079940 | 07/14/2007 | $700.00 |
| | | | **$6,100.00** |
| WILLIAM JAY BREITENBACK<br>105 AMESBURY COURT<br>SEVERNA PARK, MD  21146 | 0070571 | 05/14/2007 | $325.00 |
| | 0071073 | 05/15/2007 | $1,300.00 |
| | 0072072 | 05/23/2007 | $2,715.00 |
| | 0073023 | 05/23/2007 | $1,830.00 |
| | 0074133 | 06/14/2007 | $1,745.00 |
| | 0075098 | 06/14/2007 | $1,775.00 |
| | 0076980 | 06/25/2007 | $2,295.00 |
| | 0077962 | 06/26/2007 | $2,070.00 |
| | 0078951 | 07/13/2007 | $1,525.00 |
| | 0079939 | 07/14/2007 | $1,475.00 |
| | 0080698 | 07/21/2007 | $2,445.00 |
| | 0081626 | 07/25/2007 | $1,225.00 |
| | | | **$20,725.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Homegate Settlements Services, Inc.   07-11053**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WINN APPRAISAL SERVICES<br>7110 SW FIR LOOP # 215<br>TIGARD, OR  97223 | 0070576 | 05/14/2007 | $425.00 |
| | 0071075 | 05/15/2007 | $850.00 |
| | 0073027 | 05/23/2007 | $300.00 |
| | 0074138 | 06/14/2007 | $925.00 |
| | 0075101 | 06/14/2007 | $500.00 |
| | 0076985 | 06/25/2007 | $475.00 |
| | 0077966 | 06/26/2007 | $1,425.00 |
| | 0078957 | 07/13/2007 | $2,050.00 |
| | 0079944 | 07/14/2007 | $425.00 |
| | 0080704 | 07/21/2007 | $1,000.00 |
| | | | **$8,375.00** |
| ZELEZNIK APPRAISAL CO<br>201 FOXTON RD<br>MATTHEWS, NC  28104 | 0069713 | 05/14/2007 | $850.00 |
| | 0070598 | 05/15/2007 | $1,475.00 |
| | 0071117 | 05/23/2007 | $970.00 |
| | 0072125 | 05/23/2007 | $1,300.00 |
| | 0073098 | 06/14/2007 | $1,950.00 |
| | 0074182 | 06/14/2007 | $2,150.00 |
| | 0076052 | 06/25/2007 | $925.00 |
| | 0078054 | 07/13/2007 | $2,070.00 |
| | 0079012 | 07/14/2007 | $795.00 |
| | 0079998 | 07/21/2007 | $825.00 |
| | 0080769 | 07/25/2007 | $900.00 |
| | | | **$14,210.00** |

**Grand Total:  392**                                    **$7,135,173.59**