## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**

Debtor

Case No. **07-11053**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $334,203.23 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 17 | | $329,949.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | $8,436,069.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 57 | | | |
| Total Assets | | | $334,203.23 | | |
| Total Liabilities | | | | $8,766,019.71 | |

**GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND
STATEMENT OF FINANCIAL AFFAIRS OF HOMEGATE
SETTLEMENT SERVICES, INC.**

Homegate Settlement Services, Inc., (the "Debtor") submits its Schedules of
Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements")
pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The Schedules
and Statements prepared by the Debtor are unaudited and were prepared with data as near as
possible to August 6, 2007 (the "Petition Date"). While the Debtor's management has exercised
reasonable best efforts to ensure that the Schedules and Statements are accurate and complete
based on information that was available at the time of preparation, inadvertent errors or
omissions may exist. Accordingly, the Debtor reserves the right to amend the Schedules and
Statements from time to time as may be necessary or appropriate and expects it will do so as
information becomes available. These global notes (the "Global Notes") are incorporated by
reference in, and comprise an integral part of, the Schedules and Statements, and should be
referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any
claim reflected on the Schedules and/or Statements as to amount, liability or classification. The
Debtor also reserves all rights with respect to the values, amounts and characterizations of the
assets and liabilities listed in its Schedules and Statements.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed,"
"contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount
is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to
assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to
amount, liability or classification, or to otherwise subsequently designate any claim as
"disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed
may be exclusive of contingent and additional unliquidated amounts. Further, the claims of
individual creditors for, among other things, merchandise, goods, services, or taxes are listed as
the amounts entered on the Debtor's books and records and may not reflect credits or allowances
due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any
such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market
valuations of the Debtor's property interests, unless otherwise noted, the carrying value on the
Debtor's books (net book value), rather than the current market values, of the Debtor's interests
in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statements.

The Debtor has not set forth all causes of action against all third parties as assets
in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes
of action it may have and neither these Global Notes nor the Schedules and Statements shall be
deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by the Debtor's Executive Vice President and Chief Financial Officer, Stephen A. Hozie.  In reviewing and signing the Schedules and Statements, Mr. Hozie has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals.  Mr. Hozie has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

<u>Schedules of Assets and Liabilities</u>

Schedule B Notes

- Unless otherwise noted, Schedule B lists the net book value for each of the Debtor's assets as of July 31, 2007, as reflected on the Debtor's books and records.

- Schedule B2 does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its business.

- Schedule B2 – Due to the timing of certain automatic transfers, some accounts have been listed with a negative balance.  For those accounts, there are corresponding accounts listed in Schedule B2 from which funds would be withdrawn and therefore the total for Schedule B2 is correct.

- Schedule B35 – Mortgage Backed Securities are listed at face value.

- Schedule B35 – Loans are listed at unpaid principal balance.

Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtor or leasing equipment to the Debtor are not included on Schedule D.  Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- Although the Debtor has scheduled the claims of various creditors as secured claims, the debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument, related to such creditor's claim.

- In certain instances, the Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates, and no claim schedule on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

- The descriptions provided are intended only to be a summary.  Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtor including, without limitation, certain claims of employees for wages, salaries, and benefits.  While the Debtor has made every effort to reflect such payments in Schedule E, some payments may not have been accounted for.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtor has suppressed the addresses of the employee claimants listed in this Schedule.

## Schedule F Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtor including, without limitation, certain claims of critical vendors. While the Debtor has made every effort to reflect such payments in Schedule F, some payments made after the Petition Date pursuant to the first day order may not be accounted for in Schedule F.

- The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- While the Debtor has made an effort to identify the entity owing the accounts payable obligation to each creditor, the Debtor and its affiliated debtors utilized a consolidated cash management and accounts payable systems which were administered by American Home Mortgage Corp. As such, most of the creditors will appear on the Schedules of American Home Mortgage Corp. notwithstanding the fact that certain of those obligations may be obligations of one or more of American Home Mortgage Corp.'s affiliated debtors.

- Due to confidentiality concerns, the Debtor has suppressed the addresses of the employee claimants listed in this Schedule.

Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

4

<u>Statement of Financial Affairs</u>

Statement of Financial Affairs Question 3b
The Debtor has scheduled known payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date other than ordinary course wages/expense reimbursements of employees.  Additionally, payments made to the Debtor's professionals are listed in response to Statement of Financial Affairs Question 9.

The Debtor and its affiliates use a consolidated cash management system and the obligations of the Debtor and certain of its affiliated debtors were paid by and through American Home Mortgage Corp. (Case No. 07-11051), notwithstanding the fact that certain of those obligations may be obligations of one or more of American Home Mortgage Corp.'s affiliated debtors. Accordingly, the response to Question 3b of American Home Mortgage Corp. (Case No. 07-11051) should be reviewed for a complete list of payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date.

Certain payments made to creditors were made via corporate credit card. Those payments to creditors will not be reflected in the Debtor's response to Question 3b.

Disbursements made from custodial and escrow accounts have not been listed.  While most of the funds disbursed from these accounts were disbursed in the ordinary course of the Debtors' loan servicing business and would not constitute payments or transfers to or for the benefit of creditors, a relatively minor amount of disbursements may relate to payments or transfers made by the Debtors to or for the benefit of creditors.  Without expending a substantial amount of time and effort from its limited resources, the Debtors are unable to segregate the small number of disbursements made to or for the benefit of creditors from the vast number of payments made on behalf of others.

Refer to Schedule F for creditors' addresses not listed on Exhibit 3b.


Statement of Financial Affairs Question 3c
Payments, if any, to any insiders of this Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of American Home Mortgage Corp. (Case No. 07-11051).

Schedule 3c of each Debtor includes payments to insiders in the form of checks, wire transfers and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements.  This schedule does not include payments made directly to credit card issuers for employee business expenses incurred by insiders.

Statement of Financial Affairs Question 4

The Debtor has made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtor and its affiliated debtors were a party within the one year immediately preceding the Petition Date.  To the extend the Debtor has omitted any suits or proceedings, it will amend its Statements.


Statement of Financial Affairs Question 5

While various lenders purported to exercise certain remedies under their respective agreements, the Debtor reserves all of its rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.


Statement of Financial Affairs Question 9

The obligations of the Debtor and its affiliated debtors are paid by and through American Home Mortgage Investment Corp. (Case No. 07-11048).  Accordingly, the payments related to debt counseling or bankruptcy appear for affiliated debtors appear in the response to Statement of Financial Affairs Question 9 of American Home Mortgage Investment Corp.

Statement of Financial Affairs Question 14

The Debtor maintains and services loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtor received and maintained documents and received and disbursed funds related to the loans that it serviced.  In conjunction with its loan servicing, the debtor controlled and continues to maintain custodial bank accounts, which are detailed on the attached Exhibit 14.  The Debtor reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

In addition, in the ordinary course of its business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth in Schedule G.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor.  Neither is the property subject to any such leases reflected in the Debtor's Statement of Financial Affairs as property or assets of third-parties within the control of the Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues.


Statement of Financial Affairs Question 17

From time to time, the Debtor has, in the ordinary course of business, foreclosed on real estate property subject to minor problems which were subsequently resolved.


Statement of Financial Affairs Question 19

In addition to the parties included in the Debtor's response to Statement of Financial Affairs Question 19, the Debtor provided financial statements in the ordinary course of business to

various parties including regulatory agencies, financial institutions and investment banks.  In addition, financial statements have been provided to other parties as requested.  While every effort has been made to provide a complete and accurate list, inadvertent errors or omissions may exist.

* * * END OF GLOBAL NOTES * * *

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                      _____
Debtor                                                                          (if known)

### SCHEDULE A - REAL PROPERTY

   Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

   Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

   If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

   If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1 sheets attached to
Schedule of Real Property

|  |  |
|---|---|
| Subtotal (Total of this page) | |
| Total (Use only on the last page of the completed Schedule A) | $0.00 |

(Report total also on Summary of Schedules)

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                                      _____
                          Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | Chase<br>Disbursement Account<br>Acct #:  5442 | | $25,026.23 |
| | | Chase<br>Operating Account<br>Acct #:  9620 | | ($172,720.30) |
| | | Chase<br>Disbursement Account<br>Acct #:  8530 | | $248,182.30 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

Sheet no. 1 of 5 sheets attached to
Schedule of Personal  Property

|  | | Subtotal<br>(Total of this page) | $100,488.23 |
|---|---|---|---|
| | | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |

Sheet no. 2 of 5 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | X | | | |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

Sheet no. 3 of 5 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | Office Equipment, net | | $233,715.00 |

Sheet no. 4 of 5 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $233,715.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                 (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |

Sheet no. 5 of 5 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | $334,203.23 |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                              _____
                          Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☑  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE / ACCOUNT NO. | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Value: | | | | | |

Sheet no. 1 of 1 sheets attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total of this page) | |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                          Case No.  **07-11053**
_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by  § 1401 of Pub L. 109-8.

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Allende, Derek M | | | EMPLOYEE CLAIMS | X | | | $1,695.39 | $1,695.39 |
| ACCOUNT NO. Alvarez, Hilda | | | EMPLOYEE CLAIMS | X | | | $421.87 | $421.87 |
| ACCOUNT NO. Armendariz, Andrew T | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Belote, James | | | EMPLOYEE CLAIMS | X | | | $19,769.10 | $10,950.00 |
| ACCOUNT NO. Berry, Steven | | | EMPLOYEE CLAIMS | X | | | $528.85 | $528.85 |
| ACCOUNT NO. Cirell, Robert J | | | EMPLOYEE CLAIMS | X | | | $19,166.02 | $10,950.00 |
| ACCOUNT NO. D'Ambrosio, Donna M | | | EMPLOYEE CLAIMS | X | | | $4,056.49 | $4,056.49 |
| ACCOUNT NO. D'Angeli, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. D'Angeli, Linda M | | | EMPLOYEE CLAIMS | X | | | $7,326.92 | $7,326.92 |
| ACCOUNT NO. Daniel, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,150.96 | $1,150.96 |
| ACCOUNT NO. Daniel, Kathryn M | | | EMPLOYEE CLAIMS | X | | | $1,400.00 | $1,400.00 |
| ACCOUNT NO. Daniels, Jack A | | | EMPLOYEE CLAIMS | X | | | $894.42 | $894.42 |

Sheet no. 2 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $61,640.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Danks, Theresa | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. <br> Danzilo, Anthony J | | | EMPLOYEE CLAIMS | X | | | $607.69 | $607.69 |
| ACCOUNT NO. <br> Depodesta, David | | | EMPLOYEE CLAIMS | X | | | $44,564.78 | $10,950.00 |
| ACCOUNT NO. <br> Donovan, Margaret | | | EMPLOYEE CLAIMS | X | | | $389.77 | $280.77 |
| ACCOUNT NO. <br> Franks , Kim  A. | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. <br> Frazier Edwards, Naeemah | | | EMPLOYEE CLAIMS | X | | | $2,269.23 | $2,269.23 |
| ACCOUNT NO. <br> Frazier, Marsha J | | | EMPLOYEE CLAIMS | X | | | $554.40 | $554.40 |
| ACCOUNT NO. <br> Frederick, Phyllis | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. <br> Freedman, Jodie | | | EMPLOYEE CLAIMS | X | | | $954.00 | $954.00 |
| ACCOUNT NO. <br> Freeman , Margarita | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. <br> Freeman, Keith M | | | EMPLOYEE CLAIMS | X | | | $5,711.54 | $5,711.54 |
| ACCOUNT NO. <br> Freeman, Keith M | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |

Sheet no. 3 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $62,547.56 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Freeman, Sarah M | | | EMPLOYEE CLAIMS | X | | | $736.00 | $736.00 |
| ACCOUNT NO. Frenzel, Erik | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Frey, Tabetha S | | | EMPLOYEE CLAIMS | X | | | $8,653.85 | $8,653.85 |
| ACCOUNT NO. Fricke, Scott | | | EMPLOYEE CLAIMS | X | | | $626.10 | $626.10 |
| ACCOUNT NO. Friedman, David A | | | EMPLOYEE CLAIMS | X | | | $9,403.85 | $9,403.85 |
| ACCOUNT NO. Frommer, Eric | | | EMPLOYEE CLAIMS | X | | | $913.85 | $913.85 |
| ACCOUNT NO. Fruchtman, Ronit | | | EMPLOYEE CLAIMS | X | | | $3,557.69 | $3,557.69 |
| ACCOUNT NO. Fruendt, Susan | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Fuchs, Kristen | | | EMPLOYEE CLAIMS | X | | | $913.38 | $913.38 |
| ACCOUNT NO. Full, Kevin R | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Fullerton, Sharon | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Funaro, Donna | | | EMPLOYEE CLAIMS | X | | | $3,269.23 | $3,269.23 |

Sheet no. 4 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          $33,147.02

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
                                   Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Funderburg, Bridget | | | EMPLOYEE CLAIMS | X | | | $756.00 | $756.00 |
| ACCOUNT NO. Furco, Lisa | | | EMPLOYEE CLAIMS | X | | | $846.70 | $846.70 |
| ACCOUNT NO. Gabram, Jodi L. | | | EMPLOYEE CLAIMS | X | | | $861.44 | $861.44 |
| ACCOUNT NO. Gaffney, Kristen | | | EMPLOYEE CLAIMS | X | | | $2,230.77 | $2,230.77 |
| ACCOUNT NO. Gagis, John | | | EMPLOYEE CLAIMS | X | | | $8,814.61 | $8,814.61 |
| ACCOUNT NO. Gaidowsky, Jordan D | | | EMPLOYEE CLAIMS | X | | | $380.31 | $380.31 |
| ACCOUNT NO. Gaitan, Eric A | | | EMPLOYEE CLAIMS | X | | | $2,653.84 | $2,653.84 |
| ACCOUNT NO. Galiano, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Gallagher Messina, Laurie | | | EMPLOYEE CLAIMS | X | | | $1,766.54 | $1,766.54 |
| ACCOUNT NO. Gallant, Liza M | | | EMPLOYEE CLAIMS | X | | | $1,452.46 | $1,452.46 |
| ACCOUNT NO. Gallego, Sonia E | | | EMPLOYEE CLAIMS | X | | | $989.77 | $989.77 |
| ACCOUNT NO. Gallegos, Jody L | | | EMPLOYEE CLAIMS | X | | | $4,269.23 | $4,269.23 |

Sheet no. 5 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $26,406.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                          Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Galloway, Judith C (Judy) | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Gallucci, Karen T | | | EMPLOYEE CLAIMS | X | | | $641.55 | $641.55 |
| ACCOUNT NO. Gamber, Denise M | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Gammon, MaryJane | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Havran, Nancy A | | | EMPLOYEE CLAIMS | X | | | $2,914.87 | $2,914.87 |
| ACCOUNT NO. Hawkins, Rebecca | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Hawley, Robin B | | | EMPLOYEE CLAIMS | X | | | $10,576.92 | $10,576.92 |
| ACCOUNT NO. Haws, Lisa A | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Hayes, James J | | | EMPLOYEE CLAIMS | X | | | $3,897.44 | $3,897.44 |
| ACCOUNT NO. Hayes, Megan K | | | EMPLOYEE CLAIMS | X | | | $588.00 | $588.00 |
| ACCOUNT NO. Hayes, Susan L | | | EMPLOYEE CLAIMS | X | | | $9,747.69 | $9,747.69 |
| ACCOUNT NO. Heath, Andrew P | | | EMPLOYEE CLAIMS | X | | | $154,882.97 | $10,950.00 |

Sheet no. 6 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $187,854.36 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Henderson, Veronica | | | EMPLOYEE CLAIMS | X | | | $2,167.20 | $2,167.20 |
| ACCOUNT NO. Ingino, Loni | | | EMPLOYEE CLAIMS | X | | | $812.48 | $812.48 |
| ACCOUNT NO. Jordan , Cheryl  S. | | | EMPLOYEE CLAIMS | X | | | $952.45 | $952.45 |
| ACCOUNT NO. Katanov, Albert Y | | | EMPLOYEE CLAIMS | X | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. Katanov, Igor | | | EMPLOYEE CLAIMS | X | | | $1,561.54 | $1,561.54 |
| ACCOUNT NO. Katona, Jessica L | | | EMPLOYEE CLAIMS | X | | | $997.11 | $997.11 |
| ACCOUNT NO. Katz, Barbara J | | | EMPLOYEE CLAIMS | X | | | $457.80 | $457.80 |
| ACCOUNT NO. Kaufman, Marcia D | | | EMPLOYEE CLAIMS | X | | | $14,423.08 | $10,950.00 |
| ACCOUNT NO. Kaulen, Lisa | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Kavanagh, Erin C | | | EMPLOYEE CLAIMS | X | | | $1,265.38 | $1,265.38 |
| ACCOUNT NO. Kavanagh, Sheila | | | EMPLOYEE CLAIMS | X | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Kay, Mary K | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |

Sheet no. 7 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,591.27 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kearns, Margaret M (Marge) | | EMPLOYEE CLAIMS | X | | | $118.99 | $118.99 |
| ACCOUNT NO. Keating, Lorin A | | EMPLOYEE CLAIMS | X | | | $646.56 | $646.56 |
| ACCOUNT NO. Keefe, Senoa H | | EMPLOYEE CLAIMS | X | | | $807.52 | $807.52 |
| ACCOUNT NO. Keefe, Susan M | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Keener, Stacey | | EMPLOYEE CLAIMS | X | | | $537.11 | $537.11 |
| ACCOUNT NO. Keim, Giselle M | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Keith, Debra | | EMPLOYEE CLAIMS | X | | | $6,790.30 | $6,790.30 |
| ACCOUNT NO. Keith, Holly J | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Keith, William | | EMPLOYEE CLAIMS | X | | | $1,544.30 | $1,544.30 |
| ACCOUNT NO. Keller, Shannon | | EMPLOYEE CLAIMS | X | | | $2,096.45 | $2,096.45 |
| ACCOUNT NO. Kelley, Jocelyn | | EMPLOYEE CLAIMS | X | | | $1,033.76 | $1,033.76 |
| ACCOUNT NO. Kemph, Linda D | | EMPLOYEE CLAIMS | X | | | $1,784.62 | $1,784.62 |

Sheet no. 8 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $17,959.61

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kenna, Gerald P | | | EMPLOYEE CLAIMS | X | | | $1,333.22 | $1,333.22 |
| ACCOUNT NO. Korrow, Leslie | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Koss, Marilyn J | | | EMPLOYEE CLAIMS | X | | | $4,159.62 | $4,159.62 |
| ACCOUNT NO. Lahens, Judith E | | | EMPLOYEE CLAIMS | X | | | $2,839.03 | $2,839.03 |
| ACCOUNT NO. Lange, Nanci | | | EMPLOYEE CLAIMS | X | | | $769.08 | $769.08 |
| ACCOUNT NO. Lelin, Doris | | | EMPLOYEE CLAIMS | X | | | $648.18 | $648.18 |
| ACCOUNT NO. Maguire, Maura E | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Mahabir, Rachael | | | EMPLOYEE CLAIMS | X | | | $1,845.60 | $1,845.60 |
| ACCOUNT NO. Manco, Daniel (Dan) | | | EMPLOYEE CLAIMS | X | | | $362.56 | $362.56 |
| ACCOUNT NO. Martin, Bernice | | | EMPLOYEE CLAIMS | X | | | $1,037.85 | $1,037.85 |
| ACCOUNT NO. Martin, Bernice | | | EMPLOYEE CLAIMS | X | | | $1,222.60 | $1,222.60 |
| ACCOUNT NO. McBride, Bergica (Belle) | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |

Sheet no. 9 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $15,479.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.    **07-11053**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Miserandino, Donald | | | EMPLOYEE CLAIMS | X | | | $1,534.03 | $1,534.03 |
| ACCOUNT NO. Mitchell, Anthony W | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Mitchell, Genelle L | | | EMPLOYEE CLAIMS | X | | | $1,386.54 | $1,386.54 |
| ACCOUNT NO. Murphy, Charles | | | EMPLOYEE CLAIMS | X | | | $1,322.88 | $1,322.88 |
| ACCOUNT NO. Nieto, David C (Dave) | | | EMPLOYEE CLAIMS | X | | | $2,076.93 | $2,076.93 |
| ACCOUNT NO. Nijjar, Kamaljit (Kamal) | | | EMPLOYEE CLAIMS | X | | | $3,490.39 | $3,490.39 |
| ACCOUNT NO. Nzabonitegeka, Jeanne C | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. O Hea, Michael | | | EMPLOYEE CLAIMS | X | | | $876.60 | $876.60 |
| ACCOUNT NO. Parrow, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,480.73 | $1,480.73 |
| ACCOUNT NO. Penkovsky, Stacey F | | | EMPLOYEE CLAIMS | X | | | $1,031.42 | $1,031.42 |
| ACCOUNT NO. Pennington, Marilyn | | | EMPLOYEE CLAIMS | X | | | $2,007.55 | $2,007.55 |
| ACCOUNT NO. Pepin, Catherine A | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |

Sheet no. 10 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,889.38 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

_____
Debtor

Case No.  **07-11053**
_____
(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Philbee, Rick A | | | EMPLOYEE CLAIMS | X | | | $1,346.52 | $1,346.52 |
| ACCOUNT NO. Price, Kelly L | | | EMPLOYEE CLAIMS | X | | | $184.00 | $184.00 |
| ACCOUNT NO. Richter, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $3,136.54 | $3,136.54 |
| ACCOUNT NO. Rizopoulos, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,379.81 | $1,379.81 |
| ACCOUNT NO. Rosu, Zorica (Lisa) | | | EMPLOYEE CLAIMS | X | | | $13,076.92 | $10,950.00 |
| ACCOUNT NO. Salazar Jr, Julio | | | EMPLOYEE CLAIMS | X | | | $2,226.69 | $2,226.69 |
| ACCOUNT NO. Salazar, Martha D | | | EMPLOYEE CLAIMS | X | | | $775.38 | $775.38 |
| ACCOUNT NO. Salcido, Erica V | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Salerno, Gary C. | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Scruggs, Valerie Lynn | | | EMPLOYEE CLAIMS | X | | | $37,047.09 | $10,950.00 |
| ACCOUNT NO. Seiler, Christine | | | EMPLOYEE CLAIMS | X | | | $550.46 | $550.46 |
| ACCOUNT NO. Shinn, Vicki Lombardi | | | EMPLOYEE CLAIMS | X | | | $26,698.66 | $1,799.14 |

Sheet no. 11 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $90,575.92

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**
                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith, Brian W | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Smith, Carol L | | | EMPLOYEE CLAIMS | X | | | $788.63 | $788.63 |
| ACCOUNT NO. Smith, Carolyn | | | EMPLOYEE CLAIMS | X | | | $6,230.77 | $6,230.77 |
| ACCOUNT NO. Smith, Catherine | | | EMPLOYEE CLAIMS | X | | | $3,000.00 | $3,000.00 |
| ACCOUNT NO. Smith, Christopher | | | EMPLOYEE CLAIMS | X | | | $1,764.00 | $1,764.00 |
| ACCOUNT NO. Smith, Claire | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Smith, Darin T | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Smith, Darryl | | | EMPLOYEE CLAIMS | X | | | $4,415.39 | $4,415.39 |
| ACCOUNT NO. Smith, David E | | | EMPLOYEE CLAIMS | X | | | $337.50 | $337.50 |
| ACCOUNT NO. Smith, Felicia | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Thoet, Lance | | | EMPLOYEE CLAIMS | X | | | $30,030.22 | $10,950.00 |
| ACCOUNT NO. Watts, Ayanna Jones | | | EMPLOYEE CLAIMS | X | | | $428.40 | $428.40 |

Sheet no. 12 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $52,801.06

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Christine G | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Williams, Jeanna D | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Williams, Justin P | | | EMPLOYEE CLAIMS | X | | | $807.45 | $807.45 |
| ACCOUNT NO. Wong, Yoshika | | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Alabama Alabama Dept. of Revenue Corporate Income Tax Unit P.O. Box 327430 Montgomery, AL  36132-7430 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Arkansas Dept of Finance & Administration Corporation Income Tax Section P.O. Box 919 Little Rock, AR  72203-0919 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. DC Office of Tax and Revenue PO Box 679 Washington, DC  20044-0679 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Delaware Delaware Division of Revenue P.O. Box 2044 Wilmington, DE  19899-2044 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 13 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,345.91 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　　　　Case No.  **07-11053**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Florida Florida Department of Revenue P.O. Box 6440 Tallahassee, FL  32399-0135 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Georgia Georgia Dept. of Revenue Processing Center P.O. Box 740397 Atlanta, GA  30374-0397 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Hawaii Hawaii Department of Taxation P.O. Box 3559 Honolulu, HI  96811-3559 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Iowa Corporation Tax Return Processing Iowa Department of Revenue P.O. Box 10468 Des Moines, IA  50306-0468 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Kentucky Kentucky Department of Revenue Frankfort, KY  40620 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Louisiana State of Louisiana Department of Revenue P.O. Box 91011 Baton Rouge, LA  70821-9011 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Maryland Comptroller of Maryland Revenue Administration Division Annapolis, MD  21411-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 14 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal　　　　　　　UNKNOWN
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Massachusetts Massachusetts Dept. of Revenue P.O. Box 7052 Boston, MA  02204 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Michigan Michigan Department of Treasury P.O. Box 30059 Lansing, MI  48909 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Mississippi Corporate Tax Division P.O. Box 1033 Jackson, MS  39215-1033 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Missouri Missouri Department of Revenue P.O. Box 700 Jefferson City, MO  65105-0700 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. New Jersey Division of Taxation Revenue Processing Center P.O. Box 999 Trenton, NJ  08646-0999 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. New Jersey State of New Jersey Division of Taxation, Revenue Proc Ctr P.O. Box 666 Trenton, NJ  08646-0666 | | | TAXING AUTHORITY | X | X | | $80.00 | $80.00 |
| ACCOUNT NO. North Carolina North Carolina Department of Revenue P.O. Box 25000 Raleigh, NC  27640-0500 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 15 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $80.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Ohio Ohio Department of Taxation P.O. Box 27 Columbus, OH  43216-0027 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Oklahoma Oklahoma Tax Commission- Income Tax PO Box 26800 Oklahoma City, OK  73126-0800 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Oregon Refund P.O. Box 14777 Salem, OR  97309-0960 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Pennsylvania PA Department of Revenue Bureau of Corp. Taxes P.O. Box 280427 Harrisburg, PA  17128-0427 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Rhode Island State of Rhode Island Division of Taxation One Capitol Hill, Suite 9 Providence, RI  02908-5811 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Texas Comptroller of Public Accounts 111 E. 17th Street Austin, TX  78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Utah Utah State Tax Commission 210 North 1950 West Salt Lake City, UT  84134-0300 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 16 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                  Case No.  **07-11053**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Vermont Vermont Department of Taxes 133 State Street Montpelier, VT  05633-1401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Wisconsin Wisconsin Department of Revenue P.O. Box 8908 Madison, WI  53708-8908 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 17 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | $600,318.44 |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                                          _____
Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PHIRPRI93312<br><br>ACR APPRAISAL<br>6406 BLUE TEE CT<br>BAKERSFIELD, CA  93312 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    SUW<br><br>ADVANTAGE APPRAISAL SERVICES<br>3255 LAWRENCEVILLE SUWANEE RD<br># P-207<br>SUWANEE, GA  30024 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.<br><br>AMERICAN HOME MORTGAGE CORP.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $7,432,910.00 |

Sheet no. 1 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,433,560.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

_____Debtor_____                                      _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AVENAPP | | | | | | | |
| AVENT APPRAISALS INC<br>PO BOX 4759<br>WILMINGTON, NC 28406 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    CMAAPPR | | | | | | | |
| C.M. ALLEN APPRAISALS<br>P.O. BOX 436874<br>CHICAGO, IL 60643 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    113120 | | | | | | | |
| DAMERON JR, RONALD | | | EMPLOYEE CLAIMS | X | | | $1,154.01 |
| ACCOUNT NO.    12543 | | | | | | | |
| DONOVAN, NANCY | | | EMPLOYEE CLAIMS | X | | | $402.63 |
| ACCOUNT NO.    ULRIEUG95060 | | | | | | | |
| EUGENE ULRICH<br>316 METZ RD<br>SEASIDE, CA 93955 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO. | | | | | | | |
| FILLER, MARK A. | | | EMPLOYEE CLAIMS | X | | | $173,947.89 |

Sheet no. 2 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $177,029.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SCOTT42701 | | | | | | | |
| J SCOTT WISE & CO<br>1109 JULIANA CT # A<br>ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    94563KATJAC2 | | | | | | | |
| KATHY JACOBUS<br>PO BOX 2055<br>ORINDA, CA  94563 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    85251LAMBERT | | | | | | | |
| LAMBERT APPRAISAL SERVICES<br>8201 E MONTECITO AV<br>SCOTTSDALE, AZ  85251 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    YOU&ASSO | | | | | | | |
| LARRY YOUNG & ASSOCIATES CO<br>8405 MCWHORTER RD<br>MARTINSVILLE, IN  46151 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    THEWWF | | | | | | | |
| MATTHEWS & ASSOCS. R E CONSULT<br>PO BOX 101872<br>DENVER, CO  80250 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    STEMELA01930 | | | | | | | |
| MELANSON APPRAISAL SERVICES<br>4 LENDALL ST<br>GLOUCESTER, MA  01930 | | | AP VENDOR | | | | $75.00 |

Sheet no. 3 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,075.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                                   _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MJAAA2 <br><br> MOLLY JENNIFER ANDERSON <br> 5 ALLES DR <br> GREELEY, CO 80631 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.  ODEAPSV30101 <br><br> O'DELL APPRAISAL SERVICES INC <br> 420 HUNT CREEK DR <br> ACWORTH, GA 30101 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.  OLDFIE <br><br> OLD FIELD APPRAISAL, INC. <br> 10 BEATTY AVE. <br> GREENLAWN, NY 11740 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  ONEAPPFH <br><br> O'NEILL APPRAISAL CORP. <br> 3295 BRACKENRIDGE TRAIL <br> KENNESAW, GA 30152 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  OSGAPP <br><br> OSGOOD APPRAISAL SERVICES <br> 4006 E. VIA MONTOYA DRIVE <br> PHOENIX, AZ 85050 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.  OXLAPPCN <br><br> OXLEY APPRAISAL SERVICES <br> PO BOX 744 <br> SOMERS POINT, NJ 08244 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 4 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,600.00 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
                          Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PACAPRA | | | | | | | |
| PACIFIC APPRASIAL 2901 GIBSON PL REDONDO BEACH, CA  90278 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    PAPCOM | | | | | | | |
| PAPE AND COMPANY INC. 1421 SACHEM PL # 1 CHARLOTTESVILLE, VA  22901 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PATCOONC | | | | | | | |
| PATRICIA L. COOK PO BOX 2262 BREVERD, NC  28712 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PAUTAY | | | | | | | |
| PAUL DANIEL TAYLOR PO BOX 3412 VISALIA, CA  93278 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PAUASS | | | | | | | |
| PAUL E. THOMPSON & ASSOCIATES P.O. BOX 1071 COPPEL, TX  75019 | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO.    PMCCRE | | | | | | | |
| PAUL MCCARTHY 1982 LINCOLN WAY WHITE OAK, PA  15131 | | | AP VENDOR | | | | $1,150.00 |

Sheet no. 5 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,345.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VANAPPMM | | | | | | | |
| PAUL N. VANDERBYL 32031 VIA BONILLA TEMECULA, CA  92592 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    PEAASSFH | | | | | | | |
| PEARSON & ASSOCIATES, INC. 350 W. KENSINGTON RD SUITE 110 MT. PROSPECT, IL  60056 | | | AP VENDOR | | | | $7,350.00 |
| ACCOUNT NO.    PREREASER | | | | | | | |
| PERIMETER REAL ESTATE SERVICES 1750 POWDER SPRINGS RD # 190-259 MARIETTA, GA  30064 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    PERASS | | | | | | | |
| PERRY & ASSOCIATES, INC./DS 4915 COLLEY AVE NORFOLK, VA  23508 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PERAPPINC | | | | | | | |
| PERRY APPRAISALS INC. PO BOX 1172 GRANITE FALLS, NC  28630 | | | AP VENDOR | | | | $1,575.00 |
| ACCOUNT NO.    PETBORMM | | | | | | | |
| PETER BORRA 3285 OCEAN FRONT WALK #5 SAN DIEGO, CA  92109 | | | AP VENDOR | | | | $450.00 |

Sheet no. 6 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,350.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PINAPPCN <br><br> PINNACLE APPRAISAL COMPANY <br> PO BOX 722 <br> IRMO, SC  29063 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    PMDAPP <br><br> PMD APPRAISALS <br> 3813 INGLESIDE ST <br> OLNEY, MD  20834 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PORAPP <br><br> PORTLANDAPPRAISAL.COM <br> PO BOX 19449 <br> PORTLAND, OR  97280 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    POWAPP <br><br> POWELL APPRAISERS AND <br> 2210C EXECUTIVE DRIVE <br> PO BOX 7551 <br> HAMPTON, VA  23666 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PFESER <br><br> PREIFFER REAL ESTATE SERVICES <br> 3618 OLD SPICE CT. <br> CHESAPEAKE, VA  23321 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    PREAPPGROC <br><br> PREMIER APPRAISAL GROUP,INC <br> 106 E. CARY ST <br> RICHMOND, VA  23219 | | | AP VENDOR | | | | $1,750.00 |

Sheet no. 7 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $3,200.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROGAPP | | | | | | | |
| PROGRESSIVE APPRAISAL, INC. 5055 HWY N SUITE 214 SAINT CHARLES, MO 63304 | | | AP VENDOR | | | | $1,575.00 |
| ACCOUNT NO.    PRUAPPCN | | | | | | | |
| PRUDHOE APPRAISAL SERVICES, I. 1069 ENGLISHMAN HARBOUR PASADENA, MD 21122 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    PYRAPP | | | | | | | |
| PYRAMID APPRAISAL SERVICES LLC P.O. BOX 1423 GLASTONBURY, CT 06033 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    RFBWF | | | | | | | |
| R.F. BERGER & ASSOCS. 1916 BETHEL RD COLUMBUS, OH 43220 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    RALEDWCN | | | | | | | |
| RALPH EDWARDS 8814 FARGO ROAD #115 RICHMOND, VA 23229 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    REALEST87111 | | | | | | | |
| REAL ESTATE INVESTMENTS 9998 MONTGOMERY BLVD # C ALBUQUERQUE, NM 87111 | | | AP VENDOR | | | | $1,050.00 |

Sheet no. 8 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $4,450.00

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No. **07-11053**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REAESTRES <br><br> REAL ESTATE RESOURCES, INC. <br> 19 W PIKE STREET <br> COVINGTON, KY  41011 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALESTCNI <br><br> REAL ESTATE SPECIALIST INC. <br> PO BOX 977 <br> LANCASTER, SC  29721 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    REAPRP <br><br> REAL PROPERTY CONSUL 104BE <br> 100 BEDELL PLACE <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    REARESFH <br><br> REALVEST RESIDENTIAL APPRAISAL <br> 2200  LUCIEN WAY 3350 <br> MAITLAND, FL  32751 | | | AP VENDOR | | | | $1,525.00 |
| ACCOUNT NO.    REGAPRMO <br><br> REGIONAL APPRAISALS INC <br> 10555 165TH ST W <br> SUITE B <br> LAKEVILLE, MN  55044 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    REIDCHO96778 <br><br> REID E CHOATE <br> PO BOX 388 <br> PAHOA, HI  96778 | | | AP VENDOR | | | | $521.00 |

Sheet no. 9 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,146.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                              Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RELSVAL | | | | | | | |
| RELS VALUATION PO BOX 5473 MINNETONKA, MN  55343 | | | AP VENDOR | | | | $11,340.00 |
| ACCOUNT NO.    RESAPPGRO | | | | | | | |
| RESIDENTIAL APPRAISAL GROUP 518 S SAMUEL ST CHARLES TOWN, VA  25414 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    STEHGRO84121 | | | | | | | |
| RESIDENTIAL APPRAISAL GROUP 6375 S HIGHLAND DR SLC, UT  84121 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    RESAPPMI | | | | | | | |
| RESIDENTIAL APPRAISAL SERVICE 7497 GRATIOT RD SAGINAW, MI  48609 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    RILAPP | | | | | | | |
| RILTTY APPRAISAL GROUP PO BOX 19321 RALEIGH, NC  27619 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    RIO1APP | | | | | | | |
| RIO 1 APPRAISALS 8002 W EXPRESSWAY 83 SUITE D HARLINGEN, TX  78552 | | | AP VENDOR | | | | $150.00 |

Sheet no. 10 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $13,365.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RJNEILMM | | | | | | | |
| RJ NEILD REAL ESTATE APPRAISAL 1461 MAIN ST EL CENTRO, CA  92243 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    RMCON | | | | | | | |
| RM CONRAD & ASSOCIATES INC. PO BOX 1444 WEST CHESTER, PA  19380 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROBCLA | | | | | | | |
| ROBERT CLAIR 1632 SE MISTLETOE STREET PORT SAINT LUCIE, FL  34983 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROBGAURN | | | | | | | |
| ROBERT GAUSMAN 430 M ST SW #310 WASHINGTON, DC  20024 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    RJBLL | | | | | | | |
| ROBERT J BELL & ASSOC. INC 3419 VIRGINIA BEACH BLVD, #241 VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ROBJHOM12601 | | | | | | | |
| ROBERT J HONDERS 49 INNIS AV POUGHKEEPSIE, NY  12601 | | | AP VENDOR | | | | $250.00 |

Sheet no. 11 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $2,900.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**            Case No.  **07-11053**

_____            _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROBSCH | | | | | | | |
| ROBERT SCHERMAN & ASSOCIATES 5700 HARROW GLEN CT GALENA, OH  43021 | | | AP VENDOR | | | | $5,725.00 |
| ACCOUNT NO.    ROBSZY | | | | | | | |
| ROBERT SZYMULA & ASSOCIATES 1390 WEST BLVD BERKLEY, MI  48072 | | | AP VENDOR | | | | $1,525.00 |
| ACCOUNT NO.    ROBASSO | | | | | | | |
| ROBERTS & ASSOCIATES 122 N FAYETTEVILLE ST ASHEBORO, NC  27203 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROCINCCO | | | | | | | |
| ROCKY MOUNTAIN APPRAISAL GROUP 11663 OSCEOLA STREET WESTMINSTER, CO  80031 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.    ROGAPR | | | | | | | |
| ROGENMOSER APPRAISAL SERVICE 9094 WIGMORE COURT ELK GROVE, CA  95624 | | | AP VENDOR | | | | $1,600.00 |
| ACCOUNT NO.    ROG&TAY | | | | | | | |
| ROGERS & TAYLOR APPRAISERS INC 300 WHEELER ROAD SUITE 302 HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $350.00 |

Sheet no. 12 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            | $10,525.00 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                           Case No.  **07-11053**

_____                                 _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RONCLO | | | | | | | |
| RON CLONINGER APPRAISAL CO. 1505 THISTLE RD. STE. 301 RICHMOND, VA 23238 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    RONHAW | | | | | | | |
| RON HAWKINS APPRAISAL 9656 W FARM RD 52 WALNUT GROVE, MO 65770 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    RONSTA | | | | | | | |
| RON STALZER 5616 S. COLLEGE AVE TEMPE, AZ 852831817 | | | AP VENDOR | | | | $895.00 |
| ACCOUNT NO.    ROSCOM | | | | | | | |
| ROSSIER APPRAISAL COMPANY 322 MAMMOTH OAKS DR. CHARLOTTE, NC 28270 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    ROUCHZ | | | | | | | |
| ROUCH APPRAISAL SERVICES LLC 3570 BOAT HOUSE DR HILLIARD, OH 43026 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ROYJAC | | | | | | | |
| ROY M. JACOBS 7230 SARSAPARILLA DRIVE CORONA, CA 92881 | | | AP VENDOR | | | | $400.00 |

Sheet no. 13 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,970.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**
_____                              _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RPMAPPR65714 | | | | | | | |
| RPM APPRAISALS LLC 1868 N DEFFER ROAD #2 NIXA, MO 65714 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    RUFF | | | | | | | |
| RUFFINO & ASSOCIATES INC 750 I-10 SERVICE RD # F SLIDELL, LA 70461 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    SALLAKAPP | | | | | | | |
| SALT LAKE APPRAISING CO. 9135 S MONROE ST #C SANDY, UT 84070 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    SANSER | | | | | | | |
| SANDERFER APPRAISAL SERVICE 3723 TAYLORSVILLE RD. LOUISVILLE, KY 40220 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SANREIL08035 | | | | | | | |
| SANDRA G REILLY 7 1/2 FRIENDS AV MEDFORD, NJ 08035 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SCAPP | | | | | | | |
| SC APPRAISAL 28176 LA PLUMOSA LAGUNA NIGUEL, CA 92677 | | | AP VENDOR | | | | $3,300.00 |

Sheet no. 14 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $5,800.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SCORAPP85652 <br><br> SCORPIAN APPRAISALS <br> P O BOX 1935 <br> CONTARO, AZ  85652 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  SCRAPP <br><br> SCRANTON APPRAISAL <br> 20278 COUNTY HIGHWAY 11 <br> EITTSFIELD, IL  62363 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.  SEATASS85051 <br><br> SEATON & ASSOC <br> 3707 W GLENDALE AVE <br> PHOENIX, AZ  85051 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.  SERAPP <br><br> SERVICED APPRAISALS <br> 927 N 5TH ST. <br> ST. CHARLES, MO  63301 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.  SHABRU <br><br> SHARON D. BRUMFIELD <br> 13033 BUMPY HOLLOW LANE <br> HANOVER, VA  23069 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. <br><br> SHEARER, LYLE E. | | | EMPLOYEE CLAIMS | X | | | $223,850.34 |

Sheet no. 15 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $225,790.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHEAPPR<br><br>SHEETS APPRAISAL SERVICES<br>PO BOX 2042<br>SALINAS, CA  93902 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    SHUAPPR<br><br>SHUCK APPRAISAL (VA)<br>2073 WILLIAMSBURG ROAD<br>LEXINGTON, KY  40504 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SIGMA98335<br><br>SIGMA APPRAISALS<br>8520 59 ST NW<br>GIG HARBOR, WA  98335 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    SIGAPPCNI<br><br>SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC  27262 | | | AP VENDOR | | | | $1,650.00 |
| ACCOUNT NO.    SILAPPLLC<br><br>SILVEY APPRAISAL LLC<br>PO BOX 4130<br>LEESBURG, VA  20177 | | | AP VENDOR | | | | $1,075.00 |
| ACCOUNT NO.    PATSINE21531<br><br>SINES APPRAISAL SERVICE PC<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD  21531 | | | AP VENDOR | | | | $450.00 |

Sheet no. 16 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,575.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SINGREINC | | | | | | | |
| SINNEN-GREEN & ASSOCIATES 11715 JEFFERSON AVE. NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   SMITAPP53213 | | | | | | | |
| SMITH APPRAISALS LLC 6525 WEST BLUEMOUND ROAD MILWAUKEE, WI  53213-4007 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   SPENAPP | | | | | | | |
| SPENCER APPRAISAL 14369 LAS FLORES DRIVE VICTORVILLE, CA  92392 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   STAMAAPPCN | | | | | | | |
| ST. AMAND APPRAISALS 28680 W. 12 MILE ROAD FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.   STA&ASS | | | | | | | |
| STAINBACK & ASSOCIATES 604 GREEN VALLEY RD SUITE 407 GREENSBORO, NC  27408 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   STACOMHSS | | | | | | | |
| STANLEY & COMPANY 4095 SE INTERSTATE 10 FT RD. SEALY, TX  77474 | | | AP VENDOR | | | | $325.00 |

Sheet no. 17 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $3,150.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**
_____                    _____
                    Debtor                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STATES, CHAD | | | EMPLOYEE CLAIMS | X | | | $124,165.58 |
| ACCOUNT NO.   STEDDONCN | | | | | | | |
| STEPHEN D. DONAHOE & ASSOC. 313 OFFICE SQUARE LANE #101 VIRGINIA BEACH, VA 23462 | | | AP VENDOR | | | | $3,250.00 |
| ACCOUNT NO.   STESOUT83835 | | | | | | | |
| STEPHEN SOUTHER 11100 N STRAHORN RD HAYDEN, ID 83835 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   STEDAVAPP | | | | | | | |
| STEVE DAVIS APPRAISALS PO BOX 4366 VISALIA, CA 93278 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.   STEJOHHSS | | | | | | | |
| STEVEN K. JOHNSON 308 N. MAIN STREET WAUCONDA, IL 60084 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   STEREALEST | | | | | | | |
| STEVENS REAL ESTATE APPRAISAL PO BOX 131551 TYLER, TX 75713 | | | AP VENDOR | | | | $400.00 |

Sheet no. 18 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $129,065.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**

<table>
<tr><td>Debtor</td><td align="right">(if known)</td></tr>
</table>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STTEW | | | | | | | |
| STEWART APPRAISAL PO BOX 4158 CHICO, CA  95927 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    STISCHFH | | | | | | | |
| STICKELMAN, SCHNEIDER & ASSOC. 2520 HARRIS AV CINCINNATI, OH  45212 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    STOAPPFH | | | | | | | |
| STOLTZ, THE APPRAISAL COMPAN PO BOX 1510 ROLLA, MO  65402 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    12537 | | | | | | | |
| SUIT, TERRIE | | | EMPLOYEE CLAIMS | X | | | $246.80 |
| ACCOUNT NO.    SUNR | | | | | | | |
| SUNRISE APPRAISALS LLC 4718 ANTIOCH CHURCH RD MIDDLESEX, NC  27557 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SUPAPPSER | | | | | | | |
| SUPERIOR APPRAISAL SERVICES 973 EMERSON PKWY, STE C&D GREENWOOD, IN  46143 | | | AP VENDOR | | | | $1,235.00 |

Sheet no. 19 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,981.80 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TAGSER | | | | | | | |
| TAGGART REALTY SERVICES P.O. BOX 904 TEMLE, TX  76503 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TAMMCB | | | | | | | |
| TAMMY L. MCBRIDE 901 COLUMBUS DR. CAPITOLA, CA  95010 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TAYAPPSER | | | | | | | |
| TAYLOR APPRAISAL SERVICE 120 FAIRWAY DR MISSOULA, MT  59803 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TAYMADAPP | | | | | | | |
| TAYLOR MADE APPRAISALS 4050 W. BROWARD BLVD PLANTATION, FL  33317 | | | AP VENDOR | | | | $1,300.00 |
| ACCOUNT NO.    TENASSOC | | | | | | | |
| TENNILLE & ASSOCIATES, INC. 820 STATE FARM RD. BOONE, NC  28607 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO. | | | | | | | |
| THAKARAR, GOOL | | | EMPLOYEE CLAIMS | X | | | $58,137.40 |

Sheet no. 20 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                | $61,487.40
(Total of this page)     |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    THEAPPCO THE APPRAISAL COMPANY 8515 DOUGLAS AVE SUITE 32 URABDALE, IA  50322 | | | AP VENDOR | | | | $1,850.00 |
| ACCOUNT NO.    WFTAT THE APPRAISAL TEAM INC 1430 TRIAD CENTER # F ST PETERS, MO  63376 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    THEPREAPP THE PREFERRED APPRAISAL GROUP 1930 GREENSPRING DRIVE TIMONIUM, MD  21093 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.    SILGRO THE SILVERMAN GROUP, INC. 304 CORPORATE DRIVE EAST LUXEMBOURG CORPORATE CENTER LANGHORNE, PA  19047 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    THEWEB THE WEBB GROUP REAL ESTATE 1025 DOVE RUN ROAD #104 LEXINGTON, KY  40502 | | | AP VENDOR | | | | $250.00 |

Sheet no. 21 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,800.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**    Case No. **07-11053**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    THEGROOH | | | | | | | |
| THE WILLIAM FALL GROUP 701 JEFFERSON AVE, STE 201 TOLEDO, OH 43624 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    THOOHARN | | | | | | | |
| THOMAS J. O'HALLORAN 14400 SENECA RD DARNESTOWN, MD 20874 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    THOAPRGRO | | | | | | | |
| THOMPSON APPRAISAL GROUP INC 17102 TITUS WAY POOLESVILLE, MD 20837 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO.    TIMCOM | | | | | | | |
| TIM HOOVER COMPANY 2727 N. HOLLAND-SYLVANIA RD SUITE H TOLEDO, OH 43615 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    TIMFRYA92656 | | | | | | | |
| TIMOTHY F RYAN 11 INDIGO PL ALISO VIEJO, CA 92656 | | | AP VENDOR | | | | $785.00 |
| ACCOUNT NO.    TJRAPP | | | | | | | |
| TJR APPRAISALS 301 CLEMATIS STREET SUITE 3000 WEST PALM BEACH, FL 33401 | | | AP VENDOR | | | | $3,175.00 |

Sheet no. 22 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $5,610.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　　Case No.  **07-11053**
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TODAND | | | | | | | |
| TODD ANDOE APPRAISALS<br>140 TREVANNA WAY<br>OROVILLE, CA  95966 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    TODGRIE48306 | | | | | | | |
| TODD GRIEB<br>1684 KILBURN DR N<br>ROCHESTER HILLS, MI  48306 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TOMGIL46123 | | | | | | | |
| TOM GILBERT & ASSOCS LLC<br>7393 BUSINESS CENTER DR # 600<br>AVON, TN  46123 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    TOMMNAB72032 | | | | | | | |
| TOMMY NABHOLZ<br>1320 BROOK FIELD DR<br>CONWAY, AR  72032 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    TOPNOT | | | | | | | |
| TOP NOTCH APPRAISALS<br>8780 19TH STREET<br>SUITE 277<br>ALTA LOMA, CA  91701 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TOPNOTC49504 | | | | | | | |
| TOP NOTCH APPRAISALS INC<br>960 PINE AV NW<br>GRAND RAPIDS, MI  49504 | | | AP VENDOR | | | | $450.00 |

Sheet no. 23 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　$1,760.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**
_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRICITAZ <br> TRI CITY APPRAISERS <br> 2111 E. BROADWAY RD. STE 18 <br> TEMPLE, AZ  85282 | | | AP VENDOR | | | | $345.00 |
| ACCOUNT NO.    TRIVALFH <br> TRICE VALUATION SERVICES LLC <br> 1003 MOUNT HERMON RD, STE 201 <br> SALISBURY, MD  21804 | | | AP VENDOR | | | | $3,825.00 |
| ACCOUNT NO.    TRIPLEA27983 <br> TRIPLE A & ASSOCIATES <br> 126 E GRANVILLE ST # 4 <br> PO BOX 614 <br> WINDSOR, NC  27983 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TUINWF <br> TUINSTRA PROFESSIONAL APPRAISL <br> 3275 COOLEY CT # 120 <br> PORTAGE, MI  49024 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    TWODAY <br> TWO DAY APPRAISAL INC <br> 200 NORTH MAIN STREET <br> PO BOX 2427 <br> SPARTANBURG, SC  29304 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    UBFREAL80222 <br> UBF REAL ESTATE SERVICES INC <br> 3890  E. KETTLE AVE <br> CENTENNIAL, CO  80122 | | | AP VENDOR | | | | $225.00 |

Sheet no. 24 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $5,420.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                          Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNITAPP33065 | | | | | | | |
| UNITED APPRAISERS OF S FLORIDA 3700 NW 124 AV # 138 CORAL SPRINGS, FL 33065 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    URBAPPMM | | | | | | | |
| URBANO APPRAISAL SERVICES 6869 GLENROY STREET SD, CA 92120 | | | AP VENDOR | | | | $1,925.00 |
| ACCOUNT NO.    USAPPRCA | | | | | | | |
| US APPRAISERS 42776 TRAIL BLAZE PASS MURRIETA, CA 92562 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    VALAPPTX | | | | | | | |
| VALLEY APPRAISAL SERVICE 1837 W. TYLER SUITE 5 HARLINGEN, TX 78550 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    VALISE | | | | | | | |
| VALLEY ISLE APPRAISAL 823 ALUA STREET WAILUKU, HI 96793 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    VALCON | | | | | | | |
| VALUATION CONSULTANTS INC . 6 6 FRONT STREET 2FFLOOR NEWBURGH, NY 12550 | | | AP VENDOR | | | | $200.00 |

Sheet no. 25 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $3,750.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
Debtor                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VALPLUAPP | | | | | | | |
| VALUE PLUS APPRAISAL INC<br>4347 REVERE CIRCLE<br>MARIETTA, GA  30062 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.   VALRIT | | | | | | | |
| VALU-RITE APPRAISERS, INC.<br>43028 CORTE FRESCA<br>TEMECULA, CA  92592 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   VANAPPR | | | | | | | |
| VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVENUE 16 FLOOR<br>NEW YORK, NY  10021 | | | AP VENDOR | | | | $6,475.00 |
| ACCOUNT NO.   VERAPR | | | | | | | |
| VERAPPRAISE, INC<br>2003 WASHINGTON AV<br>WACO, TX  76701 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.   VICASSFH | | | | | | | |
| VICTOR & ASSOC.<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL  60047 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.   WAVALU | | | | | | | |
| W & A VALUATIONS<br>P.O. BOX 1045<br>PARK FOREST, IL  60466 | | | AP VENDOR | | | | $75.00 |

Sheet no. 26 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,475.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**              Case No.  **07-11053**
_____                    _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WCPORCN<br><br>W.C. PORTER ASSOCIATES INC.<br>PO BOX 765<br>CHARLOTTESVILLE, VA  22902 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    WMCOF<br><br>W.M. COFFMAN & ASSOCIATES<br>434 15TH AVENUE NORTH<br>SAINT PETERSBURG, FL  33704 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    WAGAASS<br><br>WAGAR & ASSOCIATES<br>3708 BLACKBERRY<br>KALAMAZOO, MI  49008 | | | AP VENDOR | | | | $2,050.00 |
| ACCOUNT NO.    WFWATS<br><br>WATSON APPRAISAL SERVICES, INC<br>4909 WATERS EDGE DR # 200<br>RALEIGH, NC  27606 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    WELAPPINC<br><br>WELCH APPRAISALS INC.<br>PO BOX 101<br>VANCOUVER, WA  98666 | | | AP VENDOR | | | | $1,130.00 |
| ACCOUNT NO.    WESMIC<br><br>WEST MICHIGAN APPRAISAL<br>821 W SOUTH ST<br>KALAMAZOO, MI  49007 | | | AP VENDOR | | | | $250.00 |

Sheet no. 27 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $4,730.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WHIAPPLTD<br><br>WHITEFORD APPRAISALS LTD<br>830 BIRD RIVER BEACH RD<br>BALTIMORE, MD  21220 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.<br><br>WILHELM, BARON | | | EMPLOYEE CLAIMS | X | | | $23,478.62 |
| ACCOUNT NO.   WILABE<br><br>WILLIAM ABEL<br>1006 N. BOSART AVENUE<br>INDIANAPOLIS, IN  46201 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   TODD42240<br><br>WILLIAM TODD<br>129 DONNA DR<br>HOPKINSVILLE, KY  422405263 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.   WILLIAM84010<br><br>WILLIAMS APPRAISAL CO<br>319 WEST 250 NORTH<br>BOUNTIFUL, UT  84010 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   WINC98072<br><br>WINCESTER APPRAISAL LLC<br>PO BOX 68<br>WOODINVILLE, WA  98072 | | | AP VENDOR | | | | $550.00 |

Sheet no. 28 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $25,733.62 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINSPI | | | | | | | |
| WINGATE, SPICER & COMPANY, LLC 5109 MELROSE AVENUE, NW ROANOKE, VA  24017 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    WINAPPGRO | | | | | | | |
| WINGMAN APPRAISAL GROUP LLC 2676 GREENTREE DR MARIETTA, GA  30067 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    WINAPPOR | | | | | | | |
| WINN APPRAISAL SERVICES 7110 SW FIR LOOP # 215 TIGARD, OR  97223 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    XAVIESC78229 | | | | | | | |
| XAVIER N ESCOBEDO APPRAISALS 318 NORTHAVEN SAN ANTONIO, TX  78229 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.    YOVYOU | | | | | | | |
| YOVINO-YOUNG.INC/MARINA MTG 2716 TELEGRAPH AVE. BERKELEY, CA  94705 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    ZANAPPFH | | | | | | | |
| ZANDONATTI APPRAISAL PO BOX 7586 ROCKFORD, IL  61126 | | | AP VENDOR | | | | $600.00 |

Sheet no. 29 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,560.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ZANE96813 ZANE, ZANE, & ASSOCIATES 220 S KING ST # 1610 HONOLULU, HI  96813 | | | AP VENDOR | | | | $497.00 |

Sheet no. 30 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $497.00 |
| Total (Use only on the last page of the completed Schedule F) | $8,165,701.27 |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C&S VALUATION TECHNOLOGIES | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/9/2005 |
| CORELOGIC SYSTEMS, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| CORELOGIC SYSTEMS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  4/13/2006 |
| FIRST AMERICAN FLOOD DATA SERVICES, A DIVISION OF FIRST AMERICAN REAL ESTATE SOLUTIONS OF TEXAS, L.P. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 8/25/2003 |
| FNC, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  11/24/2003 |
| INNOVIS DATA SOLUTIONS, INC. | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 3/1/2005 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 6/5/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/1/2006 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/6/2005 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  12/31/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                              _____
                        Debtor                                                           (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☑  Check this box if debtor has no codebtors.

| NAME AND ADDDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

_____                          _____
                    Debtor                                                (if known)


## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I , the Executive Vice President & Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.


Date  October 5, 2007                    Signature  \S\  _____


Stephen A. Hozie
_____
(print or type name of individual signing on behalf of debtor)

Executive Vice President & Chief Financial Officer
_____
(indicate position or relationship to debtor)


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.