## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.   **07-11051**

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 32 | $38,454,462.15 | | |
| B - Personal Property | Yes | 242 | $3,611,368,415.58 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | Yes | 4 | | $2,982,107,598.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 503 | | $8,329,388.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 858 | | $1,643,140,936.01 | |
| G - Executory Contracts and Unexpired Leases | Yes | 590 | | | |
| H - Codebtors | Yes | 7 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 2,236 | | | |
| Total Assets | | | $3,649,822,877.73 | | |
| Total Liabilities | | | | $4,633,577,922.81 | |

**GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND
STATEMENT OF FINANCIAL AFFAIRS OF AMERICAN HOME MORTGAGE CORP.**

American Home Mortgage Corp., (the "Debtor") submits its Schedules of Assets
and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant
to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The Schedules and
Statements prepared by the Debtor are unaudited and were prepared with data as near as possible
to August 6, 2007 (the "Petition Date").  While the Debtor's management has exercised
reasonable best efforts to ensure that the Schedules and Statements are accurate and complete
based on information that was available at the time of preparation, inadvertent errors or
omissions may exist.  Accordingly, the Debtor reserves the right to amend the Schedules and
Statements from time to time as may be necessary or appropriate and expects it will do so as
information becomes available.  These global notes (the "Global Notes") are incorporated by
reference in, and comprise an integral part of, the Schedules and Statements, and should be
referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any
claim reflected on the Schedules and/or Statements as to amount, liability or classification.  The
Debtor also reserves all rights with respect to the values, amounts and characterizations of the
assets and liabilities listed in its Schedules and Statements.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed,"
"contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount
is not "disputed," "contingent" or "unliquidated".  The Debtor reserves the right to dispute, or to
assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to
amount, liability or classification, or to otherwise subsequently designate any claim as
"disputed," "contingent" or "unliquidated".  Additionally, the dollar amounts of claims listed
may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of
individual creditors for, among other things, merchandise, goods, services, or taxes are listed as
the amounts entered on the Debtor's books and records and may not reflect credits or allowances
due from such creditors to the Debtor.  The Debtor reserves all of its rights with respect to any
such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market
valuations of the Debtor's property interests, unless otherwise noted, the carrying value on the
Debtor's books (net book value), rather than the current market values, of the Debtor's interests
in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statements.

The Debtor has not set forth all causes of action against all third parties as assets
in its Schedules and Statements.  The Debtor reserves all of its rights with respect to any causes
of action it may have and neither these Global Notes nor the Schedules and Statements shall be
deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by the Debtor's Executive Vice President and Chief Financial Officer, Stephen A. Hozie.  In reviewing and signing the Schedules and Statements, Mr. Hozie has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals.  Mr. Hozie has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

<u>Schedules of Assets and Liabilities</u>

<u>Schedule A Notes</u>

- Real Estate Owned ("REO") properties are valued at Net Realizable Value (appraisal less estimated cost to sell).

- All REO properties are subject to a Bank of America lien for servicing advances.

<u>Schedule B Notes</u>

- Unless otherwise noted, Schedule B lists the net book value for each of the Debtor's assets as of July 31, 2007, as reflected on the Debtor's books and records.

- Schedule B2 does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its business.

- Schedule B2 – Due to the timing of certain automatic transfers, some accounts have been listed with a negative balance.  For those accounts, there are corresponding accounts listed in Schedule B2 from which funds would be withdrawn and therefore the total for Schedule B2 is correct.

- Schedule B35 – Mortgage Backed Securities are listed at face value.

- Schedule B35 – Loans are listed at unpaid principal balance.

<u>Schedule D Notes</u>

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any

2

lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Holders of secured claims by virtue of holding setoff rights against the Debtor or leasing equipment to the Debtor are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- Although the Debtor has scheduled the claims of various creditors as secured claims, the debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument, related to such creditor's claim.

- In certain instances, the Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates, and no claim schedule on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

- The descriptions provided are intended only to be a summary. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtor including, without limitation, certain claims of employees for wages, salaries, and benefits. While the Debtor has made every effort to reflect such payments in Schedule E, some payments may not have been accounted for.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtor has suppressed the addresses of the employee claimants listed in this Schedule.

Schedule F Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtor including, without limitation, certain claims of critical vendors. While the Debtor has made every effort to reflect such payments in Schedule F,

some payments made after the Petition Date pursuant to the first day order may not be accounted for in Schedule F.

- The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- While the Debtor has made an effort to identify the entity owing the accounts payable obligation to each creditor, the Debtor and its affiliated debtors utilized a consolidated cash management and accounts payable systems which were administered by Debtor.  As such, most of the creditors will appear on the Schedules of Debtor notwithstanding the fact that certain of those obligations may be obligations of one or more of Debtor's affiliated debtors.

- Due to confidentiality concerns, the Debtor has suppressed the addresses of the employee claimants listed in this Schedule.


Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  To the extent the Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set  forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein.  Certain of the real

4

property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

## Statement of Financial Affairs

### Statement of Financial Affairs Question 3b

The Debtor has scheduled known payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date other than ordinary course wages/expense reimbursements of employees.  Additionally, payments made to the Debtor's professionals are listed in response to Statement of Financial Affairs Question 9.

Certain payments made to creditors were made via corporate credit card. Those payments to creditors will not be reflected in the Debtor's response to Question 3b.

The obligations of certain of its affiliated debtors were paid by and through the Debtor, notwithstanding the fact that certain of those obligations may be obligations of one or more of the affiliated debtors.  Accordingly, certain of the payments set forth in response to Question 3b may have been made to creditors of affiliated debtors.

Disbursements made from custodial and escrow accounts have not been listed.  While most of the funds disbursed from these accounts were disbursed in the ordinary course of the Debtors' loan servicing business and would not constitute payments or transfers to or for the benefit of creditors, a relatively minor amount of disbursements may relate to payments or transfers made by the Debtors to or for the benefit of creditors.  Without expending a substantial amount of time and effort from its limited resources, the Debtors are unable to segregate the small number of disbursements made to or for the benefit of creditors from the vast number of payments made on behalf of others.

Refer to Schedule F for creditors' addresses not listed on Exhibit 3b.

### Statement of Financial Affairs Question 3c

Schedule 3c of each Debtor includes payments to insiders in the form of checks, wire transfers and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements.  This schedule does not include payments made directly to credit card issuers for employee business expenses incurred by insiders.

5

Statement of Financial Affairs Question 4

The Debtor has made every effort to include on Exhibit 4 a complete list of all suits and proceedings to which the Debtor and its affiliated debtors were a party within the one year immediately preceding the Petition Date.  To the extend the Debtor has omitted any suits or proceedings, it will amend its Statements.


Statement of Financial Affairs Question 5

While various lenders purported to exercise certain remedies under their respective agreements, the Debtor reserves all of its rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.


Statement of Financial Affairs Question 9

The obligations of the Debtor and its affiliated debtors are paid by and through American Home Mortgage Investment Corp. (Case No. 07-11048).  Accordingly, the payments related to debt counseling or bankruptcy appear for affiliated debtors appear in the response to Statement of Financial Affairs Question 9 of American Home Mortgage Investment Corp.


Statement of Financial Affairs Question 14

The Debtor maintains and services loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtor received and maintained documents and received and disbursed funds related to the loans that it serviced.  In conjunction with its loan servicing, the debtor controlled and continues to maintain custodial bank accounts, which are detailed on the attached Exhibit 14.  The Debtor reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

In addition, in the ordinary course of its business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth in Schedule G.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor.  Neither is the property subject to any such leases reflected in the Debtor's Statement of Financial Affairs as property or assets of third-parties within the control of the Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues.


Statement of Financial Affairs Question 17

From time to time, the Debtor has, in the ordinary course of business, foreclosed on real estate property subject to minor problems which were subsequently resolved.

DB02:6281673.1                                                                                                           066585.1001

Statement of Financial Affairs Question 19

In addition to the parties included in the Debtor's response to Statement of Financial Affairs Question 19, the Debtor provided financial statements in the ordinary course of business to various parties including regulatory agencies, financial institutions and investment banks. In addition, financial statements have been provided to other parties as requested. While every effort has been made to provide a complete and accurate list, inadvertent errors or omissions may exist.

*** END OF GLOBAL NOTES ***

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                                          (if known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| MT. PROSPECT OFFICE BUILDING 950 NORTH ELMHURST ROAD MT. PROSPECT, ILLINOIS  60056<br><br>OFFICE BUILDING CONSISTING OF APPROXIMATELY 36,000 SQUARE FEET AND WHICH SERVED AS THE HEADQUARTERS FOR THE COMPANY'S EASTERN RETAIL SALES DIVISION | Ownership | | $1,548,161.00 | $930,536.00 |
| REO ID - AR1380 AD1 LOAN # - 1001364486 1380 AIRPORT ROAD UNIT D1 HOT SPRINGS NATIONAL, AR  71913 | Repossessed Property | | $360,000.00 | Subject to Warehouse line. |

Sheet no. 1 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                              $1,908,161.00

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

### SCHEDULE A - REAL PROPERTY
#### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - AR1380 AD2 LOAN # - 1001365604 1380 AIRPORT ROAD  UNIT D2 HOT SPRINGS NATIONAL, AR  71913 | Repossessed Property | | $405,000.00 | Subject to Warehouse line. |
| REO ID - AR1380 AE4 LOAN # - 1001376581 1380 AIRPORT RD. UNIT E4 HOT SPRINGS, AR  71913 | Repossessed Property | | $270,000.00 | Subject to Warehouse line. |
| REO ID - AZ10433 VE LOAN # - 1001296311 10433 WEST VIA MONTOYA DRIVE PEORIA, AZ  85383 | Repossessed Property | | $378,000.00 | Subject to Warehouse line. |
| REO ID - AZ1051 SAD LOAN # - 1001332692 1051 SOUTH DOBSON ROAD MESA, AZ  85202 | Repossessed Property | | $162,000.00 | Subject to Warehouse line. |
| REO ID - AZ10945 AD LOAN # - 1001338400 10945 WEST ALMERIA ROAD AVONDALE, AZ  85323 | Repossessed Property | | $63,154.07 | None |
| REO ID - AZ10945 AD LOAN # - 1001338390 10945 WEST ALMERIA ROAD AVONDALE, AZ  85323 | Repossessed Property | | $147,419.99 | Subject to Warehouse line. |

Sheet no. 2 of 32 sheets attached to
Schedule of Real Property

|  | |
|---|---|
| Subtotal (Total of this page) | $1,425,574.06 |
| Total (Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
#### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - AZ11282 ET LOAN # - 1001392337 11282 WEST HARRISON STREET AVONDALE, AZ  85323 | Repossessed Property | | $214,200.00 | Subject to Warehouse line. |
| REO ID - AZ11932 NE LOAN # - 1001241169 11932 NORTH 147TH LANE SURPRISE, AZ 85379 | Repossessed Property | | $176,013.63 | Subject to Warehouse line. |
| REO ID - AZ11932 NE LOAN # - 1001264637 11932 NORTH 147TH LANE SURPRISE, AZ 85379 | Repossessed Property | | $21,986.37 | None |
| REO ID - AZ12863 NE LOAN # - 1001316776 12863 EAST BECKER LANE SCOTTSDALE, AZ  85259 | Repossessed Property | | $607,500.00 | Subject to Warehouse line. |
| REO ID - AZ1303 EVE LOAN # - 1001251003 1303 EAST VILLA THERESA DRIVE PHOENIX, AZ  85022 | Repossessed Property | | $368,469.00 | Subject to Warehouse line. |
| REO ID - AZ1303 EVE LOAN # - 1001251022 1303 EAST VILLA THERESA DRIVE PHOENIX, AZ  85022 | Repossessed Property | | $157,757.70 | None |

Sheet no. 3 of 32 sheets attached to
Schedule of Real Property

| | |
|---|---|
| Subtotal (Total of this page) | $1,545,926.70 |
| Total (Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re   **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                              (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - AZ15077 VE LOAN # - 1001284082 15077 NORTH 173RD DRIVE SURPRISE, AZ  85388 | Repossessed Property | | $225,000.00 | Subject to Warehouse line. |
| REO ID - AZ20454 NE LOAN # - 1001387161 20454 NORTH 92ND LANE PEORIA, AZ  85382 | Repossessed Property | | $62,091.94 | None |
| REO ID - AZ20454 NE LOAN # - 1001386958 20454 NORTH 92ND LANE PEORIA, AZ  85382 | Repossessed Property | | $248,408.06 | Subject to Warehouse line. |
| REO ID - AZ21691 ET LOAN # - 1001300897 21691 WEST PIMA STREET BUCKEYE, AZ  85326 | Repossessed Property | | $62,066.22 | None |
| REO ID - AZ21691 ET LOAN # - 1001301072 21691 WEST PIMA STREET BUCKEYE, AZ  85326 | Repossessed Property | | $144,933.78 | Subject to Warehouse line. |
| REO ID - AZ2348 ERD LOAN # - 1001313812 2348 E FRAKTUR RD PHOENIX, AZ  85040 | Repossessed Property | | $54,000.00 | None |

Sheet no. 4 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                          $796,500.00

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - AZ2348 ERD<br>LOAN # - 1001313809<br>2348 E FRAKTUR RD<br>PHOENIX, AZ  85040 | Repossessed Property | | $216,000.00 | Subject to Warehouse line. |
| REO ID - AZ519 WENE<br>LOAN # - 1001275928<br>519 WEST TARO LANE<br>PHOENIX, AZ  85027 | Repossessed Property | | $180,050.54 | Subject to Warehouse line. |
| REO ID - AZ519 WENE<br>LOAN # - 1001275968<br>519 WEST TARO LANE<br>PHOENIX, AZ  85027 | Repossessed Property | | $44,949.46 | None |
| REO ID - AZ5878 WLE<br>LOAN # - 1001206989<br>5878 WEST DEL LAGO CIRCLE<br>GLENDALE, AZ  85308 | Repossessed Property | | $693,000.00 | None |
| REO ID - AZ5913 WIL<br>LOAN # - 1001262736<br>5913 WEST FETLOCK TRAIL<br>PHOENIX, AZ  85085 | Repossessed Property | | $855,000.00 | Subject to Warehouse line. |
| REO ID - AZ7218 EUE<br>LOAN # - 1001346144<br>7218 EAST LINDNER AVENUE<br>MESA, AZ  85209 | Repossessed Property | | $256,500.00 | Subject to Warehouse line. |

Sheet no. 5 of 32 sheets attached to
Schedule of Real Property

Subtotal     $2,245,500.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - AZ819 SORT LOAN # - 1001362532 819 SOUTH NIELSON COURT GILBERT, AZ  85296 | Repossessed Property | | $62,100.00 | None |
| REO ID - AZ819 SORT LOAN # - 1001362512 819 SOUTH NIELSON COURT GILBERT, AZ  85296 | Repossessed Property | | $144,900.00 | Subject to Warehouse line. |
| REO ID - AZ8720 EAY LOAN # - 1001348155 8720 EAST PRESERVE WAY SCOTTSDALE, AZ  85262 | Repossessed Property | | $159,272.36 | None |
| REO ID - AZ8720 EAY LOAN # - 1001348085 8720 EAST PRESERVE WAY SCOTTSDALE, AZ  85262 | Repossessed Property | | $637,227.64 | Subject to Warehouse line. |
| REO ID - CA1053 S03 LOAN # - 1001307831 1053 SOUTH NORTON AVE #203 LOS ANGELES, CA  90019 | Repossessed Property | | $562,500.00 | Subject to Warehouse line. |
| REO ID - CA1388 CET LOAN # - 1001070480 1388 COLUMBIA STREET PITTSBURG, CA  94565 | Repossessed Property | | $283,500.00 | None |

Sheet no. 6 of 32 sheets attached to
Schedule of Real Property

Subtotal    $1,849,500.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CA1813 BRT<br>LOAN # - 1001296489<br>1813 BUMGARDNER COURT<br>MODESTO, CA  95355 | Repossessed Property | | $267,780.24 | Subject to Warehouse line. |
| REO ID - CA1813 BRT<br>LOAN # - 1001296492<br>1813 BUMGARDNER COURT<br>MODESTO, CA  95355 | Repossessed Property | | $114,719.76 | None |
| REO ID - CA1880 BAY<br>LOAN # - 1000928512<br>1880 BURNT ROCK WAY<br>TEMPLETON, CA  93465 | Repossessed Property | | $1,170,000.00 | None |
| REO ID - CA2128 MVE<br>LOAN # - 1001292669<br>2128 MABRY DRIVE<br>SACRAMENTO, CA  95835 | Repossessed Property | | $324,481.97 | Subject to Warehouse line. |
| REO ID - CA2128 MVE<br>LOAN # - 1001327717<br>2128 MABRY DRIVE<br>SACRAMENTO, CA  95835 | Repossessed Property | | $139,018.03 | None |
| REO ID - CA2350 O-N<br>LOAN # - 1001329523<br>2350 OSBUN ROAD #6-N<br>SAN BERNARDINO, CA  92404 | Repossessed Property | | $23,393.12 | None |

Sheet no. 7 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                            $2,039,393.12

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

Debtor                                                                                        (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CA2350 O-N<br>LOAN # - 1001329512<br>2350 OSBUN ROAD #6-N<br>SAN BERNARDINO, CA  92404 | Repossessed Property | | $93,606.89 | Subject to Warehouse line. |
| REO ID - CA2558 FAD<br>LOAN # - 1001312998<br>2558 FERN VALLEY ROAD<br>CHULA VISTA, CA  91915 | Repossessed Property | | $149,400.00 | None |
| REO ID - CA2558 FAD<br>LOAN # - 1001312991<br>2558 FERN VALLEY ROAD<br>CHULA VISTA, CA  91915 | Repossessed Property | | $597,600.00 | Subject to Warehouse line. |
| REO ID - CA4121 SCE<br>LOAN # - 1001281736<br>4121 SAINT PAUL PLACE<br>RIVERSIDE, CA  92504 | Repossessed Property | | $310,500.00 | Subject to Warehouse line. |
| REO ID - CA4162 FNE<br>LOAN # - 1000975411<br>4162 FLINT LANE<br>TRACY, CA  95377 | Repossessed Property | | $666,000.00 | None |
| REO ID - CA4224 BVE<br>LOAN # - 1001271385<br>4224 BLAKE DRIVE<br>MODESTO, CA  95356 | Repossessed Property | | $612,000.00 | Subject to Warehouse line. |

Sheet no. 8 of 32 sheets attached to
Schedule of Real Property

| Subtotal<br>(Total of this page) | $2,429,106.89 |
|---|---|
| Total<br>(Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CA44754 58<br>LOAN # - 1001331175<br>44754 GENOA AVENUE & 854, 858<br>LANCASTER, CA  93534 | Repossessed Property | | $255,877.35 | Subject to Warehouse line. |
| REO ID - CA44754 58<br>LOAN # - 1001331182<br>44754 GENOA AVENUE & 854, 858<br>LANCASTER, CA  93534 | Repossessed Property | | $63,956.14 | None |
| REO ID - CA647 7TET<br>LOAN # - 1001054764<br>647 7TH STREET<br>NATIONAL CITY, CA  91950 | Repossessed Property | | $296,910.00 | None |
| REO ID - CA68100 AD<br>LOAN # - 1001268208<br>68100 ESPADA ROAD<br>CATHEDRAL CITY, CA  92234 | Repossessed Property | | $238,500.00 | Subject to Warehouse line. |
| REO ID - CA8300 MRD<br>LOAN # - 1001194254<br>8300 MACARTHUR BOULEVARD<br>OAKLAND, CA  94605 | Repossessed Property | | $115,394.61 | None |
| REO ID - CA8300 MRD<br>LOAN # - 1001194238<br>8300 MACARTHUR BOULEVARD<br>OAKLAND, CA  94605 | Repossessed Property | | $460,605.39 | Subject to Warehouse line. |

Sheet no. 9 of 32 sheets attached to
Schedule of Real Property

Subtotal                    $1,431,243.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CA839 DIVE LOAN # - 1001252260 839 DIAMOND DRIVE CAMARILLO, CA  93010 | Repossessed Property | | $211,333.31 | None |
| REO ID - CA839 DIVE LOAN # - 1001252137 839 DIAMOND DRIVE CAMARILLO, CA  93010 | Repossessed Property | | $634,666.69 | Subject to Warehouse line. |
| REO ID - CA9275 DAD LOAN # - 1001406983 9275 DIXIE VALLEY ROAD CHILCOOT, CA  96105 | Repossessed Property | | $63,960.15 | None |
| REO ID - CA9275 DAD LOAN # - 1001406847 9275 DIXIE VALLEY ROAD CHILCOOT, CA  96105 | Repossessed Property | | $255,960.00 | Subject to Warehouse line. |
| REO ID - CO1308 MET LOAN # - 1001474706 1308 MADISON STREET DENVER, CO  80206 | Repossessed Property | | $71,982.00 | None |
| REO ID - CO1308 MET LOAN # - 1001474567 1308 MADISON STREET DENVER, CO  80206 | Repossessed Property | | $287,928.00 | None |

Sheet no. 10 of 32 sheets attached to
Schedule of Real Property

Subtotal                            $1,525,830.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CO14400 50 LOAN # - 1000953373 14400 ALBROOK DRIVE UNIT 50 DENVER, CO  80239 | Repossessed Property | | $86,210.53 | None |
| REO ID - CO14400 50 LOAN # - 1000953389 14400 ALBROOK DRIVE UNIT 50 DENVER, CO  80239 | Repossessed Property | | $30,789.47 | None |
| REO ID - CO1580 ST. LOAN # - 1000977706 1580 SOUTH VALLEJO ST. DENVER, CO  80219 | Repossessed Property | | $121,500.00 | Subject to Warehouse line. |
| REO ID - CO1850 SAY LOAN # - 1001334760 1850 SOUTH QUINTERO WAY AURORA, CO  80017 | Repossessed Property | | $40,495.13 | None |
| REO ID - CO1850 SAY LOAN # - 1001334754 1850 SOUTH QUINTERO WAY AURORA, CO  80017 | Repossessed Property | | $94,504.87 | Subject to Warehouse line. |
| REO ID - CO1985 KET LOAN # - 1000710306 1985 KINGSTON STREET AURORA, CO  80010 | Repossessed Property | | $74,700.00 | Subject to Warehouse line. |

Sheet no. 11 of 32 sheets attached to
Schedule of Real Property

Subtotal                         $448,200.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                               (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - CO2655 SRT LOAN # - 1001472035 2655 SOUTH GREEN COURT DENVER, CO  80219 | Repossessed Property | | $27,000.00 | None |
| REO ID - CO2655 SRT LOAN # - 1001471959 2655 SOUTH GREEN COURT DENVER, CO  80219 | Repossessed Property | | $108,000.00 | Subject to Warehouse line. |
| REO ID - CO4028 MET LOAN # - 1000736484 4028 MILWAUKEE STREET DENVER, CO  80216 | Repossessed Property | | $58,500.00 | Subject to Warehouse line. |
| REO ID - CO8013 CAD LOAN # - 1001241236 8013 COUNTY LINE ROAD DOVE CREEK, CO  81324 | Repossessed Property | | $50,404.66 | None |
| REO ID - CO8013 CAD LOAN # - 1001282849 8013 COUNTY LINE ROAD DOVE CREEK, CO  81324 | Repossessed Property | | $21,595.34 | None |
| REO ID - DC733 OTNW LOAN # - 1001324102 733 OTIS PLACE NW WASHINGTON, DC  20010 | Repossessed Property | | $468,000.00 | Subject to Warehouse line. |

Sheet no. 12 of 32 sheets attached to
Schedule of Real Property

| | |
|---|---|
| Subtotal (Total of this page) | $733,500.00 |
| Total (Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**      Case No.  **07-11051**

          Debtor                                                          (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - FL15785 UE<br>LOAN # - 1001282498<br>15785 NE 10TH AVENUE<br>NORTH MIAMI BEACH, FL  33162 | Repossessed Property | | $42,616.39 | None |
| REO ID - FL15785 UE<br>LOAN # - 1001282393<br>15785 NE 10TH AVENUE<br>NORTH MIAMI BEACH, FL  33162 | Repossessed Property | | $119,383.61 | Subject to Warehouse line. |
| REO ID - FL34450 RT<br>LOAN # - 1001218318<br>34450 WINDKNOB COURT<br>WESLEY CHAPEL, FL  33544 | Repossessed Property | | $52,075.19 | None |
| REO ID - FL34450 RT<br>LOAN # - 1001218297<br>34450 WINDKNOB COURT<br>WESLEY CHAPEL, FL  33544 | Repossessed Property | | $145,924.81 | Subject to Warehouse line. |
| REO ID - FL3515 S19<br>LOAN # - 1001279700<br>3515 SHOMA DRIVE #319<br>WEST PALM BEACH, FL  33402 | Repossessed Property | | $24,176.95 | None |
| REO ID - FL3515 S19<br>LOAN # - 1001279688<br>3515 SHOMA DRIVE #319<br>WEST PALM BEACH, FL  33402 | Repossessed Property | | $191,823.05 | Subject to Warehouse line. |

Sheet no. 13 of 32 sheets attached to
Schedule of Real Property

                         Subtotal       $576,000.00
          (Total of this page)

                              Total
(Use only on the last page of the completed Schedule A)

                 (Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - FL504 VE04 LOAN # - 1001259040 504 VERANDA WAY B-104 NAPLES, FL  34104 | Repossessed Property | | $75,108.53 | None |
| REO ID - FL504 VE04 LOAN # - 1001255314 504 VERANDA WAY B-104 NAPLES, FL  34104 | Repossessed Property | | $208,391.47 | Subject to Warehouse line. |
| REO ID - GA124 DUVE LOAN # - 1001181557 124 DUCATI DRIVE MCDONOUGH, GA  30252 | Repossessed Property | | $139,500.00 | Subject to Warehouse line. |
| REO ID - GA1645 HCE LOAN # - 1001420108 1645 HOLLYHOCK TERRACE DECATUR, GA  30032 | Repossessed Property | | $90,000.00 | Subject to Warehouse line. |
| REO ID - GA1686 SSW LOAN # - 1001528675 1686 SHIRLEY STREET SW ATLANTA, GA  30310 | Repossessed Property | | $117,000.00 | Subject to Warehouse line. |
| REO ID - GA2196 SVE LOAN # - 1001190773 2196 STARLINE DRIVE DECATUR, GA  30032 | Repossessed Property | | $99,000.00 | Subject to Warehouse line. |

Sheet no. 14 of 32 sheets attached to
Schedule of Real Property

Subtotal                  $729,000.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                         (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - GA2728 SOR LOAN # - 1001386454 2728 SNAPFINGER MANOR DECATUR, GA  30035 | Repossessed Property | | $101,700.00 | Subject to Warehouse line. |
| REO ID - GA3 FAIRRT LOAN # - 1001284023 3 FAIR HOPE COURT TOWNSEND, GA  31331 | Repossessed Property | | $540,000.00 | Subject to Warehouse line. |
| REO ID - GA3 FAIRRT LOAN # - 1001284167 3 FAIR HOPE COURT TOWNSEND, GA  31331 | Repossessed Property | | $135,000.00 | None |
| REO ID - GA3106 WVE LOAN # - 1001433858 3106 WEST ADDISON DRIVE ALPHARETTA, GA  30022 | Repossessed Property | | $269,658.62 | None |
| REO ID - GA3106 WVE LOAN # - 1001433847 3106 WEST ADDISON DRIVE ALPHARETTA, GA  30022 | Repossessed Property | | $809,441.38 | Subject to Warehouse line. |
| REO ID - GA382 SASE LOAN # - 1001206297 382 SAWTELL AVE. SE ATLANTA, GA  30315 | Repossessed Property | | $66,600.00 | None |

Sheet no. 15 of 32 sheets attached to
Schedule of Real Property

|  | |
|---|---|
| Subtotal (Total of this page) | $1,922,400.00 |
| Total (Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - GA558 WOUE LOAN # - 1001479011 558 WOODROW AVENUE ATLANTA, GA  30354 | Repossessed Property | | $26,190.00 | None |
| REO ID - GA558 WOUE LOAN # - 1001479023 558 WOODROW AVENUE ATLANTA, GA  30354 | Repossessed Property | | $61,110.00 | Subject to Warehouse line. |
| REO ID - GA58 BANCE LOAN # - 1001363585 58 BANNISTER PLACE DOUGLASVILLE, GA  30134 | Repossessed Property | | $153,000.00 | Subject to Warehouse line. |
| REO ID - GA8790 GTE LOAN # - 1001500586 8790 GLASGOW POINTE DULUTH, GA  30097 | Repossessed Property | | $707,400.00 | Subject to Warehouse line. |
| REO ID - ID410 WEUE LOAN # - 1001280859 410 WEST 13TH AVENUE POST FALLS, ID  83854 | Repossessed Property | | $133,200.00 | None |
| REO ID - IL10602 VE LOAN # - 1001296157 10602 SOUTH LONGWOOD DRIVE CHICAGO, IL  60643 | Repossessed Property | | $233,280.00 | Subject to Warehouse line. |

Sheet no. 16 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)

$1,314,180.00

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                              (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - IL10602 VE<br>LOAN # - 1001295917<br>10602 SOUTH LONGWOOD DRIVE<br>CHICAGO, IL  60643 | Repossessed Property | | $58,320.00 | None |
| REO ID - IL11724 UE<br>LOAN # - 1000959816<br>11724 SOUTH VINCENNES AVENUE<br>CHICAGO, IL  60643 | Repossessed Property | | $136,285.04 | None |
| REO ID - IL11724 UE<br>LOAN # - 1000959820<br>11724 SOUTH VINCENNES AVENUE<br>CHICAGO, IL  60643 | Repossessed Property | | $43,714.96 | None |
| REO ID - IL11726 UE<br>LOAN # - 1000956313<br>11726 SOUTH VINCENNES AVENUE<br>CHICAGO, IL  60643 | Repossessed Property | | $136,285.04 | None |
| REO ID - IL11726 UE<br>LOAN # - 1000956903<br>11726 SOUTH VINCENNES AVENUE<br>CHICAGO, IL  60643 | Repossessed Property | | $43,714.96 | None |
| REO ID - IL2333 WT.<br>LOAN # - 1001167134<br>2333 W MONROE ST.<br>CHICAGO, IL  60612 | Repossessed Property | | $95,428.25 | None |

Sheet no. 17 of 32 sheets attached to
Schedule of Real Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $513,748.25 |
| Total<br>(Use only on the last page of the completed Schedule A) | |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                          _____
                        Debtor                                                              (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - IL2333 WT.<br>LOAN # - 1001164257<br>2333 W MONROE ST.<br>CHICAGO, IL  60612 | Repossessed Property | | $242,071.75 | Subject to Warehouse line. |
| REO ID - IL4047 WET<br>LOAN # - 1001019250<br>4047 WEST CRYSTAL STREET<br>CHICAGO, IL  60651 | Repossessed Property | | $265,500.00 | None |
| REO ID - IL4246 WVE<br>LOAN # - 1001243662<br>4246 W MAYPOLE AVE<br>CHICAGO, IL  60624 | Repossessed Property | | $75,586.08 | None |
| REO ID - IL4246 WVE<br>LOAN # - 1001242671<br>4246 W MAYPOLE AVE<br>CHICAGO, IL  60624 | Repossessed Property | | $176,413.92 | Subject to Warehouse line. |
| REO ID - IL4402 NCE<br>LOAN # - 5347655<br>4402 NINA TERRACE<br>ROCKFORD, IL  61101 | Repossessed Property | | $31,500.00 | None |
| REO ID - IL7407 SUE<br>LOAN # - 1001202166<br>7407 SOUTH UNION AVENUE<br>CHICAGO, IL  60621 | Repossessed Property | | $63,106.34 | None |

Sheet no. 18 of 32 sheets attached to
Schedule of Real Property

Subtotal                    $854,178.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

### SCHEDULE A - REAL PROPERTY
#### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - IL7407 SUE<br>LOAN # - 1001201912<br>7407 SOUTH UNION AVENUE<br>CHICAGO, IL  60621 | Repossessed Property | | $145,693.66 | Subject to Warehouse line. |
| REO ID - IL8200 SVE<br>LOAN # - 1000968015<br>8200 S HOUSTON AVE<br>CHICAGO, IL  60617 | Repossessed Property | | $94,500.00 | Subject to Warehouse line. |
| REO ID - IN705 & ET<br>LOAN # - 1000738406<br>705 & 707 SOUTH MARTIN STREET<br>LIGONIER, IN  46767 | Repossessed Property | | $38,700.00 | Subject to Warehouse line. |
| REO ID - KY12803 R.<br>LOAN # - 1001155864<br>12803 HUTTON DR.<br>WALTON, KY  41094 | Repossessed Property | | $26,494.68 | None |
| REO ID - KY12803 R.<br>LOAN # - 1001155834<br>12803 HUTTON DR.<br>WALTON, KY  41094 | Repossessed Property | | $212,005.32 | Subject to Warehouse line. |
| REO ID - LA212 PIVE<br>LOAN # - 1000654345<br>212 PINEY FOREST DRIVE<br>HAUGHTON, LA  71037 | Repossessed Property | | $56,700.00 | Subject to Warehouse line. |

Sheet no. 19 of 32 sheets attached to
Schedule of Real Property

Subtotal                    $574,093.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
                        Debtor                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - MA312 SPET LOAN # - 1001181494 312 SPRING STREET BROCKTON, MA  02301 | Repossessed Property | | $386,100.00 | None |
| REO ID - MA59 WINET LOAN # - 1001075660 59 WINTHROP STREET FRAMINGHAM, MA  01702 | Repossessed Property | | $292,500.00 | None |
| REO ID - MD12400 AD LOAN # - 1001067042 12400 TOWER ROAD THURMONT, MD  21788 | Repossessed Property | | $553,500.00 | None |
| REO ID - MD16660 AD LOAN # - 1000597575 16660 HENDERSON ROAD HENDERSON, MD  21640 | Repossessed Property | | $207,000.00 | None |
| REO ID - MD422 GI02 LOAN # - 1001311417 422 GIRARD STREET #102 GAITHERSBURG, MD  20877 | Repossessed Property | | $175,500.00 | Subject to Warehouse line. |
| REO ID - MI101 SO19 LOAN # - 1001400099 101 SOUTH UNION ST #119 PLYMOUTH, MI  48170 | Repossessed Property | | $142,817.88 | Subject to Warehouse line. |

Sheet no. 20 of 32 sheets attached to
Schedule of Real Property

Subtotal (Total of this page)     $1,757,417.88

Total (Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - MI101 SO19 LOAN # - 1001433973 101 SOUTH UNION ST #119 PLYMOUTH, MI  48170 | Repossessed Property | | $38,082.12 | None |
| REO ID - MI11320 RG LOAN # - 1001428715 11320 STRASBURG ERIE, MI  48133 | Repossessed Property | | $152,910.00 | Subject to Warehouse line. |
| REO ID - MI15845 ST LOAN # - 1000798548 15845 PINEHURST DETROIT, MI  48238 | Repossessed Property | | $10,800.00 | Subject to Warehouse line. |
| REO ID - MI23809 VE LOAN # - 1000817754 23809 COUZENS  AVE HAZEL  PARK, MI  48030 | Repossessed Property | | $112,500.00 | None |
| REO ID - MI311 W.ON LOAN # - 1001202728 311 W. MASON JACKSON, MI  49203 | Repossessed Property | | $17,545.50 | None |
| REO ID - MI311 W.ON LOAN # - 1001202709 311 W. MASON JACKSON, MI  49203 | Repossessed Property | | $40,954.50 | Subject to Warehouse line. |

Sheet no. 21 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                          $372,792.12

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - MI3965 OCE LOAN # - 1001190349 3965 OAK TERRACE WEST BLOOMFIELD, MI  48323 | Repossessed Property | | $157,500.00 | Subject to Warehouse line. |
| REO ID - MI403 CRDR LOAN # - 1001327052 403 CRONIN DR DEARBORN HEIGHTS, MI  48127 | Repossessed Property | | $207,000.00 | Subject to Warehouse line. |
| REO ID - MI5008 WT. LOAN # - 1001524648 5008 WOODWARD ST. WAYNE, MI  48184 | Repossessed Property | | $73,872.00 | Subject to Warehouse line. |
| REO ID - MI6553 CUN LOAN # - 1001294847 6553 CALHOUN DEARBORN, MI  48126 | Repossessed Property | | $26,996.29 | None |
| REO ID - MI6553 CUN LOAN # - 1001293237 6553 CALHOUN DEARBORN, MI  48126 | Repossessed Property | | $108,003.71 | Subject to Warehouse line. |
| REO ID - MI6580 OR. LOAN # - 1000902347 6580 OAKHILLS DR. BLOOMFIELD HILLS, MI  48301 | Repossessed Property | | $855,000.00 | Subject to Warehouse line. |

Sheet no. 22 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                    $1,428,372.00

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - MI7446 WST LOAN # - 1000848664 7446 WESTWOOD ST DETROIT, MI  48228 | Repossessed Property | | $29,700.00 | Subject to Warehouse line. |
| REO ID - MI8218 EOD LOAN # - 1000910737 8218 E ROBINWOOD DETROIT, MI  48234 | Repossessed Property | | $45,000.00 | Subject to Warehouse line. |
| REO ID - MN155 TWIL LOAN # - 1001321922 155 TWIN LAKE TRAIL LITTLE CANADA, MN  55411 | Repossessed Property | | $160,875.00 | None |
| REO ID - MN155 TWIL LOAN # - 1001321908 155 TWIN LAKE TRAIL LITTLE CANADA, MN  55411 | Repossessed Property | | $482,625.00 | Subject to Warehouse line. |
| REO ID - MO119 RAVE LOAN # - 1001360175 119 RANDOLPH DRIVE CARL JUNCTION, MO  64834 | Repossessed Property | | $45,868.72 | None |
| REO ID - MO119 RAVE LOAN # - 1001360059 119 RANDOLPH DRIVE CARL JUNCTION, MO  64834 | Repossessed Property | | $86,881.28 | Subject to Warehouse line. |

Sheet no. 23 of 32 sheets attached to
Schedule of Real Property

Subtotal                     $850,950.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - MO4334 CUE<br>LOAN # - 1001277391<br>4334 CALIFORNIA AVENUE<br>SAINT LOUIS, MO  63111 | Repossessed Property | | $18,000.00 | Subject to Warehouse line. |
| REO ID - MS109 LARD<br>LOAN # - 1001333084<br>109 LAIRD<br>MADISON, MS  39110 | Repossessed Property | | $465,677.12 | Subject to Warehouse line. |
| REO ID - MS606 KIRD<br>LOAN # - 1001236869<br>606 KING RICHARD RD<br>BRANDON, MS  39042 | Repossessed Property | | $76,688.19 | Subject to Warehouse line. |
| REO ID - MS606 KIRD<br>LOAN # - 1001236905<br>606 KING RICHARD RD<br>BRANDON, MS  39042 | Repossessed Property | | $32,535.40 | None |
| REO ID - NC2458 SAD<br>LOAN # - 1001288900<br>2458 SMITHWICK ROAD<br>KERNERSVILLE, NC  27284 | Repossessed Property | | $64,738.79 | Subject to Warehouse line. |
| REO ID - NC2458 SAD<br>LOAN # - 1001288908<br>2458 SMITHWICK ROAD<br>KERNERSVILLE, NC  27284 | Repossessed Property | | $16,261.21 | None |

Sheet no. 24 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                       $673,900.71

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - NC3471 MLE<br>LOAN # - 1001050831<br>3471 MILL HAVEN CIRCLE<br>WINSTON SALEM, NC  27103 | Repossessed Property | | $171,000.00 | Subject to Warehouse line. |
| REO ID - NC4709 CVE<br>LOAN # - 1001155822<br>4709 CHESTFIELD DRIVE<br>GREENSBORO, NC  27407 | Repossessed Property | | $35,613.32 | None |
| REO ID - NC4709 CVE<br>LOAN # - 1001154594<br>4709 CHESTFIELD DRIVE<br>GREENSBORO, NC  27407 | Repossessed Property | | $83,186.68 | Subject to Warehouse line. |
| REO ID - NC57 DAWUE<br>LOAN # - 1001302010<br>57 DAWN AVENUE<br>FOUR OAKS, NC  27524 | Repossessed Property | | $24,849.68 | None |
| REO ID - NC57 DAWUE<br>LOAN # - 1001301988<br>57 DAWN AVENUE<br>FOUR OAKS, NC  27524 | Repossessed Property | | $99,350.32 | Subject to Warehouse line. |
| REO ID - NC921 HAAD<br>LOAN # - 1001280066<br>921 HARPER ROAD<br>GASTONIA, NC  28056 | Repossessed Property | | $12,963.13 | None |

Sheet no. 25 of 32 sheets attached to
Schedule of Real Property

Subtotal                    $426,963.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - NC921 HAAD LOAN # - 1001280041 921 HARPER ROAD GASTONIA, NC  28056 | Repossessed Property | | $30,236.87 | None |
| REO ID - NCLOT 30AD LOAN # - 4581864 LOT 30 BROADROCK ROAD SNOW CAMP, NC  27349 | Repossessed Property | | $73,800.00 | None |
| REO ID - NH427 HUAD LOAN # - 1001190425 427 HURRICANE ROAD KEENE, NH  03431 | Repossessed Property | | $585,000.00 | None |
| REO ID - NJ364 LAVE LOAN # - 1001230445 364 LAKESHORE DRIVE BRICK, NJ  08723 | Repossessed Property | | $225,079.04 | Subject to Warehouse line. |
| REO ID - NV121 CRUE LOAN # - 1001366052 121 CREE AVENUE LAS VEGAS, NV  89123 | Repossessed Property | | $219,539.16 | Subject to Warehouse line. |
| REO ID - NV121 CRUE LOAN # - 1001368311 121 CREE AVENUE LAS VEGAS, NV  89123 | Repossessed Property | | $54,510.84 | None |

Sheet no. 26 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                    $1,188,165.91

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                              (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - NV2992 RAY<br>LOAN # - 1001414446<br>2992 RED BAY WAY<br>LAS VEGAS, NV  89128 | Repossessed Property | | $270,000.00 | Subject to Warehouse line. |
| REO ID - NV4712 HLE<br>LOAN # - 1001244541<br>4712 HANSEL CIRCLE<br>LAS VEGAS, NV  89102 | Repossessed Property | | $216,000.00 | Subject to Warehouse line. |
| REO ID - NV5111 RNE<br>LOAN # - 1001141977<br>5111 RUDY LANE<br>LAS VEGAS, NV  89120 | Repossessed Property | | $83,149.50 | None |
| REO ID - NV5111 RNE<br>LOAN # - 1001115098<br>5111 RUDY LANE<br>LAS VEGAS, NV  89120 | Repossessed Property | | $141,850.50 | Subject to Warehouse line. |
| REO ID - NV6404 GVE<br>LOAN # - 1001323721<br>6404 GRAYBACK DRIVE<br>NORTH LAS VEGAS, NV  89084 | Repossessed Property | | $432,000.00 | Subject to Warehouse line. |
| REO ID - NV7605 OVE<br>LOAN # - 1001289173<br>7605 OYSTER COVE DRIVE<br>LAS VEGAS, NV  89128 | Repossessed Property | | $67,486.94 | None |

Sheet no. 27 of 32 sheets attached to
Schedule of Real Property

Subtotal                          $1,210,486.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - NV7605 OVE<br>LOAN # - 1001289129<br>7605 OYSTER COVE DRIVE<br>LAS VEGAS, NV  89128 | Repossessed Property | | $270,013.06 | Subject to Warehouse line. |
| REO ID - NY216-10UE<br>LOAN # - 1001117675<br>216-10 111 AVENUE<br>QUEENS VILLAGE, NY  11429 | Repossessed Property | | $315,000.00 | Subject to Warehouse line. |
| REO ID - NY216-10UE<br>LOAN # - 1001117683<br>216-10 111 AVENUE<br>QUEENS VILLAGE, NY  11429 | Repossessed Property | | $135,000.00 | None |
| REO ID - OH840 CHVE<br>LOAN # - 1000931021<br>840 CHERRYBERRY DRIVE<br>COLUMBUS, OH  43228 | Repossessed Property | | $76,500.00 | None |
| REO ID - RI173 GOUE<br>LOAN # - 1001459084<br>173 GOULD AVENUE<br>WARWICK, RI  02888 | Repossessed Property | | $183,600.00 | Subject to Warehouse line. |
| REO ID - SC9622 NAL<br>LOAN # - 4848834<br>9622 N CARDINAL<br>LADSON, SC  29456 | Repossessed Property | | $76,500.00 | None |

Sheet no. 28 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)                    $1,056,613.06

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - TX10511 VE LOAN # - 1001325326 10511 PAVONIA DRIVE HOUSTON, TX 77095 | Repossessed Property | | $178,200.00 | Subject to Warehouse line. |
| REO ID - TX1263 WVE LOAN # - 1001113828 1263 WHISPERING OAKS DRIVE DE SOTO, TX 75115 | Repossessed Property | | $84,322.44 | None |
| REO ID - TX1263 WVE LOAN # - 1001113346 1263 WHISPERING OAKS DRIVE DE SOTO, TX 75115 | Repossessed Property | | $253,177.56 | Subject to Warehouse line. |
| REO ID - TX22947 NE LOAN # - 1001279085 22947 EMILY TRACE LANE KATY, TX 77494 | Repossessed Property | | $56,092.71 | None |
| REO ID - TX22947 NE LOAN # - 1001279059 22947 EMILY TRACE LANE KATY, TX 77494 | Repossessed Property | | $222,907.29 | Subject to Warehouse line. |
| REO ID - TX3311 Y10 LOAN # - 1001565041 3311 YUPON STREET #610 HOUSTON, TX 77006 | Repossessed Property | | $175,500.00 | Subject to Warehouse line. |

Sheet no. 29 of 32 sheets attached to
Schedule of Real Property

Subtotal
(Total of this page)

$970,200.00

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                        (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - TX514 BRET<br>LOAN # - 1001467247<br>514 BRANARD STREET<br>HOUSTON, TX  77006 | Repossessed Property | | $233,969.57 | Subject to Warehouse line. |
| REO ID - TX514 BRET<br>LOAN # - 1001467584<br>514 BRANARD STREET<br>HOUSTON, TX  77006 | Repossessed Property | | $58,440.43 | None |
| REO ID - TX6 NEW CE<br>LOAN # - 1001354080<br>6 NEW LIGHT PLACE<br>SPRING, TX  77382 | Repossessed Property | | $382,500.00 | Subject to Warehouse line. |
| REO ID - TX7006 ANE<br>LOAN # - 1001463383<br>7006 ALCOTT MANOR LANE<br>RICHMOND, TX  77469 | Repossessed Property | | $121,662.70 | Subject to Warehouse line. |
| REO ID - TX7006 ANE<br>LOAN # - 1001463394<br>7006 ALCOTT MANOR LANE<br>RICHMOND, TX  77469 | Repossessed Property | | $30,392.30 | None |
| REO ID - VA10906 VE<br>LOAN # - 1001344265<br>10906 COLLINGTON DRIVE<br>MIDLOTHIAN, VA  23112 | Repossessed Property | | $337,500.00 | Subject to Warehouse line. |

Sheet no. 30 of 32 sheets attached to
Schedule of Real Property

Subtotal                        $1,164,465.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - VA1106 WDR<br>LOAN # - 1001305392<br>1106 WALKER DR<br>FREDERICKSBRG, VA  22401 | Repossessed Property | | $105,256.87 | None |
| REO ID - VA1106 WDR<br>LOAN # - 1001296038<br>1106 WALKER DR<br>FREDERICKSBRG, VA  22401 | Repossessed Property | | $245,743.13 | Subject to Warehouse line. |
| REO ID - VA2582 TCE<br>LOAN # - 1001082066<br>2582 TRANSOM PLACE<br>WOODBRIDGE, VA  22192 | Repossessed Property | | $522,000.00 | Subject to Warehouse line. |
| REO ID - VA440 BE16<br>LOAN # - 1001360863<br>440 BELMONT BAY DRIVE  #216<br>WOODBRIDGE, VA  22191 | Repossessed Property | | $139,072.85 | None |
| REO ID - VA440 BE16<br>LOAN # - 1001360108<br>440 BELMONT BAY DRIVE  #216<br>WOODBRIDGE, VA  22191 | Repossessed Property | | $333,427.15 | Subject to Warehouse line. |
| REO ID - VA5204 CCE<br>LOAN # - 1001484002<br>5204 CHIPPEWA PLACE<br>ALEXANDRIA, VA  22312 | Repossessed Property | | $517,500.00 | None |

Sheet no. 31 of 32 sheets attached to
Schedule of Real Property

Subtotal                $1,863,000.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

### SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| REO ID - VA6100 ONE LOAN # - 1001513844 6100 OMEGA LANE MANASSAS, VA  20112 | Repossessed Property | | $328,500.00 | Subject to Warehouse line. |
| REO ID - VA642 HUAD LOAN # - 1001073050 642 HUNTER'S ROAD CULPEPER, VA  22701 | Repossessed Property | | $300,600.00 | None |

Sheet no. 32 of 32 sheets attached to
Schedule of Real Property

| | |
|---|---|
| Subtotal (Total of this page) | $629,100.00 |
| Total (Use only on the last page of the completed Schedule A) | $38,454,462.15 |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |

Sheet no. 1 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                     (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | Bank of America Disbursement Account Acct #: 4462 | | $74,195.10 |
| | | Bank of New York Loan Funding Acct #: 3944 | | $476,663.54 |
| | | Chase Collection Account Acct #: 8981 | | $6,124,448.51 |
| | | Chase Operating Account Acct #: 5434 | | $540,694.00 |
| | | Chase Trust Account Acct #: 5744 | | $25,000.00 |
| | | Chase Disbursement Acct #: 6444 | | $502,020.36 |
| | | Chase Disbursement Acct #: 4655 | | $453,601.89 |
| | | Chase Operating Account Acct #: 3308 | | $1,513,092.20 |
| | | Chase Disbursement Acct #: 7265 | | $111,343.93 |
| | | Chase, Texas Disbursement Account Acct #: 7717 | | $20,174.77 |
| | | Chase, Texas Acct #: 7576 | | $146,755.55 |

Sheet no. 2 of 242 sheets attached to
Schedule of Personal  Property

Subtotal          $9,987,989.85
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | Chase, Texas Operating Acct #:  7436 | | $160,600.00 |
| | | Deutsche Acct #:  5355 | | $448,597.34 |
| | | Deutsche Loan Funding/Settlement Account Acct #:  9393 | | $5,051,930.13 |
| | | Deutsche Loan Funding/Settlement Account Acct #:  7304 | | $23,291.00 |
| | | Deutsche Loan Funding/Settlement Account Acct #:  9178 | | $74,089.94 |
| | | Deutsche Loan Funding/Settlement Account Acct #:  9530 | | $3,397.03 |
| | | Northfork Bank Operating Acct #:  3085 | | $1,110,953.80 |

Sheet no. 3 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $6,872,859.24 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1 Centerview Drive<br>Rockingham Building @ Meadowview Crossing<br>Suite 101<br>Greensboro, NC 27407 | | $1,969.00 |
| | | LANDLORD DEPOSIT<br>1 Mill Ridge Lane<br>Chester, NJ 07930 | | $2,000.00 |
| | | LANDLORD DEPOSIT<br>1 Research Court<br>Suite 450 Office #411 & 415<br>Rockville, MD 20850 | | $500.00 |
| | | LANDLORD DEPOSIT<br>10 Crater Lake Avenue<br>The Estate Building<br>Office 11/14<br>Medford, OR 97504 | | $795.00 |
| | | LANDLORD DEPOSIT<br>10 Crater Lake Avenue<br>The Estate Building<br>Office 11/14<br>Medford, OR 97504 | | $795.00 |
| | | LANDLORD DEPOSIT<br>10 Nove Way<br>Unit M<br>Valley Springs, CA 95252 | | $2,000.00 |
| | | LANDLORD DEPOSIT<br>100 Crescent Centre Parkway<br>Crescent Centre<br>Suite 930<br>Tucker, GA 30084 | | $4,390.00 |
| | | LANDLORD DEPOSIT<br>100 Cummings Center<br>Suite 207P, Office #212<br>Beverly, MA 01915 | | $2,210.00 |
| | | LANDLORD DEPOSIT<br>100 Cummings Center<br>Suites 104-K and 105-K<br>Beverly, MA 01915 | | $7,500.00 |

Sheet no. 4 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $22,159.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                    Debtor                                                                   (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>100 E. San Marcos Blvd<br>Gateway Building<br>San Marcos, CA 92069 | | | $2,800.00 |
| | | LANDLORD DEPOSIT<br>100 Market Street<br>Suite 403<br>Portsmouth, NH 03802 | | | $4,042.00 |
| | | LANDLORD DEPOSIT<br>100 Overlook Drive<br>2nd Floor Office # 3132<br>Princeton, NJ 08540 | | | $12,480.00 |
| | | LANDLORD DEPOSIT<br>100 South Jefferson Road<br>Jefferson Plaza Venture LLC<br>Building 100<br>Whippany, NJ 07981 | | | $4,535.00 |
| | | LANDLORD DEPOSIT<br>1000 & 1004 Rock Creek Elementary Drive<br>O'Fallon, MO 63366 | | | $2,200.00 |
| | | LANDLORD DEPOSIT<br>1000 Mid Rivers Mall Drive<br>St. Peters, MO 63376 | | | $600.00 |
| | | LANDLORD DEPOSIT<br>1000 Town Center Drive<br>River Park Executive Suites<br>35/36/37<br>Oxnard , CA 93036 | | | $2,395.00 |
| | | LANDLORD DEPOSIT<br>1000 Town Center Drive<br>River Park Executive Suites<br>35/36/37<br>Oxnard , CA 93036 | | | $995.00 |
| | | LANDLORD DEPOSIT<br>1000 Town Center Drive<br>River Park Executive Suites<br>35/36/37<br>Oxnard , CA 93036 | | | $995.00 |

Sheet no. 5 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $31,042.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>10002 Auburn Park Drive<br>Sylvan Center<br>Fort Wayne, IN 46825 | | $3,278.00 |
| | | LANDLORD DEPOSIT<br>1001 Kamokila Boulevard<br>James Campbell Building<br>Suite 106<br>Kapolei, HI 96707 | | $3,967.00 |
| | | LANDLORD DEPOSIT<br>1001 Kamokila Boulevard<br>James Campbell Building<br>Suite 106<br>Kapolei, HI 96707 | | $506.00 |
| | | LANDLORD DEPOSIT<br>10010 San Pedro Avenue<br>Suite 610<br>San Antonio, TX 78216 | | $6,191.00 |
| | | LANDLORD DEPOSIT<br>101 Loudoun Street SE<br>Leesburg, VA 20175 | | $1,200.00 |
| | | LANDLORD DEPOSIT<br>101 Parkshore Drive<br>Folsom, CA 95630 | | $4,536.00 |
| | | LANDLORD DEPOSIT<br>101 State Drive<br>South Branson Business Center<br>Suite C<br>Hollister, MO 65672 | | $430.00 |
| | | LANDLORD DEPOSIT<br>1011West Lake Street<br>Suite 212<br>Oak 9Park , IL 60301 | | $2,844.00 |
| | | LANDLORD DEPOSIT<br>10121 SE Sunnyside Road<br>Three Town Center<br>Suite 300<br>Clackamas, OR 97015 | | $792.00 |

Sheet no. 6 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $23,744.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>101A Loudoun Street SE<br>Leesburg, VA 20175 | | $1,200.00 |
| | | LANDLORD DEPOSIT<br>102 Ponemah Road<br>Ponemah Crossing<br>Route 122<br>Amherst, NH 03031 | | $465.00 |
| | | LANDLORD DEPOSIT<br>10200 W. Emerald Avenue<br>AmeriTel Corporate Office Building<br>Suite 102<br>Boise, ID 83704 | | $3,431.00 |
| | | LANDLORD DEPOSIT<br>10291 N. Meridian Street<br>Suite 300<br>Indianapolis, IN 46290 | | $6,257.00 |
| | | LANDLORD DEPOSIT<br>1030 North Center Parkway<br>Suite 306<br>Kennewick, WA 99336 | | $275.00 |
| | | LANDLORD DEPOSIT<br>10327 Dawson's Creek Boulevard<br>Dawson's Creek Professional Village<br>Building 9, Suite B<br>Fort Wayne , IN 46825 | | $1,100.00 |
| | | LANDLORD DEPOSIT<br>10375 E. Harvard Avenue<br>One Denver Highlands<br>Suite 101<br>Denver, CO 80231 | | $1,102.00 |
| | | LANDLORD DEPOSIT<br>10390 Commerce Center Drive<br>Rancho Cucamonga, CA 91730 | | $6,943.00 |
| | | LANDLORD DEPOSIT<br>10421 South Jordan Gateway Blvd<br>Suite 660<br>South Jordan, UT 84095 | | $4,768.00 |

Sheet no. 7 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                  $25,541.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>10451 Mill Run Circle<br>One Owings Mills Corporate Center<br>Suite 335<br>Owings Mills, MD 21117 | | $6,296.00 |
| | | LANDLORD DEPOSIT<br>1050 SW Baseline Road<br>SUite A-8<br>Hillsboro, OR 97123 | | $736.00 |
| | | LANDLORD DEPOSIT<br>106 Washington Street<br>Gainesville, GA 30501 | | $975.00 |
| | | LANDLORD DEPOSIT<br>1060 Maitland Center Commons<br>Paragon Building<br>Suite 230, 250 & 280<br>Maitland, FL 32751 | | $12,000.00 |
| | | LANDLORD DEPOSIT<br>10604 Trademark Parkway<br>Gateway Pointe<br>Suite 300<br>Rancho Cucamonga, CA 91730 | | $5,900.00 |
| | | LANDLORD DEPOSIT<br>107 Route 32<br>Unit # 3<br>Franklin, CT 06254 | | $875.00 |
| | | LANDLORD DEPOSIT<br>10735 David Taylor Drive<br>Four Resource Square Office<br>Charlotte, NC 28262 | | $5,315.00 |
| | | LANDLORD DEPOSIT<br>109 Hazel Path<br>The Wren Building<br>Hendersonville, TN 37077 | | $1,450.00 |
| | | LANDLORD DEPOSIT<br>109 Old Chapin Road<br>Shoppes at Flight Deck<br>109-X<br>Lexington, SC 29072 | | $3,226.00 |

Sheet no. 8 of 242 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $36,773.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                        (if known)

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>11 South Road<br>Suite 3<br>Readfield, MA 04355 | | $400.00 |
| | | LANDLORD DEPOSIT<br>1107 Hazeltine Boulevard<br>Hazeltine Gates Office Building<br>Suite 500<br>Chaska, MN 55318 | | $7,000.00 |
| | | LANDLORD DEPOSIT<br>111 Mirramont Lake Drive<br>Suite 111<br>Woodstock, GA 30189 | | $800.00 |
| | | LANDLORD DEPOSIT<br>111 Wood Avenue South<br>1st Floor<br>Iselin, NJ 08830 | | $9,427.00 |
| | | LANDLORD DEPOSIT<br>1111 Lincoln Road<br>Miami Beach Center<br>Suite 6 & 7<br>Miami Beach, FL 33139 | | $4,400.00 |
| | | LANDLORD DEPOSIT<br>1111 Lincoln Road, 4th floor<br>Miami Beach Center<br>Miami Beach, FL 33139 | | $4,400.00 |
| | | LANDLORD DEPOSIT<br>1114 N. 1st Street<br>Sherwood Plaza<br>Suite 204<br>Grand Junction, CO 81501 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>11141 Georgia Avenue<br>Computer Building<br>Suite 219<br>Wheaton, MD 20902 | | $1,349.00 |

Sheet no. 9 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $29,276.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
                                    Debtor                                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 1116 South Walton Blvd. Executive Center Suite 165 Bentonville, AR 72712 | | $1,420.00 |
| | | LANDLORD DEPOSIT 1120 Town Center Dr. Canyons Center Suite 100 Las Vegas, NV 89144 | | $7,670.00 |
| | | LANDLORD DEPOSIT 11201 SE 8th Street Great Western Building Suite 120 Bellevue, WA 98004 | | $5,707.00 |
| | | LANDLORD DEPOSIT 11201 SE 8th Street Great Western Building Suite 120 Bellevue, WA 98004 | | $3,176.00 |
| | | LANDLORD DEPOSIT 1122 Kenilworth Drive The Exchange Office Building 3rd Floor Towson, MD 21204 | | $5,000.00 |
| | | LANDLORD DEPOSIT 1130 Old Colony Lane 2nd Floor Williamsburg, VA 23185 | | $1,243.00 |
| | | LANDLORD DEPOSIT 114 West Water Street Suite C Centreville, MD 21617 | | $550.00 |
| | | LANDLORD DEPOSIT 11406 A Loma Rica Road Marysville, CA 95901 | | $400.00 |
| | | LANDLORD DEPOSIT 1150 Ninth Street Suite 1410 Modesto, CA 95354 | | $2,755.00 |

Sheet no. 10 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)                      $27,921.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  __07-11051__

                        Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1155 Kelly Johnson Blvd.<br>Office #111-06<br>Colorado Springs, CO 80920 | | $975.00 |
| | | LANDLORD DEPOSIT<br>11649 N. Port Washington Rd<br>Lexington Square<br>Suite 101 & 101A<br>Mequon, WI 53092 | | $4,160.00 |
| | | LANDLORD DEPOSIT<br>1170 West 5th Street<br>Washington, MO 63090 | | $600.00 |
| | | LANDLORD DEPOSIT<br>1171 Market Street<br>Baxter Place Office<br>Suite 112<br>Fort Mill, SC 29708 | | $2,100.00 |
| | | LANDLORD DEPOSIT<br>118 Mabry Hood Road<br>Suite 400<br>Knoxville, TN 37922 | | $4,250.00 |
| | | LANDLORD DEPOSIT<br>1180 Iron Point Road<br>Iron Point Business park<br>Suite 200<br>Folsom, CA 95630 | | $25,584.00 |
| | | LANDLORD DEPOSIT<br>1180 Iron Point Road<br>Suite 210<br>Folsom, CA 95630 | | $14,778.00 |
| | | LANDLORD DEPOSIT<br>1180 Medical Court<br>Ste. B-2<br>Carmel , IN 46032 | | $515.00 |
| | | LANDLORD DEPOSIT<br>11811 North Tatum Boulevard<br>Paradise Valley Center<br>Suite 3031<br>Phoenix, AZ 85028 | | $3,320.00 |

Sheet no. 11 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $56,282.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                         Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 11921 Freedom Drive HQ Reston Towne Center, Two Fountain Square Suite 550 Offices 512, 562, 563 Reston, VA 20190 | | $6,920.00 |
| | | LANDLORD DEPOSIT 120 Torrey Street Brockton, MA 02401 | | $1,600.00 |
| | | LANDLORD DEPOSIT 120 Torrey Street Brockton, MA 02401 | | $300.00 |
| | | LANDLORD DEPOSIT 1200 California Street California Plaza Ste. 100 Redlands, CA 92374 | | $13,682.00 |
| | | LANDLORD DEPOSIT 1200 Iroquois Building Iroquois Commons Office Park Suite 16 Naperville, IL 60148 | | $2,590.00 |
| | | LANDLORD DEPOSIT 1202 East 17th Street Suites 101 & 102 Santa Ana, CA 92701 | | $3,380.00 |
| | | LANDLORD DEPOSIT 1209 Main Street Abacoa Town Center Suite 106 Jupiter, FL 33458 | | $3,500.00 |
| | | LANDLORD DEPOSIT 1211 Milltown Road Suite B Wilmington, DE 19808 | | $1,600.00 |
| | | LANDLORD DEPOSIT 1211 S. Bowen Road Bown Place 1211 S. Bowen Road Arlington, TX 76013 | | $2,800.00 |

Sheet no. 12 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $36,372.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1221 Ironwood Drive<br>Coeur d'Alene, ID 83815 | | $3,000.00 |
| | | LANDLORD DEPOSIT<br>1223 Lakeview Court<br>Suites 4,5 & 6<br>Romeoville, IL 60446 | | $10,000.00 |
| | | LANDLORD DEPOSIT<br>1224 Belleview Drive<br>Belleview Business Center<br>Greendale, IN 47025 | | $650.00 |
| | | LANDLORD DEPOSIT<br>12355 Sunrise Valley Drive<br>Sunrise Office Plaza<br>Suite 230<br>Reston, VA 20191 | | $9,057.00 |
| | | LANDLORD DEPOSIT<br>12360 66th Street North<br>Suites V-5 & Y<br>Largo, FL 33773 | | $2,035.00 |
| | | LANDLORD DEPOSIT<br>1237 S. Val Vista Drive<br>Val Vista Executive Suites Office Complex<br>Suite 210<br>Mesa, AZ 85204 | | $969.00 |
| | | LANDLORD DEPOSIT<br>1239 South Main Street<br>PO Box 952<br>Angels Camp, CA 95222 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>1245 E. Diehl Road<br>3rd Floor<br>Naperville, IL 60563 | | $6,000.00 |
| | | LANDLORD DEPOSIT<br>12450 Perry Highway<br>North Pittsburgh<br>Wexford, PA 15090 | | $4,170.00 |

Sheet no. 13 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $37,381.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

                              Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>125 Floyd Smith Blvd.<br>Suite 190<br>Charlotte, NC 28262 | | $3,418.00 |
| | | LANDLORD DEPOSIT<br>125 Half Mile Road<br>Redbank Center<br>Suite 200<br>Red Bank, NJ 07701 | | $5,195.00 |
| | | LANDLORD DEPOSIT<br>1250 Corona Pointe Court<br>Corona Pointe<br>Suite 309<br>Corona, CA 92879 | | $15,000.00 |
| | | LANDLORD DEPOSIT<br>1250 South Grove<br>Suite 200 Office #26, 27, & 28<br>Barrington, IL 60010 | | $2,100.00 |
| | | LANDLORD DEPOSIT<br>1251 E. Guinevere<br>Unit 2<br>Springfield, MO 65804 | | $300.00 |
| | | LANDLORD DEPOSIT<br>1251 E. Guinevere<br>Unit 2<br>Springfield, MO 65804 | | $100.00 |
| | | LANDLORD DEPOSIT<br>1255 Route 70<br>Suite 34-S<br>Lakewood, NJ 08701 | | $3,142.00 |
| | | LANDLORD DEPOSIT<br>1255 Route 70<br>Suite 34-S<br>Lakewood, NJ 08701 | | $300.00 |
| | | LANDLORD DEPOSIT<br>1275 University Drive<br>Ramblewood Square<br>Suite 1275<br>Coral Springs, FL 33071 | | $7,000.00 |

Sheet no. 14 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $36,555.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                  (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>12751 & 12753 South Dixie Highway<br>Southpark Centre<br>Miami, FL 33156 | | $19,347.00 |
| | | LANDLORD DEPOSIT<br>1277 Kelly Johnson Blvd<br>Chapel Hills Executive Offices<br>Suite 240 & 260<br>Colorado Springs, CO 80920 | | $3,600.00 |
| | | LANDLORD DEPOSIT<br>128 John Robert Thomas Drive<br>Exton, PA 19341 | | $3,000.00 |
| | | LANDLORD DEPOSIT<br>1293 Professional Drive<br>Suite C<br>Myrtle Beach, SC 29577 | | $2,800.00 |
| | | LANDLORD DEPOSIT<br>12980 Metcalf<br>Suite 150 & 180<br>Overland Park, KS 66213 | | $8,805.00 |
| | | LANDLORD DEPOSIT<br>12980 Metcalf<br>Suite 150 & 180<br>Overland Park, KS 66213 | | $2,019.00 |
| | | LANDLORD DEPOSIT<br>130 North Main Avenue<br>Sidney, OH 45365 | | $700.00 |
| | | LANDLORD DEPOSIT<br>1300 SE 17th St<br>South Harbor Plaza Building<br>Suite 218<br>Fort Lauderdale, FL 33316 | | $1,166.00 |
| | | LANDLORD DEPOSIT<br>1300 SE 17th Street<br>Harbor Shops Shopping Center<br>Bay B-102 & Bay B-106<br>Ft. Lauderdale, FL 33111 | | $12,650.00 |

Sheet no. 15 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $54,087.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**  Case No.  __07-11051__

_____  _____
Debtor                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1300 York Road<br>Suite 300<br>Lutherville, MD 21093 | | $7,707.00 |
| | | LANDLORD DEPOSIT<br>13055 W. McDowell Road<br>Rancho Santa Fe Center<br>Suite E-111<br>Avondale, AZ 85323 | | $7,100.00 |
| | | LANDLORD DEPOSIT<br>131 East Columbia Ave<br>Battle Creek, MI 49015 | | $1,155.00 |
| | | LANDLORD DEPOSIT<br>131 North 6th St.<br>Suite 300<br>Grand Junction, CO 81501 | | $2,450.00 |
| | | LANDLORD DEPOSIT<br>1330 Lake Robbins Drive<br>Town Center Two<br>Suite 215<br>The Woodlands, TX 77380 | | $6,978.00 |
| | | LANDLORD DEPOSIT<br>1335 Douglas Road<br>Harmony Hills Plaza<br>Unit F<br>Montgomery, IL 60538 | | $2,083.00 |
| | | LANDLORD DEPOSIT<br>134 Oakland Avenue<br>Spartanburg, SC 29302 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>136 Heber Avenue<br>Gateway Office Business Center<br>Suite 240, #V and #K<br>Park City, UT 84060 | | $1,364.00 |
| | | LANDLORD DEPOSIT<br>136 Heber Avenue<br>Gateway Office Business Center<br>Suite 240, #V and #K<br>Park City, UT 84060 | | $296.00 |

Sheet no. 16 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $30,633.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1375 E. Woodfield Road<br>Woodfield Financial Center<br>Suite 250<br>Schaumburg, IL 60173 | | $7,095.00 |
| | | LANDLORD DEPOSIT<br>1378 Freeport Road<br>Fox Chapel Office Center<br>Suite 2A<br>Pittsburgh, PA 15238 | | $1,400.00 |
| | | LANDLORD DEPOSIT<br>139 State Street, Suite B<br>Bangor, ME 04401 | | $2,000.00 |
| | | LANDLORD DEPOSIT<br>1390 Willow Pass Rd<br>Two Corporate Center<br>Suites 330 & 560<br>Concord, CA 94520 | | $6,991.00 |
| | | LANDLORD DEPOSIT<br>1390 Willow Pass Rd<br>Two Corporate Center<br>Suites 330 & 560<br>Concord, CA 94520 | | $4,816.00 |
| | | LANDLORD DEPOSIT<br>1390 Willow Pass Road<br>Two Corporate Centre<br>Suite 300<br>Concord, CA 94520 | | $5,130.00 |
| | | LANDLORD DEPOSIT<br>13901 Sutton Drive<br>Sutton Place @ Windsor Parke<br>Suite 220<br>Jacksonville, FL 32224 | | $10,781.00 |
| | | LANDLORD DEPOSIT<br>14 Fairmount Avenue<br>Chatham, NJ 07928 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>140 Wood Road<br>Highland-March Braintree Suites<br>Suite 200<br>Braintree, MA 02184 | | $4,735.00 |

Sheet no. 17 of 242 sheets attached to
Schedule of Personal  Property

Subtotal          $46,948.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1400 S.E. Walton<br>Suite 2<br>Bentonville, AR 72712 | | $4,500.00 |
| | | LANDLORD DEPOSIT<br>1400 W Benson Blvd<br>AKI Building<br>3rd Floor #315<br>Anchorage, AK 99503 | | $11,670.00 |
| | | LANDLORD DEPOSIT<br>1400 West 122nd Avenue<br>Suite 104<br>Westminster, CO 80234 | | $2,639.00 |
| | | LANDLORD DEPOSIT<br>1405 N. Imperial Avenue<br>Suite #1<br>El Centro, CA 92243 | | $6,000.00 |
| | | LANDLORD DEPOSIT<br>14065 Town Loop Blvd.<br>Suite 100<br>Orlando , FL 32837 | | $5,298.00 |
| | | LANDLORD DEPOSIT<br>1409 West Causeway Approach<br>The Fontainebleau Place Office Park<br>Mandeville, LA 70471 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>1430 DeKalb Avenue<br>Sycamore, IL 60178 | | $5,550.00 |
| | | LANDLORD DEPOSIT<br>1435 Piedmont Drive<br>Suite 105<br>Tallahassee, FL 32308 | | $3,300.00 |
| | | LANDLORD DEPOSIT<br>14404 Old Mill Road<br>#101<br>Upper Marlboro, MD 20772 | | $1,250.00 |
| | | LANDLORD DEPOSIT<br>14404 Old Mill Road<br>#201<br>Upper Marlboro, MD 20772 | | $1,250.00 |

Sheet no. 18 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$45,457.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__
_____
                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 1446 Oakfield Drive Brandon, FL 33511 | | $1,484.00 |
| | | LANDLORD DEPOSIT 1451 West Cypress Creek Road Suite 352 Fort Lauderdale, FL 33309 | | $1,621.00 |
| | | LANDLORD DEPOSIT 1452 W. Old Highway 40 Prime Outlets at Odessa Odessa, MO 64076 | | $625.00 |
| | | LANDLORD DEPOSIT 147 SW Shevlin Hixon Drive Riverpark Office Building Suite 104 Bend, OR 97702 | | $3,694.00 |
| | | LANDLORD DEPOSIT 14701 St. Mary's Ln Ashford V Suite 290 Houston, TX 77079 | | $4,182.00 |
| | | LANDLORD DEPOSIT 15 Constitution Drive Colonial Executive Offices Suite 172; Offices 11, 13, 16, 44, 47, 48, 49, 50 Bedford, NH 03110-6041 | | $5,450.00 |
| | | LANDLORD DEPOSIT 150 JFK Parkway Stratis Business Center Office 112 Short Hills, NJ 07078 | | $2,150.00 |
| | | LANDLORD DEPOSIT 1500 W. Shaw Suite 400, 403, & 404 Fresno, CA 93711 | | $2,100.00 |
| | | LANDLORD DEPOSIT 1503 Imperial Avenue El Centro, CA 92243 | | $2,500.00 |

Sheet no. 19 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $23,806.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT<br>1508 Eureka Road<br>Eureka Corporate Center<br>Suite 275<br>Roseville, CA 95661 | | $5,564.00 |
| | LANDLORD DEPOSIT<br>1511 N Westshore Boulevard<br>Tower Place<br>Suite 720<br>Tampa, FL 33607 | | $6,487.00 |
| | LANDLORD DEPOSIT<br>1515 International Parkway<br>Suite 105<br>Lake Mary, FL 32746 | | $1,926.00 |
| | LANDLORD DEPOSIT<br>1515 N. Flager Drive<br>Northbridge Centre Executive Suites<br>Suite 300 Pavilion<br>West Palm Beach, FL 33401 | | $840.00 |
| | LANDLORD DEPOSIT<br>152 Greenwood Avenue<br>Bethel, CT 06801 | | $1,200.00 |
| | LANDLORD DEPOSIT<br>1529 Piedmont Road<br>Suite B<br>Atlanta, GA 30324 | | $3,417.00 |
| | LANDLORD DEPOSIT<br>15327 Gulf Freeway<br>Houston Dixie Farm Road Business Park, Phase II<br>Suite A<br>Houston, TX 77034 | | $2,775.00 |
| | LANDLORD DEPOSIT<br>155 Market Square<br>Bedford, VA 24523 | | $550.00 |
| | LANDLORD DEPOSIT<br>155 Market Square<br>Bedford, VA 24523 | | $550.00 |

Sheet no. 20 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$23,309.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1590 S. Milwaukee Avenue<br>Hilltop Executive Center<br>Suite 312<br>Libertyville, IL 60048 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>160 Governor Ritchie Highway<br>Severna Park Plaza<br>Bay A-10<br>Severna Park, MD 21146 | | $1,607.00 |
| | | LANDLORD DEPOSIT<br>1600 Golf Road<br>1600 Corporate Center<br>Suite 715<br>Rolling Meadows, IL 60008 | | $3,083.00 |
| | | LANDLORD DEPOSIT<br>1600 N. Coaltan Street<br>Greenbrier Office Park<br>Suite 14 & 15<br>Stanton, VA 24401 | | $1,100.00 |
| | | LANDLORD DEPOSIT<br>1600 West 82nd Street<br>Southpoint East<br>Suite 110<br>Bloomington, MN 55431 | | $8,646.00 |
| | | LANDLORD DEPOSIT<br>1625 South Congress Avenue<br>The Arbors Office Park<br>Suite 100 & 300<br>Delray Beach, FL 33445 | | $12,481.00 |
| | | LANDLORD DEPOSIT<br>1625 South Congress Avenue<br>The Arbors Office Park<br>Suite 100 & 300<br>Delray Beach, FL 33445 | | $5,196.00 |
| | | LANDLORD DEPOSIT<br>1626 Payne Street<br>The Stamp Factory<br>Unit 2<br>Evanston, IL 60201 | | $4,198.00 |

Sheet no. 21 of 242 sheets attached to
Schedule of Personal Property

Subtotal
(Total of this page)

$40,311.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>163 Oldfield Road<br>Suite 5A - 2nd Floor<br>Farifield, CT 06430 | | $2,400.00 |
| | | LANDLORD DEPOSIT<br>16310 South Lincoln Highway<br>Crest Creek Plaza<br>Unit C<br>Plainfield, IL 60544 | | $2,975.00 |
| | | LANDLORD DEPOSIT<br>16345 South Harlem Avenue<br>Tinley Office Center<br>Suite 450<br>Tinley Park, IL 60477 | | $5,230.00 |
| | | LANDLORD DEPOSIT<br>169 Port Road<br>Village Marketplace<br>Suite 13<br>Kennebunk, ME 04043 | | $850.00 |
| | | LANDLORD DEPOSIT<br>17 W. 662 Butterfield Road<br>Brittany Towers Building<br>Suite 306<br>Oakbrook Terrace, IL 60181 | | $4,058.00 |
| | | LANDLORD DEPOSIT<br>17 W. 662 Butterfield Road<br>Brittany Towers Building<br>Suite 306<br>Oakbrook Terrace, IL 60181 | | $1,113.00 |
| | | LANDLORD DEPOSIT<br>1701 Highway A1A<br>Suite 304<br>Vero Beach, FL 32963 | | $3,200.00 |
| | | LANDLORD DEPOSIT<br>1703 Sykes Street<br>Burlington, NC 27215 | | $1,400.00 |
| | | LANDLORD DEPOSIT<br>1704 S. Neil St<br>Suite A<br>Champaign, IL 61820 | | $3,738.00 |

Sheet no. 22 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                 $24,964.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1707 Cole Boulevard<br>Cole Center<br>Ste, 350<br>Golden, CO 80401 | | $6,350.00 |
| | | LANDLORD DEPOSIT<br>17070 Collins Avenue<br>T-253 & T-254<br>Sunny Isles Beach, FL 33160 | | $21,000.00 |
| | | LANDLORD DEPOSIT<br>1710 E. Edison Rd<br>South Bend , IN 46624 | | $2,603.00 |
| | | LANDLORD DEPOSIT<br>1715 114th Avenue SE<br>Woodridge Building<br>Suite 105<br>Bellevue, WA 98004 | | $9,983.00 |
| | | LANDLORD DEPOSIT<br>17200 Chanel Parkway<br>Unit 220<br>Little Rock, AR 72223 | | $2,354.00 |
| | | LANDLORD DEPOSIT<br>1730 Gagel Avenue<br>Louisville, KY 40216 | | $1,250.00 |
| | | LANDLORD DEPOSIT<br>17300 River Ridge Blvd<br>Suite 201<br>Dumfries, VA 22026 | | $4,349.00 |
| | | LANDLORD DEPOSIT<br>1750 112th Avenue NE<br>Hidden Valley Office Park<br>Suite A-209 and A208<br>Bellevue, WA 98004-3756 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>1756 Iowa Street<br>Bellingham, WA 98229 | | $3,350.00 |
| | | LANDLORD DEPOSIT<br>1765 Marketview Drive<br>Marketview Yorkville Plaza<br>Suite 300<br>Yorkville, IL 60560 | | $1,745.00 |

Sheet no. 23 of 242 sheets attached to
Schedule of Personal  Property

Subtotal     $57,984.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>17744 Skypark Circle<br>Skypark<br>Suite 150/285<br>Irvine, CA 92614 | | $2,666.00 |
| | | LANDLORD DEPOSIT<br>17744 Skypark Circle<br>Skypark<br>Suite 150/285<br>Irvine, CA 92614 | | $11,298.00 |
| | | LANDLORD DEPOSIT<br>17777 Center Court Drive<br>Cerritos Towne Center<br>Suite 125<br>Cerritos County, CA 90703-9322 | | $12,881.00 |
| | | LANDLORD DEPOSIT<br>1799 Michele Lane<br>Suite B<br>Greenwood, IN 46142 | | $3,828.00 |
| | | LANDLORD DEPOSIT<br>1799 Michele Lane<br>Suite B<br>Greenwood, IN 46142 | | $1,208.00 |
| | | LANDLORD DEPOSIT<br>18 Carlisle Street<br>Suite 107<br>Gettysburg, PA 13725 | | $340.00 |
| | | LANDLORD DEPOSIT<br>1800 Sutter Street<br>Suite 450 - 4th Floor<br>Concord, CA 94520 | | $10,950.00 |
| | | LANDLORD DEPOSIT<br>1800 SW Blankenship Road<br>Building A<br>Suite 420<br>West Linn, OR 97068 | | $3,196.00 |
| | | LANDLORD DEPOSIT<br>18000 Studebaker Road<br>Cerritos Tower<br>Office #47<br>Cerritos, CA 90703 | | $10,298.00 |

Sheet no. 24 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $56,665.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                      Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 1801 McCormick Drive Suite 130 Largo, MD 20774 | | $6,521.00 |
| | | LANDLORD DEPOSIT 1802 Dearborn Avenue Butler Plaza Building Suite 102 & 202 Missoula, MT 59801 | | $2,893.00 |
| | | LANDLORD DEPOSIT 181 Grand Avenue Southlake Town Square Suite 225 Southlake, TX 76092 | | $5,223.00 |
| | | LANDLORD DEPOSIT 1818 Manhattan Boulevard Suite 6 Harvey, LA 70058 | | $1,750.00 |
| | | LANDLORD DEPOSIT 1827 South Michigan Avenue Chicago, IL 60616 | | $6,650.00 |
| | | LANDLORD DEPOSIT 18300 N.E. Union Hill Road Bear Creek Business Center Suite 210, Office # 239 & 240 Redmond, WA 98052 | | $2,830.00 |
| | | LANDLORD DEPOSIT 190 Gallery Drive McMurray, PA 15317 | | $550.00 |
| | | LANDLORD DEPOSIT 1912 Sidewinder Drive Bellemarc Building Suite 211 Park City, UT 84060 | | $708.00 |
| | | LANDLORD DEPOSIT 1917 Palomar Oaks Way Suite 100 Carlsbad, CA 92008 | | $6,290.00 |

Sheet no. 25 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $33,415.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>1930 East Arlington Blvd<br>Greenville, NC 27858 | | $500.00 |
| | | LANDLORD DEPOSIT<br>1934 William Street<br>Westwood Village<br>Fredericksburg, VA 22401 | | $1,155.00 |
| | | LANDLORD DEPOSIT<br>195 Avenue A, NW<br>Suite 9<br>Winter Haven, FL 33881 | | $400.00 |
| | | LANDLORD DEPOSIT<br>197 First Avenue<br>Needham, MA 02494 | | $71,847.00 |
| | | LANDLORD DEPOSIT<br>197 Route 18 South<br>Suite 3000<br>East Brunswick, NJ 08816 | | $8,840.00 |
| | | LANDLORD DEPOSIT<br>197 Route 18 South<br>Suite 3000<br>East Brunswick, NJ 08816 | | $2,600.00 |
| | | LANDLORD DEPOSIT<br>1979 Marcus Avenue<br>Lake Success<br>Suite 210 Office #123 & 127<br>Lake Success, NY 11042 | | $14,500.00 |
| | | LANDLORD DEPOSIT<br>1994 Coney Island<br>Brooklyn, NY | | $3,500.00 |
| | | LANDLORD DEPOSIT<br>1995 Tiffin Avenue<br>Findlay Financial Center<br>Suite 1B<br>Findlay, OH 45840 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>2 Executive Drive<br>Suite 850; Office #113, 114, 115, 135, 137<br>Fort Lee, NJ 02839 | | $12,002.00 |

Sheet no. 26 of 242 sheets attached to
Schedule of Personal  Property

Subtotal | $116,844.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>2 Salinas Street<br>Salinas, CA 93901 | | $9,080.00 |
| | | LANDLORD DEPOSIT<br>20 Burlington Mall Road<br>Burlington, MA 01803 | | $24,237.00 |
| | | LANDLORD DEPOSIT<br>20 Fairmount Avenue<br>Chatham, NJ 07928 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>20 Park Plaza<br>Park Plaza Executive Center<br>Suite 470<br>Boston, MA 02116-4399 | | $2,520.00 |
| | | LANDLORD DEPOSIT<br>200 Harry S. Truman Parkway<br>Suite 100<br>Annapolis, MD 21401 | | $3,981.00 |
| | | LANDLORD DEPOSIT<br>200 North Main Street<br>First Floor<br>Graham, NC 27253 | | $3,500.00 |
| | | LANDLORD DEPOSIT<br>200 South Wacker Drive<br>31st Floor- Team Space Office 3239<br>Chicago, IL 60606 | | $15,000.00 |
| | | LANDLORD DEPOSIT<br>2000 Sam Rittenberg Blvd<br>Suite 3009<br>Charleston, SC 29407 | | $8,094.00 |
| | | LANDLORD DEPOSIT<br>2000 South Batavia Avenue<br>Suite 510<br>Geneva, IL 60134 | | $10,110.00 |
| | | LANDLORD DEPOSIT<br>2001 Route 46<br>Waterview Plaza<br>Suite 310<br>Parsippany, NJ 07054 | | $2,319.00 |

Sheet no. 27 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal<br>(Total of this page) | $82,841.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 20055 SW Pacific Hwy. Sherwood West Office Plaza Suite 207 Sherwood, OR 97140 | | $850.00 |
| | LANDLORD DEPOSIT 201 Bryan Place Suite 1 Cedar Hill, TX 75104 | | $2,000.00 |
| | LANDLORD DEPOSIT 2010 Corporate Ridge HQ Executive Plaza Center, 7th Floor Offices 758, 759, 760, 761, 762, 764, 765, 747, 751 McLean, VA 22102 | | $10,715.00 |
| | LANDLORD DEPOSIT 2010 Corporate Ridge HQ Executive Plaza Center, 7th Floor Offices 758, 759, 760, 761, 762, 764, 765, 747, 751 McLean, VA 22102 | | $1,715.00 |
| | LANDLORD DEPOSIT 2025 East Edison Road Suite A South Bend, IN 46637-5607 | | $3,713.00 |
| | LANDLORD DEPOSIT 2025 Richmond Avenue New York, NY 10314 | | $2,100.00 |
| | LANDLORD DEPOSIT 2033 Gateway Place Ste. 519-520 6th Floor San Jose, CA 95110 | | $6,264.00 |
| | LANDLORD DEPOSIT 2039 Shattuck Avenue 5th floor Berkeley, CA 94704 | | $500.00 |
| | LANDLORD DEPOSIT 205 East State Street Redlands, CA 92373 | | $5,600.00 |

Sheet no. 28 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $33,457.00 |
|---|---|---|
| | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                        Case No.    **07-11051**
_____                                    _____
                        Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>20669 West Lake Houston Parkway<br>The Centre at Kings Lake Estates<br>Suite L<br>Kingwood, TX 77346 | | $3,974.00 |
| | | LANDLORD DEPOSIT<br>208 N. Main Street<br>Suites H, G, F<br>Columbia, IL 62236-1756 | | $2,535.00 |
| | | LANDLORD DEPOSIT<br>21 Office Park Road<br>100 Sapelo Building<br>Carolina Office Park<br>Hilton Head Island, SC 29928 | | $3,537.00 |
| | | LANDLORD DEPOSIT<br>2100 Garden Road<br>Building A, Suite 10<br>Monterey, CA 93940 | | $1,100.00 |
| | | LANDLORD DEPOSIT<br>211 North Union Street<br>#116<br>Alexandria, VA 22314 | | $2,334.00 |
| | | LANDLORD DEPOSIT<br>211 North Union Street<br>HQ Old Town Center, Suite 100<br>Offices 105, 113, 130, 141, 143 & 136<br>Alexandria, VA 22314 | | $1,430.00 |
| | | LANDLORD DEPOSIT<br>2115 Stein Drive<br>Suites 205 & 206<br>Chattanooga, TN 37421 | | $2,000.00 |
| | | LANDLORD DEPOSIT<br>2-12 Corbett Way<br>Eatontown, NJ 07724 | | $6,023.00 |
| | | LANDLORD DEPOSIT<br>21250 Hawthorne Boulevard<br>Computax Tower<br>7th Floor/Suite 700<br>Torrance, CA 90503 | | $1,800.00 |

Sheet no. 29 of 242 sheets attached to
Schedule of Personal  Property

                                                                 Subtotal            $24,733.00
                                                           (Total of this page)

                                                                   Total
                                        (Use only on the last page of the completed Schedule B)

                                                        (Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                        Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 21351 Ridgetop Circle Suite 300 Dulles, VA 20166 | | $4,750.00 |
| | LANDLORD DEPOSIT 21400 Ridgetop Circle Suite 170 Sterling, VA 20166 | | $1,618.00 |
| | LANDLORD DEPOSIT 216 Centerview Drive Natchez Building Suite 102 Brentwood, TN 37027 | | $3,829.00 |
| | LANDLORD DEPOSIT 216 East Ridgewood Avenue 2nd Floor Ridgewood , NJ 07450 | | $2,500.00 |
| | LANDLORD DEPOSIT 2191 Fifth Street Beacon Hill Office Plaza Suite 106 Norco, CA 92860 | | $2,000.00 |
| | LANDLORD DEPOSIT 22 - 28 South Main Street Doylestown, PA 18901 | | $4,000.00 |
| | LANDLORD DEPOSIT 2200 Century Parkway Suite 450 Atlanta, GA 30345 | | $4,227.00 |
| | LANDLORD DEPOSIT 2200 Main Street Suite 640/650 Waoluku, HI 96793 | | $3,315.00 |
| | LANDLORD DEPOSIT 2200 Main Street Suite 640/650 Waoluku, HI 96793 | | $2,160.00 |
| | LANDLORD DEPOSIT 2201 Chapel Plaza Ct. Units 102 and 202 Columbia, MO 65203-6383 | | $1,949.00 |

Sheet no. 30 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $30,348.00 |
|---|---|---|
|  | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>22099 Three Notch Road<br>Suites 117,118, & 119<br>Lexington Park, MD 20653-5531 | | $2,340.00 |
| | | LANDLORD DEPOSIT<br>221 W. Crest Street<br>Suite 205<br>Escondido, CA 92025 | | $3,398.00 |
| | | LANDLORD DEPOSIT<br>2211 Rimland Drive<br>Dorothy Haggen Building<br>Ste. 124<br>Bellingham, WA 98226 | | $6,539.00 |
| | | LANDLORD DEPOSIT<br>2222 Airline Road<br>Suite B4<br>Corpus Christi, TX | | $2,500.00 |
| | | LANDLORD DEPOSIT<br>2228 Woodside Executive Court<br>Woodside Executive Office Park<br>Aiken, SC 29804 | | $275.00 |
| | | LANDLORD DEPOSIT<br>2231 SW Wamamaker Road<br>Schwerdt Design Building<br>Topeka, KS 66614 | | $2,800.00 |
| | | LANDLORD DEPOSIT<br>224 Bankhead Ave<br>Carrollton, GA 30117 | | $1,000.00 |
| | | LANDLORD DEPOSIT<br>2248 Bluestone Drive<br>Saint Charles, MO 63303 | | $1,719.00 |
| | | LANDLORD DEPOSIT<br>2277 Fair Oaks Boulevard<br>The orchard<br>Suite 110<br>Sacramento, CA 95825 | | $12,025.00 |
| | | LANDLORD DEPOSIT<br>23 Plantation Park Drive<br>Bluffton, SC 29910 | | $750.00 |

Sheet no. 31 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                            $33,346.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>2303 Ponce De Leon Dr<br>Suite 2<br>St. Augustine, FL 32084 | | $2,000.00 |
| | | LANDLORD DEPOSIT<br>2304 18th Street<br>Suite E<br>Kenosha, WI 53140 | | $1,411.00 |
| | | LANDLORD DEPOSIT<br>23087 Three Notch Road<br>California, MD 20619 | | $250.00 |
| | | LANDLORD DEPOSIT<br>232 Boston Post Road<br>Unit #3<br>Milford, CT 06460 | | $1,350.00 |
| | | LANDLORD DEPOSIT<br>23220 Chagrin Boulevard<br>Two Commerce Park Square<br>Suite 160<br>Beachwood, OH 44122 | | $909.00 |
| | | LANDLORD DEPOSIT<br>23220 Chagrin Boulevard<br>Two Commerce Park Square<br>Suite 160<br>Beachwood, OH 44122 | | $25.00 |
| | | LANDLORD DEPOSIT<br>2333 Alexandria Drive<br>Office # 126<br>Lexington, KY 40504 | | $1,035.00 |
| | | LANDLORD DEPOSIT<br>23421 S. Pointe Drive<br>Suite 260<br>Laguna Hills, CA 92653 | | $7,095.00 |
| | | LANDLORD DEPOSIT<br>2345 East Gause Blvd<br>Slidell, LA 70458 | | $10,483.00 |

Sheet no. 32 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $24,558.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>2348 Hwy. 361<br>Bay Vista Center<br>Suite 9,10<br>Ingleside, TX 78362 | | $1,700.00 |
| | | LANDLORD DEPOSIT<br>2370 Corporate Circle<br>Corporate Center V<br>Suite 200<br>Henderson, NV 89074 | | $13,547.00 |
| | | LANDLORD DEPOSIT<br>2377 Gold Meadow Way<br>Suite 100, Office 290<br>Gold River, CA 95670 | | $14,088.00 |
| | | LANDLORD DEPOSIT<br>2390 East Orangewood<br>Anaheim Corporate Plaza<br>Suite 105<br>Anaheim , CA 92806 | | $10,957.00 |
| | | LANDLORD DEPOSIT<br>2403 Harnish Drive<br>The Prairie Professional Centre<br>Suite 105<br>Algonquin, IL 60102 | | $3,650.00 |
| | | LANDLORD DEPOSIT<br>24048 Lorain Road<br>Lauren Hill Shopping Center<br>Store "1"<br>North Olmsted, OH 44070 | | $3,400.00 |
| | | LANDLORD DEPOSIT<br>2411 North Oak Street<br>Founders Centre Executive Suites<br>Suite 305-F, G, & N<br>Myrtle Beach, SC 29577 | | $150.00 |
| | | LANDLORD DEPOSIT<br>2423 West March Lane<br>Suite 200A<br>Stockton, CA 95207 | | $2,414.00 |

Sheet no. 33 of 242 sheets attached to
Schedule of Personal Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $49,906.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                       Debtor                                         (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>2423 West March Lane<br>Suite 200A<br>Stockton, CA 95207 | | $2,300.00 |
| | | LANDLORD DEPOSIT<br>2424 Washington St.<br>Suite 110<br>Waukegan, IL 60085 | | $2,500.00 |
| | | LANDLORD DEPOSIT<br>24430 State Road 54<br>Esenberg 24426, LLC<br>Lutz, FL 33559 | | $1,964.00 |
| | | LANDLORD DEPOSIT<br>246 Janata Boulevard<br>Suite 220<br>Lombard, IL 60148 | | $5,690.00 |
| | | LANDLORD DEPOSIT<br>246 Janata Boulevard<br>Suite 220<br>Lombard, IL 60148 | | $5,612.00 |
| | | LANDLORD DEPOSIT<br>25 Mall Road<br>Office #309 & 310<br>Burlington, MA 01803 | | $3,980.00 |
| | | LANDLORD DEPOSIT<br>25 Mall Road<br>Office #309 & 310<br>Burlington, MA 01803 | | $2,300.00 |
| | | LANDLORD DEPOSIT<br>25 South Arizona Place<br>First Credit Union Corporate Center<br>Chandler, AZ 85225 | | $14,538.00 |
| | | LANDLORD DEPOSIT<br>252 Main Street<br>Mathews, VA 23109 | | $500.00 |
| | | LANDLORD DEPOSIT<br>2525 Bay Area Boulevard<br>One Corporate Plaza<br>Suite 130<br>Houston, TX 77058 | | $3,239.00 |

Sheet no. 34 of 242 sheets attached to
Schedule of Personal  Property

                                   Subtotal                    $42,623.00
                   (Total of this page)

                                     Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.   **07-11051**

                              Debtor                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 2525 East Paris, S.E. Suite 111 Grand Rapids, MI 49546 | | $590.00 |
| | | LANDLORD DEPOSIT 2527 Highway 361 Unit 3 Ingleside, TX 78362 | | $1,500.00 |
| | | LANDLORD DEPOSIT 2528 Boiling Springs Highway Spartanburg, SC 29316 | | $1,000.00 |
| | | LANDLORD DEPOSIT 255 Kingsbury Grade Mountain Greenery Office Building First Floor Stateline, NV 89449 | | $15,322.00 |
| | | LANDLORD DEPOSIT 2550 Middle Road Northwest Tower Building Suite 19 Bettendorf, IA 52722 | | $545.00 |
| | | LANDLORD DEPOSIT 2550 River Park Drive Building No. 1 Fort Worth, TX 76116 | | $3,296.00 |
| | | LANDLORD DEPOSIT 259 Radnor-Chester Road Fidelity Court Suite 190 Radnor, PA 19087 | | $8,429.00 |
| | | LANDLORD DEPOSIT 2595 Canyon Blvd. Suite 100 Boulder, CO 80302 | | $10,420.00 |
| | | LANDLORD DEPOSIT 2595 Dallas Parkway Suite 204 Frisco, TX 75034 | | $5,154.00 |

Sheet no. 35 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $46,256.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>2616 West Main Street<br>West End Professional Center, Bldg II<br>Suite D<br>Bozeman, MT 59718 | | $1,867.00 |
| | | LANDLORD DEPOSIT<br>2619 Forest Avenue<br>Suite 100<br>Chico, CA 95298 | | $1,156.00 |
| | | LANDLORD DEPOSIT<br>26381 South Tamiami Trail<br>North Bay Village<br>Unit 130<br>Bonita Springs, FL 34134 | | $6,016.00 |
| | | LANDLORD DEPOSIT<br>266 Broadway<br>Suite 2<br>Methuen, MA 01844-3024 | | $742.00 |
| | | LANDLORD DEPOSIT<br>270 Sparta Avenue<br>Upper Lake Plaza<br>270 Sparta Avenue, Suite 204<br>Sparta, NJ 07871 | | $1,260.00 |
| | | LANDLORD DEPOSIT<br>2700 West Homestead Road<br>Suite C<br>Park City , UT 84098 | | $415.00 |
| | | LANDLORD DEPOSIT<br>27200 Tourney Road<br>Suite 300<br>Valencia, CA 91355 | | $13,179.00 |
| | | LANDLORD DEPOSIT<br>273 Northland Center<br>Northland Center<br>Unit 90<br>State College, PA 16803 | | $1,820.00 |
| | | LANDLORD DEPOSIT<br>27450 Ynez Road<br>Temecula Corporate Plaza Center<br>Suites 202 & 203<br>Temecula, CA 92591 | | $7,789.00 |

Sheet no. 36 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$34,244.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>27499 Riverview Center Blvd.<br>Suites 110 & 115<br>Bonita Springs, FL 34134 | | $2,300.00 |
| | | LANDLORD DEPOSIT<br>275 Grove Street<br>4th Floor - Office #112 & 113<br>Newton, MA 02466 | | $9,696.00 |
| | | LANDLORD DEPOSIT<br>275 West Garrett<br>West Garrett Place<br>Suite 200<br>Annapolis, MD 21401 | | $6,875.00 |
| | | LANDLORD DEPOSIT<br>2754 North Clybourn Avenue<br>Retail Unit #B5<br>Chicago, IL 60618 | | $4,500.00 |
| | | LANDLORD DEPOSIT<br>27601 Southfield Road<br>Lathrup Village, MI 48076 | | $2,292.00 |
| | | LANDLORD DEPOSIT<br>2762 Electric Road<br>McVitty Executive Center<br>Roanoke, VA 24018 | | $2,228.00 |
| | | LANDLORD DEPOSIT<br>27626 Little Mack<br>Little Mack Center<br>St. Clair Shores, MI 48081 | | $4,970.00 |
| | | LANDLORD DEPOSIT<br>2780 Skypark Drive<br>Airport Atrium<br>Suite 200 & 420<br>Torrance, CA 90505 | | $7,657.00 |
| | | LANDLORD DEPOSIT<br>2780 Skypark Drive<br>Airport Atrium<br>Suite 200 & 420<br>Torrance, CA 90505 | | $5,279.00 |

Sheet no. 37 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$45,797.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                                    Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 28005 N Smyth Drive Suites 111, 129 and 135 Valencia, CA 91355 | | $2,725.00 |
| | LANDLORD DEPOSIT 2805 Blaine Street The Willows Suite 140 Caldwell, ID 83605 | | $2,000.00 |
| | LANDLORD DEPOSIT 2805 W. Busch Boulevard Suite 102 Tampa, FL 33618 | | $3,600.00 |
| | LANDLORD DEPOSIT 2807 Arizona Suite 1 & Suite 3 Joplin, MO 64804 | | $1,550.00 |
| | LANDLORD DEPOSIT 2807 Arizona Suite 1 & Suite 3 Joplin, MO 64804 | | $800.00 |
| | LANDLORD DEPOSIT 29 Broadway Mystic, CT 06355 | | $850.00 |
| | LANDLORD DEPOSIT 2900 Central Blvd Suite F Brownsville, TX 78520 | | $1,100.00 |
| | LANDLORD DEPOSIT 2900 Fire Road Egg Harbor Township, NJ 08225 | | $7,000.00 |
| | LANDLORD DEPOSIT 2900 Fire Road Egg Harbor Township, NJ 08225 | | $4,490.00 |
| | LANDLORD DEPOSIT 2924 North Lincoln Avenue Chicago , IL 60657 | | $5,600.00 |

Sheet no. 38 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $29,715.00 |
| Total (Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>3 Bethesda Metro Center<br>HQ Bethesda Metro Center, Suite 700<br>Offices 715, 743, 779, 788, 787, 777<br>Bethesda, MD 20814 | | $6,793.00 |
| | | LANDLORD DEPOSIT<br>3 Bethesda Metro Center<br>HQ Bethesda Metro Center, Suite 700<br>Offices 715, 743, 779, 788, 787, 777<br>Bethesda, MD 20814 | | $1,824.00 |
| | | LANDLORD DEPOSIT<br>300 Bedford Street<br>Suite 321<br>Manchester, NH 03101 | | $5,280.00 |
| | | LANDLORD DEPOSIT<br>300 Centerville Road<br>The Summit at Warwick Executive Park<br>Suite 103<br>Warwick, RI 02886 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>300 Congress Street<br>Crown Colony Office Park<br>Suite 305<br>Quincy, MA 02169 | | $6,717.00 |
| | | LANDLORD DEPOSIT<br>300 E. State Street<br>Suite 240 & 280<br>Redlands, CA 92374 | | $3,762.00 |
| | | LANDLORD DEPOSIT<br>300 E. State Street<br>Suites 516 & 517<br>Redlands, CA 92374 | | $1,343.00 |
| | | LANDLORD DEPOSIT<br>300 RiverWalk Terrace<br>Suite 260<br>Jenks, OK 74037 | | $3,049.00 |
| | | LANDLORD DEPOSIT<br>300 SW Columbia Street<br>The Scanlon Building<br>Suite 103<br>Bend, OR 97702 | | $3,127.00 |

Sheet no. 39 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$36,895.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 300 Talbot Street Talbot Business Center Suite C #205, 206, 207 Easton, MD 21601 | | $1,440.00 |
| | LANDLORD DEPOSIT 300 West Main Street Suite 105 Northboro, MA 01532 | | $850.00 |
| | LANDLORD DEPOSIT 300 York Street Lower Level York, ME 03909 | | $900.00 |
| | LANDLORD DEPOSIT 3000 N. 10th Street Arlington, VA 22201 | | $6,115.00 |
| | LANDLORD DEPOSIT 3001 Hennepin Ave Minneapolis, MN 55408 | | $1,615.00 |
| | LANDLORD DEPOSIT 3017 Douglas Blvd Siote 3035 Roseville, CA 95661 | | $9,000.00 |
| | LANDLORD DEPOSIT 303 H Street Suite 230 Chula Vista, CA 91910 | | $4,400.00 |
| | LANDLORD DEPOSIT 303 S.E. 17th Street Churchill Square Shopping Center #302 Ocala, FL 34471 | | $3,060.00 |
| | LANDLORD DEPOSIT 3033 South Parker Road Tower I Suite 450 Aurora, CO 80014 | | $2,222.00 |
| | LANDLORD DEPOSIT 3063 Columbia Avenue Western Corners Lancaster, PA 17603 | | $2,154.00 |

Sheet no. 40 of 242 sheets attached to
Schedule of Personal  Property

Subtotal        $31,756.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT<br>3067 B - 501st St<br>Milan, TN 38358 | | $275.00 |
| | LANDLORD DEPOSIT<br>31 Fourth Street<br>Warrenton, VA 20186-3406 | | $1,400.00 |
| | LANDLORD DEPOSIT<br>3101 Emmorton Road<br>Emmorton Village Shopping Center<br>A3 & A4<br>Abingdon, MD 21009 | | $1,327.00 |
| | LANDLORD DEPOSIT<br>3101 N. Green River Road<br>Suite 130<br>Evansville, IN 47715 | | $1,550.00 |
| | LANDLORD DEPOSIT<br>311 Main Street<br>Suite 101<br>Trussville, AL 35173 | | $100.00 |
| | LANDLORD DEPOSIT<br>31207 Keats Way<br>Evergreen Commons Office Building<br>Evergreen, CO 80439 | | $4,000.00 |
| | LANDLORD DEPOSIT<br>314-315 Exton Commons<br>Exton, PA 19341 | | $2,700.00 |
| | LANDLORD DEPOSIT<br>317-319 William Street<br>Mill Quarters Building<br>Fredericksburg, VA 22401-5831 | | $2,808.00 |
| | LANDLORD DEPOSIT<br>318B Guilbeau Road<br>Lafayette, LA 70506 | | $3,258.00 |
| | LANDLORD DEPOSIT<br>32 N. West Street<br>Waukegan, IL 60085-8126 | | $1,500.00 |

Sheet no. 41 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $18,918.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

Debtor                                                               (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.   SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>32 Office Park Road<br>Courtyard Building<br>Suites 201, 202, & 203<br>Hilton Head Island, SC 29928 | | $3,573.00 |
| | | LANDLORD DEPOSIT<br>3200 Crain Highway<br>Hamilton Centre I<br>Waldorf, MD 20603 | | $3,842.00 |
| | | LANDLORD DEPOSIT<br>3200 Crain Highway<br>Hamilton Centre I<br>Waldorf, MD 20603 | | $2,612.00 |
| | | LANDLORD DEPOSIT<br>321 Shore Road<br>2nd Floor<br>Somers Point, NJ 08244 | | $1,470.00 |
| | | LANDLORD DEPOSIT<br>3217 & 3219 Corporate Court<br>Ellicott City, MD 21042 | | $1,750.00 |
| | | LANDLORD DEPOSIT<br>3217 & 3219 Corporate Court<br>Ellicott City, MD 21042 | | $1,750.00 |
| | | LANDLORD DEPOSIT<br>3233 Peoria Ave<br>Royal Suites Office Park<br>Suite 219<br>Phoenix, AZ 85029 | | $917.00 |
| | | LANDLORD DEPOSIT<br>3242 Players Club Circle<br>Southwind Executive Suites & Office Center<br>Suites 5 & 6<br>Memphis, TN 38125-8843 | | $1,704.00 |
| | | LANDLORD DEPOSIT<br>3242 Players Club Circle<br>Southwind Executive Suites & Office Center<br>Suites 5 & 6<br>Memphis, TN 38125-8843 | | $400.00 |

Sheet no. 42 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $18,018.00 |
|---|---|---|
|  | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                          Debtor                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>3242 Players Club Circle<br>Southwind Executive Suites & Office Center<br>Suites 5 & 6<br>Memphis, TN 38125-8843 | | $220.00 |
| | | LANDLORD DEPOSIT<br>33 Village Green Drive<br>Village Green<br>Unit C-3A<br>Litchfield, CT 06759 | | $1,315.00 |
| | | LANDLORD DEPOSIT<br>330 Primrose Road<br>Suite 610<br>Burlingame, CA 94010 | | $15,346.00 |
| | | LANDLORD DEPOSIT<br>330 West 23rd Street<br>Unit F<br>Panama City, FL 32405 | | $1,000.00 |
| | | LANDLORD DEPOSIT<br>3300 Douglas Blvd<br>Johnson Ranch Corporate Center I<br>Suite 410<br>Roseville , CA 95661 | | $7,969.00 |
| | | LANDLORD DEPOSIT<br>3303 East Baseline Road<br>Suite 119<br>Gilbert, AR 85234 | | $500.00 |
| | | LANDLORD DEPOSIT<br>3305 Long Prarie Road<br>Sagebrush West Office Park<br>Suite 115 & 120<br>Flower Mound, TX 75022 | | $2,386.00 |
| | | LANDLORD DEPOSIT<br>3305 Long Prarie Road<br>Sagebrush West Office Park<br>Suite 115 & 120<br>Flower Mound, TX 75022 | | $1,835.00 |

Sheet no. 43 of 242 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $30,571.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

                      Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>333 City Boulevard West<br>City Tower<br>17th Floor Office #1771, 1757, 1758, 1762, 1763, 1777, 1754, 1760<br>Orange, CA 92868 | | $10,045.00 |
| | | LANDLORD DEPOSIT<br>333 H Drive<br>Suite 3010<br>Chula Vista, CA 91910 | | $15,780.00 |
| | | LANDLORD DEPOSIT<br>3333 South 27th Street<br>Southgate Marketplace<br>Unit #300<br>Milwaukee, WI 53125 | | $2,867.00 |
| | | LANDLORD DEPOSIT<br>3337 G Street<br>The Plaza at El Portal<br>Suite A (Bldg F)<br>Merced, CA 95340 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>3340 Peachtree Road N.E.<br>Tower Place, LP<br>Suite 1950<br>Atlanta, GA 30326 | | $6,883.00 |
| | | LANDLORD DEPOSIT<br>3344 Trindle Road<br>Suite 1 and 2<br>Camp Hill, PA 17011 | | $750.00 |
| | | LANDLORD DEPOSIT<br>33481 West 14 Mile Road<br>Pineview Office Park<br>Suite 50 and 100<br>Farmington Hills, MI 48331 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>34 S. Broad Street<br>Woodbury, NJ 08096 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>3445 N. Causeway Boulevard Building<br>Suite 906<br>Metairie, LA 70002 | | $2,689.00 |

Sheet no. 44 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                        $50,514.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.** 
_____

Case No.  **07-11051** 
_____

Debtor

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>3445 N. Causway Boulevard<br>Suite 906<br>Metairie, LA 70002 | | $2,618.00 |
| | | LANDLORD DEPOSIT<br>345 Route 17 South<br>Office # 46 & 47<br>Upper Saddle River, NJ 07458 | | $3,660.00 |
| | | LANDLORD DEPOSIT<br>350 West Burnsville Parkway<br>Gateway Office Plaza<br>Suite 465<br>Burnsville, MN | | $3,578.00 |
| | | LANDLORD DEPOSIT<br>3500 Lakeside Court<br>Lakeside Professional Plaza<br>Suite 100<br>Reno, NV 89569 | | $3,976.00 |
| | | LANDLORD DEPOSIT<br>3505 E Royalton Road<br>Suite 125<br>Broadview Heights, OH 44147 | | $1,050.00 |
| | | LANDLORD DEPOSIT<br>355 Woodview Avenue<br>Cochrane Business Ranch<br>Suite 600<br>Morgan Hill, CA 95037 | | $6,480.00 |
| | | LANDLORD DEPOSIT<br>3555 Stanford Road<br>Stanford Plaza Office Building<br>Suite 220<br>Fort Collins, CO 80525 | | $1,450.00 |
| | | LANDLORD DEPOSIT<br>3571 Lackey<br>Lumberton, NC 28359 | | $400.00 |
| | | LANDLORD DEPOSIT<br>3600 W. Robinson<br>Republic Building<br>Suites 101, 102, 103<br>Norman, OK 73072 | | $4,250.00 |

Sheet no. 45 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $27,462.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__
_____                                        _____
                            Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>3608 E. 1st Street<br>Bldg 3, Unit 301<br>Blue Ridge, GA 30513 | | $500.00 |
| | | LANDLORD DEPOSIT<br>3630 Peachtree Parkway<br>John's Creek Town Center<br>Unit No. 5<br>Suwanee, GA 30024 | | $3,167.00 |
| | | LANDLORD DEPOSIT<br>3701 S. Lindbergh Blvd.<br>Suite 203<br>St. Louis, MO 63127 | | $5,518.00 |
| | | LANDLORD DEPOSIT<br>3739 Adams Street<br>Suite 210<br>Riverside, CA 92506 | | $10,000.00 |
| | | LANDLORD DEPOSIT<br>375 East Horsetooth Road<br>Building Three<br>Suite 100<br>Fort Collins, CO 80525 | | $2,620.00 |
| | | LANDLORD DEPOSIT<br>375 East Horsetooth Road<br>Building Three<br>Suite 100<br>Fort Collins, CO 80525 | | $2,373.00 |
| | | LANDLORD DEPOSIT<br>3801-5 Wilder Road<br>Bay City, MI 48706 | | $875.00 |
| | | LANDLORD DEPOSIT<br>3825 Leonardtown Road<br>Farrall Professional Building<br>Units 2 & 3<br>Waldorf, MD 20602 | | $2,867.00 |
| | | LANDLORD DEPOSIT<br>397 Shawneehaw Avenue<br>Unit B-1<br>Banner Elk, NC 28604 | | $505.00 |

Sheet no. 46 of 242 sheets attached to
Schedule of Personal  Property

Subtotal  $28,425.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

                    Debtor                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>3975 Fair Ridge Drive<br>Fifty West Corporate Center<br>Suite 315<br>Fairfax, VA 22033 | | $15,073.00 |
| | | LANDLORD DEPOSIT<br>400 Corporate Pointe<br>Suite 300, offices 13,14 and 15<br>Culver City, CA 90230 | | $2,838.00 |
| | | LANDLORD DEPOSIT<br>400 E. Henry Street<br>Spartanburg, SC 29302 | | $450.00 |
| | | LANDLORD DEPOSIT<br>400 Skokie Blvd.<br>Combined 400 Building<br>Suite 110<br>Northbrook, IL 60062 | | $25,140.00 |
| | | LANDLORD DEPOSIT<br>400 South Tyron Street, Ste. 410<br>Four Resource Square<br>Charlotte, NC 28202 | | $5,315.00 |
| | | LANDLORD DEPOSIT<br>400 Valley Road<br>Suite 100 Office # 120 & 130<br>Mt. Arlington, NJ 07856 | | $3,000.00 |
| | | LANDLORD DEPOSIT<br>400 West Cummings Park<br>Suite 3100<br>Woburn, MA 01801 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>400 William Street<br>Fredericksburg, VA 22405 | | $1,393.00 |
| | | LANDLORD DEPOSIT<br>4004 Kruse Way Place<br>Suites 175 & 135<br>Lake Oswego, OR 97035 | | $9,942.00 |
| | | LANDLORD DEPOSIT<br>4004 S. Demaree Road<br>Suite B<br>Visilia, CA 93277 | | $3,300.00 |

Sheet no. 47 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $71,451.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 4004 South Demaree Road, Suite B Visalia, CA 93291 | | $3,300.00 |
| | | LANDLORD DEPOSIT 401 Western Lane Suite 8B & 8A Irmo, SC 29063 | | $2,500.00 |
| | | LANDLORD DEPOSIT 401 Westpark Court Suite 201 Peachtree City, GA 30269 | | $4,200.00 |
| | | LANDLORD DEPOSIT 4010 Dupont Circle Professional Towers Suite 700 Louisville, KY 40207 | | $4,800.00 |
| | | LANDLORD DEPOSIT 4030 Wake Forest Road Suite 300, Office #313, 315, 320, & 338 Raleigh, NC 27609 | | $4,000.00 |
| | | LANDLORD DEPOSIT 4055 Tamiami Trail Omni Executive Center Suites 32 and 4 Port Charlotte, FL 33952 | | $150.00 |
| | | LANDLORD DEPOSIT 4055 Tamiami Trail Omni Executive Center Suites 32 and 4 Port Charlotte, FL 33952 | | $150.00 |
| | | LANDLORD DEPOSIT 407 North Street Perkins Institute Hyannis, MA 02601 | | $1,000.00 |
| | | LANDLORD DEPOSIT 4095 Embassy Drive SE Suite D Grand Rapids, MI 49546 | | $1,497.00 |

Sheet no. 48 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $21,597.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

  Debtor                                                                 (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>4100 RCA Boulevard<br>Suite 100<br>Palm Beach Gardens, FL 33410 | | $10,662.00 |
| | | LANDLORD DEPOSIT<br>4130 Faber Place Drive<br>Suite 110<br>North Charleston, SC 29405 | | $2,085.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $750.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $750.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $725.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $725.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $725.00 |
| | | LANDLORD DEPOSIT<br>415 Congress Street<br>Maine Business Center<br>Portland, ME 04101 | | $450.00 |
| | | LANDLORD DEPOSIT<br>415 Eagleview Blvd.<br>Eagleview Corporate Center<br>Suite 109<br>Exton, PA 19341 | | $2,700.00 |
| | | LANDLORD DEPOSIT<br>416 N. 24th Rear<br>Quincy, IL 62301 | | $400.00 |

Sheet no. 49 of 242 sheets attached to
Schedule of Personal  Property

Subtotal         $19,972.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                    Debtor                                                           (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 420 E. Patrick Street Frederick, MD 21702 | | $1,250.00 |
| | LANDLORD DEPOSIT 4200 Commerce Court Corporate West II Suite 101 Lisle, IL 60532 | | $7,634.00 |
| | LANDLORD DEPOSIT 422 Fleming Street Key West Business Center Suite 2 Key West, FL 33040 | | $650.00 |
| | LANDLORD DEPOSIT 422 Main Street Klamath Falls, OR 97601 | | $500.00 |
| | LANDLORD DEPOSIT 4275 Executive Square Regents Square Sutie 700 La Jolla, CA 92037 | | $24,080.00 |
| | LANDLORD DEPOSIT 4351 Dresler Road Beldon Corporate Center Canton, OH 44718 | | $4,562.00 |
| | LANDLORD DEPOSIT 4351 Dressler Road Suite 113 Cantor, OH 44718 | | $300.00 |
| | LANDLORD DEPOSIT 4354 White Plains Road Bronx, NY 10466 | | $5,000.00 |
| | LANDLORD DEPOSIT 4-361 Kuhio Highway Wail Shopping Plaza Suite 105 Kapaa, HI 96746 | | $2,000.00 |

Sheet no. 50 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $45,976.00 |
|---|---|---|
| | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                          _____
Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE / DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY / CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT<br>4407 Little Road<br>Green Oaks Plaza<br>Suite 650<br>Arlington, TX 76017 | $3,655.00 |
| | LANDLORD DEPOSIT<br>4409 Meramec Bottom Road<br>Suite B<br>St. Louis, MO 63129 | $4,375.00 |
| | LANDLORD DEPOSIT<br>4415 South Wendler Drive<br>Corporate Fountains<br>Suite 101<br>Tempe, AZ 85282 | $4,725.00 |
| | LANDLORD DEPOSIT<br>4434 Columbia Road<br>Suite 205<br>Martinez, GA 30907 | $1,353.00 |
| | LANDLORD DEPOSIT<br>44365 Premier Plaza<br>Lakes of Ashbrook<br>Suite 8<br>Ashburn, VA 20147 | $5,400.00 |
| | LANDLORD DEPOSIT<br>4444 E. 66th St.<br>David K. Jouett & Associates<br>Suite 100F<br>Tulsa, OK 74136 | $100.00 |
| | LANDLORD DEPOSIT<br>44444 Mound Road<br>Sterling North Office Building<br>Suites 200 & 600<br>Sterling Heights, MI 48314 | $5,000.00 |
| | LANDLORD DEPOSIT<br>45 Braintree Hill Park<br>Braintree Hill Office Park<br>Suite 402<br>Braintree, MA 02184 | $11,394.00 |

Sheet no. 51 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $36,002.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>4515 East Pershing<br>Cheyenne Center<br>Suite F<br>Cheyenne, WY 82001 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>460 Route 101<br>Unit 6<br>Bedford, NH 03110 | | $500.00 |
| | | LANDLORD DEPOSIT<br>4621 Ponce De Leon Blvd<br>4S Products Building<br>Coral Gables , FL 33134 | | $23,750.00 |
| | | LANDLORD DEPOSIT<br>47-120 Dune Palms Road<br>Dune Palms Plaza<br>#B<br>La Quinta, CA 92253 | | $6,839.00 |
| | | LANDLORD DEPOSIT<br>4720 Salisbury Road<br>Office Suites PLUS at Southpoint<br>Office # 114, 116, 203, 207<br>Jacksonville, FL 32256 | | $2,615.00 |
| | | LANDLORD DEPOSIT<br>477 Viking Drive<br>Pinehurst Center<br>Suite 100<br>Virginia Beach, VA 23452 | | $4,077.00 |
| | | LANDLORD DEPOSIT<br>48 N. Emerson Ave<br>Greenwood , IN 46143 | | $1,939.00 |
| | | LANDLORD DEPOSIT<br>480 Four Seasons Drive<br>Suite 100<br>Charlottesville, VA 22901 | | $650.00 |
| | | LANDLORD DEPOSIT<br>480 N. Orlando Ave.<br>Winter Park Village<br>Suite 232<br>Winter Park, FL 32789 | | $3,593.00 |

Sheet no. 52 of 242 sheets attached to
Schedule of Personal  Property

Subtotal | $48,963.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

                                    Debtor                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>480 North Sam Houston Parkway East<br>Houston, TX 77060 | | $3,764.00 |
| | | LANDLORD DEPOSIT<br>4800 SW Meadows Road - Suite 364<br>Lake Oswego, OR 97035 | | $2,870.00 |
| | | LANDLORD DEPOSIT<br>481 North Fredrick Avenue<br>Suite 420<br>Gaithersburg, MD 20877 | | $5,888.00 |
| | | LANDLORD DEPOSIT<br>5 East High Street<br>Irvine<br>Carlisle, PA 17013 | | $400.00 |
| | | LANDLORD DEPOSIT<br>50 Meadow VIllage Drive<br>Ringstone Building<br>#205<br>Big Sky, MT 59716 | | $500.00 |
| | | LANDLORD DEPOSIT<br>500 Colonial Center Parkway<br>Colonial Center 500<br>Suite 150<br>Roswell, GA 30076 | | $5,833.00 |
| | | LANDLORD DEPOSIT<br>500 Ygnacio Valley Road<br>Suite 290<br>Walnut Creek, CA 94596 | | $8,708.00 |
| | | LANDLORD DEPOSIT<br>5000 Meadows Road<br>Suite 385<br>Lake Oswego, OR | | $1,872.00 |
| | | LANDLORD DEPOSIT<br>5001 California Ave<br>California Plaza<br>Suite 111<br>Bakersfield, CA 93309 | | $2,285.00 |

Sheet no. 53 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $32,120.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                    Debtor                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>5001 North Dixie Highway<br>Elizabethtown, KY 42701 | | $1,000.00 |
| | | LANDLORD DEPOSIT<br>501 Holiday Drive<br>Foster Plaza IV<br>Suite 200<br>Pittsburgh, PA 15220 | | $15,605.00 |
| | | LANDLORD DEPOSIT<br>5023 N. Illinois<br>Unit 2<br>Fairview Heights, IL 62208 | | $1,938.00 |
| | | LANDLORD DEPOSIT<br>51 E. Campbell Avenue<br>Suite 170 & 120<br>Campbell, CA | | $16,496.00 |
| | | LANDLORD DEPOSIT<br>51 E. Campbell Avenue<br>Suite 170 & 120<br>Campbell, CA | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>51 E. Campbell Avenue<br>Suite 170 & 120<br>Campbell, CA | | $2,800.00 |
| | | LANDLORD DEPOSIT<br>512 Township Line Road<br>Three Valley Square<br>Sutie 102<br>Blue Bell, PA 19422 | | $5,400.00 |
| | | LANDLORD DEPOSIT<br>512 Township Line Road<br>Three Valley Square<br>Sutie 102<br>Blue Bell, PA 19422 | | $1,719.00 |
| | | LANDLORD DEPOSIT<br>5151 Belt Line Road<br>Prestonwood Tower<br>Suite 1201<br>Dallas, TX 75254 | | $7,385.00 |

Sheet no. 54 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $57,343.00 |
|---|---|---|
|  | Total | |
|  | (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

                    Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>516 West Shaw<br>Suite 200<br>Fresno, CA 93704 | | $1,025.00 |
| | | LANDLORD DEPOSIT<br>5160 Parkstone Drive<br>Wynwood Office Building B<br>Suite 170 / 190A / 180A<br>Chantilly, VA 20151 | | $7,370.00 |
| | | LANDLORD DEPOSIT<br>5160 Parkstone Drive<br>Wynwood Office Building B<br>Suite 170 / 190A / 180A<br>Chantilly, VA 20151 | | $3,281.00 |
| | | LANDLORD DEPOSIT<br>520 Broadhollow Road<br>Melville, NY 11747 | | $133,200.00 |
| | | LANDLORD DEPOSIT<br>520 S. Main Street<br>Canal Place<br>Suites 2511-E, & 2511-F<br>Akron, OH 44311 | | $1,618.00 |
| | | LANDLORD DEPOSIT<br>5201 Blue Lagoon Drive<br>9th Floor<br>Miami, FL 33126 | | $13,104.00 |
| | | LANDLORD DEPOSIT<br>5215 Center Street<br>Unit #1<br>Williamsburg, VA 23188 | | $4,750.00 |
| | | LANDLORD DEPOSIT<br>5215 Old Orchard Road<br>Suite 410<br>Skokie, IL 60077 | | $8,092.00 |
| | | LANDLORD DEPOSIT<br>5225 Canyon Crest Drive<br>Canyon Crest Towne Center<br>Suite 309<br>Riverside, CA 92507 | | $2,800.00 |

Sheet no. 55 of 242 sheets attached to
Schedule of Personal  Property

                                                      Subtotal        $175,240.00
                                              (Total of this page)

                                                      Total
                          (Use only on the last page of the completed Schedule B)

                                              (Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>5250 S. Virginia St<br>Suite 345<br>Reno, NV 89502 | | $2,400.00 |
| | | LANDLORD DEPOSIT<br>5310 Ward Road<br>Supreme Offices II Building<br>Suite G-07<br>Arvada, CO 80002 | | $575.00 |
| | | LANDLORD DEPOSIT<br>535 Connecticut Avenue Suite 104<br>Norwalk, CT 06854 | | $17,377.00 |
| | | LANDLORD DEPOSIT<br>540 Lake Center Parkway<br>Westlake Terrace<br>Cumming, GA 30041 | | $4,601.00 |
| | | LANDLORD DEPOSIT<br>5402 S. Staples<br>Suite 101<br>Corpus Christi, TX 78468 | | $2,912.00 |
| | | LANDLORD DEPOSIT<br>5445 DTC Parkway<br>DTC Quadrant Center<br>Suite 38<br>Greenwood Village, CO 80111 | | $1,300.00 |
| | | LANDLORD DEPOSIT<br>5470 Kietzke Lane<br>Mountain View Corporate Centre - Sierra Building<br>Suite 210 and 220<br>Reno, NV 89511 | | $14,654.00 |
| | | LANDLORD DEPOSIT<br>5470 Kietzke Lane<br>Mountain View Corporate Centre - Sierra Building<br>Suite 210 and 220<br>Reno, NV 89511 | | $4,076.00 |
| | | LANDLORD DEPOSIT<br>5490 McGinnis Village Place<br>Suites 129, 130, & 131<br>Alpharetta , GA 30005 | | $2,190.00 |

Sheet no. 56 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $50,085.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>5509-B West Friendly Avenue<br>Suite 205<br>Greensboro, NC 27410 | | $1,925.00 |
| | | LANDLORD DEPOSIT<br>5524 - 5526 Elevator Road<br>Roscoe, IL 61073 | | $1,900.00 |
| | | LANDLORD DEPOSIT<br>555 S. Old Woodward<br>Birmingham, MI 48009 | | $3,541.00 |
| | | LANDLORD DEPOSIT<br>556 Garrisonville Road<br>Stafford Pointe Condominium<br>Unit 110A<br>Stafford, VA | | $2,005.00 |
| | | LANDLORD DEPOSIT<br>5565 Sterrett Place<br>Medstar Building<br>Suite 126<br>Columbia, MD 21044 | | $2,104.00 |
| | | LANDLORD DEPOSIT<br>56244 Papago Trail<br>Village Square<br>Suite 2<br>Yucca Valley, CA 92284 | | $440.00 |
| | | LANDLORD DEPOSIT<br>56351 29 Palms Hwy<br>Suite B<br>Yucca Valley, CA 92284 | | $800.00 |
| | | LANDLORD DEPOSIT<br>5650 Mexico Road<br>St. Peters Executive Center<br>Suite 15<br>St. Peters, MO 63376 | | $2,332.00 |
| | | LANDLORD DEPOSIT<br>57 Executive Park South<br>Executive Park<br>Suite 190<br>Atlanta, GA 30329 | | $4,211.00 |

Sheet no. 57 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $19,258.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                     _____
                        Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 5753 NW 132nd Street Oklahoma City, OK 73142 | | $3,850.00 |
| | | LANDLORD DEPOSIT 5787 Stadium Drive Suite B Kalamazoo, MI 49009 | | $1,700.00 |
| | | LANDLORD DEPOSIT 585 N. Courtney Pky Suite 201 Merritt Island, FL 32953 | | $2,650.00 |
| | | LANDLORD DEPOSIT 5859 West Talavi Blvd The Technology Center at Talavi Suite 160 Glendale, AZ 85306-1869 | | $4,628.00 |
| | | LANDLORD DEPOSIT 5859 West Talavi Blvd The Technology Center at Talavi Suite 160 Glendale, AZ 85306-1869 | | $778.00 |
| | | LANDLORD DEPOSIT 5885 SW Meadows Road Kruse Woods V Suite 130 Lake Oswego, OR | | $14,177.00 |
| | | LANDLORD DEPOSIT 5911 Kingstowne Village Parkway Kingstowne , VA 22315-4644 | | $10,662.00 |
| | | LANDLORD DEPOSIT 5929 Baker Road Baker Technology Plaza Suite 450 Minnetonka, MN 55345 | | $2,089.00 |
| | | LANDLORD DEPOSIT 5975 Greenwood Plaza Boulevard Orchard Place II Suite 106 Englewood, CO 80111 | | $11,242.00 |

Sheet no. 58 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $51,776.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>60 Blue Heron Road<br>Sparta, NJ 07871 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>600 Jefferson Street<br>Jefferson Plaza<br>Suite 206<br>Rockville, MD 20852 | | $3,434.00 |
| | | LANDLORD DEPOSIT<br>6000 Uptown Boulevard<br>Suite 104<br>Albuquerque, NM 87110 | | $6,898.00 |
| | | LANDLORD DEPOSIT<br>601 Cherokee Road<br>Space 2-D<br>Pinehurst, NC 28374 | | $633.00 |
| | | LANDLORD DEPOSIT<br>606 Mountain View Avenue<br>Suite 102<br>Longmont, CO 80501 | | $1,538.00 |
| | | LANDLORD DEPOSIT<br>6100 Clarks Creek Road<br>Unit 100<br>Plainfield, IN 46168 | | $1,600.00 |
| | | LANDLORD DEPOSIT<br>612 St. Andrews Road<br>Ashland Park Plaza<br>Suite 12 & 14<br>Columbia, SC 29211 | | $2,809.00 |
| | | LANDLORD DEPOSIT<br>612 St. Andrews Road<br>Ashland Park Plaza<br>Suite 12 & 14<br>Columbia, SC 29211 | | $800.00 |
| | | LANDLORD DEPOSIT<br>6121 Far Hills Ave.<br>Washington Square Shopping Center<br>Dayton, OH 45459-1925 | | $2,179.00 |

Sheet no. 59 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $21,391.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____          _____
                        Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 6148 North Discovery Way West Boise Suite 135 and 136 Boise, ID 83713 | | $2,077.00 |
| | LANDLORD DEPOSIT 6151 Lake Osprey Drive Executive Suites at Lakewood Ranch Suites 345, 346, 341 Sarasota, FL 34240 | | $810.00 |
| | LANDLORD DEPOSIT 6151 Lake Osprey Drive Executive Suites at Lakewood Ranch Suites 345, 346, 341 Sarasota, FL 34240 | | $790.00 |
| | LANDLORD DEPOSIT 6152 Ridge Road Ridge Place Port Richey, FL 34668 | | $1,000.00 |
| | LANDLORD DEPOSIT 6164 Fuller Court Alexandria, VA 22310 | | $2,888.00 |
| | LANDLORD DEPOSIT 6200 Stoneridge Mall Road, 3rd Floor Suite 3021 Pleasanton, CA 94588 | | $5,640.00 |
| | LANDLORD DEPOSIT 621 Main St. Skaff Enterprises Inc. Suite 8 Shrewsbury, CT 06277 | | $300.00 |
| | LANDLORD DEPOSIT 6220 E. US 36 Suite C Avon, IN 46123 | | $625.00 |
| | LANDLORD DEPOSIT 6220 Virginia Parkway Suite 200 McKinney, TX 75071 | | $1,980.00 |

Sheet no. 60 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $16,110.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT 6230 Fairview Road Fairview Center Suite 430 Charlotte, NC 28210 | | $2,189.00 |
| | | LANDLORD DEPOSIT 6255 Sheridan Drive Suite 110 Williamsville, NY 14211 | | $4,139.00 |
| | | LANDLORD DEPOSIT 62-69 Kenosia Ave Danbury, CT 06810 | | $7,095.00 |
| | | LANDLORD DEPOSIT 627 Avalon Court Drive Melville, NY 11747 | | $5,392.00 |
| | | LANDLORD DEPOSIT 627 Avalon Court Drive Melville, NY 11747 | | $4,170.00 |
| | | LANDLORD DEPOSIT 628 Piney Forest Road The Forum Suites Suite 307A Danville, VA 24540 | | $500.00 |
| | | LANDLORD DEPOSIT 6303 75th Street Kenosha, WI 53142 | | $425.00 |
| | | LANDLORD DEPOSIT 633 E. Ray Rd Suite 110B Gilbert, AZ 85296 | | $250.00 |
| | | LANDLORD DEPOSIT 6353 Center Drive Virginia Beach OPS Center Warwick 8, Suite 201 Norfolk, VA 23502 | | $3,524.00 |
| | | LANDLORD DEPOSIT 6415 South 3000 Est The Old Mill Business Centre II 2nd Floor Salt Lake City, UT 84121 | | $2,907.00 |

Sheet no. 61 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $30,591.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                        _____
Debtor                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>6425 North Palm Avenue<br>Suite 104<br>Fresno, CA 93704 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>6455 S. Yosemite Street<br>PacifiCare Building<br>Suite 700<br>Greenwood Village, CO 80111 | | $7,704.00 |
| | | LANDLORD DEPOSIT<br>6480 Spring Mountain Road<br>#3 and #4<br>Las Vegas, NV 89146 | | $3,645.00 |
| | | LANDLORD DEPOSIT<br>65 Broadway<br>The Storefront<br>Kingston, NY 12401 | | $1,000.00 |
| | | LANDLORD DEPOSIT<br>65 Jackson Drive<br>Mack-Cali Building V Associates LLC<br>Cranford, NJ 07016 | | $6,665.00 |
| | | LANDLORD DEPOSIT<br>650 S. Shackleford<br>One Financial Centre<br>Suite 321<br>Little Rock , AR 72211 | | $685.00 |
| | | LANDLORD DEPOSIT<br>650 South Shaackleford Road<br>One Financial Centre<br>Suite LL<br>Little Rock, AR 72211 | | $325.00 |
| | | LANDLORD DEPOSIT<br>6513 - 6515 W. 127th St<br>Palos Heights, IL 60463 | | $3,500.00 |
| | | LANDLORD DEPOSIT<br>6516 Steubenville Pike<br>Robinson Court Shopping Center<br>Robinson Township, PA 15205 | | $5,827.00 |

Sheet no. 62 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $33,351.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE / DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY / CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT<br>655 Broadway<br>Suite 900<br>Denver, CO 80203 | $4,053.00 |
| | LANDLORD DEPOSIT<br>655 Kenmoor Ave. SE<br>Suite 302<br>Grand Rapids, MI 49546 | $4,175.00 |
| | LANDLORD DEPOSIT<br>6550 Rock Spring Drive<br>Suite 105<br>Bethesda, MD 20817 | $10,678.00 |
| | LANDLORD DEPOSIT<br>659 Abrego St<br>Monterey, CA 93940 | $2,000.00 |
| | LANDLORD DEPOSIT<br>67 Hunt Street<br>Agawam Corporate Center<br>Suite 113<br>Agawam, MA 01001 | $1,332.00 |
| | LANDLORD DEPOSIT<br>6707 Old Dominion Drive<br>2nd Floor<br>McLean, VA 22101 | $7,288.00 |
| | LANDLORD DEPOSIT<br>6707 Old Dominion Drive<br>2nd Floor<br>McLean, VA 22101 | $6,073.00 |
| | LANDLORD DEPOSIT<br>6760 Corporate Drive<br>Suite 110<br>Colorado Springs, CO 80919 | $1,728.00 |
| | LANDLORD DEPOSIT<br>6767 N. Wickham Road<br>Imperial Plaza<br>Suite A-2111<br>Melbourne, FL 32940 | $2,658.00 |

Sheet no. 63 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $39,985.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 679 E. 2nd Avenue Condominium Suite E-1, Office 2 Durango, CO 81301 | | $435.00 |
| | LANDLORD DEPOSIT 6800 Owensmouth Suite 180 Canoga Park, CA 91303 | | $12,565.00 |
| | LANDLORD DEPOSIT 6810 Shoppes at Plantation Dr Suite 10 Ft. Myers, FL 33912 | | $7,903.00 |
| | LANDLORD DEPOSIT 6821 Southpoint Drive North Suite 204 Jacksonville, FL 32216 | | $2,200.00 |
| | LANDLORD DEPOSIT 690 N.E. 3rd Avenue Commercial Center Unit 105 Crystal River, FL 34428 | | $525.00 |
| | LANDLORD DEPOSIT 690 NE 3rd Ave Unit 107 Crystal River, FL 34428 | | $1,429.00 |
| | LANDLORD DEPOSIT 695 President Place Smyrna, TN 37167 | | $2,385.00 |
| | LANDLORD DEPOSIT 699 President Place Suites 402 & 403 Smyrna, TN 37167 | | $4,780.00 |
| | LANDLORD DEPOSIT 7 Stonebridge Boulevard Unit C Jackson, TN 38305 | | $700.00 |
| | LANDLORD DEPOSIT 700 E. Main Street Suite A, B, & C St. Charles, IL 60174 | | $6,170.00 |

Sheet no. 64 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $39,092.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 700 N.E. Multnomah Lloyd 700 Building Suite 450/451 Portland, OR 97232 | | $3,592.00 |
| | LANDLORD DEPOSIT 700 Rayovac Drive 55 Oaks Corporate Centre Suite 301 Madison, WI 53711 | | $1,162.00 |
| | LANDLORD DEPOSIT 700 S. Washington Street Suite 220 Alexandria, VA 22314 | | $7,237.00 |
| | LANDLORD DEPOSIT 7009 Dr. Phillips Blvd. Suite 100 Orlando, FL 32819 | | $5,000.00 |
| | LANDLORD DEPOSIT 701 Carteret Street Beaufort, SC | | $475.00 |
| | LANDLORD DEPOSIT 701 Xenia Avenue South Golden Hills Office Center Suite 450 Golden Valley, MN 55416 | | $6,344.00 |
| | LANDLORD DEPOSIT 7035 Bee Cave Road Austin , TX 75746 | | $2,994.00 |
| | LANDLORD DEPOSIT 704 W. Eads Parkway Lawrenceburg, IN 47025 | | $2,050.00 |
| | LANDLORD DEPOSIT 706 Giddings Avenue Suites 1A-1C Office # 7, 9, 13 Annapolis, MD 21401 | | $1,200.00 |
| | LANDLORD DEPOSIT 707 Algonquin Road Arlington Heights, IL 60005 | | $1,561.00 |

Sheet no. 65 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $31,615.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>708 Route 134<br>Garden Court Business Condominiums<br>Unit 4 - 1st Floor<br>South Dennis, MA 02660 | | $550.00 |
| | | LANDLORD DEPOSIT<br>710 Main Street<br>Suite 1N<br>Hyannis, MA 02601 | | $1,400.00 |
| | | LANDLORD DEPOSIT<br>710 West Evergreen Blvd<br>Simpson House<br>Vancouver, WA 98660 | | $1,980.00 |
| | | LANDLORD DEPOSIT<br>710-712 East 47th Street<br>Suites 100W, 101W, 102W, 103W, 104W, 105W, 106W, 200E, 201E, 202E<br>Chicago, IL 60649 | | $4,435.00 |
| | | LANDLORD DEPOSIT<br>711 Westchester Avenue<br>White Plains, NY 10604 | | $36,393.00 |
| | | LANDLORD DEPOSIT<br>719 Griswold Street<br>AmeriCenter<br>Suite 131<br>Detroit, MI 48226 | | $750.00 |
| | | LANDLORD DEPOSIT<br>7200 West 13th<br>Suite #4<br>Wichita, KS 67212 | | $3,465.00 |
| | | LANDLORD DEPOSIT<br>7236 & 7240 Manatee Avenue West<br>Beachway Shopping Center<br>Store/Bay #7236 & 7240<br>Bradenton, FL 34209 | | $6,000.00 |
| | | LANDLORD DEPOSIT<br>724 12th Avenue, South<br>FLB Building<br>Suite 100<br>Nampa, ID 83651 | | $3,200.00 |

Sheet no. 66 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $58,173.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  __07-11051__
                                Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>727 North Waco<br>River Park Place<br>Suites 145 & 170<br>Wichita, KS 67202 | | $4,452.00 |
| | | LANDLORD DEPOSIT<br>730 North Post Oak Office Building<br>Suite 301<br>Houston, TX 77024 | | $4,045.00 |
| | | LANDLORD DEPOSIT<br>7310 N 16th Street<br>Phoenix Peak Building<br>Suites 100, 110 & 195<br>Phoenix, AZ 85020 | | $4,432.00 |
| | | LANDLORD DEPOSIT<br>7310 N 16th Street<br>Phoenix Peak Building<br>Suites 100, 110 & 195<br>Phoenix, AZ 85020 | | $4,171.00 |
| | | LANDLORD DEPOSIT<br>7341 E. U.S. 36<br>RE/MAX Excel Building<br>Room 102<br>Avon, IN 46123 | | $750.00 |
| | | LANDLORD DEPOSIT<br>735 N Main Street<br>Manteca, CA 95336-3782 | | $2,520.00 |
| | | LANDLORD DEPOSIT<br>735 Thimble Shoals Boulevard<br>Suite 120<br>Newport News, VA 23606 | | $2,072.00 |
| | | LANDLORD DEPOSIT<br>7365 Merchant Court<br>The Office Condominiums at Lakewood Ranch<br>Unit G<br>Sarasota, FL 34240 | | $1,400.00 |
| | | LANDLORD DEPOSIT<br>737 Bishop Street<br>Pacific Guardian Center - Mauka Tower<br>Suite 2110 and 2115<br>Honolulu, HI 96813 | | $6,674.00 |

Sheet no. 67 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $30,516.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>738 S. Bridgeway Place<br>The Gemstar Building<br>Eagle, ID 83616 | | $3,500.00 |
| | | LANDLORD DEPOSIT<br>7400 North Oracle Road<br>Suite 115<br>Tucson, AZ 85704 | | $6,023.00 |
| | | LANDLORD DEPOSIT<br>7445 Allen Road<br>Park Place Office Center<br>Suite 104<br>Allen Park, MI 48101 | | $3,395.00 |
| | | LANDLORD DEPOSIT<br>7474 Greenway Center<br>Maryland Trade Center II<br>Suite 600 & 660<br>Greenbelt, MD 20770 | | $5,126.00 |
| | | LANDLORD DEPOSIT<br>75 Cavalier Blvd.<br>Office #119, 121, 123, 125, 127, 217, 219, 221, 223<br>Florence, KY 41042 | | $2,640.00 |
| | | LANDLORD DEPOSIT<br>75 Rowland Way<br>Rowland Plaza II<br>Suite 250, 270, 275<br>Novato, CA 94945 | | $24,581.00 |
| | | LANDLORD DEPOSIT<br>752 E Williams Street<br>Williams, CA | | $450.00 |
| | | LANDLORD DEPOSIT<br>7535 East Hampden Ave.<br>Tamarac Plaza Two<br>Suite 102<br>Denver, CO 80231 | | $4,217.00 |
| | | LANDLORD DEPOSIT<br>753-B Walker Road<br>(Lower Level)<br>Dover, DE 19904 | | $1,000.00 |

Sheet no. 68 of 242 sheets attached to
Schedule of Personal  Property

Subtotal        |  $50,932.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                              Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>7583 West Jefferson Blvd<br>Fort Wayne , IN 46804 | | $11,550.00 |
| | | LANDLORD DEPOSIT<br>759 South Federal Highway<br>Royal Palm Financial Center Bldg. III<br>Suite 200 & 219<br>Stuart, FL 34994 | | $4,595.00 |
| | | LANDLORD DEPOSIT<br>759 South Federal Highway<br>Royal Palm Financial Center Bldg. III<br>Suite 200 & 219<br>Stuart, FL 34994 | | $2,659.00 |
| | | LANDLORD DEPOSIT<br>759 South Federal Highway<br>Royal Palm Financial Center Bldg. III<br>Suite 200 & 219<br>Stuart, FL 34994 | | $2,659.00 |
| | | LANDLORD DEPOSIT<br>759 South Federal Highway<br>Royal Palm Financial Center Bldg. III<br>Suite 200 & 219<br>Stuart, FL 34994 | | $280.00 |
| | | LANDLORD DEPOSIT<br>760 Fox Point Drive<br>Sycamore, IL 60178 | | $16,243.00 |
| | | LANDLORD DEPOSIT<br>7600 Burnet Road<br>Suite 110<br>Austin, TX 78757 | | $3,149.00 |
| | | LANDLORD DEPOSIT<br>77 Russell Street<br>Stevenson, WA 98648 | | $100.00 |
| | | LANDLORD DEPOSIT<br>7767 Elm Creek Blvd.<br>Executive Suites of Maple Grove<br>Suite 351<br>Maple Grove, MN 55369 | | $950.00 |

Sheet no. 69 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $42,185.00 |
| Total | | |
| (Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>7767 Elm Creek Boulevard<br>Suite 220<br>Maple Grove, MN 55369 | | $5,818.00 |
| | | LANDLORD DEPOSIT<br>777 Main Street Office 669<br>Ft. Worth, TX 76102 | | $500.00 |
| | | LANDLORD DEPOSIT<br>79 N. Washington Street<br>Sonora, CA 95370 | | $1,500.00 |
| | | LANDLORD DEPOSIT<br>7910 Woodmont Avenue, Sutie 1310<br>The Landow Building<br>Suite 1310<br>Bethesda, MD 20814 | | $5,197.00 |
| | | LANDLORD DEPOSIT<br>7920 Norfolk Avenue<br>Suite 701<br>Bethesda, MD 20814 | | $3,225.00 |
| | | LANDLORD DEPOSIT<br>797 Lonesome Dove Trail<br>Lonsome Dove Office Park<br>797 Lonesome Dove Trail Lot 1 Block 4 Suite 6/7<br>Hurst, TX 76054 | | $550.00 |
| | | LANDLORD DEPOSIT<br>7976 A & B Clyo Rd.<br>Centerville, OH 45459 | | $690.00 |
| | | LANDLORD DEPOSIT<br>800 E. High Street<br>Ashland Plaza<br>Lexington, KY 40502 | | $5,000.00 |
| | | LANDLORD DEPOSIT<br>801 South University Drive<br>The Fountains<br>Bay A-139<br>Plantation, FL 33324 | | $7,000.00 |

Sheet no. 70 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $29,480.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                            Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>801 W. Nolana<br>Fountain View<br>Suite 325<br>McAllen, TX 78504 | | $1,746.00 |
| | | LANDLORD DEPOSIT<br>8020 South County Road 5<br>Suite 300<br>Fort Collins, CO 80528 | | $2,200.00 |
| | | LANDLORD DEPOSIT<br>806 Ocean Street<br>Santa Cruz, CA 95060 | | $16,721.00 |
| | | LANDLORD DEPOSIT<br>810 C.M. Fagan Drive<br>Suite B<br>Hammond, LA 70403 | | $2,100.00 |
| | | LANDLORD DEPOSIT<br>8101 East Prentice<br>Prentice Plaza<br>Suite 250<br>Greenwood Village, CO 80111 | | $10,914.00 |
| | | LANDLORD DEPOSIT<br>8105 Irvine Center Drive<br>Crown Cabot Executive Offices<br>Suite 900<br>Irvine, CA 92618 | | $200.00 |
| | | LANDLORD DEPOSIT<br>812 Avenue F<br>Suite A<br>Seaside, OR 97138 | | $400.00 |
| | | LANDLORD DEPOSIT<br>814 Johnny Dobbs Blvd.<br>Suites A & B<br>Mt. Pleasant, SC 29464 | | $2,987.00 |
| | | LANDLORD DEPOSIT<br>817 Eastern Shore Drive<br>Salisbury, MD 21801 | | $800.00 |
| | | LANDLORD DEPOSIT<br>817 Eastern Shore Drive<br>Salisbury, MD 21801 | | $350.00 |

Sheet no. 71 of 242 sheets attached to
Schedule of Personal  Property

Subtotal        | $38,418.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__
_____                                    _____
                        Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>8200 IH-10 West<br>Fountainhead One<br>Suite 208<br>San Antonio, TX 78230 | | $5,676.00 |
| | | LANDLORD DEPOSIT<br>8201 Peters Road<br>Plantation Center<br>Suite 1000<br>Plantation , FL 33324 | | $7,268.00 |
| | | LANDLORD DEPOSIT<br>8202 Florence Avenue<br>Suite 203<br>Downey, CA 90240 | | $1,300.00 |
| | | LANDLORD DEPOSIT<br>825 Great Northern Blvd<br>Expedition Office Business Center<br>Suites 311 & 312<br>Helena, MT 59601 | | $1,225.00 |
| | | LANDLORD DEPOSIT<br>825 Wappoo Road<br>Charleston, SC 29407 | | $1,033.00 |
| | | LANDLORD DEPOSIT<br>827 Farmington Ave.<br>Farmington Inn<br>Farmington, CT 06032 | | $6,167.00 |
| | | LANDLORD DEPOSIT<br>828 E. High Street<br>Ashland Plaza<br>Lexington , KY 40502 | | $3,000.00 |
| | | LANDLORD DEPOSIT<br>8285 SW Minbus Avenue<br>Parkside Business Center<br>Suite 191<br>Beaverton, OR 97008 | | $2,300.00 |
| | | LANDLORD DEPOSIT<br>8401 Colesville Road<br>Silver Spring Metro Plaza I<br>Suite 500<br>Silver Spring, MD 20910 | | $9,821.00 |

Sheet no. 72 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                |  $37,790.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

_____Debtor_____                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>8410 Six Forks Road<br>Ste 204<br>Raleigh, NC 27615 | | $650.00 |
| | | LANDLORD DEPOSIT<br>8430 University Executive Parkway<br>Suite 606<br>Charlotte, NC 28262 | | $2,280.00 |
| | | LANDLORD DEPOSIT<br>8500 W. Bowles<br>Littleton, CO 80123 | | $3,128.00 |
| | | LANDLORD DEPOSIT<br>859 Willard Street<br>1 Adams Place<br>Suite 400 (Ofc 430,413,436,416,440)<br>Quincy, MA 02169 | | $4,600.00 |
| | | LANDLORD DEPOSIT<br>861 Lafayette Road<br>Ste. 4B<br>Hampton, NH 03842 | | $625.00 |
| | | LANDLORD DEPOSIT<br>8618 Westwood Center Drive<br>Suite 450<br>Vienna, VA 22182 | | $10,116.00 |
| | | LANDLORD DEPOSIT<br>8625 SW Cascade Avenue<br>Suite 400<br>Beaverton, OR 97008 | | $7,754.00 |
| | | LANDLORD DEPOSIT<br>8653 Staples Mill Rd.<br>Landmark Office Center<br>Richmond, VA 23228 | | $1,300.00 |
| | | LANDLORD DEPOSIT<br>8700 E. Via de Ventura<br>Pabellon Office Building<br>Suite 150<br>Scottsdale, AZ 85258 | | $3,353.00 |

Sheet no. 73 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $33,806.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  __07-11051__
_____                                    _____
                    Debtor                                                  (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>8700 East Vista Bonita<br>El Presidio at Pinnacle Peak<br>Suite 268<br>Scottsdale, AZ 85255 | | $6,463.00 |
| | | LANDLORD DEPOSIT<br>8700 Turnpike Drive<br>Westpark Place<br>Suite 430<br>Westminster, CO 80030 | | $2,640.00 |
| | | LANDLORD DEPOSIT<br>875 Route 17 South<br>Lincoln Plaza<br>Ramsey, NJ 07446 | | $15,000.00 |
| | | LANDLORD DEPOSIT<br>8761 Dorchester Road<br>100-A & 100-B<br>North Charleston, SC 29420 | | $1,590.00 |
| | | LANDLORD DEPOSIT<br>8767 E. Via De Ventura<br>Bay Colony Executive Ctr<br>Ste 120<br>Scottsdale, AZ 85258 | | $12,890.00 |
| | | LANDLORD DEPOSIT<br>8850 W. Emerald Street<br>Dorado Plaza<br>Suite 104<br>Boise, ID 87304 | | $4,058.00 |
| | | LANDLORD DEPOSIT<br>897 McBride Avenue<br>Suite 205<br>West Paterson, NJ 07424 | | $1,250.00 |
| | | LANDLORD DEPOSIT<br>900 Main Street<br>Susanville, CA 96130 | | $3,500.00 |
| | | LANDLORD DEPOSIT<br>900-1240 76th Blvd.<br>Newberry Square<br>9A<br>Gainesville, FL 32606 | | $2,775.00 |

Sheet no. 74 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                | $50,166.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>901 Campisi Way<br>Campbell, CA | | $4,210.00 |
| | | LANDLORD DEPOSIT<br>905 Sea Mountain Highway<br>Suite 5<br>N Myrtle Beach, SC 29582 | | $1,250.00 |
| | | LANDLORD DEPOSIT<br>915 West 175th Street<br>Suite INW<br>Homewood, IL 60430 | | $1,676.00 |
| | | LANDLORD DEPOSIT<br>91C Main Street<br>Southampton, NY 11968 | | $15,000.00 |
| | | LANDLORD DEPOSIT<br>92 Main Street<br>Unit #1<br>Meredith, NH 03253 | | $5,400.00 |
| | | LANDLORD DEPOSIT<br>9200 West Cross Drive<br>Southwest Plaza Office Centre I<br>Suite 201 & 202<br>Littleton, CO 80123 | | $3,448.00 |
| | | LANDLORD DEPOSIT<br>921 S. Loomis Street<br>Chicago, IL 60607 | | $1,000.00 |
| | | LANDLORD DEPOSIT<br>928 W. Chandler Blvd.<br>Suites 1 & 2<br>Chandler, AZ 85224 | | $2,442.00 |
| | | LANDLORD DEPOSIT<br>928 W. Chandler Blvd.<br>Suites 1 & 2<br>Chandler, AZ 85224 | | $2,442.00 |
| | | LANDLORD DEPOSIT<br>934 Kitty Hawk Road<br>Office 11 & 12<br>Kitty Hawk, NC 27949 | | $425.00 |

Sheet no. 75 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $37,293.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>943 Glenwood Station Lane<br>Building C2<br>Unit 102 & 103<br>Charlottesville, VA 22901 | | $7,300.00 |
| | | LANDLORD DEPOSIT<br>944 Glenwood Station Lane<br>C-1 Glenwood Station<br>Suite 303<br>Charlottesville, VA 22901 | | $6,585.00 |
| | | LANDLORD DEPOSIT<br>950 S. Pine Island Road<br>Suite 150 - Office #1008, 1023, 1025, 1027 & 1032<br>Plantation, FL 33324 | | $1,225.00 |
| | | LANDLORD DEPOSIT<br>950 S. Pine Island Road<br>Suite 150 - Office #1008, 1023, 1025, 1027 & 1032<br>Plantation, FL 33324 | | $5,035.00 |
| | | LANDLORD DEPOSIT<br>950 S. Pine Island Road<br>Suite 150 - Office #1008, 1023, 1025, 1027 & 1032<br>Plantation, FL 33324 | | $1,420.00 |
| | | LANDLORD DEPOSIT<br>950 South Tamiami Trail<br>Suite 208 & 210<br>Sarasota, FL 34236 | | $2,197.00 |
| | | LANDLORD DEPOSIT<br>950 South Tamiami Trail<br>Suite 208 & 210<br>Sarasota, FL 34236 | | $2,090.00 |
| | | LANDLORD DEPOSIT<br>955 Chesterbrook Boulevard<br>Chesterbrook Corporate Center<br>Suite 120<br>Wayne, PA 19087 | | $30,169.00 |
| | | LANDLORD DEPOSIT<br>9595 Six Pines Drive<br>Market Street - The Woodlands<br>Suite 6235<br>The Woodlands, TX 77380 | | $3,041.00 |

Sheet no. 76 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                        $59,062.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | LANDLORD DEPOSIT 9600 SW Barnes Road Sunset Building Park Suite 125 Portland, OR 97225 | | $3,687.00 |
| | LANDLORD DEPOSIT 9660 Haven Avenue The Athalon Center, Phase II Rancho Cucamonga, CA 91730 | | $5,807.00 |
| | LANDLORD DEPOSIT 97 Main Street Chester, CT 06412-1311 | | $1,200.00 |
| | LANDLORD DEPOSIT 9708 Tallahassee Drive Knoxville, TN 37075 | | $250.00 |
| | LANDLORD DEPOSIT 992 Tamiami Trail Grand Oaks Plaza Port Charlotte, FL 33953 | | $1,925.00 |
| | LANDLORD DEPOSIT 995 Miller Road Suite D Plainwell, MI 49080 | | $335.00 |
| | LANDLORD DEPOSIT Admiralty Center Tower II, Suite 734 Palm Beach Gardens, FL 33410 | | $1,802.00 |
| | LANDLORD DEPOSIT Eight Greenway Plaza Suite 1120 Houston, TX 77046 | | $4,592.00 |
| | LANDLORD DEPOSIT Office Park on Hwy 17 Hampstead Village Office Park Unit 13B Hampstead, NC 28443 | | $900.00 |
| | LANDLORD DEPOSIT One Executive Drive Fort Lee Executive Park Suite 100 Fort Lee, NJ 07024 | | $4,158.00 |

Sheet no. 77 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$24,656.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                     _____
                    Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD DEPOSIT<br>One Greentree Center, Offices 37 & 40<br>Marlton , NJ 08053 | | $3,110.00 |
| | | LANDLORD DEPOSIT<br>One Harmon Plaza<br>New Boston Prism Harmon Plaza<br>Secaucus, NJ 07094 | | $8,204.00 |
| | | LANDLORD DEPOSIT<br>One Westbrook Corporate Center<br>Westbrook Corporate Center<br>960<br>Westchester, IL 60154 | | $4,000.00 |
| | | LANDLORD DEPOSIT<br>Two Greentree Centre<br>Marlton, NJ 08053 | | $4,000.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |

Sheet no. 78 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $19,314.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |

Sheet no. 79 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% interest in AHMSPVII | | Undetermined |
| | | 100% interest in American Home Escrow | | Undetermined |
| | | 100% interest in Broadhollow Funding LLC | | Undetermined |
| | | 100% interest in Great Oak | | Undetermined |
| | | 100% interest in Homegate | | Undetermined |
| | | 100% interest in Melville Reinsurance | | Undetermined |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | 50% interest in Mortgage First Limited | | Undetermined |
| | | 25% interest in Array Mortgage | | Undetermined |
| | | 50% interest in American Midwest Title Agency, LLC | | Undetermined |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |

Sheet no. 80 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
                                    Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | Accounts Receivable | | $8,223,575.00 |
| | | Accrued Interest Receivable | | $10,467,769.00 |
| | | Gestation Settlement Due from Greenwich Capital Markets | | $2,885,073.00 |
| | | Due from Borrower - Construction Loans | | $49,420.00 |
| | | Correspondent Receivable | | $401.00 |
| | | Title Company Receivables | | $2,158,839.00 |
| | | Adjourned Loan Receivables - returned wires due back | | $10,862,710.00 |
| | | Repurchase Funds Due to AHM | | $3,744,798.00 |
| | | Receivable for Securities Payments | | $693,000.00 |
| | | Accrued Interest Receivable Cash Collateral | | $1,194,001.00 |
| | | Other | | $5,000.00 |
| | | Accrued Interest Receivable Trading Securities | | $758,219.00 |
| | | Employee Advances | | $38,489.00 |

Sheet no. 81 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $41,081,294.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | Inter-company Flower Bank | | $66,442.00 |
| | | Inter-company Array Mortgage | | $97,317.00 |
| | | Inter-company Homegate Settlement | | $7,432,910.00 |
| | | Inter-company FHMC - Advances Limited | | $3,643.00 |
| | | Inter-company Dominion National Mortgage | | $500.00 |
| | | Inter-company AHMSPV II, LLC | | $14,720,538.00 |
| | | Inter-company Interest Receivable - FHLB | | $9,576.00 |
| | | Inter-company AHM Acceptance Inc | | $343,172,287.00 |
| | | Inter-company AHM Venture LLC | | $127,009.00 |
| | | Inter-company American Home Escrow, LLC | | $95,476.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |

Sheet no. 82 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $365,725,698.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

Sheet no. 83 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp., a New York Corporation v. Walter B. Alloway and Ann Alloway, husband a | | Undetermined |
| | | Litigation American Home Mortgage Corporation d/b/a American Brokers Conduit v. Randy Long | | Undetermined |
| | | Litigation American Home Mortgage v. James Lowry | | Undetermined |
| | | Litigation American Home Mortgage v. Daniel McCoy, James Lowry and First Horizon Home Loans | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Azar Bruner | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Egan | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Gemelli | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Booth | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Duffy | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. McIssac | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Cowley | | Undetermined |

Sheet no. 84 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortgage Corp. v. Rupert | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Hemmendinger | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Quintanilla | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Noone | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Nelson | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Lindsay | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Hunt | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Robert Smith | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Kolic | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Teri Smith | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Sicilio | | Undetermined |

Sheet no. 85 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortgage Corp. v. Wilcox | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Burge | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Gonzalez | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Sykes | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Fitzpatrick | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Fawcett | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Katwaroo | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Hulme | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Marchese | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Mulligan | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Sirmans | | Undetermined |

Sheet no. 86 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortgage Corp. v. Ishoo | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Ovady | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Todd Morgan | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. V. Pamela Morgan | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Holliday | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Leonard | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Nealand | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Rapp | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Cunningham | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. McPhillips | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Newcom | | Undetermined |

Sheet no. 87 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortgage Corp. v. Choi | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Mankin | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Boling | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Orris | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Harris | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Matthews | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Rawady | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Zingariello | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp v. Mortgage Gold, Inc. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp v. Allegiance Mortgage Corp. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp v. Federal Guaranty Mortgage Corp. | | Undetermined |

Sheet no. 88 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp v. Home Loan Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Federal Guaranty Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Solutions Funding, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Consumer Mortgage Services, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. South Shore Financial Services, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. USA Funding Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Nexgen Lending, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Courtyard Financial, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. National Mortgage Access, Inc., et al. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. America's Choice Mortgage, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Southwest Stage Funding LLC   d/b/a Cascade Financial Services | | Undetermined |

Sheet no. 89 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp v. JLM Direct Funding Ltd., et al. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Aurora Mortgage, LLC | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Federal Guaranty Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Community Mortgage Group, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Home Loan Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. 3rd Financial Service Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Mega Capital Funding Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. South Shore Financial Services, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Federal Guaranty Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. United General Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Castle & Cook Mortgage LLC | | Undetermined |

Sheet no. 90 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp. v. Courtyard Financial, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Consumer Mortgage Services, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Agency Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. America's Choice Mortgage, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Home Loan Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Apreva Financial Corporation | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Solutions Funding, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Allied Home Mortgage Capital Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Consumer Mortgage Services, Inc., et al. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Allstar Mortgage Financial Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Innovative Mortgage Solutions LLC | | Undetermined |

Sheet no. 91 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

                        Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp v. United California Systems International, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. United General Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. AME Financial Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Mega Capital Funding Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. AAA Mortgage Team | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Castle & Cook Mortgage LLC | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Castle & Cook Mortgage LLC | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Aurora Mortgage, LLC | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. 3rd Financial Service Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. MET America Mortgage Bankers, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. United General Mortgage Corp. | | Undetermined |

Sheet no. 92 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                            $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp. v. Mizer Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Community Mortgage Group, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Home Loan Mortgage Corp. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. NBGI, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Harvest Financial Net, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Community Mortgage Group, Inc. | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Beacon Financial Mortgage Bankers | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. UM Securities Corporation (d/b/a Dupont Funding Co.) | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. MJR Equity Corp | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Empire and Grande Appraisers | | Undetermined |
| | | Litigation American Home Mortgage Corp v. Stenberg et al | | Undetermined |

Sheet no. 93 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                  Case No.  __07-11051__

                          Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortg. Corp. v. Brown Appraisal Svcs, et al. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Voit, et al; Stonex v. Hahn; Stonex v. Hahn, American Home Mortgage, | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Royal Mortgage | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. and American Home Mortgage Acceptance v. First American Title Ins. Co. | | Undetermined |
| | | Litigation<br>Velazquez & Associates matter | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Bellettieri, Fonte, & Laudonio, et al | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. James Long | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Bruner | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Allstate Home Loans | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. American Pacific Mortgage Corp | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Baytree Lending Company, f/k/a St. Francis Mortgage Corp. | | Undetermined |

Sheet no. 94 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation American Home Mortgage Corp. v. Bridgeport Lending LLC | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Equity Mortgage Corp | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Lakeland Regional Mortgage Corp | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Loanology | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Mortgage Process Center | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. NFM, Inc | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. The New York Mortgage Corp | | Undetermined |
| | | Litigation American Home Mortgage Corp. v Omega Financial Services, Inc | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Pacific Mutual Funding, Inc | | Undetermined |
| | | Litigation American Home Mortgage Corp. v Q Lending | | Undetermined |
| | | Litigation American Home Mortgage Corp. v. Southeast Mortgage of Georgia | | Undetermined |

Sheet no. 95 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Litigation<br>American Home Mortgage Corp. v. Trust America Mortgage Inc | | Undetermined |
| | | Litigation<br>American Home Mortgage Investment Corp. and American Home Mortgage Corp. v. American Home Bank, N.A. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp v. American Benefit Conduit Pricing Inc. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corporation v. American Home Mortgage Services, Inc. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. (counterdefendant) vs. RSP Realty | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. v. Allegiance Mortgage Corporation, et al. | | Undetermined |
| | | Litigation<br>American Home Mortgage Acceptance, Inc., v. The Appraisal Place, Inc., et al. | | Undetermined |
| | | Litigation<br>American Home Mortgage Corp. d/b/a HLB Mortgage v. Report Writers, Inc. (previously d/b/a Bill Nold | | Undetermined |
| | | Litigation<br>American Home Mortgage Acceptance, Inc. v. Alltex Lending Services, LLC, et al. | | Undetermined |
| | | Litigation<br>American Home Mortgage Acceptance, Inc. v. Sanzo & Associates, Inc., et al. | | Undetermined |
| | | Litigation<br>American Home Mortgage Acceptance, Inc. v. The Appraisal Source Express | | Undetermined |

Sheet no. 96 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Tax Refund - Delaware<br>Delaware Division of Revenue<br>P.O. Box 2044<br>Wilmington, DE  19899-2044 | | $22,611.00 |
| | | Tax Refund - Georgia<br>Georgia Dept. of Revenue Processing Center<br>P.O. Box 740397<br>Atlanta, GA  30374-0397 | | $38,089.00 |
| | | Tax Refund - Hawaii<br>Hawaii Department of Taxation<br>P.O. Box 3559<br>Honolulu, HI  96811-3559 | | $22,840.00 |
| | | Tax Refund - Iowa<br>Corporation Tax Return Processing<br>Iowa Dept. of Revenue<br>P.O. Box 10468<br>Des Moines, IA  50306-0468 | | $51,040.00 |
| | | Tax Refund - Kentucky<br>Kentucky Department of Revenue<br>Frankfort, KY  40620 | | $123,200.00 |
| | | Tax Refund - Louisiana<br>State of Louisiana Dept. of Revenue<br>P.O. Box 91011<br>Baton Rouge, LA  70821-9011 | | $20,496.00 |
| | | Tax Refund - Maryland<br>Comptroller of Maryland<br>Revenue Administration Division<br>Annapolis, MD  21411-0001 | | $237,174.00 |
| | | Tax Refund - Michigan<br>Michigan Department of Treasury<br>P.O. Box 30059<br>Lansing, MI  48909 | | $52,521.00 |
| | | Tax Refund - Missouri<br>Missouri Dept of Revenue<br>Taxation Bureau<br>P.O. Box 3350<br>Jefferson City, MO  65105-3350 | | $40.49 |

Sheet no. 97 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $568,011.49 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | Tax Refund - Oregon Refund PO Box 14777 Salem, OR  97309-0960 | | $10,447.00 |
| | | Tax Refund - Pennsylvania PA Department of Revenue Bureau of Corp. Taxes Dept. 280427 Harrisburg, PA  17128-0427 | | $195,542.00 |
| | | Tax Refund - Rhode Island State of Rhode Island Division of Taxation One Capitol Hill, Suite 9 Providence, RI  02908-5811 | | $12,296.00 |
| | | Tax Refund - South Dakota State Treasurer Department of Revenue 445 E. Capitol Ave. Pierre, SD  57501 | | $800.00 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |

Sheet no. 98 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $219,085.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Business License<br>Alaska<br>306940<br>Expiration Date:  12/31/2007 | | Undetermined |
| | Business License<br>Alaska<br>309243<br>Expiration Date:  12/31/2007 | | Undetermined |
| | Business License<br>Alaska<br>902146<br>Expiration Date:  12/31/2007 | | Undetermined |
| | Business License<br>Alaska<br>307600<br>Expiration Date:  12/31/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043<br>Expiration Date:  9/30/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043.001<br>Expiration Date:  9/30/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043.002<br>Expiration Date:  9/30/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043.003<br>Expiration Date:  9/30/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043.004<br>Expiration Date:  9/30/2007 | | Undetermined |
| | Consumer Credit License<br>Alabama<br>MC 20043.005<br>Expiration Date:  9/30/2007 | | Undetermined |

Sheet no. 99 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Consumer Credit Notification Utah # not issued Expiration Date:  12/31/2007 | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28497 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28498 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28499 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28500 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28501 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28502 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28504 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-28505 Expiration Date:  N/A | | Undetermined |

Sheet no. 100 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Consumer Loan License Washington 520-CL-28496-28506 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-28697 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-28698 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29030 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29031 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29166 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29295 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29300 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29302 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-29658 Expiration Date:  N/A | | Undetermined |

Sheet no. 101 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                              $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Consumer Loan License Washington 520-CL-28496-30021 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30022 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30514 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30515 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30516 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30517 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30753 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30983 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30984 Expiration Date:  N/A | | Undetermined |
| | | Consumer Loan License Washington 520-CL-28496-30985 Expiration Date:  N/A | | Undetermined |

Sheet no. 102 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Consumer Loan License Washington 520-CL-28496-31028 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-40383 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-42040 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-43336 Expiration Date:  N/A | | Undetermined |
| | Consumer Loan License Washington 520-CL-28496-43337 Expiration Date:  N/A | | Undetermined |
| | Finance Lender & Broker California 603 9862 Expiration Date:  N/A | | Undetermined |
| | Finance Lender & Broker California 603 9867 Expiration Date:  N/A | | Undetermined |
| | Finance Lender & Broker California 603 B077 Expiration Date:  N/A | | Undetermined |
| | Finance Lender & Broker California 603 B079 Expiration Date:  N/A | | Undetermined |
| | Finance Lender & Broker California 603 B124 Expiration Date:  N/A | | Undetermined |

Sheet no. 103 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Finance Lender & Broker California 603 B127 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B134 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B137 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B155 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B166 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B173 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 B975 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 D387 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 D500 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 603 D540 Expiration Date:  N/A | | Undetermined |

Sheet no. 104 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                            $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Finance Lender & Broker California 603 E735 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 605 3056 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 607 2141 Expiration Date:  N/A | | Undetermined |
| | | Finance Lender & Broker California 607 2144 Expiration Date:  N/A | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 1347 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 6620 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 8838 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 9440 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 13059 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 13452 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 105 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | First Mortgage Lender/Broker Connecticut 14653 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 14703 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 14859 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 14886 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 14922 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 14934 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 15234 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 15388 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 15614 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 15654 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 106 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                             $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | First Mortgage Lender/Broker Connecticut 15692 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 16384 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 16898 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 16900 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 17200 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 17411 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 18007 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 18014 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 18120 Expiration Date:  9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker Connecticut 18453 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 107 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                        _____
                              Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | First Mortgage Lender/Broker<br>Connecticut<br>18779<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19332<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19525<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19527<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19529<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19531<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19582<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | First Mortgage Lender/Broker<br>Connecticut<br>19788<br>Expiration Date: 9/30/2008 | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146 LL<br>Expiration Date: Until surrendered, suspended, or revoked | | Undetermined |

Sheet no. 108 of 242 sheets attached to
Schedule of Personal Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Lender<br>Rhode Island<br>20001146LL B01<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B03<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B04<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B05<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B06<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B08<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B09<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B11<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |

Sheet no. 109 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Lender<br>Rhode Island<br>20001146LL B12<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B13<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20001146LL B14<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20041146LL B10<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20041830LL<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20041830LL B01<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20041830LL B02<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Lender<br>Rhode Island<br>20041830LL B03<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |

Sheet no. 110 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

                              Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Licensed Lender<br>Delaware<br>2001592<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001594<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001595<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001596<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001597<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001598<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001599<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001600<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001601<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001602<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 111 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender<br>Delaware<br>2001603<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001604<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001605<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001606<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001607<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001608<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001609<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001610<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001611<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001612<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 112 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                               Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender<br>Delaware<br>2001613<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001614<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001615<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001616<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001617<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001618<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001619<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001620<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001622<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Delaware<br>2001623<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 113 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                      $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender<br>Delaware<br>2001624<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>4982<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5131<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5427<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5473<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5499<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5561<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5562<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5589<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5600<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 114 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender<br>Vermont<br>5601<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5630<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5812<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5813<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5814<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5815<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender<br>Vermont<br>5941<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation)<br>New Jersey<br>0400201-X20<br>Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation)<br>New Jersey<br>0400699-X20<br>Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 115 of 242 sheets attached to
Schedule of Personal  Property

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401088-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401498-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401499-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401500-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401536-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0401557-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0402581-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0503961-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 116 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

_____                              (if known)
                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0504170-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0504457-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0504893-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0504895-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0505922-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0505925-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0507755-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0508645-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 117 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____          _____
                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0508650-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0508657-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0509351-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0510427-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0512310-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0512323-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0512419-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0512705-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 118 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0519671-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0519876-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0520893-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0520896-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0520922-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0522186-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0522187-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0522541-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 119 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  __07-11051__

Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0625136-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0625377-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0625734-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0631428-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0632598-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0634044-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0634438-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0642087-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 120 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                      $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0642419-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0642420-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0642421-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0745130-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 0745396-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9400364-C20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9935006-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9936005-X20 Expiration Date:  6/30/2009 | | Undetermined |

Sheet no. 121 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.   **07-11051**
_____                                    _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9941379-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9953879-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9956480-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9956774-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9957711-X20 Expiration Date: 6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9965244-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Licensed Lender/ Secondary Mtg Loan License/Mtg Banker (Corporation) New Jersey 9965245-X20 Expiration Date:  6/30/2009 | | Undetermined |
| | | Loan Broker Rhode Island 20041749LB Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |

Sheet no. 122 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Loan Broker<br>Rhode Island<br>20041749LB B03<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B05<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B06<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B08<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B09<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B10<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B11<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan Broker<br>Rhode Island<br>20041749LB B13<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |

Sheet no. 123 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Loan Broker<br>Rhode Island<br>20041749LB B14<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Loan License<br>Indiana<br>9153<br>Expiration Date:  Until surrendered, suspended, or revoked | | Undetermined |
| | | Money Broker<br>North Dakota<br>MB100015<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BK-904514<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0103958<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0103960<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0105409<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0107084<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0107242<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |

Sheet no. 124 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker<br>Arizona<br>BKBR-0108371<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108372<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108373<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108558<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108990<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108991<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0108992<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0109535<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0109536<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110176<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |

Sheet no. 125 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                        $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker<br>Arizona<br>BKBR-0110331<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110384<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110430<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110654<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111111<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111113<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111114<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111380<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111609<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111797<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |

Sheet no. 126 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Banker<br>Arizona<br>BKBR-0111798<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112210<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112211<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112537<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112540<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112541<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112869<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112970<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BK-0906739<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0107605<br>Expiration Date: 3/31/2007 (renewal pending) | | Undetermined |

Sheet no. 127 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Mortgage Banker Arizona BKBR-0107890 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0107891 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108061 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108094 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108399 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108542 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108543 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108544 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108555 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | Mortgage Banker Arizona BKBR-0108556 Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |

Sheet no. 128 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

 Debtor                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker<br>Arizona<br>BKBR-0108557<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110135<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0110652<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111110<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0111112<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112448<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112538<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0112788<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Arizona<br>BKBR-0113385<br>Expiration Date:  3/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4333<br>Expiration Date:  8/31/2007 | | Undetermined |

Sheet no. 129 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker<br>Idaho<br>MBL-4334<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4335<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4339<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4340<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4341<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4342<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4394<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4398<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4409<br>Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker<br>Idaho<br>MBL-4409<br>Expiration Date:  8/31/2007 | | Undetermined |

Sheet no. 130 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker Idaho MBL-4461 Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker Idaho MBL-4556 Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker Idaho MBL-5570 Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker Idaho MBL-5688 Expiration Date:  8/31/2007 | | Undetermined |
| | | Mortgage Banker Nevada 1820 Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Banker New Hampshire 7643-MB Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Banker New Hampshire 10738-MB-BCH Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Banker New Hampshire 10937-MB-BCH Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Banker New Hampshire 11009-MB-BCH Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Banker New Hampshire 11627-MB-BCH Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 131 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____              _____
                        Debtor                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker<br>Wisconsin<br>43282<br>Expiration Date:  10/1/2007 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>11198<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>15163<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>19813<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>21121<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>21416<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>21695<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>27767<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>29174<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License<br>Arkansas<br>30022<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 132 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker and Mortgage Broker License Arkansas 30078 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 30271 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 30271 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 32303 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 32420 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 36521 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 37122 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 37124 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker and Mortgage Broker License Arkansas 40005 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Banker License Nebraska 1472 Expiration Date:  2/28/2008 | | Undetermined |

Sheet no. 133 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                        $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker License<br>Nebraska<br>1473<br>Expiration Date:  2/28/2008 | | Undetermined |
| | | Mortgage Banker License<br>Nebraska<br>1474<br>Expiration Date:  2/28/2008 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 105444<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 105518<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 105621<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 105719<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 105725<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103707<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103707<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103714<br>Expiration Date:  12/15/2007 | | Undetermined |

Sheet no. 134 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                              $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  __07-11051__
_____                                        (if known)
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Banker License<br>New York<br>LMBC 103715<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103716<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103719<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103721<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103733<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103734<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103737<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103741<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103742<br>Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103743<br>Expiration Date: 12/15/2007 | | Undetermined |

Sheet no. 135 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker License<br>New York<br>LMBC 103744<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 103923<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104030<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104031<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104033<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104060<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104061<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104062<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104084<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License<br>New York<br>LMBC 104545<br>Expiration Date:  12/15/2007 | | Undetermined |

Sheet no. 136 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker License New York LMBC 104617 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 104688 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 104721 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 104772 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 104879 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 104918 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105009 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105012 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105013 Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105060 Expiration Date:  12/15/2007 | | Undetermined |

Sheet no. 137 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Banker License New York LMBC 105220 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105283 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105345 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105378 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105437 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105835 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105841 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 105960 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 106065 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Banker License New York LMBC 106066 Expiration Date: 12/15/2007 | | Undetermined |

Sheet no. 138 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Banker License<br>New York<br>LMBC 106067<br>Expiration Date:  12/15/2007 | | Undetermined |
| | | Mortgage Broker<br>Hawaii<br>MB-1024<br>Expiration Date:  12/31/2008 | | Undetermined |
| | | Mortgage Broker<br>Hawaii<br>MBB-1024-1<br>Expiration Date:  12/31/2008 | | Undetermined |
| | | Mortgage Broker<br>Hawaii<br>MBB-1024-2<br>Expiration Date:  12/31/2008 | | Undetermined |
| | | Mortgage Broker<br>Hawaii<br>MBB-1024-3<br>Expiration Date:  12/31/2008 | | Undetermined |
| | | Mortgage Broker<br>Hawaii<br>MBB-1024-4<br>Expiration Date:  12/31/2008 | | Undetermined |
| | | Mortgage Broker<br>Montana<br>861 | | Undetermined |
| | | Mortgage Broker<br>Montana<br>862 | | Undetermined |
| | | Mortgage Broker<br>Nevada<br>29<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0526 MB<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 139 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Broker<br>Vermont<br>0570 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0586 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0595 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0622 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0725 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0726 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0727 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>Vermont<br>0836 MB<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MB-21419<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21571<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 140 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
Debtor                                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Broker<br>West Virginia<br>MBB-21573<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21739<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21741<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21743<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21745<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21747<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21749<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21777<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21779<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21847<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 141 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Broker<br>West Virginia<br>MBB-21904<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-21967<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker<br>West Virginia<br>MBB-22008<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Broker, Lender and Servicer<br>Michigan<br>FR0011046<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 3164<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 3611<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 4771<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 4772<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 4943<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5008<br>Expiration Date:  9/30/2007 | | Undetermined |

Sheet no. 142 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5009<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5011<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5189<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5492<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5497<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5503<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5504<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5505<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5506<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5519<br>Expiration Date:  9/30/2007 | | Undetermined |

Sheet no. 143 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5520<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5693<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5785<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 5901<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6052<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6053<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6110<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6111<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6112<br>Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Dual Authority<br>District of Columbia<br>MLB 6113<br>Expiration Date:  9/30/2007 | | Undetermined |

Sheet no. 144 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Dual Authority District of Columbia MLB 6197 Expiration Date:  9/30/2007 | | Undetermined |
| | | Mortgage Lender Georgia 14650 Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender Maryland 5815 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 5816 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 7123 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 7123 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 7124 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 7125 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 8488 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 9030 Expiration Date:  6/19/2008 | | Undetermined |

Sheet no. 145 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | Mortgage Lender<br>Maryland<br>9130<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10117<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10525<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10526<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10528<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10529<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10531<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10532<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10533<br>Expiration Date:  6/19/2008 | | Undetermined |
| | Mortgage Lender<br>Maryland<br>10535<br>Expiration Date:  6/19/2008 | | Undetermined |

Sheet no. 146 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                           $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender Maryland 10536 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 10538 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 10539 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 10540 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 10541 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 10608 Expiration Date:  2/27/2009 | | Undetermined |
| | | Mortgage Lender Maryland 11179 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 11347 Expiration Date:  12/27/2008 | | Undetermined |
| | | Mortgage Lender Maryland 11656 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 11657 Expiration Date:  6/19/2008 | | Undetermined |

Sheet no. 147 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>Maryland<br>11857<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12070<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12133<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12138<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12139<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12148<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12166<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12317<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12480<br>Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>12640<br>Expiration Date:  6/19/2008 | | Undetermined |

Sheet no. 148 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Lender Maryland 13001 Expiration Date: 6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 13196 Expiration Date: 6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 13241 Expiration Date: 6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 13801 Expiration Date: 12/23/2007 | | Undetermined |
| | | Mortgage Lender Maryland 14257 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Lender Maryland 14257 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Lender Maryland 14258 Expiration Date: 12/15/2007 | | Undetermined |
| | | Mortgage Lender Maryland 14503 Expiration Date: 12/23/2007 | | Undetermined |
| | | Mortgage Lender Maryland 14657 Expiration Date: 2/14/2008 | | Undetermined |
| | | Mortgage Lender Maryland 14669 Expiration Date: 2/14/2008 | | Undetermined |

Sheet no. 149 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>Maryland<br>14707<br>Expiration Date:  3/28/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>14817<br>Expiration Date:  3/24/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>14827<br>Expiration Date:  6/2/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>15030<br>Expiration Date:  3/28/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>15208<br>Expiration Date:  4/21/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>15360<br>Expiration Date:  6/2/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>15419<br>Expiration Date:  6/13/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>15562<br>Expiration Date:  7/12/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>16242<br>Expiration Date:  10/26/2008 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>16467<br>Expiration Date:  1/23/2009 | | Undetermined |

Sheet no. 150 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender Maryland 16469 Expiration Date:  12/1/2008 | | Undetermined |
| | | Mortgage Lender Maryland 16470 Expiration Date:  12/1/2008 | | Undetermined |
| | | Mortgage Lender Maryland 16471 Expiration Date:  6/19/2008 | | Undetermined |
| | | Mortgage Lender Maryland 16599 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16600 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16602 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16603 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16604 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16605 Expiration Date:  1/11/2009 | | Undetermined |
| | | Mortgage Lender Maryland 16710 Expiration Date:  1/23/2009 | | Undetermined |

Sheet no. 151 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>Maryland<br>16713<br>Expiration Date:  1/23/2009 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>17031<br>Expiration Date:  3/30/2009 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>17111<br>Expiration Date:  3/27/2009 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>17461<br>Expiration Date:  6/28/2009 | | Undetermined |
| | | Mortgage Lender<br>Maryland<br>19031<br>Expiration Date:  11/22/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-104<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-105<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-107<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-111<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 152 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>North Carolina<br>L-112614-114<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-116<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-117<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-121<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-122<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-123<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-124<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-127<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-128<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-129<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 153 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>North Carolina<br>L-112614-130<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-132<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-133<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-136<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-141<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-142<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-143<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-145<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-146<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-148<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 154 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>North Carolina<br>L-112614-149<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-155<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-156<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-157<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-159<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-161<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-162<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-163<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-164<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-165<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 155 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>North Carolina<br>L-112614-166<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-167<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-169<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-170<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-172<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-173<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-175<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>North Carolina<br>L-112614-176<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Mortgage Lender<br>Oregon<br>ML-2038<br>Expiration Date:  2/2/2009 | | Undetermined |
| | | Mortgage Lender<br>South Dakota<br>4244<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 156 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Lender<br>West Virginia<br>ML-20919<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21050<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21180<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21286<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21340<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21625<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21738<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21740<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21742<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21744<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 157 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>West Virginia<br>MLB-21746<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21748<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21776<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21780<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21846<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21905<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-21968<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-22009<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-22761<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-22766<br>Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 158 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

_____

Debtor

Case No.  **07-11051**

_____

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender<br>West Virginia<br>MLB-22889<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-23023<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-23419<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender<br>West Virginia<br>MLB-23420<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC1368<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC1711<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC1752<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC2510<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC2616<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC2662<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |

Sheet no. 159 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender and Broker Massachusetts MC2679 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC2687 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC2688 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC2700 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3697 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3764 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3768 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3770 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3775 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC3780 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |

Sheet no. 160 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender and Broker<br>Massachusetts<br>MC3790<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC3802<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC3803<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC3808<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC3814<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4067<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4163<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4164<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4165<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4202<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |

Sheet no. 161 of 242 sheets attached to
Schedule of Personal  Property

                                                            Subtotal                 $0.00
                                                    (Total of this page)

                                                              Total
                    (Use only on the last page of the completed Schedule B)

                                                    (Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Mortgage Lender and Broker Massachusetts MC4231 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4249 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4251 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4255 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4257 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4258 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4318 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4319 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4335 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker Massachusetts MC4501 Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |

Sheet no. 162 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Mortgage Lender and Broker<br>Massachusetts<br>MC4503<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4517<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4661<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4663<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4675<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4676<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Lender and Broker<br>Massachusetts<br>MC4683<br>Expiration Date:  5/31/2007 (renewal pending) | | Undetermined |
| | | Mortgage Loan Company  Registration<br>New Mexico<br>1239<br>Expiration Date:  1/29/2008 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.001 | | Undetermined |

Sheet no. 163 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.002 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.003 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.005 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.006 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.007 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.008 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.009 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.010 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.011 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.013 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.014 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.015 | | Undetermined |

Sheet no. 164 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.016 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.017 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.018 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.019 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.020 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.021 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.022 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.023 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.025 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.026 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.027 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.028 | | Undetermined |

Sheet no. 165 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Partial Exemption Pennsylvania 17356.029 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.030 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.031 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.032 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.033 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.034 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.035 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.036 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.037 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.038 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.039 | | Undetermined |
| | Partial Exemption Pennsylvania 17356.040 | | Undetermined |

Sheet no. 166 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.041 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.042 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.043 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.044 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.045 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.046 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.047 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.048 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.049 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.050 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.051 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.052 | | Undetermined |

Sheet no. 167 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                         (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.053 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.054 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.055 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.056 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.057 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.058 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.059 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.060 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.061 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.062 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.063 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.064 | | Undetermined |

Sheet no. 168 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                      $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.065 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.066 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.067 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.068 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.069 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.070 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.071 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.072 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.073 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.074 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.075 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.076 | | Undetermined |

Sheet no. 169 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.077 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.078 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.079 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.080 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.081 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.082 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.083 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.084 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.085 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.086 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.087 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.088 | | Undetermined |

Sheet no. 170 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.089 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.090 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.091 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.092 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.093 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.094 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.095 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.096 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.097 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.098 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.099 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.100 | | Undetermined |

Sheet no. 171 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption Pennsylvania 17356.101 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.102 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.103 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.104 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.107 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.108 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.109 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.110 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.111 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.112 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.113 | | Undetermined |
| | | Partial Exemption Pennsylvania 17356.114 | | Undetermined |

Sheet no. 172 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Partial Exemption<br>Pennsylvania<br>17356.116 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.117 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.118 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.119 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.120 | | Undetermined |
| | | Partial Exemption<br>Pennsylvania<br>17356.121 | | Undetermined |
| | | Regulated Lender<br>Idaho<br>RMD-4348<br>Expiration Date:  5/31/2008 | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-46292<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-46293<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-46294<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-46297<br>Expiration Date:  No expiration | | Undetermined |

Sheet no. 173 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Regulated Loan License Texas 9984-46298 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46299 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46300 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46301 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46302 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46303 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46306 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46309 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46465 Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License Texas 9984-46466 Expiration Date:  No expiration | | Undetermined |

Sheet no. 174 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                      $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Regulated Loan License<br>Texas<br>9984-47218<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-47243<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-47377<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48265<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48630<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48631<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48632<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48633<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48634<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48635<br>Expiration Date:  No expiration | | Undetermined |

Sheet no. 175 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                  $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Regulated Loan License<br>Texas<br>9984-48636<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48637<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-48647<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-45447<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-46290<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-49100<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-49101<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-49683<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-51543<br>Expiration Date:  No expiration | | Undetermined |
| | | Regulated Loan License<br>Texas<br>9984-51698<br>Expiration Date:  No expiration | | Undetermined |

Sheet no. 176 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Regulated Loan License<br>Texas<br>9984-51727<br>Expiration Date:  No expiration | | Undetermined |
| | | Residential First Mortgage Notification<br>Utah<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Residential Lender/Broker<br>Tennessee<br>1285<br>Expiration Date:  12/31/2007 | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E027<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E028<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E047<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E242<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E244<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E341<br>Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender<br>California<br>813-E342<br>Expiration Date:  N/A | | Undetermined |

Sheet no. 177 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.   **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-E631 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 413-0267 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-2749 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-3328 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4621 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4624 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4625 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4629 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4631 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4632 Expiration Date:  N/A | | Undetermined |

Sheet no. 178 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Residential Mortgage Lender California 813-4633 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4635 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4636 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4637 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-4638 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5300 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5301 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5302 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5315 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5959 Expiration Date:  N/A | | Undetermined |

Sheet no. 179 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-5960 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5961 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5962 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-5967 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6090 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6833 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6834 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6835 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6836 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6837 Expiration Date:  N/A | | Undetermined |

Sheet no. 180 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                        $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-6838 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6841 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6842 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6890 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6976 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6977 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6978 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-6980 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-7057 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-7223 Expiration Date:  N/A | | Undetermined |

Sheet no. 181 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Residential Mortgage Lender California 813-7703 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-7750 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8352 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8353 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8385 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8386 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8391 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8688 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8701 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-8767 Expiration Date:  N/A | | Undetermined |

Sheet no. 182 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                         Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE / DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Residential Mortgage Lender California 813-8768 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8769 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8870 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8893 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8894 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8895 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8896 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-8965 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-9008 Expiration Date:  N/A | | Undetermined |
| | Residential Mortgage Lender California 813-9010 Expiration Date:  N/A | | Undetermined |

Sheet no. 183 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Residential Mortgage Lender California 813-9011 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9120 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9186 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9195 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9198 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9227 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9289 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9368 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9772 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9911 Expiration Date:  N/A | | Undetermined |

Sheet no. 184 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-9912 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9913 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9914 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9915 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9916 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9923 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9960 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9997 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-9998 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A035 Expiration Date:  N/A | | Undetermined |

Sheet no. 185 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  __07-11051__

Debtor                                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | NONE | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-A036 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A037 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A039 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A072 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A171 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A273 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A684 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A702 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A702 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A719 Expiration Date:  N/A | | Undetermined |

Sheet no. 186 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                 $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-A767 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A772 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-A815 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B028 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B069 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C419 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C420 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C520 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D018 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D019 Expiration Date:  N/A | | Undetermined |

Sheet no. 187 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-D020 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D021 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D022 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D023 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D274 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D275 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D488 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D665 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D666 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-D714 Expiration Date:  N/A | | Undetermined |

Sheet no. 188 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-D919 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-DO24 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-E025 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-E026 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B212 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B269 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B270 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B351 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B369 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B810 Expiration Date:  N/A | | Undetermined |

Sheet no. 189 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-B827 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B839 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B840 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B841 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B842 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B843 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B844 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B845 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B869 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B964 Expiration Date:  N/A | | Undetermined |

Sheet no. 190 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-B965 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-B966 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C114 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C154 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C245 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C246 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C254 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C353 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C389 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender California 813-C390 Expiration Date:  N/A | | Undetermined |

Sheet no. 191 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  __07-11051__

_____

Debtor                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage Lender California 813-C391 Expiration Date:  N/A | | Undetermined |
| | | Residential Mortgage Lender Lousiana RML 811-0 Expiration Date:  12/31/2007 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-230 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-231 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-724 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-1006 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-1036 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-1113 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage Lender Wyoming MBL-1192 Expiration Date:  6/30/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167 (AHMC) Expiration Date:  2/10/2008 | | Undetermined |

Sheet no. 192 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Residential Mortgage License Illinois MB.6759167-001 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-004 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-005 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-011 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-012 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-013 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-016 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-019 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-020 Expiration Date: 2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-021 Expiration Date: 2/10/2008 | | Undetermined |

Sheet no. 193 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____              _____
                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage License Illinois MB.6759167-023 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-024 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-026 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-027 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-029 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-031 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-032 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-033 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-034 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-035 Expiration Date:  2/10/2008 | | Undetermined |

Sheet no. 194 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Residential Mortgage License Illinois MB.6759167-036 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-038 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-039 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-040 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-041 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759167-043 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759440 (mTeam Financial) Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759440-001 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759440-003 Expiration Date:  2/10/2008 | | Undetermined |
| | | Residential Mortgage License Illinois MB.6759440-004 Expiration Date:  2/10/2008 | | Undetermined |

Sheet no. 195 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                          Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Residential Mortgage License Illinois MB.6759440-005 Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage License Illinois MB.6759440-007 Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage License Illinois MB.6759140 (HLB Mortgage) Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage License Illinois MB.6759140-001 Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage License Illinois MB.6759141 (ABC) Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage License Illinois MB.6759141-001 Expiration Date:  2/10/2008 | | Undetermined |
| | Residential Mortgage Originator Minnesota MO 20203699 Expiration Date:  10/30/2007 | | Undetermined |
| | Second Mortgage Ohio SM.501218 Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | Second Mortgage Ohio SM.501218.002-BR Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | Second Mortgage Ohio SM.501218.003-BR Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |

Sheet no. 196 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                  $0.00
(Total of this page)

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                             (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage<br>Ohio<br>SM.501218.007-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.015-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.019-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.025-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.027-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.029-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.034-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.035-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.036-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.039-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |

Sheet no. 197 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage<br>Ohio<br>SM.501218.040-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.042-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.043-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.044-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.045-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.046-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.049-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.050-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.051-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.054-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |

Sheet no. 198 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage<br>Ohio<br>SM.501218.055-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.056-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.057-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.058-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.060-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.061-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.062-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.064-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.066-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.067-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |

Sheet no. 199 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                               Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage<br>Ohio<br>SM.501218.068-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.069-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.070-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.071-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.072-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.073-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.074-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.075-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.076-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.077-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |

Sheet no. 200 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage<br>Ohio<br>SM.501218.078-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage<br>Ohio<br>SM.501218.079-BR<br>Expiration Date:  6/30/2007 (renewal pending) | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>2082<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>6621<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>9441<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>13060<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>13453<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>14654<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>14715<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>14860<br>Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 201 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

                    Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage Lender/Broker Connecticut 14887 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 14923 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 14935 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 15235 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 15389 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 15615 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 15655 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 15694 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 16385 Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker Connecticut 16512 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 202 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                        Debtor                                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Second Mortgage Lender/Broker<br>Connecticut<br>16899<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>16901<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>17203<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>17412<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>18008<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>18015<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>18121<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>18455<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>18780<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Second Mortgage Lender/Broker<br>Connecticut<br>19333<br>Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 203 of 242 sheets attached to
Schedule of Personal  Property

                                                     Subtotal                          $0.00
                          (Total of this page)

                                          Total
(Use only on the last page of the completed Schedule B)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  __07-11051__

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Second Mortgage Lender/Broker Connecticut 19526 Expiration Date:  9/30/2008 | | Undetermined |
| | Second Mortgage Lender/Broker Connecticut 19528 Expiration Date:  9/30/2008 | | Undetermined |
| | Second Mortgage Lender/Broker Connecticut 19530 Expiration Date:  9/30/2008 | | Undetermined |
| | Second Mortgage Lender/Broker Connecticut 19532 Expiration Date:  9/30/2008 | | Undetermined |
| | Second Mortgage Lender/Broker Connecticut 19583 Expiration Date:  9/30/2008 | | Undetermined |
| | Second Mortgage Lender/Broker Connecticut 19789 Expiration Date:  9/30/2008 | | Undetermined |
| | Secondary Mortgage Broker, Lender and Servicer Michigan SR1691 Expiration Date:  12/31/2007 | | Undetermined |
| | Secondary Mortgage Lender Pennsylvania 540 Expiration Date:  6/30/2008 | | Undetermined |
| | Secondary Mortgage Lender Pennsylvania 540.001 Expiration Date:  6/30/2008 | | Undetermined |
| | Secondary Mortgage Lender Pennsylvania 540.002 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 204 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.003 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.008 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.012 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.015 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.017 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.018 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.019 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.020 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.021 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.022 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 205 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.024 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.025 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.027 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.031 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.032 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.033 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.033 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.035 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.036 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.037 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 206 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.040 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.041 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.042 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.043 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.045 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.047 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.048 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.049 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.050 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.051 Expiration Date: 6/30/2008 | | Undetermined |

Sheet no. 207 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.052 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.053 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.054 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.055 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.056 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.057 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.058 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.059 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.060 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.061 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 208 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.062 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.063 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.064 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.065 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.066 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.067 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.068 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.069 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.070 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.071 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 209 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender<br>Pennsylvania<br>540.072<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.073<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.074<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.075<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.076<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.077<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.078<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.079<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.080<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.081<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 210 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.082 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.084 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.085 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.086 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.087 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.089 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.090 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.091 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.092 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.093 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 211 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                           $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.096 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.097 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.099 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.100 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.101 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.102 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.103 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.104 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.105 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.106 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 212 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.107 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.109 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.110 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.111 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.112 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.113 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.115 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.116 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.117 Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.119 Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 213 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Secondary Mortgage Lender<br>Pennsylvania<br>540.121<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.122<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.123<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.124<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.125<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.126<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.127<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.128<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.129<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.130<br>Expiration Date:  6/30/2008 | | Undetermined |

Sheet no. 214 of 242 sheets attached to
Schedule of Personal  Property

Subtotal $0.00
(Total of this page)

Total

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Secondary Mortgage Lender Pennsylvania 540.131 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.132 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.133 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.134 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.134 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.135 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.137 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.138 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.139 Expiration Date: 6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender Pennsylvania 540.140 Expiration Date: 6/30/2008 | | Undetermined |

Sheet no. 215 of 242 sheets attached to
Schedule of Personal Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Secondary Mortgage Lender<br>Pennsylvania<br>540.141<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.142<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Secondary Mortgage Lender<br>Pennsylvania<br>540.143<br>Expiration Date:  6/30/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-002<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-003<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-005<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-007<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-008<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-009<br>Expiration Date:  1/31/2008 | | Undetermined |

Sheet no. 216 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender<br>Colorado<br>987772-010<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-011<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-012<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-013<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-014<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-015<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-016<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-019<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-020<br>Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender<br>Colorado<br>987772-022<br>Expiration Date:  1/31/2008 | | Undetermined |

Sheet no. 217 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

                                              Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender Colorado 987772-023 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-024 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-025 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-026 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-028 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-029 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-030 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-031 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-032 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-033 Expiration Date:  1/31/2008 | | Undetermined |

Sheet no. 218 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender Colorado 987772-034 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-035 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-036 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-037 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-038 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-038 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-040 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-041 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-042 Expiration Date:  1/31/2008 | | Undetermined |
| | | Supervised Lender Colorado 987772-043 Expiration Date:  1/31/2008 | | Undetermined |

Sheet no. 219 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender Maine SLM2803 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB5130 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB6622 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB6699 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB6700 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB6807 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB6853 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB7156 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB7157 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB7187 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 220 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender<br>Maine<br>SLB7260<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7432<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7566<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7629<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7631<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7632<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB7664<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB8179<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB8205<br>Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender<br>Maine<br>SLB8223<br>Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 221 of 242 sheets attached to
Schedule of Personal  Property

Subtotal          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                          _____
Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender Maine SLB8273 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8274 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8275 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8279 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8299 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8300 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8328 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8396 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8397 Expiration Date:  9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8458 Expiration Date:  9/30/2008 | | Undetermined |

Sheet no. 222 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                    $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Supervised Lender Maine SLB8625 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB8725 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB9012 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB9059 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB9075 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB9143 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender Maine SLB9307 Expiration Date: 9/30/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-01 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-02 Expiration Date: 1/1/2008 | | Undetermined |

Sheet no. 223 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                              $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender License Kansas 2007-5229-03 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-03 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-04 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-05 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-06 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-07 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-09 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-11 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-12 Expiration Date:  1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-13 Expiration Date:  1/1/2008 | | Undetermined |

Sheet no. 224 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Supervised Lender License Kansas 2007-5229-14 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-15 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-16 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-17 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-18 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-19 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Kansas 2007-5229-20 Expiration Date: 1/1/2008 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005621 Expiration Date: 12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005547 Expiration Date: 12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005690 Expiration Date: 12/31/2007 | | Undetermined |

Sheet no. 225 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lender License Oklahoma SL005724 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005835 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005914 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005915 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL005966 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL006007 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL006101 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL006102 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL006464 Expiration Date:  12/31/2007 | | Undetermined |
| | | Supervised Lender License Oklahoma SL006530 Expiration Date:  12/31/2007 | | Undetermined |

Sheet no. 226 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | Supervised Lender License Oklahoma SL006673 Expiration Date:  12/31/2007 | | Undetermined |
| | Supervised Lender License Oklahoma SL006863 Expiration Date:  12/31/2007 | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 480 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 502 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 503 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 505 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 506 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 508 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 509 Expiration Date:  N/A | | Undetermined |
| | Supervised Lenders License South Carolina S-6, 510 Expiration Date:  N/A | | Undetermined |

Sheet no. 227 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | Supervised Lenders License South Carolina S-6, 565 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 573 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 574 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 598 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 603 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 731 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 810 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-6, 838 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 025 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 026 Expiration Date:  N/A | | Undetermined |

Sheet no. 228 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | Supervised Lenders License South Carolina S-7, 118 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 119 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 120 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 132 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 133 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 160 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 190 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 269 Expiration Date:  N/A | | Undetermined |
| | | Supervised Lenders License South Carolina S-7, 270 Expiration Date:  N/A | | Undetermined |
| | | TRADEMARK 03681-00005 AMERICAN HOME BANK Connecticut | | Undetermined |

Sheet no. 229 of 242 sheets attached to
Schedule of Personal  Property

                                                      Subtotal          $0.00
                                              (Total of this page)

                                                        Total
                    (Use only on the last page of the completed Schedule B)

                                              (Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | TRADEMARK 03681-00006 AMERICAN HOME BANK Colorado | | Undetermined |
| | TRADEMARK 03681-00007 AMERICAN HOME BANK California | | Undetermined |
| | TRADEMARK 03681-00008 AMERICAN HOME BANK Arkansas | | Undetermined |
| | TRADEMARK 03681-00009 AMERICAN HOME BANK Arizona | | Undetermined |
| | TRADEMARK 03681-00010 AMERICAN HOME BANK Alaska | | Undetermined |
| | TRADEMARK 03681-00011 AMERICAN HOME BANK Alabama | | Undetermined |
| | TRADEMARK 03681-00012 AMERICAN HOME BANK Kentucky | | Undetermined |
| | TRADEMARK 03681-00013 AMERICAN HOME BANK Kansas | | Undetermined |
| | TRADEMARK 03681-00014 AMERICAN HOME BANK Iowa | | Undetermined |
| | TRADEMARK 03681-00015 AMERICAN HOME BANK Indiana | | Undetermined |
| | TRADEMARK 03681-00016 AMERICAN HOME BANK Illinois | | Undetermined |
| | TRADEMARK 03681-00017 AMERICAN HOME BANK Idaho | | Undetermined |

Sheet no. 230 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-00018 AMERICAN HOME BANK Hawaii | | Undetermined |
| | | TRADEMARK 03681-00019 AMERICAN HOME BANK Georgia | | Undetermined |
| | | TRADEMARK 03681-00020 AMERICAN HOME BANK Delaware | | Undetermined |
| | | TRADEMARK 03681-00021 AMERICAN HOME BANK Florida | | Undetermined |
| | | TRADEMARK 03681-00022 AMERICAN HOME BANK Massachusetts | | Undetermined |
| | | TRADEMARK 03681-00023 AMERICAN HOME BANK Maryland | | Undetermined |
| | | TRADEMARK 03681-00024 AMERICAN HOME BANK Maine | | Undetermined |
| | | TRADEMARK 03681-00025 AMERICAN HOME BANK Louisiana | | Undetermined |
| | | TRADEMARK 03681-00026 AMERICAN HOME BANK Mississippi | | Undetermined |
| | | TRADEMARK 03681-00027 AMERICAN HOME BANK Minnesota | | Undetermined |
| | | TRADEMARK 03681-00028 AMERICAN HOME BANK Michigan | | Undetermined |
| | | TRADEMARK 03681-00029 AMERICAN HOME BANK Nevada | | Undetermined |

Sheet no. 231 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | TRADEMARK 03681-00030 AMERICAN HOME BANK Nebraska | | Undetermined |
| | | TRADEMARK 03681-00031 AMERICAN HOME BANK Montana | | Undetermined |
| | | TRADEMARK 03681-00032 AMERICAN HOME BANK Missouri | | Undetermined |
| | | TRADEMARK 03681-00033 AMERICAN HOME BANK New York | | Undetermined |
| | | TRADEMARK 03681-00034 AMERICAN HOME BANK New Mexico | | Undetermined |
| | | TRADEMARK 03681-00035 AMERICAN HOME BANK New Jersey | | Undetermined |
| | | TRADEMARK 03681-00036 AMERICAN HOME BANK New Hampshire | | Undetermined |
| | | TRADEMARK 03681-00037 AMERICAN HOME BANK Oklahoma | | Undetermined |
| | | TRADEMARK 03681-00038 AMERICAN HOME BANK Ohio | | Undetermined |
| | | TRADEMARK 03681-00039 AMERICAN HOME BANK North Dakota | | Undetermined |
| | | TRADEMARK 03681-00040 AMERICAN HOME BANK North Carolina | | Undetermined |
| | | TRADEMARK 03681-00041 AMERICAN HOME BANK South Dakota | | Undetermined |

Sheet no. 232 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-00042 AMERICAN HOME BANK South Carolina | | Undetermined |
| | | TRADEMARK 03681-00043 AMERICAN HOME BANK Rhode Island | | Undetermined |
| | | TRADEMARK 03681-00044 AMERICAN HOME BANK Oregon | | Undetermined |
| | | TRADEMARK 03681-00045 AMERICAN HOME BANK Vermont | | Undetermined |
| | | TRADEMARK 03681-00046 AMERICAN HOME BANK Utah | | Undetermined |
| | | TRADEMARK 03681-00047 AMERICAN HOME BANK Texas | | Undetermined |
| | | TRADEMARK 03681-00048 AMERICAN HOME BANK Tennessee | | Undetermined |
| | | TRADEMARK 03681-00049 AMERICAN HOME BANK West Virginia | | Undetermined |
| | | TRADEMARK 03681-00050 AMERICAN HOME BANK Washington | | Undetermined |
| | | TRADEMARK 03681-00051 AMERICAN HOME BANK Virginia | | Undetermined |
| | | TRADEMARK 03681-00052 BANKING WAS NEVER LIKE THIS U.S. | | Undetermined |
| | | TRADEMARK 03681-00053 COLUMBIA NATIONAL U.S. | | Undetermined |

Sheet no. 233 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
| | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-00054 AMERICAN HOME BANK U.S. | | Undetermined |
| | | TRADEMARK 03681-00055 AMERICAN HOME BANK Wyoming | | Undetermined |
| | | TRADEMARK 03681-00056 AMERICAN HOME BANK Wisconsin | | Undetermined |
| | | TRADEMARK 03681-00060 AMERICAN HOME MORTGAGE Montana | | Undetermined |
| | | TRADEMARK 03681-00061 AMERICAN HOME MORTGAGE Texas | | Undetermined |
| | | TRADEMARK 03681-00062 AMERICAN HOME MORTGAGE New York | | Undetermined |
| | | TRADEMARK 03681-00063 AMERICAN HOME MORTGAGE California | | Undetermined |
| | | TRADEMARK 03681-00065 AMERICAN HOME MORTGAGE Indiana | | Undetermined |
| | | TRADEMARK 03681-00066 AMERICAN HOME MORTGAGE Michigan | | Undetermined |
| | | TRADEMARK 03681-00067 AMERICAN HOME MORTGAGE Oklahoma | | Undetermined |
| | | TRADEMARK 03681-00068 AMERICAN HOME MORTGAGE Tennessee | | Undetermined |
| | | TRADEMARK 03681-00069 AMERICAN HOME MORTGAGE Georgia | | Undetermined |

Sheet no. 234 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                        $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-00070 AMERICAN HOME MORTGAGE Alabama | | Undetermined |
| | | TRADEMARK 03681-00071 AMERICAN HOME MORTGAGE Alaska | | Undetermined |
| | | TRADEMARK 03681-00072 AMERICAN HOME MORTGAGE Arizona | | Undetermined |
| | | TRADEMARK 03681-00073 AMERICAN HOME MORTGAGE Arkansas | | Undetermined |
| | | TRADEMARK 03681-00074 AMERICAN HOME MORTGAGE Colorado | | Undetermined |
| | | TRADEMARK 03681-00075 AMERICAN HOME MORTGAGE Connecticut | | Undetermined |
| | | TRADEMARK 03681-00076 AMERICAN HOME MORTGAGE Delaware | | Undetermined |
| | | TRADEMARK 03681-00077 AMERICAN HOME MORTGAGE D.C. | | Undetermined |
| | | TRADEMARK 03681-00078 AMERICAN HOME MORTGAGE Florida | | Undetermined |
| | | TRADEMARK 03681-00079 AMERICAN HOME MORTGAGE Idaho | | Undetermined |
| | | TRADEMARK 03681-00080 AMERICAN HOME MORTGAGE Illinois | | Undetermined |
| | | TRADEMARK 03681-00081 AMERICAN HOME MORTGAGE Iowa | | Undetermined |

Sheet no. 235 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____            _____
                    Debtor                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-00082 AMERICAN HOME MORTGAGE Kansas | | Undetermined |
| | | TRADEMARK 03681-00083 AMERICAN HOME MORTGAGE Kentucky | | Undetermined |
| | | TRADEMARK 03681-00084 AMERICAN HOME BANK Pennsylvania | | Undetermined |
| | | TRADEMARK 03681-00085 AH CHOICE ALT-A U.S. | | Undetermined |
| | | TRADEMARK 03681-00086 PROGRESSIVE PAYMENT SAVER U.S. | | Undetermined |
| | | TRADEMARK 03681-00087 CHOICELOC U.S. | | Undetermined |
| | | TRADEMARK 03681-00088 CHOICE PREMIERE U.S. | | Undetermined |
| | | TRADEMARK 03681-00089 CHOICE A U.S. | | Undetermined |
| | | TRADEMARK 03681-00090 AMERICAN BROKERS CONDUIT U.S. | | Undetermined |
| | | TRADEMARK 03681-00092 AMERICAN HOME MORTGAGE U.S. | | Undetermined |
| | | TRADEMARK 03681-NEW AMERICAN HOME MORTGAGE CHOICE FLEX U.S. | | Undetermined |
| | | TRADEMARK 03681-NEW AMERICAN HOME MORTGAGE CHOICE EXPRESS U.S. | | Undetermined |

Sheet no. 236 of 242 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total | |

(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 03681-NEW AMERICAN HOME MORTGAGE CHOICE EXPANDED U.S. | | Undetermined |
| | | TRADEMARK 03681-NEW AMERICAN HOME MORTGAGE CHOICE SERIES U.S. | | Undetermined |
| | | TRADEMARK 072914-010500 A H M & Design U.S. | | Undetermined |
| | | TRADEMARK 072914-013200 AMERICAN HOME MORTGAGE Louisiana | | Undetermined |
| | | TRADEMARK 072914-013300 AMERICAN HOME MORTGAGE Maine | | Undetermined |
| | | TRADEMARK 072914-013400 AMERICAN HOME MORTGAGE Maryland | | Undetermined |
| | | TRADEMARK 072914-013500 AMERICAN HOME MORTGAGE Massachusetts | | Undetermined |
| | | TRADEMARK 072914-013600 AMERICAN HOME MORTGAGE Minnesota | | Undetermined |
| | | TRADEMARK 072914-013700 AMERICAN HOME MORTGAGE Mississippi | | Undetermined |
| | | TRADEMARK 072914-013800 AMERICAN HOME MORTGAGE Missouri | | Undetermined |
| | | TRADEMARK 072914-013900 AMERICAN HOME MORTGAGE Nebraska | | Undetermined |
| | | TRADEMARK 072914-014000 AMERICAN HOME MORTGAGE Nevada | | Undetermined |

Sheet no. 237 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 072914-014100 AMERICAN HOME MORTGAGE New Hampshire | | Undetermined |
| | | TRADEMARK 072914-014200 AMERICAN HOME MORTGAGE New Jersey | | Undetermined |
| | | TRADEMARK 072914-014300 AMERICAN HOME MORTGAGE New Mexico | | Undetermined |
| | | TRADEMARK 072914-014400 AMERICAN HOME MORTGAGE North Carolina | | Undetermined |
| | | TRADEMARK 072914-014500 AMERICAN HOME MORTGAGE North Dakota | | Undetermined |
| | | TRADEMARK 072914-014600 AMERICAN HOME MORTGAGE Ohio | | Undetermined |
| | | TRADEMARK 072914-014700 AMERICAN HOME MORTGAGE Oregon | | Undetermined |
| | | TRADEMARK 072914-014800 AMERICAN HOME MORTGAGE Pennsylvania | | Undetermined |
| | | TRADEMARK 072914-014900 AMERICAN HOME MORTGAGE Rhode Island | | Undetermined |
| | | TRADEMARK 072914-015000 AMERICAN HOME MORTGAGE South Carolina | | Undetermined |
| | | TRADEMARK 072914-015100 AMERICAN HOME MORTGAGE South Dakota | | Undetermined |
| | | TRADEMARK 072914-015200 AMERICAN HOME MORTGAGE Utah | | Undetermined |

Sheet no. 238 of 242 sheets attached to
Schedule of Personal  Property

Subtotal                          $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 072914-015300 AMERICAN HOME MORTGAGE Vermont | | Undetermined |
| | | TRADEMARK 072914-015400 AMERICAN HOME MORTGAGE Virginia | | Undetermined |
| | | TRADEMARK 072914-015500 AMERICAN HOME MORTGAGE Washington | | Undetermined |
| | | TRADEMARK 072914-015600 AMERICAN HOME MORTGAGE West Virginia | | Undetermined |
| | | TRADEMARK 072914-015700 AMERICAN HOME MORTGAGE Wisconsin | | Undetermined |
| | | TRADEMARK 072914-015800 AMERICAN HOME MORTGAGE Wyoming | | Undetermined |
| | | TRADEMARK 072914-017100 CN Logo U.S. | | Undetermined |
| | | TRADEMARK 072914-017500 COLOMBIANATIONAL.COM U.S. | | Undetermined |
| | | TRADEMARK 072914-017700 CHOICE HELOC U.S. | | Undetermined |
| | | TRADEMARK 072914-018000 CHOICE PLATINUM U.S. | | Undetermined |
| | | TRADEMARK 072914-018100 CHOICE PREMIERE U.S. | | Undetermined |
| | | TRADEMARK 072914-018300 PRIME EXPRESS U.S. | | Undetermined |

Sheet no. 239 of 242 sheets attached to
Schedule of Personal  Property

Subtotal
(Total of this page)

$0.00

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                   Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | TRADEMARK 072914-018600 CHOICE EXPRESS U.S. | | Undetermined |
| | | TRADEMARK 072914-018600 CHOICE EXPANDED U.S. | | Undetermined |
| | | TRADEMARK 072914-018700 CHOICE ALT-A U.S. | | Undetermined |
| | | TRADEMARK 072914-019000 CHOICE SPECTRUM LENDING DIVISION U.S. | | Undetermined |
| | | TRADEMARK 072914-019100 CHOICE SERIES U.S. | | Undetermined |
| | | TRADEMARK 072914-019800 POWER OF SHARING U.S. | | Undetermined |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | Broker Lists | | Undetermined |
| | | Customer Lists | | Undetermined |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | Company Vehicles, net | | $17,816.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |

Sheet no. 240 of 242 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $17,816.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | Furniture and Fixtures, net | | $14,299,289.00 |
| | | Leasehold Improvements, net | | $7,054,226.00 |
| | | Office Equipment, net | | $26,852,693.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |

Sheet no. 241 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $48,206,208.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                     Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | Mortgage Servicing Rights | | $559,047,782.00 |
| | | Loans for Sale - Encumbered | | $2,405,756,085.00 |
| | | Loans for Sale - Unencumbered | | $169,514,748.00 |
| | | Derivative Assets | | $982,678.00 |
| | | Prepaid Expenses | | $396,600.00 |
| | | Residual interest, if any, in Advanced Fee Accounts | | Unknown |

Sheet no. 242 of 242 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $3,135,697,893.00 |
| Total (Use only on the last page of the completed Schedule B) | $3,611,368,415.58 |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  ABN AMRO BANK N.V. THERESE GREMLEY 540 WEST MADISON STREET CHICAGO, IL  60661 | | | WAREHOUSE LINE  Value: | X | | X | $136,423,174.00 | Undetermined |
| **ACCOUNT NO.**  BANK OF AMERICA, N.A. 100 NORTH TRYON STREET NC1-007-06-06 CHARLOTTE, NC  28255 | | | WAREHOUSE LINE  Value: | X | | X | $625,990,951.00 | Undetermined |

Sheet no. 1 of 4 sheets attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $762,414,125.00 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**      Case No.  **07-11051**

Debtor           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BEAR STEARNS MORTGAGE CAPITAL CORPORATION 383 MADISON AVENUE NEW YORK, NY  10179 | | | WAREHOUSE LINE | X | | X | $116,430,424.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. CALYON NEW YORK BRANCH LIQUID ASSETS SECURITIZATION 1301 AVENUE OF THE AMERICAS NEW YORK, NY  10019 | | | WAREHOUSE LINE | X | | X | $1,155,752,443.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. CITIGROUP 250 WEST STREET, 10TH FLOOR NEW YORK, NY  10013 | | | MASTER REPURCHASE AGREEMENT | X | | X | $140,255,912.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC GARY TIMMERMAN 302 CARNEGIE CENTER, 2ND FLOOR PRINCETON, NJ  08540 | | | WAREHOUSE LINE | X | | X | $29,660,346.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. 600 STEAMBOAT ROAD GREENWICH, CT  06830 | | | GESTATION LINE | X | | X | $292,796,700.00 | Undetermined |
| | | | Value: | | | | | |

Sheet no. 2 of 4 sheets attached to Schedule of
Creditors Holding Secured Claims

| Subtotal (Total of this page) | $1,734,895,825.00 |
|---|---|
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| IXIS REAL ESTATE CAPITAL, INC. RAY SULLIVAN 9 WEST 57TH STREET NEW YORK, NY  10019 | | | WAREHOUSE LINE | X | | X | $11,134,799.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| JP MORGAN CHASE BANK, N.A. THANH ROETTELE 707 TRAVIS, 6TH FLOOR NORTH HOUSTON, TX  77002 | | | WAREHOUSE LINE | X | | X | $161,160,514.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| LIQUID FUNDING, LTD. CANON'S COURT 22 VICTORIA STREET HAMILTON HM 12 BERMUDA | | | WAREHOUSE LINE | X | | X | $0.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| PARK NATIONAL BANK 2958 NORTH MILWAUKEE AVENUE CHICAGO, IL  60618 | | | MT. PROSPECT MORTGAGE | | | X | $930,536.00 | Undetermined |
| | | | Value: | | | | | |
| ACCOUNT NO. | | | | | | | | |
| SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK, NY  10020 | | | WAREHOUSE LINE | X | | X | $311,571,799.00 | Undetermined |
| | | | Value: | | | | | |

Sheet no. 3 of 4 sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | $484,797,648.00 |
| Total (Use only on the last page of the completed Schedule D) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>3RD STREET<br>BOSTON, MA  02110 | | | INVESTMENT LINE<br><br><br><br>Value: | X | | X | $0.00 | Undetermined |

Sheet no. 4 of 4 sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |
| Total<br>(Use only on the last page of the completed Schedule D) | $2,982,107,598.00 |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
            Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by  § 1401 of Pub L. 109-8.

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☑  **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Aaron Conrad<br>5708 Essex Road<br>Lives with Family<br>Lisle, IL 60532 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO.<br>Aaron M Hudson<br>Leila M Hudson<br>1610 Mount Hermon Road<br>Salisbury, MD 21804 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO.<br>Abraham Dickens<br>Dorothy L. Dickens<br>1111 West 107th Street<br>Chicago, IL 60643 | | ADVANCED FEES | X | $325.00 | $325.00 |
| ACCOUNT NO.<br>Absolon S Kent<br>Thurraya S Kent<br>816 Auburn Lane<br>Paptilion, NE 68046 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO.<br>Adam Robert Graffeo<br>208 N Holiday Dr w/family<br>Slidell, LA 70461 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO.<br>Adam Snipes<br>1720 Flemingsburg Road #53<br>Morehead, KY 40351 | | ADVANCED FEES | X | $150.00 | $150.00 |
| ACCOUNT NO.<br>Adam W Epp<br>Laura E Epp<br>1112 Santa Clara Ave<br>Alameda, CA 94501 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO.<br>Adolfo Gonzalez<br>1390 Cherokee Drive<br>Salinas, CA 93906 | | ADVANCED FEES | X | $450.00 | $450.00 |

Sheet no. 2 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $2,875.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Adrienne M Coats 1005 West Sterlington Place Apex, NC  27502 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Adrienne Y Kinnebrew 5928 Rosie Lane Mableton, GA  30126 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Agapito Gonzalez Alejandra Gonzalez-Ramirez 1827 Sierra Street Memphis, TN  38128 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Akishia E Hardman 7 Hickory Lane Dover, DE  19904 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Alain P. Breillatt Julianna M. Breillatt 555 Newark Lane Hoffman Estates, IL  60194 | | ADVANCED FEES | X | $333.25 | $333.25 |
| ACCOUNT NO. Alan G Calisher Nobuko Kondo Calisher 2632 Reynier Los Angeles, CA  90034 | | ADVANCED FEES | X | $450.00 | $450.00 |
| ACCOUNT NO. Alan Myers Renee Myers 427 Sherwood Rd Unit 2 La Grange Park, IL  60526 | | ADVANCED FEES | X | $300.00 | $300.00 |

Sheet no. 3 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,608.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                                  Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Albert C Volion Jr<br>Brandy J Volion<br>14265 Garcon Rd<br>Gonzales, LA  70737 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Albert G Sanchez Jr<br>Gayle P Sanchez<br>2449 Sapier Court<br>Orlando, FL  32837 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>Aleix Barandiaran<br>Sarah Whitehead<br>12745 Robison Blvd 13<br>Poway, CA  92064 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Alejandro Nolasco<br>2910 Rivera Street<br>Wichita, KS  67211 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Aleksandra Malita<br>Kostaq Malita<br>92 Alpheus Road<br>Roslindale, MA  2131 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Alexis H Pagan<br>4091 Waycross Place<br>Chipley, FL  32428 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Alfred W Day<br>5012 Edmondson Avenue<br>baltimore, MD  21229 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Alfredo Melendez<br>1238 West End Ave.<br>Chicago Heights, IL  60411 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 4 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $3,083.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alfredo Sanchez-Velez 1323 Laurel Street Elkhart, IN  46514 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Allison Jablonski Christian A Jablonski 121 First Avenue Hightstown, NJ  8520 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. ALLISON M. KENDRA STEVEN T. KENDRA 331 Lakewood Drive Harrisburg, PA  17112 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Alnisha R Ramsey Arthur L Watson 1957 Huntington Lane Birmingham, AL  35214 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Alonso Garcia JOSE A. GARCIA 1220 14th Street El Centro, CA  92243 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Altagracia Garcia 2264 Virgil Place Bronx, NY  10473 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Althea Arnold Josef Arnold 660 4th Place South Garden City, NY  11530 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 5 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,725.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Alvin G Torres Berrios <br> 8821 B Crestview Drive <br> Tampa, FL 33604 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. <br> Amanda B Mills <br> 1000 Oriole <br> Miamisburg, OH 45342 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Amber C. Montague <br> 6020 Oakwood Drive #4D <br> Lisle, IL 60532 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. <br> Amy L Dibner <br> Bruce T Marshall <br> 3151 Chadbourne Road <br> Shaker Heights, OH 44120 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Amy Lyn Mihlhauser <br> 2436 Raywood View Apt 215 <br> Colorado Springs, CO 80920 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Amy M Bores <br> 5582 Henshaw Avenue <br> Las Vegas, NV 89118 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Amy Pomerleau <br> 10831 Gambril Drive 23 <br> Manassas, VA 20109 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Ana Garcia <br> Gerardo Noe Rios Santiago <br> 1415 Cameron-Matthews Drive #203 <br> Matthews, NC 28105 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 6 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,841.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Anan Hiralal <br> Renee Hiralal <br> 1924 Snowy Owl Lane <br> Cary, NC  27518 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. <br> Andre Nicholas <br> Noel Nicholas <br> 1984 Scott Rd <br> Hazel Green, AL  35750 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Andrea M Barbarisi <br> Eileen Doyle <br> 1255 Jeffords Street <br> Clearwater, FL  33756 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Andrew C. Martinson <br> Kimi C. Ko <br> 946 J Street <br> Davis, CA  95616 | | ADVANCED FEES | X | $450.00 | $450.00 |
| ACCOUNT NO. <br> Andrew D Miller <br> Diana M Miller <br> 6545 Greenmount Drive <br> Elkridge, MD  21075 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. <br> Andrew D. Aswad <br> 605 Crosswind Lane <br> Lindenhurst, IL  60046 | | ADVANCED FEES | X | $183.25 | $183.25 |
| ACCOUNT NO. <br> Andrew G Leiser <br> Trinity R Leiser <br> 726 Deerfield Drive <br> American Canyon, CA  94503 | | ADVANCED FEES | X | $400.00 | $400.00 |

Sheet no. 7 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,508.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**
_____                                    _____
                            Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Andrew H George<br>Stacie L George<br>8237 Marshall Brae Drive<br>Raleigh, NC  27616 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Andrew J Boblak<br>Sophie Boblak<br>15123 Horn Road<br>Orland Park, IL  60462 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew J Burns<br>Sandra L Button<br>7827 Wynbrook Road<br>Baltimore, MD  21224 | | | ADVANCED FEES | X | | | $393.00 | $393.00 |
| ACCOUNT NO.<br>Andrew Joseph Mercante Jr<br>Julie Bauers Mercante<br>17446 Genre Lane<br>Hammond, LA  70403 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew Joseph Mercante Jr<br>Julie Bauers Mercante<br>17446 Genre Lane<br>Hammond, LA  70403 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew Marlar<br>Lora Marlar<br>10224 E Carmel Avenue<br>Mesa, AZ  85208 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO.<br>Andrew R. Romo<br>JoAnn F. Florez<br>6901 W McDowell Rd #10201<br>Phoenix, AZ  85035 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |

Sheet no. 8 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,366.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Andrew S Hewitt Lori L Hewitt 22224 Bullion Drive Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Andrew Sakala 87 Lincoln Street Saint Augustine, FL  32084 | | | ADVANCED FEES | X | | | $125.00 | $125.00 |
| ACCOUNT NO. Angel R. Arce II Cindy Arce 5405 Sleepy Hollow Road Brownsville, TX  78526 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Angela Hepler 3545 Golf Road Evanston, IL  60203 | | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO. Angela Miranda 708 Oak Chase Drive Orlando, FL  32828 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Angela Pittman Loyd Pittman 109 Pittman Road Amity, AR  71921 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Anita L. Smith 230 Doyle Avenue Redlands, CA  92374 | | | ADVANCED FEES | X | | | $405.00 | $405.00 |
| ACCOUNT NO. ANITA M GANT 215 EAST FULTON STREET  APT 405 LANCASTER, PA  17602 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 9 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,755.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ann L. Cook Victor V. Bowe 1425 Lincoln Street N. 2 Wilmington, DE 19806 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Anthony Gaudio Katherine Ketchmark 228 E Bailey Rd Apt M Naperville, IL 60565 | | | ADVANCED FEES | X | | | $186.75 | $186.75 |
| ACCOUNT NO. Anthony Gaudio Katherine Ketchmark 228 E Bailey Rd Apt M Naperville, IL 60565 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Anthony J. Sylvester Donna M Sylvester 803 Chestnut Street 2 Mechanicville, NY 12118 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Anthony L Maiorana 85-22 149th Avenue 3F New York, NY 10014 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Anthony Landry Cheryl Landry 303 LIVE OAK Mermentau, LA 70556 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Anthony Loconti Jr Margaret Loconti 5870 David Ford Road Manassas, VA 20112 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 10 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,411.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                          _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Anthony Mikell <br> 608 NW 10th Ave <br> Pompano Beach, FL  33060 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Antoinette M. Simmons <br> Trista J. Frese <br> 4549 Pennypack St. <br> Philadelphia, PA  19136 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. <br> ANTONIO ASSENSO <br> ROSEMARY ASSENSO <br> 153 LIVINGSTON AVENUE <br> STATEN ISLAND, NY  10314 | | ADVANCED FEES | X | $675.00 | $675.00 |
| ACCOUNT NO. <br> Arlene J. Holloway <br> Theodore J. Holloway <br> 303 Bowdin Court <br> Ladson, SC  29456 | | ADVANCED FEES | X | $308.25 | $308.25 |
| ACCOUNT NO. <br> Arlyn S. Macon <br> 2777 Northtowne Lane <br> Reno, NV  89512 | | ADVANCED FEES | X | $425.00 | $425.00 |
| ACCOUNT NO. <br> Arnold K Rutkis <br> 2201 5th terrace south <br> irondale, AL  35210 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Arthur James Lowe <br> Salena Emily Lowe <br> 23815 Richpoint Court <br> Moreno Valley, CA  92557 | | ADVANCED FEES | X | $400.00 | $400.00 |

Sheet no. 11 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,808.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Arturo R Venegas Melanie A Venegas 0S480 Summit Avenue Villa Park, IL  60181 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO. Barbara B Friedman 70-25 Yellowstone Blvd 6G Forest Hills, NY  11375 | | ADVANCED FEES | X | $100.00 | $100.00 |
| ACCOUNT NO. Barbara Bates 1662 S Albany Chicago, IL  60623 | | ADVANCED FEES | X | $325.00 | $325.00 |
| ACCOUNT NO. Barbara Dennis 3965 Belhaven Street Las Vegas, NV  89147 | | ADVANCED FEES | X | $360.00 | $360.00 |
| ACCOUNT NO. Barbara F West JESSE L WEST 4159 Belltown Road Oxford, NC  27565 | | ADVANCED FEES | X | $358.25 | $358.25 |
| ACCOUNT NO. Barbara Kerwin 24189 Thousand Oaks Dr Mattawan, MI  49071 | | ADVANCED FEES | X | $325.00 | $325.00 |
| ACCOUNT NO. Barbara Meriwether 3659 Mule Train Court Las Vegas, NV  89125 | | ADVANCED FEES | X | $6,492.99 | $2,225.00 |
| ACCOUNT NO. Barry L. Blackmon 5522 Todd Ave Baltimore, MD  21206 | | ADVANCED FEES | X | $400.00 | $400.00 |

Sheet no. 12 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $8,636.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Beata K. White 1 St. John Street apt 2 Norwalk, CT  6856 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Beatriz Bejarano 924 Salvador Guillin Calexico, CA  92231 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Ben C. Northington Roberta E. Northington PO Box 559 Altaville, CA  95221 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Ben D. Lambert 6410 Topaz Lane Iron Station, NC  28080 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Benee M Faulk 9386 Cloisters West Richmond, VA  23229 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Benita Dent Benjamin Dent 3521 Arklow Drive Charlotte, NC  28269 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Benito Murguia 4035 Preserve Lane Snellville, GA  30039 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Benny W Tjahjono Graciella C Tjahjono 1304 E Algonquin Road #2K Schaumburg, IL  60173 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 13 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $3,008.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bethany Ferguson Scott Ferguson 5138 Afton Way Smyrna, GA  30080 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Bethiba R Brown 1338 Sieview Drive N Lauderdale, FL  33068 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Beverly J. McCormick 9058 South Luella Chicago, IL  60617 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Billy Lee Howard Ruth Slone Howard 106 Brenda Drive Hammond, LA  70403 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Bjorn A Midtlyng 5603 Ravens Crest Drive Plainsboro, NJ  8536 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Blanca M. Mantilla Gabriel Mantilla 11525 Gainsborough Road Potomac, MD  20854 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Bonnie K Smith 7309 Gist Court Springfield, VA  22153 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Brad Kear Milica Kear 9 Wenzel Lane Stony Point, NY  10980 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 14 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$3,120.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bradley E Larson Beverly B Larson 6916 E. Nido Ave Mesa, AZ 85209 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Brenda J Richard 406 East Pacific Coast Highway Long Beach, CA 90806 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Brendan F. Sullivan 921 Sheridan Road Evanston, IL 60202 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Brent Laise Laurie Laise 1300 South Farm View Dr M-3 Dover, DE 19904 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Bret A Walther Carmel Major Walther 175 Evergreen Drive Boise, ID 83716 | | | ADVANCED FEES | X | | | $3,454.00 | $2,225.00 |
| ACCOUNT NO. Bret Nelson 3825 N. Richmond Chicago, IL 60618 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Brett C Salter Jackie Merino 95-2039 Waikalani Blv Mililani, HI 96789 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 15 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $5,765.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Brian E Randall  Partricia Randall  257 Cynthiana Avenue  Hanover, IN  47243 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.  Brian E. Wilmoth  620 Suhtai Court 204  Virginia Beach, VA  23451 | | | ADVANCED FEES | X | | | $470.00 | $470.00 |
| ACCOUNT NO.  Brian L. Martinez  Kristine G Priedigkeit  1258 East Emerald Avenue  Mesa, AZ  85204 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO.  Brian Mattorano  Nancy Mattorano  2121 N. Freemont 1  Chicago, IL  60614 | | | ADVANCED FEES | X | | | $272.50 | $272.50 |
| ACCOUNT NO.  Brian Michael Baker  Tammy Anthony Baker  51301 Montonbony Lane  Independence, LA  70443 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.  Brian P. Severson  Theresa Severson  2372 Legacy Drive  Aurora, IL  60504 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.  Brian Roybal  Jerry L Roybal  512 S 5th Ave.  Yakima, WA  98902 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 16 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,820.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                     _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brian Rydz 801 Majestic Drive Algonquin, IL  60102 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Brian S Haley Lori A Haley 1612 N 4th ave Piggott, AR  72454 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Bryan Doyle Ann Doyle 930 S. Dunton Arlington Heights, IL  60005 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. BRYAN ELLIS REEDER LEA GRAHAM REEDER 333 VIRGINIA STREET NEW ORLEANS, LA  70124 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Bryan OSullivan Shannon Engelbrecht 785 San Jose Avenue F San Francisco, CA  94110 | | | ADVANCED FEES | X | | | $700.00 | $700.00 |
| ACCOUNT NO. Calvin Robert Grover 3818 Drybrook Rd Apt C Charlotte, NC  28269 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Calvin S Boone 3620 W 68th Street Chicago, IL  60629 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Cammie J Arnold 1686 Hwy 605 Newellton, LA  71357 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 17 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,950.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Carl A. Hallberg Jr <br> Patricia Ann Jones <br> 1505 Cole Lane <br> Upland, ca 91784 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Carl E. Johnson <br> 18 TOMBER COURT <br> Gwynn Oak, MD 21207 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Carl R Teter <br> Richard A Teter <br> 104 Desert Lakes Dr <br> Fernley, NV 89400 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Carlos Alcala <br> 27 Sheephill Road <br> Boonton, NJ 7005 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Carlos Elizondo Jr <br> 1328 N Claremont St <br> Chicago, IL 60622 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. <br> Carlos Pacheco <br> 104 Ramona Ave <br> Rochelle, IL 61068 | | | ADVANCED FEES | X | | | $675.00 | $675.00 |
| ACCOUNT NO. <br> Carlton McClease <br> Denise McClease <br> 4708 Hatfield St. <br> Bristol, PA 19007 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Carmen Hermosillo <br> Horacio Hermosillo <br> 8935 Alabama Street <br> Riverside, CA 92503 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 18 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $3,450.00 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____          _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Carol A Strattner<br>505 Brandy Court<br>Chesapeake, VA 23322 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |
| ACCOUNT NO.<br>Carol Cole<br>2819 Dodson Ave<br>Fort Smith, AR 72901 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Carol L Beach<br>1027 Pine Avenue<br>Olympia Fields, IL 60461 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Carol L Hairston<br>1882 Creeksedge Dr.<br>Columbus, OH 43209 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Carol P. Bartlett<br>William L. Bartlett<br>5922 Sugar Bush Dr<br>La Fayette, NY 13084 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Carol Shively Mizes<br>14924 Royal Ridge<br>North Royalton, OH 44133 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Carole E Christian<br>12808 Ivory Stone Loop<br>Fort Myers, FL 33913 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Carolyn Elmore Martin<br>72 Rancho Drive #E<br>San Jose, CA 95111 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 19 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | $2,552.25 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Casey D Robertson Amy Robertson 117 Mainsail Drive Grayslake, IL 60030 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Catherine Howland 12200 Hounds Lane Reston, VA 20191 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Cavelle H. Kanizai 104 Scurry Street Austin, TX 78753 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Cecilia Pineda 2139 SE 11th Terrace Topeka, KS 66607 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Celeste E Paige William B Armstead Jr 126 Northside Ave Pamplin, VA 23958 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Cesar Cerqueira 1027 Travis Lane Gaithersburg, MD 20879 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Chad Boykin 8409 Muirfield Drive Fuquay Varina, NC 27526 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. Chad Whyte 26 Belmont Circle Columbus, NJ 8022 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 20 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,841.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Chameleon M Allen 850 Joe Yenni Blvd #13 Kenner, LA 70065 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Chancey Chauvin 150 Shady Arbors Circle 17C Houma, LA 70360 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Charlene Pough 1514 Verese Court Charlotte, NC 28216 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Charles Burton Donna J Burton 21355 E Mewes Rd Queen Creek, AZ 85242 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Charles E Torbett Gina C Torbett 650 West Downer Place Aurora, IL 60506 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Charles J Gallagher 9105 North Point Road Baltimore, MD 21219 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Charles J. Brown 1145 Berkeley Ave Charlotte, NC 28203 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Charles M Nelson Lillian Nelson 1100 Florence Avenue Union Beach, NJ 7735 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 21 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $2,975.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Charles Passacantando<br>132 Springcreek Dr<br>Springfield, IL  62702 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Che Fish<br>Melody C Fish<br>12 Dove Trail<br>Candler, NC  28715 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Cheryl Ellen Pacileo<br>8532 H Avenue<br>Hesperia, CA  92345 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Cheryl J. Guarin<br>Wilson M. Guarin<br>277 Melinda Lane<br>San Bernardino, CA  92404 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>CHERYL QUINN NATTER<br>148 Byberry Rd.<br>Hatboro, PA  19040 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Chris J Musselman<br>Rosanne G Musselman<br>1101 E. TAYLOR TRAIL<br>QUEEN CREEK, AZ  85243 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.<br>Christal J. Hooton<br>2927 Network Place 203D<br>Lutz, FL  33559 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 22 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,670.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____           _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christian E. Olsen Kimberly A. Olsen 2222 Maroneal #115 Houston, TX  77030 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Christian M Brouwer PO Box 514 Key Largo, FL  33037 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Christina A Ciglinsky Michael J Sapyta 1513 Manchester Court 102 West Chester, PA  19380 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christina L Moran Travis J Moran 3052 Vermont Route 110 Washington, VT  5675 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine E Bigelow 32 Lure Ct Durham, NC  27713 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine M McIntyre Zachary J McIntyre 3120 Shenandoah Ave Charlotte, NC  28205 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine R Donovan 4131 NW 1st St. Deerfield Beach, FL  33442 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 23 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,675.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christine S Elliott John R Elliott 354 East 91st Street 901 New York, NY 10128 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine Souffrant 25 Paerdergat 9th Street Brooklyn, NY 11236 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Christopher A Hines 5700 N Nebraska Ave Tampa, FL 33604 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christopher D Hoffman Pearl L Sensenig 932 Orchard Street Akron, PA 17501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christopher Freeman Tammy Freeman 2129 Lindale Ave. landlord Troy Rains Murphysboro, IL 62966 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Christopher Kane Eileen Kane 501 E. Illinois Street Wheaton, IL 60187 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Christopher L Sandman 508 Santa Marguarita Dr. Aptos, CA 95003 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 24 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,050.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christopher R Cavese 743 Powell Ln Lewiston, NY  14092 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Christopher R. Bertrand 15804 W. 148th Ter Olathe, KS  66062 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Christopher S Luke Heather W Luke 1780 Vinery Avenue Cumming, GA  30041 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Christopher T Hudson Heather S Hudson 561 Stanford Drive Barstow Area, CA  92311 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Clark A Hope 481 Allegeny Dr Harrisburg, PA  17102 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Claudio Hernan Infantino 19370 Collins Avenue (Bldg C) 415 Sunny Isl Bch, FL  33160 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Clayton Hailey III 3022 UX Bridge Court Charlotte, NC  28205 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Cleo Stanga 39510 North Bunker Hill Road Ponchatoula, LA  70454 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 25 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,770.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Clifford E Jones Arlene W Jones 60 Holly Road Halifax, NC 27839 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Colin Post Lori Post 800 West Rand Road Arlington Heights, IL 60004 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Colleen M. Fonash Ryan J. March 445 Aldeberan Drive Sewell, NJ 8080 | | ADVANCED FEES | X | $650.00 | $650.00 |
| ACCOUNT NO. Colleen Meyer Arthur LaRue 77 Ridge Avenue Neptune City, NJ 7753 | | ADVANCED FEES | X | $2,750.00 | $2,225.00 |
| ACCOUNT NO. Colleen Murphy 9 Evelyn Road Port Jefferson Station, NY 11776 | | ADVANCED FEES | X | $200.00 | $200.00 |
| ACCOUNT NO. Colleen Nimmo 1185 Sterling Avenue N #207 Palatine, IL 60067 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO. Colvin D Meredith 8407 Windwood Court Louisville, KY 40219 | | ADVANCED FEES | X | $295.00 | $295.00 |
| ACCOUNT NO. Contina J. Chambers 2815 Harrison Rd Williamston, NC 27892 | | ADVANCED FEES | X | $400.00 | $400.00 |

Sheet no. 26 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $5,320.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CORA GARY<br>2010 MOSSY GREENWAY<br>Accokeek, MD  20607 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Corey M Bauer<br>Michele M Bauer<br>3620 S Sundown Dr<br>Spokane Valley, WA  99206 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Craig M Malang<br>Saundra C Malang<br>12034 South 2740 West<br>Riverton, UT  84065 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO.<br>Craig R. Cerrito<br>2979 West School House Lane<br>Apt 514K<br>Philadelphia, PA  19144 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Crispin Hall Colburn<br>Lisa Gayle Colburn<br>2629 North Park Drive<br>Bellingham, WA  98225 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Crispin Perez<br>6596 Peony Bush Drive<br>Las Vegas, NV  89156 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Cynthia E Joshua<br>510 Stonebridge Blvd<br>New Castle, DE  19720 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Cynthia Wills<br>4935 Kemps Lake Dr<br>Virginia Beach, VA  23462 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |

Sheet no. 27 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $2,877.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cyril R Cassner 85 Prospect Avenue Shippensburg, PA 17257 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Dagoberto R Rodriguez Maria I Rodriguez 455 e 7th dr mesa, AZ 85204 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Dale J. Christman 60 1st Street West Whitewater, MT 59544 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Dan J Hubbell Shelley J Hubbell 7914 West Salter Peoria, AZ 85382 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. DAN WILLIAMS Jr 4108 Cyclone Drive Bakersfield, CA 93313 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Daniel A Griswold Ashley A Baker 441 E. Erie Apt. 3501 Chicago, IL 60611 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Daniel D. Busse 28708 Sawmill Lane Lakemoor, IL 60051 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Daniel F. Lee Tracy L. Lee 1264 Hillsboro Drive Batavia, IL 60510 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 28 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,803.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Daniel J Gregory 2800 Erna Court Crofton, MD 21114 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO. Daniel N. Braker Jillian L. Braker 105 Fountain Grass Circle Bartlett, IL 60103 | | | ADVANCED FEES | X | | | $208.25 | $208.25 |
| ACCOUNT NO. Daniel O Carroll Eileen P Rosiak 601 West 57th street 7R New YOrk, NY 10019 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. DANIEL V. TURSI Jr EMILY F. TURSI 12 Kelly Drive Bear, DE 19701 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Danielle L. Dow Edward J. Wefelmeyer Jr. 5635 Columbia Road 203 Columbia, MD 21044 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Danilo Barrera Clara Barrera 428 N. Cesar Chavez B Brawley, CA 92227 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Darrion Jones Imani Jones 3 Davis Road North Haven, CT 6473 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 29 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,416.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dave Curtin <br> Michelle Bien-Curtin <br> 13164 Cinnamon Circle <br> Plainfield, IL  60585 | | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> David A Flathers <br> Kathy L Flathers <br> 11930 US HWY 12 <br> Naches, WA  98937 | | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> David A Pynaker <br> Paula J Pynaker <br> 209 Howland Avenue <br> Cary, NC  27513 | | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. <br> David A Zable <br> Andrea L Zable <br> 454 Evergreen Ave <br> Elmhurst, IL  60126 | | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> David Critzer <br> 701 LakeLand Court <br> Lake Dallas, TX  75065 | | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> David G. Will <br> Karie A. Will <br> 118 Lakeside Drive #431 <br> St Charles, IL  60174 | | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> David Goodhand <br> Gayle Bennett <br> 2225 Ontario Road NW <br> Washington, DC  20009 | | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 30 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,183.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. David L. Hankey Barry A Kessler 509 Broadwater Rd Arnold, MD  21012 | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. David P Leonard Darlene M Leonard 16784 S Artesian Hazel Crest, IL  60429 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. David S Sanders Tabitha S Sanders 815 S. 14th Chesterton, IN  46304 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David Schultz Pamela Schultz 274 Stanton Drive Buffalo  Grove, IL  60089 | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. David Turner Kathleen A Turner 196 Drake Ave Staten Island, NY  10314 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David W Lustenberger 44 Benjamin Court Barnegat, NJ  8005 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David W. Dunford 616 Summit Bend Norman, OK  73071 | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 31 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,600.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dawn M Wallace James I White Jr 1254 Turf Drive Oceanport, NJ 7757 | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Dean Werner Deborah Werner 2834 Minford Street Lancaster, CA 93536 | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Debbie D Surface 1585 Shiloh Place Templeton, CA 93465 | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Deborah K Carlton Barry T Carlton 5635 Tryon Street N 67 Charlotte, NC 28213 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Deborah K Jones 8549 Warren Vista Avenue Yucca Valley, CA 92284 | | ADVANCED FEES | X | | | $470.00 | $470.00 |
| ACCOUNT NO. Deborah L Delduco 2057 Zelda Drive Atlanta, GA 30345 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Debra A Smith Selma L Smith 515 West Frederick Street Anderson, SC 29625 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Debra J. Drennan 3134 South Market Street 1022 Gilbert, AZ 85296 | | ADVANCED FEES | X | | | $33.25 | $33.25 |

Sheet no. 32 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,628.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Demond E Williams 3300 Lancaster St. New Orleans, LA 70131 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Denise Froehlich 120 Woodward Avenue Staten Island, NY 10314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Denise L Ewer 84 Ascolese Road Trumbull, CT 6611 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Dennis J. Vanetten 236 Split Rail Court Delran, NJ 8075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Derek A Jackson 66 Northgate Lane Wilingboro, NJ 8046 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Derek J. Wratchford 5565 Carot Court Yorba Linda, CA 92887 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Derrick Davis 3623 Bahama Drive 1 Charlotte, NC 28208 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Derwin Emil Bios Nicole Lena Bios 21079 West Sage Hill Rd Buckeye, AZ 85396 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 33 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,945.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Devika Moktan 107 Pinecrest Avenue Auburn, CA 95603 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Deyanira J Schmidt Jurgen Schmidt 22-C New Leicester Hwy # 259 Asheville, NC 28806 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Diana Lorraine Hawkins Calista Short 5964 Dawson Road Grifton, NC 28530 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Diane Allen 1321 Modaff d3 Naperville, IL 60565 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Diane Camozzi 26361 Driftwood Lane P.O. Box 500 Helendale, CA 92342 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Diane Rochlinski 9009 Holly Avenue Waldorf, MD 20601 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Dianna L Zabec 2709 Elton Ct. Crofton, MD 21114 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. DiMartino M Guerreiro 3522 Cuthbert Ave North Port, FL 34287 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 34 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $2,850.00

Total (Use only on the last page of the completed Schedule E) |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dolores A. Pehrson <br> 986 Riviera Avenue <br> Sebastian, FL  32958 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Dolores E Atterberry <br> Michael K Hardy <br> 318 164th Street <br> Harvey, IL  60426 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Dominick Mastandrea <br> Alice Figueroa <br> 227 West 11th Street <br> Deer Park, NY  11729 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Donald C. Beardsley <br> Patricia L. Beardsley <br> 10257 Wascana Lane <br> Apple Valley, CA  92308 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Donald F Nagle <br> Jamie L Nagle <br> 221 Mantua Street <br> Park Forest, IL  60466 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Donald M Hale Jr <br> Mary Jean P Hale <br> 1602 Ashford Drive <br> Roseville, CA  95661 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Donna McMillan <br> 7630 Woodpark Lane <br> Columbia, MD  21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |

Sheet no. 35 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,530.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Donnell Walker<br>725 Central Ave Apt-C-2<br>Summerville, SC  29483 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Donnie R McCoy<br>4127 North Orange Bluffs Trail # 65<br>Orlando, FL  32804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Doris A McLemore<br>51 Valley Brook Drive<br>Jacksoin, TN  38301 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Doris Lee Hicks<br>74 Pickett Road<br>Rocky Point, NC  28457 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Dorothy Taylor<br>Donna J Bass<br>114 Timber Lane<br>Bandera, TX  78003 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Douglas Earl Nicholson<br>1020 ALFORD MILL ROAD<br>Bunn, NC  27508 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Douglas K DeHanas<br>Michael W Blouin<br>730 Reservoir Street<br>Baltimore, MD  21217 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>Douglas L Sawyer<br>2354 Buffalo Shoals Road<br>Statesville, NC  28677 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 36 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                       $2,850.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Douglas P Ramagos<br>Jane W Ramagos<br>25228 Hwy 190<br>Lacombe, LA  70445 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Dru-Ann Greene<br>4323 N Walnut St<br>Spokane, WA  99205 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Dwight D Collier<br>Sabrina A Collier<br>1311 E. Tiffani Street<br>Gonzales, LA  70737 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Earl Dowling<br>Teresa Dowling<br>180 Course Drive<br>Lake In The Hills, IL  60156 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Edgar Rodrigo Perez<br>3535 Loblolly Place<br>Springdale, AR  72764 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Edna B Roman<br>37113 13th Avenue East<br>Roy, WA  98580 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO.<br>Edna B Roman<br>37113 13th Avenue East<br>Roy, WA  98580 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO.<br>Edna Cecilia Hudson<br>16192 W Monte Cristo<br>Surprise, AZ  85374 | | | ADVANCED FEES | X | | | $480.00 | $480.00 |

Sheet no. 37 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $3,605.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Edward A Cytlak <br> 6112 Burrwood Drive <br> Sylvania, OH  43560 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Edward J LaCoste <br> Donna Gremillion LaCoste <br> 6535 West End Blvd <br> New Orleans, LA  70124 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Edward Jackson <br> Alice K Jackson <br> 1186 Avery Road <br> Morganton, NC  28655 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Edward Marshall Howell <br> 7019 Maple Leaf St <br> Wendell, NC  27591 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Edward P Mark <br> 8580 SW 212th Street 108 <br> Miami, FL  33189 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Edward Sadowski <br> Alberta Sadowski <br> 13 Smith St <br> Glen Cove, NY  11542 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Eileen Chirhart <br> Luke Chirhart <br> 6295 Eagle Ridge <br> Gurnee, IL  60031 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> Elaine Walker <br> 22200 Norma Street <br> Perris, CA  92570 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 38 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,375.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Elisabeth J. Caulfield<br>5516 Garry Owen Road<br>El Paso, TX  79903 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Elizabeth A Taylor<br>11723 Fort Caroline Lakes Drive<br>Jacksonville, FL  32225 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Elizabeth Bell<br>Kenneth D. Bell Jr.<br>796 Main Street<br>Upland, PA  19015 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Elizabeth Garcia<br>1312 Gates Head Dr<br>Bel Air, MD  21014 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Elizabeth J La Sagna<br>Urson J La Sagna Sr<br>6801 Swamp Rd<br>Auburn, NY  13021 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Elizabeth Palmer<br>779 Mermaid Ave<br>Pacific Grove, CA  93950 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Elizabeth Stewart<br>3271 E. Alton Way<br>lives with family<br>Chesterfield, IL  62630 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Ella P Broady<br>Chester E Broady<br>1560 Moores Ferry Rd<br>Skippers, VA  23879 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 39 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,025.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
                     Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ellen Was<br>111 Patricia Place<br>Clifton, NJ  7012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Elvis Shoemaker<br>Christie Ritter<br>3788 Third Ave<br>Orange, TX  77630 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Enoch Ofosu<br>10106 Deercliff Drive<br>Tampa, FL  33647 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Eric Glave Jr<br>11913 tanton ln<br>Charlotte, NC  28273 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>ERIC IVERSEN<br>CATHERINE IVERSEN<br>1757 N. CLIFF STREET<br>Alexandria, VA  22301 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Eric Kuhn<br>105 W. Delaware Ave.<br>Wilmington, DE  19809 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Erica L Sasse<br>103 Breezy Ridge Lane<br>Kings Mountain, NC  28086 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Erik J. Thomes<br>USS Anzio CG-68 01-Div<br>Fpo, AE  9564 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |

Sheet no. 40 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,995.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ernesto Amaya 3842 NE 32nd Place Portland, OR  97212 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Ernesto Ortiz 442 SW  4th Avenue Fort Lauderdale, FL  33315 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Erwin L Wright Jr 96 White Oak Drive Pennsville, NJ  8070 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Esmeralda F Jimenez 1211 7th Street North Bergen, NJ  7047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Esmeralda M Landeros 340 E Plymouth St Long Beach, CA  90805 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Eulalia Ortega 82368 Oleander Ave Indio, CA  92201 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Evan Kaplan Felice Kaplan 1385 York Avenue New York, NY  10021 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. EVANGELINA A. MARTINEZ 1108 EL PAISANO DRIVE FALLBROOK, CA  92028 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 41 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,000.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                        Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Evgeny Shapiro<br>556 Bastanchury Avenue<br>Henderson, NV 89011 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Fabio Alvino<br>2627 South Bayshore Drive 1501<br>Coconut Grove, FL 33133 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Faith L Williams<br>1125 Custis Place<br>Philadelphia, PA 19122 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Faiza Naoom<br>802 E Old Willow Road #109<br>Prospect Heights, IL 60070 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO.<br>Fausto Mendoza<br>3742 Jefferson St. 6<br>Riverside, CA 92504 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Felipe Jesus Coronel<br>Maria Delfina Coronel<br>835 Palm Avenue<br>Holtville, CA 92250 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Felix Colagioia<br>3001 South Carnice st<br>Philadelphia, PA 19145 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Florence M. Cromeenes<br>Robert L. Cromeenes<br>17963 Pesante Road<br>Salinas, CA 93907 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 42 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,783.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Florencio Echeverria<br>Edith Rodriguez-N<br>7101 East Rosecrams Avenue 166<br>Paramount, CA  90723 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Forsina Gjorgjevska<br>5410 S 8th Avenue<br>Countryside, IL  60525 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Fotini Lambrianidis<br>19-23 23rd Avenue<br>Astoria, NY  11105 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Francis OMeara<br>213 Fernon Street<br>Philadelphia, PA  19148 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Francis Soriano Venenciano<br>Evonne Khai Eun Venenciano<br>891036 Ualanaoli Place<br>Waianae, HI  96792 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Francisco J Alvarez<br>639 Cerritos Avenue 205<br>Long Beach, CA  90802 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Francisco Martinez<br>709 Bald Cypress Road<br>Weston, FL  33327 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Frank A Chiappari<br>8721 Greenback Lane 11<br>Orangevale, CA  95662 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 43 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,125.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Frank Brian Pao  Jr<br>4661 Nunn Street<br>Brentwood, CA  94513 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>FRANK H MCKONLY JR<br>DEBBIE L MCKONLY<br>6040 PINE STREET<br>EAST PETERSBURG, PA  17520 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Frank Mekkelsen<br>60 Dogwood Dr<br>Shapleigh, ME  4076 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Frank Toler Jr<br>14628 Lexington<br>Harvey, IL  60426 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Frank W. Brown<br>Jane F. Brown<br>6617 Cross Meadow Court<br>Fuquay Varina, NC  27526 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Fred L Harris<br>3119 Reynolds Street<br>Brunswick, GA  31520 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO.<br>Frederick Sorrentino<br>960 Swallow Avenue 203<br>Marco Island, FL  34145 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Fredrick E Tetterton  Jr<br>5406 Woodview Dr<br>Fayetteville, NC  28314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 44 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $2,595.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                     _____
Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Galen Mark Abbe<br>5148 Shield Circle<br>Raleigh, NC  27603 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Garth E McGillewie Jr<br>14905 McLeary Circle<br>Charlotte, NC  28277 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Gary D Tuszynski<br>Kelly G Tuszynski<br>2115 Bancrost Court<br>Pea Ridge, AR  72751 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Gary E. Evenson<br>Sharon S. Evenson<br>6314 40th Street NW<br>Gig Harbor, WA  98335 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Gary L Rohrbauch<br>Loyetta C Crider<br>100 Oak Road<br>York, PA  17402 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Gary M Rucker<br>Anthony M Scardino  MD<br>1401 Natchez Loop<br>Covington, LA  70433 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Gary S Thompson<br>857 W 925 S<br>Brigham City, UT  84302 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Gayle Fader<br>6963 Brook Mill Road<br>Baltimore, MD  21215 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |

Sheet no. 45 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,108.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Geetu Udhnani 13310 SW 96 Street Miami, FL  33186 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. George Beifus 2043 SW Import Drive with family Fort Pierce, FL  34953 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. George C. Carter Keena Dezurn 2515 Camberwood Court Baltimore, MD  21244 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. George E. Christiansen Stephanie Christiansen 30 Beach View Drive Stamford, CT  6902 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. George F. Reilly 631 Claire Place San Ramon, CA  94583 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. George M Walsh 13044 Rockfish Lane Plainfield, IL  60585 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. George Pavlounis Vera Carlos Pavlounis 21-16 30th Avenue Astoria, NY  11102 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |

Sheet no. 46 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,825.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>George W Farmer<br>Krista L Farmer<br>1413 Nasturtium Way<br>Apex, NC  27539 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>George W. Bowling<br>Jennifer L. Bowling<br>8828 West Puget Avenue<br>Peoria, AZ  85345 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO.<br>Gerado Carmona<br>Guadalupe Carmona Lares<br>211 S 4Th St A<br>Yakima, WA  98901 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Gerald L Harman<br>Carol S Burtelle<br>7776 Armger Drive<br>Seaford, DE  19973 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Gerald S Jacobs<br>Doreen L Jacobs<br>1200 Midland Avenue 8A<br>Bronxville, NY  10708 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Gerald S. Charak<br>Marion G. Charak<br>367 Goshawk Lane<br>Building 19-4<br>Deerfield, IL  60015 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>GERARDO G HARO<br>721 9TH. STREET E<br>SAN BERNARDINO, CA  92410 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 47 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $2,733.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gerardo P Gonzalez 84-50 169th Street 219 Jamaica, NY 11432 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Gil Strauss 649 Ogden Avenue Teaneck, NJ 7666 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Gilbert B Zea 674 W. 161st Street Apt 3G New York, NY 10032 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Giselle V Dalton Michael L Dalton 220 Oaklawn Avenue Apt A Lafayette, LA 70501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gladys Ocasio Robert Ocasio Sr 22 Windham Loop Staten Island, NY 10314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Glenn Brown 1645 Kay Drive Florissant, MO 63031 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Glenn H Carlson Jr Victoria M Esposito 7422 Eldorado Street Mclean, VA 22102 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Glenn O Ehresman Mercy Ehresman 1061 Pueblo Drive Barstow, CA 92311 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 48 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                             $3,200.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Glennon Riccio 117 Sella Ridge Drive Mount Holly, NC 28120 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gloria L Christiansen Daniel A Christiansen 101 Pointe Drive Unit 305 Northbrook, IL 60062 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Gonzalo Rios 7235 Cypress Hills Street 1st Floor Ridgewood, NY 11385 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gregorio Barajas 6903 Brady Hill Drive Cordova, TN 38018 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. GREGORY BUCKNER KATRINA BUCKNER 16 FOX RD P.O. Box 2316 FAIRVIEW, NC 28730 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Gregory Craig 205 Algrave Way Columbia, SC 29229 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Gregory L. Dowell 131 Point Pleasant Drive Key Largo, FL 33037 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 49 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,700.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gregory Mark Roach 5601 E. Orangethorpe Avenue S106 Anaheim, CA 92807 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Gregory R. Alkema 5024 Coopers Landing Apt 2B Kalamazoo, MI 49004 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Gregory Vann Chantel C Vann 5355 Old Court Drive Norfolk, VA 23502 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Gustavo Meza Abril D Meza 919 N 8th Ave #B Walla Walla, WA 99362 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Gwendolyn J. Webb P.O. Box 186 Stony Creek, VA 23882 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Hahn T Nguyen 41 Quail Run Rd Henderson, NV 89014 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Hans Holsten 377 Woodland Circle Ludlow, MA 1056 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Harold Booth Jr Jo Ann Booth 24 North Enola Drive Enola, PA 17025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 50 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $3,775.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harry C Ledebur Jr 2638 W 10th Avenue Vancouver British Columbia Kalamazoo, MI 49008 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO. Harry Sauberman 21 Topiary Irvine, CA 92603 | | | ADVANCED FEES | X | | | $2,250.00 | $2,225.00 |
| ACCOUNT NO. Harshavardhan Middi 715 Parkaire Lane Apt 710 Charlotte, NC 28217 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Hayley Stevens 310 Lancelot Lane Staunton, VA 24401 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Heather Flynn Ryan Flynn 1176 East San Bernardino Avenue South Lake Tahoe, CA 96150 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Heather Stumptner Ryan Stumptner 63 Misty Hill Drive Delta, PA 17314 | | | ADVANCED FEES | X | | | $3,613.40 | $2,225.00 |
| ACCOUNT NO. Heide Marie Castaneda Valentin Castaneda 4525 Plantation Street Tucson, AZ 85741 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |

Sheet no. 51 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,516.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Helmer Gonzalez Carvajal Nancy Saenz Hernandez 14157 Red River Drive Centreville, VA  20121 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Henry Barlow 7413 Red Fox Trail Shreveport, LA  71129 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Hilburn E Berry Mary Susan Berry 1730 Michigan Avenue NE St Petersburg, FL  33703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Howard Vernof Roberta E. Vernof 7118 N. Keeler Ave Lincolnwood, IL  60712 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Humberto M. Molgora 2460 SW 163 Terr. Miramar, FL  33027 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Ian J. Patlin 11105 N 115th Street #2052 Scottsdale, AZ  85259 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Idania Torres 1112 W Camino Della Tucson, AZ  85714 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Ileana Roman 8936 N Parkside Avenue #307 Des Plaines, IL  60016 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 52 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $2,650.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ira R Boulware<br>6210 Bennettsville Lane 202<br>Charlotte, NC  28262 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Irene Cardiel<br>6180 Riverside Dr 22<br>Chino, CA  91710 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Irma G Velez<br>Steven Velez<br>5772 Garden Grove Blvd 44<br>Westminster, CA  92683 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Israel Chavez<br>3135 S 800 E<br>Hamilton, IN  46742 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>J Guadalupe Crespo<br>Santiago Crespo<br>709 South Terry Street<br>Longmont, CO  80501 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jacob Sherwood<br>Elif S Karacay<br>203 7th Street 1B<br>Jersey City, NJ  7302 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Jacqueline M Sands White<br>111 Kimberly<br>Buffalo, NY  14220 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 53 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,650.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Jacqueline Murray <br> James Murray <br> 800 East Cypress Lane <br> Building 86 Unit 202 <br> Pompano Beach, FL  33069 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Jaime B Ramos <br> 4273 Chelsea Avenue Ext. <br> Memphis, TN  38108 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Jaime D. Martinez <br> Connie Carmadelle Martinez <br> 302 5th Street <br> Bridge City, LA  70094 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. <br> Jaime Rodriguez <br> Celia Rodriguez <br> 6838 Lubao Avenue <br> Winnetka, CA  91306 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> James A Ingebredtsen <br> 3045 Ala Napuaa Pl 309 <br> Honolulu, HI  96818 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> James D Anaya <br> Apaporn Anaya <br> 7025 Skyles Way 101 <br> Springfield, VA  22151 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> James F Gaffey <br> 4554 Cape Kure Court <br> Lives with father <br> Norcross, GA  30092 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 54 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,750.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. James G. Cunningham 52 Spring Street 1 New York, NY 10012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. James G. Woods Anna M. Wedin 49133 Manzanita Drive Johnson Valley, CA 92285 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James K Heavner 8710 Hull Street Road Richmond, VA 23236 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. James L Fisher Jr Darla G Gatton 4 Cloverwood Ct #303 Essex, MD 21221 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. James L Kopka 994 Alden Lane Buffalo Grove, IL 60089 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. James L Miller Donna Miller 8379 Greystone Drive Lakeland, FL 33810 | | | ADVANCED FEES | X | | | $1,023.20 | $1,023.20 |
| ACCOUNT NO. James M. Barker Julie A Barker 107 Augusta Court Palos Heights, IL 60463 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 55 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $3,448.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. James M. Prewitt Rebecca Prewitt 377 N. Wood Dale Road Wood Dale, IL  60191 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. James Morris Susan Ryan 3732 N Lawndale Ave Chicago, IL 60618 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. James O Newkirk Cora G Newkirk 150 Buttonwood Drive Ewing, NJ  8638 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. James S Hlebak 210 Chadwick Aurora, OH  44202 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James V Young Sr 26044 Clarkston Drive Bonita Springs, FL  34135 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James W Hood Elizabeth M Hood 978 Vindell Ave NW Massillon, OH  44647 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. James W. Rackley Rebecca S. Rackley 529 Baygall Road Holly Springs, NC  27540 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 56 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,675.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jan L Bamford 2110 Lloyd Avenue Pittsburgh, PA 15218 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Jane Ellis 1200 102nd Ave N 108 St Petersburg, FL 33716 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Janet M Schillace 46 Tyrconnell Ave Massapequa Park, NY 11762 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Janet O Buhler 9770 Florin Road Sacramento, CA 95829 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Janie J. Fisher 798 Rutledge Avenue Charleston, SC 29403 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Janine Y Bell 418 W Marshall Street Richmond, VA 23220 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Janis J. King 2685 Pala Mesa Court Costa Mesa, CA 92627 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jared Linde Andrea Gonzalez 1234 Trumble Hwy Lebanon, CT 6249 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |

Sheet no. 57 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,775.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jason A. Wittwer 202 Hazel Street Saint Paul, MN 55119 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Jason D. Achenbach 7104 Twin Lakes Perrysburg, OH 43551 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jason D. Chez Paige L Chez 237 Buckminster Lake Bluff, IL 60044 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Jason Porter 2401 Velvet ridge Drive Owings Mills, MD 21117 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jason R Blanton 11116 Boathouse Court Reston, VA 20191 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Javier Andrade 2430 Boxwood Lane Aurora, IL 60502 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Javier Antonio Ortega Leticia Lopez 501 E Pioneer Pkwy Grand Prairie, TX 75051 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Jean Levine Gueline Levine 2703 Windy Hill Point Lawrenceville, GA 30045 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 58 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $2,768.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jeanine Lauren Giordano 24709 Riverchase Drive 4108 Valencia, CA 91355 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jeff Archer 2617 Meadow lane Escondido, CA 92027 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jeffrey A Steiner Sue L Steiner 3505 South Illinois Caldwell, ID 83605 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Jeffrey A Whitham 1600 W Persimmon Place Rogers, AR 72756 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Jeffrey A. Ainsworth Leigh Anne Ainsworth 108 Three Prong Road Brandon, MS 39047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey C deCento Sr Kelly R Herring 47 Kollman Drive Newark, DE 19713 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jeffrey Herlyn 12 Long Meadow Road Wilton, CT 6897 | | | ADVANCED FEES | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Jeffrey M Ryan Judy M Ryan 727 Spruce Road Lanoka Harbor, NJ 8734 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |

Sheet no. 59 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $4,845.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jeffrey M. Meusch Linda I. Meusch 471-820 Diamond Crest Drive Susanville, CA 96130 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey P Homolka 3313 Teal Lane Lavallette, NJ 8735 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Jeffrey S Quinlan 3714 Willow Avenue Jeffersontown, KY 40299 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey S Quinlan 3714 Willow Avenue Jeffersontown, KY 40299 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey T Wozniak Julie A Wozniak 4113 Iroquois Ave Erie, PA 16511 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey W Gilmore 2300 Vartan Ct 3 Harrisburg, PA 17110 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey Zak 32 Cypress Drive Parlin, NJ 8859 | | | ADVANCED FEES | X | | | $1,950.00 | $1,950.00 |
| ACCOUNT NO. Jennifer Brandol 6211 Cornwallis Drive 3A Fort Wayne, IN 46804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 60 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,280.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**
_____                                   _____
                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jennifer C Krauklis Michael A Krauklis 54 Pheasant Road Matteson, IL 60443 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jennifer Kavanagh 244 Fayette Avenue Town Of Tonawanda, NY 14223 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer Lazrovitch Joseph Stanley 5473 Schlack Drive Gap, PA 17527 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer P Rangoo 10213 Whitemark Lane Cary, NC 27511 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer W Troke 5802 88th Street Lubbock, TX 79424 | | | ADVANCED FEES | X | | | $405.00 | $405.00 |
| ACCOUNT NO. Jeremy D Wilson SR 542 So Broadway H 2 Pennsville, NJ 8070 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeremy P. Oddy 5721 Prescott Ct Charlotte, NC 28269 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jermaine Gause Nyeka Williams-Gause 6121 South Wolcott Chicago, IL 60636 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |

Sheet no. 61 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,030.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jerry L Shrader Diana Shrader 205 Jackson PLace Middletown, VA 22645 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Jerry Rosario Myrna Rosario 140 Maplewood Rd Huntington Station, NY 11746 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Jess G Willson Anthony T McGowan 1443 N. Thunderbird Avenue Gilbert, AZ 85234 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jesse Ray Lappin Megan Janice Lappin 385 Darlington Avenue 303 Wilmington, NC 28403 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Jesse W. Luper Janice R. Luper 641 East 8th Avenue Mesa, AZ 85204 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Jessica L Mullin 32 Worral Dr Newark, DE 19711 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jesus G Reyes 761 Woodcrest Court Bloomington, CA 92316 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 62 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,753.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jewell N Williams 9823 Edinburgh Lane Charlotte, NC  28269 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joan Knox 11150 Rocky Mountain Street Reno, NV  89506 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joanna Cetera 18 Mendell Ave Cranford, NJ  7016 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joanna Darnell Roy W Darnell JR. 1 Park Place Jacksonville, NC  28540 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joanna Montgomery 1117 E Fern Dr N Phoenix, AZ  85014 | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Joanne M. Virant 22329 Cheraw Drive Saugus, CA  91350 | | ADVANCED FEES | X | | | $4,664.81 | $2,225.00 |
| ACCOUNT NO. Jocelyn C Tobias 9238 New England Avenue Morton Grove, IL  60053 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jodi L. Rathunde 37409 N Lorotto Ave Lake Villa, IL  60046 | | ADVANCED FEES | X | | | $8.25 | $8.25 |

Sheet no. 63 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,773.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOE M ROGERS 6787 BEECH CREEK ROAD Gloucester, VA 23061 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Joe Padilla Tina Snyder 2040 Palm Blvd Brownsville, TX 78520 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joe S Bell 3400 F Weaping Willow Drive Lynchburg, VA 24501 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joel D Seaney 15235 ONeal Rd 12D Gulfport, MS 39501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joel S Cadwell Amanda Cadwell 1702 Amberwood Common Chesapeake, VA 23320 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joeseph M Westrup 701 Columbia Street 304 Vancouver, WA 98660 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. John A. Damon Colette H. Damon 46511 Porto Bello Ct Drayden, MD 20630 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. John A. Onofrey Hillary J. Drumm 1011 West 42nd Street Baltimore, MD 21211 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 64 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,700.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> John Behler <br> Tiffany Behler <br> 301 Main Street South <br> Pierz, MN  56364 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> John Bernier <br> 455 9th district rd <br> Somers, CT  6071 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> John C Knight <br> Elizabeth J Knight <br> 560 Upton <br> Severn, MD  21144 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. <br> John Clint Rose <br> 171 Workhorse Ln <br> Advance, NC  27006 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> John Dunn <br> 12150 Pigeon Pass Road <br> Moreno Valley, CA  92557 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> John E Kinnamon <br> 29583 Skipton Estates Drive <br> Cordova, MD  21625 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. <br> John E. Hygrell <br> Barbara J. Hygrell <br> 11635 48th Place North <br> Plymouth, MN  55442 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> John Eddy <br> Christine E. Wilcox <br> 2675 Huntsford Place <br> Highlands Ranch, CO  80126 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |

Sheet no. 65 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                              $3,341.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　　　Case No.  **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John Hammett Amy D Hammett 960 Welch Hill Circle Apopka, FL  32712 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John I Miller 27295 Imperial Oaks Circle Bonita Springs, FL  34135 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Jallah 7348 Dicks Ave. Philadelphia, PA  19153 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. John L Hurtado Linda M Hurtado 8626 S Laramie Ave Burbank, IL  60459 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. John M Dean 8975 Heritage Lane 523 Temple Terrace, FL  33617 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John M. Isaacs Cheryl Young Stephenson 3207 Aspendale Lane Charlotte, NC  28212 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John M. Lang 35561 N Oakwood Avenue Ingleside, IL  60041 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. John N Hansen Craig Hansen 468 S. Wasson Coos Bay, OR  97420 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 66 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)　　　　$2,916.50

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John Noworyta Elisabeth Halvorsen 8094 Harris Road Le Roy, NY  14482 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Pontefract Susan Pontefract 6610 SE 30th Ave Portland, OR  97202 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. John S Ogorek Sue S Ogorek 20900 Tracy Ave Cleveland, OH  44123 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. John Seeley 2428447 Iris Drive Chesterfield, MI  48047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Slagle Kim Merck-Slagle 5831 Peacock Lane Hoschton, GA  30548 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. John Stephen Henley 7201 Parkway Road Newland, NC  28657 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Johnnie Phillips 2871 Colwell Road Blue Ridge, GA  30513 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 67 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,525.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Johnnie Sanders<br>Lori Sanders<br>114 N Avenue M<br>Clifton, TX 76634 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Johnny Spriggs<br>10130 OAKRIDGERD<br>WEIMAR, TX 78962 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Jon K Judd<br>Sylvia R Judd<br>331 Charring Cross Drive<br>Dover, DE 19904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Jon L. Harper<br>16015 Wimbledon Champions<br>Spring, TX 77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Jonatan Ramirez-Muniz<br>14130 E 23rd Place c<br>Tulsa, OK 74134 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Jonathan J. Day<br>15-1332 26th Avenue<br>Keaau, HI 96749 | | | ADVANCED FEES | X | | | $604.00 | $604.00 |
| ACCOUNT NO.<br>Jonathan K. Htet<br>11922 Riders Lane<br>Reston, VA 20191 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>JONATHAN L RUTT<br>CAROLINE E MUNDORFF<br>521 5TH AVE<br>DENVER, PA 17517 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 68 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,714.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jonathan Moore 10610 NE Brazee Street Portland, OR 97220 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Jonathan Rushing Laury Rushing 1050 Woodfield Dr Kannapolis, NC 28081 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Jonathan W Knowles 30 Shady Lane Berwick, PA 18603 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jonathan W Thomas Jeanne R Thomas 12191 E Country Mile Rd Cuba, IL 61427 | | | ADVANCED FEES | X | | | $309.00 | $309.00 |
| ACCOUNT NO. Jose C De La Herran 88701 Ave 70 94 Thermal, CA 92274 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jose Charles 16 Hyde Circle Salinas, CA 93901 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Jose D. Montemayor Gloria D. Montemayor 7807 Mayglen Lane Spring, TX 77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Jose L Sanchez Carlos Joel Sanchez 13440 West Emigh Road Tucson, AZ 85743 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 69 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                        $3,404.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jose L. Rangel<br>5232 West Crest<br>Fort Worth, TX  76115 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Jose Lopez<br>6302 Indrio Road<br>Fort Pierce, FL  34951 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>Jose Miguel Puentes<br>307 W. Barbara St.<br>Calipatria, CA  92233 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jose R San Miguel<br>110 Monument View Lane<br>Cary, NC  27519 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>Joseph A Beaufait<br>Janna L Beaufait<br>3603 Mullis Court<br>Hayes, VA  23072 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Joseph A Williams<br>1413 Hardee Street<br>Atlanta, GA  30307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Joseph Bray<br>Tylandra Sims<br>122 Beverly Drive<br>Ladson, SC  29456 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Joseph C. Head<br>Melissa S. Head<br>203 Lincoln<br>Crossett, AR  71635 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 70 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $3,273.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                         _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Joseph Dimilta / Rosaria S Dimilta / 35-02 21st Avenue / Astoria, NY  11105 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph G. Betz  III / Barbara C. Betz / 6940 Lotus Trail / Chanhassen, MN  55317 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. JOSEPH J. KATKOCIN / 3803 Pamay Drive / Mechanicsburg, PA  17050 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph Martine / 615 Waltman Point Place / Lawrenceville, GA  30043 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph P Browne / Bernadette C Browne / 6813 North Northwest Highway / Chicago, IL  60631 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Paul Weidenbenner / 1316 Teslin Court / Virginia Beach, VA  23464 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Joseph Prats / Michelle Prats / 12433 SW Terwilliger Boulevard / PORTLAND, OR  97219 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |

Sheet no. 71 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,850.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. JOSEPH R ZINSER LISA ZINSER 5800 Central Avenue Pike 4605 Knoxville, TN 37912 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Smith Dorothy Smith 6121 Wedgewood Ct Matteson, IL 60443 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Trem 847 North Howard Street Akron, OH 44310 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Joseph W Mosher Cynthia A Mosher 3712 Buckingham Street Norfolk, VA 23513 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Joseph W Naff Jr Marjorie G Naff 351 West Main St Marion, VA 24354 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Josh T. Barnes 144 C and O Club Drive Charlevoix, MI 49720 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO. Joshua Elijah Vickers 621 Magnolia St Dunedin, FL 34688 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Juan Carlos Sanchez 2852 Stowmarket Avenue Rockford, IL 61109 | | ADVANCED FEES | X | $325.00 | $325.00 |

Sheet no. 72 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $2,900.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Juan Valdez 7600 Catamaran Rd Rowlett, TX  75088 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Judith C Gurganus Bobby I Gurganus 803 carter drive Emporia, VA  23847 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Judy Kidd 78 Meadow Brook Aliso Viejo, CA  92656 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Judy S Swain 407 Cedar Landing Road Windsor, NC  27983 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Julie A Dunnavant Adelina B Gonzales 4435 Park Avenue Richmond, VA  23221 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Julie A. Kuruc 67 N Buesching Rd #528 Lake Zurich, IL  60047 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Julio C Valdovinos 5609 Tropic Mist Street Las Vegas, NV  89130 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Justino Garcia Jose Luis Garcia 2231 N. Cambell Street Chicago, IL  60647 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 73 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  $2,893.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                                    _____
Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kandyce K Crocker 700 W McClellan St Lot 10 Ponchatoula, LA 70454 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Kara Lundgaard 1604 Broadmoor Circle Boulder City, NV 89005 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Karen G Borovina Dan L Borovina 54 Rito Guicu Sante Fe, NM 87507 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Karen Rolland 908 Cleveland Street Wynne, AR 72396 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Karen Weigel 253 Oak St Elmhurst, IL 60126 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Karla Martinez 51251 Mecca St D-2 Coachella, CA 92236 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Katherine J Foster 906 South Fork Circle Melbourne, FL 32901 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Katheryn Dunn Copeland 2836 Old Milburnie Road Raleigh, NC 27604 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 74 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $3,025.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kathleen M Zaura 349 Windsor Avenue Glen Ellyn, IL  60137 | | | ADVANCED FEES | X | | | $270.00 | $270.00 |
| ACCOUNT NO. Kathleen Nespoli 57 N. Avon Drive Claymont, DE  19703 | | | ADVANCED FEES | X | | | $1,080.00 | $1,080.00 |
| ACCOUNT NO. Kathryn Cockrum 101 E Canon Ave Clever, MO  65631 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Kathryn E Danaher Corey P Lane 25 Grant Street # 6 Portland, ME  4101 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Kathy Kruger 1610 19th st ne SALEM, OR  97301 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kathy Walters 1605 Gordon Hill Corbin, KY  40701 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Kaui Hirakawa 1187 Ebony Ave Imperial Beach, CA  91932 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO. Kedner Dornevil 5189 Washington Road Delray Beach, FL  33484 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 75 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,750.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KEI CHANTHAVISOUK<br>MALYVANH OUNNARATH<br>2714 Clemson Avenue<br>Charlotte, NC  28205 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Keith James Harder<br>6233 West Behrend Drive 3046<br>Glendale, AZ  85308 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Keith M Cardoza<br>Kathleen H Cardoza<br>1440 N. State Pkwy<br>Apt 6C<br>Chicago, IL  60610 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO.<br>Keith Seeley<br>Terri Seeley<br>41 Brookdale Dr<br>Camden, DE  19934 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kelly Greenwald<br>7162 Beach View DR<br>Lotus, CA  95651 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Kelly Kontour-Brummet<br>1919 Andover Drive<br>Ypsilanti, MI  48198 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Kenneth N Benedict<br>6612 Mitchell Avenue<br>Metairie, LA  70000 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 76 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,825.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Kenneth R Cruz <br> William P Pardue <br> 149 Jones Franklin Road D <br> Raleigh, NC  27606 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Kenneth S. Weisberg <br> 5032 Southwest 121st Avenue <br> Cooper City, FL  33330 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Kenneth W Garrett <br> 511 First Light Street <br> Henderson, NV  89052 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO. <br> kernie l anderson <br> 2400 bryn mawr ave <br> philadelphia, PA  19131 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> KERWYN CHRIS KING <br> LAUREN FACIANE <br> 206 UNION LANE <br> MONTZ, LA  70068 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Kevin C. OBerry <br> 6272 East Callendra Court <br> Gold Canyon, AZ  85218 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. <br> Kevin Holmes <br> Tina Holmes <br> 113 Smith Street  Rear <br> Milville, NJ  8353 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Kevin Pataky <br> 4561 Central Avenue <br> Riverside, CA  92506 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 77 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                 $3,128.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kevin W Kuhn Shawn M. O Toole 642 Feathersound Dr Bolingbrook, IL 60440 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Keyana Peoples 181 Loch Court Rocky Mount, NC 27804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Khaled Noor 1536 Vandagriff Way Corona, CA 92883 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Kim B. Gaskey 12923 Mill Ridge Dr Cypress, TX 77429 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Kimberly Bunts-Sykes 314 Rudisill Road Hampton, VA 23669 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Kimberly J. Guillory 722 MUSEUM RD Greensburg, LA 70441 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Kirenia Paz 3431 Wilson Blvd North Naples, FL 34120 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. KIT M REDMAN SALLY F REDMAN 11596 SE Fallbrook Dr Clackamas, OR 97015 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 78 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,025.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kou Yang<br>Lucy Lee<br>419 Orchard Trace 6<br>Charlotte, NC  28213 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kris A Dearduff<br>Angela S Dearduff<br>2211 US Rt 50<br>Batavia, OH  45103 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Kris D Bouslough<br>Courtney L Bouslough<br>1878 Gramercy Place<br>Hummelstown, PA  17036 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kristi G Jarvis<br>109 WEST ADAMS<br>MILLSTADT, IL  62260 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO.<br>Kristin M Capobianco<br>1101  1/2 21st Avenue N<br>B<br>Saint Petersburg, FL  33704 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kristin M Matroni<br>1766 Stuart Street<br>Brooklyn, NY  11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kristina Mull<br>593 Jonestown Road<br>Jonestown, PA  17038 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Kristopher James Andersen<br>120 Meadow Drive<br>Bluffton, SC  29910 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |

Sheet no. 79 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                         $2,703.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>L R Schiller<br>Patricia A Schiller<br>3801 Countryside Ln<br>Glenview, IL 60025 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>L Ronald George<br>Sharon F George<br>106 Tyler Road<br>Pittsburgh, PA 15237 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>Laini Lateefah<br>3805 Arthington Blvd<br>Indianapolis, IN 46226 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Lamont A Brittain<br>5732 East Boniwood Turn<br>Clinton, MD 20735 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Lana Joiner Lee<br>PO Box 340<br>Loranger, LA 70446 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Lance J Platt<br>Dorothy D Platt<br>5 Ibis Way<br>Savannah, GA 31419 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Larry C Campbell<br>Terri L Campbell<br>4915 Ridges Court<br>Owings Mills, MD 21117 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO.<br>Larry Spohn<br>8014 Palm View Lane<br>Riverside, CA 92508 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 80 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,688.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Larry Wilson 715 Warnock Street B Philadelphia, PA 19123 | | | ADVANCED FEES | X | | $350.00 | $350.00 |
| ACCOUNT NO. Latasha S Simmons 1210 -206 Trinity Oaks Ln Raleigh, NC 27607 | | | ADVANCED FEES | X | | $350.00 | $350.00 |
| ACCOUNT NO. Laura Bonaguidi 2614 Christie Drive Algonquin, IL 60102 | | | ADVANCED FEES | X | | $333.25 | $333.25 |
| ACCOUNT NO. Laura L. Walsh 1630 Castaway Lane Hoffman Estates, IL 60192 | | | ADVANCED FEES | X | | $300.00 | $300.00 |
| ACCOUNT NO. Laura Odell 165 Lake Shore Drive Morganton, GA 30560 | | | ADVANCED FEES | X | | $300.00 | $300.00 |
| ACCOUNT NO. Laurie Kaufman Randy Rollins 11651 N W 30 Place Sunrise, FL 33323 | | | ADVANCED FEES | X | | $350.00 | $350.00 |
| ACCOUNT NO. LAWRENCE P ECKENRODE 2824 SOUTH MAGNOLIA AVENUE Sanford, FL 32773 | | | ADVANCED FEES | X | | $250.00 | $250.00 |
| ACCOUNT NO. Lawrence Rowland Danielle L. Rowland 142 Vails Gate Heights New Windsor, NY 12553 | | | ADVANCED FEES | X | | $550.00 | $550.00 |

Sheet no. 81 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      $2,783.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lee S Faull II 106 Glen Court Wendell, NC  27591 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Lennette Alexandria Jenkins 1709 Rozzelle Rd Hampton, VA  23663 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Lennox J Simon Salene Reddock-Simon 11702 Trillum Street Mitchellville, MD  20721 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Leon E Tirapelle Barbara C Tirapelle 10776 East Kings Canyon Road Sanger, CA  93657 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. Leonor Miranda 832 ABC East 3rd Street Calexico, CA  92231 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Leonza Little 3686 Windmill Drive Virginia Beach, VA  23453 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Leroy Dixson 1651 Darley Avenue Baltimore, MD  21213 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Leroy Thomas Sr Harolyn Brown Thomas 148 Southern Court Avondale, LA  70094 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 82 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                  $3,058.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL 33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL 33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL 33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Lesa R. Sealy 15 Madre De Dios Street Punta Gorda, FL 33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Lester J Chumley Jr Pamela J Chumley 121 Mulberry Court Hampstead, NC 28443 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Lev Romanovich 2650 Lake Shore Drive Riviera Beach, FL 33404 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Leviathan Denson Jr Barbara A Denson 2029 Engle Ave Chesapeake, VA 23320 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| ACCOUNT NO. Lewis D Blackmon 3772 Morning View Drive Moss Point, MS 39563 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 83 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $1,933.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Liboria A Giallo-Kenoyer 45401 W Miraflores St Maricopa, AZ 85239 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Liliana J Cueva 3440 NE 192 Street 4E Aventura, FL 33180 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Liliana Millan Jose Dolores Millan 8946 N. Lacross Skokie, IL 60077 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Liliana Z Sandoval De Martinez 12635 Franklin Court Chino, CA 91710 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Linda A Weeks Ronald G Weeks 306 Ernst Place O Fallon, MO 63366 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Linda L Gutierrez 701 W Third Mishawaka, IN 46544 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. LINDA MELLO 12 MILLSTONE DRIVE Southampton, NY 11968 | | | ADVANCED FEES | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Linda R Scherer 413 S Sugarcreek Blvd Sugar Creek, MO 64054 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 84 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $2,753.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lindsey Steffani 4973 East La Costa Drive Chandler, AZ 85249 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Linnwood J Eiffes Treazure A Eiffes 9509 Lakewood Ct Lakeland, FL 33810 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Lisa M. Cacciavillano 424 Rosehill Rd West Grove, PA 19390 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Lizzett Sanchez 823 West Hammonds Phoenix, AZ 85028 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Lloyd B Levy Arlene M Levy 160-75 Willets Point Blvd Whitestone, NY 11357 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Loraine M. Scully 901 South Apache Dream Way Apache Junction, AZ 85220 | | | ADVANCED FEES | X | | | $4,575.75 | $2,225.00 |
| ACCOUNT NO. Loreto Badillo Jr Eva I Badillo 734 Fairfax Pike Stephens City, VA 22655 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Loretta Long 11967 Calcite Avenue Hesperia, CA 92345 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 85 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $7,174.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                           Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Loretta Miles 731 Park Avenue Uniondale, NY 11553 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Lori L Krumm 1702 1st St. NE Auburn, WA 98002 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Louis R Scharfstein Mary K Shannon 129 Collfield Avenue Staten Island, NY 10302 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Louise D. Cooper 13884 Quail Creek Place Victorville, CA 92395 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Louise M Hassinger 3429 Gateshead Manor Way 304 Silver Spring, MD 20904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Luis Alberto Perez 4900 Stoney Trace Drive Q Charlotte, NC 28227 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Luis M. Leandro Munique X. Leandro 5211 Fox Court Wilmington, NC 28405 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Luis Rafael Granados 2656 Wilkens Avenue Baltimore, MD 21223 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 86 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $3,225.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Luis S Urias<br>Lisa A Favorito-Urias<br>1495 De Tracey St<br>San Jose, CA  95128 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Luis Vaquero<br>1643 W Weir<br>Phoenix, AZ  85041 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Luke E Cameron<br>104 Indian Springs Drive<br>Springfield, PA  19064 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>ly p truong<br>475 woodside dr<br>woodside, CA  94062 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Lynette Deanne Pearson<br>1102 Menlo Avenue<br>Clovis, CA  93612 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Lynette Jones<br>14535 Manistee 2D<br>Burnham, IL  60633 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Lynn Calvert<br>1400 Pinnicle Court 404<br>Point Richmond, CA  94801 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Lynn Calvert<br>1400 Pinnicle Court 404<br>Point Richmond, CA  94801 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 87 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,900.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mandy I Horner 112 Avent Ferry Road Holly Springs, NC 27540 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Manuel F. Lopez Mirna N. Lopez 4 Tanya Circle Brownsville, TX 78521 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Marc A. Carpinelli 4101 N. Claremont Chicago, IL 60618 | | | ADVANCED FEES | X | | | $558.25 | $558.25 |
| ACCOUNT NO. Marcella Rochel 3 Brassie Dr Carolina Shores, NC 28467 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Marcello C Bozio Angela Bozio 14 Charles Drive Tinton Falls, NJ 7753 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Marco A Blondet Jessica Paravicino 1585 Hollywood Dr H74 Jackson, TN 38305 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Margaret L Webb 124 East Paradise Ave Visalia, CA 93277 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Margaret S Ross Anthony G Ross 2717 Ordway Street NW 4 Washington, DC 20008 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |

Sheet no. 88 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $3,033.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Margaret White 2006 East 28th Street Brooklyn, NY  11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Margarita M. Palacio 18370 Northeast 30th Court Aventura, FL  33180 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Margarita Soublette 2001 North Ocean Boulvevard #1804 Boca Raton, FL  33431 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. MARI DE LA CRUZ MAGOWAN 4977 BATTERY LANE UNIT #306 Bethesda, MD  20817 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Maria Catalina Gonzalez 9470 Ben Nevis Riverside, CA  92509 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Maria D Nosce 133 Sierra Court Vacaville, CA  95687 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Maria De La Cruz 780 Golden Spring # D Diamond Bar, CA  91765 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Maria de los Angeles Nunez Eduardo Rene Marrero 16555 SW 76 Street Miami, FL  33193 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 89 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,900.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Maria dela Luz Cortes <br> 13632 New Colony Drive 103 <br> Charlotte, NC 28273 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Maria E Roman <br> 141 Peachtree Dr <br> Palestine, TX 75803 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Maria E. Miranda <br> 13626 Walker Street <br> Armona, CA 93202 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Maria F Balzano <br> 2065 Allamanda Avenue SE <br> Port St Lucie, FL 34952 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Maria Martinez <br> Manuel Martinez Jr <br> 304 9th Street <br> Wimauma, FL 33598 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> MARIA S. VELAZQUEZ <br> 1610 WESTBURY DR. <br> HOFFMAN ESTATES, IL 60192 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. <br> Marialice Kay Galt <br> Charles Diaz <br> 1555 Marsh Avenue <br> Reno, NV 89509 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Mariam Nayabkhil <br> 9342 Marlemont Circle <br> Elk Grove, CA 95758 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 90 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,700.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Mariana De Jesus Romero<br>544 E. Country Plaza N.<br>Gilbert, AZ  85234 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.<br>Marianne Shields<br>2624 S Hatch<br>Spokane, WA  99220 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Maribel Martines Torres<br>3014 Monte Cristo Court<br>Hollister, CA  95023 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Marie A. Schmidt<br>19470 Siesta Road<br>Apple Valley, CA  92307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Marie Potter<br>10305 NE 123rd Pl<br>Kirkland, WA  98034 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Marietta Marrero<br>Mauricio M Jalil<br>9721 SW 35 Street<br>Miami, FL  33165 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Marion Shannon<br>4229 Mallee Street<br>Port Charlotte, FL  33948 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Mark A Bingaman<br>58387 Covered Bridge Rd.<br>Centreville, MI  49032 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 91 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,120.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                _____
                        Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Mark A Gisler<br>Mary P Gisler<br>25361 N Linn Rd<br>Acampo, CA  95220 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO.<br>Mark A Stiffler<br>101 North 20th Street TH-B<br>Miami Beach, FL  33139 | | | ADVANCED FEES | X | | | $700.00 | $700.00 |
| ACCOUNT NO.<br>Mark A. Shumate<br>1102 amsterdam ave<br>madison, WI  53716 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Mark Andrew Harman<br>2317 Huntington Avenue 203<br>Alexandria, VA  22303 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Mark Bartholomew<br>2910 Fontana Lane<br>Royal Palm Beach, FL  33411 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Mark Wilmore<br>Vanessa Wilmore<br>7518 S 76th Avenue<br>La Vista, NE  68128 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Marla S Cooper<br>3708 Friendship Road<br>Apex, NC  27502 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Marshall D. Bradley<br>3815 Cambridge<br>Des Moines, IA  50313 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 92 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,350.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                               _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martha Ascencio 38121 E25 Street #103 Palmdale, CA 93550 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Martha Garcia 446 Feliz Street Perris, CA 92571 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin E. Hussak 6205 East Camino Picacho, AZ 85241 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin Gutierrez Noemi G Serrano 737 E 87th Place Los Angeles, CA 90002 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Martin M. Martinez Sr. Diane M. Martinez 35995 Sandy Knoll Drive Eastlake, OH 44095 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin Soja Jennifer M. Soja 1341 River Dr Munster, IN 46321 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Mary Agnes Ondechek Kenneth J Ondechek 107 Saint Georges Street N Saint Georges, DE 19733 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mary Beth Szilagyi 239 Grandview Road Fairfield, CT 6825 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 93 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,800.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Mary Dunlap <br> 4946 W Hirsch Unit # B1102 <br> Chicago, IL  60651 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Mary Jane Lowes <br> Kelly Kathleen Lowes <br> 24311 Park Place Drive <br> Laguna Niguel, CA  92677 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Mary Lue Love <br> 326 S Hoskins Rd <br> Charlotte, NC  28208 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Mary Racey <br> 8601 Heathermill Road <br> Baltimore, MD  21236 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Maryann Burnett <br> 20 Otsego Drive <br> Newport News, VA  23602 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Mathew J Davis <br> Autumn R Cassanova-Davis <br> 1523 SE Dexter Lane <br> Gresham, OR  97080 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Matthew Hagler <br> 200 Ocean Crest Drive #315 <br> Palm Coast, FL  32137 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Matthew Mccormick <br> 2512 West Main St. <br> Leesburg, FL  34748 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 94 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $2,950.00 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Matthew S Keefer <br> 6624 Coach Light Circle <br> Raleigh, NC  27613 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Maureen Shreeves <br> 53 Laurel Trail <br> Wheeling, IL  60090 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. <br> Megan D Higgs <br> Steven W Higgs <br> 247 Shields River Road E <br> Livingston, MT  59047 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> MELANIE HANSEN <br> 206 HIGH AVENUE <br> Nyack, NY  10960 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. <br> Michael A Anderson <br> 3876 34th Terr S <br> Saint Petersburg, FL  33711 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Michael A Flores <br> Meeghan B Flores <br> PO BOX 25 <br> SHENANDOAH, IA  51601 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. <br> Michael A. Shefchek <br> Yvonna M. Kelley <br> 3300 W. Dill Road <br> Englewood, CO  80110 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Michael Breslin <br> Debra Breslin <br> 38017 Murrieta Creek <br> Murrieta, CA  92562 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 95 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $3,403.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
            Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | UNLIQUIDATED | | | |
| | | | | | | | DISPUTED | | |
| ACCOUNT NO. Michael D Cleveland Tracy Martin 566 Naples Street 122 San Diego, CA  92154 | | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Michael D Hayhurst Marguerite Hayhurst 311 Chestnut Street Friendsville, MD  21531 | | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO. Michael D Richards Diane K Richards 733 Monument View Drive Grand Junction, CO  81505 | | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Michael D Schwarzbeck Joan L Schwarzbeck 10 South Elm Street Mount Prospect, IL  60056 | | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Michael F Thompson Renee Thompson 23 Crawford Lane Stafford, VA  22556 | | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Michael G Brackin Sr 110 Pershing W Apt 2 Salem, OH  44460 | | | | ADVANCED FEES | X | | | $355.00 | $355.00 |
| ACCOUNT NO. Michael H Williams Lora H Williams 4244 Brown Road Jamesville, NC  27846 | | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 96 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,888.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Michael J Cabaness<br>309 Park Avenue<br>Gillespie, IL  62033 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Michael J Weissbohn<br>Barbara L Weissbohn<br>1 Park Place<br>Kankakee, IL  60901 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Michael J. Russ<br>44 South Cypress<br>Bristol, IL  60512 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Michael Meade Miller<br>Sandra Williams Miller<br>212 Pollard Drive<br>Jacksonville, NC  28540 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Michael R Campbell<br>Alicia A Campbell<br>26910 Ocean Gateway<br>Hebron, MD  21830 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO.<br>Michael R Lostaunau<br>103 Holl Court<br>North Wales, PA  19454 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Michael S Bolstad<br>6372 Independence Drive<br>Portage, MI  49024 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO.<br>Michael T. Cassell<br>Jennifer L. Cassell<br>2891 Pappy Drive<br>Hampstead, MD  21074 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |

Sheet no. 97 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $2,673.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. michael zibrida Jennifer zibrida 644 South York #109 Bensenville, IL  60106 | | | ADVANCED FEES | X | | | $125.00 | $125.00 |
| ACCOUNT NO. Michele G. Booth 4055 Autumn Heights Drive #A Colorado Springs, CO  80906 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Michelle A Gray Robert C Gray 52 Horseshoe Way Brewster, MA  2631 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Michelle Areces 3350 SW 27th Avenue 1906 Miami, FL  33133 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Michelle Cortes Andree E. Gomez 1103 North Cornell Avenue Apt.D Redlands, CA  92374 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Michelle Troy 2730 Horseshoe Trail Chester Springs, PA  19425 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mickey Dolinski 19 Oxford Street Malverne, NY  11565 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Miguel A Arriaga 112 S Bowser Rd 8 Richardson, TX  75081 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |

Sheet no. 98 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $2,635.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Mike Hays <br> 2305 Horizon Ridge Parkway 723 <br> Henderson, NV  89052 | | | ADVANCED FEES | X | | | $545.00 | $545.00 |
| ACCOUNT NO. <br> Mirzet Tudjinovic <br> Jasmina Tudjinovic <br> 580 Vernon Street 16 <br> Oakland, CA  94610 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Mitchell Wright <br> 3660 East Bay Drive 314 <br> largo, FL  33771 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Mizael M Barco <br> 2121 Windy Hill Rd.Apt 803 <br> Marietta, GA  30060 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Mohanee Maldonado <br> 8121 91st Ave <br> Woodhaven, NY  11421 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Monica M Greenwood <br> 4710 W. Beau Lien Blvd <br> lives w/ friend <br> Lisle, IL  60532 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Morgan E. Thornton <br> Joyce J. Thornton <br> 7270 East  Beverly Drive <br> Tucson, AZ  85710 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Mouaffak Cheikosman <br> Maria Cheikosman <br> 916 Indiana Ave <br> South Pasadena, CA  91030 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 99 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,145.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Myron Trenne Karen Trenne 37888 Turnberry Farmingtn Hls, MI 48331 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nabor Cruz Martina Cruz 211 West Brighton Avenue El Centro, CA 92243 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Nancy Miller 14025 NW 10th Ave Miami, FL 33168 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Natasha J Keith 5509 Harborside Drive TAMPA, FL 33615 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nathan A Ruff Purwanti Ruff 124 Mooreland Avenue Carlisle, PA 17013 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Nathan P Cloud Sr Elizabeth A Cloud 2 Charles St Montpelier, VT 5602 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nazirul Haque 3436 Norwalk Hamtramck, MI 48212 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nellie P. Mitchell 7536 28th Ave NW Seattle, WA 98117 | | | ADVANCED FEES | X | | | $530.00 | $530.00 |

Sheet no. 100 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $2,980.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nelson Tam Edna Leung Tam 1452 West Fuller Street Chicago, IL 60608 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Newell Fox 8800 Dennington Drive Louisville, KY 40222 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Newell Fox Jr. Hebah Fox 8351 SW 75th Road Gainesville, FL 32608 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nhan Le 1751 Golden Dawn Place Wesley Chapel, FL 33543 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nicholas B Mayer 22302 4th Ave SE Bothell, WA 98021 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO. Nicholas G Dequattro 2925 Bermuda Ave Apopka, FL 32703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. NICHOLAS J INGLESE LISA INGLESE 49 MILDRED PLACE NORTH BABYLON, NY 11703 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Nicholas Pappas 7171 Arcadia Bay Ct Delray Beach, FL 33446 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 101 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,825.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nicholas R Seeman Melissa Maguire 1621 Stratford Court Joliet, IL 60435 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Nicholas W Rojek 5222 Nicholas Court Oak Forest, IL 60452 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nickol B. Stone 10419 Hyndman Court Charlotte, NC 28214 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nicolae V Ionescu Jane J Ionescu 1559 Winnetka Road Glenview, IL 60025 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Nicole M Adams 3454 Rugby Circle College Park, GA 30337 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nicole Mattioli 1528 Oakridge Drive Rochester Hills, MI 48307 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nieves M. Mendoza 37 Rockleigh Way Ewing, NJ 8628 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nikia T. Anderson 7517 Abiding Place C Sacramento, CA 95823 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 102 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,575.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Nikki Hoang<br>14839 SW 39th Street<br>Davie, FL  33331 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO.<br>Nikolay I Bukach<br>8002 Poplar Grove Circle<br>Waxhaw, NC  28173 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Nina Burns<br>James Burns<br>1825 West Wimbledon Way<br>Oro Valley, AZ  85737 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.<br>Nina Margaret Van Ness<br>Ronald Long<br>8039  W White<br>Lyons, IL  60534 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Noe Angulo<br>1450 E Bell Road #2066<br>Phoenix, AZ  85022 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.<br>Noema Hernandez<br>1804 Wilson Street<br>Eagle Pass, TX  78852 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO.<br>Nunzio Tomasello<br>Stella L. Tomasello<br>72348 Sunnyvale Drive<br>Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Oland Jack McMillan<br>Sylvia S McMillan<br>2330 Fairway Drive S<br>Plant City, FL  33566 | | | ADVANCED FEES | X | | | $2,476.26 | $2,225.00 |

Sheet no. 103 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $5,566.26

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Oliver M Santiago Mary Annson Santiago 12839 Blossom Dr Alsip, IL 60803 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Orlando Cruz Jr. 266 Petticoate Lane Bloomingburg, NY 12721 | | ADVANCED FEES | X | $475.00 | $475.00 |
| ACCOUNT NO. Orrett M Bennett 9232 Aspen Lane Des Plaines, IL 60016 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Pamela E. Pearsall 390 West Mahogany Court #312 Palatine, IL 60067 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Paolo M Dumadag Lourdes S Gozon 504 Cedar Glen Drive Apt. 4 Fort Wayne, IN 46825 | | ADVANCED FEES | X | $366.50 | $366.50 |
| ACCOUNT NO. Patricia A. O'Connell Kenneth D. O'Connell JR 3086 Surry Place Fremont, CA 94536 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Patricia Giles 2901 S King Drive 301 Chicago, IL 60616 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO. Patricia Oaster Dawn Filla 424 East Winona Avenue Norwood, PA 19074 | | ADVANCED FEES | X | $350.00 | $350.00 |

Sheet no. 104 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                    $2,766.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
　　　　　　　　　　Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Patricia Pineda 1068 Robinson St Elburn, IL  60119 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Patricia Sipe Edward Sipe 240 Driftwood Road Virginia Beach, VA  23452 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Patricio Rossi 16810 N.W. 86 Ct miami, FL  33016 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Patrick Cibotti 333 ADAMS STREET Quincy, MA  2169 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Patrick E Taylor 8300 Paces Oaks Blvd 112 Charlotte, NC  28213 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Patrick J Mooney 208 Palmetto Ave Pacifica, CA  94044 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Patrick L Hendricks 2493 Muirfield Henderson, NV  89074 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Patrick M. Carlevato Michelle M. Carlevato 2800 North Orchard 803 Chicago, IL  60657 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |

Sheet no. 105 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,875.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Patrick Skibbie <br> Jennifer K Skibbie <br> 533 N Maple Street <br> Mesa, AZ 85249 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Paul A Flickinger <br> 3301 West Michigan Ave 307 <br> Kalamazoo, MI 49006 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO. <br> Paul A Lehmann <br> Fabiana P Lehmann <br> 799 Farm Loop Road <br> Banner Elk, NC 28604 | | | ADVANCED FEES | X | | | $5,765.97 | $2,225.00 |
| ACCOUNT NO. <br> Paul Dowe Jr <br> 10846 Smugglers Notch Court <br> White Plains, MD 20695 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Paul E. Hinds II <br> Dori G. Hinds <br> 3619 Carpenters Green Lane <br> Cincinnati, OH 45241 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> Paul Luther Anderson <br> Peggy Ann Anderson <br> 1411 Browne Ave <br> Yakima, WA 98902 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Paul M McGarrigle Jr <br> 328 Tylers Way <br> Fort Mill, SC 29715 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Paul T Mensah <br> 5081 Bradley Blvd. <br> Chevy Chase, MD 20815 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |

Sheet no. 106 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $8,569.22

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Paula E Loges<br>Frederick C Loges<br>905 Beechwood Drive<br>Rocky Mount, NC  27803 | | | ADVANCED FEES | X | | | $430.00 | $430.00 |
| ACCOUNT NO.<br>Pedro Quintero<br>Cesar Beltran Raygoza<br>3595 Tripp Drive 2<br>Reno, NV  89512 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Pedro Ramos<br>1 Beacon Street<br>W Bridgewater, MA  2379 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Perry M. Hayes<br>Denise M. Hayes<br>362 South Pinoak Drive<br>Bartlett, IL  60103 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO.<br>Peter G Koures<br>20300 Val Circle<br>Cornelius, NC  28031 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Peter J. Barnes Jr.<br>Debora A. Barnes<br>524 Monroe Ave.<br>North Hills, PA  19038 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Peter L Ellew<br>802 E. Old Willow Road # 113<br>Prospect Heights, IL  60070 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 107 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,396.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Peter Mirigian Ethel Mirigian 19674 Lucaya Court Apple Valley, CA  92308 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Peter R Thomas V Tiffany M Thomas 9005 S Ada Street Chicago, IL  60620 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO. PHILIP A. VILLANUEVA NANCY E. VILLANUEVA 575 Bay Point Road Miami, FL  33137 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Philip E. Sandler Shannon M. Sandler 808 Maple Lane Wheeling, IL  60090 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Philip R Witcher 821 St. Michaels Dr Bowie, MD  20721 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Philip S. Morretta Jill L Kelly 170 N. Coconut Palm Blvd Tavernier, FL  33070 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Phillip Doyle 2909 Grafton Dr Kissimmee, FL  34741 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 108 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,583.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Phillip James Potter<br>175 Jonah Davis Rd.<br>Youngsville, NC 27596 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Phillip M Turner<br>1534 Bay Front Street<br>Greenbackvile, VA 23356 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Phillip T. Mills<br>Michelle M. Mills<br>6600 Warner Avenue 5<br>Huntington Beach, CA 92647 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Phyllis A Klein<br>3611 NW 28th Terrace<br>Gainesville, FL 32605 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>R Glen Stephens<br>7547 Summer Leave Lane<br>Columbia, MD 21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>R.Glen Stephens<br>7547 Summer Leave Lane<br>Columbia, MD 21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>Rachel Liepman<br>2103 Chevy Chase Blvd.<br>Kalamazoo, MI 49008 | | | ADVANCED FEES | X | | | $319.00 | $319.00 |
| ACCOUNT NO.<br>Rachel Michelle Corder<br>4414 Hall Rd<br>Lenore, ID 83541 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 109 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,679.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rafael Antonio Flores 505 NE 23rd St Grand Prairie, TX 75050 | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Rafael Gonzalez Nancy Jo Schwartz-O'Neal 7234 W.North Avenue Unit 1608 Elmwood Park, IL 60707 | | ADVANCED FEES | X | | | $291.50 | $291.50 |
| ACCOUNT NO. Rafael J Morfin Jr 2705 West Lincoln Ave. Yakima, WA 98902 | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Raleigh D Harrelson Jennifer L Harrelson 20477 Hazel Avenue Soulsbyville, CA 95372 | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Ralph A Lopez III Jean S Lopez 7571 Dividing Creek Road Pocomoke, MD 21851 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. RALPH W MOLKENTIN 100 KENNEDY AVE Blue Point, NY 11715 | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Raman Narayanan Lakshmi Gopalkrishnan 10105 Northeast 66th Lane Kirkland, WA 98033 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Ramiro Gonzales 4828 South Lotus Avenue Chicago, IL 60638 | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 110 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                 $3,051.50

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____
Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ramon Andrade 1163 Inyo Street Tulare, CA  93274 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Randall A Bandoian 38 Hillside Drive lives with family New Hampton, NH  3256 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Randall B Mix Kathleen M Mix 25-11 150th Street 1 Flushing, NY  11354 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Randall Riley Sharon Riley 3360 McKean Drive Concord, CA  94518 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Randall S. Carmichael 1033 Express Way (rent free) Sparks, NV  89436 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Randy Rathburn Christine Rembas-Rathburn 1688 California Avenue Reno, NV  89509 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |
| ACCOUNT NO. Randy W. Miller 8600 W. Charleston #2031 Las Vegas, NV  89117 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Raul Castillo 574 Linda Lane Lynwood, IL  60411 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |

Sheet no. 111 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $3,650.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Raul Diaz Cobo <br> 118 Johnson Ave. <br> Wallington, NJ  7057 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Raul Lopez Ascensio <br> 220 McConville Road Apt 103 <br> Lynchburg, VA  24502 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> RAYMOND H COLVIN JR <br> ELIZABETH H COLVIN <br> 110 CHESTNUT GROVE ROAD <br> DILLSBURG, PA  17019 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Raymundo Gomez <br> Raul Camacho <br> 81460 Palmyra Ave <br> Indio, CA  92201 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Rebecca McCollam <br> Joe McCollam <br> 212 Benjamin Seabrook Court <br> Bluffton, SC  29909 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| ACCOUNT NO. <br> Remberto Becerra Herrera <br> 3613 Gene Lane <br> Haltom City, TX  76117 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. <br> Rene Gonzalez <br> Clara Garner <br> 25725 Rancho Adobe Road <br> Valencia, CA  91355 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 112 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,668.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rene Gonzalez Clara Garner 25725 Rancho Adobe Road Valencia, CA 91355 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Renee L. Watters 406 Gardenia Circle Chesapeake, VA 23325 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Riccardo V. Conenna Catia M. Conenna 327 South Evanston Avenue Arlington Heights, IL 60004 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Richard A Daniels Anne Marie Daniels 831 North Sheridan Road Waukegan, IL 60085 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Richard A King III 21 Seashore Avenue East Quogue, NY 11942 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Richard A Rosenberg 21-25 34th Avenue 4C Astoria, NY 11106 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Richard Carrea 544 West Gate Drive Edison, NJ 8820 | | | ADVANCED FEES | X | | | $595.00 | $595.00 |
| ACCOUNT NO. Richard Chabot 1078 Pebble Beach Drive O Fallon, MO 63366 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 113 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                    $3,320.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richard Chamberlain 14738 Winterfield Ct. Centreville, VA  20120 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Richard J Long Diana L Long 319 34th Street Virginia Beach, VA  23451 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |
| ACCOUNT NO. Richard M Bellanza Grace Bellanza 413 Oakdale Street Staten Island, NY  10312 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Richard Oblander Megan David 422 Westeliffe Walnut Creek, CA  94597 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Richard R. Klee Carol C. Duvall 53651 US Hwy 371 15 Anza, CA  92539 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Richard Scott Carpenter 30370 Nathes Street Albany, LA  70711 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Richard w Wills Lynda d Wills 100 Queens Cottage The Village Ewhurst Cranleigh, FL  34235 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 114 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,852.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richard W. Dutrisac 2033 N. Flower Street Santa Ana, CA 92706 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Rick Freeman 385 Seawind Drive Newport Beach, CA 92660 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Robert A Klein Helene D Klein 1386 Sally Court East Meadow, NY 11554 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert Bowlin 636 Carlisle Ave Hamilton, OH 45013 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Robert Conte 167 Marcy Street North Babylon, NY 11703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert E. Lipis 142 E.Street Brawley, CA 92227 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Robert F Burns Kathleen M Burns 6009 62nd Court E Palmetto, FL 34221 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Robert F. Johnson 1425 Granite Ave Billings, MT 59102 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 115 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $3,025.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Robert G. Barr Elaine M. Barr 4061 Cheyenne Drive Larkspur, CO 80118 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Robert Glen Stephens 7547 Summer Leave Lane Columbia, MD 21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO. Robert Haupt 139 4th East Street Gray, PA 15544 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. ROBERT LACINA 834 OLIVER ELLSWORTH Orange Park, FL 32073 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Robert Lee Chesson 23 Ordance Lane Pueblo, CO 81006 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert M Kay 53 Leonard Street New York, NY 10013 | | | ADVANCED FEES | X | | | $1,275.00 | $1,275.00 |
| ACCOUNT NO. Robert M Simpson 915 Villa Dr #38 Richmond, KY 40475 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert Michael McIntyre 700 Woodland Drive Crystal Lake, IL 60014 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 116 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,455.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Robert Swartz<br>107 East Winchester Road<br>107<br>Libertyville, IL  60048 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Robert V. Upton<br>108 South Street<br>#8<br>Rutherfordton, NC  28139 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Robert W Hanselman<br>Dianne K Hanselman<br>858 N Union City<br>Coldwater, MI  49036 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Robert Walker<br>Rebeca Walker<br>25259 W. Jackson Ave<br>Buckeye, AZ  85326 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO.<br>Robert Ward<br>10550 NE 3rd Court<br>Miami Shores, FL  33138 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Robin D Hazward<br>4213 Honduras Drive B<br>Charlotte, NC  28206 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>RODERICK T. ORQUIA<br>SHANA ANN Y. ORQUIA<br>6 HOOWEHI PLACE<br>Kahului, HI  96732 | | | ADVANCED FEES | X | | | $675.00 | $675.00 |

Sheet no. 117 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,878.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RODNEY L TAYLOR HOLLY M TAYLOR 7412 W CREE CT NINE MILE FALLS, WA  99026 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Roger Dennis Perry Melissa J Perry 7990 Bay Meadows Road East #1130 Jacksonville, FL  32256 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Roland M. Van Druff Madalynn L. Van Druff 72611 Foothill Drive Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Roland S Tungpalan Jocy G Tungpalan 1624 Elua St Honolulu, HI  96819 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |
| ACCOUNT NO. Ronald Boover Yolanda Boover 8704 Westgage Street Metairie, LA  70003 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Ronald R. Loyo Olga L. Loyo 1709 Hamilton BLVD South Plainfield, NJ  7080 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Ronald Stern 25505 Hereford Royal Oak, MI  48067 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 118 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,050.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ronald Tinsley<br>Janelle Tinsley<br>108 W. 19th Street<br>Wilmington, DE  19802 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Ronett S Altmon<br>2022 N. Armstead Ave N<br>Hampton, VA  23666 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Rony Maurice<br>7023 Mirror Lake Road<br>Columbia, SC  29209 | | | ADVANCED FEES | X | | | $225.00 | $225.00 |
| ACCOUNT NO.<br>Rosa Maria Cota<br>Lilia B Cota<br>51950 Tyler  Street 45<br>Coachella, CA  92236 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Rosalia Montanez<br>134 Fountain Oaks Cir<br>Sacramento, CA  95831 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Roxanne Roberts<br>1274 Raleigh Ct<br>Glendale Heights, IL  60139 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Roy J Rike  Jr<br>Vickie Rike<br>32900 Riverside Dr 46<br>Lake Elsinore, CA  92532 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Roy L White<br>Virginia D White<br>33469 Duff Rd<br>Walker, LA  70785 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 119 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,000.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rumjana Nanev 5410 8th Avenue S Countryside, IL 60525 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Russell D Ritchie Kathleen M Ritchie 1513 Crag Burn Lane Raleigh, NC 27604 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Russell J. Romo Esperanza M. Chico-Romo 17121 Cambridge Place Tinley Park, IL 60477 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Ruth A Finkel 1534 N River West Ct #1A Mount Prospect, IL 60056 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Ruth E. Randell 1227 Cabrillo Park Drive Santa Ana, CA 92701 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Ryan Cooper Bailey Grace Amanda Bailey 673 Main Street Concord, NC 28027 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Ryan Ernst Kristin Ernst 147 Sullivan Street 2C New York, NY 10012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 120 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,408.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                     _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ryan J McNew Maria A Chavez 111 Oak Drive Saint Peters, MO  63376 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO. Ryan M Mayo Joelyn L Mayo 1758 Farmington Court Crofton, MD  21114 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Sam C Stephenson 6361 County Hwy 27 Springville, AL  35146 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Samantha J Lane 823 St Joseph St Burr Oak, MI  49030 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Samantha McKenzie 1072 Southwest 113th Terrace Pembroke Pines, FL  33025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Samuel J Spradlin Ellen Reed 6408 Foxhunt Road Indian Trail, NC  28079 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Sandy S Flores Jose C Flores 27 Campo Loop Apartment B Walla Walla, WA  99362 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 121 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,425.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                     _____
Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Sara A. Hunt<br>Jeremy J Hunt<br>3248 38th Avenue South<br>Minneapolis, MN 55406 | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Sara M. Ahl<br>7210 Geneva-Marie Lane<br>Girard, PA 16417 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Sarah Sachs<br>2 Pierrrepont Place 1<br>Brooklyn, NY 11201 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Scott Armon<br>1907 Giant Rock Place<br>North Las Vegas, NV 89031 | | ADVANCED FEES | X | | | $770.00 | $770.00 |
| ACCOUNT NO.<br>Scott G MacKay<br>600 Beach Avenue<br>Beachwood, NJ 8722 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Scott I. Stables<br>Gretta Stables<br>3S441 Curtis Ave.<br>Warrenville, IL 60555 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Scott L Sullivan<br>Shannon D Sullivan<br>451 E Christopher St<br>Queen Creek, AZ 85242 | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.<br>Scott R. Jossart<br>2132 W Fletcher<br>Chicago, IL 60618 | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 122 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $3,123.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sean D. Campbell Karen D. Campbell 10206 Resident Circle Cary, NC 27519 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sebastian Goncalves 2421 Mason Mill Place Charlotte, NC 28273 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Shannon Celene McCutchen Karriem Shabazz 1017 Harlem Avenue Baltimore, MD 21217 | | | ADVANCED FEES | X | | | $470.00 | $470.00 |
| ACCOUNT NO. Shannon Lee Smith Katherine E Smith 44668 Rolling Oak Lane California, MD 20619 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Sharon C Freeman 116 Landing Rd Seaford, VA 23696 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Sharon D Clark 4463 Sunflower Circle Clarkston, MI 48346 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Sharon Huffman Blessing 101 Bear Grass Court Garner, NC 27529 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Sharon K Lowrey 506 First Street Howe, IN 46746 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 123 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,995.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____              _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Sharon Pino <br> Joel Pino <br> 11209 Arrowtree Boulevard <br> Clermont, FL 34715 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Shawna M Burnice <br> Edward J Welther Jr. <br> 2 Wheaton Center 1104 <br> Wheaton, IL 60187 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Sheena Beharry <br> Samuel Beharry <br> 10619 77th Street <br> Ozone Park, NY 11417 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Shelia G. Strickland <br> 435 Roswell Farms Road <br> Roswell, GA 30075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Shelley L Hubbard <br> Scott McMurray <br> 350 Vista Ridge Mall Dr. E 121 <br> Lewisville, TX 75067 | | | ADVANCED FEES | X | | | $398.25 | $398.25 |
| ACCOUNT NO. <br> Shelton A Rainey <br> Joann Rainey <br> 7104 Desert Peace Court <br> Brandywine, MD 20613 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Sherry Walters <br> 3468 Morton Pulliam Road <br> Roxboro, NC 27574 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 124 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,373.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Shirley M Mockabee 557 Third Street Clairton, PA 15025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Shirley Pace 90-12 153 Avenue 2 Howard Beach, NY 11414 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sonia Hernandez Reyes 16770 San Bernardino Avenue #15D Fontana, CA 92335 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Sonia M. Rice Richard Sybrant 402 Foulk Road 2C8 Wilmington, DE 19803 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sonny Nguyen 411 Lewis Rd 407 San Jose, CA 95111 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Sophia A. Downing 480 E. Montrose Avenue #209 Wood Dale, IL 60191 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Stacy D Roe Linda M Roe 2451 Jones Lane Wheaton, MD 20902 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. Stacy L. Morgan Andrew J. Morgan 251 Academy Lane Middletown, DE 19709 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 125 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $2,908.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stanley A Bolinski 5452 Fox Hollow Drive Boca Raton, FL  33486 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Stanley Hartstein 98 Virginia Avenue Clifton, NJ  7012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Stanley R Osborn Barbara J Osborn 3870 Mettler Lane Huntingdon Valley, PA  19006 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Stanley S Seelig 1201 E Deerfield Prkway #201 Buffalo Grove, IL  60089 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Stanley S. Frazier Melissa A. Frazier 7110 Stoney River Spring, TX  77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Stephanie Barnes 5948 Warrington Ave Phila, PA  19143 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Stephanie J. Dooley Kevin P. Dooley 826 Oak Hollow Road Crystal Lake, IL  60014 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Stephanie L Townley 1802 N 10th Court Washougal, WA  98671 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 126 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $3,191.50

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stephanie L. Nall 475 E. Cypress Avenue #203 Redlands, CA 92373 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Stephen A Deffenbaugh 35 West Street N Columbiana, OH 44408 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Stephen Cave Carol Cave 54152 Ash Road #281 Osceola, IN 46561 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Stephen Donald Patterson 678 Harborview Drive Prosperity, SC 29127 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen E Howell 84 Bonita Drive Newport News, VA 23602 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Stephen E Smith 10218 S. Prairie Chicago, IL 60628 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen F Brush 333 River Street Hoboken, NJ 7030 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen Grosch Alison M Grosch 1110 Bluebell Drive Jackson, NJ 8527 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 127 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,225.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Stephen Marquis <br> Jennifer Marquis <br> 421 Lacy Nichole Dr <br> Graham, NC  27253 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Stephen Ojeshina <br> 3388 Edmunton <br> Rochester, MI  48306 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Stephen R Daley <br> 4324 Hudgins Drive <br> Virginia Bch, VA  23455 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Stephen T Capecci <br> 1274 Courtney Lane <br> Belcamp, MD  21017 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. <br> Steve Forbes <br> Eve-Lyn Forbes <br> 600 NW 3rd St <br> Dania Beach, FL  33004 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Steve J Shelton <br> 1434 Cole Ave <br> Rock Hill, SC  29732 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Steve Morales Jr. <br> Linda S. Morales <br> 4156 E. Bainbridge Avenue <br> Anaheim, CA  92807 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Steve Schatzman <br> Barbara Schatzman <br> 29 Forte Avenue <br> Medford, NY  11763 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 128 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                  $3,033.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Steven J Mills Jessica M Mills 239 N Govorners Ave 1 Dover, DE 19904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Steven R. Liles 404 Hanson Avenue Clovis, CA 93619 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Steven S Nosal 717 Stadium Drive Wake Forest, NC 27587 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Steven Weissman Shari Kramer 816 Plymouth Road North Brunswick, NJ 8902 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. SUNAH LEE 6775 N. OXFORD CHICAGO, IL 60631 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| ACCOUNT NO. Susan C Michael David K Michael 6502 Cornwall Ct Sylvania, OH 43560 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Susan Jankowski Kathy Jankowski 216 Pebble Beach Cir Naples, FL 34113 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Susan Mcdaniel 1412 Hackamore Street Mesquite, TX 75149 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 129 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,058.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sylvia N. Outlaw Jesse B. Outlaw 114 Clover Circle Murfreesboro, NC 27855 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Tajuania D Bell 3948 West Gladys Live with relatives Chicago, IL 60624 | | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO. Tamara Johnson 3238 S. Holden Road #E Greensboro, NC 27407 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Tamara L Rodrigues David A Rodrigues Sr. 6126 Sid Crane Drive Charlotte, NC 28216 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Tamara L Rodrigues David A Rodrigues Sr. 6126 Sid Crane Drive Charlotte, NC 28216 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Tamara Minsal Jose Ramon Minsal 20011 Franjo Rd Cutler Bay, FL 33189 | | | ADVANCED FEES | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Tammy L. Vaughan 33278 Edgehill Drive Franklin, VA 23851 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 130 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,550.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tanya S Rouleau<br>101-1008 Temperance Street<br>Charlotte, NC  28210 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Tatiana M Dejneka<br>15 Old Coach Lane A<br>Owings Mills, MD  21117 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Tawna L Bayless<br>5264 NE 121st Avenue 8<br>Vancouver, WA  98682 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Tenisha D White<br>Kris S White<br>4805 Tunlaw Ct<br>Virginia Beach, VA  23462 | | | ADVANCED FEES | X | | | $402.00 | $402.00 |
| ACCOUNT NO.<br>Tera M Shepard<br>2631 -102 Pine Village Rd<br>Raleigh, NC  27615 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Teresa H. Badillo<br>Juan M. Badillo<br>3047 North Maple Street<br>Franklin Park, IL  60131 | | | ADVANCED FEES | X | | | $296.00 | $296.00 |
| ACCOUNT NO.<br>Terrence Glover<br>Lisa Glover<br>7930 S. Talman<br>Chicago, IL  60652 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Terri D. O'Brien<br>3 Adler Circle<br>Lumberton, NJ  8048 | | | ADVANCED FEES | X | | | $725.00 | $725.00 |

Sheet no. 131 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,323.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**
_____                        _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Terry L Townsend<br>1619 West 2nd Street<br>Cresson, PA  16630 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Terry S Smith<br>Roberta L Smith<br>6590 Feasel Road<br>Mount Vernon, OH  43050 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Theresa Belehradek<br>5830 Main<br>Downers Grove, IL  60516 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Theresa Block<br>139 Thames  Dr<br>Dover, DE  19904 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Theresa Druzbicki<br>64 Lyons Road<br>Dudley, MA  1571 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Thi Phuong Loan T Salanga<br>1383 Locust Street<br>Pasadena, CA  91106 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Thomas D Jordan<br>Jodee L Jordan<br>45900 SW South Rd<br>Gaston, OR  97119 | | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO.<br>Thomas H. Manix<br>Nancy L. Manix<br>4 Birchmont<br>Aliso Viejo, CA  92656 | | | ADVANCED FEES | X | | | $620.00 | $620.00 |

Sheet no. 132 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                  $3,070.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thomas H. Thomas Penny K. Thomas 108 Clover Court Newark, DE  19711 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Thomas J. Romanowski Lucy E. Romanowski 3217 Route 7 Andover, OH  44003 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Thomas R Kabarec Linda M Kabarec 4139 N. Firestone Ct Hoffman Estates, IL  60192 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Thurman R Taylor 18595 South Chavis Road Kittrell, NC  27544 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Timothy A Saniter 2608 S 63rd St Milwaukee, WI  53219 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. TIMOTHY BLUE NADINE L BLUE 2350 NW 11 Street FORT LAUDERDALE, FL  33311 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Timothy Fine Jennifer Fine 14337 Erie Road Apple Valley, CA  92307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 133 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,433.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Todd A Palmer<br>104 Misa Drive<br>Nashville, NC  27856 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Tohru Yamada<br>Kaori Yamada<br>903 S. Cuyler Ave 2<br>Oak Park, IL  60304 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO.<br>Tomas Lucero<br>1665 W. Highland Street<br>Santa Ana, CA  92703 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Tommy Leung<br>8 John Street<br>Quincy, MA  2169 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Tony L Sago<br>7845 S Aberdeen<br>Chicago, IL  60620 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Tonya Foust<br>7817 Heatherdale Court<br>Charlotte, NC  28212 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Tracy Barrett<br>0 RR 3 Box 58<br>Olney, TX  76374 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Tracy M Woods<br>504 Hyde Park Rd<br>Norfolk, VA  23503 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |

Sheet no. 134 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,710.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                        _____
                                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Troy D Perret Deborah K Perret 22138 Morgan Howes RD Ponchatoula, LA 70454 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Tynisha E Gervais 31 1/2 West Oakwood St Tarpon Springs, FL 34689 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. Vance Brian Fonnesbeck 765 Homestead Price, UT 84501 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO. Vanessa Avellan Angela Avellan 4810 N.W. 185 Terrace Miami Gardens, FL 33055 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Vanessa Pierce 14246 Sugar Loaf Grass Valley, CA 95949 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Vernelle Capps 1932 Davant Circle Mount Pleasant, SC 29464 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Veronica C. Taylor David C. Taylor 2178 Alyssa Court Lithia Spgs, GA 30122 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Veronica Narrow 1118 South Reseda Street Anaheim, CA 92806 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 135 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $2,633.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Veronica Ramos <br> 12 N. Lancaster Apt A <br> Aurora, IL  60506 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Veronica Sanchez <br> 2085 Roswell Road 2031 <br> Marietta, GA  30062 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Victor L. Gagan <br> 5105 North Hamlin Avenue <br> Chicago, IL  60625 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Virgil Strzelecki <br> 291 Lynn Ct. <br> Des Plaines, IL  60016 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Virginia E Alderman <br> 6451 NC Hwy 96 West <br> Youngsville, NC  27596 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Virginia Garbers <br> 15 Ridgeway Lane <br> Boston, MA  2114 | | | ADVANCED FEES | X | | | $970.00 | $970.00 |
| ACCOUNT NO. <br> Virginia Wilson <br> James Wilson <br> 1405 Limar Lane <br> Glenview, IL  60025 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> Wade G Nelson <br> Rosalie J Nelson <br> 306 2nd Ave North <br> Glasgow, MT  59230 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 136 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,470.00 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Walter L Ziegler<br>Susan J Ryan<br>124 Eayrestown Road<br>Medford, NJ  8055 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Walter R. Dawson<br>Shirley L. Dawson<br>5310 West Wethersfield Drive<br>Glendale, AZ  85304 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Walter Schneider<br>11 Morley Circle<br>Melville, NY  11747 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Wayne C Fallica<br>Christine p Fallica<br>156 West Searsville Road<br>Montgomery, NY  12549 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>Wayne Russell<br>Lynn Russell<br>601 Normandy Street<br>Cary, NC  27511 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Wayne T Hauschild<br>Yvonne D Hauschild<br>833 N. Michigan Circle<br>Lawrence, KS  66044 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Wilfrido Nava<br>Efren Nava<br>1709 N 15th Ave #1<br>Melrose Park, IL  60160 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 137 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,600.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Willard A Brodie 2927 Nuptial Lane Lawrenceville, GA 30044 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William A Curry Lisa A Curry 1538 Pennsbury Drive West Chester, PA 19382 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William Abernathy Nicole Abernathy 19588 W. Shore Dr. Mundelein, IL 60060 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. William C. Severi Donna J. Severi 112 East Tamarack Circle Parachute, CO 81635 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. William E Frank Debra J Frank 2707 Turtle Head Peak Drive Las Vegas, NV 89135 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. William H Greising 3605 Cedar Oak Drive 108 Fort Myers, FL 33916 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William H Kozakewich 5816 Westpark Dr Charlotte, NC 28217 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. William Kleinsorge 9720 Hoose Road Mentor, OH 44060 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 138 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $2,900.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                         _____
                                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. William M Bergin 1065 Pebble Court Camp Hill, PA  17011 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William S Dawes Victoria M Dawes 4853 Penny Lane Manlius, NY  13104 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. William S Nichols Dorothy A Nichols 479 Joe Hampton Road Lansing, NC  28643 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. William T Doyle 804 BELMONT STREET South Hill, VA  23970 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. William T Mathison III 2984 Gerritsen Avenue Brooklyn, NY  11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William Valentine 2064 Lernhart Street Napa, CA  94559 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William Y Hara Lorraine B Hara 487 Innes Rd Wood Ridge, NJ  7075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Williard W Hillenburg 503 Pebble Way Greenwood, IN  46143 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 139 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $2,675.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Willie Mobley Samuel L. Mobley 1813 Forest Dr. Birmingham, AL  35235 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Winona Sarah-Haley Thrower 419 Everette School Road Roanoke Rapid, NC  27870 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Yolanda E Campos Jose F Campos 2126 Downing Street Charlotte, NC  28205 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Yong Jobe 624 Raynolds Street El Paso, TX  79903 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Yonis Argueta 4353 Ensbrook Lane Woodbridge, VA  22193 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Yosvany Henriquez Madrazo 1230 West 29th Street 33 Hialeah, FL  33012 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Yvonne S Grier 3925 SINGLETREE ROAD Mint Hill, NC  28227 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Zac U Roth 15421 Indain Fork Rd. Ocean Springs, MS  39565 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 140 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,700.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Aarons, Dawn M | | EMPLOYEE CLAIMS | X | $3,830.77 | $3,830.77 |
| ACCOUNT NO.<br>Aaronson, Steve | | EMPLOYEE CLAIMS | X | $4,588.47 | $2,700.00 |
| ACCOUNT NO.<br>Aaronson, Steve M | | EMPLOYEE CLAIMS | X | $11,538.46 | $10,950.00 |
| ACCOUNT NO.<br>Abbell, Jamie Sara | | EMPLOYEE CLAIMS | X | $1,861.90 | $1,861.90 |
| ACCOUNT NO.<br>Able, Angela M | | EMPLOYEE CLAIMS | X | $1,551.13 | $1,551.13 |
| ACCOUNT NO.<br>Abraham , Kevin  M. | | EMPLOYEE CLAIMS | X | $358.40 | $358.40 |
| ACCOUNT NO.<br>Abraham, Urma | | EMPLOYEE CLAIMS | X | $904.62 | $904.62 |
| ACCOUNT NO.<br>Abrahams , Bobby  A. | | EMPLOYEE CLAIMS | X | $1,423.08 | $1,423.08 |
| ACCOUNT NO.<br>Adair, Douglas M | | EMPLOYEE CLAIMS | X | $9,615.39 | $9,615.39 |
| ACCOUNT NO.<br>Adams, Patricia (Patti) | | EMPLOYEE CLAIMS | X | $2,261.55 | $2,261.55 |
| ACCOUNT NO.<br>Adams, Stefanie L | | EMPLOYEE CLAIMS | X | $980.49 | $980.49 |
| ACCOUNT NO.<br>Addeo, Andrew T | | EMPLOYEE CLAIMS | X | $748.60 | $748.60 |

Sheet no. 141 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $39,662.86 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Adele, Laura | | | EMPLOYEE CLAIMS | X | | | $1,045.67 | $1,045.67 |
| ACCOUNT NO. Adelstein, Scott | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Adkins, Thomas E (Tommy) | | | EMPLOYEE CLAIMS | X | | | $250,000.00 | $10,950.00 |
| ACCOUNT NO. Ager, Crystal M | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Agostini, Robert J | | | EMPLOYEE CLAIMS | X | | | $787.50 | $787.50 |
| ACCOUNT NO. Aguano, Kendra N | | | EMPLOYEE CLAIMS | X | | | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Aguayo, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Aguilar, Isayda | | | EMPLOYEE CLAIMS | X | | | $632.31 | $632.31 |
| ACCOUNT NO. Aguinaga, Markie | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |
| ACCOUNT NO. Aguirre, Mario | | | EMPLOYEE CLAIMS | X | | | $1,965.32 | $1,965.32 |
| ACCOUNT NO. Ahmed , Shahnila | | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Ahmed, Mohammed I (Imran) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 142 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $263,218.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Aiken, Ann | | EMPLOYEE CLAIMS | X | $288.40 | $288.40 |
| ACCOUNT NO.<br>Ailstock, Melanie H | | EMPLOYEE CLAIMS | X | $4,676.92 | $4,676.92 |
| ACCOUNT NO.<br>Aktas, Harun | | EMPLOYEE CLAIMS | X | $950.88 | $950.88 |
| ACCOUNT NO.<br>Alaimo, Vincenzo | | EMPLOYEE CLAIMS | X | $4,660.82 | $4,660.82 |
| ACCOUNT NO.<br>Albano, Kristine A | | EMPLOYEE CLAIMS | X | $730.77 | $730.77 |
| ACCOUNT NO.<br>Albrecht, Marsha | | EMPLOYEE CLAIMS | X | $7,261.54 | $7,261.54 |
| ACCOUNT NO.<br>Albrecht, Marsha | | EMPLOYEE CLAIMS | X | $5,656.85 | $4,807.69 |
| ACCOUNT NO.<br>Albright, Christine A | | EMPLOYEE CLAIMS | X | $1,023.08 | $1,023.08 |
| ACCOUNT NO.<br>Albright, Christine A | | EMPLOYEE CLAIMS | X | $4,361.54 | $4,361.54 |
| ACCOUNT NO.<br>Albritton, Leslie Y | | EMPLOYEE CLAIMS | X | $1,292.30 | $1,292.30 |
| ACCOUNT NO.<br>Alcaraz, Estela | | EMPLOYEE CLAIMS | X | $403.85 | $403.85 |
| ACCOUNT NO.<br>Alderson, James (Jay) | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |

Sheet no. 143 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $32,460.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                  _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alderson, James (Jay) | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. Aldrich, Jessica E | | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Aldrich, Jessica E | | | EMPLOYEE CLAIMS | X | | | $1,572.00 | $1,572.00 |
| ACCOUNT NO. Aleman, Georgia | | | EMPLOYEE CLAIMS | X | | | $792.18 | $792.18 |
| ACCOUNT NO. Aleman, Georgia | | | EMPLOYEE CLAIMS | X | | | $576.80 | $576.80 |
| ACCOUNT NO. Alessi, Mary Ann | | | EMPLOYEE CLAIMS | X | | | $2,280.51 | $2,280.51 |
| ACCOUNT NO. Alexander, Barbara E | | | EMPLOYEE CLAIMS | X | | | $1,038.24 | $1,038.24 |
| ACCOUNT NO. Alexander, Christal | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Alexander, Patricia A (Patti) | | | EMPLOYEE CLAIMS | X | | | $1,352.00 | $1,352.00 |
| ACCOUNT NO. Alexandrova, Isanna | | | EMPLOYEE CLAIMS | X | | | $1,043.40 | $1,043.40 |
| ACCOUNT NO. Alfonso, Julian L | | | EMPLOYEE CLAIMS | X | | | $323.10 | $323.10 |
| ACCOUNT NO. Alford, Kristin | | | EMPLOYEE CLAIMS | X | | | $169.23 | $169.23 |

Sheet no. 144 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $15,382.85

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alford, Kristin | | | EMPLOYEE CLAIMS | X | | | $784.61 | $784.61 |
| ACCOUNT NO. Alguero, Alberto | | | EMPLOYEE CLAIMS | X | | | $489.30 | $489.30 |
| ACCOUNT NO. Alicbusan, Tina | | | EMPLOYEE CLAIMS | X | | | $1,561.93 | $1,561.93 |
| ACCOUNT NO. Allaway, Linda M | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Allen, Brad | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Allen, David J | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Allen, Edward | | | EMPLOYEE CLAIMS | X | | | $384.60 | $384.60 |
| ACCOUNT NO. Allen, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Allen, Michele A. (Shelly) | | | EMPLOYEE CLAIMS | X | | | $1,254.73 | $1,254.73 |
| ACCOUNT NO. Allen, Paula C | | | EMPLOYEE CLAIMS | X | | | $315.38 | $315.38 |
| ACCOUNT NO. Allen, Roxanna (Roxie) | | | EMPLOYEE CLAIMS | X | | | $1,846.58 | $1,846.58 |
| ACCOUNT NO. Allen, Steve V. | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |

Sheet no. 145 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,540.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Allende, Claudia | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Allende, Daphne | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Allende, Derek M | | | EMPLOYEE CLAIMS | X | | | $1,353.85 | $1,353.85 |
| ACCOUNT NO. Allison, Robin S | | | EMPLOYEE CLAIMS | X | | | $897.00 | $897.00 |
| ACCOUNT NO. Ally, Mohamed S | | | EMPLOYEE CLAIMS | X | | | $942.40 | $942.40 |
| ACCOUNT NO. Almodovar, Richard W | | | EMPLOYEE CLAIMS | X | | | $875.00 | $875.00 |
| ACCOUNT NO. Almonte, Frank | | | EMPLOYEE CLAIMS | X | | | $1,068.16 | $1,068.16 |
| ACCOUNT NO. Alois, Peter D | | | EMPLOYEE CLAIMS | X | | | $4,615.39 | $4,615.39 |
| ACCOUNT NO. Alongi, Patricia | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Alpin, Rostislav | | | EMPLOYEE CLAIMS | X | | | $2,552.64 | $2,552.64 |
| ACCOUNT NO. Alsobrooks, Tara | | | EMPLOYEE CLAIMS | X | | | $2,352.00 | $2,352.00 |
| ACCOUNT NO. Altez, Joel | | | EMPLOYEE CLAIMS | X | | | $2,307.00 | $2,307.00 |

Sheet no. 146 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $19,713.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Altman, Aurelia E | | EMPLOYEE CLAIMS | X | $519.23 | $519.23 |
| ACCOUNT NO. Alvarez, Danita | | EMPLOYEE CLAIMS | X | $897.38 | $897.38 |
| ACCOUNT NO. Ammann, Joshua | | EMPLOYEE CLAIMS | X | $1,983.33 | $1,983.33 |
| ACCOUNT NO. Amor, Vanessa L | | EMPLOYEE CLAIMS | X | $334.62 | $334.62 |
| ACCOUNT NO. Anderson, Bonnie | | EMPLOYEE CLAIMS | X | $1,980.00 | $1,980.00 |
| ACCOUNT NO. Anderson, Christine | | EMPLOYEE CLAIMS | X | $604.37 | $524.62 |
| ACCOUNT NO. Anderson, Crystal | | EMPLOYEE CLAIMS | X | $1,884.52 | $1,884.52 |
| ACCOUNT NO. Anderson, Juergen | | EMPLOYEE CLAIMS | X | $4,576.74 | $4,576.74 |
| ACCOUNT NO. Anderson, Kimberley | | EMPLOYEE CLAIMS | X | $3,378.10 | $3,378.10 |
| ACCOUNT NO. Anderson, Lois B | | EMPLOYEE CLAIMS | X | $1,320.00 | $1,320.00 |
| ACCOUNT NO. Anderson, Paula M | | EMPLOYEE CLAIMS | X | $2,046.00 | $2,046.00 |
| ACCOUNT NO. Anderson, Susan | | EMPLOYEE CLAIMS | X | $1,864.80 | $1,864.80 |

Sheet no. 147 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $21,389.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Andrade Cortes, Ernesto J | | | EMPLOYEE CLAIMS | X | | | $1,084.18 | $1,084.18 |
| ACCOUNT NO. Andreou, Evros | | | EMPLOYEE CLAIMS | X | | | $5,769.23 | $5,769.23 |
| ACCOUNT NO. Andres, Kristy N | | | EMPLOYEE CLAIMS | X | | | $1,022.08 | $1,022.08 |
| ACCOUNT NO. Andriano, Domenico | | | EMPLOYEE CLAIMS | X | | | $436.76 | $436.76 |
| ACCOUNT NO. Andry, Cherisse | | | EMPLOYEE CLAIMS | X | | | $3,255.96 | $3,255.96 |
| ACCOUNT NO. Anelli, Christopher | | | EMPLOYEE CLAIMS | X | | | $550.05 | $550.05 |
| ACCOUNT NO. Angelillo, Joseph A | | | EMPLOYEE CLAIMS | X | | | $1,157.69 | $1,157.69 |
| ACCOUNT NO. Angell, Debra L | | | EMPLOYEE CLAIMS | X | | | $412.87 | $412.87 |
| ACCOUNT NO. Aniano, Stephanie | | | EMPLOYEE CLAIMS | X | | | $1,538.25 | $1,538.25 |
| ACCOUNT NO. Annis, Jeannia | | | EMPLOYEE CLAIMS | X | | | $2,392.62 | $2,392.62 |
| ACCOUNT NO. Anselmi, Jenelle M | | | EMPLOYEE CLAIMS | X | | | $92.25 | $92.25 |
| ACCOUNT NO. Antifonario, Kelly G | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |

Sheet no. 148 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $20,211.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Antonino, Anthony | | EMPLOYEE CLAIMS | X | | | $2,153.56 | $2,153.56 |
| ACCOUNT NO. Antuzzi, Alfred | | EMPLOYEE CLAIMS | X | | | $153,579.18 | $10,950.00 |
| ACCOUNT NO. Aquino, Rodolfo | | EMPLOYEE CLAIMS | X | | | $3,392.43 | $837.60 |
| ACCOUNT NO. Arbeitman, Jason M | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Archer, Virginia (Cathy) | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Arellano, Pamela G | | EMPLOYEE CLAIMS | X | | | $768.92 | $768.92 |
| ACCOUNT NO. Arellano, Rebecca | | EMPLOYEE CLAIMS | X | | | $913.46 | $913.46 |
| ACCOUNT NO. Arias, Raquel | | EMPLOYEE CLAIMS | X | | | $1,073.08 | $1,073.08 |
| ACCOUNT NO. Arjona Kennedy, Miram | | EMPLOYEE CLAIMS | X | | | $524.16 | $524.16 |
| ACCOUNT NO. Arjona Kennedy, Miram | | EMPLOYEE CLAIMS | X | | | $786.24 | $786.24 |
| ACCOUNT NO. Arjoon, Sandy | | EMPLOYEE CLAIMS | X | | | $1,795.39 | $1,795.39 |
| ACCOUNT NO. Arloff, Kathleen | | EMPLOYEE CLAIMS | X | | | $808.72 | $808.72 |

Sheet no. 149 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | $166,659.76 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Armstrong, Celeste M (Shelley) | | | EMPLOYEE CLAIMS | X | | | $2,379.53 | $2,379.53 |
| ACCOUNT NO. Arndt, Lisa K | | | EMPLOYEE CLAIMS | X | | | $4,943.12 | $4,943.12 |
| ACCOUNT NO. Arreola, Rosario T (Rosie) | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Arroyo, Cristina | | | EMPLOYEE CLAIMS | X | | | $4,763.15 | $4,763.15 |
| ACCOUNT NO. Arseneault, Michelle D | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Arteaga, Karina | | | EMPLOYEE CLAIMS | X | | | $1,040.00 | $1,040.00 |
| ACCOUNT NO. Arvanitakis, Katie V | | | EMPLOYEE CLAIMS | X | | | $621.94 | $621.94 |
| ACCOUNT NO. Asemota, Rochelle L | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Ashley, Kriste | | | EMPLOYEE CLAIMS | X | | | $1,745.61 | $1,745.61 |
| ACCOUNT NO. Askin, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,176.88 | $1,176.88 |
| ACCOUNT NO. Atherton, Charonda | | | EMPLOYEE CLAIMS | X | | | $999.90 | $999.90 |
| ACCOUNT NO. Aubry, Max H | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 150 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $23,985.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Aucourt, Anita | | | EMPLOYEE CLAIMS | X | | | $957.69 | $957.69 |
| ACCOUNT NO. Auguste, Bruno J | | | EMPLOYEE CLAIMS | X | | | $372.12 | $372.12 |
| ACCOUNT NO. Aumiller, Shane | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Austin, Teresa L | | | EMPLOYEE CLAIMS | X | | | $201.60 | $201.60 |
| ACCOUNT NO. Austin, Teresa L | | | EMPLOYEE CLAIMS | X | | | $288.00 | $288.00 |
| ACCOUNT NO. Autenrieth, Victoria R | | | EMPLOYEE CLAIMS | X | | | $3,051.19 | $3,051.19 |
| ACCOUNT NO. Avena, Joanne | | | EMPLOYEE CLAIMS | X | | | $2,227.89 | $2,227.89 |
| ACCOUNT NO. Aversa, Marie | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Avila, Ann Marie | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Ayan, Atilla (Al) | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Aydelotte, Christa K | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Ayoub, Teddie K | | | EMPLOYEE CLAIMS | X | | | $588.31 | $588.31 |

Sheet no. 151 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                           $12,645.24

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ays, Kevin | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Babinger, Betsy A | | | EMPLOYEE CLAIMS | X | | | $5,226.67 | $5,226.67 |
| ACCOUNT NO. Bachman, Paulette G | | | EMPLOYEE CLAIMS | X | | | $725.96 | $725.96 |
| ACCOUNT NO. Bachmore, Kara | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Bachmore, Kara | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Back, Andrea M | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Bacon, Bernadette | | | EMPLOYEE CLAIMS | X | | | $1,286.07 | $1,286.07 |
| ACCOUNT NO. Baez, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $1,728.64 | $1,728.64 |
| ACCOUNT NO. Bagnall, Andrea | | | EMPLOYEE CLAIMS | X | | | $2,556.64 | $2,556.64 |
| ACCOUNT NO. Bai, Larry | | | EMPLOYEE CLAIMS | X | | | $817.16 | $817.16 |
| ACCOUNT NO. Baich, Diane | | | EMPLOYEE CLAIMS | X | | | $592.31 | $592.31 |
| ACCOUNT NO. Bailey, Annette | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |

Sheet no. 152 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,587.30 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                            _____
             Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bailey, Brenda J | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Bailey, Jason | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Baird, Victoria | | | EMPLOYEE CLAIMS | X | | | $738.56 | $738.56 |
| ACCOUNT NO. Baker, Angela F | | | EMPLOYEE CLAIMS | X | | | $1,142.31 | $1,142.31 |
| ACCOUNT NO. Baker, Courtney | | | EMPLOYEE CLAIMS | X | | | $3,443.61 | $3,269.23 |
| ACCOUNT NO. Baker, Courtney L | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Baker, Layce | | | EMPLOYEE CLAIMS | X | | | $2,678.08 | $2,678.08 |
| ACCOUNT NO. Baker, Linda A | | | EMPLOYEE CLAIMS | X | | | $1,592.30 | $1,592.30 |
| ACCOUNT NO. Baker, Lyndsey | | | EMPLOYEE CLAIMS | X | | | $532.43 | $532.43 |
| ACCOUNT NO. Baker, Ruby M | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Baker, Valerie A | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Baker, Vicki L | | | EMPLOYEE CLAIMS | X | | | $4,442.31 | $4,442.31 |

Sheet no. 153 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $22,054.22

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Bala, Lawrence | | EMPLOYEE CLAIMS | X | $894.23 | $894.23 |
| ACCOUNT NO. Baldoz, Brian A | | EMPLOYEE CLAIMS | X | $1,920.92 | $1,920.92 |
| ACCOUNT NO. Bales, Andrea L | | EMPLOYEE CLAIMS | X | $1,971.00 | $1,971.00 |
| ACCOUNT NO. Ball, Moya | | EMPLOYEE CLAIMS | X | $1,805.09 | $1,805.09 |
| ACCOUNT NO. Ballance, William P (Bill) | | EMPLOYEE CLAIMS | X | $1,655.77 | $1,655.77 |
| ACCOUNT NO. Balles, Angela | | EMPLOYEE CLAIMS | X | $3,000.40 | $3,000.40 |
| ACCOUNT NO. Balsam, Peggy | | EMPLOYEE CLAIMS | X | $2,209.23 | $2,209.23 |
| ACCOUNT NO. Baltes, Angela | | EMPLOYEE CLAIMS | X | $520.00 | $520.00 |
| ACCOUNT NO. Bandor, Teresa | | EMPLOYEE CLAIMS | X | $3,499.86 | $3,499.86 |
| ACCOUNT NO. Bang, Yoo Jung (Julia) | | EMPLOYEE CLAIMS | X | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Banga, Emil S | | EMPLOYEE CLAIMS | X | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Bangaru, Venkata Ramana | | EMPLOYEE CLAIMS | X | $4,615.39 | $4,615.39 |

Sheet no. 154 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $26,553.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bangert, Peggy | | | EMPLOYEE CLAIMS | X | | | $461.20 | $461.20 |
| ACCOUNT NO. Baptiste, Mark | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Barago, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $3,680.77 | $3,680.77 |
| ACCOUNT NO. Barago, Michael M | | | EMPLOYEE CLAIMS | X | | | $1,453.84 | $1,453.84 |
| ACCOUNT NO. Barago, Michelle | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Barber, Cathy | | | EMPLOYEE CLAIMS | X | | | $1,865.77 | $1,865.77 |
| ACCOUNT NO. Barber, Justin | | | EMPLOYEE CLAIMS | X | | | $1,495.60 | $1,495.60 |
| ACCOUNT NO. Barcelo, Bernadette | | | EMPLOYEE CLAIMS | X | | | $685.38 | $685.38 |
| ACCOUNT NO. Barcia, Deysi | | | EMPLOYEE CLAIMS | X | | | $815.38 | $815.38 |
| ACCOUNT NO. Barcomb, Elisabeth | | | EMPLOYEE CLAIMS | X | | | $1,540.39 | $1,540.39 |
| ACCOUNT NO. Barley, Sheryl | | | EMPLOYEE CLAIMS | X | | | $1,047.44 | $1,047.44 |
| ACCOUNT NO. Barley, Sheryl | | | EMPLOYEE CLAIMS | X | | | $759.38 | $759.38 |

Sheet no. 155 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,666.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barlow, Monique R | | | EMPLOYEE CLAIMS | X | | | $336.00 | $336.00 |
| ACCOUNT NO. Barnes, Nola | | | EMPLOYEE CLAIMS | X | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Barney, Ivan L | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Barney, Ivan L | | | EMPLOYEE CLAIMS | X | | | $1,516.31 | $728.00 |
| ACCOUNT NO. Barnhart, Mary T | | | EMPLOYEE CLAIMS | X | | | $1,347.85 | $1,347.85 |
| ACCOUNT NO. Barone, Maryann | | | EMPLOYEE CLAIMS | X | | | $2,942.31 | $2,942.31 |
| ACCOUNT NO. Barrera Castillo, Carlos | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Barreras, Desiree M | | | EMPLOYEE CLAIMS | X | | | $1,523.09 | $1,523.09 |
| ACCOUNT NO. Barrett, James R | | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Barrett, Paula M | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Barrett-Snyder, Richard | | | EMPLOYEE CLAIMS | X | | | $6,730.76 | $6,730.76 |
| ACCOUNT NO. Barron, Rigoberto | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |

Sheet no. 156 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $32,546.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barry, Kristopher T (Kris) | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Bartlett, Cathy L | | | EMPLOYEE CLAIMS | X | | | $1,643.32 | $1,643.32 |
| ACCOUNT NO. Barton, Josselyn | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Barton, Todd | | | EMPLOYEE CLAIMS | X | | | $1,711.60 | $923.08 |
| ACCOUNT NO. Barua, Saroj K | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Basrai, Durriya | | | EMPLOYEE CLAIMS | X | | | $3,426.92 | $3,426.92 |
| ACCOUNT NO. Bassler, Dana P | | | EMPLOYEE CLAIMS | X | | | $440.00 | $440.00 |
| ACCOUNT NO. Bateman, Laura | | | EMPLOYEE CLAIMS | X | | | $657.69 | $657.69 |
| ACCOUNT NO. Batenga, Dominador G | | | EMPLOYEE CLAIMS | X | | | $1,298.46 | $1,298.46 |
| ACCOUNT NO. Bates, Allyson M | | | EMPLOYEE CLAIMS | X | | | $567.00 | $567.00 |
| ACCOUNT NO. Bates, Allyson M | | | EMPLOYEE CLAIMS | X | | | $539.44 | $539.44 |
| ACCOUNT NO. Bates, Charles | | | EMPLOYEE CLAIMS | X | | | $4,532.49 | $4,356.72 |

Sheet no. 157 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,855.39

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Battaglia, Elizabeth | | EMPLOYEE CLAIMS | X | $3,346.15 | $3,346.15 |
| ACCOUNT NO. Baublitz, Barbara | | EMPLOYEE CLAIMS | X | $1,387.08 | $1,387.08 |
| ACCOUNT NO. Bautista, Alexis L | | EMPLOYEE CLAIMS | X | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Bautista, Alexis L | | EMPLOYEE CLAIMS | X | $2,111.54 | $2,111.54 |
| ACCOUNT NO. Bautista, Rebecca (Becky) | | EMPLOYEE CLAIMS | X | $715.37 | $715.37 |
| ACCOUNT NO. Bautista, Timothy | | EMPLOYEE CLAIMS | X | $2,221.15 | $2,221.15 |
| ACCOUNT NO. Bauza, Heidi | | EMPLOYEE CLAIMS | X | $480.58 | $480.58 |
| ACCOUNT NO. Bazydlo, Jennifer | | EMPLOYEE CLAIMS | X | $1,240.00 | $1,240.00 |
| ACCOUNT NO. Beach, Brett | | EMPLOYEE CLAIMS | X | $807.69 | $807.69 |
| ACCOUNT NO. Beach, Yvonne M | | EMPLOYEE CLAIMS | X | $780.00 | $780.00 |
| ACCOUNT NO. Beall, Carol A | | EMPLOYEE CLAIMS | X | $898.51 | $898.51 |
| ACCOUNT NO. Beamsley, Johanna A. | | EMPLOYEE CLAIMS | X | $420.00 | $420.00 |

Sheet no. 158 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,423.46

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Beasey, Kathryn L | | | EMPLOYEE CLAIMS | X | | | $279.60 | $279.60 |
| ACCOUNT NO. Beasley, Kimberly | | | EMPLOYEE CLAIMS | X | | | $492.16 | $492.16 |
| ACCOUNT NO. Beck, Lisa M | | | EMPLOYEE CLAIMS | X | | | $1,230.00 | $1,230.00 |
| ACCOUNT NO. Beck, Marci L | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Beckman, Denise | | | EMPLOYEE CLAIMS | X | | | $1,192.31 | $1,192.31 |
| ACCOUNT NO. Beckmann, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,010.10 | $1,010.10 |
| ACCOUNT NO. Beckwith, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Bedell, Gina M | | | EMPLOYEE CLAIMS | X | | | $3,204.81 | $3,204.81 |
| ACCOUNT NO. Beery, Nancy L | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Beharry, Vashti R | | | EMPLOYEE CLAIMS | X | | | $1,074.61 | $1,074.61 |
| ACCOUNT NO. Bell, Charles E (Charlie) | | | EMPLOYEE CLAIMS | X | | | $7,182.00 | $5,057.32 |
| ACCOUNT NO. Bell, David S | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 159 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,961.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bell, Jacqueline E | | EMPLOYEE CLAIMS | X | | | $447.38 | $447.38 |
| ACCOUNT NO. Bell, Teresa | | EMPLOYEE CLAIMS | X | | | $1,076.93 | $1,076.93 |
| ACCOUNT NO. Belmer, Aaron | | EMPLOYEE CLAIMS | X | | | $490.38 | $490.38 |
| ACCOUNT NO. Beltran, Magdalena (Maggie) | | EMPLOYEE CLAIMS | X | | | $1,624.61 | $1,624.61 |
| ACCOUNT NO. Beltran, Magdalena (Maggie) | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Beltran, Michael A | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Beltran, Ryan | | EMPLOYEE CLAIMS | X | | | $1,923.75 | $1,923.75 |
| ACCOUNT NO. Benavides, David M | | EMPLOYEE CLAIMS | X | | | $214.58 | $214.58 |
| ACCOUNT NO. Benedict, Teresa M | | EMPLOYEE CLAIMS | X | | | $978.56 | $978.56 |
| ACCOUNT NO. Beneventano, Lois | | EMPLOYEE CLAIMS | X | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Benitt, Claudia M | | EMPLOYEE CLAIMS | X | | | $6,050.00 | $6,050.00 |
| ACCOUNT NO. Bennett, Amanda J | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |

Sheet no. 160 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,044.66 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                   _____
Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bennett, Denise A | | | EMPLOYEE CLAIMS | X | | | $1,381.69 | $1,381.69 |
| ACCOUNT NO. Bennett, Denise A | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Bennett, Dianna L | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Bennett, Michelle | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Bennett, Peter C | | | EMPLOYEE CLAIMS | X | | | $3,335.08 | $3,335.08 |
| ACCOUNT NO. Bennick, Crystal H | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Benson, Karen M | | | EMPLOYEE CLAIMS | X | | | $580.80 | $580.80 |
| ACCOUNT NO. Benzola, MaryAnn | | | EMPLOYEE CLAIMS | X | | | $3,107.50 | $3,107.50 |
| ACCOUNT NO. Berberian, Gaspar | | | EMPLOYEE CLAIMS | X | | | $814.15 | $814.15 |
| ACCOUNT NO. Bercot, Marie C | | | EMPLOYEE CLAIMS | X | | | $330.96 | $330.96 |
| ACCOUNT NO. Berg, Anita | | | EMPLOYEE CLAIMS | X | | | $2,257.10 | $2,257.10 |
| ACCOUNT NO. Berg, Kirsten Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |

Sheet no. 161 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,349.59

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Berg, Laurie | | | EMPLOYEE CLAIMS | X | | | $1,651.22 | $1,651.22 |
| ACCOUNT NO. Berg, Megan | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Bergman, Lora | | | EMPLOYEE CLAIMS | X | | | $1,077.44 | $1,077.44 |
| ACCOUNT NO. Bergner, Daniel J (Dan) | | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Bergum, Ronald | | | EMPLOYEE CLAIMS | X | | | $1,597,328.37 | $10,950.00 |
| ACCOUNT NO. Bergum, Stan | | | EMPLOYEE CLAIMS | X | | | $155,305.44 | $10,950.00 |
| ACCOUNT NO. Berk, Mary A | | | EMPLOYEE CLAIMS | X | | | $1,869.92 | $1,869.92 |
| ACCOUNT NO. Berkowitz, Adam | | | EMPLOYEE CLAIMS | X | | | $2,242.31 | $2,242.31 |
| ACCOUNT NO. Bermudez, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,489.42 | $3,489.42 |
| ACCOUNT NO. Bernal, Christine | | | EMPLOYEE CLAIMS | X | | | $443.08 | $443.08 |
| ACCOUNT NO. Bernard, Bernadin | | | EMPLOYEE CLAIMS | X | | | $1,080.00 | $1,080.00 |
| ACCOUNT NO. Bernard, Keith | | | EMPLOYEE CLAIMS | X | | | $269.10 | $269.10 |

Sheet no. 162 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $1,769,390.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bernd, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,216.58 | $1,216.58 |
| ACCOUNT NO. Bernier, Nicole R | | | EMPLOYEE CLAIMS | X | | | $304.00 | $304.00 |
| ACCOUNT NO. Berrouet, Sabrina W | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Berry, Bruce | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Berry, Carrol Cooper | | | EMPLOYEE CLAIMS | X | | | $760.64 | $760.64 |
| ACCOUNT NO. Berry, John A | | | EMPLOYEE CLAIMS | X | | | $22,952.40 | $10,950.00 |
| ACCOUNT NO. Berry, Priscilla D | | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Berry, Priscilla D | | | EMPLOYEE CLAIMS | X | | | $1,585.06 | $1,541.06 |
| ACCOUNT NO. Berti, Christine | | | EMPLOYEE CLAIMS | X | | | $2,281.49 | $2,281.49 |
| ACCOUNT NO. Berti, Michael | | | EMPLOYEE CLAIMS | X | | | $5,769.00 | $5,769.00 |
| ACCOUNT NO. Berumen, Rubina | | | EMPLOYEE CLAIMS | X | | | $1,607.27 | $1,607.27 |
| ACCOUNT NO. Berumen, Rubina | | | EMPLOYEE CLAIMS | X | | | $107.68 | $107.68 |

Sheet no. 163 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $39,334.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Best, Cynthia M | | EMPLOYEE CLAIMS | X | $1,156.74 | $1,156.74 |
| ACCOUNT NO. Betbeze, Deborah B | | EMPLOYEE CLAIMS | X | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Bettencourt, Pamela | | EMPLOYEE CLAIMS | X | $912.87 | $912.87 |
| ACCOUNT NO. Betts, William J (Joel) | | EMPLOYEE CLAIMS | X | $4,307.69 | $4,307.69 |
| ACCOUNT NO. Bevans, Jeanelle | | EMPLOYEE CLAIMS | X | $1,495.59 | $1,495.59 |
| ACCOUNT NO. Bevelle, Teresa A | | EMPLOYEE CLAIMS | X | $953.85 | $953.85 |
| ACCOUNT NO. Beville, Pauline | | EMPLOYEE CLAIMS | X | $1,774.08 | $1,774.08 |
| ACCOUNT NO. Bhagan, Shivie | | EMPLOYEE CLAIMS | X | $5,115.36 | $5,115.36 |
| ACCOUNT NO. Bhatia, Sakshi | | EMPLOYEE CLAIMS | X | $2,807.69 | $2,807.69 |
| ACCOUNT NO. Bhatt, Rita | | EMPLOYEE CLAIMS | X | $2,384.62 | $2,384.62 |
| ACCOUNT NO. Bhojani, Sujata | | EMPLOYEE CLAIMS | X | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Bianca, Roseann (Roseann) | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |

Sheet no. 164 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,662.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                   _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bianchi, Katie G | | | EMPLOYEE CLAIMS | X | | | $17,222.78 | $10,950.00 |
| ACCOUNT NO. Biangasso, Suzanne | | | EMPLOYEE CLAIMS | X | | | $723.08 | $723.08 |
| ACCOUNT NO. Bibbs, Michelle | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Bibicoff, Scott (Scott) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Bierd, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,169.47 | $1,169.47 |
| ACCOUNT NO. Bigham, April K | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Bilal, Travonne J | | | EMPLOYEE CLAIMS | X | | | $1,275.54 | $1,275.54 |
| ACCOUNT NO. Bilicki, Eugene | | | EMPLOYEE CLAIMS | X | | | $5,993.08 | $5,993.08 |
| ACCOUNT NO. Billingsley, Albert | | | EMPLOYEE CLAIMS | X | | | $280.00 | $280.00 |
| ACCOUNT NO. Bills, Jillian | | | EMPLOYEE CLAIMS | X | | | $2,968.93 | $2,968.93 |
| ACCOUNT NO. Bilodeau, Kimberly R | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Bird, Kristopher L | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 165 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $34,979.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bishop, Shelby L | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Bivona, Richard D | | | EMPLOYEE CLAIMS | X | | | $780.00 | $780.00 |
| ACCOUNT NO. Bixel, Christina R | | | EMPLOYEE CLAIMS | X | | | $719.23 | $719.23 |
| ACCOUNT NO. Black, Gregory | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Black, Lurena | | | EMPLOYEE CLAIMS | X | | | $432.69 | $432.69 |
| ACCOUNT NO. Black, Sonya G | | | EMPLOYEE CLAIMS | X | | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Blackburn, Barbra | | | EMPLOYEE CLAIMS | X | | | $3,288.08 | $3,288.08 |
| ACCOUNT NO. Blackburn, Susan | | | EMPLOYEE CLAIMS | X | | | $1,396.15 | $1,396.15 |
| ACCOUNT NO. Blackman, Dawn L | | | EMPLOYEE CLAIMS | X | | | $5,522.10 | $5,228.22 |
| ACCOUNT NO. Blackman, Jason O | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Blackmore, Susan | | | EMPLOYEE CLAIMS | X | | | $15,000.00 | $10,950.00 |
| ACCOUNT NO. Blacks, Isaac L | | | EMPLOYEE CLAIMS | X | | | $223.08 | $223.08 |

Sheet no. 166 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $30,792.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Blackwell, Catherine | | EMPLOYEE CLAIMS | X | $1,869.23 | $1,869.23 |
| ACCOUNT NO. Blackwell, Stacey D | | EMPLOYEE CLAIMS | X | $2,472.60 | $2,472.60 |
| ACCOUNT NO. Blair, Deana W | | EMPLOYEE CLAIMS | X | $807.69 | $807.69 |
| ACCOUNT NO. Blake, Tracy | | EMPLOYEE CLAIMS | X | $923.08 | $923.08 |
| ACCOUNT NO. Blake, Tracy | | EMPLOYEE CLAIMS | X | $2,436.37 | $2,146.56 |
| ACCOUNT NO. Blancato, Nadine E | | EMPLOYEE CLAIMS | X | $369.65 | $369.65 |
| ACCOUNT NO. Blanchard, Christopher | | EMPLOYEE CLAIMS | X | $10,946.57 | $10,946.57 |
| ACCOUNT NO. Bland, Simone Z | | EMPLOYEE CLAIMS | X | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Blank, Bruce | | EMPLOYEE CLAIMS | X | $22,713.07 | $10,950.00 |
| ACCOUNT NO. Blanke, Kerri L | | EMPLOYEE CLAIMS | X | $444.15 | $444.15 |
| ACCOUNT NO. Blanks, Jennifer | | EMPLOYEE CLAIMS | X | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Blau, Sharyn M | | EMPLOYEE CLAIMS | X | $5,769.23 | $5,769.23 |

Sheet no. 167 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $51,474.72 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Blecksmith, Katalina | | | EMPLOYEE CLAIMS | X | | | $583.20 | $583.20 |
| ACCOUNT NO. Bledsoe, Julia A | | | EMPLOYEE CLAIMS | X | | | $728.64 | $728.64 |
| ACCOUNT NO. Blew, Vance W | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Blew, Vance W | | | EMPLOYEE CLAIMS | X | | | $323.84 | $242.00 |
| ACCOUNT NO. Blinn, Andrew M | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Bloom, Linda S | | | EMPLOYEE CLAIMS | X | | | $884.62 | $884.62 |
| ACCOUNT NO. Blose, Dana J | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Blumberg, Jonathan S | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Boand, Sandy | | | EMPLOYEE CLAIMS | X | | | $1,238.83 | $1,238.83 |
| ACCOUNT NO. Boardman, Marilyn | | | EMPLOYEE CLAIMS | X | | | $3,202.96 | $3,202.96 |
| ACCOUNT NO. Boatman, Jean | | | EMPLOYEE CLAIMS | X | | | $940.00 | $940.00 |
| ACCOUNT NO. Bochman, Pavel | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |

Sheet no. 168 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $19,421.33

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Boddy, Christa | | EMPLOYEE CLAIMS | X | | | $276.00 | $276.00 |
| ACCOUNT NO. Bodie, Danna L | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |
| ACCOUNT NO. Boehnlein, Robert C | | EMPLOYEE CLAIMS | X | | | $127,087.11 | $1,560.86 |
| ACCOUNT NO. Boggs, Amie L | | EMPLOYEE CLAIMS | X | | | $570.46 | $570.46 |
| ACCOUNT NO. Boggs, Amie L | | EMPLOYEE CLAIMS | X | | | $1,749.95 | $1,749.95 |
| ACCOUNT NO. Boggs, Katina | | EMPLOYEE CLAIMS | X | | | $3,240.37 | $3,240.37 |
| ACCOUNT NO. Bojorquez deGonzalez, Katia M | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Bojorquez, Amanda | | EMPLOYEE CLAIMS | X | | | $766.15 | $766.15 |
| ACCOUNT NO. Bokath, Shannon | | EMPLOYEE CLAIMS | X | | | $855.23 | $855.23 |
| ACCOUNT NO. Boland, Laurie | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Boldizsar, Juan L | | EMPLOYEE CLAIMS | X | | | $1,851.20 | $1,851.20 |
| ACCOUNT NO. Bolduc, Jeanine | | EMPLOYEE CLAIMS | X | | | $861.54 | $861.54 |

Sheet no. 169 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $139,438.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bolen, Mona | | | EMPLOYEE CLAIMS | X | | | $559.26 | $559.26 |
| ACCOUNT NO. Boman, Julie A | | | EMPLOYEE CLAIMS | X | | | $309.48 | $309.48 |
| ACCOUNT NO. Bomani, Erica L | | | EMPLOYEE CLAIMS | X | | | $913.46 | $913.46 |
| ACCOUNT NO. Bonacquisti, Sherri L | | | EMPLOYEE CLAIMS | X | | | $1,499.69 | $1,499.69 |
| ACCOUNT NO. Bond, Alison | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Bonefeste, Anthony L | | | EMPLOYEE CLAIMS | X | | | $512.00 | $512.00 |
| ACCOUNT NO. Bonilla, Ryan | | | EMPLOYEE CLAIMS | X | | | $1,349.80 | $1,349.80 |
| ACCOUNT NO. Bono, Raymond (Ray) | | | EMPLOYEE CLAIMS | X | | | $1,857.69 | $1,857.69 |
| ACCOUNT NO. Booe, James B | | | EMPLOYEE CLAIMS | X | | | $1,270.72 | $1,270.72 |
| ACCOUNT NO. Booe, James B | | | EMPLOYEE CLAIMS | X | | | $1,424.73 | $1,424.73 |
| ACCOUNT NO. Bookheimer, Lisa R | | | EMPLOYEE CLAIMS | X | | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. Bormann, Margaret A | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |

Sheet no. 170 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $14,040.58 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____              _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Borrillo, Regina | | | EMPLOYEE CLAIMS | X | | | $661.19 | $661.19 |
| ACCOUNT NO. Bortz, Deborah | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Bossong, Edward A | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Boswell, Joyce | | | EMPLOYEE CLAIMS | X | | | $660.58 | $660.58 |
| ACCOUNT NO. Boswell, Sa Ra | | | EMPLOYEE CLAIMS | X | | | $492.00 | $492.00 |
| ACCOUNT NO. Bourke, Cynde L | | | EMPLOYEE CLAIMS | X | | | $67.31 | $67.31 |
| ACCOUNT NO. Bousho, Mark D | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Bowens, Carmen M | | | EMPLOYEE CLAIMS | X | | | $1,376.92 | $1,376.92 |
| ACCOUNT NO. Bowles, Pierre Lafayette | | | EMPLOYEE CLAIMS | X | | | $3,412.50 | $3,412.50 |
| ACCOUNT NO. Boxell, Brett C | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Boyd, Marsha M | | | EMPLOYEE CLAIMS | X | | | $3,477.69 | $3,477.69 |
| ACCOUNT NO. Boyd, Michael D | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |

Sheet no. 171 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,782.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                    Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Boyle, Beverly A | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Boyle, Suzanne R (Suzi) | | EMPLOYEE CLAIMS | X | | | $9,033.38 | $9,033.38 |
| ACCOUNT NO. Bradley, Zachary | | EMPLOYEE CLAIMS | X | | | $1,029.78 | $1,029.78 |
| ACCOUNT NO. Bradshaw, Heather | | EMPLOYEE CLAIMS | X | | | $532.50 | $532.50 |
| ACCOUNT NO. Bradshaw, Kristin | | EMPLOYEE CLAIMS | X | | | $1,315.29 | $1,315.29 |
| ACCOUNT NO. Bradshaw, Kristin | | EMPLOYEE CLAIMS | X | | | $1,353.60 | $1,353.60 |
| ACCOUNT NO. Bradshaw, Stacy A | | EMPLOYEE CLAIMS | X | | | $2,916.92 | $2,916.92 |
| ACCOUNT NO. Brady, Amy | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Branch, Joyce S | | EMPLOYEE CLAIMS | X | | | $1,313.50 | $1,313.50 |
| ACCOUNT NO. Brandt, Dustin L | | EMPLOYEE CLAIMS | X | | | $5,538.46 | $5,538.46 |
| ACCOUNT NO. Brathwaite, Shaun M. | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Braun, David L | | EMPLOYEE CLAIMS | X | | | $2,041.25 | $2,041.25 |

Sheet no. 172 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $27,324.68

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Braun, Heather | | EMPLOYEE CLAIMS | X | $1,997.52 | $1,997.52 |
| ACCOUNT NO. Braun, Mackenzie M | | EMPLOYEE CLAIMS | X | $677.73 | $677.73 |
| ACCOUNT NO. Braun, Mackenzie M | | EMPLOYEE CLAIMS | X | $863.52 | $863.52 |
| ACCOUNT NO. Braun, Philip A. | | EMPLOYEE CLAIMS | X | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Bravo Andrade, Shirley | | EMPLOYEE CLAIMS | X | $1,322.88 | $1,322.88 |
| ACCOUNT NO. Bravo, Christina | | EMPLOYEE CLAIMS | X | $3,445.12 | $3,445.12 |
| ACCOUNT NO. Breaton, Michael F | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Bride, Denise E | | EMPLOYEE CLAIMS | X | $357.69 | $357.69 |
| ACCOUNT NO. Briggs, Peter | | EMPLOYEE CLAIMS | X | $115.38 | $115.38 |
| ACCOUNT NO. Briggs, Tonya | | EMPLOYEE CLAIMS | X | $7,701.24 | $7,701.24 |
| ACCOUNT NO. Brinson, Patrice | | EMPLOYEE CLAIMS | X | $1,148.65 | $1,148.65 |
| ACCOUNT NO. Brisard, Harland | | EMPLOYEE CLAIMS | X | $2,030.77 | $2,030.77 |

Sheet no. 173 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $25,352.81 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brisard, Karl | | | EMPLOYEE CLAIMS | X | | | $1,231.20 | $1,231.20 |
| ACCOUNT NO. Bristow, Rawle | | | EMPLOYEE CLAIMS | X | | | $1,308.46 | $1,308.46 |
| ACCOUNT NO. Brito, Janet | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Brittingham, Christine | | | EMPLOYEE CLAIMS | X | | | $1,960.80 | $1,960.80 |
| ACCOUNT NO. Britton, Patricia | | | EMPLOYEE CLAIMS | X | | | $6,490.58 | $6,490.58 |
| ACCOUNT NO. Brodeur, Darius | | | EMPLOYEE CLAIMS | X | | | $1,544.48 | $1,544.48 |
| ACCOUNT NO. Brody , Jason | | | EMPLOYEE CLAIMS | X | | | $2,207.69 | $2,207.69 |
| ACCOUNT NO. Brooks, Michael A | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Brooks, Theressa C | | | EMPLOYEE CLAIMS | X | | | $442.00 | $442.00 |
| ACCOUNT NO. Brosky, Greta M | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Brotchner, Bryan | | | EMPLOYEE CLAIMS | X | | | $5,538.47 | $5,538.47 |
| ACCOUNT NO. Brotherton, Jill | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |

Sheet no. 174 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)         $24,453.53

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brown, Andas W. | | | EMPLOYEE CLAIMS | X | | | $479.04 | $479.04 |
| ACCOUNT NO. Brown, Andas W. | | | EMPLOYEE CLAIMS | X | | | $676.64 | $676.64 |
| ACCOUNT NO. Brown, Chantel R | | | EMPLOYEE CLAIMS | X | | | $1,375.23 | $1,375.23 |
| ACCOUNT NO. Brown, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $1,153.92 | $1,153.92 |
| ACCOUNT NO. Brown, Christine M | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Brown, Christopher W | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Brown, Elizabeth D (Dorney) | | | EMPLOYEE CLAIMS | X | | | $1,223.08 | $1,223.08 |
| ACCOUNT NO. Brown, Janet S | | | EMPLOYEE CLAIMS | X | | | $4,143.75 | $4,143.75 |
| ACCOUNT NO. Brown, Justin P | | | EMPLOYEE CLAIMS | X | | | $1,292.80 | $1,292.80 |
| ACCOUNT NO. Brown, Keri | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Brown, Kerrin L | | | EMPLOYEE CLAIMS | X | | | $2,369.23 | $2,369.23 |
| ACCOUNT NO. Brown, Sharon L | | | EMPLOYEE CLAIMS | X | | | $1,678.72 | $1,678.72 |

Sheet no. 175 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $21,053.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brown, Sharon L | | | EMPLOYEE CLAIMS | X | | | $1,049.20 | $1,049.20 |
| ACCOUNT NO. Brown, Sonya M | | | EMPLOYEE CLAIMS | X | | | $1,462.00 | $1,462.00 |
| ACCOUNT NO. Browne, Jesse C | | | EMPLOYEE CLAIMS | X | | | $1,794.70 | $1,794.70 |
| ACCOUNT NO. Brule, David | | | EMPLOYEE CLAIMS | X | | | $1,787.10 | $1,787.10 |
| ACCOUNT NO. Brule, Linda | | | EMPLOYEE CLAIMS | X | | | $381.44 | $381.44 |
| ACCOUNT NO. Brumback, Michael R | | | EMPLOYEE CLAIMS | X | | | $1,412.31 | $1,412.31 |
| ACCOUNT NO. Bruner, Jaime L | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Bruno, Jill | | | EMPLOYEE CLAIMS | X | | | $4,579.62 | $4,579.62 |
| ACCOUNT NO. Bruns, Luann | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Bryan, Hope D | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Bryan, Jean K | | | EMPLOYEE CLAIMS | X | | | $5,469.23 | $5,469.23 |
| ACCOUNT NO. Bryson, Suzanne | | | EMPLOYEE CLAIMS | X | | | $102.00 | $102.00 |

Sheet no. 176 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $22,106.83

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                        Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brzozowski, Denise B | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Bua, Aja D | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Bucaro, Laura | | | EMPLOYEE CLAIMS | X | | | $644.00 | $644.00 |
| ACCOUNT NO. Bucek, Joanne | | | EMPLOYEE CLAIMS | X | | | $173.03 | $173.03 |
| ACCOUNT NO. Buchanan, Petula | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Buckles, Elise M | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Buckman, Teresa (Terri) | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Buehrle, Judith | | | EMPLOYEE CLAIMS | X | | | $2,046.15 | $2,046.15 |
| ACCOUNT NO. Buehrle, Judith M | | | EMPLOYEE CLAIMS | X | | | $901.44 | $901.44 |
| ACCOUNT NO. Buggs, Areca | | | EMPLOYEE CLAIMS | X | | | $388.73 | $388.73 |
| ACCOUNT NO. Buggs, Mary E | | | EMPLOYEE CLAIMS | X | | | $670.77 | $670.77 |
| ACCOUNT NO. Bulson, Bethany RheA | | | EMPLOYEE CLAIMS | X | | | $1,081.61 | $1,081.61 |

Sheet no. 177 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $10,269.19

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bumbak, Kathy (Katie) | | | EMPLOYEE CLAIMS | X | | | $2,397.23 | $2,397.23 |
| ACCOUNT NO. Bumbak, Kathy (Katie) | | | EMPLOYEE CLAIMS | X | | | $904.61 | $904.61 |
| ACCOUNT NO. Bumgardner, Susan C | | | EMPLOYEE CLAIMS | X | | | $1,174.15 | $1,174.15 |
| ACCOUNT NO. Bunbury, John | | | EMPLOYEE CLAIMS | X | | | $4,047.54 | $4,047.54 |
| ACCOUNT NO. Bunten, Rita | | | EMPLOYEE CLAIMS | X | | | $3,876.76 | $3,876.76 |
| ACCOUNT NO. Burcham, Jeremy | | | EMPLOYEE CLAIMS | X | | | $1,315.38 | $1,315.38 |
| ACCOUNT NO. Burcham, Jeremy D | | | EMPLOYEE CLAIMS | X | | | $4,004.81 | $4,004.81 |
| ACCOUNT NO. Burciaga, Nereida | | | EMPLOYEE CLAIMS | X | | | $1,497.46 | $1,497.46 |
| ACCOUNT NO. Burgess, Jacob W | | | EMPLOYEE CLAIMS | X | | | $3,512.82 | $3,512.82 |
| ACCOUNT NO. Burgess, Patricia L | | | EMPLOYEE CLAIMS | X | | | $3,122.12 | $3,122.12 |
| ACCOUNT NO. Burian, Thomas A | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Burk, Kathleen | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |

Sheet no. 178 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,631.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Burke Robertson, Candace | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Burke, Andrew P | | | EMPLOYEE CLAIMS | X | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Burkhart, Elizabeth R | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Burnett Taite, Betty Ann N (Nicole) | | | EMPLOYEE CLAIMS | X | | | $753.23 | $753.23 |
| ACCOUNT NO. Burnett, Richard (Rick) | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Burns, Joy | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Burns, Rashain D | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Burns, Sarah | | | EMPLOYEE CLAIMS | X | | | $684.38 | $684.38 |
| ACCOUNT NO. Burnside, Andrew S | | | EMPLOYEE CLAIMS | X | | | $319.77 | $319.77 |
| ACCOUNT NO. Burry, Brandi | | | EMPLOYEE CLAIMS | X | | | $996.80 | $996.80 |
| ACCOUNT NO. Burry, Brandi | | | EMPLOYEE CLAIMS | X | | | $579.00 | $427.20 |
| ACCOUNT NO. Burt, Bryan | | | EMPLOYEE CLAIMS | X | | | $417.88 | $417.88 |

Sheet no. 179 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $16,439.53

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bush, Jared N | | EMPLOYEE CLAIMS | X | | | $716.83 | $716.83 |
| ACCOUNT NO. Buskohl, Jessica | | EMPLOYEE CLAIMS | X | | | $1,000.16 | $1,000.16 |
| ACCOUNT NO. Bussard, Helen M | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Butchinski, Joseph A | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Butler, Dionna | | EMPLOYEE CLAIMS | X | | | $945.00 | $945.00 |
| ACCOUNT NO. Butler, Tracy | | EMPLOYEE CLAIMS | X | | | $20,926.51 | $4,411.11 |
| ACCOUNT NO. Butor, Aileen C | | EMPLOYEE CLAIMS | X | | | $2,688.00 | $2,688.00 |
| ACCOUNT NO. Butterworth, Shannon L | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. Butts, Lee Ann | | EMPLOYEE CLAIMS | X | | | $2,789.74 | $2,789.74 |
| ACCOUNT NO. Butts, Lee Ann | | EMPLOYEE CLAIMS | X | | | $2,330.27 | $2,198.40 |
| ACCOUNT NO. Byllott, Debra | | EMPLOYEE CLAIMS | X | | | $1,765.39 | $1,765.39 |
| ACCOUNT NO. Byrd, Connie L | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |

Sheet no. 180 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $35,878.82

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Byrd, Debbie | | | EMPLOYEE CLAIMS | X | | | $8,948.00 | $8,948.00 |
| ACCOUNT NO. Byrd, Debbie M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Byrum, Diana L | | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Caballero, Maria | | | EMPLOYEE CLAIMS | X | | | $4,408.05 | $4,408.05 |
| ACCOUNT NO. Caberto, John V | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Cabrales Clark, Cheryl | | | EMPLOYEE CLAIMS | X | | | $953.97 | $403.85 |
| ACCOUNT NO. Cabrales Clark, Cheryl L | | | EMPLOYEE CLAIMS | X | | | $6,057.69 | $6,057.69 |
| ACCOUNT NO. Cabudol, Nyla L. | | | EMPLOYEE CLAIMS | X | | | $1,827.69 | $1,827.69 |
| ACCOUNT NO. Cacanindin, Irish M | | | EMPLOYEE CLAIMS | X | | | $1,701.00 | $1,701.00 |
| ACCOUNT NO. Caccamo, Frank | | | EMPLOYEE CLAIMS | X | | | $4,182.69 | $4,182.69 |
| ACCOUNT NO. Cacchione, Angela M | | | EMPLOYEE CLAIMS | X | | | $774.00 | $774.00 |
| ACCOUNT NO. Cacciatore, James R. | | | EMPLOYEE CLAIMS | X | | | $1,538.40 | $1,538.40 |

Sheet no. 181 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,514.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cadiz, Joy | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Caiazzo, Michele | | | EMPLOYEE CLAIMS | X | | | $875.77 | $875.77 |
| ACCOUNT NO. Calamia, Paul | | | EMPLOYEE CLAIMS | X | | | $1,948.85 | $1,948.85 |
| ACCOUNT NO. Calcandy, Candice | | | EMPLOYEE CLAIMS | X | | | $2,326.92 | $2,326.92 |
| ACCOUNT NO. Calderone, Samantha | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Caley, Karen | | | EMPLOYEE CLAIMS | X | | | $553.60 | $553.60 |
| ACCOUNT NO. Callahan, Barbara L | | | EMPLOYEE CLAIMS | X | | | $1,834.61 | $1,834.61 |
| ACCOUNT NO. Calvery, Diane | | | EMPLOYEE CLAIMS | X | | | $492.39 | $492.39 |
| ACCOUNT NO. Calvin, Melisse | | | EMPLOYEE CLAIMS | X | | | $3,369.23 | $3,369.23 |
| ACCOUNT NO. Camacho, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Camaligan, Erwin | | | EMPLOYEE CLAIMS | X | | | $915.38 | $915.38 |
| ACCOUNT NO. Camp, Lory | | | EMPLOYEE CLAIMS | X | | | $1,560.53 | $1,560.53 |

Sheet no. 182 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                        $21,323.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                              _____
                    Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Campbell, Carol | | EMPLOYEE CLAIMS | X | | | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Campbell, Christopher M | | EMPLOYEE CLAIMS | X | | | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Campbell, Tasha E | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Canales, Nicole | | EMPLOYEE CLAIMS | X | | | $2,537.92 | $2,537.92 |
| ACCOUNT NO. Canales, Shannon D | | EMPLOYEE CLAIMS | X | | | $907.31 | $907.31 |
| ACCOUNT NO. Candelora, Jeanine | | EMPLOYEE CLAIMS | X | | | $1,730.70 | $1,730.70 |
| ACCOUNT NO. Candreva, Nicholas | | EMPLOYEE CLAIMS | X | | | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Cannata, Jill A | | EMPLOYEE CLAIMS | X | | | $1,025.28 | $1,025.28 |
| ACCOUNT NO. Cannavale, Lorraine | | EMPLOYEE CLAIMS | X | | | $730.44 | $730.44 |
| ACCOUNT NO. Cannito, Helen | | EMPLOYEE CLAIMS | X | | | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Canterbury, Lynn A | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Cantoya, Mary Jane | | EMPLOYEE CLAIMS | X | | | $1,629.81 | $1,629.81 |

Sheet no. 183 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $16,270.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cappo, Steven | | | EMPLOYEE CLAIMS | X | | | $2,173.08 | $2,173.08 |
| ACCOUNT NO. Carbone, Elizabeth K (Liz) | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Card, Theresa | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Carden, James P | | | EMPLOYEE CLAIMS | X | | | $375.16 | $375.16 |
| ACCOUNT NO. Cardiello, Peter J. | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Cardoso, Keyla | | | EMPLOYEE CLAIMS | X | | | $963.84 | $963.84 |
| ACCOUNT NO. Carey, Marilee | | | EMPLOYEE CLAIMS | X | | | $5,214.72 | $5,214.72 |
| ACCOUNT NO. Carlan, Lauren M | | | EMPLOYEE CLAIMS | X | | | $1,449.00 | $1,449.00 |
| ACCOUNT NO. Carleo, Luigi J | | | EMPLOYEE CLAIMS | X | | | $5,751.20 | $5,751.20 |
| ACCOUNT NO. Carlson, Lisa W | | | EMPLOYEE CLAIMS | X | | | $1,078.27 | $1,078.27 |
| ACCOUNT NO. Carlson, Rosemary | | | EMPLOYEE CLAIMS | X | | | $2,972.32 | $2,972.32 |
| ACCOUNT NO. Carlton, Bonnie | | | EMPLOYEE CLAIMS | X | | | $2,620.88 | $2,620.88 |

Sheet no. 184 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $27,906.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Carmenate, Vivian M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO.  Carmenate, Vivian M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO.  Carmona, Ciara D | | | EMPLOYEE CLAIMS | X | | | $625.54 | $625.54 |
| ACCOUNT NO.  Carnahan, John | | | EMPLOYEE CLAIMS | X | | | $48,546.01 | $10,120.61 |
| ACCOUNT NO.  Carney, Patricia (Patty) | | | EMPLOYEE CLAIMS | X | | | $3,448.08 | $3,448.08 |
| ACCOUNT NO.  Carollo, Lisa M | | | EMPLOYEE CLAIMS | X | | | $1,612.50 | $1,612.50 |
| ACCOUNT NO.  Carr, Everald F | | | EMPLOYEE CLAIMS | X | | | $1,640.00 | $1,640.00 |
| ACCOUNT NO.  Carrelli, Anthony | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.  Carrera, Alicia | | | EMPLOYEE CLAIMS | X | | | $616.77 | $616.77 |
| ACCOUNT NO.  Carrillo, Christy L | | | EMPLOYEE CLAIMS | X | | | $1,096.41 | $1,096.41 |
| ACCOUNT NO.  Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $1,269.70 | $1,269.70 |
| ACCOUNT NO.  Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |

Sheet no. 185 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                        $61,285.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Carroll , Matthew  C. | | | EMPLOYEE CLAIMS | X | | | $2,072.15 | $2,072.15 |
| ACCOUNT NO. Carroll, Dana | | | EMPLOYEE CLAIMS | X | | | $2,620.80 | $2,620.80 |
| ACCOUNT NO. Carroll, Gregg | | | EMPLOYEE CLAIMS | X | | | $4,281.77 | $4,281.77 |
| ACCOUNT NO. Carroll, Heather N | | | EMPLOYEE CLAIMS | X | | | $3,049.23 | $3,049.23 |
| ACCOUNT NO. Carroll, Rachel E | | | EMPLOYEE CLAIMS | X | | | $2,537.25 | $2,537.25 |
| ACCOUNT NO. Carroll, Tory | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Carson, Joseph M | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. Carswell, Walter W | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Carteaux , Courtney  A. | | | EMPLOYEE CLAIMS | X | | | $740.38 | $740.38 |
| ACCOUNT NO. Carter, Angelo | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Carter, Darcy L | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |

Sheet no. 186 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $25,407.73 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carter, Gregory C | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Carter, Lisa A | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Carter, Paula | | | EMPLOYEE CLAIMS | X | | | $984.62 | $984.62 |
| ACCOUNT NO. Cartwright, Paivi | | | EMPLOYEE CLAIMS | X | | | $894.00 | $894.00 |
| ACCOUNT NO. Caruso, Rebecca M (Becky) | | | EMPLOYEE CLAIMS | X | | | $1,744.63 | $1,744.63 |
| ACCOUNT NO. Carvalho, Maria | | | EMPLOYEE CLAIMS | X | | | $1,322.61 | $1,322.61 |
| ACCOUNT NO. Cascarella, Laura A | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Casey, Janet | | | EMPLOYEE CLAIMS | X | | | $2,031.04 | $2,031.04 |
| ACCOUNT NO. Casey, Tyler M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Cassuto, Daniel | | | EMPLOYEE CLAIMS | X | | | $1,230.60 | $1,230.60 |
| ACCOUNT NO. Castagnolo, Caroline | | | EMPLOYEE CLAIMS | X | | | $3,533.52 | $3,533.52 |
| ACCOUNT NO. Castillo, Blanca I | | | EMPLOYEE CLAIMS | X | | | $1,634.62 | $1,634.62 |

Sheet no. 187 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $17,029.49

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Castine, Elizabeth J (Jill) | | | EMPLOYEE CLAIMS | X | | | $592.31 | $592.31 |
| ACCOUNT NO. Castle, Kelly | | | EMPLOYEE CLAIMS | X | | | $2,231.04 | $2,231.04 |
| ACCOUNT NO. Castro, Jessica L | | | EMPLOYEE CLAIMS | X | | | $33.84 | $33.84 |
| ACCOUNT NO. Castronovo, Salvatore | | | EMPLOYEE CLAIMS | X | | | $1,105.49 | $1,105.49 |
| ACCOUNT NO. Catt, Mark R | | | EMPLOYEE CLAIMS | X | | | $2,963.07 | $2,963.07 |
| ACCOUNT NO. Cavaco, Christopher J | | | EMPLOYEE CLAIMS | X | | | $378,419.35 | $10,950.00 |
| ACCOUNT NO. Cavaco, Craig | | | EMPLOYEE CLAIMS | X | | | $2,734.62 | $2,734.62 |
| ACCOUNT NO. Cavaco, Mark | | | EMPLOYEE CLAIMS | X | | | $1,537.63 | $1,537.63 |
| ACCOUNT NO. Cavero, Phil J | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Cecil, Troy M | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Cellura, Davin | | | EMPLOYEE CLAIMS | X | | | $6,769.23 | $6,769.23 |
| ACCOUNT NO. Cerezo, Shantal | | | EMPLOYEE CLAIMS | X | | | $1,107.20 | $1,107.20 |

Sheet no. 188 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $399,724.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cha, Jin | | | EMPLOYEE CLAIMS | X | | | $2,944.62 | $2,944.62 |
| ACCOUNT NO. Challapalli, Sai | | | EMPLOYEE CLAIMS | X | | | $3,153.85 | $3,153.85 |
| ACCOUNT NO. Chalson, Steven A | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Chaluisant, Domingo | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Chambers-Murphy, Sharran | | | EMPLOYEE CLAIMS | X | | | $2,584.60 | $2,584.60 |
| ACCOUNT NO. Chan, Annie C | | | EMPLOYEE CLAIMS | X | | | $853.84 | $853.84 |
| ACCOUNT NO. Chandler, Debi S (Debi) | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Chapman, Ramona | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Chappel, Darnail Q | | | EMPLOYEE CLAIMS | X | | | $246.08 | $246.08 |
| ACCOUNT NO. Chard, Robin L | | | EMPLOYEE CLAIMS | X | | | $319.23 | $319.23 |
| ACCOUNT NO. Charles, Sharon V | | | EMPLOYEE CLAIMS | X | | | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Charlson, Janese L | | | EMPLOYEE CLAIMS | X | | | $1,846.40 | $1,846.40 |

Sheet no. 189 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $24,263.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Charron, Victoria A (Vicky) | | | EMPLOYEE CLAIMS | X | | | $1,281.84 | $1,281.84 |
| ACCOUNT NO. Chastian, Kathy | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Chatziantoniou, Taso | | | EMPLOYEE CLAIMS | X | | | $3,446.15 | $3,446.15 |
| ACCOUNT NO. Chavarria, Michael A | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Chavez, Dean | | | EMPLOYEE CLAIMS | X | | | $542.00 | $542.00 |
| ACCOUNT NO. Chavez, Elsy | | | EMPLOYEE CLAIMS | X | | | $565.38 | $565.38 |
| ACCOUNT NO. Chebrolu, Neeharika | | | EMPLOYEE CLAIMS | X | | | $1,894.62 | $1,894.62 |
| ACCOUNT NO. Chege, Frederick | | | EMPLOYEE CLAIMS | X | | | $2,911.96 | $2,911.96 |
| ACCOUNT NO. Chen, Chien Lan (Amy) | | | EMPLOYEE CLAIMS | X | | | $961.77 | $961.77 |
| ACCOUNT NO. Chen, Hao | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. Cheng, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Cherisier, Patrick | | | EMPLOYEE CLAIMS | X | | | $1,362.98 | $1,362.98 |

Sheet no. 190 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,197.48 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cheshire, Jeannine P | | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Cheung, Jimmy H | | | EMPLOYEE CLAIMS | X | | | $1,083.46 | $1,083.46 |
| ACCOUNT NO. Chi, Belinda L | | | EMPLOYEE CLAIMS | X | | | $909.55 | $909.55 |
| ACCOUNT NO. Chidester, James | | | EMPLOYEE CLAIMS | X | | | $3,865.08 | $1,367.99 |
| ACCOUNT NO. Chilton, Mariann | | | EMPLOYEE CLAIMS | X | | | $242.31 | $242.31 |
| ACCOUNT NO. Chin, Steven P | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Chirayil, Martha A | | | EMPLOYEE CLAIMS | X | | | $6,608.65 | $6,608.65 |
| ACCOUNT NO. Chisholm, Gladys H | | | EMPLOYEE CLAIMS | X | | | $813.12 | $813.12 |
| ACCOUNT NO. Chivington, Jacalyn | | | EMPLOYEE CLAIMS | X | | | $164.40 | $164.40 |
| ACCOUNT NO. Chopra, Rashmi | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Chotin, Carter | | | EMPLOYEE CLAIMS | X | | | $984.64 | $984.64 |
| ACCOUNT NO. Choudhary, Rohit | | | EMPLOYEE CLAIMS | X | | | $2,066.67 | $2,066.67 |

Sheet no. 191 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,872.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Chow, Steve | | | EMPLOYEE CLAIMS | X | | | $1,592.31 | $1,592.31 |
| ACCOUNT NO. Christensen, Kim | | | EMPLOYEE CLAIMS | X | | | $3,693.46 | $3,693.46 |
| ACCOUNT NO. Christian, Valeria C | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Christian, Valeria C | | | EMPLOYEE CLAIMS | X | | | $800.48 | $800.48 |
| ACCOUNT NO. Christoforatos, Dionisios E | | | EMPLOYEE CLAIMS | X | | | $3,221.54 | $3,221.54 |
| ACCOUNT NO. Chu, Virginia | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Chung, KamWing Wing (Kam) | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Churn, Robyn S | | | EMPLOYEE CLAIMS | X | | | $844.26 | $844.26 |
| ACCOUNT NO. Churn, Robyn S | | | EMPLOYEE CLAIMS | X | | | $2,784.90 | $2,784.90 |
| ACCOUNT NO. Chvostal, Nicole J | | | EMPLOYEE CLAIMS | X | | | $1,234.38 | $1,234.38 |
| ACCOUNT NO. Cilvick, William (Bill) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Cinquemani, Carol F | | | EMPLOYEE CLAIMS | X | | | $1,053.00 | $1,053.00 |

Sheet no. 192 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $21,724.33

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

                            Debtor                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cinquemani, Laura | | | EMPLOYEE CLAIMS | X | | | $1,284.00 | $1,284.00 |
| ACCOUNT NO. Cirillo, Katherine | | | EMPLOYEE CLAIMS | X | | | $981.74 | $981.74 |
| ACCOUNT NO. Cisneros, Marilyn D | | | EMPLOYEE CLAIMS | X | | | $208.00 | $208.00 |
| ACCOUNT NO. Cisneros, Marilyn D | | | EMPLOYEE CLAIMS | X | | | $208.00 | $208.00 |
| ACCOUNT NO. Cisneros, Mario A | | | EMPLOYEE CLAIMS | X | | | $312.00 | $312.00 |
| ACCOUNT NO. Cisneros, Martha P | | | EMPLOYEE CLAIMS | X | | | $950.19 | $950.19 |
| ACCOUNT NO. Cisneros, Veronica | | | EMPLOYEE CLAIMS | X | | | $6,134.62 | $6,134.62 |
| ACCOUNT NO. Cisneros, Veronica | | | EMPLOYEE CLAIMS | X | | | $1,378.04 | $1,026.93 |
| ACCOUNT NO. Clacks, Anita | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Clacks, Anita | | | EMPLOYEE CLAIMS | X | | | $4,411.08 | $4,411.08 |
| ACCOUNT NO. Clapp, Terry W | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Clapper, Laura | | | EMPLOYEE CLAIMS | X | | | $2,893.85 | $2,893.85 |

Sheet no. 193 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $19,576.88 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clark Griley, Paula M | | | EMPLOYEE CLAIMS | X | | | $416.00 | $416.00 |
| ACCOUNT NO. Clark, Julie L | | | EMPLOYEE CLAIMS | X | | | $4,523.08 | $4,523.08 |
| ACCOUNT NO. Clark, Kelly L | | | EMPLOYEE CLAIMS | X | | | $1,923.07 | $1,923.07 |
| ACCOUNT NO. Clark, Marcia | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Clark, Maria J | | | EMPLOYEE CLAIMS | X | | | $675.39 | $675.39 |
| ACCOUNT NO. Clark, Michael | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Clark, Tonya M | | | EMPLOYEE CLAIMS | X | | | $730.80 | $730.80 |
| ACCOUNT NO. Clarke, Bette J | | | EMPLOYEE CLAIMS | X | | | $1,785.90 | $1,785.90 |
| ACCOUNT NO. Clarke, Nathaniel | | | EMPLOYEE CLAIMS | X | | | $2,032.20 | $1,455.39 |
| ACCOUNT NO. Clarke, Nathaniel J | | | EMPLOYEE CLAIMS | X | | | $2,019.23 | $2,019.23 |
| ACCOUNT NO. Clarke, Tom J | | | EMPLOYEE CLAIMS | X | | | $3,807.69 | $3,807.69 |
| ACCOUNT NO. Claudio, Melissa | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |

Sheet no. 194 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $20,104.44 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clayton, Deborah | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Clayton, Suzy R | | | EMPLOYEE CLAIMS | X | | | $307.68 | $307.68 |
| ACCOUNT NO. Clement, Stevi J | | | EMPLOYEE CLAIMS | X | | | $552.00 | $552.00 |
| ACCOUNT NO. Clemente, Kelly | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Clemons, Ann E | | | EMPLOYEE CLAIMS | X | | | $996.92 | $996.92 |
| ACCOUNT NO. Clendenen, Dana | | | EMPLOYEE CLAIMS | X | | | $469.47 | $469.47 |
| ACCOUNT NO. Clickner, Deborah | | | EMPLOYEE CLAIMS | X | | | $842.25 | $647.50 |
| ACCOUNT NO. Clickner, Deborah A | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Clifford, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,869.23 | $1,869.23 |
| ACCOUNT NO. Cliver, Randy S | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Clorey, Roxanne S | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Cloud, Melita A | | | EMPLOYEE CLAIMS | X | | | $1,030.76 | $1,030.76 |

Sheet no. 195 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $14,810.61

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Cobos, Peggy | | EMPLOYEE CLAIMS | X | $1,158.97 | $1,158.97 |
| ACCOUNT NO. Cochran, Terence | | EMPLOYEE CLAIMS | X | $616.59 | $616.59 |
| ACCOUNT NO. Codelia, Edward A (Ed) | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Cody, Carl M | | EMPLOYEE CLAIMS | X | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Cody, Danielle C | | EMPLOYEE CLAIMS | X | $347.31 | $347.31 |
| ACCOUNT NO. Cody, Lauren M | | EMPLOYEE CLAIMS | X | $1,310.77 | $1,310.77 |
| ACCOUNT NO. Cody, Susan Lynn | | EMPLOYEE CLAIMS | X | $8,134.61 | $8,134.61 |
| ACCOUNT NO. Coe, Allison M | | EMPLOYEE CLAIMS | X | $1,584.00 | $1,584.00 |
| ACCOUNT NO. Coffel, Laura (Lori) | | EMPLOYEE CLAIMS | X | $792.00 | $792.00 |
| ACCOUNT NO. Cohen, Jonathan | | EMPLOYEE CLAIMS | X | $492.30 | $492.30 |
| ACCOUNT NO. Cohn, Denise C | | EMPLOYEE CLAIMS | X | $1,234.62 | $1,234.62 |
| ACCOUNT NO. Cohn, Ian | | EMPLOYEE CLAIMS | X | $2,160.00 | $2,160.00 |

Sheet no. 196 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $21,754.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                           Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Colacino, Daniel | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Colagiacomo, Carlo | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Colagiovane Miller, Liana L | | EMPLOYEE CLAIMS | X | | | $86,493.69 | $5,784.86 |
| ACCOUNT NO. Colandro, Mary A | | EMPLOYEE CLAIMS | X | | | $2,420.00 | $2,420.00 |
| ACCOUNT NO. Cole, Jessica L | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Cole, Linda M | | EMPLOYEE CLAIMS | X | | | $692.16 | $692.16 |
| ACCOUNT NO. Cole, Lori | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Coleman, Paul | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Coleman, Sandra R | | EMPLOYEE CLAIMS | X | | | $4,695.17 | $4,695.17 |
| ACCOUNT NO. Coleman, Sean M | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Coleman, Sherine N | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Coleman, Tracy | | EMPLOYEE CLAIMS | X | | | $633.39 | $633.39 |

Sheet no. 197 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $105,141.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Collier, Victoria A | | | EMPLOYEE CLAIMS | X | | | $546.88 | $546.88 |
| ACCOUNT NO. Collins Pallwitz, Diana K | | | EMPLOYEE CLAIMS | X | | | $2,488.71 | $2,488.71 |
| ACCOUNT NO. Collins, Kenneth R (Ken) | | | EMPLOYEE CLAIMS | X | | | $6,337.69 | $6,337.69 |
| ACCOUNT NO. Collins, Mary L | | | EMPLOYEE CLAIMS | X | | | $832.00 | $832.00 |
| ACCOUNT NO. Collins, Shan M | | | EMPLOYEE CLAIMS | X | | | $248.80 | $248.80 |
| ACCOUNT NO. Colon, Michael E | | | EMPLOYEE CLAIMS | X | | | $390.00 | $390.00 |
| ACCOUNT NO. Comer, Laura | | | EMPLOYEE CLAIMS | X | | | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Comfort, Robin C | | | EMPLOYEE CLAIMS | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Comfort, Robin C | | | EMPLOYEE CLAIMS | X | | | $787.52 | $787.52 |
| ACCOUNT NO. Commiato, Mary (Terri) | | | EMPLOYEE CLAIMS | X | | | $3,000.00 | $3,000.00 |
| ACCOUNT NO. Conant, JoAnn L | | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Conforti, Annmarie | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |

Sheet no. 198 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,402.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Conforti, Thomas | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Conklin, Alyssa | | | EMPLOYEE CLAIMS | X | | | $270.00 | $270.00 |
| ACCOUNT NO. Conklin, Autumn S | | | EMPLOYEE CLAIMS | X | | | $1,044.00 | $1,044.00 |
| ACCOUNT NO. Conklin, Christine | | | EMPLOYEE CLAIMS | X | | | $7,382.40 | $7,382.40 |
| ACCOUNT NO. Conley, Carolyn | | | EMPLOYEE CLAIMS | X | | | $2,175.00 | $2,175.00 |
| ACCOUNT NO. Conlon, Mary | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Connell, Candace L | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Connelly, Darlene | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Connelly, Noreen | | | EMPLOYEE CLAIMS | X | | | $1,876.47 | $1,876.47 |
| ACCOUNT NO. Conner, Kelli A | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Conner, William | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Conners, Sandra L | | | EMPLOYEE CLAIMS | X | | | $1,616.00 | $1,616.00 |

Sheet no. 199 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,331.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Connolly, April | | EMPLOYEE CLAIMS | X | $1,222.65 | $1,222.65 |
| ACCOUNT NO. Connor, Viaunce P | | EMPLOYEE CLAIMS | X | $1,281.54 | $1,281.54 |
| ACCOUNT NO. Connors, Rebecca | | EMPLOYEE CLAIMS | X | $1,138.46 | $1,138.46 |
| ACCOUNT NO. Conrad, Todd | | EMPLOYEE CLAIMS | X | $384.64 | $384.64 |
| ACCOUNT NO. Conroy, Elaine D. | | EMPLOYEE CLAIMS | X | $3,891.73 | $3,891.73 |
| ACCOUNT NO. Conry, Michael J (Mike) | | EMPLOYEE CLAIMS | X | $7,615.39 | $7,615.39 |
| ACCOUNT NO. Console, Ana L | | EMPLOYEE CLAIMS | X | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Constant, Nadine | | EMPLOYEE CLAIMS | X | $1,961.54 | $1,961.54 |
| ACCOUNT NO. Constantino, Erin J | | EMPLOYEE CLAIMS | X | $507.38 | $507.38 |
| ACCOUNT NO. Contarino, Ellen S | | EMPLOYEE CLAIMS | X | $1,732.31 | $1,732.31 |
| ACCOUNT NO. Conti , Patricia  A. (Pat) | | EMPLOYEE CLAIMS | X | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Contreras, Alicia | | EMPLOYEE CLAIMS | X | $2,538.46 | $2,538.46 |

Sheet no. 200 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)               $25,635.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Contreras, Reana | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Contreras, Reana | | | EMPLOYEE CLAIMS | X | | | $1,231.73 | $1,231.73 |
| ACCOUNT NO. Conway, Kathryn (Kate) | | | EMPLOYEE CLAIMS | X | | | $226.44 | $226.44 |
| ACCOUNT NO. Cook, Eric P | | | EMPLOYEE CLAIMS | X | | | $1,564.62 | $1,564.62 |
| ACCOUNT NO. Cook, Mary E | | | EMPLOYEE CLAIMS | X | | | $1,973.08 | $1,973.08 |
| ACCOUNT NO. Cooke, Crystal O | | | EMPLOYEE CLAIMS | X | | | $925.83 | $925.83 |
| ACCOUNT NO. Cooper, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Cooper, Francesca | | | EMPLOYEE CLAIMS | X | | | $158.98 | $158.98 |
| ACCOUNT NO. Copeland, Morris S (Morey) | | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Corbett, Dennis J | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Corbett, Heather | | | EMPLOYEE CLAIMS | X | | | $1,355.50 | $1,355.50 |
| ACCOUNT NO. Corbin, David L | | | EMPLOYEE CLAIMS | X | | | $1,270.00 | $1,270.00 |

Sheet no. 201 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $14,374.49

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                            Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Cordero Jr, Noel | | EMPLOYEE CLAIMS | X | $1,035.76 | $1,035.76 |
| ACCOUNT NO. Cordts, Audra L | | EMPLOYEE CLAIMS | X | $392.31 | $392.31 |
| ACCOUNT NO. Cormany, Meghan M | | EMPLOYEE CLAIMS | X | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Cornell, Shannon | | EMPLOYEE CLAIMS | X | $584.32 | $584.32 |
| ACCOUNT NO. Cornett, Eleanor M | | EMPLOYEE CLAIMS | X | $484.62 | $484.62 |
| ACCOUNT NO. Correa, Patricia | | EMPLOYEE CLAIMS | X | $1,320.00 | $1,320.00 |
| ACCOUNT NO. Cortes Mendez, Benjamin | | EMPLOYEE CLAIMS | X | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Cortez, Kasie T | | EMPLOYEE CLAIMS | X | $2,253.13 | $2,253.13 |
| ACCOUNT NO. Cortez, Wanda K | | EMPLOYEE CLAIMS | X | $480.00 | $480.00 |
| ACCOUNT NO. Coss, Karen L | | EMPLOYEE CLAIMS | X | $876.80 | $876.80 |
| ACCOUNT NO. Costa, Jennifer M | | EMPLOYEE CLAIMS | X | $76.92 | $76.92 |
| ACCOUNT NO. Costa, Michael J. | | EMPLOYEE CLAIMS | X | $2,400.00 | $2,400.00 |

Sheet no. 202 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,461.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Costales, Giovanni R | | | EMPLOYEE CLAIMS | X | | | $138.46 | $138.46 |
| ACCOUNT NO. Coster, David | | | EMPLOYEE CLAIMS | X | | | $2,541.19 | $124.96 |
| ACCOUNT NO. Coster, David J | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Cotes, Stephen E | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Cotter, Tracie | | | EMPLOYEE CLAIMS | X | | | $1,582.40 | $1,582.40 |
| ACCOUNT NO. Cottrell, Linda K | | | EMPLOYEE CLAIMS | X | | | $3,634.62 | $3,634.62 |
| ACCOUNT NO. Couch, Darlene J | | | EMPLOYEE CLAIMS | X | | | $1,670.38 | $1,670.38 |
| ACCOUNT NO. Courcelle, Cynthia L | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Courtney, Terresa K | | | EMPLOYEE CLAIMS | X | | | $9,519.23 | $9,519.23 |
| ACCOUNT NO. Coven, Adam L | | | EMPLOYEE CLAIMS | X | | | $4,423.08 | $4,423.08 |
| ACCOUNT NO. Covington, Dana | | | EMPLOYEE CLAIMS | X | | | $1,229.51 | $1,229.51 |
| ACCOUNT NO. Cowans, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,900.00 | $1,900.00 |

Sheet no. 203 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $36,446.56 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Cox, Jermaine | | EMPLOYEE CLAIMS | X | $848.08 | $848.08 |
| ACCOUNT NO. Cox, Rocio | | EMPLOYEE CLAIMS | X | $1,478.77 | $1,478.77 |
| ACCOUNT NO. Crabill , Julie  R. | | EMPLOYEE CLAIMS | X | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Craddock, Janet B | | EMPLOYEE CLAIMS | X | $920.67 | $920.67 |
| ACCOUNT NO. Craft, Bobbi A | | EMPLOYEE CLAIMS | X | $2,073.97 | $2,073.97 |
| ACCOUNT NO. Cragholm, Rachel K. | | EMPLOYEE CLAIMS | X | $767.36 | $767.36 |
| ACCOUNT NO. Craig, Janet | | EMPLOYEE CLAIMS | X | $600.00 | $600.00 |
| ACCOUNT NO. Cramer, Jane M | | EMPLOYEE CLAIMS | X | $1,048.32 | $1,048.32 |
| ACCOUNT NO. Crandall, Trisha M | | EMPLOYEE CLAIMS | X | $184.62 | $184.62 |
| ACCOUNT NO. Crawford, Jamie R | | EMPLOYEE CLAIMS | X | $115.38 | $115.38 |
| ACCOUNT NO. Crawford, Kortney | | EMPLOYEE CLAIMS | X | $3,907.84 | $3,907.84 |
| ACCOUNT NO. Crawford, Kortney Nicole | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |

Sheet no. 204 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): $14,579.63

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Creeger, Esperanza J | | EMPLOYEE CLAIMS | X | $1,846.16 | $1,846.16 |
| ACCOUNT NO.<br>Creeger, Esperanza J | | EMPLOYEE CLAIMS | X | $2,243.12 | $2,243.12 |
| ACCOUNT NO.<br>Creel, Jessica | | EMPLOYEE CLAIMS | X | $1,988.65 | $1,988.65 |
| ACCOUNT NO.<br>Crenshaw, Georgia | | EMPLOYEE CLAIMS | X | $230.77 | $230.77 |
| ACCOUNT NO.<br>Crespo, Estela | | EMPLOYEE CLAIMS | X | $576.80 | $576.80 |
| ACCOUNT NO.<br>Crespo, Estela | | EMPLOYEE CLAIMS | X | $1,246.91 | $1,246.91 |
| ACCOUNT NO.<br>Cricchio, Gina | | EMPLOYEE CLAIMS | X | $2,129.92 | $2,129.92 |
| ACCOUNT NO.<br>Crino, Cheryl A | | EMPLOYEE CLAIMS | X | $640.00 | $640.00 |
| ACCOUNT NO.<br>Crisp, Carol A | | EMPLOYEE CLAIMS | X | $2,153.84 | $2,153.84 |
| ACCOUNT NO.<br>Critchfield, Stephen | | EMPLOYEE CLAIMS | X | $22,500.00 | $10,950.00 |
| ACCOUNT NO.<br>Crockett, Juanita C | | EMPLOYEE CLAIMS | X | $281.25 | $281.25 |
| ACCOUNT NO.<br>Crockford, Susan K | | EMPLOYEE CLAIMS | X | $4,356.93 | $4,356.93 |

Sheet no. 205 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $40,194.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Crosby, Jennifer N | | EMPLOYEE CLAIMS | X | $800.00 | $800.00 |
| ACCOUNT NO. Crossfield, Kathy | | EMPLOYEE CLAIMS | X | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Cruz, Christine A | | EMPLOYEE CLAIMS | X | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Cruz, Delsys M | | EMPLOYEE CLAIMS | X | $1,203.77 | $1,203.77 |
| ACCOUNT NO. Cruz, Xochilt | | EMPLOYEE CLAIMS | X | $1,265.23 | $1,265.23 |
| ACCOUNT NO. Cuevas, Sergio C | | EMPLOYEE CLAIMS | X | $908.23 | $908.23 |
| ACCOUNT NO. Culberson, Ericka M | | EMPLOYEE CLAIMS | X | $778.85 | $778.85 |
| ACCOUNT NO. Culbreth, Beverly A | | EMPLOYEE CLAIMS | X | $346.15 | $346.15 |
| ACCOUNT NO. Cummings, Michael J | | EMPLOYEE CLAIMS | X | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Cummings, Susan | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Cummins, Melissa | | EMPLOYEE CLAIMS | X | $932.69 | $932.69 |
| ACCOUNT NO. Cunningham, Craig A | | EMPLOYEE CLAIMS | X | $937.90 | $937.90 |

Sheet no. 206 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $14,095.89 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cuomo, Nichole | | | EMPLOYEE CLAIMS | X | | | $1,052.72 | $1,052.72 |
| ACCOUNT NO. Curiel, Ramona L | | | EMPLOYEE CLAIMS | X | | | $266.83 | $266.83 |
| ACCOUNT NO. Curiel, Ramona L | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Currlin, Patrick | | | EMPLOYEE CLAIMS | X | | | $126.92 | $126.92 |
| ACCOUNT NO. Curtis, Emily | | | EMPLOYEE CLAIMS | X | | | $596.00 | $596.00 |
| ACCOUNT NO. Curtis, Melissa | | | EMPLOYEE CLAIMS | X | | | $284.08 | $284.08 |
| ACCOUNT NO. Curtis, Michael | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Cuvilly, Patrick | | | EMPLOYEE CLAIMS | X | | | $1,002.92 | $1,002.92 |
| ACCOUNT NO. Cyr, Maureen A | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Czekaj, Thomas E | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Czerwinski, Marzena | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Dabiesingh, Vince S | | | EMPLOYEE CLAIMS | X | | | $1,448.62 | $1,448.62 |

Sheet no. 207 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $12,658.86

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dabney, Andrea M | | | EMPLOYEE CLAIMS | X | | | $1,006.50 | $1,006.50 |
| ACCOUNT NO. Dalthorp, Rachel L | | | EMPLOYEE CLAIMS | X | | | $2,560.01 | $2,560.01 |
| ACCOUNT NO. Daly, Karen | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Daniels, William T (Bill) | | | EMPLOYEE CLAIMS | X | | | $1,650.00 | $1,650.00 |
| ACCOUNT NO. Darago, Katie M | | | EMPLOYEE CLAIMS | X | | | $2,819.25 | $2,819.25 |
| ACCOUNT NO. Darak, Roberta | | | EMPLOYEE CLAIMS | X | | | $889.42 | $889.42 |
| ACCOUNT NO. Darnall, Linda D | | | EMPLOYEE CLAIMS | X | | | $778.67 | $778.67 |
| ACCOUNT NO. Dassa, Steven | | | EMPLOYEE CLAIMS | X | | | $1,162.69 | $1,162.69 |
| ACCOUNT NO. Dauenheimer, Jean | | | EMPLOYEE CLAIMS | X | | | $254.18 | $219.23 |
| ACCOUNT NO. Dauenheimer, Jean E | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Dauphin, Joanne H | | | EMPLOYEE CLAIMS | X | | | $3,392.31 | $3,392.31 |
| ACCOUNT NO. David Swan, Dawn | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |

Sheet no. 208 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,936.11

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.  David, James L | | EMPLOYEE CLAIMS | X | $3,503.08 | $3,503.08 |
| ACCOUNT NO.  Davidson, Ashley M | | EMPLOYEE CLAIMS | X | $153.85 | $153.85 |
| ACCOUNT NO.  Davidson, Jody | | EMPLOYEE CLAIMS | X | $1,057.69 | $1,057.69 |
| ACCOUNT NO.  Davidson, Lauren A | | EMPLOYEE CLAIMS | X | $1,538.46 | $1,538.46 |
| ACCOUNT NO.  Davidson, Rebecca L (Becky) | | EMPLOYEE CLAIMS | X | $836.54 | $836.54 |
| ACCOUNT NO.  Davila, Veronica Y | | EMPLOYEE CLAIMS | X | $519.24 | $519.24 |
| ACCOUNT NO.  Davis, Pamela M | | EMPLOYEE CLAIMS | X | $294.00 | $294.00 |
| ACCOUNT NO.  Davis, Patrick T | | EMPLOYEE CLAIMS | X | $1,000.00 | $1,000.00 |
| ACCOUNT NO.  Davis, Stephanie A | | EMPLOYEE CLAIMS | X | $735.58 | $735.58 |
| ACCOUNT NO.  Davis, Therese M (Tess) | | EMPLOYEE CLAIMS | X | $692.30 | $692.30 |
| ACCOUNT NO.  Davison, Robert | | EMPLOYEE CLAIMS | X | $1,038.38 | $1,038.38 |
| ACCOUNT NO.  Dawson, Terri L | | EMPLOYEE CLAIMS | X | $1,491.40 | $1,491.40 |

Sheet no. 209 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $12,860.52 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                           Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Day, Barbara L | | EMPLOYEE CLAIMS | X | $1,159.20 | $1,159.20 |
| ACCOUNT NO. De Alba, William | | EMPLOYEE CLAIMS | X | $1,883.54 | $1,883.54 |
| ACCOUNT NO. De Casteele, Russell | | EMPLOYEE CLAIMS | X | $2,005.81 | $2,005.81 |
| ACCOUNT NO. De John, Sharleen R | | EMPLOYEE CLAIMS | X | $2,061.54 | $2,061.54 |
| ACCOUNT NO. De Los Santos, Roosevelt | | EMPLOYEE CLAIMS | X | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Dean, Wendi C | | EMPLOYEE CLAIMS | X | $274.08 | $274.08 |
| ACCOUNT NO. DeAno, Theodora J (Theo) | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Deatherage, Stephanie | | EMPLOYEE CLAIMS | X | $1,700.00 | $1,700.00 |
| ACCOUNT NO. DeBuque, Melissa J | | EMPLOYEE CLAIMS | X | $1,384.62 | $1,384.62 |
| ACCOUNT NO. DeCarlo, Anita A | | EMPLOYEE CLAIMS | X | $3,500.00 | $3,500.00 |
| ACCOUNT NO. Decell, Anne A | | EMPLOYEE CLAIMS | X | $61.30 | $61.30 |
| ACCOUNT NO. Dechert, Donna M | | EMPLOYEE CLAIMS | X | $3,249.78 | $3,249.78 |

Sheet no. 210 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $19,491.41

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Decker, Kevin P | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Decker, Lee | | | EMPLOYEE CLAIMS | X | | | $8,700.00 | $8,700.00 |
| ACCOUNT NO. DeCoursey, Frances | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Dedic, Taib | | | EMPLOYEE CLAIMS | X | | | $315.30 | $315.30 |
| ACCOUNT NO. Dedman, Julie Nicole | | | EMPLOYEE CLAIMS | X | | | $1,299.75 | $1,299.75 |
| ACCOUNT NO. Dedman, Julie Nicole | | | EMPLOYEE CLAIMS | X | | | $507.60 | $507.60 |
| ACCOUNT NO. Deely, Christopher M | | | EMPLOYEE CLAIMS | X | | | $2,168.40 | $2,168.40 |
| ACCOUNT NO. DeFazio, Jennifer | | | EMPLOYEE CLAIMS | X | | | $960.43 | $960.43 |
| ACCOUNT NO. Deitrick, Cora A. | | | EMPLOYEE CLAIMS | X | | | $201.92 | $201.92 |
| ACCOUNT NO. DeJesse, Patricia J (Patty) | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. DeJesus, Elisamuel | | | EMPLOYEE CLAIMS | X | | | $2,016.92 | $2,016.92 |
| ACCOUNT NO. Delahaye, Shanette | | | EMPLOYEE CLAIMS | X | | | $892.33 | $892.33 |

Sheet no. 211 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$19,108.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Delaloye, Jason | | | EMPLOYEE CLAIMS | X | | | $1,730.69 | $1,730.69 |
| ACCOUNT NO. Delaloye, Jason R | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. Delaney, Jessica J | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Delbridge, Lori A | | | EMPLOYEE CLAIMS | X | | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Delcomyn, Amy | | | EMPLOYEE CLAIMS | X | | | $60.00 | $60.00 |
| ACCOUNT NO. Delcomyn, Amy | | | EMPLOYEE CLAIMS | X | | | $1,058.27 | $1,058.27 |
| ACCOUNT NO. Delgado, Emma | | | EMPLOYEE CLAIMS | X | | | $1,345.39 | $1,345.39 |
| ACCOUNT NO. Delgado, Joseph S | | | EMPLOYEE CLAIMS | X | | | $1,381.15 | $1,381.15 |
| ACCOUNT NO. Delgado, Norma | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Delvillar, Christa G | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Demacopoulos, Vasilios | | | EMPLOYEE CLAIMS | X | | | $982.95 | $982.95 |
| ACCOUNT NO. DeMarti, Cristina | | | EMPLOYEE CLAIMS | X | | | $1,843.18 | $1,843.18 |

Sheet no. 212 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$11,774.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DeMartini, Jeannette T | | EMPLOYEE CLAIMS | X | | | $1,124.91 | $1,124.91 |
| ACCOUNT NO.  DeMartini, Jeannette T | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO.  Dempsey, Jeremiah | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO.  DeNero, Matthew | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO.  Dennis, Deborah E | | EMPLOYEE CLAIMS | X | | | $47,519.83 | $7,383.14 |
| ACCOUNT NO.  Dennis, Dennis | | EMPLOYEE CLAIMS | X | | | $185,125.64 | $10,950.00 |
| ACCOUNT NO.  Dennis, Jameelah | | EMPLOYEE CLAIMS | X | | | $259.61 | $259.61 |
| ACCOUNT NO.  Denny, Wendy J | | EMPLOYEE CLAIMS | X | | | $384.61 | $384.61 |
| ACCOUNT NO.  Denton, Teri Ann | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO.  DeRosa, Ame D | | EMPLOYEE CLAIMS | X | | | $915.36 | $915.36 |
| ACCOUNT NO.  DeRosa, Jeremy | | EMPLOYEE CLAIMS | X | | | $33,599.87 | $3,576.92 |
| ACCOUNT NO.  Desimone, John | | EMPLOYEE CLAIMS | X | | | $898.88 | $898.88 |

Sheet no. 213 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $276,605.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Desrouleaux, Monica P | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Destin, Kerby | | | EMPLOYEE CLAIMS | X | | | $440.19 | $440.19 |
| ACCOUNT NO. Deuser, Carissa | | | EMPLOYEE CLAIMS | X | | | $1,009.61 | $1,009.61 |
| ACCOUNT NO. Devine, Colleen M | | | EMPLOYEE CLAIMS | X | | | $4,653.85 | $4,653.85 |
| ACCOUNT NO. Devine, Suzanne C | | | EMPLOYEE CLAIMS | X | | | $133,685.89 | $10,950.00 |
| ACCOUNT NO. DeVinney, Jessica L | | | EMPLOYEE CLAIMS | X | | | $739.84 | $739.84 |
| ACCOUNT NO. DeWald, Karen | | | EMPLOYEE CLAIMS | X | | | $1,361.72 | $1,361.72 |
| ACCOUNT NO. DeWitt, Devon | | | EMPLOYEE CLAIMS | X | | | $4,273.62 | $4,273.62 |
| ACCOUNT NO. DeWitt, Kristine (Kris) | | | EMPLOYEE CLAIMS | X | | | $617.54 | $617.54 |
| ACCOUNT NO. Dezego, James | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Dhamsania, Janki | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Diago, Alicia C | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |

Sheet no. 214 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $153,024.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Diano, Brian | | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Diaz, Diana M | | | EMPLOYEE CLAIMS | X | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | EMPLOYEE CLAIMS | X | | | $1,346.16 | $1,346.16 |
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | EMPLOYEE CLAIMS | X | | | $884.62 | $884.62 |
| ACCOUNT NO. Dicarlo, Charles | | | EMPLOYEE CLAIMS | X | | | $1,877.21 | $810.00 |
| ACCOUNT NO. DiCarlo, Charles | | | EMPLOYEE CLAIMS | X | | | $6,692.31 | $6,692.31 |
| ACCOUNT NO. Dickey, Chelsea R | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Dickson, Julie | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Dicostanzo, Christine | | | EMPLOYEE CLAIMS | X | | | $2,461.52 | $2,461.52 |
| ACCOUNT NO. Dietrich, Michelle | | | EMPLOYEE CLAIMS | X | | | $697.23 | $697.23 |
| ACCOUNT NO. Dietrich, Michelle L | | | EMPLOYEE CLAIMS | X | | | $899.04 | $899.04 |
| ACCOUNT NO. Dietz, Marion S | | | EMPLOYEE CLAIMS | X | | | $198.08 | $198.08 |

Sheet no. 215 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $20,817.33

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DiGaetani, Kathryn F | | | EMPLOYEE CLAIMS | X | | | $1,992.31 | $1,992.31 |
| ACCOUNT NO. Dike, Chakira I | | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Dikty, Karen | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Dill, Willmary | | | EMPLOYEE CLAIMS | X | | | $1,206.16 | $1,206.16 |
| ACCOUNT NO. Dillman, Sandra (Sandy) | | | EMPLOYEE CLAIMS | X | | | $2,738.46 | $2,738.46 |
| ACCOUNT NO. DiLorenzo Jr, Louis | | | EMPLOYEE CLAIMS | X | | | $290.38 | $290.38 |
| ACCOUNT NO. DiMarsico, Barbara | | | EMPLOYEE CLAIMS | X | | | $137.95 | $137.95 |
| ACCOUNT NO. Dinh, Trang V | | | EMPLOYEE CLAIMS | X | | | $3,120.00 | $3,120.00 |
| ACCOUNT NO. Dinh, Vivian M | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Dinolfo , Joseph  L. | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Dionisio, Joseph | | | EMPLOYEE CLAIMS | X | | | $5,701.15 | $5,701.15 |
| ACCOUNT NO. DiStephan, Michael F (Mike) | | | EMPLOYEE CLAIMS | X | | | $5,605.77 | $5,605.77 |

Sheet no. 216 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | $27,561.41 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ditzel, Karen E | | | EMPLOYEE CLAIMS | X | | | $2,192.30 | $2,192.30 |
| ACCOUNT NO. Dix, Jamie N | | | EMPLOYEE CLAIMS | X | | | $926.54 | $926.54 |
| ACCOUNT NO. Dizdar, Peter | | | EMPLOYEE CLAIMS | X | | | $5,538.46 | $5,538.46 |
| ACCOUNT NO. Djurasevic, Linda | | | EMPLOYEE CLAIMS | X | | | $2,261.28 | $2,261.28 |
| ACCOUNT NO. Dobrenz, Betsy S | | | EMPLOYEE CLAIMS | X | | | $396.00 | $396.00 |
| ACCOUNT NO. Dockins, Keven L | | | EMPLOYEE CLAIMS | X | | | $168.00 | $168.00 |
| ACCOUNT NO. Doctor, Kimberly A | | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. Dodds, Hailey C | | | EMPLOYEE CLAIMS | X | | | $934.62 | $934.62 |
| ACCOUNT NO. Doerges, Crystal E | | | EMPLOYEE CLAIMS | X | | | $1,352.56 | $1,352.56 |
| ACCOUNT NO. Doherty, Eileen | | | EMPLOYEE CLAIMS | X | | | $4,975.23 | $4,902.13 |
| ACCOUNT NO. Doherty, Eileen M | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Dolan, Michael F | | | EMPLOYEE CLAIMS | X | | | $10,230.77 | $10,230.77 |

Sheet no. 217 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $29,992.68 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Domiano, Joseph M | | EMPLOYEE CLAIMS | X | $346.15 | $346.15 |
| ACCOUNT NO. Domiano, Rosemarie | | EMPLOYEE CLAIMS | X | $1,627.23 | $1,627.23 |
| ACCOUNT NO. Dominguez, Martin | | EMPLOYEE CLAIMS | X | $1,254.00 | $1,254.00 |
| ACCOUNT NO. Donato, Stormi S | | EMPLOYEE CLAIMS | X | $475.91 | $475.91 |
| ACCOUNT NO. Donis, Renata | | EMPLOYEE CLAIMS | X | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Donnelly, Dennis J | | EMPLOYEE CLAIMS | X | $646.15 | $646.15 |
| ACCOUNT NO. Donohue, Jamie M | | EMPLOYEE CLAIMS | X | $130.77 | $130.77 |
| ACCOUNT NO. Donovan, Margaret M | | EMPLOYEE CLAIMS | X | $328.00 | $328.00 |
| ACCOUNT NO. Donovan, Michele | | EMPLOYEE CLAIMS | X | $963.37 | $963.37 |
| ACCOUNT NO. Doody, Mary Beth | | EMPLOYEE CLAIMS | X | $1,561.54 | $1,561.54 |
| ACCOUNT NO. Doom, Judy L | | EMPLOYEE CLAIMS | X | $900.00 | $900.00 |
| ACCOUNT NO. Dopp, Amy | | EMPLOYEE CLAIMS | X | $1,396.30 | $1,396.30 |

Sheet no. 218 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,137.11 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dopp, Amy | | | EMPLOYEE CLAIMS | X | | | $480.77 | $480.77 |
| ACCOUNT NO. Doran, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Doremus, Lori Anne | | | EMPLOYEE CLAIMS | X | | | $1,988.46 | $1,988.46 |
| ACCOUNT NO. Dorf, Kari | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Dorff, Jennifer L | | | EMPLOYEE CLAIMS | X | | | $3,479.39 | $3,479.39 |
| ACCOUNT NO. Dorff, Lana M | | | EMPLOYEE CLAIMS | X | | | $1,701.92 | $1,701.92 |
| ACCOUNT NO. Dorman, Mindy | | | EMPLOYEE CLAIMS | X | | | $932.90 | $932.90 |
| ACCOUNT NO. Doronila, Allen | | | EMPLOYEE CLAIMS | X | | | $1,440.61 | $1,440.61 |
| ACCOUNT NO. Doss, Christopher M (Chris) | | | EMPLOYEE CLAIMS | X | | | $555.29 | $555.29 |
| ACCOUNT NO. Dostalik, Rodney | | | EMPLOYEE CLAIMS | X | | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. Dougherty, Daniel | | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. Douglas, Cindy | | | EMPLOYEE CLAIMS | X | | | $7,076.92 | $7,076.92 |

Sheet no. 219 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $27,023.10

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Douglas, Douglas | | EMPLOYEE CLAIMS | X | $3,658.83 | $1,400.00 |
| ACCOUNT NO. Douglas, Douglas | | EMPLOYEE CLAIMS | X | $16,538.46 | $10,950.00 |
| ACCOUNT NO. Dove, Jeanne A | | EMPLOYEE CLAIMS | X | $2,030.77 | $2,030.77 |
| ACCOUNT NO. Dowd, Edward J | | EMPLOYEE CLAIMS | X | $1,261.54 | $1,261.54 |
| ACCOUNT NO. Doyle, Ardis M | | EMPLOYEE CLAIMS | X | $4,500.00 | $4,500.00 |
| ACCOUNT NO. Doyle, Janice L | | EMPLOYEE CLAIMS | X | $1,043.28 | $1,043.28 |
| ACCOUNT NO. Drakos, Suzette | | EMPLOYEE CLAIMS | X | $1,969.20 | $1,969.20 |
| ACCOUNT NO. Draughn, Aljumenka N (Meka) | | EMPLOYEE CLAIMS | X | $430.77 | $430.77 |
| ACCOUNT NO. Dreger, Beverly | | EMPLOYEE CLAIMS | X | $839.09 | $839.09 |
| ACCOUNT NO. Dreger, Brooke | | EMPLOYEE CLAIMS | X | $824.00 | $824.00 |
| ACCOUNT NO. Dreger, Brooke | | EMPLOYEE CLAIMS | X | $3,018.00 | $3,018.00 |
| ACCOUNT NO. Dreiling, Spencer F | | EMPLOYEE CLAIMS | X | $1,615.39 | $1,615.39 |

Sheet no. 220 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $37,729.33 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Drexler, LuAnn | | | EMPLOYEE CLAIMS | X | | | $1,507.08 | $1,507.08 |
| ACCOUNT NO. Dreyer, Nancy | | | EMPLOYEE CLAIMS | X | | | $701.44 | $701.44 |
| ACCOUNT NO. Drummond, DanYell L | | | EMPLOYEE CLAIMS | X | | | $941.54 | $941.54 |
| ACCOUNT NO. Duarte, Deborah | | | EMPLOYEE CLAIMS | X | | | $568.46 | $568.46 |
| ACCOUNT NO. Duarte, Leila M | | | EMPLOYEE CLAIMS | X | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Duc, Billy | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Duchene, Renee S | | | EMPLOYEE CLAIMS | X | | | $256.00 | $256.00 |
| ACCOUNT NO. Duffy, Carol P | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Duffy, Joseph F | | | EMPLOYEE CLAIMS | X | | | $9,466.09 | $9,466.09 |
| ACCOUNT NO. Duffy, Kathleen A | | | EMPLOYEE CLAIMS | X | | | $787.50 | $787.50 |
| ACCOUNT NO. Dugas, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Dumbacher, Donald | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 221 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $20,804.79

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dumlao, Abigail R | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |
| ACCOUNT NO. Dumont, Bertrand (Bert) | | | EMPLOYEE CLAIMS | X | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Dunn, Joan D | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Dunn, Matthew (Matt) | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Dunne, Allison | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Dunson, Latanya S | | | EMPLOYEE CLAIMS | X | | | $557.00 | $557.00 |
| ACCOUNT NO. Duong, Toan V | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Duran, Diana | | | EMPLOYEE CLAIMS | X | | | $1,109.23 | $1,109.23 |
| ACCOUNT NO. Duran, Jesus (Gil) | | | EMPLOYEE CLAIMS | X | | | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Durbin, Cary | | | EMPLOYEE CLAIMS | X | | | $2,280.47 | $2,280.47 |
| ACCOUNT NO. Durham, Earl L | | | EMPLOYEE CLAIMS | X | | | $18,657.69 | $10,950.00 |
| ACCOUNT NO. Duron, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |

Sheet no. 222 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                  $31,123.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Duroseau, Alan J | | EMPLOYEE CLAIMS | X | | | $2,848.72 | $2,848.72 |
| ACCOUNT NO. Dworniczak, Regina A | | EMPLOYEE CLAIMS | X | | | $332.79 | $332.79 |
| ACCOUNT NO. Dwyer, Joyce M | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Easbey, Robert | | EMPLOYEE CLAIMS | X | | | $7,021.35 | $7,021.35 |
| ACCOUNT NO. Easbey, Robert T (Todd) | | EMPLOYEE CLAIMS | X | | | $1,961.54 | $1,961.54 |
| ACCOUNT NO. Eason, Daniel | | EMPLOYEE CLAIMS | X | | | $10,919.32 | $10,490.13 |
| ACCOUNT NO. Eason, Daniel D (Dan) | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. East, Yavonne | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |
| ACCOUNT NO. Eaton, Susan (Rebecca) | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Eberle, Bernadine (Bernie) | | EMPLOYEE CLAIMS | X | | | $1,753.85 | $1,753.85 |
| ACCOUNT NO. Eble, Robin | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Eble, Robin | | EMPLOYEE CLAIMS | X | | | $598.56 | $598.56 |

Sheet no. 223 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $33,582.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Echegaray, Judith (Judy) | | | EMPLOYEE CLAIMS | X | | | $861.54 | $861.54 |
| ACCOUNT NO. Eckler, Thomas C | | | EMPLOYEE CLAIMS | X | | | $2,447.31 | $2,447.31 |
| ACCOUNT NO. Eddleman, Mitzi D | | | EMPLOYEE CLAIMS | X | | | $551.50 | $551.50 |
| ACCOUNT NO. Edwards, Charles F | | | EMPLOYEE CLAIMS | X | | | $862.50 | $862.50 |
| ACCOUNT NO. Edwards, Lisa | | | EMPLOYEE CLAIMS | X | | | $5,836.92 | $5,836.92 |
| ACCOUNT NO. Edwards, Omar R. | | | EMPLOYEE CLAIMS | X | | | $1,184.62 | $1,184.62 |
| ACCOUNT NO. Eglinton, Gary S (Scott) | | | EMPLOYEE CLAIMS | X | | | $1,144.62 | $1,144.62 |
| ACCOUNT NO. Egwu, Tobenna | | | EMPLOYEE CLAIMS | X | | | $2,261.44 | $2,261.44 |
| ACCOUNT NO. Eidson, William | | | EMPLOYEE CLAIMS | X | | | $1,173.88 | $345.00 |
| ACCOUNT NO. Eiger, Brian | | | EMPLOYEE CLAIMS | X | | | $1,676.42 | $1,676.42 |
| ACCOUNT NO. Eininger, Mitchell | | | EMPLOYEE CLAIMS | X | | | $292,379.27 | $10,950.00 |
| ACCOUNT NO. Eisele, Gary | | | EMPLOYEE CLAIMS | X | | | $696.30 | $696.30 |

Sheet no. 224 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $311,076.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Eissman, Mark A | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Eitsert, Linda M | | | EMPLOYEE CLAIMS | X | | | $728.92 | $728.92 |
| ACCOUNT NO. Eko, Ude E | | | EMPLOYEE CLAIMS | X | | | $1,680.77 | $1,680.77 |
| ACCOUNT NO. Eko, Ude E | | | EMPLOYEE CLAIMS | X | | | $504.23 | $504.23 |
| ACCOUNT NO. Elcock, Natasha L | | | EMPLOYEE CLAIMS | X | | | $734.38 | $734.38 |
| ACCOUNT NO. Elish, Christina | | | EMPLOYEE CLAIMS | X | | | $4,229.40 | $3,519.23 |
| ACCOUNT NO. Elish, Christina M | | | EMPLOYEE CLAIMS | X | | | $1,353.85 | $1,353.85 |
| ACCOUNT NO. Elkin, Darcy | | | EMPLOYEE CLAIMS | X | | | $2,240.00 | $2,240.00 |
| ACCOUNT NO. Elliott, Marcia L | | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | EMPLOYEE CLAIMS | X | | | $6,288.85 | $6,288.85 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Ellis, Nicole E | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |

Sheet no. 225 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $21,441.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                        _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ellis, Nicole E | | EMPLOYEE CLAIMS | X | | | $484.61 | $484.61 |
| ACCOUNT NO. Ellis, Nicole E | | EMPLOYEE CLAIMS | X | | | $2,224.03 | $2,224.03 |
| ACCOUNT NO. Ellis, Teresa | | EMPLOYEE CLAIMS | X | | | $968.80 | $968.80 |
| ACCOUNT NO. Elmblad, Shirley | | EMPLOYEE CLAIMS | X | | | $2,806.15 | $2,806.15 |
| ACCOUNT NO. Elwell, Tamara L (Tami) | | EMPLOYEE CLAIMS | X | | | $201.60 | $201.60 |
| ACCOUNT NO. Ely, Cheryl | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Emanuel, James | | EMPLOYEE CLAIMS | X | | | $2,160.58 | $2,160.58 |
| ACCOUNT NO. Emke, Linda | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Enama, Cindy A | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Encarnacion, Jon H | | EMPLOYEE CLAIMS | X | | | $1,388.22 | $1,388.22 |
| ACCOUNT NO. Engelland, Eric | | EMPLOYEE CLAIMS | X | | | $4,137.50 | $4,137.50 |
| ACCOUNT NO. England, Meghan | | EMPLOYEE CLAIMS | X | | | $934.56 | $934.56 |

Sheet no. 226 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $17,006.00 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. English, Christine | | | EMPLOYEE CLAIMS | X | | | $146.15 | $146.15 |
| ACCOUNT NO. English, Odalis M. | | | EMPLOYEE CLAIMS | X | | | $495.42 | $495.42 |
| ACCOUNT NO. Enright, Jennifer | | | EMPLOYEE CLAIMS | X | | | $969.01 | $969.01 |
| ACCOUNT NO. Enyeart, Sara E | | | EMPLOYEE CLAIMS | X | | | $924.00 | $924.00 |
| ACCOUNT NO. Erazo, Sonia | | | EMPLOYEE CLAIMS | X | | | $350.19 | $350.19 |
| ACCOUNT NO. Escobar, Edwin | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Escobar, Jenny | | | EMPLOYEE CLAIMS | X | | | $1,077.42 | $1,077.42 |
| ACCOUNT NO. Escobar, Secia | | | EMPLOYEE CLAIMS | X | | | $2,261.54 | $2,261.54 |
| ACCOUNT NO. Escobedo, German | | | EMPLOYEE CLAIMS | X | | | $4,020.52 | $4,020.52 |
| ACCOUNT NO. Espanol, Ian | | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Esparza, Itzuri | | | EMPLOYEE CLAIMS | X | | | $192.00 | $192.00 |
| ACCOUNT NO. Espinoza, Gwen F | | | EMPLOYEE CLAIMS | X | | | $1,050.00 | $1,050.00 |

Sheet no. 227 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $15,018.56

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

Debtor                                                                 (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Espinoza, Susan | | | EMPLOYEE CLAIMS | X | | | $530.10 | $530.10 |
| ACCOUNT NO. Esposito, Irene | | | EMPLOYEE CLAIMS | X | | | $1,709.62 | $1,709.62 |
| ACCOUNT NO. Estep, Brian | | | EMPLOYEE CLAIMS | X | | | $346.32 | $346.32 |
| ACCOUNT NO. Estime, Peggy A | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Esturo, Paula L | | | EMPLOYEE CLAIMS | X | | | $1,630.55 | $1,630.55 |
| ACCOUNT NO. Etwaroo, Leslie | | | EMPLOYEE CLAIMS | X | | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Eubank, Daniel L | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Euler, Alisa N | | | EMPLOYEE CLAIMS | X | | | $1,487.50 | $1,487.50 |
| ACCOUNT NO. Evanichko, Mollie | | | EMPLOYEE CLAIMS | X | | | $1,593.60 | $1,593.60 |
| ACCOUNT NO. Evans, Ashley N | | | EMPLOYEE CLAIMS | X | | | $1,089.23 | $1,089.23 |
| ACCOUNT NO. Evans, Belinda | | | EMPLOYEE CLAIMS | X | | | $301.82 | $301.82 |
| ACCOUNT NO. Evans, Leigh A | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |

Sheet no. 228 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,473.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                _____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Evans, Lorette H (Lory) | | | EMPLOYEE CLAIMS | X | | | $1,699.50 | $1,699.50 |
| ACCOUNT NO. Evans, Michael J | | | EMPLOYEE CLAIMS | X | | | $767.31 | $767.31 |
| ACCOUNT NO. Evans, Patricia | | | EMPLOYEE CLAIMS | X | | | $2,666.11 | $2,666.11 |
| ACCOUNT NO. Evans, Sean Lindsay | | | EMPLOYEE CLAIMS | X | | | $392.40 | $392.40 |
| ACCOUNT NO. Evans, Susan | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Evans, Valerie | | | EMPLOYEE CLAIMS | X | | | $2,053.85 | $2,053.85 |
| ACCOUNT NO. Ewalt, Joan | | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO. Exum, Ramona A | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Fabiano, Cassandra L | | | EMPLOYEE CLAIMS | X | | | $403.85 | $403.85 |
| ACCOUNT NO. Fable, John | | | EMPLOYEE CLAIMS | X | | | $6,467.40 | $5,558.93 |
| ACCOUNT NO. Fair, Susan | | | EMPLOYEE CLAIMS | X | | | $665.66 | $665.66 |
| ACCOUNT NO. Faircloth, Sharon | | | EMPLOYEE CLAIMS | X | | | $685.10 | $685.10 |

Sheet no. 229 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,931.95 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Falaise, Melody Marcy | | | EMPLOYEE CLAIMS | X | | | $1,073.12 | $1,073.12 |
| ACCOUNT NO. Falas, Alejandro M (Alex) | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Falco, Deserie | | | EMPLOYEE CLAIMS | X | | | $1,064.00 | $1,064.00 |
| ACCOUNT NO. Farley, Karen L | | | EMPLOYEE CLAIMS | X | | | $1,534.62 | $1,534.62 |
| ACCOUNT NO. Farmer, Jennifer | | | EMPLOYEE CLAIMS | X | | | $830.40 | $830.40 |
| ACCOUNT NO. Faro, Zvia | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Farquharson, J Pat | | | EMPLOYEE CLAIMS | X | | | $2,092.02 | $707.69 |
| ACCOUNT NO. Farquharson, J Pat (Pat) | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Farrelly, Sharon | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. Faux, Nancy D | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Favaro, Lucille | | | EMPLOYEE CLAIMS | X | | | $12,781.15 | $10,950.00 |
| ACCOUNT NO. Fazio, William | | | EMPLOYEE CLAIMS | X | | | $13,000.00 | $10,950.00 |

Sheet no. 230 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $39,725.31 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Feath, Mary T (Terry) | | EMPLOYEE CLAIMS | X | $4,226.92 | $4,226.92 |
| ACCOUNT NO. Fee, Eileen | | EMPLOYEE CLAIMS | X | $1,009.50 | $1,009.50 |
| ACCOUNT NO. Fei, Ruian | | EMPLOYEE CLAIMS | X | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Feil, David | | EMPLOYEE CLAIMS | X | $2,798.88 | $2,798.88 |
| ACCOUNT NO. Feinman, Alison | | EMPLOYEE CLAIMS | X | $4,903.85 | $4,903.85 |
| ACCOUNT NO. Felckowski, Lawrence A | | EMPLOYEE CLAIMS | X | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Feldman, Gail L | | EMPLOYEE CLAIMS | X | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Feliciano, Jane E | | EMPLOYEE CLAIMS | X | $244.73 | $244.73 |
| ACCOUNT NO. Feliz Mena, Jenny | | EMPLOYEE CLAIMS | X | $4,323.07 | $4,323.07 |
| ACCOUNT NO. Fellows, Deidra | | EMPLOYEE CLAIMS | X | $480.00 | $480.00 |
| ACCOUNT NO. Felton, Willie R | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Fennell, Erin S | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |

Sheet no. 231 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$24,894.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Fergus, Carol S | | EMPLOYEE CLAIMS | X | $2,846.15 | $2,846.15 |
| ACCOUNT NO. Fernandez, Fanny L | | EMPLOYEE CLAIMS | X | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Fernandez, Jorge | | EMPLOYEE CLAIMS | X | $1,723.06 | $1,723.06 |
| ACCOUNT NO. Fernandez, Patricia H | | EMPLOYEE CLAIMS | X | $2,928.95 | $2,928.95 |
| ACCOUNT NO. Fernandez, Sheila I | | EMPLOYEE CLAIMS | X | $520.77 | $520.77 |
| ACCOUNT NO. Fernandez, Stephanie D | | EMPLOYEE CLAIMS | X | $832.83 | $832.83 |
| ACCOUNT NO. Ferrales, Rosa L | | EMPLOYEE CLAIMS | X | $2,096.92 | $2,096.92 |
| ACCOUNT NO. Ferricane, Angelo | | EMPLOYEE CLAIMS | X | $452.31 | $452.31 |
| ACCOUNT NO. Ferrier Christopher, Nathalie | | EMPLOYEE CLAIMS | X | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Fevola, Nannette M | | EMPLOYEE CLAIMS | X | $4,019.23 | $4,019.23 |
| ACCOUNT NO. Fial, Geoffrey T | | EMPLOYEE CLAIMS | X | $1,002.66 | $1,002.66 |
| ACCOUNT NO. Fialk, Dawn M | | EMPLOYEE CLAIMS | X | $1,542.69 | $1,542.69 |

Sheet no. 232 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $21,980.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Field, Jeffrey A | | | EMPLOYEE CLAIMS | X | | | $8,884.62 | $8,884.62 |
| ACCOUNT NO.<br>Fields, Beverly | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO.<br>Fields, Vineta | | | EMPLOYEE CLAIMS | X | | | $1,177.20 | $1,177.20 |
| ACCOUNT NO.<br>Figueroa, Nancy | | | EMPLOYEE CLAIMS | X | | | $699.35 | $699.35 |
| ACCOUNT NO.<br>Fike, Dennis | | | EMPLOYEE CLAIMS | X | | | $19,384.62 | $10,950.00 |
| ACCOUNT NO.<br>Filiberto, Stephen | | | EMPLOYEE CLAIMS | X | | | $2,523.08 | $2,523.08 |
| ACCOUNT NO.<br>Finelli, Nicole D | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO.<br>Finger, Brian S | | | EMPLOYEE CLAIMS | X | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO.<br>Fink, Michelle A | | | EMPLOYEE CLAIMS | X | | | $1,058.08 | $1,058.08 |
| ACCOUNT NO.<br>Fiore, Brian R | | | EMPLOYEE CLAIMS | X | | | $1,830.77 | $1,830.77 |
| ACCOUNT NO.<br>Firman, Richard G | | | EMPLOYEE CLAIMS | X | | | $1,627.30 | $1,627.30 |
| ACCOUNT NO.<br>Fisher, Adrienne | | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |

Sheet no. 233 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $43,519.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                          _____
                    Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fisher, Collette | | EMPLOYEE CLAIMS | X | | | $580.00 | $580.00 |
| ACCOUNT NO. Fisher, James C | | EMPLOYEE CLAIMS | X | | | $11,250.00 | $10,950.00 |
| ACCOUNT NO. Fisher, Karen A | | EMPLOYEE CLAIMS | X | | | $2,548.00 | $2,548.00 |
| ACCOUNT NO. Fisher, Sandra L | | EMPLOYEE CLAIMS | X | | | $2,174.35 | $2,174.35 |
| ACCOUNT NO. Fisher, Tori M | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Fishman, Brian | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Fisk, Catherine Marie | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Fitchorn, Jakelyn | | EMPLOYEE CLAIMS | X | | | $3,873.60 | $3,873.60 |
| ACCOUNT NO. Fitzsimmons, Kathleen | | EMPLOYEE CLAIMS | X | | | $380.77 | $380.77 |
| ACCOUNT NO. Fiumefreddo, Rosaria | | EMPLOYEE CLAIMS | X | | | $2,349.75 | $2,349.75 |
| ACCOUNT NO. Flaherty, Maureen | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Flannery, Andrea | | EMPLOYEE CLAIMS | X | | | $848.08 | $848.08 |

Sheet no. 234 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $53,604.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fleetwood, Brian M | | | EMPLOYEE CLAIMS | X | | | $416.00 | $416.00 |
| ACCOUNT NO. Fletcher, Jennifer R | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Fletcher, Lori A | | | EMPLOYEE CLAIMS | X | | | $1,075.39 | $1,075.39 |
| ACCOUNT NO. Floodeen, Gitte M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Flores, Barbara | | | EMPLOYEE CLAIMS | X | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Flores, Carla | | | EMPLOYEE CLAIMS | X | | | $1,705.54 | $1,705.54 |
| ACCOUNT NO. Flores, Iris | | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Flores, Mauricio | | | EMPLOYEE CLAIMS | X | | | $1,782.73 | $1,782.73 |
| ACCOUNT NO. Flores, Sabrina K | | | EMPLOYEE CLAIMS | X | | | $872.31 | $872.31 |
| ACCOUNT NO. Florian, Jennie | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Flynn, Susan | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Fogleman, Donna G | | | EMPLOYEE CLAIMS | X | | | $15.65 | $15.65 |

Sheet no. 235 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,475.32 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Folsom, Hannah | | EMPLOYEE CLAIMS | X | $904.61 | $904.61 |
| ACCOUNT NO. Folsom, Hannah | | EMPLOYEE CLAIMS | X | $5,995.39 | $5,995.39 |
| ACCOUNT NO. Fontaine, Michele | | EMPLOYEE CLAIMS | X | $1,434.46 | $1,434.46 |
| ACCOUNT NO. Fontaine, Philip | | EMPLOYEE CLAIMS | X | $553.92 | $553.92 |
| ACCOUNT NO. Fontanelli, David A | | EMPLOYEE CLAIMS | X | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Foote, Casey | | EMPLOYEE CLAIMS | X | $562.69 | $562.69 |
| ACCOUNT NO. Ford, Jonathan W. | | EMPLOYEE CLAIMS | X | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Ford, Michael | | EMPLOYEE CLAIMS | X | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Ford, Suezette | | EMPLOYEE CLAIMS | X | $623.04 | $623.04 |
| ACCOUNT NO. Ford, Susanne M | | EMPLOYEE CLAIMS | X | $1,309.58 | $1,309.58 |
| ACCOUNT NO. Forjone, Troy D | | EMPLOYEE CLAIMS | X | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Formosa, Elizabeth M (Marie) | | EMPLOYEE CLAIMS | X | $894.11 | $894.11 |

Sheet no. 236 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $22,720.11

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Fortain, Theresa J (Tracy) | | EMPLOYEE CLAIMS | X | $343.58 | $343.58 |
| ACCOUNT NO. Forte, Carolyn S (Sue) | | EMPLOYEE CLAIMS | X | $500.00 | $500.00 |
| ACCOUNT NO. Fortune, Michael | | EMPLOYEE CLAIMS | X | $96.15 | $96.15 |
| ACCOUNT NO. Fortuney , Alix | | EMPLOYEE CLAIMS | X | $531.54 | $531.54 |
| ACCOUNT NO. Foster, Tamara N | | EMPLOYEE CLAIMS | X | $1,068.46 | $1,068.46 |
| ACCOUNT NO. Foucard, Luc Albert | | EMPLOYEE CLAIMS | X | $2,356.20 | $2,356.20 |
| ACCOUNT NO. Fournier, Susan L | | EMPLOYEE CLAIMS | X | $1,915.39 | $1,915.39 |
| ACCOUNT NO. Fowler, Desiree | | EMPLOYEE CLAIMS | X | $553.85 | $553.85 |
| ACCOUNT NO. Fowler, Mary J (Julia) | | EMPLOYEE CLAIMS | X | $392.31 | $392.31 |
| ACCOUNT NO. Fowler, Michael | | EMPLOYEE CLAIMS | X | $1,507.20 | $1,507.20 |
| ACCOUNT NO. Fowler, Olga | | EMPLOYEE CLAIMS | X | $484.56 | $484.56 |
| ACCOUNT NO. Fowler, Randi L | | EMPLOYEE CLAIMS | X | $1,782.04 | $1,782.04 |

Sheet no. 237 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $11,531.28

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

                          Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fox, David I | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Frailey, Jamie M | | | EMPLOYEE CLAIMS | X | | | $1,453.85 | $1,453.85 |
| ACCOUNT NO. Francis, Darla M | | | EMPLOYEE CLAIMS | X | | | $2,821.15 | $2,821.15 |
| ACCOUNT NO. Francis, Mickie O | | | EMPLOYEE CLAIMS | X | | | $2,557.68 | $2,557.68 |
| ACCOUNT NO. Franco, Chris A | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Franco, Henry E | | | EMPLOYEE CLAIMS | X | | | $754.19 | $754.19 |
| ACCOUNT NO. Frangione, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Fryback, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,422.98 | $2,422.98 |
| ACCOUNT NO. Fuhlman, Jeremy | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Gagliardo, Jessica | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Gallagher, Laura | | | EMPLOYEE CLAIMS | X | | | $659.20 | $659.20 |
| ACCOUNT NO. Gandolfo, Celeste M | | | EMPLOYEE CLAIMS | X | | | $1,288.46 | $1,288.46 |

Sheet no. 238 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $19,265.21 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Garber, Shellie R | | EMPLOYEE CLAIMS | X | $1,710.77 | $1,710.77 |
| ACCOUNT NO. Garber, Shellie R | | EMPLOYEE CLAIMS | X | $830.77 | $830.77 |
| ACCOUNT NO. Garcia, Alba M | | EMPLOYEE CLAIMS | X | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Garcia, Dawn | | EMPLOYEE CLAIMS | X | $676.00 | $676.00 |
| ACCOUNT NO. Garcia, Ena M | | EMPLOYEE CLAIMS | X | $2,920.00 | $2,920.00 |
| ACCOUNT NO. Garcia, Joseph M | | EMPLOYEE CLAIMS | X | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Garcia, Melissa | | EMPLOYEE CLAIMS | X | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Garcia, Nicole | | EMPLOYEE CLAIMS | X | $1,423.08 | $1,423.08 |
| ACCOUNT NO. Garcia, Raquel | | EMPLOYEE CLAIMS | X | $832.00 | $832.00 |
| ACCOUNT NO. Garcia, Tracy | | EMPLOYEE CLAIMS | X | $300.00 | $300.00 |
| ACCOUNT NO. Garcia, William L | | EMPLOYEE CLAIMS | X | $740.38 | $740.38 |
| ACCOUNT NO. Gardner, Rosevelt | | EMPLOYEE CLAIMS | X | $984.60 | $984.60 |

Sheet no. 239 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $15,648.37

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gargano, Alyssa A | | | EMPLOYEE CLAIMS | X | | | $770.54 | $770.54 |
| ACCOUNT NO. Garner, Suellen | | | EMPLOYEE CLAIMS | X | | | $1,248.00 | $1,248.00 |
| ACCOUNT NO. Garrett, Kim E | | | EMPLOYEE CLAIMS | X | | | $3,289.42 | $3,289.42 |
| ACCOUNT NO. Garrison, Ellena | | | EMPLOYEE CLAIMS | X | | | $679.80 | $679.80 |
| ACCOUNT NO. Garthwaite, Brian J | | | EMPLOYEE CLAIMS | X | | | $1,466.67 | $1,466.67 |
| ACCOUNT NO. Garza, Lucinda | | | EMPLOYEE CLAIMS | X | | | $4,460.77 | $4,460.77 |
| ACCOUNT NO. Garza, Mary Jane (MJ) | | | EMPLOYEE CLAIMS | X | | | $196.15 | $196.15 |
| ACCOUNT NO. Gaspard, Peter | | | EMPLOYEE CLAIMS | X | | | $126.00 | $126.00 |
| ACCOUNT NO. Gasparino, Michael | | | EMPLOYEE CLAIMS | X | | | $307.68 | $307.68 |
| ACCOUNT NO. Gatewood, Christina | | | EMPLOYEE CLAIMS | X | | | $1,303.34 | $1,303.34 |
| ACCOUNT NO. Gatmaitan, Marc | | | EMPLOYEE CLAIMS | X | | | $1,703.85 | $1,703.85 |
| ACCOUNT NO. Gautcher, Joanna | | | EMPLOYEE CLAIMS | X | | | $1,922.62 | $1,922.62 |

Sheet no. 240 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,474.84

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gauthier, Beverly | | | EMPLOYEE CLAIMS | X | | | $792.48 | $792.48 |
| ACCOUNT NO. Gautreaux, Deana L | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Gaytan, Leticia | | | EMPLOYEE CLAIMS | X | | | $2,185.10 | $2,185.10 |
| ACCOUNT NO. Gazibara, Barbara | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Gazza, Robert (Rob) | | | EMPLOYEE CLAIMS | X | | | $1,130.15 | $1,130.15 |
| ACCOUNT NO. Geary, Chris | | | EMPLOYEE CLAIMS | X | | | $504.00 | $504.00 |
| ACCOUNT NO. Gehr, Ann | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Gehring, Gretchen S | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Geiger, Stacey | | | EMPLOYEE CLAIMS | X | | | $4,153.84 | $4,153.84 |
| ACCOUNT NO. Geiger, Stacey | | | EMPLOYEE CLAIMS | X | | | $558.17 | $558.17 |
| ACCOUNT NO. Geiger, Steven | | | EMPLOYEE CLAIMS | X | | | $90,078.98 | $10,950.00 |
| ACCOUNT NO. Geiger, Steven D | | | EMPLOYEE CLAIMS | X | | | $1,743.59 | $1,743.59 |

Sheet no. 241 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $105,417.08

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $2,193.08 | $2,193.08 |
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Gelhaar, Amy E | | | EMPLOYEE CLAIMS | X | | | $1,076.48 | $1,076.48 |
| ACCOUNT NO. Geloso, Lisa | | | EMPLOYEE CLAIMS | X | | | $3,653.85 | $3,653.85 |
| ACCOUNT NO. Gentle, Cynthia A | | | EMPLOYEE CLAIMS | X | | | $784.62 | $784.62 |
| ACCOUNT NO. Gentner, Mary | | | EMPLOYEE CLAIMS | X | | | $426.93 | $426.93 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | EMPLOYEE CLAIMS | X | | | $8,295.88 | $8,295.88 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Georgas, Rachael | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. George, Jeannette | | | EMPLOYEE CLAIMS | X | | | $726.92 | $726.92 |
| ACCOUNT NO. George, Paul | | | EMPLOYEE CLAIMS | X | | | $2,291.15 | $2,291.15 |
| ACCOUNT NO. Geramita, Robert | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |

Sheet no. 242 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,251.98

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Gerber , Dawn  H. | | EMPLOYEE CLAIMS | X | $1,176.93 | $1,176.93 |
| ACCOUNT NO. Gerber, Sharon | | EMPLOYEE CLAIMS | X | $18,260.26 | $8,603.83 |
| ACCOUNT NO. Gerkewicz, Stephannie | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. German, Cassandra A | | EMPLOYEE CLAIMS | X | $605.77 | $605.77 |
| ACCOUNT NO. Gernand, Joyce A | | EMPLOYEE CLAIMS | X | $1,341.49 | $1,341.49 |
| ACCOUNT NO. Gero, Denise E | | EMPLOYEE CLAIMS | X | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Gerrity, Sean | | EMPLOYEE CLAIMS | X | $958,841.07 | $10,950.00 |
| ACCOUNT NO. Gery, David | | EMPLOYEE CLAIMS | X | $678.40 | $678.40 |
| ACCOUNT NO. Ghini, Laura | | EMPLOYEE CLAIMS | X | $3,343.85 | $3,343.85 |
| ACCOUNT NO. Giachetti, Jennifer | | EMPLOYEE CLAIMS | X | $711.54 | $711.54 |
| ACCOUNT NO. Giancola, Karen | | EMPLOYEE CLAIMS | X | $4,776.92 | $4,776.92 |
| ACCOUNT NO. Giannone, Lisa | | EMPLOYEE CLAIMS | X | $600.00 | $600.00 |

Sheet no. 243 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$996,182.38

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gibbs, Kellie | | EMPLOYEE CLAIMS | X | | | $570.51 | $570.51 |
| ACCOUNT NO. Gibson, Brenda | | EMPLOYEE CLAIMS | X | | | $2,030.77 | $2,030.77 |
| ACCOUNT NO. Giera, Karen | | EMPLOYEE CLAIMS | X | | | $1,076.26 | $1,076.26 |
| ACCOUNT NO. Gifford, Rebecca (Becky) | | EMPLOYEE CLAIMS | X | | | $2,907.08 | $2,907.08 |
| ACCOUNT NO. Gifford, Stephanie Anne | | EMPLOYEE CLAIMS | X | | | $230.76 | $230.76 |
| ACCOUNT NO. Gijre, Ana | | EMPLOYEE CLAIMS | X | | | $2,520.00 | $2,520.00 |
| ACCOUNT NO. Gijre, Ana | | EMPLOYEE CLAIMS | X | | | $3,098.85 | $3,098.85 |
| ACCOUNT NO. Gil, Robert | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Gilbert, Ann R | | EMPLOYEE CLAIMS | X | | | $2,700.03 | $2,700.03 |
| ACCOUNT NO. Gilbert, Richard | | EMPLOYEE CLAIMS | X | | | $4,309.14 | $4,309.14 |
| ACCOUNT NO. Giles, Bernadette | | EMPLOYEE CLAIMS | X | | | $1,164.42 | $1,164.42 |
| ACCOUNT NO. Giles, Lanna K | | EMPLOYEE CLAIMS | X | | | $1,486.24 | $1,486.24 |

Sheet no. 244 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $23,940.21

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gill, Aaron | | | EMPLOYEE CLAIMS | X | | | $789.23 | $789.23 |
| ACCOUNT NO. Gillon, Rhonda M | | | EMPLOYEE CLAIMS | X | | | $542.31 | $542.31 |
| ACCOUNT NO. Gilman, Cassie A | | | EMPLOYEE CLAIMS | X | | | $1,098.46 | $1,098.46 |
| ACCOUNT NO. Gilormini, Janice | | | EMPLOYEE CLAIMS | X | | | $163.46 | $163.46 |
| ACCOUNT NO. Gioioso, Joseph | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Giordano, Ann Marie | | | EMPLOYEE CLAIMS | X | | | $1,115.39 | $1,115.39 |
| ACCOUNT NO. Giotta, Brandon M | | | EMPLOYEE CLAIMS | X | | | $907.30 | $907.30 |
| ACCOUNT NO. Giraudy, Ederena | | | EMPLOYEE CLAIMS | X | | | $1,871.15 | $1,871.15 |
| ACCOUNT NO. Giron, Manuel | | | EMPLOYEE CLAIMS | X | | | $3,050.39 | $3,050.39 |
| ACCOUNT NO. Gist, Kristin L | | | EMPLOYEE CLAIMS | X | | | $225.00 | $225.00 |
| ACCOUNT NO. Gist, Kristin L | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Glasco, Adrienne D | | | EMPLOYEE CLAIMS | X | | | $1,456.83 | $1,456.83 |

Sheet no. 245 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $13,719.52

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Glasen, Holly | | | EMPLOYEE CLAIMS | X | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Glaser, Janet Lynn | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Glass, Nicole | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Glende, Jaime E | | | EMPLOYEE CLAIMS | X | | | $1,461.28 | $1,461.28 |
| ACCOUNT NO. Glende, Jaime E | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Glover, Randolph E | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Glowacz, Greg P | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Glowicka, Pauline | | | EMPLOYEE CLAIMS | X | | | $654.08 | $654.08 |
| ACCOUNT NO. Goble, Rebecca K | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Godbey, Allison | | | EMPLOYEE CLAIMS | X | | | $823.20 | $823.20 |
| ACCOUNT NO. Godbold, Betsy A. | | | EMPLOYEE CLAIMS | X | | | $2,834.62 | $2,834.62 |
| ACCOUNT NO. Godbout, Nicholas | | | EMPLOYEE CLAIMS | X | | | $1,299.37 | $1,299.37 |

Sheet no. 246 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $12,414.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Godinez, Davy V | | | EMPLOYEE CLAIMS | X | | | $2,734.61 | $2,734.61 |
| ACCOUNT NO. Goff, Gena | | | EMPLOYEE CLAIMS | X | | | $1,552.31 | $1,552.31 |
| ACCOUNT NO. Gogarty, Jaime A | | | EMPLOYEE CLAIMS | X | | | $861.60 | $861.60 |
| ACCOUNT NO. Goldinger, Bernard | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Gole, Susan | | | EMPLOYEE CLAIMS | X | | | $6,216.15 | $6,216.15 |
| ACCOUNT NO. Goliat, Pamela | | | EMPLOYEE CLAIMS | X | | | $1,396.84 | $1,396.84 |
| ACCOUNT NO. Golladay, Carol R | | | EMPLOYEE CLAIMS | X | | | $700.00 | $700.00 |
| ACCOUNT NO. Golson, David (Dave) | | | EMPLOYEE CLAIMS | X | | | $424.04 | $424.04 |
| ACCOUNT NO. Gomez, Manuel C | | | EMPLOYEE CLAIMS | X | | | $2,432.15 | $2,432.15 |
| ACCOUNT NO. Gomez, Melody | | | EMPLOYEE CLAIMS | X | | | $433.87 | $433.87 |
| ACCOUNT NO. Gomez, Roland | | | EMPLOYEE CLAIMS | X | | | $25,699.45 | $7,439.29 |
| ACCOUNT NO. Gongolsky, Kimberly | | | EMPLOYEE CLAIMS | X | | | $1,453.87 | $1,453.87 |

Sheet no. 247 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $45,904.89

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gonzalez, Joseph | | EMPLOYEE CLAIMS | X | | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Gonzalez, Toni L | | EMPLOYEE CLAIMS | X | | | $1,536.80 | $1,536.80 |
| ACCOUNT NO. Good, Catherine | | EMPLOYEE CLAIMS | X | | | $105.75 | $105.75 |
| ACCOUNT NO. Goodson, LaKesia | | EMPLOYEE CLAIMS | X | | | $242.88 | $242.88 |
| ACCOUNT NO. Goodwin, Mark S | | EMPLOYEE CLAIMS | X | | | $1,313.84 | $1,313.84 |
| ACCOUNT NO. Gordon, Ashley | | EMPLOYEE CLAIMS | X | | | $491.44 | $491.44 |
| ACCOUNT NO. Gordon, Christine M | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Gordon, Christine M | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Gordon, LShell A | | EMPLOYEE CLAIMS | X | | | $460.77 | $460.77 |
| ACCOUNT NO. Gordon, Sara M | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Gorgulho , Miguel | | EMPLOYEE CLAIMS | X | | | $995.29 | $995.29 |
| ACCOUNT NO. Gorski, David | | EMPLOYEE CLAIMS | X | | | $763.08 | $763.08 |

Sheet no. 248 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $11,713.70 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gorski, Wendy A | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Goto, Jami L | | | EMPLOYEE CLAIMS | X | | | $5,161.79 | $5,161.79 |
| ACCOUNT NO. Gourley, JoRene A | | | EMPLOYEE CLAIMS | X | | | $424.03 | $424.03 |
| ACCOUNT NO. Govindarajan, Janaki | | | EMPLOYEE CLAIMS | X | | | $3,530.77 | $3,530.77 |
| ACCOUNT NO. Govindu, Kalyan | | | EMPLOYEE CLAIMS | X | | | $4,070.77 | $4,070.77 |
| ACCOUNT NO. Gower, Mary | | | EMPLOYEE CLAIMS | X | | | $470.77 | $470.77 |
| ACCOUNT NO. Gradisic, Nermina | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Graetzer, Stacey A | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $4,844.58 | $4,844.58 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $3,334.92 | $3,334.92 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $686.40 | $686.40 |
| ACCOUNT NO. Grammatis, Souzy | | | EMPLOYEE CLAIMS | X | | | $1,574.67 | $1,574.67 |

Sheet no. 249 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,641.01 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Grappe, Deanna L | | EMPLOYEE CLAIMS | X | $1,017.60 | $1,017.60 |
| ACCOUNT NO. Grasso, Daniel | | EMPLOYEE CLAIMS | X | $553.80 | $553.80 |
| ACCOUNT NO. Gratia, Sharon | | EMPLOYEE CLAIMS | X | $1,305.92 | $1,305.92 |
| ACCOUNT NO. Gratza, Donna | | EMPLOYEE CLAIMS | X | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Gratza, Donna M | | EMPLOYEE CLAIMS | X | $59.62 | $59.62 |
| ACCOUNT NO. Graves, Heather M | | EMPLOYEE CLAIMS | X | $1,951.92 | $1,951.92 |
| ACCOUNT NO. Graves, Michelle | | EMPLOYEE CLAIMS | X | $2,514.76 | $2,514.76 |
| ACCOUNT NO. Gray, Aneesah N | | EMPLOYEE CLAIMS | X | $1,026.17 | $1,026.17 |
| ACCOUNT NO. Gray, Ayana | | EMPLOYEE CLAIMS | X | $961.54 | $961.54 |
| ACCOUNT NO. Gray, Charlene | | EMPLOYEE CLAIMS | X | $812.54 | $812.54 |
| ACCOUNT NO. Gray, James M | | EMPLOYEE CLAIMS | X | $7,107.69 | $7,107.69 |
| ACCOUNT NO. Graziani, John | | EMPLOYEE CLAIMS | X | $3,692.31 | $3,692.31 |

Sheet no. 250 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,830.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Greek, Bonnie L | | EMPLOYEE CLAIMS | X | $848.08 | $848.08 |
| ACCOUNT NO.<br>Green, Andrew | | EMPLOYEE CLAIMS | X | $1,165.77 | $1,165.77 |
| ACCOUNT NO.<br>Green, Jeffrey J | | EMPLOYEE CLAIMS | X | $761.54 | $761.54 |
| ACCOUNT NO.<br>Green, Jill S | | EMPLOYEE CLAIMS | X | $100.00 | $100.00 |
| ACCOUNT NO.<br>Green, Pamela | | EMPLOYEE CLAIMS | X | $1,690.77 | $1,205.77 |
| ACCOUNT NO.<br>Green, Pamela C (Pam) | | EMPLOYEE CLAIMS | X | $2,500.00 | $2,500.00 |
| ACCOUNT NO.<br>Green, Sarah E | | EMPLOYEE CLAIMS | X | $461.54 | $461.54 |
| ACCOUNT NO.<br>Greene, Cheryl | | EMPLOYEE CLAIMS | X | $3,742.31 | $3,742.31 |
| ACCOUNT NO.<br>Greene, Tricia A | | EMPLOYEE CLAIMS | X | $1,629.88 | $1,629.88 |
| ACCOUNT NO.<br>Greenfeld, Joshua (Josh) | | EMPLOYEE CLAIMS | X | $3,311.54 | $3,311.54 |
| ACCOUNT NO.<br>Greenholtz, Lynn | | EMPLOYEE CLAIMS | X | $1,315.35 | $1,315.35 |
| ACCOUNT NO.<br>Greer, Sherry | | EMPLOYEE CLAIMS | X | $640.00 | $640.00 |

Sheet no. 251 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $18,166.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Gregory, Mary T | | EMPLOYEE CLAIMS | X | $7,454.33 | $7,454.33 |
| ACCOUNT NO. Grella, Roxana L | | EMPLOYEE CLAIMS | X | $103.85 | $103.85 |
| ACCOUNT NO. Grenier, Karen | | EMPLOYEE CLAIMS | X | $3,481.18 | $3,481.18 |
| ACCOUNT NO. Gresham, Pamela A (Pam) | | EMPLOYEE CLAIMS | X | $728.00 | $728.00 |
| ACCOUNT NO. Griebel , Marcy  R. | | EMPLOYEE CLAIMS | X | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Griffin, Amani M | | EMPLOYEE CLAIMS | X | $1,727.71 | $1,727.71 |
| ACCOUNT NO. Griffin, Rosemary C | | EMPLOYEE CLAIMS | X | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Griffin, Willis W | | EMPLOYEE CLAIMS | X | $1,673.08 | $1,673.08 |
| ACCOUNT NO. Griffith, Ann M | | EMPLOYEE CLAIMS | X | $78,887.33 | $10,950.00 |
| ACCOUNT NO. Griffith, Virginia | | EMPLOYEE CLAIMS | X | $769.76 | $769.76 |
| ACCOUNT NO. Griffitts, Viola H | | EMPLOYEE CLAIMS | X | $920.00 | $920.00 |
| ACCOUNT NO. Grim, Kelley L | | EMPLOYEE CLAIMS | X | $969.23 | $969.23 |

Sheet no. 252 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $99,814.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Grimes, Virginia C | | | EMPLOYEE CLAIMS | X | | | $3,317.60 | $3,317.60 |
| ACCOUNT NO. Griswold, Casie | | | EMPLOYEE CLAIMS | X | | | $1,690.27 | $1,690.27 |
| ACCOUNT NO. Grontas, Caroline M | | | EMPLOYEE CLAIMS | X | | | $743.45 | $743.45 |
| ACCOUNT NO. Grudzinski, Michele | | | EMPLOYEE CLAIMS | X | | | $2,093.00 | $2,093.00 |
| ACCOUNT NO. Grullon, Michelle | | | EMPLOYEE CLAIMS | X | | | $2,849.85 | $2,849.85 |
| ACCOUNT NO. Grzan, Loretta | | | EMPLOYEE CLAIMS | X | | | $6,115.39 | $6,115.39 |
| ACCOUNT NO. Gschwend, Teresa | | | EMPLOYEE CLAIMS | X | | | $226.60 | $226.60 |
| ACCOUNT NO. Guarascio, Colleen | | | EMPLOYEE CLAIMS | X | | | $384.60 | $384.60 |
| ACCOUNT NO. Guardado, Ashleigh L | | | EMPLOYEE CLAIMS | X | | | $1,684.61 | $1,684.61 |
| ACCOUNT NO. Guastavino, Natalie | | | EMPLOYEE CLAIMS | X | | | $2,988.18 | $2,988.18 |
| ACCOUNT NO. Guastavino, Natalie | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Guerrero, Alexander | | | EMPLOYEE CLAIMS | X | | | $1,330.77 | $1,330.77 |

Sheet no. 253 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $25,039.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Guerrero, Jeanet | | | EMPLOYEE CLAIMS | X | | | $2,788.00 | $2,788.00 |
| ACCOUNT NO. Guerrero, Jeanet | | | EMPLOYEE CLAIMS | X | | | $1,834.76 | $1,834.76 |
| ACCOUNT NO. Guida, Alice E | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Guillen, Denice | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Guine, Dolores | | | EMPLOYEE CLAIMS | X | | | $715.50 | $715.50 |
| ACCOUNT NO. Gulati, Rajni | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Gulczynski, Paul | | | EMPLOYEE CLAIMS | X | | | $706.73 | $706.73 |
| ACCOUNT NO. Guleserian, James | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Gupta, Pramod K | | | EMPLOYEE CLAIMS | X | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Gurley, Mark L. | | | EMPLOYEE CLAIMS | X | | | $2,789.74 | $2,789.74 |
| ACCOUNT NO. Gustafson, Holly A | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Gustafson, Kathy A | | | EMPLOYEE CLAIMS | X | | | $1,682.69 | $1,682.69 |

Sheet no. 254 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,371.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gustavson, Jennifer | | | EMPLOYEE CLAIMS | X | | | $283.08 | $283.08 |
| ACCOUNT NO. Gutierrez, Anita | | | EMPLOYEE CLAIMS | X | | | $673.86 | $673.86 |
| ACCOUNT NO. Gutierrez, Fauna L | | | EMPLOYEE CLAIMS | X | | | $551.38 | $551.38 |
| ACCOUNT NO. Gutierrez, Glenda | | | EMPLOYEE CLAIMS | X | | | $1,195.13 | $1,195.13 |
| ACCOUNT NO. Gutis, Judith | | | EMPLOYEE CLAIMS | X | | | $590.77 | $590.77 |
| ACCOUNT NO. Guzman, Carol M | | | EMPLOYEE CLAIMS | X | | | $2,695.00 | $2,695.00 |
| ACCOUNT NO. Guzman, Monica Z | | | EMPLOYEE CLAIMS | X | | | $345.00 | $345.00 |
| ACCOUNT NO. Gwiazdowski, Joe | | | EMPLOYEE CLAIMS | X | | | $403.92 | $403.92 |
| ACCOUNT NO. Haas, Ann M | | | EMPLOYEE CLAIMS | X | | | $2,309.60 | $2,309.60 |
| ACCOUNT NO. Haas, Rhonda | | | EMPLOYEE CLAIMS | X | | | $1,389.23 | $1,389.23 |
| ACCOUNT NO. Haaxma, Heidi M | | | EMPLOYEE CLAIMS | X | | | $1,729.83 | $1,729.83 |
| ACCOUNT NO. Hackett, Ellen M | | | EMPLOYEE CLAIMS | X | | | $605.77 | $605.77 |

Sheet no. 255 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,772.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hackett, Ellen M | | | EMPLOYEE CLAIMS | X | | | $1,632.69 | $1,632.69 |
| ACCOUNT NO. Hackford, Julie | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Hadley, April | | | EMPLOYEE CLAIMS | X | | | $496.00 | $496.00 |
| ACCOUNT NO. Hafner , Ryan | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Hagan, James C | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Hagan, Lucretia A | | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Hagan, Raymond J | | | EMPLOYEE CLAIMS | X | | | $4,923.08 | $4,923.08 |
| ACCOUNT NO. Hagar, Amal T | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. Hagar, Amal T | | | EMPLOYEE CLAIMS | X | | | $952.00 | $952.00 |
| ACCOUNT NO. Hagedorn, Elizabeth M | | | EMPLOYEE CLAIMS | X | | | $1,928.07 | $1,928.07 |
| ACCOUNT NO. Hagedorn, Robert T | | | EMPLOYEE CLAIMS | X | | | $3,300.00 | $3,300.00 |
| ACCOUNT NO. Hagg, Renee C | | | EMPLOYEE CLAIMS | X | | | $1,353.15 | $1,353.15 |

Sheet no. 256 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,367.45 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Haines, Elizabeth B (Penny) | | | EMPLOYEE CLAIMS | X | | | $1,075.20 | $1,075.20 |
| ACCOUNT NO. Hale, Christina A | | | EMPLOYEE CLAIMS | X | | | $704.00 | $704.00 |
| ACCOUNT NO. Hall, Dana A | | | EMPLOYEE CLAIMS | X | | | $1,423.08 | $1,423.08 |
| ACCOUNT NO. Hall, Diane K | | | EMPLOYEE CLAIMS | X | | | $2,747.63 | $2,747.63 |
| ACCOUNT NO. Hall, Eileen | | | EMPLOYEE CLAIMS | X | | | $680.00 | $680.00 |
| ACCOUNT NO. Hall, Louise | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Halle, Lauren S | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Hallen, Linda | | | EMPLOYEE CLAIMS | X | | | $2,430.00 | $2,430.00 |
| ACCOUNT NO. Haller, Judy M | | | EMPLOYEE CLAIMS | X | | | $59,106.62 | $7,853.70 |
| ACCOUNT NO. Hallett, Erin | | | EMPLOYEE CLAIMS | X | | | $807.60 | $807.60 |
| ACCOUNT NO. Hallett, Robert | | | EMPLOYEE CLAIMS | X | | | $4,307.69 | $4,307.69 |
| ACCOUNT NO. Hallissey, John J | | | EMPLOYEE CLAIMS | X | | | $3,961.54 | $3,961.54 |

Sheet no. 257 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$81,212.59

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Halpern, DD | | | EMPLOYEE CLAIMS | X | | | $812.31 | $812.31 |
| ACCOUNT NO. Hamer, Herman | | | EMPLOYEE CLAIMS | X | | | $1,616.55 | $1,538.46 |
| ACCOUNT NO. Hamilton, Michael S | | | EMPLOYEE CLAIMS | X | | | $1,177.44 | $1,177.44 |
| ACCOUNT NO. Hamilton, Sally | | | EMPLOYEE CLAIMS | X | | | $5,538.46 | $5,538.46 |
| ACCOUNT NO. Hamilton, Sally | | | EMPLOYEE CLAIMS | X | | | $1,063.50 | $768.00 |
| ACCOUNT NO. Hamilton, Terry | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hamm, Deborah S | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Hammack, Danielle M | | | EMPLOYEE CLAIMS | X | | | $529.61 | $529.61 |
| ACCOUNT NO. Hammel, Annette | | | EMPLOYEE CLAIMS | X | | | $1,087.37 | $1,087.37 |
| ACCOUNT NO. Hanania, Robert C | | | EMPLOYEE CLAIMS | X | | | $652.50 | $652.50 |
| ACCOUNT NO. Hance, Nicole | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Hanrahan, Shawn | | | EMPLOYEE CLAIMS | X | | | $507.69 | $507.69 |

Sheet no. 258 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $17,985.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hansen, Amanda | | EMPLOYEE CLAIMS | X | | | $610.56 | $610.56 |
| ACCOUNT NO. Hansen, Heidi | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Hansen, Kathleen M | | EMPLOYEE CLAIMS | X | | | $1,846.26 | $1,846.26 |
| ACCOUNT NO. Hanson Page, Cynthia G | | EMPLOYEE CLAIMS | X | | | $951.79 | $951.79 |
| ACCOUNT NO. Hanson, Andrea | | EMPLOYEE CLAIMS | X | | | $1,302.00 | $1,302.00 |
| ACCOUNT NO. Hanson, Eric | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Hanson, Ryan P | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Haque, Mohammad | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Harden, Margaret | | EMPLOYEE CLAIMS | X | | | $2,964.89 | $2,794.09 |
| ACCOUNT NO. Hardiman, Rhonda | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Harding, Jeannette | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Harding-Guy, Lisa Ann | | EMPLOYEE CLAIMS | X | | | $192.31 | $192.31 |

Sheet no. 259 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                         $13,607.04

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hardman, Sonia (Rene) | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |
| ACCOUNT NO. Hardy, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $2,027.89 | $2,027.89 |
| ACCOUNT NO. Hardy, Heather | | | EMPLOYEE CLAIMS | X | | | $564.94 | $564.94 |
| ACCOUNT NO. Harkwell, Richard | | | EMPLOYEE CLAIMS | X | | | $1,147.73 | $1,083.08 |
| ACCOUNT NO. Harkwell, Richard J | | | EMPLOYEE CLAIMS | X | | | $14,423.08 | $10,950.00 |
| ACCOUNT NO. Harmon, Jeffrey A | | | EMPLOYEE CLAIMS | X | | | $4,102.56 | $4,102.56 |
| ACCOUNT NO. Harnedy, Richard | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Harper, Stephen | | | EMPLOYEE CLAIMS | X | | | $1,641.03 | $1,641.03 |
| ACCOUNT NO. Harrington, Kayla L | | | EMPLOYEE CLAIMS | X | | | $721.15 | $721.15 |
| ACCOUNT NO. Harrington, Lisa | | | EMPLOYEE CLAIMS | X | | | $2,086.90 | $2,086.90 |
| ACCOUNT NO. Harrington, Lisa M. | | | EMPLOYEE CLAIMS | X | | | $399.63 | $399.63 |
| ACCOUNT NO. Harriott, Chantell T | | | EMPLOYEE CLAIMS | X | | | $929.55 | $929.55 |

Sheet no. 260 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,485.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harris, Cynthia (Cindy) | | | EMPLOYEE CLAIMS | X | | | $1,997.44 | $1,997.44 |
| ACCOUNT NO. Harris, Jenny R | | | EMPLOYEE CLAIMS | X | | | $1,568.77 | $1,568.77 |
| ACCOUNT NO. Harris, Kevin | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Harris, Kristina D | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Harris, Lisa L | | | EMPLOYEE CLAIMS | X | | | $2,152.20 | $2,152.20 |
| ACCOUNT NO. Harris, Nenya | | | EMPLOYEE CLAIMS | X | | | $336.00 | $336.00 |
| ACCOUNT NO. Harris, Shelia A | | | EMPLOYEE CLAIMS | X | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Harris, Tiffany | | | EMPLOYEE CLAIMS | X | | | $143.00 | $143.00 |
| ACCOUNT NO. Harrison, Brandy Jo | | | EMPLOYEE CLAIMS | X | | | $692.64 | $692.64 |
| ACCOUNT NO. Harrison, Jason R | | | EMPLOYEE CLAIMS | X | | | $242.31 | $242.31 |
| ACCOUNT NO. Harrison, Melissa | | | EMPLOYEE CLAIMS | X | | | $504.70 | $504.70 |
| ACCOUNT NO. Harrison, Migdalia M | | | EMPLOYEE CLAIMS | X | | | $1,446.15 | $1,446.15 |

Sheet no. 261 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  $12,313.98

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                  Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harsch, Amy | | | EMPLOYEE CLAIMS | X | | | $554.61 | $554.61 |
| ACCOUNT NO. Hart, Carolyn | | | EMPLOYEE CLAIMS | X | | | $412.00 | $412.00 |
| ACCOUNT NO. Hart, Carolyn | | | EMPLOYEE CLAIMS | X | | | $439.10 | $439.10 |
| ACCOUNT NO. Hart, George | | | EMPLOYEE CLAIMS | X | | | $52,503.55 | $10,023.23 |
| ACCOUNT NO. Haskins, Brandi | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Haskins, Brooke R | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Haskins, Linda E | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Hassan, Iqubal | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Hassler, Ashley | | | EMPLOYEE CLAIMS | X | | | $5,342.45 | $5,192.31 |
| ACCOUNT NO. Hassler, Ashley | | | EMPLOYEE CLAIMS | X | | | $1,736.53 | $1,736.53 |
| ACCOUNT NO. Hatch, Amber R | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Hatch, Douglas A (Doug) | | | EMPLOYEE CLAIMS | X | | | $3,000.00 | $3,000.00 |

Sheet no. 262 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $69,453.61

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Haug, Kathleen A (Kathy) | | | EMPLOYEE CLAIMS | X | | | $1,216.11 | $1,216.11 |
| ACCOUNT NO. Haughs, Kelly D | | | EMPLOYEE CLAIMS | X | | | $1,438.63 | $1,438.63 |
| ACCOUNT NO. Hausmann, Robert | | | EMPLOYEE CLAIMS | X | | | $153,198.38 | $7,182.85 |
| ACCOUNT NO. Haviland, Paul A | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Hawley, Robin B | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,211.54 |
| ACCOUNT NO. Hayes, Kris L | | | EMPLOYEE CLAIMS | X | | | $2,820.00 | $2,820.00 |
| ACCOUNT NO. He, Lei (Jeff) | | | EMPLOYEE CLAIMS | X | | | $6,980.77 | $6,980.77 |
| ACCOUNT NO. Headley, Nickiesha P | | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. Heagy, Stacey | | | EMPLOYEE CLAIMS | X | | | $1,485.58 | $1,485.58 |
| ACCOUNT NO. Heberlie, Kara | | | EMPLOYEE CLAIMS | X | | | $323.92 | $323.92 |
| ACCOUNT NO. Heberlie, Kara | | | EMPLOYEE CLAIMS | X | | | $393.00 | $393.00 |
| ACCOUNT NO. Hebert, Kim M | | | EMPLOYEE CLAIMS | X | | | $166.38 | $166.38 |

Sheet no. 263 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $170,522.77

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Heck, Kathleen R | | EMPLOYEE CLAIMS | X | | | $100,000.00 | $10,950.00 |
| ACCOUNT NO. Heffernan, Sheryl | | EMPLOYEE CLAIMS | X | | | $3,827.98 | $3,639.81 |
| ACCOUNT NO. Heffernan, Sheryl | | EMPLOYEE CLAIMS | X | | | $9,230.77 | $9,230.77 |
| ACCOUNT NO. Heid, Jessica | | EMPLOYEE CLAIMS | X | | | $7,375.00 | $7,375.00 |
| ACCOUNT NO. Heidenreich, Steven L | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Heim, Russell | | EMPLOYEE CLAIMS | X | | | $1,138.46 | $1,138.46 |
| ACCOUNT NO. Helfman, Marc | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Helgerson, Kari C (KC) | | EMPLOYEE CLAIMS | X | | | $1,400.00 | $1,400.00 |
| ACCOUNT NO. Hell, Jeninne | | EMPLOYEE CLAIMS | X | | | $507.00 | $507.00 |
| ACCOUNT NO. Helm, Tina L | | EMPLOYEE CLAIMS | X | | | $1,353.85 | $1,353.85 |
| ACCOUNT NO. Hemme, Christine M | | EMPLOYEE CLAIMS | X | | | $71.25 | $71.25 |
| ACCOUNT NO. Henderson, Jeanna M | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |

Sheet no. 264 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $129,805.85 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Henderson, Wendy M | | EMPLOYEE CLAIMS | X | $1,200.15 | $1,200.15 |
| ACCOUNT NO.<br>Hendricks, Jodi | | EMPLOYEE CLAIMS | X | $1,384.62 | $1,384.62 |
| ACCOUNT NO.<br>Henig, Donald | | EMPLOYEE CLAIMS | X | $1,375,072.91 | $10,950.00 |
| ACCOUNT NO.<br>Henley, Dana | | EMPLOYEE CLAIMS | X | $1,386.54 | $1,386.54 |
| ACCOUNT NO.<br>Henn, Melanie A | | EMPLOYEE CLAIMS | X | $1,125.00 | $1,125.00 |
| ACCOUNT NO.<br>Hennessy, Sean | | EMPLOYEE CLAIMS | X | $2,769.23 | $2,769.23 |
| ACCOUNT NO.<br>Henry, Kyle | | EMPLOYEE CLAIMS | X | $961.54 | $961.54 |
| ACCOUNT NO.<br>Henry, Kyle | | EMPLOYEE CLAIMS | X | $888.46 | $888.46 |
| ACCOUNT NO.<br>Henry, Leslie Danyell | | EMPLOYEE CLAIMS | X | $646.15 | $646.15 |
| ACCOUNT NO.<br>Henry, Marilyn J | | EMPLOYEE CLAIMS | X | $1,084.62 | $1,084.62 |
| ACCOUNT NO.<br>Hensley, Jamie M | | EMPLOYEE CLAIMS | X | $733.49 | $733.49 |
| ACCOUNT NO.<br>Hensley, Janet M | | EMPLOYEE CLAIMS | X | $1,230.77 | $1,230.77 |

Sheet no. 265 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $1,388,483.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Herlean, April D | | | EMPLOYEE CLAIMS | X | | | $469.62 | $469.62 |
| ACCOUNT NO. Herman, Corey L | | | EMPLOYEE CLAIMS | X | | | $1,315.39 | $1,315.39 |
| ACCOUNT NO. Hermance, Scott C | | | EMPLOYEE CLAIMS | X | | | $587.86 | $587.86 |
| ACCOUNT NO. Hernandez, Alma V | | | EMPLOYEE CLAIMS | X | | | $886.15 | $886.15 |
| ACCOUNT NO. Hernandez, Corinne | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Hernandez, Edwin R | | | EMPLOYEE CLAIMS | X | | | $766.67 | $766.67 |
| ACCOUNT NO. Hernandez, Edwin R | | | EMPLOYEE CLAIMS | X | | | $541.35 | $541.35 |
| ACCOUNT NO. Hernandez, Elena | | | EMPLOYEE CLAIMS | X | | | $1,116.00 | $1,116.00 |
| ACCOUNT NO. Hernandez, Ivon | | | EMPLOYEE CLAIMS | X | | | $307.70 | $307.70 |
| ACCOUNT NO. Hernandez, Jessica A | | | EMPLOYEE CLAIMS | X | | | $1,689.86 | $1,689.86 |
| ACCOUNT NO. Hernandez, Maricela | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Hernandez, Oscar E | | | EMPLOYEE CLAIMS | X | | | $3,503.07 | $3,503.07 |

Sheet no. 266 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $13,514.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
　　　　　　　　　　　　　Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hernandez, Rachel G | | | EMPLOYEE CLAIMS | X | | | $772.80 | $772.80 |
| ACCOUNT NO. Hernandez, Tammy | | | EMPLOYEE CLAIMS | X | | | $244.23 | $244.23 |
| ACCOUNT NO. Herrell, Brenda E | | | EMPLOYEE CLAIMS | X | | | $2,000.46 | $2,000.46 |
| ACCOUNT NO. Herrera, Carlos | | | EMPLOYEE CLAIMS | X | | | $2,092.30 | $2,092.30 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $3,709.62 | $3,709.62 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Herrera, Jissel | | | EMPLOYEE CLAIMS | X | | | $108.00 | $108.00 |
| ACCOUNT NO. Herrera, Jissel | | | EMPLOYEE CLAIMS | X | | | $563.63 | $563.63 |
| ACCOUNT NO. Herrera, Luz (Lucy) | | | EMPLOYEE CLAIMS | X | | | $462.00 | $462.00 |
| ACCOUNT NO. Herrera, Yvonne A | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Herring, Irene | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |

Sheet no. 267 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $12,200.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hertling, Dieter R | | EMPLOYEE CLAIMS | X | $95,254.91 | $10,950.00 |
| ACCOUNT NO. Hertling, Shannon | | EMPLOYEE CLAIMS | X | $4,461.24 | $4,461.24 |
| ACCOUNT NO. Hertzler, Alice P | | EMPLOYEE CLAIMS | X | $480.19 | $480.19 |
| ACCOUNT NO. Hess, Sharon | | EMPLOYEE CLAIMS | X | $5,001.60 | $5,001.60 |
| ACCOUNT NO. Hessel, Lindsay T | | EMPLOYEE CLAIMS | X | $438.46 | $438.46 |
| ACCOUNT NO. Heverling, Helen | | EMPLOYEE CLAIMS | X | $158.46 | $158.46 |
| ACCOUNT NO. Heyer, Kimberly | | EMPLOYEE CLAIMS | X | $1,652.68 | $840.00 |
| ACCOUNT NO. Heyer, Kimberly M | | EMPLOYEE CLAIMS | X | $676.92 | $676.92 |
| ACCOUNT NO. Heyer, Sandra J (Sandy) | | EMPLOYEE CLAIMS | X | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Heyman, Matthew | | EMPLOYEE CLAIMS | X | $1,680.00 | $1,680.00 |
| ACCOUNT NO. Hickey, Ann | | EMPLOYEE CLAIMS | X | $1,066.58 | $1,023.08 |
| ACCOUNT NO. Hickey, Ann E | | EMPLOYEE CLAIMS | X | $654.00 | $654.00 |

Sheet no. 268 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $113,032.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**
_____                           _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hicks, Robert | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Higginbotham, Lynn G | | EMPLOYEE CLAIMS | X | | | $859.62 | $859.62 |
| ACCOUNT NO. Higgins, John G | | EMPLOYEE CLAIMS | X | | | $1,960.01 | $1,960.01 |
| ACCOUNT NO. Hill, Caroline | | EMPLOYEE CLAIMS | X | | | $2,770.77 | $2,770.77 |
| ACCOUNT NO. Hill, Lori | | EMPLOYEE CLAIMS | X | | | $1,935.57 | $1,634.61 |
| ACCOUNT NO. Hill, Lori J | | EMPLOYEE CLAIMS | X | | | $2,512.82 | $2,512.82 |
| ACCOUNT NO. Hilliard, Kathryn | | EMPLOYEE CLAIMS | X | | | $674.87 | $674.87 |
| ACCOUNT NO. Hilliard, Sara B | | EMPLOYEE CLAIMS | X | | | $119.26 | $119.26 |
| ACCOUNT NO. Hilsmier, Sarah | | EMPLOYEE CLAIMS | X | | | $438.24 | $438.24 |
| ACCOUNT NO. Hines, Laura | | EMPLOYEE CLAIMS | X | | | $2,352.00 | $2,352.00 |
| ACCOUNT NO. Hingtgen, Kristin K | | EMPLOYEE CLAIMS | X | | | $151.44 | $151.44 |
| ACCOUNT NO. Hinkle, Rita | | EMPLOYEE CLAIMS | X | | | $165.00 | $165.00 |

Sheet no. 269 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,601.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hinshaw, Elizabeth M (Liz) | | EMPLOYEE CLAIMS | X | $5,025.00 | $5,025.00 |
| ACCOUNT NO. Hirayama, Patricia M | | EMPLOYEE CLAIMS | X | $896.00 | $896.00 |
| ACCOUNT NO. Hirko, Karen | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hirsch, Eric | | EMPLOYEE CLAIMS | X | $1,221.12 | $1,221.12 |
| ACCOUNT NO. Hirte, Dawn E | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Hirte, Dawn E | | EMPLOYEE CLAIMS | X | $1,769.23 | $1,769.23 |
| ACCOUNT NO. Hiscock, Mary N | | EMPLOYEE CLAIMS | X | $344.25 | $344.25 |
| ACCOUNT NO. Hislop, Sonia J | | EMPLOYEE CLAIMS | X | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Hitchcock, Heidi | | EMPLOYEE CLAIMS | X | $2,503.85 | $2,503.85 |
| ACCOUNT NO. Hizzey, Maya L | | EMPLOYEE CLAIMS | X | $2,499.72 | $2,499.72 |
| ACCOUNT NO. Hizzey, Maya L | | EMPLOYEE CLAIMS | X | $984.62 | $984.62 |
| ACCOUNT NO. Ho, Alexander | | EMPLOYEE CLAIMS | X | $3,044.10 | $3,044.10 |

Sheet no. 270 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,334.04 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hobson, Laura N | | | EMPLOYEE CLAIMS | X | | | $241.15 | $241.15 |
| ACCOUNT NO. Hochdoerfer, Rene | | | EMPLOYEE CLAIMS | X | | | $1,354.97 | $685.51 |
| ACCOUNT NO. Hockett, Evan L | | | EMPLOYEE CLAIMS | X | | | $793.85 | $793.85 |
| ACCOUNT NO. Hodge, Sherry B | | | EMPLOYEE CLAIMS | X | | | $612.50 | $612.50 |
| ACCOUNT NO. Hoekstra, Vicky | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Hoffman, Elizabeth M | | | EMPLOYEE CLAIMS | X | | | $394.19 | $394.19 |
| ACCOUNT NO. Hoffmann, Adeline | | | EMPLOYEE CLAIMS | X | | | $1,890.00 | $1,890.00 |
| ACCOUNT NO. Hoffmeister, Chris | | | EMPLOYEE CLAIMS | X | | | $2,708.43 | $2,708.43 |
| ACCOUNT NO. Hofmann, Corinne | | | EMPLOYEE CLAIMS | X | | | $982.69 | $982.69 |
| ACCOUNT NO. Hogan, Kerry N | | | EMPLOYEE CLAIMS | X | | | $615.96 | $615.96 |
| ACCOUNT NO. Hogan, Shana M | | | EMPLOYEE CLAIMS | X | | | $2,621.54 | $2,621.54 |
| ACCOUNT NO. Hoggins, Jana | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |

Sheet no. 271 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $14,616.82

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Holan, David A | | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Holcroft, Monica | | | EMPLOYEE CLAIMS | X | | | $806.54 | $806.54 |
| ACCOUNT NO. Holcroft, Monica | | | EMPLOYEE CLAIMS | X | | | $1,093.36 | $1,093.36 |
| ACCOUNT NO. Holiday, Deborah G (Debbie) | | | EMPLOYEE CLAIMS | X | | | $7,307.69 | $7,307.69 |
| ACCOUNT NO. Holley, Torrey | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Holliday, Cynthia | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Hollman, Danielle P | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Holwig, Colleen | | | EMPLOYEE CLAIMS | X | | | $1,130.35 | $1,107.69 |
| ACCOUNT NO. Holwig, Colleen | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Homic, Kathleen | | | EMPLOYEE CLAIMS | X | | | $5,951.36 | $5,951.36 |
| ACCOUNT NO. Honokaupu, Christina K | | | EMPLOYEE CLAIMS | X | | | $767.31 | $767.31 |
| ACCOUNT NO. Hood, Mary Ellen | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |

Sheet no. 272 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $46,956.62 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hopkins, Cara B | | EMPLOYEE CLAIMS | X | $2,948.08 | $2,948.08 |
| ACCOUNT NO. Hopp, Debra S | | EMPLOYEE CLAIMS | X | $4,032.53 | $4,032.53 |
| ACCOUNT NO. Horan, Cindy | | EMPLOYEE CLAIMS | X | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Horne Bounds, Dawn | | EMPLOYEE CLAIMS | X | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Horowitz, Gary A | | EMPLOYEE CLAIMS | X | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Horrocks, Stephen | | EMPLOYEE CLAIMS | X | $65,452.36 | $10,950.00 |
| ACCOUNT NO. Horton, Barbara M | | EMPLOYEE CLAIMS | X | $747.59 | $747.59 |
| ACCOUNT NO. Horton, Dina | | EMPLOYEE CLAIMS | X | $826.92 | $826.92 |
| ACCOUNT NO. Hosch, Paul | | EMPLOYEE CLAIMS | X | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Hosein, Korisha | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hossain, Khondoker I | | EMPLOYEE CLAIMS | X | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Houde, Arthur E | | EMPLOYEE CLAIMS | X | $1,354.67 | $1,354.67 |

Sheet no. 273 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $87,690.81

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Houston, Lisa M | | | EMPLOYEE CLAIMS | X | | | $763.20 | $763.20 |
| ACCOUNT NO. Houston, Truxton Crain | | | EMPLOYEE CLAIMS | X | | | $94,506.71 | $10,950.00 |
| ACCOUNT NO. Hovinga, Phillip D | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Howard, Tony | | | EMPLOYEE CLAIMS | X | | | $515.39 | $515.39 |
| ACCOUNT NO. Howell, Barbara J | | | EMPLOYEE CLAIMS | X | | | $2,135.04 | $2,135.04 |
| ACCOUNT NO. Howell, Laura M | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Howell, Tisha | | | EMPLOYEE CLAIMS | X | | | $792.00 | $792.00 |
| ACCOUNT NO. Hoxha, Anila | | | EMPLOYEE CLAIMS | X | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO. Hoyle, Karen K | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Hoyle, Karen K | | | EMPLOYEE CLAIMS | X | | | $1,282.88 | $1,282.88 |
| ACCOUNT NO. Hsia, Jenny | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Huang, Michael S | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |

Sheet no. 274 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $110,110.67

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Huard, Charlene | | | EMPLOYEE CLAIMS | X | | | $2,304.61 | $2,304.61 |
| ACCOUNT NO. Hubbard, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Hubbell, Judy A | | | EMPLOYEE CLAIMS | X | | | $2,028.80 | $2,028.80 |
| ACCOUNT NO. Huber, Chanda L | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Huber, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,309.23 | $1,309.23 |
| ACCOUNT NO. Hudgins, Rachael | | | EMPLOYEE CLAIMS | X | | | $1,911.05 | $1,911.05 |
| ACCOUNT NO. Hudgins, Rachael | | | EMPLOYEE CLAIMS | X | | | $723.31 | $723.31 |
| ACCOUNT NO. Huff, Rodney A | | | EMPLOYEE CLAIMS | X | | | $950.77 | $950.77 |
| ACCOUNT NO. Hufford, Anita A. (Ann) | | | EMPLOYEE CLAIMS | X | | | $8,702.69 | $8,702.69 |
| ACCOUNT NO. Hufford, Anita A. (Ann) | | | EMPLOYEE CLAIMS | X | | | $1,186.73 | $1,186.73 |
| ACCOUNT NO. Hughey, Cheryl | | | EMPLOYEE CLAIMS | X | | | $5,911.54 | $5,911.54 |
| ACCOUNT NO. Hukill, Debra (Debbie) | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |

Sheet no. 275 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,467.19 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hull, Cheryl K | | | EMPLOYEE CLAIMS | X | | | $1,744.62 | $1,744.62 |
| ACCOUNT NO. Hulse, Mark A | | | EMPLOYEE CLAIMS | X | | | $336.35 | $336.35 |
| ACCOUNT NO. Humbert, Denise | | | EMPLOYEE CLAIMS | X | | | $1,628.85 | $1,628.85 |
| ACCOUNT NO. Humphrey, Ronda C | | | EMPLOYEE CLAIMS | X | | | $4,615.39 | $4,615.39 |
| ACCOUNT NO. Huneck, Thomas J | | | EMPLOYEE CLAIMS | X | | | $161.54 | $161.54 |
| ACCOUNT NO. Hunt, Cynthia | | | EMPLOYEE CLAIMS | X | | | $577.92 | $577.92 |
| ACCOUNT NO. Hunter, D Ross | | | EMPLOYEE CLAIMS | X | | | $4,326.92 | $4,326.92 |
| ACCOUNT NO. Hunter, D Ross | | | EMPLOYEE CLAIMS | X | | | $1,828.48 | $1,170.00 |
| ACCOUNT NO. Hurtado Jr, Antonio (Anthony) | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Hurtado Jr, Antonio (Anthony) | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Hurvitz, Marcy D | | | EMPLOYEE CLAIMS | X | | | $2,353.85 | $2,353.85 |
| ACCOUNT NO. Hurwitz, Louise | | | EMPLOYEE CLAIMS | X | | | $62.08 | $62.08 |

Sheet no. 276 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,812.93 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Husser, Carol | | | EMPLOYEE CLAIMS | X | | | $1,514.91 | $1,514.91 |
| ACCOUNT NO. Hutchings, Kelly A | | | EMPLOYEE CLAIMS | X | | | $1,123.07 | $1,123.07 |
| ACCOUNT NO. Hutchinson, Denise | | | EMPLOYEE CLAIMS | X | | | $1,672.97 | $740.45 |
| ACCOUNT NO. Hutchison, Anthony | | | EMPLOYEE CLAIMS | X | | | $3,292.31 | $3,292.31 |
| ACCOUNT NO. Hutchison, Anthony (Tony) | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Hutton, Tisha F | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Ialacci, Dolores C | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Iampieri, Constance M | | | EMPLOYEE CLAIMS | X | | | $3,300.00 | $3,300.00 |
| ACCOUNT NO. Ianazzi, Elaine | | | EMPLOYEE CLAIMS | X | | | $1,038.15 | $1,038.15 |
| ACCOUNT NO. Iannaccone, Sonia | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Iannicello, Christiano (Chris) | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Iannotta, Joseph M | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |

Sheet no. 277 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $19,299.10 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ifkovits, April | | | EMPLOYEE CLAIMS | X | | | $502.19 | $502.19 |
| ACCOUNT NO. Ignace, Glenn E | | | EMPLOYEE CLAIMS | X | | | $3,868.40 | $3,868.40 |
| ACCOUNT NO. Ilie, Elena (Irene) | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ilie, Mario R | | | EMPLOYEE CLAIMS | X | | | $717.95 | $717.95 |
| ACCOUNT NO. Imperato, Arnold | | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Indman, Leo | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Ing, Sharon | | | EMPLOYEE CLAIMS | X | | | $4,102.56 | $4,102.56 |
| ACCOUNT NO. Ing, Timmy | | | EMPLOYEE CLAIMS | X | | | $19,800.00 | $10,950.00 |
| ACCOUNT NO. Ingino, Loni | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Ingles, Alexander | | | EMPLOYEE CLAIMS | X | | | $1,298.08 | $1,298.08 |
| ACCOUNT NO. Ingles, Alexander | | | EMPLOYEE CLAIMS | X | | | $865.31 | $865.31 |
| ACCOUNT NO. Ingoglia, Jason | | | EMPLOYEE CLAIMS | X | | | $1,599.60 | $1,599.60 |

Sheet no. 278 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $41,796.41 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Ingram, Ailea | | EMPLOYEE CLAIMS | X | $240.00 | $240.00 |
| ACCOUNT NO. Innes, Tricia C | | EMPLOYEE CLAIMS | X | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Innocent, Jean | | EMPLOYEE CLAIMS | X | $1,526.54 | $1,526.54 |
| ACCOUNT NO. Ipox, Anna M | | EMPLOYEE CLAIMS | X | $1,888.70 | $1,888.70 |
| ACCOUNT NO. Iregbulem, Chukwuka S | | EMPLOYEE CLAIMS | X | $1,100.77 | $1,100.77 |
| ACCOUNT NO. Irvine, Jacqlyn F (Jacqui) | | EMPLOYEE CLAIMS | X | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Iskhakov, Andrey | | EMPLOYEE CLAIMS | X | $1,541.35 | $1,541.35 |
| ACCOUNT NO. Iuraduri, Karen A | | EMPLOYEE CLAIMS | X | $791.54 | $791.54 |
| ACCOUNT NO. Ivarson, Debbie | | EMPLOYEE CLAIMS | X | $1,060.40 | $1,060.40 |
| ACCOUNT NO. Iyoob, Janet E | | EMPLOYEE CLAIMS | X | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Izaguirre Carpio, Lissette | | EMPLOYEE CLAIMS | X | $851.73 | $851.73 |
| ACCOUNT NO. Izquierdo, John | | EMPLOYEE CLAIMS | X | $1,829.30 | $1,829.30 |

Sheet no. 279 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,791.86 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Izrailov , Mikhail | | | EMPLOYEE CLAIMS | X | | | $2,652.56 | $2,652.56 |
| ACCOUNT NO. Jackson, Charles | | | EMPLOYEE CLAIMS | X | | | $1,007.83 | $432.00 |
| ACCOUNT NO. Jackson, Jennifer J | | | EMPLOYEE CLAIMS | X | | | $832.31 | $832.31 |
| ACCOUNT NO. Jackson, Kathleen D | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Jackson, Phyllis M | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Jackson, Sabrina | | | EMPLOYEE CLAIMS | X | | | $863.92 | $863.92 |
| ACCOUNT NO. Jackson, Stacy | | | EMPLOYEE CLAIMS | X | | | $696.00 | $696.00 |
| ACCOUNT NO. Jacobs, Stephanie L | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Jacoby Murad, Susan L | | | EMPLOYEE CLAIMS | X | | | $1,838.24 | $1,838.24 |
| ACCOUNT NO. Jacome, Nicole | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Jacox, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,538.40 | $1,538.40 |
| ACCOUNT NO. Jakell, Shelley | | | EMPLOYEE CLAIMS | X | | | $1,925.00 | $1,925.00 |

Sheet no. 280 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $13,461.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jakes, Gwendolyn R | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |
| ACCOUNT NO. James, Andrea | | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. James, Brian G | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. James, Carole | | | EMPLOYEE CLAIMS | X | | | $2,112.12 | $2,112.12 |
| ACCOUNT NO. James, Mark R. | | | EMPLOYEE CLAIMS | X | | | $67,924.02 | $10,950.00 |
| ACCOUNT NO. Jannotta, Amelia | | | EMPLOYEE CLAIMS | X | | | $795.07 | $795.07 |
| ACCOUNT NO. Jansen, Mildred | | | EMPLOYEE CLAIMS | X | | | $1,802.25 | $1,802.25 |
| ACCOUNT NO. Jasmin, Aubily R (Remus) | | | EMPLOYEE CLAIMS | X | | | $1,383.23 | $1,383.23 |
| ACCOUNT NO. Jawo, Alicia | | | EMPLOYEE CLAIMS | X | | | $448.00 | $448.00 |
| ACCOUNT NO. Jean Marie, Heurtelou | | | EMPLOYEE CLAIMS | X | | | $992.31 | $992.31 |
| ACCOUNT NO. Jean Pierre, Vladimir | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Jegerlehner, Travis W | | | EMPLOYEE CLAIMS | X | | | $1,008.90 | $1,008.90 |

Sheet no. 281 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $82,462.05 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Jerez, Amy | | EMPLOYEE CLAIMS | X | $519.23 | $519.23 |
| ACCOUNT NO. Jeselnik, Denise | | EMPLOYEE CLAIMS | X | $1,797.22 | $1,280.00 |
| ACCOUNT NO. Jeselnik, Denise L (DJ) | | EMPLOYEE CLAIMS | X | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Jessen, Carolyn A | | EMPLOYEE CLAIMS | X | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Jessnik, Sharon | | EMPLOYEE CLAIMS | X | $988.61 | $988.61 |
| ACCOUNT NO. Jessop, Walter P (Phil) | | EMPLOYEE CLAIMS | X | $1,417.13 | $1,417.13 |
| ACCOUNT NO. Jett, Linda G | | EMPLOYEE CLAIMS | X | $335.00 | $335.00 |
| ACCOUNT NO. Jezewski, Michelle | | EMPLOYEE CLAIMS | X | $1,038.72 | $1,038.72 |
| ACCOUNT NO. Jibowu, Malica | | EMPLOYEE CLAIMS | X | $1,765.39 | $1,765.39 |
| ACCOUNT NO. Jimenez Robinson, Anna | | EMPLOYEE CLAIMS | X | $842.31 | $842.31 |
| ACCOUNT NO. Jimenez Robinson, Anna | | EMPLOYEE CLAIMS | X | $1,044.42 | $1,044.42 |
| ACCOUNT NO. Jimenez, Marcela M | | EMPLOYEE CLAIMS | X | $2,846.16 | $2,846.16 |

Sheet no. 282 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $15,709.57

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John, Saramma | | EMPLOYEE CLAIMS | X | | | $1,732.43 | $1,732.43 |
| ACCOUNT NO. Johnson, Alisa | | EMPLOYEE CLAIMS | X | | | $807.84 | $807.84 |
| ACCOUNT NO. Johnson, Colleen K | | EMPLOYEE CLAIMS | X | | | $24,480.77 | $10,950.00 |
| ACCOUNT NO. Johnson, Emily Jo | | EMPLOYEE CLAIMS | X | | | $4,687.31 | $4,687.31 |
| ACCOUNT NO. Johnson, Irvin H | | EMPLOYEE CLAIMS | X | | | $1,628.84 | $1,628.84 |
| ACCOUNT NO. Johnson, Jennifer (Jenny) | | EMPLOYEE CLAIMS | X | | | $1,515.00 | $1,515.00 |
| ACCOUNT NO. Johnson, Jessica J | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Johnson, Kimberly B | | EMPLOYEE CLAIMS | X | | | $839.85 | $839.85 |
| ACCOUNT NO. Johnson, Kimberly L | | EMPLOYEE CLAIMS | X | | | $1,260.00 | $1,260.00 |
| ACCOUNT NO. Johnson, Lauren | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Johnson, Lois | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Johnson, Loraine V (Laurie) | | EMPLOYEE CLAIMS | X | | | $389.42 | $389.42 |

Sheet no. 283 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $39,207.92 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                     Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Johnson, Lucille M | | EMPLOYEE CLAIMS | X | $3,644.71 | $3,644.71 |
| ACCOUNT NO. Johnson, Michele | | EMPLOYEE CLAIMS | X | $846.30 | $846.30 |
| ACCOUNT NO. Johnson, Paul | | EMPLOYEE CLAIMS | X | $44,900.00 | $10,950.00 |
| ACCOUNT NO. Johnson, Shelley | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Johnson, Tashie | | EMPLOYEE CLAIMS | X | $384.00 | $384.00 |
| ACCOUNT NO. Johnson, Vivian R | | EMPLOYEE CLAIMS | X | $461.54 | $461.54 |
| ACCOUNT NO. Johnson, Vivian R | | EMPLOYEE CLAIMS | X | $307.69 | $307.69 |
| ACCOUNT NO. Johnson, Zakkiyah D | | EMPLOYEE CLAIMS | X | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Johnston, Thomas R | | EMPLOYEE CLAIMS | X | $2,080.54 | $2,080.54 |
| ACCOUNT NO. Johnstone, Jennifer | | EMPLOYEE CLAIMS | X | $1,375.75 | $1,375.75 |
| ACCOUNT NO. Jones, Cassandra R | | EMPLOYEE CLAIMS | X | $1,611.53 | $1,611.53 |
| ACCOUNT NO. Jones, Christina L | | EMPLOYEE CLAIMS | X | $352.10 | $352.10 |

Sheet no. 284 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $58,194.93 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jones, Coty A | | | EMPLOYEE CLAIMS | X | | | $8,723.10 | $8,723.10 |
| ACCOUNT NO. Jones, Erica L | | | EMPLOYEE CLAIMS | X | | | $980.62 | $980.62 |
| ACCOUNT NO. Jones, Erica L | | | EMPLOYEE CLAIMS | X | | | $97.50 | $97.50 |
| ACCOUNT NO. Jones, Jennifer JJ | | | EMPLOYEE CLAIMS | X | | | $715.14 | $715.14 |
| ACCOUNT NO. Jones, JerriAnn | | | EMPLOYEE CLAIMS | X | | | $655.29 | $655.29 |
| ACCOUNT NO. Jones, Karen B | | | EMPLOYEE CLAIMS | X | | | $1,490.36 | $1,490.36 |
| ACCOUNT NO. Jones, Kim M | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Jones, Patricia | | | EMPLOYEE CLAIMS | X | | | $823.85 | $823.85 |
| ACCOUNT NO. Jones, Shenika R | | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Jonson, Bret | | | EMPLOYEE CLAIMS | X | | | $3,568.85 | $3,568.85 |
| ACCOUNT NO. Jordan , Cheryl  S. | | | EMPLOYEE CLAIMS | X | | | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Jordan, Donique | | | EMPLOYEE CLAIMS | X | | | $3,625.19 | $3,000.00 |

Sheet no. 285 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $26,034.83

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Jordan, Donique | | EMPLOYEE CLAIMS | X | $2,016.00 | $2,016.00 |
| ACCOUNT NO. Jorgensen, Anne Marie | | EMPLOYEE CLAIMS | X | $7,234.81 | $7,234.81 |
| ACCOUNT NO. Jorkey, Francesca | | EMPLOYEE CLAIMS | X | $1,776.32 | $1,776.32 |
| ACCOUNT NO. Joseph Kunde, Katherine C (KC) | | EMPLOYEE CLAIMS | X | $122.31 | $122.31 |
| ACCOUNT NO. Joseph, Laura C | | EMPLOYEE CLAIMS | X | $3,557.69 | $3,557.69 |
| ACCOUNT NO. Jovanovic, Zorica | | EMPLOYEE CLAIMS | X | $2,950.83 | $2,950.83 |
| ACCOUNT NO. Joy, Tracy | | EMPLOYEE CLAIMS | X | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Joyal, Shelly L | | EMPLOYEE CLAIMS | X | $934.61 | $934.61 |
| ACCOUNT NO. Judd, Kymberely G | | EMPLOYEE CLAIMS | X | $371.00 | $371.00 |
| ACCOUNT NO. Jung, Michelle M | | EMPLOYEE CLAIMS | X | $1,153.84 | $1,153.84 |
| ACCOUNT NO. Jungblut, Karen | | EMPLOYEE CLAIMS | X | $1,539.21 | $1,539.21 |
| ACCOUNT NO. Jungblut, Karen | | EMPLOYEE CLAIMS | X | $429.00 | $429.00 |

Sheet no. 286 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,285.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Junker, William | | | EMPLOYEE CLAIMS | X | | | $2,153.72 | $2,153.72 |
| ACCOUNT NO. Kaczmar, Helen | | | EMPLOYEE CLAIMS | X | | | $2,627.27 | $2,627.27 |
| ACCOUNT NO. Kahl, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Kaiser, Candace R | | | EMPLOYEE CLAIMS | X | | | $3,380.10 | $3,380.10 |
| ACCOUNT NO. Kalk, Mary | | | EMPLOYEE CLAIMS | X | | | $7,266.46 | $7,266.46 |
| ACCOUNT NO. Kane, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $2,265.63 | $2,265.63 |
| ACCOUNT NO. Kantner, Margaret Ashton | | | EMPLOYEE CLAIMS | X | | | $5,223.66 | $5,115.39 |
| ACCOUNT NO. Kantner, Margaret Ashton (Ashton) | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Kantor, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Kaplan, Cheryl | | | EMPLOYEE CLAIMS | X | | | $3,109.62 | $3,109.62 |
| ACCOUNT NO. Kaplan, Mary Jo | | | EMPLOYEE CLAIMS | X | | | $152.64 | $152.64 |
| ACCOUNT NO. Kappelman, Joshua | | | EMPLOYEE CLAIMS | X | | | $2,710.20 | $2,710.20 |

Sheet no. 287 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $35,581.36

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kappelman, Joshua | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO.<br>Karalis, Carol | | | EMPLOYEE CLAIMS | X | | | $1,485.58 | $1,485.58 |
| ACCOUNT NO.<br>Karalis, Charlene D | | | EMPLOYEE CLAIMS | X | | | $490.38 | $490.38 |
| ACCOUNT NO.<br>Karanovich, Mark | | | EMPLOYEE CLAIMS | X | | | $24,423.89 | $10,950.00 |
| ACCOUNT NO.<br>Karcher, Marjorie | | | EMPLOYEE CLAIMS | X | | | $830.72 | $830.72 |
| ACCOUNT NO.<br>Kari, Rajani | | | EMPLOYEE CLAIMS | X | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO.<br>Karnes, Brad E | | | EMPLOYEE CLAIMS | X | | | $930.77 | $930.77 |
| ACCOUNT NO.<br>Karnovsky, Elena | | | EMPLOYEE CLAIMS | X | | | $4,365.44 | $4,365.44 |
| ACCOUNT NO.<br>Kasl, Michelle R | | | EMPLOYEE CLAIMS | X | | | $211.60 | $211.60 |
| ACCOUNT NO.<br>Katz, Rhonda | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO.<br>Kaulen, Lisa | | | EMPLOYEE CLAIMS | X | | | $56,110.30 | $10,950.00 |
| ACCOUNT NO.<br>Kavanagh, Sheila | | | EMPLOYEE CLAIMS | X | | | $679.01 | $653.85 |

Sheet no. 288 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $95,912.31

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Keefe, Senoa H | | | EMPLOYEE CLAIMS | X | | | $546.08 | $546.08 |
| ACCOUNT NO. Keim, Giselle | | | EMPLOYEE CLAIMS | X | | | $1,110.64 | $1,110.64 |
| ACCOUNT NO. Keim, Steven | | | EMPLOYEE CLAIMS | X | | | $1,772.85 | $1,772.85 |
| ACCOUNT NO. Kelly, Aileen B. | | | EMPLOYEE CLAIMS | X | | | $14,102.20 | $10,950.00 |
| ACCOUNT NO. Kelly, Derek | | | EMPLOYEE CLAIMS | X | | | $1,500.58 | $1,500.58 |
| ACCOUNT NO. Kelly, Stephen | | | EMPLOYEE CLAIMS | X | | | $2,169.30 | $2,169.30 |
| ACCOUNT NO. Kemp, Michael J | | | EMPLOYEE CLAIMS | X | | | $769.02 | $769.02 |
| ACCOUNT NO. Kemph, Linda | | | EMPLOYEE CLAIMS | X | | | $1,743.35 | $1,545.00 |
| ACCOUNT NO. Kennard, John T (Tommy) | | | EMPLOYEE CLAIMS | X | | | $1,438.51 | $1,438.51 |
| ACCOUNT NO. Kennay, Georgann | | | EMPLOYEE CLAIMS | X | | | $1,692.24 | $1,692.24 |
| ACCOUNT NO. Kennedy, Beverly A | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Kent, April M | | | EMPLOYEE CLAIMS | X | | | $1,169.22 | $1,169.22 |

Sheet no. 289 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,821.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
                         Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kerby, Coelene R | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Kerr, Kevin | | | EMPLOYEE CLAIMS | X | | | $151,258.93 | $10,950.00 |
| ACCOUNT NO. Kerr, Kevin J | | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Kersaint, Steve A | | | EMPLOYEE CLAIMS | X | | | $706.73 | $706.73 |
| ACCOUNT NO. Kesler, Moy T | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Kesser, Scott E | | | EMPLOYEE CLAIMS | X | | | $585.00 | $585.00 |
| ACCOUNT NO. Ketchum, Brooke | | | EMPLOYEE CLAIMS | X | | | $1,348.38 | $1,348.38 |
| ACCOUNT NO. Ketchum, Brooke E | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Khan, Setara | | | EMPLOYEE CLAIMS | X | | | $1,571.21 | $1,571.21 |
| ACCOUNT NO. Kidder, Patti | | | EMPLOYEE CLAIMS | X | | | $569.06 | $569.06 |
| ACCOUNT NO. Kieffer, Kelli J | | | EMPLOYEE CLAIMS | X | | | $902.31 | $902.31 |
| ACCOUNT NO. Kilday, Jessica A | | | EMPLOYEE CLAIMS | X | | | $567.00 | $567.00 |

Sheet no. 290 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $161,731.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kilgo, Natisha K | | | EMPLOYEE CLAIMS | X | | | $88.85 | $88.85 |
| ACCOUNT NO. Killham, Ellen M | | | EMPLOYEE CLAIMS | X | | | $538.56 | $538.56 |
| ACCOUNT NO. Kilpatrick, Debora G (Debbie) | | | EMPLOYEE CLAIMS | X | | | $389.42 | $389.42 |
| ACCOUNT NO. King, Eileen | | | EMPLOYEE CLAIMS | X | | | $673.86 | $673.86 |
| ACCOUNT NO. King, Sheryl | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Kinnamon, John E | | | EMPLOYEE CLAIMS | X | | | $1,795.00 | $1,795.00 |
| ACCOUNT NO. Kinney, Kim | | | EMPLOYEE CLAIMS | X | | | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Kinney, Lauren N | | | EMPLOYEE CLAIMS | X | | | $386.54 | $386.54 |
| ACCOUNT NO. Kinslow, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Kipnis, Robie | | | EMPLOYEE CLAIMS | X | | | $3,367.66 | $2,470.40 |
| ACCOUNT NO. Kirby, Megan K | | | EMPLOYEE CLAIMS | X | | | $1,499.35 | $1,499.35 |
| ACCOUNT NO. Kirchen, David | | | EMPLOYEE CLAIMS | X | | | $8,307.69 | $8,307.69 |

Sheet no. 291 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$25,370.01

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                        _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kirk, Christopher G | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Kirk, Sue A | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Kirkpatrick, Frances | | EMPLOYEE CLAIMS | X | | | $6,276.48 | $6,276.48 |
| ACCOUNT NO. Kiszner, William C | | EMPLOYEE CLAIMS | X | | | $2,433.07 | $2,433.07 |
| ACCOUNT NO. Kitsos, Debra | | EMPLOYEE CLAIMS | X | | | $1,877.89 | $1,877.89 |
| ACCOUNT NO. Kitzmiller, Shanda L | | EMPLOYEE CLAIMS | X | | | $1,621.44 | $1,621.44 |
| ACCOUNT NO. Klahr, Liza | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |
| ACCOUNT NO. Klar, Virginia | | EMPLOYEE CLAIMS | X | | | $1,134.62 | $1,134.62 |
| ACCOUNT NO. Klein, Janice M | | EMPLOYEE CLAIMS | X | | | $3,589.08 | $3,589.08 |
| ACCOUNT NO. Klein, Lisa A | | EMPLOYEE CLAIMS | X | | | $628.85 | $628.85 |
| ACCOUNT NO. Kline, Vanessa J | | EMPLOYEE CLAIMS | X | | | $867.00 | $867.00 |
| ACCOUNT NO. Klotz, Mary L | | EMPLOYEE CLAIMS | X | | | $168.00 | $168.00 |

Sheet no. 292 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $21,216.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Knag, Paul | | | EMPLOYEE CLAIMS | X | | | $44,168.55 | $10,950.00 |
| ACCOUNT NO. | | | | | | | | |
| Kneip Pundt, Lisa K | | | EMPLOYEE CLAIMS | X | | | $4,804.32 | $4,804.32 |
| ACCOUNT NO. | | | | | | | | |
| Knight, Roberta | | | EMPLOYEE CLAIMS | X | | | $1,692.00 | $1,692.00 |
| ACCOUNT NO. | | | | | | | | |
| Knight, Teri | | | EMPLOYEE CLAIMS | X | | | $1,996.74 | $1,280.77 |
| ACCOUNT NO. | | | | | | | | |
| Knight, Teri J | | | EMPLOYEE CLAIMS | X | | | $1,961.54 | $1,961.54 |
| ACCOUNT NO. | | | | | | | | |
| Knorr, Paul | | | EMPLOYEE CLAIMS | X | | | $3,392.31 | $3,392.31 |
| ACCOUNT NO. | | | | | | | | |
| Knowles, Jonathan C | | | EMPLOYEE CLAIMS | X | | | $433.60 | $433.60 |
| ACCOUNT NO. | | | | | | | | |
| Knowles, Katrina M | | | EMPLOYEE CLAIMS | X | | | $508.85 | $508.85 |
| ACCOUNT NO. | | | | | | | | |
| Knowlton, Kristine M (Kris) | | | EMPLOYEE CLAIMS | X | | | $553.92 | $553.92 |
| ACCOUNT NO. | | | | | | | | |
| Knox, Joseph R | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. | | | | | | | | |
| Knuth, Kimberly | | | EMPLOYEE CLAIMS | X | | | $269.28 | $269.28 |
| ACCOUNT NO. | | | | | | | | |
| Knutson, Gloria | | | EMPLOYEE CLAIMS | X | | | $182.75 | $182.75 |

Sheet no. 293 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $61,194.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                              _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kobielsky, Patrick | | EMPLOYEE CLAIMS | X | | | $9,034.52 | $9,034.52 |
| ACCOUNT NO. Koch, Kathy S | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Koeneman, Scott | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Koeppen, Katheryn | | EMPLOYEE CLAIMS | X | | | $1,220.51 | $1,220.51 |
| ACCOUNT NO. Koertge, Carol | | EMPLOYEE CLAIMS | X | | | $1,559.87 | $1,559.87 |
| ACCOUNT NO. Kohl, Richard P | | EMPLOYEE CLAIMS | X | | | $6,701.54 | $6,701.54 |
| ACCOUNT NO. Koifman, Oleg | | EMPLOYEE CLAIMS | X | | | $1,923.08 | $1,923.08 |
| ACCOUNT NO. Kolivas, Leslie L | | EMPLOYEE CLAIMS | X | | | $246.89 | $246.89 |
| ACCOUNT NO. Koll, Dana L | | EMPLOYEE CLAIMS | X | | | $193.86 | $193.86 |
| ACCOUNT NO. Komov, Helen | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Koopman, Matt K | | EMPLOYEE CLAIMS | X | | | $884.61 | $884.61 |
| ACCOUNT NO. Kopczynski, James T | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |

Sheet no. 294 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $25,103.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Kopf, David | | EMPLOYEE CLAIMS | X | $7,137.86 | $7,137.86 |
| ACCOUNT NO. Koppie, Jane B | | EMPLOYEE CLAIMS | X | $1,851.20 | $1,851.20 |
| ACCOUNT NO. Kordic, Tomislav (Tom) | | EMPLOYEE CLAIMS | X | $2,788.46 | $2,788.46 |
| ACCOUNT NO. Kornek, Shannon | | EMPLOYEE CLAIMS | X | $249.23 | $249.23 |
| ACCOUNT NO. Korrow, Leslie | | EMPLOYEE CLAIMS | X | $1,000.04 | $1,000.04 |
| ACCOUNT NO. Kosina, Cameron | | EMPLOYEE CLAIMS | X | $464.00 | $464.00 |
| ACCOUNT NO. Kotkin, David | | EMPLOYEE CLAIMS | X | $4,711.54 | $4,711.54 |
| ACCOUNT NO. Kotvis, Anna | | EMPLOYEE CLAIMS | X | $301.86 | $301.86 |
| ACCOUNT NO. Kouril, LuAnn | | EMPLOYEE CLAIMS | X | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Kovac, Sanja S | | EMPLOYEE CLAIMS | X | $1,116.92 | $1,116.92 |
| ACCOUNT NO. Koves, Pamela | | EMPLOYEE CLAIMS | X | $1,131.92 | $1,131.92 |
| ACCOUNT NO. Kowalewski, Adam | | EMPLOYEE CLAIMS | X | $538.46 | $538.46 |

Sheet no. 295 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $22,583.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                                    _____
Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kraus, George P | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Krebs, Robert K | | | EMPLOYEE CLAIMS | X | | | $3,028.85 | $3,028.85 |
| ACCOUNT NO. Kressley, Patti L | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Krieger, Denise A | | | EMPLOYEE CLAIMS | X | | | $1,328.20 | $1,328.20 |
| ACCOUNT NO. Krieger, Jacquelyn | | | EMPLOYEE CLAIMS | X | | | $1,266.46 | $1,266.46 |
| ACCOUNT NO. Krieger, Jennifer M | | | EMPLOYEE CLAIMS | X | | | $1,010.59 | $1,010.59 |
| ACCOUNT NO. Krimper, Robert P | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Kropp, Wayne G | | | EMPLOYEE CLAIMS | X | | | $3,407.70 | $3,407.70 |
| ACCOUNT NO. Ku, Hanson | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Kuban, Cynthia A | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Kucala, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,056.00 | $1,056.00 |
| ACCOUNT NO. Kugelmann, Yvette | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 296 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $20,028.58

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | DISPUTED | | | | |
| ACCOUNT NO. Kuhn, Ashley | | | EMPLOYEE CLAIMS | X | | | $320.00 | $320.00 |
| ACCOUNT NO. Kuhner, Raymond E | | | EMPLOYEE CLAIMS | X | | | $1,151.30 | $1,151.30 |
| ACCOUNT NO. Kuo, Yu Nung | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | EMPLOYEE CLAIMS | X | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | EMPLOYEE CLAIMS | X | | | $4,253.07 | $4,253.07 |
| ACCOUNT NO. Kussmann, Cheryl | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Kwak, Peter H | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Kyle, Virgil | | | EMPLOYEE CLAIMS | X | | | $34,406.14 | $10,950.00 |
| ACCOUNT NO. Kyler, Lydia C | | | EMPLOYEE CLAIMS | X | | | $86.40 | $86.40 |
| ACCOUNT NO. LaBeau, Kelly C | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Lacerenza, Denise | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. LaCombe, Linda M | | | EMPLOYEE CLAIMS | X | | | $92.00 | $92.00 |

Sheet no. 297 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$47,263.52

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LaCombe, Michael J | | | EMPLOYEE CLAIMS | X | | | $1,873.08 | $1,873.08 |
| ACCOUNT NO. Ladd, Brian K | | | EMPLOYEE CLAIMS | X | | | $444.00 | $444.00 |
| ACCOUNT NO. LaFlesh, Alicia | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. LaFramboise, Kevin R | | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Lahens, Judith E | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Laino, Nicholas | | | EMPLOYEE CLAIMS | X | | | $444.23 | $444.23 |
| ACCOUNT NO. Laino, Tony | | | EMPLOYEE CLAIMS | X | | | $1,261.54 | $1,261.54 |
| ACCOUNT NO. Lais, Marian K | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Lake, Jeffrey | | | EMPLOYEE CLAIMS | X | | | $388,543.27 | $10,950.00 |
| ACCOUNT NO. Lakshman, Devi D (Diana) | | | EMPLOYEE CLAIMS | X | | | $1,196.61 | $1,196.61 |
| ACCOUNT NO. Lakshman, Iris G | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. LaLime, John | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |

Sheet no. 298 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $400,838.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lalli, Jeanne | | | EMPLOYEE CLAIMS | X | | | $10,613.07 | $10,613.07 |
| ACCOUNT NO. Lam, Boon | | | EMPLOYEE CLAIMS | X | | | $3,169.23 | $3,169.23 |
| ACCOUNT NO. Lamb, Peggy A | | | EMPLOYEE CLAIMS | X | | | $1,815.46 | $1,815.46 |
| ACCOUNT NO. Lamberson, Kenneth J | | | EMPLOYEE CLAIMS | X | | | $633.85 | $633.85 |
| ACCOUNT NO. Lambert, Michael | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Lambert, Michelle | | | EMPLOYEE CLAIMS | X | | | $150.58 | $150.58 |
| ACCOUNT NO. Lambiase, Gilda A | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Lambiasi, Antonino (Anthony) | | | EMPLOYEE CLAIMS | X | | | $756.00 | $756.00 |
| ACCOUNT NO. Lameirao, Valdemar M | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. LaMonica, Michele A | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. Lamore, Jessica M | | | EMPLOYEE CLAIMS | X | | | $1,153.84 | $1,153.84 |
| ACCOUNT NO. Landaverde, Jose A (Joseph) | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |

Sheet no. 299 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $27,399.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                            Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Landrum, Rachel | | | EMPLOYEE CLAIMS | X | | | $1,077.12 | $1,077.12 |
| ACCOUNT NO. Lane, Sarah A | | | EMPLOYEE CLAIMS | X | | | $486.00 | $486.00 |
| ACCOUNT NO. Lang, Therese | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Lara, Tony S | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. LaRocca, Andrew J. | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Larose, Kerwyn | | | EMPLOYEE CLAIMS | X | | | $415.50 | $415.50 |
| ACCOUNT NO. Larsen, Leslie J | | | EMPLOYEE CLAIMS | X | | | $2,507.75 | $2,507.75 |
| ACCOUNT NO. Larsen, Linda K | | | EMPLOYEE CLAIMS | X | | | $18,623.34 | $10,950.00 |
| ACCOUNT NO. Lasko, James | | | EMPLOYEE CLAIMS | X | | | $21,844.00 | $10,950.00 |
| ACCOUNT NO. Lasko, Nicholas S | | | EMPLOYEE CLAIMS | X | | | $654.97 | $654.97 |
| ACCOUNT NO. Lasko, Ryan J | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Laslo, Susan | | | EMPLOYEE CLAIMS | X | | | $1,275.00 | $1,275.00 |

Sheet no. 300 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $54,372.14 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lattanza, Emanuel (Manny) | | | EMPLOYEE CLAIMS | X | | | $7,903.85 | $7,903.85 |
| ACCOUNT NO. Lattanzi, Johnathon W | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Latuputty, Maureen | | | EMPLOYEE CLAIMS | X | | | $2,690.10 | $2,690.10 |
| ACCOUNT NO. Lau, William A | | | EMPLOYEE CLAIMS | X | | | $2,369.23 | $2,369.23 |
| ACCOUNT NO. Lauretti, Michael | | | EMPLOYEE CLAIMS | X | | | $918.46 | $918.46 |
| ACCOUNT NO. Lavan, Eileen M | | | EMPLOYEE CLAIMS | X | | | $4,027.46 | $4,027.46 |
| ACCOUNT NO. Lavenski, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,809.60 | $1,809.60 |
| ACCOUNT NO. Lavin, Maura J | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Lawless, Richard | | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. Lawrence, Barbara C | | | EMPLOYEE CLAIMS | X | | | $1,560.00 | $1,560.00 |
| ACCOUNT NO. Lawrence, Dana B | | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Lawrence, Joy | | | EMPLOYEE CLAIMS | X | | | $3,908.85 | $3,908.85 |

Sheet no. 301 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $35,179.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lawson, Alice F | | | EMPLOYEE CLAIMS | X | | | $780.77 | $780.77 |
| ACCOUNT NO. Lawson, Susan | | | EMPLOYEE CLAIMS | X | | | $830.88 | $830.88 |
| ACCOUNT NO. Laycock, Kimberly (Kim) | | | EMPLOYEE CLAIMS | X | | | $584.64 | $584.64 |
| ACCOUNT NO. Layeux, Katie | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Leacock, Rebecca | | | EMPLOYEE CLAIMS | X | | | $2,422.98 | $2,422.98 |
| ACCOUNT NO. Leaf, Dietra | | | EMPLOYEE CLAIMS | X | | | $1,384.58 | $1,384.58 |
| ACCOUNT NO. Leathers, Yvette M | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Leauanae, Tolai | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Lebeuf, Kathleen A | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Lechner, Ellen | | | EMPLOYEE CLAIMS | X | | | $4,436.41 | $4,436.41 |
| ACCOUNT NO. Lee, Amber N | | | EMPLOYEE CLAIMS | X | | | $569.60 | $569.60 |
| ACCOUNT NO. Lee, Carine | | | EMPLOYEE CLAIMS | X | | | $1,678.50 | $1,678.50 |

Sheet no. 302 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $20,696.05

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**    Case No.    **07-11051**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lee, Joshua | | | EMPLOYEE CLAIMS | X | | | $492.16 | $492.16 |
| ACCOUNT NO. Lee, Kamilia | | | EMPLOYEE CLAIMS | X | | | $538.56 | $538.56 |
| ACCOUNT NO. Lee, Lai Peng (Carol) | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. Lee, Richard D | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Lee, Shaowei | | | EMPLOYEE CLAIMS | X | | | $4,458.47 | $4,458.47 |
| ACCOUNT NO. Leeflang, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,090.32 | $1,090.32 |
| ACCOUNT NO. Leek, John C | | | EMPLOYEE CLAIMS | X | | | $826.92 | $826.92 |
| ACCOUNT NO. Leff, Brad | | | EMPLOYEE CLAIMS | X | | | $1,230.72 | $1,230.72 |
| ACCOUNT NO. Legaspi, Lee | | | EMPLOYEE CLAIMS | X | | | $1,066.52 | $1,066.52 |
| ACCOUNT NO. LeGault, Sicily A | | | EMPLOYEE CLAIMS | X | | | $807.84 | $807.84 |
| ACCOUNT NO. Legg, Carolyn J | | | EMPLOYEE CLAIMS | X | | | $863.49 | $863.49 |
| ACCOUNT NO. Leggiero, Denise K | | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |

Sheet no. 303 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $13,763.46

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lehman, April C | | | EMPLOYEE CLAIMS | X | | | $600.75 | $600.75 |
| ACCOUNT NO. Lehman, April C | | | EMPLOYEE CLAIMS | X | | | $2,727.85 | $2,727.85 |
| ACCOUNT NO. Lehmann, David | | | EMPLOYEE CLAIMS | X | | | $915.04 | $915.04 |
| ACCOUNT NO. Leiber, Kimberly | | | EMPLOYEE CLAIMS | X | | | $494.76 | $494.76 |
| ACCOUNT NO. Leingang, Michelle M | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Leingang, Michelle M | | | EMPLOYEE CLAIMS | X | | | $5,265.53 | $5,265.53 |
| ACCOUNT NO. Leipart, Mark | | | EMPLOYEE CLAIMS | X | | | $399.81 | $399.81 |
| ACCOUNT NO. Leiter, Traci | | | EMPLOYEE CLAIMS | X | | | $3,870.77 | $3,870.77 |
| ACCOUNT NO. Lembo, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,153.80 | $1,153.80 |
| ACCOUNT NO. Leming, Jennifer | | | EMPLOYEE CLAIMS | X | | | $368.96 | $368.96 |
| ACCOUNT NO. Lemmon, Charles R | | | EMPLOYEE CLAIMS | X | | | $3,356.22 | $3,356.22 |
| ACCOUNT NO. Lempert, Lana | | | EMPLOYEE CLAIMS | X | | | $969.36 | $969.36 |

Sheet no. 304 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                $21,045.93

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lemy, Carline | | | EMPLOYEE CLAIMS | X | | | $615.30 | $615.30 |
| ACCOUNT NO. Leone, David J | | | EMPLOYEE CLAIMS | X | | | $2,923.08 | $2,923.08 |
| ACCOUNT NO. LeRoy, Amanda L | | | EMPLOYEE CLAIMS | X | | | $814.42 | $814.42 |
| ACCOUNT NO. Leselrod, Michael | | | EMPLOYEE CLAIMS | X | | | $5,102.44 | $5,102.44 |
| ACCOUNT NO. Leto, John M | | | EMPLOYEE CLAIMS | X | | | $892.70 | $892.70 |
| ACCOUNT NO. Leventhal, Robert | | | EMPLOYEE CLAIMS | X | | | $1,018.15 | $1,018.15 |
| ACCOUNT NO. Levine, Nancy | | | EMPLOYEE CLAIMS | X | | | $8,388.07 | $8,388.07 |
| ACCOUNT NO. Lewis, Beth D | | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Lewis, Corrine (Cory) | | | EMPLOYEE CLAIMS | X | | | $1,706.66 | $1,706.66 |
| ACCOUNT NO. Lewis, David | | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. Lewis, Jamal A | | | EMPLOYEE CLAIMS | X | | | $475.38 | $475.38 |
| ACCOUNT NO. Lewis, James | | | EMPLOYEE CLAIMS | X | | | $836.54 | $836.54 |

Sheet no. 305 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $48,926.59 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lewis, Janelle T | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Lewis, Kimberly A | | | EMPLOYEE CLAIMS | X | | | $2,186.46 | $2,186.46 |
| ACCOUNT NO. Lewis, Mark H | | | EMPLOYEE CLAIMS | X | | | $895.90 | $895.90 |
| ACCOUNT NO. Lewis, Mary Jennifer (Jennifer) | | | EMPLOYEE CLAIMS | X | | | $569.23 | $569.23 |
| ACCOUNT NO. Lewis, Wendy | | | EMPLOYEE CLAIMS | X | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. Li, Hongyuan (Henry) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Li, Jiyan | | | EMPLOYEE CLAIMS | X | | | $2,148.23 | $2,148.23 |
| ACCOUNT NO. Liang, Yimin | | | EMPLOYEE CLAIMS | X | | | $3,950.00 | $3,950.00 |
| ACCOUNT NO. Liao, Jing | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Liberatos, George | | | EMPLOYEE CLAIMS | X | | | $1,215.39 | $1,215.39 |
| ACCOUNT NO. Lieu, Jimmy | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Lightell, Stacie | | | EMPLOYEE CLAIMS | X | | | $931.73 | $931.73 |

Sheet no. 306 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $21,112.32

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                              _____
Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lim, Shawn | | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Lima, Paulo R | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Limzerwala, Huzvaak | | | EMPLOYEE CLAIMS | X | | | $6,544.32 | $6,544.32 |
| ACCOUNT NO. Lind, Gina Gail | | | EMPLOYEE CLAIMS | X | | | $1,413.30 | $1,413.30 |
| ACCOUNT NO. Linde, Matthew C | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Linder, Keysha T | | | EMPLOYEE CLAIMS | X | | | $344.00 | $344.00 |
| ACCOUNT NO. Linthicum, Samantha | | | EMPLOYEE CLAIMS | X | | | $230.76 | $230.76 |
| ACCOUNT NO. Lisinski, Zachary C | | | EMPLOYEE CLAIMS | X | | | $1,756.61 | $1,756.61 |
| ACCOUNT NO. Lisnerski, William F (Bill) | | | EMPLOYEE CLAIMS | X | | | $12,115.38 | $10,950.00 |
| ACCOUNT NO. Litsey, Christine M (Tina) | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Litt, Linda | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Littell, Cindy L | | | EMPLOYEE CLAIMS | X | | | $564.10 | $564.10 |

Sheet no. 307 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $31,141.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Litz, Valerie E | | | EMPLOYEE CLAIMS | X | | | $1,267.69 | $1,267.69 |
| ACCOUNT NO. Litzinger, Dina M | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Livernois, Susan | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Livian, Darius D | | | EMPLOYEE CLAIMS | X | | | $45,520.08 | $5,816.75 |
| ACCOUNT NO. Lizza, Rod M | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Lloyd, Deborah L | | | EMPLOYEE CLAIMS | X | | | $2,971.72 | $2,971.72 |
| ACCOUNT NO. Loeffler, Richard | | | EMPLOYEE CLAIMS | X | | | $300,376.28 | $10,950.00 |
| ACCOUNT NO. Loewer, Alexandra (Ali) | | | EMPLOYEE CLAIMS | X | | | $288.00 | $288.00 |
| ACCOUNT NO. Loffredo, Raymond S (Ray) | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. LoGiudice, Alan | | | EMPLOYEE CLAIMS | X | | | $2,860.00 | $2,860.00 |
| ACCOUNT NO. Lohrfink, Daniel P | | | EMPLOYEE CLAIMS | X | | | $1,696.00 | $1,696.00 |
| ACCOUNT NO. Lombardi , Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |

Sheet no. 308 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     $359,610.54

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Loney, Gemeli | | | EMPLOYEE CLAIMS | X | | | $1,047.74 | $1,047.74 |
| ACCOUNT NO. Long, Robert | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Long, Shayna E | | | EMPLOYEE CLAIMS | X | | | $468.00 | $468.00 |
| ACCOUNT NO. Long, Tonia | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Lopez, Ana B | | | EMPLOYEE CLAIMS | X | | | $4,200.01 | $4,200.01 |
| ACCOUNT NO. Lopez, Kim | | | EMPLOYEE CLAIMS | X | | | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Lopez, Martha | | | EMPLOYEE CLAIMS | X | | | $507.46 | $466.23 |
| ACCOUNT NO. Lopez, Martha M | | | EMPLOYEE CLAIMS | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Lopez, Teresa | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Lorenzi, Gail | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Loring, Patricia (Patti) | | | EMPLOYEE CLAIMS | X | | | $309.00 | $309.00 |
| ACCOUNT NO. Losacco, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,527.79 | $1,527.79 |

Sheet no. 309 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,855.72 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lotsoff, Brett S | | | EMPLOYEE CLAIMS | X | | | $45,000.00 | $10,950.00 |
| ACCOUNT NO. Loucks, Linda | | | EMPLOYEE CLAIMS | X | | | $520.00 | $520.00 |
| ACCOUNT NO. Loving, Victoria R | | | EMPLOYEE CLAIMS | X | | | $1,606.15 | $1,606.15 |
| ACCOUNT NO. Lowe, Amanda J | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Lowe, Amber L | | | EMPLOYEE CLAIMS | X | | | $1,837.50 | $1,837.50 |
| ACCOUNT NO. Lowe, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Lubawski, Donna L | | | EMPLOYEE CLAIMS | X | | | $1,833.19 | $1,833.19 |
| ACCOUNT NO. Lucero, Jimmy V (Jim) | | | EMPLOYEE CLAIMS | X | | | $9,273.71 | $8,598.53 |
| ACCOUNT NO. Lucia, Laurie E | | | EMPLOYEE CLAIMS | X | | | $3,900.00 | $3,900.00 |
| ACCOUNT NO. Luckey, David | | | EMPLOYEE CLAIMS | X | | | $3,732.96 | $3,732.96 |
| ACCOUNT NO. Lugo, Gustavo | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Lui, Man Key (Amy) | | | EMPLOYEE CLAIMS | X | | | $2,977.54 | $2,977.54 |

Sheet no. 310 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $74,081.05

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Luka, Erion | | | EMPLOYEE CLAIMS | X | | | $947.69 | $947.69 |
| ACCOUNT NO. Lukachinski, Kathleen | | | EMPLOYEE CLAIMS | X | | | $423.08 | $423.08 |
| ACCOUNT NO. Luke, Jennifer | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Lundquist, Susan A | | | EMPLOYEE CLAIMS | X | | | $3,466.69 | $3,466.69 |
| ACCOUNT NO. Lundy, Cynthia K. | | | EMPLOYEE CLAIMS | X | | | $1,523.08 | $1,523.08 |
| ACCOUNT NO. Lupercio, Christina | | | EMPLOYEE CLAIMS | X | | | $1,761.70 | $1,761.70 |
| ACCOUNT NO. Luttrull, Kimberly F (Kim) | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Lynch, Gerard (Gerry) | | | EMPLOYEE CLAIMS | X | | | $2,403.85 | $2,403.85 |
| ACCOUNT NO. Lynch, Jodi | | | EMPLOYEE CLAIMS | X | | | $887.49 | $887.49 |
| ACCOUNT NO. Lynch, Kelly M | | | EMPLOYEE CLAIMS | X | | | $105.77 | $105.77 |
| ACCOUNT NO. Lynch, Lauren | | | EMPLOYEE CLAIMS | X | | | $2,319.23 | $2,319.23 |
| ACCOUNT NO. Lynch, Shana | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |

Sheet no. 311 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $20,103.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lynott, Julie M | | | EMPLOYEE CLAIMS | X | | | $1,218.46 | $1,218.46 |
| ACCOUNT NO. Lyons, Bridget M | | | EMPLOYEE CLAIMS | X | | | $1,157.52 | $1,157.52 |
| ACCOUNT NO. Lytle, Jody | | | EMPLOYEE CLAIMS | X | | | $1,505.84 | $1,505.84 |
| ACCOUNT NO. Lyttle, Teresa D | | | EMPLOYEE CLAIMS | X | | | $1,547.11 | $1,547.11 |
| ACCOUNT NO. Maas, Christopher T (Chris) | | | EMPLOYEE CLAIMS | X | | | $696.94 | $696.94 |
| ACCOUNT NO. Mabray, Christine (Chrissy) | | | EMPLOYEE CLAIMS | X | | | $1,329.23 | $1,329.23 |
| ACCOUNT NO. MacArthur, Laura | | | EMPLOYEE CLAIMS | X | | | $2,279.63 | $2,279.63 |
| ACCOUNT NO. Macias, Augusto | | | EMPLOYEE CLAIMS | X | | | $707.69 | $707.69 |
| ACCOUNT NO. Macias, Rosa S | | | EMPLOYEE CLAIMS | X | | | $2,122.15 | $2,122.15 |
| ACCOUNT NO. Macias, Rosa S | | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Mackin, Tara A | | | EMPLOYEE CLAIMS | X | | | $4,184.61 | $4,184.61 |
| ACCOUNT NO. Macko, Kimberly | | | EMPLOYEE CLAIMS | X | | | $2,121.69 | $2,121.69 |

Sheet no. 312 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,990.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MacLellan, Katie | | | EMPLOYEE CLAIMS | X | | | $1,008.00 | $1,008.00 |
| ACCOUNT NO. Maclin, Jillian S | | | EMPLOYEE CLAIMS | X | | | $2,225.00 | $2,225.00 |
| ACCOUNT NO. Maco, John | | | EMPLOYEE CLAIMS | X | | | $10,000.00 | $10,000.00 |
| ACCOUNT NO. Macormac, Evelyn W | | | EMPLOYEE CLAIMS | X | | | $2,414.42 | $2,414.42 |
| ACCOUNT NO. Mactague, Shannon I | | | EMPLOYEE CLAIMS | X | | | $2,773.85 | $2,773.85 |
| ACCOUNT NO. Mactague, Shannon I | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Madden, Terry L. | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Madden, Terry L. | | | EMPLOYEE CLAIMS | X | | | $2,653.76 | $2,653.76 |
| ACCOUNT NO. Madduluri, Suman | | | EMPLOYEE CLAIMS | X | | | $3,006.73 | $3,006.73 |
| ACCOUNT NO. Maes, Deanna | | | EMPLOYEE CLAIMS | X | | | $4,575.90 | $4,575.90 |
| ACCOUNT NO. Magdaleno, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,115.39 | $1,115.39 |
| ACCOUNT NO. Magley, Vicki L | | | EMPLOYEE CLAIMS | X | | | $269.23 | $269.23 |

Sheet no. 313 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

$32,746.65

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Magliano, Debra | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Mahan, Richard K | | | EMPLOYEE CLAIMS | X | | | $70,894.53 | $8,610.36 |
| ACCOUNT NO. Mahoney, Debra C | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Mahoney, Debra C | | | EMPLOYEE CLAIMS | X | | | $4,403.85 | $4,403.85 |
| ACCOUNT NO. Mahoney, Michael A | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Maier, Daniel | | | EMPLOYEE CLAIMS | X | | | $326.92 | $326.92 |
| ACCOUNT NO. Main, Courtney M | | | EMPLOYEE CLAIMS | X | | | $430.64 | $430.64 |
| ACCOUNT NO. Majors, Tammie | | | EMPLOYEE CLAIMS | X | | | $1,886.31 | $1,886.31 |
| ACCOUNT NO. Maldonado, Carlos | | | EMPLOYEE CLAIMS | X | | | $785.10 | $785.10 |
| ACCOUNT NO. Maldonado, Maria T | | | EMPLOYEE CLAIMS | X | | | $1,232.00 | $1,232.00 |
| ACCOUNT NO. Maldonado, Rafael | | | EMPLOYEE CLAIMS | X | | | $2,706.54 | $2,706.54 |
| ACCOUNT NO. Male, Angela | | | EMPLOYEE CLAIMS | X | | | $23.30 | $23.30 |

Sheet no. 314 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $86,093.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Malley, Marie | | | EMPLOYEE CLAIMS | X | | | $330.77 | $330.77 |
| ACCOUNT NO. Mallonn, Robert | | | EMPLOYEE CLAIMS | X | | | $2,751.92 | $2,751.92 |
| ACCOUNT NO. Malone, Paul | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Malone, Steven P | | | EMPLOYEE CLAIMS | X | | | $1,415.39 | $1,415.39 |
| ACCOUNT NO. Maloney, Amanda L | | | EMPLOYEE CLAIMS | X | | | $256.00 | $256.00 |
| ACCOUNT NO. Malonson, Barbara J | | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Mammola, Laura M | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Mancuso, John K | | | EMPLOYEE CLAIMS | X | | | $1,784.62 | $1,784.62 |
| ACCOUNT NO. Mandalaywala, Dipti K. | | | EMPLOYEE CLAIMS | X | | | $1,951.92 | $1,951.92 |
| ACCOUNT NO. Manero, James M | | | EMPLOYEE CLAIMS | X | | | $1,166.54 | $1,166.54 |
| ACCOUNT NO. Manero, James M | | | EMPLOYEE CLAIMS | X | | | $715.38 | $715.38 |
| ACCOUNT NO. Manginelli Sr, Daniel J | | | EMPLOYEE CLAIMS | X | | | $9,260.25 | $9,260.25 |

Sheet no. 315 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $22,598.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                    _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Manginelli, Maria | | | EMPLOYEE CLAIMS | X | | | $7,500.00 | $7,500.00 |
| ACCOUNT NO. Mangum, Sandra | | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |
| ACCOUNT NO. Manhertz, Elorine | | | EMPLOYEE CLAIMS | X | | | $980.00 | $980.00 |
| ACCOUNT NO. Manikas, Angelo | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Manisay, Molly | | | EMPLOYEE CLAIMS | X | | | $2,330.72 | $2,330.72 |
| ACCOUNT NO. Mannel, Ralph G | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Mannino, Anthony A. | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Mannino, John | | | EMPLOYEE CLAIMS | X | | | $1,349.26 | $1,349.26 |
| ACCOUNT NO. Manno, Brian A | | | EMPLOYEE CLAIMS | X | | | $324.50 | $324.50 |
| ACCOUNT NO. Manojlovic, Tanja | | | EMPLOYEE CLAIMS | X | | | $673.20 | $673.20 |
| ACCOUNT NO. Manon, Sanny M | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Manzi, Veronica L | | | EMPLOYEE CLAIMS | X | | | $862.26 | $862.26 |

Sheet no. 316 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $20,332.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Manzo, Deborah | | | EMPLOYEE CLAIMS | X | | | $5,384.62 | $5,384.62 |
| ACCOUNT NO. Mapes, Caroline | | | EMPLOYEE CLAIMS | X | | | $2,910.38 | $2,910.38 |
| ACCOUNT NO. Mapleson, Teri Ann | | | EMPLOYEE CLAIMS | X | | | $1,413.46 | $1,413.46 |
| ACCOUNT NO. Maravilla, Aurora | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Maravilla, Ericka A | | | EMPLOYEE CLAIMS | X | | | $952.00 | $952.00 |
| ACCOUNT NO. Marcano, Angelica F | | | EMPLOYEE CLAIMS | X | | | $2,087.77 | $2,087.77 |
| ACCOUNT NO. Marcelo, Marco | | | EMPLOYEE CLAIMS | X | | | $487.50 | $487.50 |
| ACCOUNT NO. Maresca, Joan | | | EMPLOYEE CLAIMS | X | | | $411.92 | $411.92 |
| ACCOUNT NO. Marin, Cyndy | | | EMPLOYEE CLAIMS | X | | | $3,046.15 | $3,046.15 |
| ACCOUNT NO. Marinaro, James | | | EMPLOYEE CLAIMS | X | | | $1,305.44 | $1,305.44 |
| ACCOUNT NO. Marinca, Diana | | | EMPLOYEE CLAIMS | X | | | $1,024.00 | $1,024.00 |
| ACCOUNT NO. Marinca, Jaimee L | | | EMPLOYEE CLAIMS | X | | | $1,170.00 | $1,170.00 |

Sheet no. 317 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,633.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Marinello, Danielle | | | EMPLOYEE CLAIMS | X | | | $915.38 | $915.38 |
| ACCOUNT NO. Marino, Lisa J | | | EMPLOYEE CLAIMS | X | | | $987.69 | $987.69 |
| ACCOUNT NO. Marion, Brent N | | | EMPLOYEE CLAIMS | X | | | $1,091.28 | $1,091.28 |
| ACCOUNT NO. Marion, Cynthia D | | | EMPLOYEE CLAIMS | X | | | $398.77 | $398.77 |
| ACCOUNT NO. Marion, James | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Marks, Joanne E (Joanne) | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Marmolejo, Sandy E | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Marmolejo, Sandy E | | | EMPLOYEE CLAIMS | X | | | $107.69 | $107.69 |
| ACCOUNT NO. Marra, Giuseppe | | | EMPLOYEE CLAIMS | X | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Marsh, Aaron Kirk | | | EMPLOYEE CLAIMS | X | | | $1,953.07 | $1,953.07 |
| ACCOUNT NO. Marshall , Megan  N. | | | EMPLOYEE CLAIMS | X | | | $570.24 | $570.24 |
| ACCOUNT NO. Marshall, Tina | | | EMPLOYEE CLAIMS | X | | | $7,383.04 | $7,383.04 |

Sheet no. 318 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,403.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Marte, Randy | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Martez, Xiomara | | | EMPLOYEE CLAIMS | X | | | $614.77 | $614.77 |
| ACCOUNT NO. Martin, Angela | | | EMPLOYEE CLAIMS | X | | | $2,560.00 | $2,560.00 |
| ACCOUNT NO. Martin, Astrid A (Alex) | | | EMPLOYEE CLAIMS | X | | | $440.00 | $440.00 |
| ACCOUNT NO. Martin, Jennifer L (Jenny) | | | EMPLOYEE CLAIMS | X | | | $1,075.00 | $1,075.00 |
| ACCOUNT NO. Martin, Marquita | | | EMPLOYEE CLAIMS | X | | | $198.00 | $198.00 |
| ACCOUNT NO. Martin, Mayla | | | EMPLOYEE CLAIMS | X | | | $1,269.85 | $1,269.85 |
| ACCOUNT NO. Martin, Peter | | | EMPLOYEE CLAIMS | X | | | $356.16 | $356.16 |
| ACCOUNT NO. Martin, Tenisha A | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Martinez, Jaime M | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Martinez, Lindsay G | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |
| ACCOUNT NO. Martinez, Mark G | | | EMPLOYEE CLAIMS | X | | | $38,704.00 | $6,202.15 |

Sheet no. 319 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $49,948.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martinez, Sandy L | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. Martini, Michael R | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Martino, Eve M | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Martino, Stella C | | EMPLOYEE CLAIMS | X | | | $4,975.39 | $4,975.39 |
| ACCOUNT NO. Martone, Suzanne A | | EMPLOYEE CLAIMS | X | | | $169.72 | $169.72 |
| ACCOUNT NO. Marty, Jennifer A | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Mascareno, Jessica | | EMPLOYEE CLAIMS | X | | | $1,512.00 | $1,512.00 |
| ACCOUNT NO. Mascareno, Jessica | | EMPLOYEE CLAIMS | X | | | $437.50 | $437.50 |
| ACCOUNT NO. Masciangelo, Mariann | | EMPLOYEE CLAIMS | X | | | $915.38 | $915.38 |
| ACCOUNT NO. Mascolo, Jacqueline | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Masel, Renee | | EMPLOYEE CLAIMS | X | | | $686.40 | $686.40 |
| ACCOUNT NO. Mason, Diana L. | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |

Sheet no. 320 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $17,616.39 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mason, Sheri A | | EMPLOYEE CLAIMS | X | | | $1,371.83 | $961.54 |
| ACCOUNT NO. Mason, Sheri A | | EMPLOYEE CLAIMS | X | | | $880.00 | $880.00 |
| ACCOUNT NO. Massarini, Judith A | | EMPLOYEE CLAIMS | X | | | $1,884.61 | $1,884.61 |
| ACCOUNT NO. Massaro, JoAnn K | | EMPLOYEE CLAIMS | X | | | $1,411.20 | $1,411.20 |
| ACCOUNT NO. Massella, Meaghan | | EMPLOYEE CLAIMS | X | | | $845.09 | $845.09 |
| ACCOUNT NO. Massey, Sharon | | EMPLOYEE CLAIMS | X | | | $134.62 | $134.62 |
| ACCOUNT NO. Massoni, Philippe | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Mastropaolo, Peter | | EMPLOYEE CLAIMS | X | | | $2,104.62 | $2,104.62 |
| ACCOUNT NO. Masullo, Rosanna | | EMPLOYEE CLAIMS | X | | | $598.56 | $598.56 |
| ACCOUNT NO. Matarese, Maryann | | EMPLOYEE CLAIMS | X | | | $1,134.75 | $1,134.75 |
| ACCOUNT NO. Mateen, Suzanne | | EMPLOYEE CLAIMS | X | | | $2,780.33 | $208.00 |
| ACCOUNT NO. Mateen, Suzanne B | | EMPLOYEE CLAIMS | X | | | $2,564.10 | $2,564.10 |

Sheet no. 321 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,129.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**
_____                                    _____
Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Mathenia, Paula B | | | EMPLOYEE CLAIMS | X | | | $3,693.37 | $3,693.37 |
| ACCOUNT NO.<br>Mathura, Marsha | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO.<br>Matis, Linda | | | EMPLOYEE CLAIMS | X | | | $218.08 | $218.08 |
| ACCOUNT NO.<br>Matter, David M | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO.<br>Mattheos, Arianny | | | EMPLOYEE CLAIMS | X | | | $5,767.50 | $5,767.50 |
| ACCOUNT NO.<br>Mattheos, Arianny | | | EMPLOYEE CLAIMS | X | | | $634.25 | $634.25 |
| ACCOUNT NO.<br>Matuknath, Devindra | | | EMPLOYEE CLAIMS | X | | | $831.92 | $831.92 |
| ACCOUNT NO.<br>Mauger, Melanie | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |
| ACCOUNT NO.<br>Maung San, Zaba | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO.<br>Maurer, John A | | | EMPLOYEE CLAIMS | X | | | $1,157.19 | $1,157.19 |
| ACCOUNT NO.<br>Maurer, Kimberly (Kim) | | | EMPLOYEE CLAIMS | X | | | $189.48 | $189.48 |
| ACCOUNT NO.<br>Mauricio, Sara L | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |

Sheet no. 322 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $18,707.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                  _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mauro , Steven  Anthony | | | EMPLOYEE CLAIMS | X | | | $2,105.66 | $2,105.66 |
| ACCOUNT NO. Mauro, Christine D | | | EMPLOYEE CLAIMS | X | | | $3,427.69 | $3,427.69 |
| ACCOUNT NO. Maxwell, Heather | | | EMPLOYEE CLAIMS | X | | | $388.80 | $388.80 |
| ACCOUNT NO. May James, Angalee M | | | EMPLOYEE CLAIMS | X | | | $1,308.89 | $1,308.89 |
| ACCOUNT NO. May, Dawn | | | EMPLOYEE CLAIMS | X | | | $6,098.79 | $4,078.85 |
| ACCOUNT NO. May, Dawn R | | | EMPLOYEE CLAIMS | X | | | $6,855.58 | $6,855.58 |
| ACCOUNT NO. May, Paula | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Mayer, Amiee | | | EMPLOYEE CLAIMS | X | | | $1,055.25 | $1,055.25 |
| ACCOUNT NO. Mayfield, Chad M | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Maysack, Jessica S | | | EMPLOYEE CLAIMS | X | | | $738.24 | $738.24 |
| ACCOUNT NO. Mazarakis, Roxanne | | | EMPLOYEE CLAIMS | X | | | $33,071.81 | $10,950.00 |
| ACCOUNT NO. Mazella, Michael | | | EMPLOYEE CLAIMS | X | | | $137,166.97 | $10,950.00 |

Sheet no. 323 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $193,152.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No. **07-11051**

                               Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Mazza, Gregory | | EMPLOYEE CLAIMS | X | $7,500.00 | $7,500.00 |
| ACCOUNT NO. McBride, Bergica (Belle) | | EMPLOYEE CLAIMS | X | $144.23 | $144.23 |
| ACCOUNT NO. McBride, Veronica | | EMPLOYEE CLAIMS | X | $1,555.77 | $1,555.77 |
| ACCOUNT NO. McCallan, Colleen | | EMPLOYEE CLAIMS | X | $141.00 | $141.00 |
| ACCOUNT NO. McCally, Nicholas (Nick) | | EMPLOYEE CLAIMS | X | $960.00 | $960.00 |
| ACCOUNT NO. McCann, Jonathan M (Max) | | EMPLOYEE CLAIMS | X | $446.15 | $446.15 |
| ACCOUNT NO. McCart, Samantha | | EMPLOYEE CLAIMS | X | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCarthy, Christina M | | EMPLOYEE CLAIMS | X | $1,303.41 | $1,303.41 |
| ACCOUNT NO. McCarthy, Jacqueline | | EMPLOYEE CLAIMS | X | $1,730.09 | $1,333.33 |
| ACCOUNT NO. McCarthy, Jacqueline A (Jackie) | | EMPLOYEE CLAIMS | X | $2,306.77 | $2,306.77 |
| ACCOUNT NO. McCauley, Paula L | | EMPLOYEE CLAIMS | X | $4,329.81 | $4,329.81 |
| ACCOUNT NO. McCleish, Janet | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |

Sheet no. 324 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,678.77 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                    Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McClellan, Cheryl | | | EMPLOYEE CLAIMS | X | | | $119.23 | $119.23 |
| ACCOUNT NO. McClow, Heidi H | | | EMPLOYEE CLAIMS | X | | | $1,923.60 | $1,923.60 |
| ACCOUNT NO. McClure, Stacy A | | | EMPLOYEE CLAIMS | X | | | $1,523.08 | $1,523.08 |
| ACCOUNT NO. McCollough Keys, Juanita A | | | EMPLOYEE CLAIMS | X | | | $154.55 | $154.55 |
| ACCOUNT NO. McComb, Janet L | | | EMPLOYEE CLAIMS | X | | | $2,141.54 | $2,141.54 |
| ACCOUNT NO. McCombs, Elizabeth (Beth) | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. McCoy, Bradley L | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. McCoy, Kade | | | EMPLOYEE CLAIMS | X | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO. McCoy, William K (Kevin) | | | EMPLOYEE CLAIMS | X | | | $2,280.00 | $2,280.00 |
| ACCOUNT NO. McCready, Sherry M | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCullough, Matthew | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. McCurley, Velda | | | EMPLOYEE CLAIMS | X | | | $3,400.00 | $3,400.00 |

Sheet no. 325 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $17,765.08

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McDaniels, Evelyn | | | EMPLOYEE CLAIMS | X | | | $306.39 | $306.39 |
| ACCOUNT NO. McDermott, Kelly A | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. McDonald, Kortni | | | EMPLOYEE CLAIMS | X | | | $2,021.54 | $2,021.54 |
| ACCOUNT NO. McDonnell, Amanda | | | EMPLOYEE CLAIMS | X | | | $850.48 | $850.48 |
| ACCOUNT NO. McDowell, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,536.00 | $1,536.00 |
| ACCOUNT NO. McElmury, Joy | | | EMPLOYEE CLAIMS | X | | | $1,129.84 | $1,129.84 |
| ACCOUNT NO. McEnery, Patrick J | | | EMPLOYEE CLAIMS | X | | | $1,806.07 | $1,806.07 |
| ACCOUNT NO. McErlean, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,289.19 | $1,289.19 |
| ACCOUNT NO. McEvoy, Terri L | | | EMPLOYEE CLAIMS | X | | | $588.46 | $588.46 |
| ACCOUNT NO. McFalls, Linda D | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. McFarland, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,638.75 | $1,548.45 |
| ACCOUNT NO. McFarland, Patricia (Pat) | | | EMPLOYEE CLAIMS | X | | | $2,441.03 | $2,441.03 |

Sheet no. 326 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    $15,384.67

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McGeady, Jennifer | | | EMPLOYEE CLAIMS | X | | | $150.00 | $150.00 |
| ACCOUNT NO. McGillvray, Kimberly R | | | EMPLOYEE CLAIMS | X | | | $1,121.54 | $1,121.54 |
| ACCOUNT NO. McGinnis Jr, James | | | EMPLOYEE CLAIMS | X | | | $661.50 | $661.50 |
| ACCOUNT NO. McGinnis, Sarah | | | EMPLOYEE CLAIMS | X | | | $838.29 | $608.00 |
| ACCOUNT NO. McGinnis, Sarah J | | | EMPLOYEE CLAIMS | X | | | $5,144.62 | $5,144.62 |
| ACCOUNT NO. McGovern, Jacquelyn | | | EMPLOYEE CLAIMS | X | | | $623.98 | $623.98 |
| ACCOUNT NO. McGowen, Mark E | | | EMPLOYEE CLAIMS | X | | | $150,859.02 | $10,950.00 |
| ACCOUNT NO. McGrath, Katherine E | | | EMPLOYEE CLAIMS | X | | | $519.24 | $519.24 |
| ACCOUNT NO. McGraw, Jeanette | | | EMPLOYEE CLAIMS | X | | | $312,845.54 | $10,950.00 |
| ACCOUNT NO. McGregor, Molly | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. McGriff, Tiffany A | | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |
| ACCOUNT NO. McGuiness, Shaun | | | EMPLOYEE CLAIMS | X | | | $5,333.15 | $5,333.15 |

Sheet no. 327 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $479,376.88

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McGuiness, Shaun | | | EMPLOYEE CLAIMS | X | | | $942.48 | $942.48 |
| ACCOUNT NO. McGuyer, Jody L | | | EMPLOYEE CLAIMS | X | | | $775.12 | $775.12 |
| ACCOUNT NO. McGuyer, Jody L | | | EMPLOYEE CLAIMS | X | | | $1,250.40 | $1,250.40 |
| ACCOUNT NO. McIntosh, Kenneth | | | EMPLOYEE CLAIMS | X | | | $1,149.64 | $1,054.72 |
| ACCOUNT NO. McIntosh, Kenneth S | | | EMPLOYEE CLAIMS | X | | | $2,972.31 | $2,972.31 |
| ACCOUNT NO. McKay, Christina A | | | EMPLOYEE CLAIMS | X | | | $132,004.17 | $10,950.00 |
| ACCOUNT NO. McKay, Julia | | | EMPLOYEE CLAIMS | X | | | $1,098.24 | $1,098.24 |
| ACCOUNT NO. McKean, Tyler | | | EMPLOYEE CLAIMS | X | | | $1,004.00 | $1,004.00 |
| ACCOUNT NO. McKean, Tyler W | | | EMPLOYEE CLAIMS | X | | | $1,474.04 | $1,474.04 |
| ACCOUNT NO. McKeever, Michele | | | EMPLOYEE CLAIMS | X | | | $644.23 | $644.23 |
| ACCOUNT NO. McKelvey, Kimberly | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. McKenna, Christopher | | | EMPLOYEE CLAIMS | X | | | $1,095.75 | $1,095.75 |

Sheet no. 328 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $144,954.38

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McKenna, Donna | | | EMPLOYEE CLAIMS | X | | | $4,882.04 | $4,882.04 |
| ACCOUNT NO. McKenna, Marisa L | | | EMPLOYEE CLAIMS | X | | | $238.46 | $238.46 |
| ACCOUNT NO. McLane, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $831.84 | $831.84 |
| ACCOUNT NO. McLane, Vanessa P | | | EMPLOYEE CLAIMS | X | | | $95,403.50 | $10,950.00 |
| ACCOUNT NO. McLaughlin, Aaron | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. McLean, Phil | | | EMPLOYEE CLAIMS | X | | | $4,469.23 | $4,469.23 |
| ACCOUNT NO. McLee, Keith | | | EMPLOYEE CLAIMS | X | | | $984.62 | $984.62 |
| ACCOUNT NO. McLeod, Carla D | | | EMPLOYEE CLAIMS | X | | | $1,637.50 | $1,637.50 |
| ACCOUNT NO. McLeod, Sean | | | EMPLOYEE CLAIMS | X | | | $6,346.15 | $6,346.15 |
| ACCOUNT NO. McMahan, Amy L | | | EMPLOYEE CLAIMS | X | | | $1,049.14 | $1,049.14 |
| ACCOUNT NO. McMahan, Amy L | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. McMahon, Danee M | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |

Sheet no. 329 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $120,415.56 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McMahon, Terence | | | EMPLOYEE CLAIMS | X | | | $4,590.39 | $4,590.39 |
| ACCOUNT NO. McMenemy, Amy M | | | EMPLOYEE CLAIMS | X | | | $728.93 | $728.93 |
| ACCOUNT NO. McMillon, Shakisha | | | EMPLOYEE CLAIMS | X | | | $980.63 | $980.63 |
| ACCOUNT NO. McMinis, Tana P | | | EMPLOYEE CLAIMS | X | | | $6,069.23 | $6,069.23 |
| ACCOUNT NO. McMullen, Kimberly | | | EMPLOYEE CLAIMS | X | | | $796.00 | $796.00 |
| ACCOUNT NO. McNeil, Corey | | | EMPLOYEE CLAIMS | X | | | $1,223.08 | $1,223.08 |
| ACCOUNT NO. McNutt, Catherine A | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. McQuillan, Sherry | | | EMPLOYEE CLAIMS | X | | | $1,447.20 | $1,447.20 |
| ACCOUNT NO. Meacham, Lori E | | | EMPLOYEE CLAIMS | X | | | $2,092.32 | $2,092.32 |
| ACCOUNT NO. Meath, Michael P | | | EMPLOYEE CLAIMS | X | | | $694.62 | $694.62 |
| ACCOUNT NO. Meatte, Jess | | | EMPLOYEE CLAIMS | X | | | $1,584.62 | $1,584.62 |
| ACCOUNT NO. Meatte, Jess | | | EMPLOYEE CLAIMS | X | | | $484.56 | $484.56 |

Sheet no. 330 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $21,441.58 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No. **07-11051**

Debtor                                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Medina, Freeda | | | EMPLOYEE CLAIMS | X | | | $2,114.43 | $2,114.43 |
| ACCOUNT NO. Medina, Lyda E | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Medina, Mechell | | | EMPLOYEE CLAIMS | X | | | $743.08 | $743.08 |
| ACCOUNT NO. Medovich, Jessica | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Mehta, Jigar (Mike) | | | EMPLOYEE CLAIMS | X | | | $2,096.15 | $2,096.15 |
| ACCOUNT NO. Meisse, Douglas | | | EMPLOYEE CLAIMS | X | | | $3,998.08 | $3,998.08 |
| ACCOUNT NO. Mejia, Ana J | | | EMPLOYEE CLAIMS | X | | | $769.20 | $769.20 |
| ACCOUNT NO. Melinauskas, Karen L | | | EMPLOYEE CLAIMS | X | | | $1,961.46 | $1,961.46 |
| ACCOUNT NO. Melkonyan, Zhenik (Jenia) | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Melo, Paola | | | EMPLOYEE CLAIMS | X | | | $646.16 | $646.16 |
| ACCOUNT NO. Mendelsohn, Michael R | | | EMPLOYEE CLAIMS | X | | | $2,492.31 | $2,492.31 |
| ACCOUNT NO. Mendoza, Alberto | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |

Sheet no. 331 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                           $19,213.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

                              Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mendoza, Theresa F | | | EMPLOYEE CLAIMS | X | | | $1,628.31 | $1,628.31 |
| ACCOUNT NO. Menefee, Odessa | | | EMPLOYEE CLAIMS | X | | | $662.40 | $662.40 |
| ACCOUNT NO. Menscer, Lisa D | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Menscer, Lisa D | | | EMPLOYEE CLAIMS | X | | | $1,767.99 | $1,336.00 |
| ACCOUNT NO. Merrill, William W. | | | EMPLOYEE CLAIMS | X | | | $18,087.17 | $10,950.00 |
| ACCOUNT NO. Metcalf, Annette L. | | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO. Metcalfe, Pam | | | EMPLOYEE CLAIMS | X | | | $490.38 | $490.38 |
| ACCOUNT NO. Metzler, Tara | | | EMPLOYEE CLAIMS | X | | | $1,076.88 | $1,076.88 |
| ACCOUNT NO. Meyer, Aaron | | | EMPLOYEE CLAIMS | X | | | $4,882.90 | $4,882.90 |
| ACCOUNT NO. Meyer, David C | | | EMPLOYEE CLAIMS | X | | | $128,180.20 | $10,950.00 |
| ACCOUNT NO. Meyer, Doris | | | EMPLOYEE CLAIMS | X | | | $1,664.00 | $1,664.00 |
| ACCOUNT NO. Meyer, Edward | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |

Sheet no. 332 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $161,078.69

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Meyer, Janice E (Jan) | | | EMPLOYEE CLAIMS | X | | | $5,169.23 | $5,169.23 |
| ACCOUNT NO. Meyer, Richard | | | EMPLOYEE CLAIMS | X | | | $29,582.59 | $782.77 |
| ACCOUNT NO. Meyer, Richard P (Rick) | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Meyer, Victoria (Vickie) | | | EMPLOYEE CLAIMS | X | | | $169.62 | $169.62 |
| ACCOUNT NO. Meyre, Heather | | | EMPLOYEE CLAIMS | X | | | $103.13 | $103.13 |
| ACCOUNT NO. Meysembourg, Tami | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Miale, Matthew | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Micalizzi, Catherine S | | | EMPLOYEE CLAIMS | X | | | $1,784.02 | $1,784.02 |
| ACCOUNT NO. Michalesko, Jennifer (Jennie) | | | EMPLOYEE CLAIMS | X | | | $2,231.28 | $2,231.28 |
| ACCOUNT NO. Michel , Fafart | | | EMPLOYEE CLAIMS | X | | | $899.64 | $899.64 |
| ACCOUNT NO. Michel, Gladys | | | EMPLOYEE CLAIMS | X | | | $444.23 | $444.23 |
| ACCOUNT NO. Michna, Debra | | | EMPLOYEE CLAIMS | X | | | $5,700.38 | $5,700.38 |

Sheet no. 333 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $49,511.04 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Micozzi, Laura | | | EMPLOYEE CLAIMS | X | | | $3,715.39 | $3,715.39 |
| ACCOUNT NO. Middleton, Elaine | | | EMPLOYEE CLAIMS | X | | | $2,067.69 | $2,067.69 |
| ACCOUNT NO. Mihailescu, Iuliana A | | | EMPLOYEE CLAIMS | X | | | $629.23 | $629.23 |
| ACCOUNT NO. Mihailescu, Iuliana A | | | EMPLOYEE CLAIMS | X | | | $1,696.92 | $1,696.92 |
| ACCOUNT NO. Milea, Marta | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Milea, Marta | | | EMPLOYEE CLAIMS | X | | | $548.08 | $548.08 |
| ACCOUNT NO. Miller, Adam W | | | EMPLOYEE CLAIMS | X | | | $1,827.80 | $1,827.80 |
| ACCOUNT NO. Miller, April S | | | EMPLOYEE CLAIMS | X | | | $1,438.72 | $1,438.72 |
| ACCOUNT NO. Miller, Gregory T (Greg) | | | EMPLOYEE CLAIMS | X | | | $649.04 | $649.04 |
| ACCOUNT NO. Miller, Joseph M | | | EMPLOYEE CLAIMS | X | | | $1,670.15 | $1,670.15 |
| ACCOUNT NO. Miller, Kelley | | | EMPLOYEE CLAIMS | X | | | $582.49 | $582.49 |
| ACCOUNT NO. Miller, Krystal | | | EMPLOYEE CLAIMS | X | | | $1,473.46 | $1,473.46 |

Sheet no. 334 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $17,029.74

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Miller, Michelle A | | EMPLOYEE CLAIMS | X | $550.38 | $550.38 |
| ACCOUNT NO. Milo, Ragin | | EMPLOYEE CLAIMS | X | $8,923.08 | $8,923.08 |
| ACCOUNT NO. Mingst, Graham R | | EMPLOYEE CLAIMS | X | $4,403.08 | $4,403.08 |
| ACCOUNT NO. Minhinnick, Anna | | EMPLOYEE CLAIMS | X | $1,163.08 | $1,163.08 |
| ACCOUNT NO. Minutillo, Marie | | EMPLOYEE CLAIMS | X | $2,980.77 | $2,980.77 |
| ACCOUNT NO. Mirage, Antoinette | | EMPLOYEE CLAIMS | X | $5,807.87 | $5,807.87 |
| ACCOUNT NO. Miramontes, Yovanna J | | EMPLOYEE CLAIMS | X | $3,668.85 | $3,668.85 |
| ACCOUNT NO. Mireles, Paul | | EMPLOYEE CLAIMS | X | $584.61 | $584.61 |
| ACCOUNT NO. Mirsky, Gregory N | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Mirzaian, Julia | | EMPLOYEE CLAIMS | X | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Misdom, Carla I | | EMPLOYEE CLAIMS | X | $203.15 | $203.15 |
| ACCOUNT NO. Miskall, Jane | | EMPLOYEE CLAIMS | X | $1,938.24 | $1,938.24 |

Sheet no. 335 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $32,546.19 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mitchell, Kimberly | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Mitchell, Leigh A | | EMPLOYEE CLAIMS | X | | | $1,534.62 | $1,534.62 |
| ACCOUNT NO. Mitchell, Nancy | | EMPLOYEE CLAIMS | X | | | $1,567.88 | $1,567.88 |
| ACCOUNT NO. Mitchell, Stephanie L | | EMPLOYEE CLAIMS | X | | | $1,923.08 | $1,923.08 |
| ACCOUNT NO. Mitchell, Tami | | EMPLOYEE CLAIMS | X | | | $4,750.00 | $4,750.00 |
| ACCOUNT NO. Mitsos, Peter A | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Modell Rojas, Brenda L | | EMPLOYEE CLAIMS | X | | | $1,226.93 | $1,226.93 |
| ACCOUNT NO. Modrell, Crystal J | | EMPLOYEE CLAIMS | X | | | $736.00 | $736.00 |
| ACCOUNT NO. Moehring, John B | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Moffett, Joan T | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Mohsenzadeh, Holly J | | EMPLOYEE CLAIMS | X | | | $2,354.87 | $2,354.87 |
| ACCOUNT NO. Moini, Denise | | EMPLOYEE CLAIMS | X | | | $768.96 | $768.96 |

Sheet no. 336 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,481.57

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Moll, Mandy E | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Moll, Mandy E | | | EMPLOYEE CLAIMS | X | | | $205.53 | $205.53 |
| ACCOUNT NO. Monares, Joleen | | | EMPLOYEE CLAIMS | X | | | $285.63 | $285.63 |
| ACCOUNT NO. Mondesi, Luis | | | EMPLOYEE CLAIMS | X | | | $2,526.92 | $2,526.92 |
| ACCOUNT NO. Monello, Margaret (Miki) | | | EMPLOYEE CLAIMS | X | | | $4,726.15 | $4,726.15 |
| ACCOUNT NO. Monley, Vicki | | | EMPLOYEE CLAIMS | X | | | $3,327.56 | $3,327.56 |
| ACCOUNT NO. Monsimer, Frederick | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Montalvo, Guillermo | | | EMPLOYEE CLAIMS | X | | | $1,246.16 | $1,246.16 |
| ACCOUNT NO. Monteleone, Deborah E | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Montella, Rosa | | | EMPLOYEE CLAIMS | X | | | $1,215.97 | $1,215.97 |
| ACCOUNT NO. Monteros, Rozlynn | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Montevago, Franca | | | EMPLOYEE CLAIMS | X | | | $3,365.39 | $3,365.39 |

Sheet no. 337 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,064.70 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                                    Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Montoya, Susana | | EMPLOYEE CLAIMS | X | $3,998.50 | $3,998.50 |
| ACCOUNT NO. Montoya, Susana | | EMPLOYEE CLAIMS | X | $182.47 | $95.09 |
| ACCOUNT NO. Moolsankar, Roopesh | | EMPLOYEE CLAIMS | X | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Moore, Brenda | | EMPLOYEE CLAIMS | X | $3,505.92 | $3,505.92 |
| ACCOUNT NO. Moore, Cherie L | | EMPLOYEE CLAIMS | X | $2,788.46 | $2,788.46 |
| ACCOUNT NO. Moore, Daniel | | EMPLOYEE CLAIMS | X | $320.00 | $320.00 |
| ACCOUNT NO. Moore, Debra | | EMPLOYEE CLAIMS | X | $1,325.20 | $1,325.20 |
| ACCOUNT NO. Moore, Janet L | | EMPLOYEE CLAIMS | X | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Moore, Marie | | EMPLOYEE CLAIMS | X | $846.15 | $846.15 |
| ACCOUNT NO. Moore, Michael R | | EMPLOYEE CLAIMS | X | $198,963.62 | $6,788.75 |
| ACCOUNT NO. Moore, Sandra | | EMPLOYEE CLAIMS | X | $538.40 | $538.40 |
| ACCOUNT NO. Moore, Susan J | | EMPLOYEE CLAIMS | X | $1,200.00 | $1,200.00 |

Sheet no. 338 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $215,914.88 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                      Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Moore, Tina | | EMPLOYEE CLAIMS | X | $1,241.67 | $692.31 |
| ACCOUNT NO. Moore, Tina K | | EMPLOYEE CLAIMS | X | $553.85 | $553.85 |
| ACCOUNT NO. Moore, Tina K | | EMPLOYEE CLAIMS | X | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Mora, Rosa | | EMPLOYEE CLAIMS | X | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Morack, Kevin | | EMPLOYEE CLAIMS | X | $1,362.27 | $1,362.27 |
| ACCOUNT NO. Morales Romero, Maria T | | EMPLOYEE CLAIMS | X | $1,323.49 | $1,323.49 |
| ACCOUNT NO. Morales, Maria Y | | EMPLOYEE CLAIMS | X | $423.08 | $423.08 |
| ACCOUNT NO. Moran Pille, Kathryn A | | EMPLOYEE CLAIMS | X | $755.75 | $755.75 |
| ACCOUNT NO. Morehead, Annie D (Doretha) | | EMPLOYEE CLAIMS | X | $713.08 | $713.08 |
| ACCOUNT NO. Morgan, Brittany | | EMPLOYEE CLAIMS | X | $670.00 | $670.00 |
| ACCOUNT NO. Morgan, Danielle R | | EMPLOYEE CLAIMS | X | $1,603.13 | $1,603.13 |
| ACCOUNT NO. Morgan, Ka neen L | | EMPLOYEE CLAIMS | X | $1,538.46 | $1,538.46 |

Sheet no. 339 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,292.47 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

_____                              _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Morgan, Maria I | | EMPLOYEE CLAIMS | X | $960.00 | $960.00 |
| ACCOUNT NO. Morgan, Michelle A | | EMPLOYEE CLAIMS | X | $2,630.77 | $2,630.77 |
| ACCOUNT NO. Morich, Laura M | | EMPLOYEE CLAIMS | X | $504.00 | $504.00 |
| ACCOUNT NO. Morillo, Joann | | EMPLOYEE CLAIMS | X | $3,639.86 | $3,639.86 |
| ACCOUNT NO. Mormile, Thomas | | EMPLOYEE CLAIMS | X | $4,436.92 | $4,436.92 |
| ACCOUNT NO. Morrell, Wendy | | EMPLOYEE CLAIMS | X | $576.92 | $576.92 |
| ACCOUNT NO. Morris, Cindy | | EMPLOYEE CLAIMS | X | $2,261.28 | $2,261.28 |
| ACCOUNT NO. Morris, Patricia E | | EMPLOYEE CLAIMS | X | $2,584.62 | $2,584.62 |
| ACCOUNT NO. Morris-Krevens, Frances Joy (Joy) | | EMPLOYEE CLAIMS | X | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Morrow, Kristy | | EMPLOYEE CLAIMS | X | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Morton, Nadine | | EMPLOYEE CLAIMS | X | $1,845.86 | $1,845.86 |
| ACCOUNT NO. Morton, Nadine | | EMPLOYEE CLAIMS | X | $1,230.77 | $1,230.77 |

Sheet no. 340 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $25,555.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Moses, Kathryn A | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Mott, Pamela C (Charlene) | | | EMPLOYEE CLAIMS | X | | | $1,192.31 | $1,192.31 |
| ACCOUNT NO. Moutrey, Angela | | | EMPLOYEE CLAIMS | X | | | $237.99 | $237.99 |
| ACCOUNT NO. Movsesyan, Gohar | | | EMPLOYEE CLAIMS | X | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. Moylan, Adeena | | | EMPLOYEE CLAIMS | X | | | $2,457.00 | $2,457.00 |
| ACCOUNT NO. Moylan, Adeena | | | EMPLOYEE CLAIMS | X | | | $1,009.97 | $1,009.97 |
| ACCOUNT NO. Mucho, Kimberly | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. Mueller, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $4,350.72 | $4,350.72 |
| ACCOUNT NO. Mueller, Richard L. | | | EMPLOYEE CLAIMS | X | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. Mulder, Melanie | | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Mulder, Tara | | | EMPLOYEE CLAIMS | X | | | $1,643.30 | $1,643.30 |
| ACCOUNT NO. Mull, Nicole | | | EMPLOYEE CLAIMS | X | | | $372.00 | $372.00 |

Sheet no. 341 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,726.52 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Muller, Stacie D | | | EMPLOYEE CLAIMS | X | | | $923.07 | $923.07 |
| ACCOUNT NO. Mulligan, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $1,017.96 | $1,017.96 |
| ACCOUNT NO. Mullins, Stacy | | | EMPLOYEE CLAIMS | X | | | $4,684.62 | $4,684.62 |
| ACCOUNT NO. Mulvehill, Alena | | | EMPLOYEE CLAIMS | X | | | $1,184.61 | $1,184.61 |
| ACCOUNT NO. Munitz, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,315.39 | $1,315.39 |
| ACCOUNT NO. Muniz, Eleidy C | | | EMPLOYEE CLAIMS | X | | | $239,469.80 | $10,950.00 |
| ACCOUNT NO. Munos, Bambi | | | EMPLOYEE CLAIMS | X | | | $1,846.81 | $1,692.31 |
| ACCOUNT NO. Munos, Bambi J | | | EMPLOYEE CLAIMS | X | | | $2,541.88 | $2,541.88 |
| ACCOUNT NO. Munson, James M | | | EMPLOYEE CLAIMS | X | | | $1,638.46 | $1,638.46 |
| ACCOUNT NO. Munson, Mary Ann | | | EMPLOYEE CLAIMS | X | | | $31,266.07 | $10,950.00 |
| ACCOUNT NO. Murphy, Erin J | | | EMPLOYEE CLAIMS | X | | | $1,512.00 | $1,512.00 |
| ACCOUNT NO. Murphy, John P | | | EMPLOYEE CLAIMS | X | | | $3,861.23 | $3,861.23 |

Sheet no. 342 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $291,261.90 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Murphy, Tiffany | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Murrah, Sheri | | | EMPLOYEE CLAIMS | X | | | $5,884.62 | $5,884.62 |
| ACCOUNT NO. Murray, Rebecca A | | | EMPLOYEE CLAIMS | X | | | $656.25 | $656.25 |
| ACCOUNT NO. Murray, Silas | | | EMPLOYEE CLAIMS | X | | | $1,045.80 | $1,045.80 |
| ACCOUNT NO. Musalem, Paola | | | EMPLOYEE CLAIMS | X | | | $1,603.88 | $1,603.88 |
| ACCOUNT NO. Musalem, Paola | | | EMPLOYEE CLAIMS | X | | | $738.56 | $738.56 |
| ACCOUNT NO. Muscat, Charlene | | | EMPLOYEE CLAIMS | X | | | $2,769.48 | $2,769.48 |
| ACCOUNT NO. Musselman, Terra | | | EMPLOYEE CLAIMS | X | | | $335.36 | $335.36 |
| ACCOUNT NO. Mustard, Melanie | | | EMPLOYEE CLAIMS | X | | | $667.20 | $667.20 |
| ACCOUNT NO. Musto, Jamie A | | | EMPLOYEE CLAIMS | X | | | $1,356.92 | $1,356.92 |
| ACCOUNT NO. Muthig, William F | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Muztafago, Shauna | | | EMPLOYEE CLAIMS | X | | | $1,332.00 | $1,332.00 |

Sheet no. 343 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,722.07 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mwanjala, Rebecca | | | EMPLOYEE CLAIMS | X | | | $547.56 | $547.56 |
| ACCOUNT NO. Myer, Karen | | | EMPLOYEE CLAIMS | X | | | $2,511.10 | $2,511.10 |
| ACCOUNT NO. Myer, Marti M | | | EMPLOYEE CLAIMS | X | | | $494.00 | $494.00 |
| ACCOUNT NO. Myers Hayes, Megan | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Myers, Denice F | | | EMPLOYEE CLAIMS | X | | | $3,350.83 | $3,350.83 |
| ACCOUNT NO. Myers, Denice F | | | EMPLOYEE CLAIMS | X | | | $415.44 | $415.44 |
| ACCOUNT NO. Myers, Janie | | | EMPLOYEE CLAIMS | X | | | $690.57 | $690.57 |
| ACCOUNT NO. Myers, Michel T | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Myrick, James W | | | EMPLOYEE CLAIMS | X | | | $192.31 | $192.31 |
| ACCOUNT NO. Naemi, Mayena | | | EMPLOYEE CLAIMS | X | | | $1,065.19 | $1,065.19 |
| ACCOUNT NO. Nair, Anil | | | EMPLOYEE CLAIMS | X | | | $269.23 | $269.23 |
| ACCOUNT NO. Nakamura, Michael | | | EMPLOYEE CLAIMS | X | | | $930.56 | $930.56 |

Sheet no. 344 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,051.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Napoli, Carmine F | | | EMPLOYEE CLAIMS | X | | | $3,360.00 | $3,360.00 |
| ACCOUNT NO. Narine, Veronica | | | EMPLOYEE CLAIMS | X | | | $426.92 | $426.92 |
| ACCOUNT NO. Narrow, Veronica | | | EMPLOYEE CLAIMS | X | | | $25,384.62 | $10,950.00 |
| ACCOUNT NO. Nash, Barbara A | | | EMPLOYEE CLAIMS | X | | | $840.15 | $840.15 |
| ACCOUNT NO. Nathan, Marilyn G | | | EMPLOYEE CLAIMS | X | | | $1,370.88 | $1,370.88 |
| ACCOUNT NO. Neal, Lindsay | | | EMPLOYEE CLAIMS | X | | | $1,187.69 | $1,187.69 |
| ACCOUNT NO. Neeld, Debra | | | EMPLOYEE CLAIMS | X | | | $335.36 | $335.36 |
| ACCOUNT NO. Neely, Christine M | | | EMPLOYEE CLAIMS | X | | | $1,232.31 | $1,232.31 |
| ACCOUNT NO. Neff, Rick | | | EMPLOYEE CLAIMS | X | | | $4,015.39 | $4,015.39 |
| ACCOUNT NO. Neff, Rick M | | | EMPLOYEE CLAIMS | X | | | $5,777.64 | $5,777.64 |
| ACCOUNT NO. Negron, Adam A | | | EMPLOYEE CLAIMS | X | | | $302.88 | $302.88 |
| ACCOUNT NO. Neiner, Moreene | | | EMPLOYEE CLAIMS | X | | | $670.08 | $670.08 |

Sheet no. 345 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $44,903.92

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**

Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Nell, Kimberly | | EMPLOYEE CLAIMS | X | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Nelms, Chiron G | | EMPLOYEE CLAIMS | X | $689.00 | $689.00 |
| ACCOUNT NO. Nelson, Christy | | EMPLOYEE CLAIMS | X | $967.31 | $967.31 |
| ACCOUNT NO. Nelson, Launna R | | EMPLOYEE CLAIMS | X | $1,523.08 | $1,523.08 |
| ACCOUNT NO. Nelson, Lorene M | | EMPLOYEE CLAIMS | X | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Nelson, Tracy | | EMPLOYEE CLAIMS | X | $808.48 | $808.48 |
| ACCOUNT NO. Nerland, David | | EMPLOYEE CLAIMS | X | $227,528.69 | $10,950.00 |
| ACCOUNT NO. Nettles, Lisa C | | EMPLOYEE CLAIMS | X | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Netzer, Jamie L | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Neu, Daniel P | | EMPLOYEE CLAIMS | X | $201.92 | $201.92 |
| ACCOUNT NO. Neuman, William J | | EMPLOYEE CLAIMS | X | $1,971.19 | $1,971.19 |
| ACCOUNT NO. Newburn, Elisa | | EMPLOYEE CLAIMS | X | $2,167.96 | $2,167.96 |

Sheet no. 346 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $245,511.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Newcomb, Tara L | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Newman, Ann M | | | EMPLOYEE CLAIMS | X | | | $253.85 | $253.85 |
| ACCOUNT NO. Newman, John | | | EMPLOYEE CLAIMS | X | | | $1,330.00 | $1,330.00 |
| ACCOUNT NO. Newman, Nicole L (Nikki) | | | EMPLOYEE CLAIMS | X | | | $1,113.95 | $1,113.95 |
| ACCOUNT NO. Newsom, Dana | | | EMPLOYEE CLAIMS | X | | | $5,684.05 | $5,684.05 |
| ACCOUNT NO. Ng, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Nguyen, Chan H (Mike) | | | EMPLOYEE CLAIMS | X | | | $1,176.48 | $1,176.48 |
| ACCOUNT NO. Nguyen, Jennifer T | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Nguyen, Larry | | | EMPLOYEE CLAIMS | X | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Nguyen, Quyen T | | | EMPLOYEE CLAIMS | X | | | $3,463.94 | $3,463.94 |
| ACCOUNT NO. Nicchi, Christopher M | | | EMPLOYEE CLAIMS | X | | | $491.54 | $491.54 |
| ACCOUNT NO. Nichols, Robyn A | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |

Sheet no. 347 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,402.27 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nicholson, Serena | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Nicklas, Susan M | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Niehoff, Maggie | | | EMPLOYEE CLAIMS | X | | | $908.65 | $908.65 |
| ACCOUNT NO. Nielsen, Lisa | | | EMPLOYEE CLAIMS | X | | | $110.87 | $81.77 |
| ACCOUNT NO. Nielsen, Lisa L | | | EMPLOYEE CLAIMS | X | | | $277.54 | $277.54 |
| ACCOUNT NO. Nieto, Crystal | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Nieto, Daniel R | | | EMPLOYEE CLAIMS | X | | | $44,141.48 | $10,950.00 |
| ACCOUNT NO. Nieves, Iliana | | | EMPLOYEE CLAIMS | X | | | $499.88 | $499.88 |
| ACCOUNT NO. Nieves, Nilsa I | | | EMPLOYEE CLAIMS | X | | | $1,370.38 | $1,370.38 |
| ACCOUNT NO. Niffenegger, Linda I | | | EMPLOYEE CLAIMS | X | | | $1,011.69 | $1,011.69 |
| ACCOUNT NO. Nin, Nirma A | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Nino, Ana V (Vanesa) | | | EMPLOYEE CLAIMS | X | | | $1,759.79 | $1,759.79 |

Sheet no. 348 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $52,901.83 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nischo, James | | EMPLOYEE CLAIMS | X | | | $2,353.85 | $2,353.85 |
| ACCOUNT NO. Nistor, Eduardt C | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Niyazov, Irina | | EMPLOYEE CLAIMS | X | | | $2,046.15 | $2,046.15 |
| ACCOUNT NO. Noble, Brian M | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Noble, Cynthia M | | EMPLOYEE CLAIMS | X | | | $412.50 | $412.50 |
| ACCOUNT NO. Noel, Jennyai Emi E | | EMPLOYEE CLAIMS | X | | | $1,061.54 | $1,061.54 |
| ACCOUNT NO. Nolan , Jon  S | | EMPLOYEE CLAIMS | X | | | $215.38 | $215.38 |
| ACCOUNT NO. Nolan, Robert B | | EMPLOYEE CLAIMS | X | | | $2,942.31 | $2,942.31 |
| ACCOUNT NO. Nolle, Natasha A | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Nordhoff, Mary Lou | | EMPLOYEE CLAIMS | X | | | $523.17 | $523.17 |
| ACCOUNT NO. Norfleet, Rhonda F | | EMPLOYEE CLAIMS | X | | | $77.88 | $77.88 |
| ACCOUNT NO. Norman, Ewa | | EMPLOYEE CLAIMS | X | | | $3,297.40 | $3,297.40 |

Sheet no. 349 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $16,537.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Norris, Valeree | | | EMPLOYEE CLAIMS | X | | | $1,333.65 | $1,333.65 |
| ACCOUNT NO. Norwine, John | | | EMPLOYEE CLAIMS | X | | | $863.18 | $708.75 |
| ACCOUNT NO. Norwine, John C | | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Norwood, Carrie | | | EMPLOYEE CLAIMS | X | | | $3,430.80 | $3,288.46 |
| ACCOUNT NO. Norwood, Carrie H | | | EMPLOYEE CLAIMS | X | | | $1,712.31 | $1,712.31 |
| ACCOUNT NO. Nosworthy, Mark | | | EMPLOYEE CLAIMS | X | | | $872.31 | $872.31 |
| ACCOUNT NO. Nosworthy, Mark | | | EMPLOYEE CLAIMS | X | | | $912.46 | $912.46 |
| ACCOUNT NO. Noto, Angelique | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Nuckols, Kathryn | | | EMPLOYEE CLAIMS | X | | | $51,453.11 | $7,104.58 |
| ACCOUNT NO. Null, Janice K | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Nunez Bugarin, Hilario | | | EMPLOYEE CLAIMS | X | | | $992.00 | $992.00 |
| ACCOUNT NO. Nunez, Danielle | | | EMPLOYEE CLAIMS | X | | | $726.28 | $726.28 |

Sheet no. 350 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $66,216.87 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Nunez, Emilio | | | EMPLOYEE CLAIMS | X | | | $89,575.23 | $10,950.00 |
| ACCOUNT NO.<br>Nuzzo, Shawn | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO.<br>Nwosu, Charles I | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO.<br>Nyovich, Jacquelyn (Jackie) | | | EMPLOYEE CLAIMS | X | | | $10,588.41 | $10,582.60 |
| ACCOUNT NO.<br>Obergfell, Valerie | | | EMPLOYEE CLAIMS | X | | | $828.80 | $828.80 |
| ACCOUNT NO.<br>Obiri, Maureen M | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO.<br>O'Brien, Baron | | | EMPLOYEE CLAIMS | X | | | $117,665.52 | $10,950.00 |
| ACCOUNT NO.<br>O'Callaghan, Denise | | | EMPLOYEE CLAIMS | X | | | $8,063.80 | $7,403.85 |
| ACCOUNT NO.<br>O'Callaghan, Denise R | | | EMPLOYEE CLAIMS | X | | | $7,720.00 | $7,720.00 |
| ACCOUNT NO.<br>Ocasion, Gina M | | | EMPLOYEE CLAIMS | X | | | $343.57 | $343.57 |
| ACCOUNT NO.<br>O'Connor, George W | | | EMPLOYEE CLAIMS | X | | | $1,580.77 | $1,580.77 |
| ACCOUNT NO.<br>O'Donnell Alcaro, Tracey M | | | EMPLOYEE CLAIMS | X | | | $505.62 | $505.62 |

Sheet no. 351 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $239,350.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Oetinger, William | | EMPLOYEE CLAIMS | X | | | $1,707.86 | $1,428.08 |
| ACCOUNT NO. O'Hara, Vincent | | EMPLOYEE CLAIMS | X | | | $1,176.46 | $1,176.46 |
| ACCOUNT NO. O'Hara, Vincent P | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. O'Leary, Kevin | | EMPLOYEE CLAIMS | X | | | $4,153.08 | $4,153.08 |
| ACCOUNT NO. Oliva, Agostino | | EMPLOYEE CLAIMS | X | | | $1,158.73 | $1,158.73 |
| ACCOUNT NO. Olivares, Nancy | | EMPLOYEE CLAIMS | X | | | $11,040.00 | $10,950.00 |
| ACCOUNT NO. Olsen, Dianna L | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. O'Neil, Margaret P | | EMPLOYEE CLAIMS | X | | | $540.21 | $540.21 |
| ACCOUNT NO. Oneill, Carly | | EMPLOYEE CLAIMS | X | | | $3,069.22 | $3,069.22 |
| ACCOUNT NO. Ong, Terry | | EMPLOYEE CLAIMS | X | | | $2,444.54 | $2,444.54 |
| ACCOUNT NO. Ordaz Munoz, Karina | | EMPLOYEE CLAIMS | X | | | $3,612.10 | $3,612.10 |
| ACCOUNT NO. ORear, Pamela | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |

Sheet no. 352 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $35,025.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> O'Reilly, Kimberly R | | | EMPLOYEE CLAIMS | X | | | $2,663.41 | $2,663.41 |
| ACCOUNT NO. <br> Orellana, Kirk R | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. <br> Orellana, Melissa A | | | EMPLOYEE CLAIMS | X | | | $372.31 | $372.31 |
| ACCOUNT NO. <br> Orellana, Melissa A | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. <br> Orellana, Tiffany | | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. <br> Orellano, Christina (Tina) | | | EMPLOYEE CLAIMS | X | | | $2,229.24 | $2,229.24 |
| ACCOUNT NO. <br> Orellano, Christina (Tina) | | | EMPLOYEE CLAIMS | X | | | $80.77 | $80.77 |
| ACCOUNT NO. <br> Orhun, Denem | | | EMPLOYEE CLAIMS | X | | | $3,848.20 | $3,848.20 |
| ACCOUNT NO. <br> Orlov, Larisa | | | EMPLOYEE CLAIMS | X | | | $871.92 | $871.92 |
| ACCOUNT NO. <br> Ornelas Reymundo, Rebecca | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. <br> Ortega, Kari | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. <br> Ortega, Kari | | | EMPLOYEE CLAIMS | X | | | $2,735.26 | $2,692.31 |

Sheet no. 353 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $15,829.41

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ortiz Ruiz, Katherine | | EMPLOYEE CLAIMS | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Ortiz, Martin | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Ortiz, Sandra | | EMPLOYEE CLAIMS | X | | | $261.18 | $261.18 |
| ACCOUNT NO. Osborne, Brenda | | EMPLOYEE CLAIMS | X | | | $519.12 | $519.12 |
| ACCOUNT NO. Osborne, Philip C | | EMPLOYEE CLAIMS | X | | | $3,116.15 | $3,116.15 |
| ACCOUNT NO. Osterhout, Cera | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Ostrander, Keith R | | EMPLOYEE CLAIMS | X | | | $1,407.69 | $1,407.69 |
| ACCOUNT NO. Ostrofsky, Arnold J | | EMPLOYEE CLAIMS | X | | | $403.85 | $403.85 |
| ACCOUNT NO. O'Sullivan, Kelly I | | EMPLOYEE CLAIMS | X | | | $3,507.69 | $3,507.69 |
| ACCOUNT NO. Ott, Katie A | | EMPLOYEE CLAIMS | X | | | $105.00 | $105.00 |
| ACCOUNT NO. Ottendorf, Paul D | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Otter, Judith | | EMPLOYEE CLAIMS | X | | | $17,080.52 | $3,289.08 |

Sheet no. 354 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $33,006.96 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Owen, Dustin | | | EMPLOYEE CLAIMS | X | | | $3,827.21 | $3,666.83 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | EMPLOYEE CLAIMS | X | | | $1,333.88 | $1,333.88 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Pabon, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,815.36 | $1,815.36 |
| ACCOUNT NO. Pace, Donald J | | | EMPLOYEE CLAIMS | X | | | $44,677.80 | $9,763.80 |
| ACCOUNT NO. Pacheco, Jean-Pierre | | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Paderes, Sheila R | | | EMPLOYEE CLAIMS | X | | | $846.00 | $846.00 |
| ACCOUNT NO. Paderes, Sheila R | | | EMPLOYEE CLAIMS | X | | | $553.60 | $553.60 |
| ACCOUNT NO. Padernacht, Allen J | | | EMPLOYEE CLAIMS | X | | | $1,837.58 | $1,837.58 |
| ACCOUNT NO. Padgett, Dolores A | | | EMPLOYEE CLAIMS | X | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. Padilla, Sylvette L | | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Paehr, Kenneth W | | | EMPLOYEE CLAIMS | X | | | $1,661.53 | $1,661.53 |

Sheet no. 355 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $62,580.26

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Paehr, William | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Page, Amy F | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Page, Christina | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Page, Monique J | | | EMPLOYEE CLAIMS | X | | | $910.15 | $910.15 |
| ACCOUNT NO. Page, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Pak, Kyong H (K) | | | EMPLOYEE CLAIMS | X | | | $2,388.48 | $2,388.48 |
| ACCOUNT NO. Palacios, Caesar A | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |
| ACCOUNT NO. Palen, Raymond J (Ray) | | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Palfery, Sue A | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Pallay , Joann | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Pallay , Joann | | | EMPLOYEE CLAIMS | X | | | $1,182.69 | $1,182.69 |
| ACCOUNT NO. Palmer, Jerrold | | | EMPLOYEE CLAIMS | X | | | $96,000.00 | $10,950.00 |

Sheet no. 356 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

$109,423.62

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Palmeri Smith, Rachele J | | | EMPLOYEE CLAIMS | X | | | $1,438.46 | $1,438.46 |
| ACCOUNT NO. Palmeri Smith, Rachele J | | | EMPLOYEE CLAIMS | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Palomino, Barbara | | | EMPLOYEE CLAIMS | X | | | $1,764.00 | $1,764.00 |
| ACCOUNT NO. Palumbo, James | | | EMPLOYEE CLAIMS | X | | | $7,762.27 | $7,762.27 |
| ACCOUNT NO. Palumbo, Michelle A | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Panchal, Nitika | | | EMPLOYEE CLAIMS | X | | | $2,750.00 | $2,750.00 |
| ACCOUNT NO. Pandolfi, Karolina A | | | EMPLOYEE CLAIMS | X | | | $326.92 | $326.92 |
| ACCOUNT NO. Panian, Katherine A | | | EMPLOYEE CLAIMS | X | | | $767.72 | $767.72 |
| ACCOUNT NO. Papadopoulos, Constantinos (Dino) | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Papadopoulos, Demetra | | | EMPLOYEE CLAIMS | X | | | $2,261.54 | $2,261.54 |
| ACCOUNT NO. Pappas, Heather C (Christine) | | | EMPLOYEE CLAIMS | X | | | $1,141.13 | $1,141.13 |
| ACCOUNT NO. Paquin, Raymond | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |

Sheet no. 357 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $26,754.35

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

CREDITOR'S NAME, ... Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Parada, Ibis M | | | EMPLOYEE CLAIMS | X | | | $1,665.87 | $1,665.87 |
| ACCOUNT NO. Paradise, Thaurin A | | | EMPLOYEE CLAIMS | X | | | $378.00 | $378.00 |
| ACCOUNT NO. Paratore, Gregory | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Parham, Winston | | | EMPLOYEE CLAIMS | X | | | $1,158.75 | $1,158.75 |
| ACCOUNT NO. Park, Sung H (Andy) | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Parker, Lauren Z | | | EMPLOYEE CLAIMS | X | | | $70.77 | $70.77 |
| ACCOUNT NO. Parodi, Kimberly | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Parotti, Paul | | | EMPLOYEE CLAIMS | X | | | $25,821.53 | $5,746.18 |
| ACCOUNT NO. Parra, Diane R | | | EMPLOYEE CLAIMS | X | | | $704.00 | $704.00 |
| ACCOUNT NO. Parrish, Anita B | | | EMPLOYEE CLAIMS | X | | | $1,204.00 | $1,204.00 |
| ACCOUNT NO. Parslow-Nazario, Diana | | | EMPLOYEE CLAIMS | X | | | $1,011.54 | $1,011.54 |
| ACCOUNT NO. Partap, Himanshu | | | EMPLOYEE CLAIMS | X | | | $3,750.00 | $3,750.00 |

Sheet no. 358 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $39,995.23

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pasquarello, Patricia | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Passer, Priscilla (Pat) | | | EMPLOYEE CLAIMS | X | | | $1,569.23 | $1,569.23 |
| ACCOUNT NO. Pate, JoAnn | | | EMPLOYEE CLAIMS | X | | | $1,424.31 | $1,424.31 |
| ACCOUNT NO. Patel, Naresh | | | EMPLOYEE CLAIMS | X | | | $1,538.42 | $1,538.42 |
| ACCOUNT NO. Patel, Rajesh | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Patel, Vijay | | | EMPLOYEE CLAIMS | X | | | $2,384.62 | $2,384.62 |
| ACCOUNT NO. Patterson, Joseph A | | | EMPLOYEE CLAIMS | X | | | $3,186.54 | $3,186.54 |
| ACCOUNT NO. Patterson, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,316.00 | $1,316.00 |
| ACCOUNT NO. Patterson, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,452.45 | $1,452.45 |
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $1,108.80 | $1,108.80 |
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $1,131.20 | $1,131.20 |
| ACCOUNT NO. Patterson, Trudy | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |

Sheet no. 359 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $20,656.57

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Patton, Michele | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Paul, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,500.00 | $3,500.00 |
| ACCOUNT NO. Paul, Valerie | | | EMPLOYEE CLAIMS | X | | | $2,653.89 | $2,653.89 |
| ACCOUNT NO. Paule, Steve | | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |
| ACCOUNT NO. Pauley, Dina | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Pauli, Breanne L | | | EMPLOYEE CLAIMS | X | | | $767.30 | $767.30 |
| ACCOUNT NO. Pausel, Matthew | | | EMPLOYEE CLAIMS | X | | | $883.08 | $883.08 |
| ACCOUNT NO. Pavlovsky, Cynthia | | | EMPLOYEE CLAIMS | X | | | $2,320.49 | $2,320.49 |
| ACCOUNT NO. Pavone, Cheryl L (Cherrie) | | | EMPLOYEE CLAIMS | X | | | $334.62 | $334.62 |
| ACCOUNT NO. Payne, Anthony M (Tony) | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Payne, Mandy D | | | EMPLOYEE CLAIMS | X | | | $5,750.00 | $5,750.00 |
| ACCOUNT NO. Paz, Ruth | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |

Sheet no. 360 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $20,270.82

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pazornik, Richard B | | | EMPLOYEE CLAIMS | X | | | $871.88 | $871.88 |
| ACCOUNT NO. Peacock Baker, Deborah A | | | EMPLOYEE CLAIMS | X | | | $959.61 | $959.61 |
| ACCOUNT NO. Peacock, Valorie J (Val) | | | EMPLOYEE CLAIMS | X | | | $1,897.50 | $1,897.50 |
| ACCOUNT NO. Pearce, Karole L | | | EMPLOYEE CLAIMS | X | | | $260.00 | $260.00 |
| ACCOUNT NO. Pearlman, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,543.68 | $1,543.68 |
| ACCOUNT NO. Pearsall, Stefanie | | | EMPLOYEE CLAIMS | X | | | $402.98 | $402.98 |
| ACCOUNT NO. Pedersen, Tammy | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Peitz, Gretchen | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Peloso, Azure | | | EMPLOYEE CLAIMS | X | | | $292.31 | $292.31 |
| ACCOUNT NO. Penick, Krystal | | | EMPLOYEE CLAIMS | X | | | $1,760.19 | $1,760.19 |
| ACCOUNT NO. Penick, Krystal | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Pepin, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,386.73 | $1,386.73 |

Sheet no. 361 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                $11,836.42

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Peralta, Cassey | | | EMPLOYEE CLAIMS | X | | | $410.26 | $410.26 |
| ACCOUNT NO. Perdue, Ann R | | | EMPLOYEE CLAIMS | X | | | $747.12 | $747.12 |
| ACCOUNT NO. Peren, Gilberto | | | EMPLOYEE CLAIMS | X | | | $411.60 | $411.60 |
| ACCOUNT NO. Pereyra, Jessica | | | EMPLOYEE CLAIMS | X | | | $6,105.60 | $6,105.60 |
| ACCOUNT NO. Perez, Daria | | | EMPLOYEE CLAIMS | X | | | $1,605.77 | $1,605.77 |
| ACCOUNT NO. Perez, Schannin D | | | EMPLOYEE CLAIMS | X | | | $2,017.41 | $2,017.41 |
| ACCOUNT NO. Perez, Toni K | | | EMPLOYEE CLAIMS | X | | | $5,923.10 | $5,923.10 |
| ACCOUNT NO. Perkins, Heidi | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Perkins, Thomas J. | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Perkons, Anne M | | | EMPLOYEE CLAIMS | X | | | $5,613.92 | $5,613.92 |
| ACCOUNT NO. Perlstadt, Reid | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Perry, Cathryn D | | | EMPLOYEE CLAIMS | X | | | $3,754.81 | $3,754.81 |

Sheet no. 362 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $31,891.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Perry, Jarrett | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Perry, John Todd | | | EMPLOYEE CLAIMS | X | | | $2,617.39 | $2,617.39 |
| ACCOUNT NO. Perry, Joseph | | | EMPLOYEE CLAIMS | X | | | $256,016.55 | $10,950.00 |
| ACCOUNT NO. Peters, Kimberly K (Kim) | | | EMPLOYEE CLAIMS | X | | | $131.29 | $131.29 |
| ACCOUNT NO. Peters, Kimberly K (Kim) | | | EMPLOYEE CLAIMS | X | | | $1,680.46 | $1,680.46 |
| ACCOUNT NO. Peters, Patricia | | | EMPLOYEE CLAIMS | X | | | $147.69 | $147.69 |
| ACCOUNT NO. Peters, Sharon L | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Petersen, Adriana (Audrey) | | | EMPLOYEE CLAIMS | X | | | $636.92 | $636.92 |
| ACCOUNT NO. Petersen, Eric D | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Petersen, Mievea | | | EMPLOYEE CLAIMS | X | | | $176.92 | $176.92 |
| ACCOUNT NO. Peterson, Jill A | | | EMPLOYEE CLAIMS | X | | | $1,903.88 | $1,903.88 |
| ACCOUNT NO. Petrulli, Nicole | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |

Sheet no. 363 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $268,048.02

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**
<u> </u>
                          Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Petruzzelli, Gary | | EMPLOYEE CLAIMS | X | | | $5,456.40 | $5,456.40 |
| ACCOUNT NO. Pettee, Michael | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Pfeiffer, Pamela J (Pam) | | EMPLOYEE CLAIMS | X | | | $1,433.23 | $1,433.23 |
| ACCOUNT NO. Pham, Jenny H | | EMPLOYEE CLAIMS | X | | | $3,419.81 | $3,419.81 |
| ACCOUNT NO. Philipov, Stephen Z | | EMPLOYEE CLAIMS | X | | | $10,384.62 | $10,384.62 |
| ACCOUNT NO. Phillips, Catherine S (Cathy) | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Phillips, James D | | EMPLOYEE CLAIMS | X | | | $1,288.46 | $1,288.46 |
| ACCOUNT NO. Phillips, Julie | | EMPLOYEE CLAIMS | X | | | $1,351.35 | $1,351.35 |
| ACCOUNT NO. Phillips, Wesley K | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Picciuca, Jana L | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Pierce, Cameron D | | EMPLOYEE CLAIMS | X | | | $1,236.00 | $1,236.00 |
| ACCOUNT NO. Pierce, Dale Robert (Dale) | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |

Sheet no. 364 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,685.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                  _____
                    Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pierce, Daniel R (Dan) | | | EMPLOYEE CLAIMS | X | | $4,500.00 | $4,500.00 |
| ACCOUNT NO. Pierce, Debbie | | | EMPLOYEE CLAIMS | X | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Pierce, Lisa | | | EMPLOYEE CLAIMS | X | | $784.00 | $784.00 |
| ACCOUNT NO. Pierce, Marion A | | | EMPLOYEE CLAIMS | X | | $600.00 | $600.00 |
| ACCOUNT NO. Pierre, Michelle | | | EMPLOYEE CLAIMS | X | | $135.77 | $135.77 |
| ACCOUNT NO. Pineda, Ricardo (Ricky) | | | EMPLOYEE CLAIMS | X | | $4,461.54 | $4,461.54 |
| ACCOUNT NO. Pineda, Valerie D | | | EMPLOYEE CLAIMS | X | | $1,332.96 | $1,332.96 |
| ACCOUNT NO. Pinner, Cassie M | | | EMPLOYEE CLAIMS | X | | $25.67 | $25.67 |
| ACCOUNT NO. Pino, Craig | | | EMPLOYEE CLAIMS | X | | $258,191.20 | $10,950.00 |
| ACCOUNT NO. Pipia, Richard J | | | EMPLOYEE CLAIMS | X | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Pires, Rachel M | | | EMPLOYEE CLAIMS | X | | $260.66 | $260.66 |
| ACCOUNT NO. Pisaygnane, Alanhgna | | | EMPLOYEE CLAIMS | X | | $848.00 | $848.00 |

Sheet no. 365 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $274,235.95 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pittari, Joseph | | | EMPLOYEE CLAIMS | X | | | $6,320.00 | $6,320.00 |
| ACCOUNT NO. Piver, Andrew (Andy) | | | EMPLOYEE CLAIMS | X | | | $3,557.70 | $3,557.70 |
| ACCOUNT NO. Plageman, Sooner E | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Platero, Andrea R | | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |
| ACCOUNT NO. Platt, Jason | | | EMPLOYEE CLAIMS | X | | | $1,467.15 | $1,467.15 |
| ACCOUNT NO. Platt, Jayne A | | | EMPLOYEE CLAIMS | X | | | $365.38 | $365.38 |
| ACCOUNT NO. Plaza, Miraida | | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Plentie, Devon | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Pletcher, Marcia A | | | EMPLOYEE CLAIMS | X | | | $1,144.81 | $1,144.81 |
| ACCOUNT NO. Ploeg, Randy | | | EMPLOYEE CLAIMS | X | | | $3,069.10 | $3,069.10 |
| ACCOUNT NO. Ploof, Felicia T | | | EMPLOYEE CLAIMS | X | | | $2,200.37 | $2,200.37 |
| ACCOUNT NO. Plotka, Margareta A | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |

Sheet no. 366 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $22,348.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Plugues, Michael | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO.<br>Plummer, Tamara M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO.<br>Plummer, Yvonne A | | | EMPLOYEE CLAIMS | X | | | $2,177.64 | $2,177.64 |
| ACCOUNT NO.<br>Plymale, Linda | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO.<br>Plymale, Linda | | | EMPLOYEE CLAIMS | X | | | $1,251.93 | $1,251.93 |
| ACCOUNT NO.<br>Poeppel, Deborah C | | | EMPLOYEE CLAIMS | X | | | $728.00 | $728.00 |
| ACCOUNT NO.<br>Poeppel, Theresa M | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO.<br>Poladian, Angeline | | | EMPLOYEE CLAIMS | X | | | $744.40 | $744.40 |
| ACCOUNT NO.<br>Poladian, Angeline | | | EMPLOYEE CLAIMS | X | | | $6,840.47 | $6,840.47 |
| ACCOUNT NO.<br>Polanish, Brian | | | EMPLOYEE CLAIMS | X | | | $3,618.46 | $3,618.46 |
| ACCOUNT NO.<br>Polek, Kelly A | | | EMPLOYEE CLAIMS | X | | | $303.15 | $303.15 |
| ACCOUNT NO.<br>Policano, Christina | | | EMPLOYEE CLAIMS | X | | | $2,666.77 | $2,666.77 |

Sheet no. 367 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $23,996.97 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Polite II, Craig K | | | EMPLOYEE CLAIMS | X | | | $5,769.24 | $5,769.24 |
| ACCOUNT NO. Pollachi, Saikumar V | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Polliard, Sandra K | | | EMPLOYEE CLAIMS | X | | | $606.18 | $606.18 |
| ACCOUNT NO. Pollicino McNally, Kristine | | | EMPLOYEE CLAIMS | X | | | $5,649.23 | $5,649.23 |
| ACCOUNT NO. Pollis, Lori (Lori) | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Polzin, Amy S | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Pombra, Deepali | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Ponce, Kelissa Kay | | | EMPLOYEE CLAIMS | X | | | $418.80 | $418.80 |
| ACCOUNT NO. Poomchonghko, Piyamit | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Popson, Cassie J | | | EMPLOYEE CLAIMS | X | | | $598.65 | $598.65 |
| ACCOUNT NO. Porte, Kelli R | | | EMPLOYEE CLAIMS | X | | | $1,007.72 | $1,007.72 |
| ACCOUNT NO. Porter, Julia | | | EMPLOYEE CLAIMS | X | | | $2,443.44 | $2,443.44 |

Sheet no. 368 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,058.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Porter, Shawn J | | | EMPLOYEE CLAIMS | X | | | $1,894.23 | $1,894.23 |
| ACCOUNT NO. Portugal, Valeriy | | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Potts, Kristina | | | EMPLOYEE CLAIMS | X | | | $324.00 | $324.00 |
| ACCOUNT NO. Potts, Samantha N | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Powell, Paula | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Powell, Vicky | | | EMPLOYEE CLAIMS | X | | | $4,822.31 | $4,822.31 |
| ACCOUNT NO. Powers, Crystal | | | EMPLOYEE CLAIMS | X | | | $769.20 | $769.20 |
| ACCOUNT NO. Powers, Jaclyn C (Jackie) | | | EMPLOYEE CLAIMS | X | | | $1,134.62 | $1,134.62 |
| ACCOUNT NO. Powers, Kenneth C | | | EMPLOYEE CLAIMS | X | | | $4,038.46 | $4,038.46 |
| ACCOUNT NO. Powers, Paula | | | EMPLOYEE CLAIMS | X | | | $1,530.00 | $1,530.00 |
| ACCOUNT NO. Pranger, Keith S | | | EMPLOYEE CLAIMS | X | | | $1,097.44 | $1,097.44 |
| ACCOUNT NO. Prater, Sarah M | | | EMPLOYEE CLAIMS | X | | | $1,126.40 | $1,126.40 |

Sheet no. 369 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $21,724.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Prater, Sarah M | | | EMPLOYEE CLAIMS | X | | | $126.72 | $126.72 |
| ACCOUNT NO. Preda, Stefanie | | | EMPLOYEE CLAIMS | X | | | $1,376.00 | $1,376.00 |
| ACCOUNT NO. Preda, Stefanie | | | EMPLOYEE CLAIMS | X | | | $1,323.69 | $1,323.69 |
| ACCOUNT NO. Pressman, Caryn | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Price, Arthur L | | | EMPLOYEE CLAIMS | X | | | $1,337.34 | $1,337.34 |
| ACCOUNT NO. Price, Charles A (Chuck) | | | EMPLOYEE CLAIMS | X | | | $10,912.82 | $10,912.82 |
| ACCOUNT NO. Price, Kristine | | | EMPLOYEE CLAIMS | X | | | $2,648.80 | $2,648.80 |
| ACCOUNT NO. Prieto, Ivette Y | | | EMPLOYEE CLAIMS | X | | | $1,620.00 | $1,620.00 |
| ACCOUNT NO. Prince, Lee | | | EMPLOYEE CLAIMS | X | | | $3,044.08 | $3,044.08 |
| ACCOUNT NO. Principe, Ralph | | | EMPLOYEE CLAIMS | X | | | $826.98 | $826.98 |
| ACCOUNT NO. Proctor, Nelita | | | EMPLOYEE CLAIMS | X | | | $3,090.00 | $3,090.00 |
| ACCOUNT NO. Proffe, Robin A | | | EMPLOYEE CLAIMS | X | | | $1,692.31 | $1,692.31 |

Sheet no. 370 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $29,021.82

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Puckett, Jennifer | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Pulliam, Gina M | | | EMPLOYEE CLAIMS | X | | | $1,147.79 | $1,147.79 |
| ACCOUNT NO. Puma, Christian J | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Purohit, Urmila | | | EMPLOYEE CLAIMS | X | | | $2,950.00 | $2,950.00 |
| ACCOUNT NO. Puttbach, Dolores (Dee) | | | EMPLOYEE CLAIMS | X | | | $438.24 | $438.24 |
| ACCOUNT NO. Quattrone, Lana M | | | EMPLOYEE CLAIMS | X | | | $1,346.16 | $1,346.16 |
| ACCOUNT NO. Quigley, Stephen F | | | EMPLOYEE CLAIMS | X | | | $5,653.85 | $5,653.85 |
| ACCOUNT NO. Quinones, Erlinda | | | EMPLOYEE CLAIMS | X | | | $1,402.71 | $1,402.71 |
| ACCOUNT NO. Quintana, Wendy P | | | EMPLOYEE CLAIMS | X | | | $2,740.09 | $2,740.09 |
| ACCOUNT NO. Raber, Lori L | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Racanelli, Nicholas | | | EMPLOYEE CLAIMS | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Radin, John C (Jack) | | | EMPLOYEE CLAIMS | X | | | $11,826.92 | $10,950.00 |

Sheet no. 371 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,736.53 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
              Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rafferty, Marcus | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Rafie, Sarah | | | EMPLOYEE CLAIMS | X | | | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Rahman, Mohammad M | | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Raimondi, Marieantoinette (Marie) | | | EMPLOYEE CLAIMS | X | | | $1,884.61 | $1,884.61 |
| ACCOUNT NO. Raley, Annette K | | | EMPLOYEE CLAIMS | X | | | $5,653.85 | $5,653.85 |
| ACCOUNT NO. Ramaswamy, Mruthyunjaya S | | | EMPLOYEE CLAIMS | X | | | $380.77 | $380.77 |
| ACCOUNT NO. Ramer, Jan | | | EMPLOYEE CLAIMS | X | | | $1,115.25 | $1,115.25 |
| ACCOUNT NO. Ramer, Michele R | | | EMPLOYEE CLAIMS | X | | | $402.88 | $402.88 |
| ACCOUNT NO. Ramesh, Annisha | | | EMPLOYEE CLAIMS | X | | | $3,427.20 | $3,427.20 |
| ACCOUNT NO. Ramirez, Brenda | | | EMPLOYEE CLAIMS | X | | | $450.72 | $450.72 |
| ACCOUNT NO. Ramirez, Geneva | | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |
| ACCOUNT NO. Ramirez, Kelly | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |

Sheet no. 372 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $20,284.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ramirez, Monique | | | EMPLOYEE CLAIMS | X | | | $616.00 | $616.00 |
| ACCOUNT NO. Ramkissoon, Robin | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Ramnarine, Robin | | | EMPLOYEE CLAIMS | X | | | $281.52 | $281.52 |
| ACCOUNT NO. Ramnarine, Shiva S (Alan) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Ramos, Fausstene | | | EMPLOYEE CLAIMS | X | | | $4,907.02 | $4,907.02 |
| ACCOUNT NO. Ramos, Fernando | | | EMPLOYEE CLAIMS | X | | | $1,415.39 | $1,415.39 |
| ACCOUNT NO. Ramos, Michael J | | | EMPLOYEE CLAIMS | X | | | $337.50 | $337.50 |
| ACCOUNT NO. Ramotar, Sunina | | | EMPLOYEE CLAIMS | X | | | $820.00 | $820.00 |
| ACCOUNT NO. Ramsey, Tammie | | | EMPLOYEE CLAIMS | X | | | $436.80 | $436.80 |
| ACCOUNT NO. Rapp, John C (Christopher) | | | EMPLOYEE CLAIMS | X | | | $5,019.23 | $5,019.23 |
| ACCOUNT NO. Rapuzzi, Mary | | | EMPLOYEE CLAIMS | X | | | $1,405.13 | $1,405.13 |
| ACCOUNT NO. Raskauskas, Joseph | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |

Sheet no. 373 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $20,142.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rasmussen, Jan L | | | EMPLOYEE CLAIMS | X | | | $644.34 | $644.34 |
| ACCOUNT NO. Rathmann, Karen | | | EMPLOYEE CLAIMS | X | | | $1,123.08 | $1,123.08 |
| ACCOUNT NO. Rathmann, Karen M | | | EMPLOYEE CLAIMS | X | | | $793.27 | $793.27 |
| ACCOUNT NO. Rattner, Ronni | | | EMPLOYEE CLAIMS | X | | | $1,181.25 | $1,181.25 |
| ACCOUNT NO. Rauch , Brock  David | | | EMPLOYEE CLAIMS | X | | | $1,326.92 | $1,326.92 |
| ACCOUNT NO. Rayburn, Kathleen (Kathy) | | | EMPLOYEE CLAIMS | X | | | $6,538.46 | $6,538.46 |
| ACCOUNT NO. Razzak, Schantae | | | EMPLOYEE CLAIMS | X | | | $548.08 | $548.08 |
| ACCOUNT NO. Rea, Crystal | | | EMPLOYEE CLAIMS | X | | | $613.84 | $613.84 |
| ACCOUNT NO. Reader, Cindy K | | | EMPLOYEE CLAIMS | X | | | $288.00 | $288.00 |
| ACCOUNT NO. Redlinger, Anna M | | | EMPLOYEE CLAIMS | X | | | $332.40 | $332.40 |
| ACCOUNT NO. Reed, Angela N | | | EMPLOYEE CLAIMS | X | | | $588.46 | $588.46 |
| ACCOUNT NO. Reed, Anna M | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |

Sheet no. 374 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $15,001.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Reed, Heather R | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Reed, Linda M | | | EMPLOYEE CLAIMS | X | | | $942.75 | $942.75 |
| ACCOUNT NO. Reeder, Sarah M | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Reeg, Brian C | | | EMPLOYEE CLAIMS | X | | | $72,280.13 | $10,950.00 |
| ACCOUNT NO. Reightler, Lola I | | | EMPLOYEE CLAIMS | X | | | $740.80 | $740.80 |
| ACCOUNT NO. Reinke, Kristi R | | | EMPLOYEE CLAIMS | X | | | $1,058.20 | $1,058.20 |
| ACCOUNT NO. Reinke, Kristi R | | | EMPLOYEE CLAIMS | X | | | $176.37 | $176.37 |
| ACCOUNT NO. Reiss, Rachel K | | | EMPLOYEE CLAIMS | X | | | $733.75 | $733.75 |
| ACCOUNT NO. Reitz, Sandy A | | | EMPLOYEE CLAIMS | X | | | $288.40 | $288.40 |
| ACCOUNT NO. Renfro, Aidan Rai | | | EMPLOYEE CLAIMS | X | | | $2,094.35 | $2,094.35 |
| ACCOUNT NO. Rennie, Steve P | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Renteria, Mirian D | | | EMPLOYEE CLAIMS | X | | | $577.66 | $577.66 |

Sheet no. 375 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $82,219.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Renzulli, Kara M | | | EMPLOYEE CLAIMS | X | | | $2,523.08 | $2,523.08 |
| ACCOUNT NO. Restivo, Dina | | | EMPLOYEE CLAIMS | X | | | $1,943.27 | $1,943.27 |
| ACCOUNT NO. Restuccia, Cody L | | | EMPLOYEE CLAIMS | X | | | $2,277.70 | $2,277.70 |
| ACCOUNT NO. Reuille, Lori | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Revak, Kelley | | | EMPLOYEE CLAIMS | X | | | $1,818.88 | $1,818.88 |
| ACCOUNT NO. Reverski, Diane J | | | EMPLOYEE CLAIMS | X | | | $966.00 | $966.00 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Reyes, Judy | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Reyes, Karel | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Reyes, Mildred | | | EMPLOYEE CLAIMS | X | | | $469.25 | $469.25 |
| ACCOUNT NO. Reyes, Oscar A (Alex) | | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |

Sheet no. 376 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,077.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Reynolds, Robert J | | | EMPLOYEE CLAIMS | X | | | $2,903.85 | $2,903.85 |
| ACCOUNT NO. Reynoso, Ivette | | | EMPLOYEE CLAIMS | X | | | $2,123.08 | $2,123.08 |
| ACCOUNT NO. Rhi, Edmund | | | EMPLOYEE CLAIMS | X | | | $819.23 | $819.23 |
| ACCOUNT NO. Rhinehart, Marylou | | | EMPLOYEE CLAIMS | X | | | $369.28 | $369.28 |
| ACCOUNT NO. Rhodes, Jason L | | | EMPLOYEE CLAIMS | X | | | $410.26 | $410.26 |
| ACCOUNT NO. Rhodus, Dondrea (Dondi) | | | EMPLOYEE CLAIMS | X | | | $471.24 | $471.24 |
| ACCOUNT NO. Rialla, Joanne | | | EMPLOYEE CLAIMS | X | | | $1,861.54 | $1,861.54 |
| ACCOUNT NO. Rialla, Joanne | | | EMPLOYEE CLAIMS | X | | | $1,397.82 | $882.00 |
| ACCOUNT NO. Ribnick, Marc S | | | EMPLOYEE CLAIMS | X | | | $5,754.81 | $5,754.81 |
| ACCOUNT NO. Ricaurte, Jimmy | | | EMPLOYEE CLAIMS | X | | | $1,742.31 | $1,742.31 |
| ACCOUNT NO. Rice, Megan | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Rice, Monique | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |

Sheet no. 377 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,730.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rice, Susan | | | EMPLOYEE CLAIMS | X | | | $840.06 | $840.06 |
| ACCOUNT NO. Richards, Kunti (Sharon) | | | EMPLOYEE CLAIMS | X | | | $1,308.64 | $1,308.64 |
| ACCOUNT NO. Richards, Margaret (Peggy) | | | EMPLOYEE CLAIMS | X | | | $2,244.18 | $2,244.18 |
| ACCOUNT NO. Richards, Timothy R | | | EMPLOYEE CLAIMS | X | | | $846.16 | $846.16 |
| ACCOUNT NO. Richardson, Brigitte M | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Richardson, Erin M | | | EMPLOYEE CLAIMS | X | | | $1,429.75 | $1,429.75 |
| ACCOUNT NO. Richardson, Rebecca S | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Richey, Heidi | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Richmond, Deborah | | | EMPLOYEE CLAIMS | X | | | $1,887.20 | $1,887.20 |
| ACCOUNT NO. Richter, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $740.38 | $740.38 |
| ACCOUNT NO. Rickert, Melissa R | | | EMPLOYEE CLAIMS | X | | | $2,471.17 | $2,471.17 |
| ACCOUNT NO. Rico, Sarah C | | | EMPLOYEE CLAIMS | X | | | $3,170.78 | $3,170.78 |

Sheet no. 378 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,502.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rico, Sarah C | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Riddick, Leon | | | EMPLOYEE CLAIMS | X | | | $566.15 | $566.15 |
| ACCOUNT NO. Ridgill, Donyell | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Riedel, Danielle C | | | EMPLOYEE CLAIMS | X | | | $594.23 | $594.23 |
| ACCOUNT NO. Riehl, Preston T | | | EMPLOYEE CLAIMS | X | | | $1,081.44 | $1,081.44 |
| ACCOUNT NO. Riehl, Preston T | | | EMPLOYEE CLAIMS | X | | | $864.00 | $864.00 |
| ACCOUNT NO. Riemer, Steven | | | EMPLOYEE CLAIMS | X | | | $1,103.85 | $1,103.85 |
| ACCOUNT NO. Rietkerk, Crystal M | | | EMPLOYEE CLAIMS | X | | | $6,242.71 | $6,242.71 |
| ACCOUNT NO. Rietkerk, Crystal M | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Rietveld, Erica | | | EMPLOYEE CLAIMS | X | | | $707.84 | $707.84 |
| ACCOUNT NO. Rigdon, Lilia | | | EMPLOYEE CLAIMS | X | | | $1,450.00 | $1,450.00 |
| ACCOUNT NO. Rigsby, Judith | | | EMPLOYEE CLAIMS | X | | | $2,402.40 | $2,402.40 |

Sheet no. 379 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,132.62 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                        Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Riha, Jessica | | EMPLOYEE CLAIMS | X | $879.23 | $879.23 |
| ACCOUNT NO. Rimel, Kristina L | | EMPLOYEE CLAIMS | X | $979.84 | $979.84 |
| ACCOUNT NO. Rincon, Karyen | | EMPLOYEE CLAIMS | X | $1,611.73 | $1,611.73 |
| ACCOUNT NO. Rincon, Karyen | | EMPLOYEE CLAIMS | X | $178.27 | $178.27 |
| ACCOUNT NO. Rine, Luann | | EMPLOYEE CLAIMS | X | $589.61 | $589.61 |
| ACCOUNT NO. Rinehart, William R | | EMPLOYEE CLAIMS | X | $1,345.85 | $1,345.85 |
| ACCOUNT NO. Ringhausen, Cary M | | EMPLOYEE CLAIMS | X | $524.77 | $524.77 |
| ACCOUNT NO. Riordan, James J | | EMPLOYEE CLAIMS | X | $1,496.19 | $1,496.19 |
| ACCOUNT NO. Riordan, James J | | EMPLOYEE CLAIMS | X | $1,938.56 | $1,938.56 |
| ACCOUNT NO. Ritchie, Angela | | EMPLOYEE CLAIMS | X | $1,725.00 | $1,725.00 |
| ACCOUNT NO. Rivera, Edwin | | EMPLOYEE CLAIMS | X | $30,801.45 | $6,251.87 |
| ACCOUNT NO. Rivera, Roel | | EMPLOYEE CLAIMS | X | $96.16 | $96.16 |

Sheet no. 380 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $42,166.66 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Rizzo, Catherine | | EMPLOYEE CLAIMS | X | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Rizzo, Debra | | EMPLOYEE CLAIMS | X | $4,882.04 | $4,882.04 |
| ACCOUNT NO. Robb, T Bryan | | EMPLOYEE CLAIMS | X | $3,307.20 | $3,307.20 |
| ACCOUNT NO. Robb, T Bryan | | EMPLOYEE CLAIMS | X | $1,825.81 | $1,784.61 |
| ACCOUNT NO. Robbins, Kevin | | EMPLOYEE CLAIMS | X | $7,500.00 | $7,500.00 |
| ACCOUNT NO. Roberts, Cheryl | | EMPLOYEE CLAIMS | X | $384.32 | $384.32 |
| ACCOUNT NO. Roberts, Christine D | | EMPLOYEE CLAIMS | X | $741.80 | $741.80 |
| ACCOUNT NO. Roberts, David | | EMPLOYEE CLAIMS | X | $352,188.31 | $10,950.00 |
| ACCOUNT NO. Roberts, Susan D | | EMPLOYEE CLAIMS | X | $4,523.08 | $4,523.08 |
| ACCOUNT NO. Robin Jarrett, Eve | | EMPLOYEE CLAIMS | X | $302,555.97 | $10,950.00 |
| ACCOUNT NO. Robinson, Diane | | EMPLOYEE CLAIMS | X | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Robinson, Donte T | | EMPLOYEE CLAIMS | X | $807.69 | $807.69 |

Sheet no. 381 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $680,993.14 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Robinson, Kimberly | | EMPLOYEE CLAIMS | X | $2,528.96 | $2,528.96 |
| ACCOUNT NO. Robison, Jason | | EMPLOYEE CLAIMS | X | $266.46 | $266.46 |
| ACCOUNT NO. Robles, Monica G | | EMPLOYEE CLAIMS | X | $1,449.46 | $1,449.46 |
| ACCOUNT NO. Roby, Kara K | | EMPLOYEE CLAIMS | X | $969.23 | $969.23 |
| ACCOUNT NO. Rochford, Amanda L | | EMPLOYEE CLAIMS | X | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Rockwell, Elizabeth A | | EMPLOYEE CLAIMS | X | $952.00 | $952.00 |
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | EMPLOYEE CLAIMS | X | $448.00 | $448.00 |
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | EMPLOYEE CLAIMS | X | $296.00 | $296.00 |
| ACCOUNT NO. Rodriguez, Chad | | EMPLOYEE CLAIMS | X | $1,346.10 | $1,346.10 |
| ACCOUNT NO. Rodriguez, Jessica D | | EMPLOYEE CLAIMS | X | $346.15 | $346.15 |
| ACCOUNT NO. Rodriguez, Jonathan | | EMPLOYEE CLAIMS | X | $390.00 | $390.00 |
| ACCOUNT NO. Rodriguez, Margidley | | EMPLOYEE CLAIMS | X | $888.46 | $888.46 |

Sheet no. 382 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,303.90 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rodriguez, Veronica L | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Roederer-Perez, Jillian | | | EMPLOYEE CLAIMS | X | | | $3,110.77 | $3,110.77 |
| ACCOUNT NO. Roehrig, Dawn M | | | EMPLOYEE CLAIMS | X | | | $525.00 | $525.00 |
| ACCOUNT NO. Roeller, Sharline C | | | EMPLOYEE CLAIMS | X | | | $1,611.20 | $1,611.20 |
| ACCOUNT NO. Roesch, Judith G | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Rogers, Jamie | | | EMPLOYEE CLAIMS | X | | | $2,376.93 | $2,376.93 |
| ACCOUNT NO. Rogers, Lia | | | EMPLOYEE CLAIMS | X | | | $1,015.20 | $1,015.20 |
| ACCOUNT NO. Rohling, Christopher T. (Chris) | | | EMPLOYEE CLAIMS | X | | | $2,553.85 | $2,553.85 |
| ACCOUNT NO. Rohner, Karen | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Roiter, Catherine | | | EMPLOYEE CLAIMS | X | | | $702.00 | $702.00 |
| ACCOUNT NO. Rollins, Anthony (Tony) | | | EMPLOYEE CLAIMS | X | | | $1,230.72 | $1,230.72 |
| ACCOUNT NO. Roman, Mandy | | | EMPLOYEE CLAIMS | X | | | $646.14 | $646.14 |

Sheet no. 383 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $15,679.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Romero, Leslie (Michelle) | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Romero, Misty | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. Romero, Yanayra | | | EMPLOYEE CLAIMS | X | | | $517.95 | $517.95 |
| ACCOUNT NO. Ronsman, Rebecca M | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Rood, Rebecca | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Rooney, Paul | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Roose, Stephen A (Steve) | | | EMPLOYEE CLAIMS | X | | | $1,213.20 | $1,213.20 |
| ACCOUNT NO. Roper, Barbara A | | | EMPLOYEE CLAIMS | X | | | $299.25 | $299.25 |
| ACCOUNT NO. Roper, Charles | | | EMPLOYEE CLAIMS | X | | | $1,026.79 | $1,026.79 |
| ACCOUNT NO. Roper, Charles (Cory) | | | EMPLOYEE CLAIMS | X | | | $484.56 | $484.56 |
| ACCOUNT NO. Rosa, Michele | | | EMPLOYEE CLAIMS | X | | | $1,335.36 | $1,335.36 |
| ACCOUNT NO. Rosado, Eliu | | | EMPLOYEE CLAIMS | X | | | $1,001.91 | $1,001.91 |

Sheet no. 384 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $11,092.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rosario, Jack | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Rosario, Lucretia (Cree) | | | EMPLOYEE CLAIMS | X | | | $1,161.56 | $1,161.56 |
| ACCOUNT NO. Rose-Dyer, Maxine | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Rosenberg, Andrew L | | | EMPLOYEE CLAIMS | X | | | $1,576.92 | $1,576.92 |
| ACCOUNT NO. Rosenberg, Robin | | | EMPLOYEE CLAIMS | X | | | $632.25 | $632.25 |
| ACCOUNT NO. Rosenblatt, Katherine (Katie) | | | EMPLOYEE CLAIMS | X | | | $1,090.84 | $1,090.84 |
| ACCOUNT NO. Rosenblatt, Ronald | | | EMPLOYEE CLAIMS | X | | | $614,421.54 | $10,950.00 |
| ACCOUNT NO. Rosenzweig, Carol | | | EMPLOYEE CLAIMS | X | | | $1,561.70 | $1,561.70 |
| ACCOUNT NO. Rosinski, Bari | | | EMPLOYEE CLAIMS | X | | | $1,106.69 | $1,106.69 |
| ACCOUNT NO. Ross, Ashley | | | EMPLOYEE CLAIMS | X | | | $848.00 | $848.00 |
| ACCOUNT NO. Ross, Kristen | | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Ross, Tonya L | | | EMPLOYEE CLAIMS | X | | | $396.00 | $396.00 |

Sheet no. 385 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $629,381.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                                 Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rossell, Lisa | | | EMPLOYEE CLAIMS | X | | | $538.20 | $538.20 |
| ACCOUNT NO. Rossomano, DonnaJean | | | EMPLOYEE CLAIMS | X | | | $1,096.15 | $1,096.15 |
| ACCOUNT NO. Rost, Michele D | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Rotering, Wendy D | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Rothkin, Michele | | | EMPLOYEE CLAIMS | X | | | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Rothwell, Michael | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Rotolo, Camille | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Rowland, Scott B | | | EMPLOYEE CLAIMS | X | | | $3,326.39 | $3,096.15 |
| ACCOUNT NO. Rowland, Scott B | | | EMPLOYEE CLAIMS | X | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO. Royal, Diane J | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Roybal, Sylinda L | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Ruacho, Iris | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |

Sheet no. 386 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $20,979.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Rubel, Jim | | EMPLOYEE CLAIMS | X | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Rubin, Dinah (Cookie) | | EMPLOYEE CLAIMS | X | $2,230.77 | $2,230.77 |
| ACCOUNT NO. Rubin, Svetlana | | EMPLOYEE CLAIMS | X | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Rubio Matos, Zoila | | EMPLOYEE CLAIMS | X | $3,607.54 | $3,607.54 |
| ACCOUNT NO. Rubio, Shannon B | | EMPLOYEE CLAIMS | X | $2,665.39 | $2,665.39 |
| ACCOUNT NO. Ruby, Amy | | EMPLOYEE CLAIMS | X | $2,065.37 | $1,835.48 |
| ACCOUNT NO. Ruby, Amy | | EMPLOYEE CLAIMS | X | $844.04 | $844.04 |
| ACCOUNT NO. Ruda, Anthony K | | EMPLOYEE CLAIMS | X | $4,063.08 | $4,063.08 |
| ACCOUNT NO. Rudy, Martha J | | EMPLOYEE CLAIMS | X | $1,454.95 | $1,454.95 |
| ACCOUNT NO. Rudzinski, Christine | | EMPLOYEE CLAIMS | X | $2,739.69 | $2,739.69 |
| ACCOUNT NO. Ruehling, Jean | | EMPLOYEE CLAIMS | X | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ruf, Cynthia Beth | | EMPLOYEE CLAIMS | X | $2,400.00 | $2,400.00 |

Sheet no. 387 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $45,959.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ruffino, Gail | | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Ruiz, Aletha | | | EMPLOYEE CLAIMS | X | | | $1,008.00 | $1,008.00 |
| ACCOUNT NO. Ruiz, JoAnna | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Ruiz, Rosa C | | | EMPLOYEE CLAIMS | X | | | $1,955.38 | $1,955.38 |
| ACCOUNT NO. Rummage, Jenny Rebecca | | | EMPLOYEE CLAIMS | X | | | $832.00 | $832.00 |
| ACCOUNT NO. Ruphard, Jennifer | | | EMPLOYEE CLAIMS | X | | | $303.00 | $303.00 |
| ACCOUNT NO. Rupp, Doreen | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Rusch, Lindsey M | | | EMPLOYEE CLAIMS | X | | | $565.29 | $565.29 |
| ACCOUNT NO. Russell, Juderita T | | | EMPLOYEE CLAIMS | X | | | $1,361.54 | $1,361.54 |
| ACCOUNT NO. Russell, Kimberly | | | EMPLOYEE CLAIMS | X | | | $940.38 | $940.38 |
| ACCOUNT NO. Russell, Sharon K | | | EMPLOYEE CLAIMS | X | | | $1,789.07 | $1,789.07 |
| ACCOUNT NO. Russo, Joseph | | | EMPLOYEE CLAIMS | X | | | $707.69 | $707.69 |

Sheet no. 388 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $13,892.19

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                                    Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Russo, Kevin | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Russo, Matthew | | | EMPLOYEE CLAIMS | X | | | $450.19 | $450.19 |
| ACCOUNT NO. Russum, Olin L | | | EMPLOYEE CLAIMS | X | | | $323.12 | $323.12 |
| ACCOUNT NO. Russum, Olin L | | | EMPLOYEE CLAIMS | X | | | $923.20 | $923.20 |
| ACCOUNT NO. Rust, Angela N | | | EMPLOYEE CLAIMS | X | | | $1,567.30 | $1,567.30 |
| ACCOUNT NO. Rust, Angela N | | | EMPLOYEE CLAIMS | X | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Ruszkay, Christine | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Rutherford, Kristina | | | EMPLOYEE CLAIMS | X | | | $1,805.50 | $1,805.50 |
| ACCOUNT NO. Rutkin, David | | | EMPLOYEE CLAIMS | X | | | $6,230.77 | $6,230.77 |
| ACCOUNT NO. Rutledge, Maryann K | | | EMPLOYEE CLAIMS | X | | | $1,092.09 | $1,092.09 |
| ACCOUNT NO. Ryan, James | | | EMPLOYEE CLAIMS | X | | | $2,798.88 | $2,798.88 |
| ACCOUNT NO. Ryan, Kellie | | | EMPLOYEE CLAIMS | X | | | $3,630.08 | $3,630.08 |

Sheet no. 389 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $23,544.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ryan, Misty M | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Ryan, Sherry L | | | EMPLOYEE CLAIMS | X | | | $3,236.64 | $3,236.64 |
| ACCOUNT NO. Saam, Susan H | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Sabalza, Milena | | | EMPLOYEE CLAIMS | X | | | $441.79 | $441.79 |
| ACCOUNT NO. Sackman, Beverley | | | EMPLOYEE CLAIMS | X | | | $15,582.47 | $10,950.00 |
| ACCOUNT NO. Sadar, Fahim U | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Saez, Erik | | | EMPLOYEE CLAIMS | X | | | $1,919.68 | $1,919.68 |
| ACCOUNT NO. Sahansra, Charanjit S (CJ) | | | EMPLOYEE CLAIMS | X | | | $1,553.85 | $1,553.85 |
| ACCOUNT NO. Saint Furcy, Ronald | | | EMPLOYEE CLAIMS | X | | | $6,203.06 | $6,203.06 |
| ACCOUNT NO. Salazar, Martha D | | | EMPLOYEE CLAIMS | X | | | $1,280.00 | $1,280.00 |
| ACCOUNT NO. Salazar, Monica | | | EMPLOYEE CLAIMS | X | | | $707.83 | $707.83 |
| ACCOUNT NO. Saltos, John C | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |

Sheet no. 390 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $37,425.32 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Salvatierra, Lilia | | | EMPLOYEE CLAIMS | X | | | $263.93 | $263.93 |
| ACCOUNT NO. Salvemini, Kimberly | | | EMPLOYEE CLAIMS | X | | | $387.36 | $387.36 |
| ACCOUNT NO. Sampieri, Mary J | | | EMPLOYEE CLAIMS | X | | | $694.61 | $694.61 |
| ACCOUNT NO. Samuels, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,318.10 | $1,318.10 |
| ACCOUNT NO. Samuels, Lamont | | | EMPLOYEE CLAIMS | X | | | $475.50 | $475.50 |
| ACCOUNT NO. Samuels, Selina | | | EMPLOYEE CLAIMS | X | | | $154.62 | $154.62 |
| ACCOUNT NO. Samuelsen, Lori | | | EMPLOYEE CLAIMS | X | | | $5,127.23 | $5,127.23 |
| ACCOUNT NO. Sanchez, Catalina G | | | EMPLOYEE CLAIMS | X | | | $636.00 | $636.00 |
| ACCOUNT NO. Sanchez, Darla | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Sanchez, Maria | | | EMPLOYEE CLAIMS | X | | | $1,921.92 | $1,921.92 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | EMPLOYEE CLAIMS | X | | | $1,903.08 | $1,903.08 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | EMPLOYEE CLAIMS | X | | | $473.08 | $473.08 |

Sheet no. 391 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $14,067.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
            Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sanna, Rebecca | | | EMPLOYEE CLAIMS | X | | | $1,768.46 | $1,768.46 |
| ACCOUNT NO. Sansone, Angelique (Angel) | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Santiago Krassel, Kimberly | | | EMPLOYEE CLAIMS | X | | | $3,205.39 | $3,205.39 |
| ACCOUNT NO. Santiago, Anthony T | | | EMPLOYEE CLAIMS | X | | | $904.62 | $904.62 |
| ACCOUNT NO. Santiago, Chanai C | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Santiago, India | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Santillana, Ana | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Santoro, Michelle R | | | EMPLOYEE CLAIMS | X | | | $2,676.36 | $2,676.36 |
| ACCOUNT NO. Santos, David A | | | EMPLOYEE CLAIMS | X | | | $682.50 | $682.50 |
| ACCOUNT NO. Santos, Maria M (Monica) | | | EMPLOYEE CLAIMS | X | | | $32.50 | $32.50 |
| ACCOUNT NO. Santos, Teddy | | | EMPLOYEE CLAIMS | X | | | $4,400.85 | $4,400.85 |
| ACCOUNT NO. Sapre, Pravin | | | EMPLOYEE CLAIMS | X | | | $1,999.00 | $1,869.00 |

Sheet no. 392 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $19,740.45

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sapre, Pravin | | | EMPLOYEE CLAIMS | X | | | $6,769.23 | $6,769.23 |
| ACCOUNT NO. Sarter, Paul E | | | EMPLOYEE CLAIMS | X | | | $1,548.80 | $1,548.80 |
| ACCOUNT NO. Sassan, Carrie | | | EMPLOYEE CLAIMS | X | | | $1,681.70 | $1,681.70 |
| ACCOUNT NO. Sather, Marilyn | | | EMPLOYEE CLAIMS | X | | | $4,146.46 | $4,146.46 |
| ACCOUNT NO. Sattar, Omar | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Sattar, Omar | | | EMPLOYEE CLAIMS | X | | | $1,330.79 | $1,330.79 |
| ACCOUNT NO. Sauder, Anna | | | EMPLOYEE CLAIMS | X | | | $402.84 | $402.84 |
| ACCOUNT NO. Saudino, Susan | | | EMPLOYEE CLAIMS | X | | | $1,766.11 | $1,766.11 |
| ACCOUNT NO. Sauer, Brett | | | EMPLOYEE CLAIMS | X | | | $665.54 | $665.54 |
| ACCOUNT NO. Sauer, Christine | | | EMPLOYEE CLAIMS | X | | | $477.93 | $360.00 |
| ACCOUNT NO. Sauer, Christine M | | | EMPLOYEE CLAIMS | X | | | $624.02 | $624.02 |
| ACCOUNT NO. Sauer, Darlene A | | | EMPLOYEE CLAIMS | X | | | $1,122.00 | $1,122.00 |

Sheet no. 393 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $21,504.65

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Saunders, Teresa | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Savage, Jill | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Sawits, David A | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Sawyer, Corby | | EMPLOYEE CLAIMS | X | | | $1,653.00 | $1,653.00 |
| ACCOUNT NO. Sawyer, Corby | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Sawyer, Corby | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. Sbarra, Michael A | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Sbarra, Michael A | | EMPLOYEE CLAIMS | X | | | $1,026.93 | $1,026.93 |
| ACCOUNT NO. Scaglione, Ludovico (Lou) | | EMPLOYEE CLAIMS | X | | | $2,534.19 | $2,534.19 |
| ACCOUNT NO. Scarbrough, Emma A | | EMPLOYEE CLAIMS | X | | | $538.75 | $538.75 |
| ACCOUNT NO. Schaefer, Kathleen | | EMPLOYEE CLAIMS | X | | | $4,480.00 | $4,480.00 |
| ACCOUNT NO. Schaeffer, Jaime | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |

Sheet no. 394 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $20,649.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schafer, Tamyra K (Tammy) | | EMPLOYEE CLAIMS | X | | | $660.00 | $660.00 |
| ACCOUNT NO. Scheff, Heidi | | EMPLOYEE CLAIMS | X | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Scheiner, Russell | | EMPLOYEE CLAIMS | X | | | $759.62 | $759.62 |
| ACCOUNT NO. Schell, Angela | | EMPLOYEE CLAIMS | X | | | $2,248.07 | $2,248.07 |
| ACCOUNT NO. Schell, Brian | | EMPLOYEE CLAIMS | X | | | $3,229.08 | $3,229.08 |
| ACCOUNT NO. Schell, Brian | | EMPLOYEE CLAIMS | X | | | $784.57 | $634.62 |
| ACCOUNT NO. Scheper, Ethel E | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Scheutzow, Shawn | | EMPLOYEE CLAIMS | X | | | $3,628.68 | $3,000.00 |
| ACCOUNT NO. Scheutzow, Shawn T | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Schierholzer, Cindy L | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Schill Berry, Danielle K | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Schirmer, Scott | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |

Sheet no. 395 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,286.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schlaugies, Monica | | EMPLOYEE CLAIMS | X | | | $726.60 | $726.60 |
| ACCOUNT NO. Schlenger, Laura A | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Schmick, Brandi J | | EMPLOYEE CLAIMS | X | | | $823.43 | $656.31 |
| ACCOUNT NO. Schmid, Vicki | | EMPLOYEE CLAIMS | X | | | $1,187.31 | $1,187.31 |
| ACCOUNT NO. Schmid, Vicki | | EMPLOYEE CLAIMS | X | | | $238.53 | $184.62 |
| ACCOUNT NO. Schmidt, Nicholas | | EMPLOYEE CLAIMS | X | | | $1,446.15 | $1,446.15 |
| ACCOUNT NO. Schmidt, Stephanie | | EMPLOYEE CLAIMS | X | | | $581.54 | $581.54 |
| ACCOUNT NO. Schneider, John W | | EMPLOYEE CLAIMS | X | | | $1,425.13 | $1,425.13 |
| ACCOUNT NO. Schnell, Sarah | | EMPLOYEE CLAIMS | X | | | $280.77 | $280.77 |
| ACCOUNT NO. Schnibbe, Ann N | | EMPLOYEE CLAIMS | X | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Schoedl, Branden D | | EMPLOYEE CLAIMS | X | | | $1,491.15 | $1,491.15 |
| ACCOUNT NO. Schoedl, Branden D | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |

Sheet no. 396 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $11,327.53

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schollmeyer, Lisa M | | | EMPLOYEE CLAIMS | X | | | $825.00 | $825.00 |
| ACCOUNT NO. Schoolfield, Matthew B | | | EMPLOYEE CLAIMS | X | | | $19,043.91 | $10,950.00 |
| ACCOUNT NO. Schreck, Erika J | | | EMPLOYEE CLAIMS | X | | | $542.31 | $542.31 |
| ACCOUNT NO. Schroeder, Shelly | | | EMPLOYEE CLAIMS | X | | | $730.06 | $669.23 |
| ACCOUNT NO. Schroeder, Shelly A | | | EMPLOYEE CLAIMS | X | | | $1,488.46 | $1,488.46 |
| ACCOUNT NO. Schrupp, Angela M | | | EMPLOYEE CLAIMS | X | | | $831.92 | $831.92 |
| ACCOUNT NO. Schrupp, Julie M. | | | EMPLOYEE CLAIMS | X | | | $1,585.58 | $1,585.58 |
| ACCOUNT NO. Schuler, Sarah | | | EMPLOYEE CLAIMS | X | | | $1,538.40 | $1,538.40 |
| ACCOUNT NO. Schulman, Marc H | | | EMPLOYEE CLAIMS | X | | | $1,153.80 | $1,153.80 |
| ACCOUNT NO. Schultz, Kyle G | | | EMPLOYEE CLAIMS | X | | | $5,528.85 | $5,528.85 |
| ACCOUNT NO. Schultz, Michael | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Schwartz, Adam D | | | EMPLOYEE CLAIMS | X | | | $4,430.77 | $4,430.77 |

Sheet no. 397 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $38,775.98

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schwartz, Patricia (Pat) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Schwartz, Sari | | | EMPLOYEE CLAIMS | X | | | $194.87 | $194.87 |
| ACCOUNT NO. Schwartzkopf, Darrell K. | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Schwartzkopf, Kimberly | | | EMPLOYEE CLAIMS | X | | | $264.00 | $264.00 |
| ACCOUNT NO. Schwartzkopf, Kimberly | | | EMPLOYEE CLAIMS | X | | | $352.00 | $352.00 |
| ACCOUNT NO. Sciaulino, Michele R | | | EMPLOYEE CLAIMS | X | | | $1,163.46 | $1,163.46 |
| ACCOUNT NO. Sclafani, Michael | | | EMPLOYEE CLAIMS | X | | | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Sclafani, Michael | | | EMPLOYEE CLAIMS | X | | | $1,029.80 | $1,029.80 |
| ACCOUNT NO. Scott, Kathryn | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Scott, Kimberlee | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Scott, Kurtis | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Scott, Renee M | | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |

Sheet no. 398 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $15,530.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Scotto, Anthony | | | EMPLOYEE CLAIMS | X | | | $3,417.76 | $3,417.76 |
| ACCOUNT NO. Scottoline, Louis J | | | EMPLOYEE CLAIMS | X | | | $859.88 | $859.88 |
| ACCOUNT NO. Scourtos, Thomas C | | | EMPLOYEE CLAIMS | X | | | $1,326.92 | $1,326.92 |
| ACCOUNT NO. Scruggs, Laura C | | | EMPLOYEE CLAIMS | X | | | $264.00 | $264.00 |
| ACCOUNT NO. Scruggs, Veronica | | | EMPLOYEE CLAIMS | X | | | $641.54 | $641.54 |
| ACCOUNT NO. Scudieri, Sandra M | | | EMPLOYEE CLAIMS | X | | | $1,857.69 | $1,857.69 |
| ACCOUNT NO. Scumaci, Jarred A | | | EMPLOYEE CLAIMS | X | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. Seastrunk, Kenneth | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Sedotto, Bonnie | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Seeley, Christina | | | EMPLOYEE CLAIMS | X | | | $6,325.00 | $6,325.00 |
| ACCOUNT NO. Seery, Margaret M | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Segall, Eric | | | EMPLOYEE CLAIMS | X | | | $3,557.69 | $3,557.69 |

Sheet no. 399 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $26,631.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Seibert, Stephanie | | EMPLOYEE CLAIMS | X | $2,535.17 | $2,535.17 |
| ACCOUNT NO. Seibert, Stephanie | | EMPLOYEE CLAIMS | X | $1,832.99 | $1,832.99 |
| ACCOUNT NO. Seidl, Gerald | | EMPLOYEE CLAIMS | X | $10,096.15 | $10,096.15 |
| ACCOUNT NO. Sellers, Linda J | | EMPLOYEE CLAIMS | X | $1,191.84 | $1,191.84 |
| ACCOUNT NO. Selwin, Ira | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Seminario, Robert | | EMPLOYEE CLAIMS | X | $576.92 | $576.92 |
| ACCOUNT NO. Semone, Kathy W | | EMPLOYEE CLAIMS | X | $1,076.93 | $1,076.93 |
| ACCOUNT NO. Seoylemezian, Alice | | EMPLOYEE CLAIMS | X | $2,161.98 | $2,161.98 |
| ACCOUNT NO. Sepulveda, Josephine (Josie) | | EMPLOYEE CLAIMS | X | $333.83 | $333.83 |
| ACCOUNT NO. Seremetis, Georgia | | EMPLOYEE CLAIMS | X | $1,490.00 | $1,490.00 |
| ACCOUNT NO. Serena, Megan D | | EMPLOYEE CLAIMS | X | $1,687.50 | $1,687.50 |
| ACCOUNT NO. Serkes, Michael | | EMPLOYEE CLAIMS | X | $182,738.63 | $10,950.00 |

Sheet no. 400 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $207,452.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Serna, Terry | | EMPLOYEE CLAIMS | X | | | $501.92 | $501.92 |
| ACCOUNT NO. Sessa, Frances M | | EMPLOYEE CLAIMS | X | | | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Setti, Robert (Bob) | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Seus, Sheryl A | | EMPLOYEE CLAIMS | X | | | $499.15 | $499.15 |
| ACCOUNT NO. Sevcik, Cheryl M | | EMPLOYEE CLAIMS | X | | | $3,600.97 | $3,600.97 |
| ACCOUNT NO. Severino, Candida (Candi) | | EMPLOYEE CLAIMS | X | | | $534.69 | $534.69 |
| ACCOUNT NO. Sexauer, Mary Jo (Jo) | | EMPLOYEE CLAIMS | X | | | $140,055.34 | $10,950.00 |
| ACCOUNT NO. Seymour, Elaine E | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Shade, Suzanna L | | EMPLOYEE CLAIMS | X | | | $809.62 | $809.62 |
| ACCOUNT NO. Shade, Velvet D | | EMPLOYEE CLAIMS | X | | | $1,813.65 | $1,813.65 |
| ACCOUNT NO. Shade, Velvet D | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Shah, Mihir N | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |

Sheet no. 401 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $155,279.19

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Shah, Sikandar A (Jay) | | | EMPLOYEE CLAIMS | X | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Shah, Sonal | | | EMPLOYEE CLAIMS | X | | | $1,038.15 | $1,038.15 |
| ACCOUNT NO. Shahbakhti, Guerami | | | EMPLOYEE CLAIMS | X | | | $2,853.90 | $2,853.90 |
| ACCOUNT NO. Shannon, Linda K | | | EMPLOYEE CLAIMS | X | | | $2,605.95 | $2,605.95 |
| ACCOUNT NO. Sharp, Angelique | | | EMPLOYEE CLAIMS | X | | | $591.36 | $591.36 |
| ACCOUNT NO. Sharp, Belinda P | | | EMPLOYEE CLAIMS | X | | | $1,789.80 | $1,789.80 |
| ACCOUNT NO. Shaughnessy, David J | | | EMPLOYEE CLAIMS | X | | | $864.95 | $864.95 |
| ACCOUNT NO. Shaughnessy, Elisha M | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Shaw, Carl | | | EMPLOYEE CLAIMS | X | | | $3,346.15 | $3,346.15 |
| ACCOUNT NO. Shaw, Corina | | | EMPLOYEE CLAIMS | X | | | $484.00 | $484.00 |
| ACCOUNT NO. Shaw, Francine M | | | EMPLOYEE CLAIMS | X | | | $2,007.69 | $2,007.69 |
| ACCOUNT NO. Shaw, Gwendolyn (Gwen) | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |

Sheet no. 402 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $17,663.49 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                  _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Shaw, Steven | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Shealey, Dornetta | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Shearer, Denice M | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Sheehan, Andrew M | | | EMPLOYEE CLAIMS | X | | | $1,138.46 | $1,138.46 |
| ACCOUNT NO. Sheehan, Joseph | | | EMPLOYEE CLAIMS | X | | | $1,384.32 | $1,384.32 |
| ACCOUNT NO. Sheehan, Michael | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Sheehy, Frank | | | EMPLOYEE CLAIMS | X | | | $18,894.41 | $10,950.00 |
| ACCOUNT NO. Sheldon, Jean | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Shelley, Jeffrey L (Jeff) | | | EMPLOYEE CLAIMS | X | | | $5,710.77 | $5,710.77 |
| ACCOUNT NO. Shelton, Danielle P | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Shelton, Sheila R | | | EMPLOYEE CLAIMS | X | | | $1,095.19 | $1,095.19 |
| ACCOUNT NO. Shepherd, Patricia | | | EMPLOYEE CLAIMS | X | | | $121,687.47 | $10,950.00 |

Sheet no. 403 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $155,876.07 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sheppard, Diane M | | | EMPLOYEE CLAIMS | X | | | $329.36 | $329.36 |
| ACCOUNT NO. Sheppard, Veronica | | | EMPLOYEE CLAIMS | X | | | $1,760.00 | $1,760.00 |
| ACCOUNT NO. Shere, Melissa | | | EMPLOYEE CLAIMS | X | | | $880.00 | $880.00 |
| ACCOUNT NO. Shere, Melissa | | | EMPLOYEE CLAIMS | X | | | $3,089.00 | $3,089.00 |
| ACCOUNT NO. Sherman, Jenine M | | | EMPLOYEE CLAIMS | X | | | $581.54 | $581.54 |
| ACCOUNT NO. Sherwood, Rebekah | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Shields, Suzanne M | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Shifley, Herbert L. | | | EMPLOYEE CLAIMS | X | | | $23.08 | $23.08 |
| ACCOUNT NO. Shinkewicz, Debra | | | EMPLOYEE CLAIMS | X | | | $4,188.46 | $4,188.46 |
| ACCOUNT NO. Shivers, Mark W | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Shoji, Susanne | | | EMPLOYEE CLAIMS | X | | | $3,101.92 | $3,101.92 |
| ACCOUNT NO. Shoop, James L | | | EMPLOYEE CLAIMS | X | | | $14,637.71 | $4,537.01 |

Sheet no. 404 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $32,083.38

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
　　　　　　　　　　Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Shpilskaya, Yevgeniya (Jane) | | EMPLOYEE CLAIMS | X | $638.40 | $638.40 |
| ACCOUNT NO. Shriver, Paula | | EMPLOYEE CLAIMS | X | $1,968.27 | $1,968.27 |
| ACCOUNT NO. Shults, Lynley | | EMPLOYEE CLAIMS | X | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Shumate, Janeen R | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Sicari, Danielle L | | EMPLOYEE CLAIMS | X | $3,290.65 | $3,290.65 |
| ACCOUNT NO. Siedlewicz, Patricia A | | EMPLOYEE CLAIMS | X | $4,903.85 | $4,903.85 |
| ACCOUNT NO. Siegfried, Chris | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Siegfried, David A | | EMPLOYEE CLAIMS | X | $761.54 | $761.54 |
| ACCOUNT NO. Siemon, Jeffrey | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Silkworth, April A | | EMPLOYEE CLAIMS | X | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Silkworth, April A | | EMPLOYEE CLAIMS | X | $738.46 | $738.46 |
| ACCOUNT NO. Silkworth, Nathan | | EMPLOYEE CLAIMS | X | $416.00 | $416.00 |

Sheet no. 405 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $18,274.86 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                        _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sill, Stephanie L | | | EMPLOYEE CLAIMS | X | | | $6,875.00 | $6,875.00 |
| ACCOUNT NO. Silva, Claudia | | | EMPLOYEE CLAIMS | X | | | $1,061.57 | $1,061.57 |
| ACCOUNT NO. Simaner, Jami | | | EMPLOYEE CLAIMS | X | | | $476.92 | $476.92 |
| ACCOUNT NO. Simmons, Anita | | | EMPLOYEE CLAIMS | X | | | $709.62 | $709.62 |
| ACCOUNT NO. Simmons, Deborah A | | | EMPLOYEE CLAIMS | X | | | $1,824.23 | $1,824.23 |
| ACCOUNT NO. Simmons, Tawana | | | EMPLOYEE CLAIMS | X | | | $1,680.00 | $1,680.00 |
| ACCOUNT NO. Simon, Aaron J | | | EMPLOYEE CLAIMS | X | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. Simon, Bernadine | | | EMPLOYEE CLAIMS | X | | | $3,551.41 | $3,551.41 |
| ACCOUNT NO. Simon, Candy | | | EMPLOYEE CLAIMS | X | | | $3,819.31 | $3,819.31 |
| ACCOUNT NO. Simon, Kimberly J | | | EMPLOYEE CLAIMS | X | | | $32,808.40 | $5,410.49 |
| ACCOUNT NO. Simone, Danielle S | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Simone, Danielle S | | | EMPLOYEE CLAIMS | X | | | $1,165.31 | $1,165.31 |

Sheet no. 406 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $55,942.92

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Simone, Tracy H | | | EMPLOYEE CLAIMS | X | | | $971.54 | $971.54 |
| ACCOUNT NO. Simovits, Sherry | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Simovits, Sherry | | | EMPLOYEE CLAIMS | X | | | $1,160.07 | $1,020.00 |
| ACCOUNT NO. Sims, Ebony I | | | EMPLOYEE CLAIMS | X | | | $994.76 | $994.76 |
| ACCOUNT NO. Sims, Rachel | | | EMPLOYEE CLAIMS | X | | | $2,315.28 | $2,315.28 |
| ACCOUNT NO. Sinacore, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,395.06 | $1,395.06 |
| ACCOUNT NO. Sinacore, Michael A | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Sinclair, Cecile A | | | EMPLOYEE CLAIMS | X | | | $2,492.29 | $2,492.29 |
| ACCOUNT NO. Sindut, Gerry | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Sinette, Tania P | | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Singh, Bonita (Bonnie) | | | EMPLOYEE CLAIMS | X | | | $6,666.00 | $6,666.00 |
| ACCOUNT NO. Singh, Dave | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |

Sheet no. 407 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $29,025.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Singh, Harvinder | | | EMPLOYEE CLAIMS | X | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. Singh, Mahadev (Dave) | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Singleton, Rachel A | | | EMPLOYEE CLAIMS | X | | | $995.19 | $995.19 |
| ACCOUNT NO. Siplin, Mae F | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Sisco Givens, Paula | | | EMPLOYEE CLAIMS | X | | | $580.13 | $580.13 |
| ACCOUNT NO. Siskey, Dawn M | | | EMPLOYEE CLAIMS | X | | | $3,600.00 | $3,600.00 |
| ACCOUNT NO. Siskey, Joseph (Joe) | | | EMPLOYEE CLAIMS | X | | | $1,830.23 | $1,830.23 |
| ACCOUNT NO. Skinner, Julia G | | | EMPLOYEE CLAIMS | X | | | $6,769.23 | $6,769.23 |
| ACCOUNT NO. Skytta, William J (Trae) | | | EMPLOYEE CLAIMS | X | | | $860.00 | $860.00 |
| ACCOUNT NO. Slagle, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,888.89 | $1,888.89 |
| ACCOUNT NO. Slater, Angela | | | EMPLOYEE CLAIMS | X | | | $846.00 | $846.00 |
| ACCOUNT NO. Sloan, Sherri | | | EMPLOYEE CLAIMS | X | | | $2,407.91 | $2,407.91 |

Sheet no. 408 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $24,242.97

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Slowinski, Michelle L | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Slusser, Kimberly L | | | EMPLOYEE CLAIMS | X | | | $1,330.93 | $1,330.93 |
| ACCOUNT NO. Smiley, Consuela A | | | EMPLOYEE CLAIMS | X | | | $2,884.61 | $2,884.61 |
| ACCOUNT NO. Smiley, Ida | | | EMPLOYEE CLAIMS | X | | | $504.00 | $504.00 |
| ACCOUNT NO. Smith Ewell, Jameela D | | | EMPLOYEE CLAIMS | X | | | $2,800.00 | $2,800.00 |
| ACCOUNT NO. Smith, Amy R | | | EMPLOYEE CLAIMS | X | | | $1,716.35 | $1,716.35 |
| ACCOUNT NO. Smith, Bradford | | | EMPLOYEE CLAIMS | X | | | $18.57 | $18.57 |
| ACCOUNT NO. Smith, Diane R | | | EMPLOYEE CLAIMS | X | | | $808.50 | $808.50 |
| ACCOUNT NO. Smith, Johnny | | | EMPLOYEE CLAIMS | X | | | $288.46 | $288.46 |
| ACCOUNT NO. Smith, Katrina | | | EMPLOYEE CLAIMS | X | | | $3,365.31 | $2,692.31 |
| ACCOUNT NO. Smith, Kelley M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Smith, Kristopher S | | | EMPLOYEE CLAIMS | X | | | $1,000.67 | $1,000.67 |

Sheet no. 409 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,503.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith, Lauren | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Smith, Leah | | EMPLOYEE CLAIMS | X | | | $737.10 | $737.10 |
| ACCOUNT NO. Smith, Margaret A | | EMPLOYEE CLAIMS | X | | | $689.23 | $689.23 |
| ACCOUNT NO. Smith, Maritza | | EMPLOYEE CLAIMS | X | | | $97.19 | $97.19 |
| ACCOUNT NO. Smith, Michael R | | EMPLOYEE CLAIMS | X | | | $1,586.92 | $1,586.92 |
| ACCOUNT NO. Smith, Robin | | EMPLOYEE CLAIMS | X | | | $2,743.65 | $2,743.65 |
| ACCOUNT NO. Smith, Shalon | | EMPLOYEE CLAIMS | X | | | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Smith, Shannon Beth | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Smith, Shanta N | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Smith, Tracy A | | EMPLOYEE CLAIMS | X | | | $564.00 | $564.00 |
| ACCOUNT NO. Smithley, Shelly | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Smrek, Robert | | EMPLOYEE CLAIMS | X | | | $2,333.00 | $2,333.00 |

Sheet no. 410 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$14,554.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Snow, Angelia M | | | EMPLOYEE CLAIMS | X | | | $2,557.69 | $2,557.69 |
| ACCOUNT NO. Snyder, Kathryn M | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. Snyder, Kristin | | | EMPLOYEE CLAIMS | X | | | $786.80 | $786.80 |
| ACCOUNT NO. Snyder, Rosalia (Rosie) | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Snyder, Tamara S (Tammy) | | | EMPLOYEE CLAIMS | X | | | $1,369.97 | $1,369.97 |
| ACCOUNT NO. Soglo, Michelle | | | EMPLOYEE CLAIMS | X | | | $692.16 | $692.16 |
| ACCOUNT NO. Soldo, Jonathan (Jon) | | | EMPLOYEE CLAIMS | X | | | $2,892.31 | $2,892.31 |
| ACCOUNT NO. Solero, Edmond E (Ed) | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Solis, Jennifer A | | | EMPLOYEE CLAIMS | X | | | $1,355.09 | $1,355.09 |
| ACCOUNT NO. Somai, Natasha | | | EMPLOYEE CLAIMS | X | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Somerman Johnston, Melissa S | | | EMPLOYEE CLAIMS | X | | | $7,368.85 | $7,368.85 |
| ACCOUNT NO. Somerman, Steven | | | EMPLOYEE CLAIMS | X | | | $728,222.30 | $10,950.00 |

Sheet no. 411 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $749,115.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                    Debtor                                       (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sommer, Nancy | | | EMPLOYEE CLAIMS | X | | | $253.85 | $253.85 |
| ACCOUNT NO. Somra , Nalini | | | EMPLOYEE CLAIMS | X | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Son, Jay J | | | EMPLOYEE CLAIMS | X | | | $4,038.46 | $4,038.46 |
| ACCOUNT NO. Soriano, Maribel | | | EMPLOYEE CLAIMS | X | | | $144.23 | $144.23 |
| ACCOUNT NO. Sosangelis, Alex L | | | EMPLOYEE CLAIMS | X | | | $2,019.23 | $2,019.23 |
| ACCOUNT NO. Sosnoski, Leila M | | | EMPLOYEE CLAIMS | X | | | $594.23 | $594.23 |
| ACCOUNT NO. Soto, Adalberto | | | EMPLOYEE CLAIMS | X | | | $1,665.38 | $1,665.38 |
| ACCOUNT NO. Soto, Jody | | | EMPLOYEE CLAIMS | X | | | $1,442.30 | $1,442.30 |
| ACCOUNT NO. Soto, Luz N | | | EMPLOYEE CLAIMS | X | | | $2,452.30 | $2,452.30 |
| ACCOUNT NO. Sottong, Jama | | | EMPLOYEE CLAIMS | X | | | $1,844.62 | $1,844.62 |
| ACCOUNT NO. Sowell, Robin L S | | | EMPLOYEE CLAIMS | X | | | $656.92 | $656.92 |
| ACCOUNT NO. Spagna, Michael | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |

Sheet no. 412 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $17,988.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sparber, Jennifer M | | | EMPLOYEE CLAIMS | X | | | $1,598.08 | $1,598.08 |
| ACCOUNT NO. Sparks, Laura M (Laurie) | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Spaulding, Rhiannon | | | EMPLOYEE CLAIMS | X | | | $1,084.80 | $1,084.80 |
| ACCOUNT NO. Spencer, Sharon R | | | EMPLOYEE CLAIMS | X | | | $2,146.15 | $2,146.15 |
| ACCOUNT NO. Sperry, Natasha | | | EMPLOYEE CLAIMS | X | | | $2,150.76 | $2,150.76 |
| ACCOUNT NO. Spradley, Christopher | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Spradlin, John Mark | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Sprague, Susan | | | EMPLOYEE CLAIMS | X | | | $6,044.16 | $6,044.16 |
| ACCOUNT NO. Spyropulos, John | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. St Fleurant, Olga G | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. St John, Michael E | | | EMPLOYEE CLAIMS | X | | | $507.76 | $507.76 |
| ACCOUNT NO. Staab, Lisa A | | | EMPLOYEE CLAIMS | X | | | $454.63 | $454.63 |

Sheet no. 413 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,044.04 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | HUSBAND, WIFE, JOINT, OR COMMUNITY — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stafford, Pamela J | | | EMPLOYEE CLAIMS | X | | | $5,937.45 | $5,937.45 |
| ACCOUNT NO. Stagner, Jessica | | | EMPLOYEE CLAIMS | X | | | $150.00 | $150.00 |
| ACCOUNT NO. Stagner, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Stagner, Roy | | | EMPLOYEE CLAIMS | X | | | $2,480.77 | $2,480.77 |
| ACCOUNT NO. Stalker, Patricia | | | EMPLOYEE CLAIMS | X | | | $593.65 | $593.65 |
| ACCOUNT NO. Stanizzi, Stephanie | | | EMPLOYEE CLAIMS | X | | | $1,183.93 | $1,183.93 |
| ACCOUNT NO. Stanley, Tammy | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Stannard, Monica J | | | EMPLOYEE CLAIMS | X | | | $945.00 | $945.00 |
| ACCOUNT NO. Stanton, Shane M | | | EMPLOYEE CLAIMS | X | | | $48,658.95 | $10,950.00 |
| ACCOUNT NO. Starbird, Kevin | | | EMPLOYEE CLAIMS | X | | | $3,472.62 | $3,472.62 |
| ACCOUNT NO. Stark, Dawn M | | | EMPLOYEE CLAIMS | X | | | $2,415.54 | $2,415.54 |
| ACCOUNT NO. Stazzone, Thomas | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |

Sheet no. 414 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $68,960.94 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

                                 Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Steele, Christy R | | | EMPLOYEE CLAIMS | X | | | $554.62 | $554.62 |
| ACCOUNT NO. Steinhauer, Sean | | | EMPLOYEE CLAIMS | X | | | $72,077.01 | $10,950.00 |
| ACCOUNT NO. Steinmetz, Thomas J | | | EMPLOYEE CLAIMS | X | | | $1,488.46 | $1,488.46 |
| ACCOUNT NO. Stepan, Deborah P | | | EMPLOYEE CLAIMS | X | | | $3,820.51 | $3,820.51 |
| ACCOUNT NO. Stephanik, Joanne L | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Stephen, Osiris D | | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. Stephens, Glenda J | | | EMPLOYEE CLAIMS | X | | | $180.77 | $180.77 |
| ACCOUNT NO. Sterling, Danielle | | | EMPLOYEE CLAIMS | X | | | $547.06 | $547.06 |
| ACCOUNT NO. Sternberg, Casey Ann | | | EMPLOYEE CLAIMS | X | | | $286.06 | $286.06 |
| ACCOUNT NO. Stevens, Bruce | | | EMPLOYEE CLAIMS | X | | | $1,017.69 | $1,017.69 |
| ACCOUNT NO. Stevens, Jami | | | EMPLOYEE CLAIMS | X | | | $2,296.36 | $2,296.36 |
| ACCOUNT NO. Steveson, Susan D | | | EMPLOYEE CLAIMS | X | | | $853.85 | $853.85 |

Sheet no. 415 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $87,583.93 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stewart , Kevin | | | EMPLOYEE CLAIMS | X | | | $404.04 | $404.04 |
| ACCOUNT NO. Stewart, Althea M | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Stewart, Alva | | | EMPLOYEE CLAIMS | X | | | $714.00 | $714.00 |
| ACCOUNT NO. Stewart, Jeffrey H | | | EMPLOYEE CLAIMS | X | | | $6,360.00 | $6,360.00 |
| ACCOUNT NO. Stewart, Paula A | | | EMPLOYEE CLAIMS | X | | | $52.94 | $52.94 |
| ACCOUNT NO. Stewart, Tara M | | | EMPLOYEE CLAIMS | X | | | $1,353.84 | $1,353.84 |
| ACCOUNT NO. Stewart, Teresa M | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Stewart, Tommy | | | EMPLOYEE CLAIMS | X | | | $646.18 | $646.18 |
| ACCOUNT NO. Stickney, Carol A | | | EMPLOYEE CLAIMS | X | | | $1,372.08 | $1,372.08 |
| ACCOUNT NO. Stiles, Laurel A | | | EMPLOYEE CLAIMS | X | | | $1,360.40 | $1,360.40 |
| ACCOUNT NO. Stilley, Codelia | | | EMPLOYEE CLAIMS | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Stinger, Jamie | | | EMPLOYEE CLAIMS | X | | | $795.07 | $795.07 |

Sheet no. 416 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,403.17 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stits, Michelle M. | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Stockman, Joseph | | | EMPLOYEE CLAIMS | X | | | $2,080.00 | $2,080.00 |
| ACCOUNT NO. Stockton, Audra | | | EMPLOYEE CLAIMS | X | | | $1,003.85 | $1,003.85 |
| ACCOUNT NO. Stoler, Dawn M | | | EMPLOYEE CLAIMS | X | | | $2,530.77 | $2,530.77 |
| ACCOUNT NO. Stone, Jill M | | | EMPLOYEE CLAIMS | X | | | $245.23 | $245.23 |
| ACCOUNT NO. Stoops, Lindsey | | | EMPLOYEE CLAIMS | X | | | $2,567.79 | $2,567.79 |
| ACCOUNT NO. Storkan, Mary | | | EMPLOYEE CLAIMS | X | | | $964.87 | $964.87 |
| ACCOUNT NO. Storkan, Mary | | | EMPLOYEE CLAIMS | X | | | $522.47 | $522.47 |
| ACCOUNT NO. Storm, Jason | | | EMPLOYEE CLAIMS | X | | | $3,553.85 | $3,553.85 |
| ACCOUNT NO. Stout, Timothy | | | EMPLOYEE CLAIMS | X | | | $3,425.00 | $3,425.00 |
| ACCOUNT NO. Strada, Tory | | | EMPLOYEE CLAIMS | X | | | $4,892.10 | $4,892.10 |
| ACCOUNT NO. Strait, Michael W | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |

Sheet no. 417 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $22,824.39

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Strebel, Robert S | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Strocchia, David A | | | EMPLOYEE CLAIMS | X | | | $2,162.93 | $2,162.93 |
| ACCOUNT NO. Struzzieri, Alex M | | | EMPLOYEE CLAIMS | X | | | $5,115.39 | $5,115.39 |
| ACCOUNT NO. Stryjewski, Dawn M | | | EMPLOYEE CLAIMS | X | | | $1,791.86 | $1,791.86 |
| ACCOUNT NO. Studer, Michael | | | EMPLOYEE CLAIMS | X | | | $584.31 | $584.31 |
| ACCOUNT NO. Suech, Danielle | | | EMPLOYEE CLAIMS | X | | | $1,017.69 | $1,017.69 |
| ACCOUNT NO. Sullivan, Bernard | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Sullivan, Elizabeth A | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Sullivan, Grant | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Summers, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,318.40 | $1,318.40 |
| ACCOUNT NO. Sung, Vivian | | | EMPLOYEE CLAIMS | X | | | $1,748.99 | $1,748.99 |
| ACCOUNT NO. Sushko, William J | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |

Sheet no. 418 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                      $19,890.34

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Swanner, Margaret A | | | EMPLOYEE CLAIMS | X | | | $12,980.77 | $10,950.00 |
| ACCOUNT NO. Swanson, Jennifer | | | EMPLOYEE CLAIMS | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Swasey, Vivian | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Sweeney, Michael | | | EMPLOYEE CLAIMS | X | | | $5,443.52 | $5,093.64 |
| ACCOUNT NO. Sweet, Keith | | | EMPLOYEE CLAIMS | X | | | $711.54 | $711.54 |
| ACCOUNT NO. Swenson, James | | | EMPLOYEE CLAIMS | X | | | $1,224.42 | $1,224.42 |
| ACCOUNT NO. Swenson, Lisa | | | EMPLOYEE CLAIMS | X | | | $2,460.01 | $1,284.23 |
| ACCOUNT NO. Swenson, Lisa | | | EMPLOYEE CLAIMS | X | | | $3,333.26 | $3,333.26 |
| ACCOUNT NO. Swift, Mikki R | | | EMPLOYEE CLAIMS | X | | | $2,941.68 | $2,941.68 |
| ACCOUNT NO. Swincher, Ruby | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Sykes, Liesa M | | | EMPLOYEE CLAIMS | X | | | $76.15 | $76.15 |
| ACCOUNT NO. Sykes, Thaddeus | | | EMPLOYEE CLAIMS | X | | | $4,163.46 | $4,163.46 |

Sheet no. 419 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $34,633.53

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sykes, Thaddeus J (Thad) | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Syljebeck, Jasmine | | | EMPLOYEE CLAIMS | X | | | $3,525.76 | $3,115.31 |
| ACCOUNT NO. Sylos, Joseph (John) | | | EMPLOYEE CLAIMS | X | | | $1,115.20 | $1,115.20 |
| ACCOUNT NO. Symmes, John | | | EMPLOYEE CLAIMS | X | | | $5,736.15 | $2,615.39 |
| ACCOUNT NO. Synenko, Jennifer A | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Szumski, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,847.23 | $1,847.23 |
| ACCOUNT NO. Tabora, Maria Fe | | | EMPLOYEE CLAIMS | X | | | $2,703.36 | $2,703.36 |
| ACCOUNT NO. Tait, Nicholas M | | | EMPLOYEE CLAIMS | X | | | $334.62 | $334.62 |
| ACCOUNT NO. Tait, Nicholas M | | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Takacs, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,153.84 | $2,153.84 |
| ACCOUNT NO. Tang, Ayesha | | | EMPLOYEE CLAIMS | X | | | $1,717.34 | $1,717.34 |
| ACCOUNT NO. Tapley, Karen | | | EMPLOYEE CLAIMS | X | | | $4,844.16 | $4,844.16 |

Sheet no. 420 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $26,562.27

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tatara, Stacey S | | | EMPLOYEE CLAIMS | X | | | $584.13 | $584.13 |
| ACCOUNT NO. Taylor, Dametria | | | EMPLOYEE CLAIMS | X | | | $931.44 | $931.44 |
| ACCOUNT NO. Taylor, Marie | | | EMPLOYEE CLAIMS | X | | | $1,787.49 | $1,787.49 |
| ACCOUNT NO. Teitsworth, Brian M | | | EMPLOYEE CLAIMS | X | | | $856.09 | $856.09 |
| ACCOUNT NO. Tener, Terence B. | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Teresi, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,638.46 | $1,638.46 |
| ACCOUNT NO. Terrell, Anna L | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Thatcher, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Theisen Barnhill, Linda L | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Themelis, John | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Theriault Fazio, Jo Ann | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Theriault, Clifford J | | | EMPLOYEE CLAIMS | X | | | $232,703.15 | $10,950.00 |

Sheet no. 421 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $246,743.07

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Therme, Nerda J (Josephine) | | | EMPLOYEE CLAIMS | X | | | $775.59 | $775.59 |
| ACCOUNT NO. Therrell, Thomas R (Russ) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Thin, Aye | | | EMPLOYEE CLAIMS | X | | | $1,798.08 | $1,798.08 |
| ACCOUNT NO. Thomas, Ahnn C | | | EMPLOYEE CLAIMS | X | | | $736.40 | $736.40 |
| ACCOUNT NO. Thomas, Amelia | | | EMPLOYEE CLAIMS | X | | | $1,671.92 | $1,671.92 |
| ACCOUNT NO. Thomas, Amy R | | | EMPLOYEE CLAIMS | X | | | $3,192.00 | $3,192.00 |
| ACCOUNT NO. Thomas, Arlicia D | | | EMPLOYEE CLAIMS | X | | | $451.20 | $451.20 |
| ACCOUNT NO. Thomas, Ellen | | | EMPLOYEE CLAIMS | X | | | $5,706.04 | $5,706.04 |
| ACCOUNT NO. Thomas, Lori | | | EMPLOYEE CLAIMS | X | | | $461.60 | $461.60 |
| ACCOUNT NO. Thomas, Mary | | | EMPLOYEE CLAIMS | X | | | $870.40 | $870.40 |
| ACCOUNT NO. Thomas, Mira J | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Thomas, Shurlon | | | EMPLOYEE CLAIMS | X | | | $753.85 | $753.85 |

Sheet no. 422 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $19,378.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thompson, Aundrea | | | EMPLOYEE CLAIMS | X | | | $176.00 | $176.00 |
| ACCOUNT NO. Thompson, Cheryl | | | EMPLOYEE CLAIMS | X | | | $1,973.80 | $1,923.08 |
| ACCOUNT NO. Thompson, John | | | EMPLOYEE CLAIMS | X | | | $538.00 | $168.00 |
| ACCOUNT NO. Thompson, John R | | | EMPLOYEE CLAIMS | X | | | $8,584.62 | $8,584.62 |
| ACCOUNT NO. Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $2,053.23 | $2,053.23 |
| ACCOUNT NO. Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $732.31 | $732.31 |
| ACCOUNT NO. Thompson, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Thompson, Marie | | | EMPLOYEE CLAIMS | X | | | $2,364.62 | $2,364.62 |
| ACCOUNT NO. Thompson, Rosemary | | | EMPLOYEE CLAIMS | X | | | $1,731.00 | $1,731.00 |
| ACCOUNT NO. Thompson, Stephanie | | | EMPLOYEE CLAIMS | X | | | $507.84 | $507.84 |
| ACCOUNT NO. Thompson, Steven | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |

Sheet no. 423 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,149.89 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thornton Murray, Traci | | | EMPLOYEE CLAIMS | X | | | $881.92 | $881.92 |
| ACCOUNT NO. Thornton, James | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Thornton, Patricia M | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Thorstenson, Todd | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Tidwell, Audra D | | | EMPLOYEE CLAIMS | X | | | $272.60 | $272.60 |
| ACCOUNT NO. Tielker, Samuel R | | | EMPLOYEE CLAIMS | X | | | $1,309.44 | $1,309.44 |
| ACCOUNT NO. Tigulis, Donna | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Tillmann, Lori J | | | EMPLOYEE CLAIMS | X | | | $1,188.64 | $1,188.64 |
| ACCOUNT NO. Timmons , Terrance | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Tingler, Lindsay M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Tinsley, Stephanie J | | | EMPLOYEE CLAIMS | X | | | $552.00 | $552.00 |
| ACCOUNT NO. Tipaldi, Theresa | | | EMPLOYEE CLAIMS | X | | | $1,803.32 | $1,803.32 |

Sheet no. 424 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,516.60 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Titlow, Christina I | | | EMPLOYEE CLAIMS | X | | | $873.60 | $873.60 |
| ACCOUNT NO. | | | | | | | | |
| Tizzano, Christopher R | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. | | | | | | | | |
| Tobin, Jennifer | | | EMPLOYEE CLAIMS | X | | | $4,662.72 | $1,830.77 |
| ACCOUNT NO. | | | | | | | | |
| Todd, Beverly A | | | EMPLOYEE CLAIMS | X | | | $2,924.00 | $2,924.00 |
| ACCOUNT NO. | | | | | | | | |
| Toledo, Luci | | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. | | | | | | | | |
| Tolentino, Leonardo | | | EMPLOYEE CLAIMS | X | | | $4,423.08 | $4,423.08 |
| ACCOUNT NO. | | | | | | | | |
| Tolin, Rebecca | | | EMPLOYEE CLAIMS | X | | | $446.16 | $446.16 |
| ACCOUNT NO. | | | | | | | | |
| Tolley, Sheila (Dawn) | | | EMPLOYEE CLAIMS | X | | | $1,226.92 | $1,226.92 |
| ACCOUNT NO. | | | | | | | | |
| Tomba, John | | | EMPLOYEE CLAIMS | X | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. | | | | | | | | |
| Tomlinson, Sean | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. | | | | | | | | |
| Tompkins, Gladena V (Dena) | | | EMPLOYEE CLAIMS | X | | | $1,924.31 | $1,924.31 |
| ACCOUNT NO. | | | | | | | | |
| Toney, Kimberly L | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |

Sheet no. 425 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $35,477.72

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Torcasi, Daniel | | EMPLOYEE CLAIMS | X | $90.00 | $90.00 |
| ACCOUNT NO. Torcasi, Daniel | | EMPLOYEE CLAIMS | X | $720.00 | $720.00 |
| ACCOUNT NO. Torfin, Tina D | | EMPLOYEE CLAIMS | X | $1,684.61 | $1,684.61 |
| ACCOUNT NO. Torfin, Tina D | | EMPLOYEE CLAIMS | X | $553.85 | $553.85 |
| ACCOUNT NO. Torres Carradoro, Kenneth J | | EMPLOYEE CLAIMS | X | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Torres, Concepcion Y | | EMPLOYEE CLAIMS | X | $276.00 | $276.00 |
| ACCOUNT NO. Torres, Melissa | | EMPLOYEE CLAIMS | X | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Torres, Nichole A | | EMPLOYEE CLAIMS | X | $567.72 | $567.72 |
| ACCOUNT NO. Torres, Nichole A | | EMPLOYEE CLAIMS | X | $4,068.65 | $4,068.65 |
| ACCOUNT NO. Toussaint, Elissa | | EMPLOYEE CLAIMS | X | $784.50 | $784.50 |
| ACCOUNT NO. Townsend, Elisa V | | EMPLOYEE CLAIMS | X | $307.69 | $307.69 |
| ACCOUNT NO. Townsend, Paula E | | EMPLOYEE CLAIMS | X | $699.09 | $699.09 |

Sheet no. 426 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $12,403.65

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tragale, Denise M | | | EMPLOYEE CLAIMS | X | | | $117,218.60 | $10,950.00 |
| ACCOUNT NO.<br>Trahan, Robert | | | EMPLOYEE CLAIMS | X | | | $451,335.24 | $10,950.00 |
| ACCOUNT NO.<br>Traietta, Eileen | | | EMPLOYEE CLAIMS | X | | | $2,376.75 | $2,376.75 |
| ACCOUNT NO.<br>Tran, Nhung | | | EMPLOYEE CLAIMS | X | | | $2,488.38 | $2,488.38 |
| ACCOUNT NO.<br>Trapanotto, Timothy | | | EMPLOYEE CLAIMS | X | | | $4,417.07 | $4,417.07 |
| ACCOUNT NO.<br>Trautman, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO.<br>Travis, Erika L | | | EMPLOYEE CLAIMS | X | | | $1,003.15 | $1,003.15 |
| ACCOUNT NO.<br>Travostino, Megan E | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO.<br>Trembula, Vicki Lynn | | | EMPLOYEE CLAIMS | X | | | $1,036.54 | $1,036.54 |
| ACCOUNT NO.<br>Triolo, Victor J | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO.<br>Troise, Steven A | | | EMPLOYEE CLAIMS | X | | | $535.62 | $535.62 |
| ACCOUNT NO.<br>Troyer, Kimberly D | | | EMPLOYEE CLAIMS | X | | | $4,409.54 | $4,409.54 |

Sheet no. 427 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$588,609.36

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                                   Debtor                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Trujillo, Elizabeth | | EMPLOYEE CLAIMS | X | | | $538.24 | $538.24 |
| ACCOUNT NO. Trybula, Halina | | EMPLOYEE CLAIMS | X | | | $1,316.00 | $1,316.00 |
| ACCOUNT NO. Tsatsakis, Anastasios (Tasi) | | EMPLOYEE CLAIMS | X | | | $2,572.31 | $2,572.31 |
| ACCOUNT NO. Tsesmetzis, Stefanos | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Tsuleff, Mindi | | EMPLOYEE CLAIMS | X | | | $215.36 | $215.36 |
| ACCOUNT NO. Tubb, Catherine | | EMPLOYEE CLAIMS | X | | | $2,923.08 | $2,923.08 |
| ACCOUNT NO. Tucci, Keith R | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Tudda, Deanna M | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Tuliau, Malvina Q (Vina) | | EMPLOYEE CLAIMS | X | | | $2,261.56 | $2,261.56 |
| ACCOUNT NO. Tully, Kevin J | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Turco, Taedra | | EMPLOYEE CLAIMS | X | | | $3,147.93 | $3,147.93 |
| ACCOUNT NO. Turner, Allison M | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |

Sheet no. 428 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $22,574.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Turner, Kelly D | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Turner, Kristen M | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Turner, Nanette | | | EMPLOYEE CLAIMS | X | | | $1,544.23 | $1,544.23 |
| ACCOUNT NO. Turner, Virginia D | | | EMPLOYEE CLAIMS | X | | | $111.84 | $111.84 |
| ACCOUNT NO. Tuttle, Michele | | | EMPLOYEE CLAIMS | X | | | $1,030.00 | $1,030.00 |
| ACCOUNT NO. Tyler, Mary | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO. Tyma, Lorraine | | | EMPLOYEE CLAIMS | X | | | $4,676.85 | $4,676.85 |
| ACCOUNT NO. Tynan, Kelley | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Tyson, Joyce A | | | EMPLOYEE CLAIMS | X | | | $11,011.49 | $10,950.00 |
| ACCOUNT NO. Uhlenhopp, Cristine (Cris) | | | EMPLOYEE CLAIMS | X | | | $2,299.71 | $712.50 |
| ACCOUNT NO. Um, John E | | | EMPLOYEE CLAIMS | X | | | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Ungerleider, Susan M | | | EMPLOYEE CLAIMS | X | | | $979.69 | $979.69 |

Sheet no. 429 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,496.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____              _____
Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Urena, Rossmery | | EMPLOYEE CLAIMS | X | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Urias, Walter E | | EMPLOYEE CLAIMS | X | $1,490.39 | $1,490.39 |
| ACCOUNT NO. Uyeno, Jill M | | EMPLOYEE CLAIMS | X | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Valaro, Sherry L | | EMPLOYEE CLAIMS | X | $1,977.41 | $1,977.41 |
| ACCOUNT NO. Valdez, Francisco A | | EMPLOYEE CLAIMS | X | $1,163.07 | $1,163.07 |
| ACCOUNT NO. Valdez, Pedro E | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Valdez, Susana (Susie) | | EMPLOYEE CLAIMS | X | $990.00 | $990.00 |
| ACCOUNT NO. Valencia, Julie D | | EMPLOYEE CLAIMS | X | $1,786.72 | $1,786.72 |
| ACCOUNT NO. Valentine, Andrew | | EMPLOYEE CLAIMS | X | $11,465.38 | $10,950.00 |
| ACCOUNT NO. Valerius, Larry | | EMPLOYEE CLAIMS | X | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Vallejo, Bertha | | EMPLOYEE CLAIMS | X | $1,052.31 | $1,052.31 |
| ACCOUNT NO. Vallejo, Maria (Carmen) | | EMPLOYEE CLAIMS | X | $207.69 | $207.69 |

Sheet no. 430 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,425.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Van Dyke, Julie A | | EMPLOYEE CLAIMS | X | | | $1,546.33 | $1,546.33 |
| ACCOUNT NO. Van Eyken, Dianne | | EMPLOYEE CLAIMS | X | | | $188.70 | $188.70 |
| ACCOUNT NO. Van Eyken, Dianne | | EMPLOYEE CLAIMS | X | | | $1,804.09 | $1,804.09 |
| ACCOUNT NO. Van Houck, Jason V | | EMPLOYEE CLAIMS | X | | | $1,255.39 | $1,255.39 |
| ACCOUNT NO. Van Norstrand, Joann | | EMPLOYEE CLAIMS | X | | | $2,315.47 | $2,073.08 |
| ACCOUNT NO. Van Norstrand, JoAnn F | | EMPLOYEE CLAIMS | X | | | $2,750.00 | $2,750.00 |
| ACCOUNT NO. Van Orden, Gregory Joseph | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. VanEmon, Loretta | | EMPLOYEE CLAIMS | X | | | $1,327.75 | $1,327.75 |
| ACCOUNT NO. VanOmmeren, Matthew | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. VanOmmeren, Matthew | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Vardaman, Matthew | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Vargas, Adriana H | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |

Sheet no. 431 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $17,303.11 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Vargas, Marianne A | | | EMPLOYEE CLAIMS | X | | | $3,800.00 | $3,800.00 |
| ACCOUNT NO. <br> Vargas, Theresa | | | EMPLOYEE CLAIMS | X | | | $1,160.00 | $1,160.00 |
| ACCOUNT NO. <br> Varner, Melissa | | | EMPLOYEE CLAIMS | X | | | $184.00 | $184.00 |
| ACCOUNT NO. <br> Vasconez Franco, Glenn | | | EMPLOYEE CLAIMS | X | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. <br> Vasil, Candy B | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. <br> Vasilakis, Nicholas | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. <br> Vasquez, Angelica | | | EMPLOYEE CLAIMS | X | | | $1,347.37 | $1,347.37 |
| ACCOUNT NO. <br> Vasquez, Araceli | | | EMPLOYEE CLAIMS | X | | | $2,315.04 | $2,315.04 |
| ACCOUNT NO. <br> Vasquez, John | | | EMPLOYEE CLAIMS | X | | | $1,626.93 | $1,626.93 |
| ACCOUNT NO. <br> Vassiliou, Demetris | | | EMPLOYEE CLAIMS | X | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. <br> Vatterott, John H | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. <br> Vaughan, Kimberly A | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |

Sheet no. 432 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,764.11 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Vazquez, Evania | | EMPLOYEE CLAIMS | X | $253.80 | $253.80 |
| ACCOUNT NO. Vega, Berny C | | EMPLOYEE CLAIMS | X | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Velasco, Abe | | EMPLOYEE CLAIMS | X | $2,657.20 | $2,657.20 |
| ACCOUNT NO. Velasco, Sharlene I | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Velasquez, Gloria A | | EMPLOYEE CLAIMS | X | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Velez, Cynthia | | EMPLOYEE CLAIMS | X | $10,000.00 | $10,000.00 |
| ACCOUNT NO. Vellinga, Capi E | | EMPLOYEE CLAIMS | X | $8,781.41 | $7,470.22 |
| ACCOUNT NO. Velsor, Mirtha | | EMPLOYEE CLAIMS | X | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Veltre Hulse, Susan | | EMPLOYEE CLAIMS | X | $5,923.08 | $5,923.08 |
| ACCOUNT NO. Venadas, Rose | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Venetis , Joanne | | EMPLOYEE CLAIMS | X | $1,817.31 | $1,817.31 |
| ACCOUNT NO. Venezia, Vincent L | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |

Sheet no. 433 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $36,334.34

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Venners, Mindy M | | | EMPLOYEE CLAIMS | X | | | $634.48 | $634.48 |
| ACCOUNT NO. Venskus, Michael | | | EMPLOYEE CLAIMS | X | | | $722.40 | $722.40 |
| ACCOUNT NO. Vent, Helen C. | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Ventresca, Debra A | | | EMPLOYEE CLAIMS | X | | | $168.08 | $168.08 |
| ACCOUNT NO. Ventura, Leilarose C (Leila) | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Verdolino, Charles | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Verdolino, John | | | EMPLOYEE CLAIMS | X | | | $9,230.77 | $9,230.77 |
| ACCOUNT NO. Verity, John | | | EMPLOYEE CLAIMS | X | | | $761.40 | $761.40 |
| ACCOUNT NO. Verlin, Linda | | | EMPLOYEE CLAIMS | X | | | $923.81 | $923.81 |
| ACCOUNT NO. Vernaglia, Mary | | | EMPLOYEE CLAIMS | X | | | $1,712.31 | $1,712.31 |
| ACCOUNT NO. Vernon, Patricia D | | | EMPLOYEE CLAIMS | X | | | $1,536.00 | $1,536.00 |
| ACCOUNT NO. Verrell, Jimmy B | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |

Sheet no. 434 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $18,862.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                     _____
                    Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vesper, Gina | | | EMPLOYEE CLAIMS | X | | | $876.96 | $876.96 |
| ACCOUNT NO. Via, Bryan | | | EMPLOYEE CLAIMS | X | | | $1,753.40 | $1,753.40 |
| ACCOUNT NO. Via, Bryan | | | EMPLOYEE CLAIMS | X | | | $2,180.76 | $2,180.76 |
| ACCOUNT NO. Vibbert, Mary A | | | EMPLOYEE CLAIMS | X | | | $789.71 | $789.71 |
| ACCOUNT NO. Vidales, Mindy | | | EMPLOYEE CLAIMS | X | | | $577.00 | $577.00 |
| ACCOUNT NO. Vidales, Rubicela | | | EMPLOYEE CLAIMS | X | | | $1,028.86 | $1,028.86 |
| ACCOUNT NO. Viel, Sherly | | | EMPLOYEE CLAIMS | X | | | $861.00 | $861.00 |
| ACCOUNT NO. Viera, Dianne G | | | EMPLOYEE CLAIMS | X | | | $3,124.71 | $3,124.71 |
| ACCOUNT NO. Vilchis, Lisa | | | EMPLOYEE CLAIMS | X | | | $173.08 | $173.08 |
| ACCOUNT NO. Viliott, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,765.38 | $1,765.38 |
| ACCOUNT NO. Villa, Consuelo | | | EMPLOYEE CLAIMS | X | | | $1,904.61 | $1,904.61 |
| ACCOUNT NO. Villa, Damian J (D.J.) | | | EMPLOYEE CLAIMS | X | | | $686.00 | $686.00 |

Sheet no. 435 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $15,721.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Villa, Nancy G | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Villalobos, Ashlee M | | EMPLOYEE CLAIMS | X | | | $240.00 | $240.00 |
| ACCOUNT NO. Villamana, Richard | | EMPLOYEE CLAIMS | X | | | $1,446.92 | $1,446.92 |
| ACCOUNT NO. Villena, Emma G | | EMPLOYEE CLAIMS | X | | | $2,600.00 | $2,600.00 |
| ACCOUNT NO. Vincenty, Leylani | | EMPLOYEE CLAIMS | X | | | $3,461.60 | $3,461.60 |
| ACCOUNT NO. Virji, Abbasali I (Abbas) | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | EMPLOYEE CLAIMS | X | | | $1,008.72 | $1,008.72 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | EMPLOYEE CLAIMS | X | | | $96.92 | $96.92 |
| ACCOUNT NO. Vitale, Patricia | | EMPLOYEE CLAIMS | X | | | $1,499.23 | $1,499.23 |
| ACCOUNT NO. Vitullo, Carl H | | EMPLOYEE CLAIMS | X | | | $5,707.69 | $5,707.69 |
| ACCOUNT NO. Vlaun, Daria | | EMPLOYEE CLAIMS | X | | | $1,686.46 | $1,686.46 |
| ACCOUNT NO. Vogelsang, Kimberly | | EMPLOYEE CLAIMS | X | | | $756.80 | $756.80 |

Sheet no. 436 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $20,282.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                          _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Von Behren, Jennifer V | | EMPLOYEE CLAIMS | X | $1,658.93 | $1,658.93 |
| ACCOUNT NO. Wadsworth, Brad | | EMPLOYEE CLAIMS | X | $1,634.62 | $1,634.62 |
| ACCOUNT NO. Waggoner, Karen | | EMPLOYEE CLAIMS | X | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Wagner, Barbara | | EMPLOYEE CLAIMS | X | $972.00 | $972.00 |
| ACCOUNT NO. Wagner, Barbara | | EMPLOYEE CLAIMS | X | $3,321.36 | $3,076.92 |
| ACCOUNT NO. Wagner, Christina (Nikki) | | EMPLOYEE CLAIMS | X | $1,060.20 | $1,060.20 |
| ACCOUNT NO. Wagner, Michael | | EMPLOYEE CLAIMS | X | $1,107.70 | $1,107.70 |
| ACCOUNT NO. Wagner, Nancy | | EMPLOYEE CLAIMS | X | $2,211.54 | $2,211.54 |
| ACCOUNT NO. Waguespack, Lorraine C | | EMPLOYEE CLAIMS | X | $323.08 | $323.08 |
| ACCOUNT NO. Wahlin, Jennifer L | | EMPLOYEE CLAIMS | X | $150.00 | $150.00 |
| ACCOUNT NO. Walker, Annie | | EMPLOYEE CLAIMS | X | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Walker, Carla C | | EMPLOYEE CLAIMS | X | $4,300.00 | $4,300.00 |

Sheet no. 437 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,070.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No. **07-11051**

Debtor                                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Walker, Jane P | | EMPLOYEE CLAIMS | X | $1,862.56 | $1,862.56 |
| ACCOUNT NO. Wallace, Diana | | EMPLOYEE CLAIMS | X | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Wallis, Matthew | | EMPLOYEE CLAIMS | X | $361.54 | $361.54 |
| ACCOUNT NO. Walsh, John | | EMPLOYEE CLAIMS | X | $286.23 | $286.23 |
| ACCOUNT NO. Walsh, Kelli-Marie | | EMPLOYEE CLAIMS | X | $893.63 | $893.63 |
| ACCOUNT NO. Walsh, Zellen | | EMPLOYEE CLAIMS | X | $846.00 | $846.00 |
| ACCOUNT NO. Walters, Dana N | | EMPLOYEE CLAIMS | X | $1,586.00 | $1,586.00 |
| ACCOUNT NO. Walters, Kim | | EMPLOYEE CLAIMS | X | $1,188.39 | $1,188.39 |
| ACCOUNT NO. Wampler, Jacqueline R (Jackie) | | EMPLOYEE CLAIMS | X | $7,025.09 | $1,893.46 |
| ACCOUNT NO. Wang, Eli | | EMPLOYEE CLAIMS | X | $1,650.00 | $1,650.00 |
| ACCOUNT NO. Wang, Eli J | | EMPLOYEE CLAIMS | X | $1,525.75 | $1,525.75 |
| ACCOUNT NO. Wanner, Julia A | | EMPLOYEE CLAIMS | X | $1,506.49 | $1,506.49 |

Sheet no. 438 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,000.91 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Warner, Pamela Y | | | EMPLOYEE CLAIMS | X | | | $907.69 | $907.69 |
| ACCOUNT NO. Warren, Amy L | | | EMPLOYEE CLAIMS | X | | | $1,125.00 | $1,125.00 |
| ACCOUNT NO. Warren, Geness L | | | EMPLOYEE CLAIMS | X | | | $700.00 | $700.00 |
| ACCOUNT NO. Washington, Andre | | | EMPLOYEE CLAIMS | X | | | $2,288.46 | $2,288.46 |
| ACCOUNT NO. Washington, Lucille M | | | EMPLOYEE CLAIMS | X | | | $362.92 | $362.92 |
| ACCOUNT NO. Waterhouse, Drew | | | EMPLOYEE CLAIMS | X | | | $11,769.23 | $10,950.00 |
| ACCOUNT NO. Waterhouse, Drew | | | EMPLOYEE CLAIMS | X | | | $207,469.41 | $10,950.00 |
| ACCOUNT NO. Watkins, Mandy | | | EMPLOYEE CLAIMS | X | | | $8,076.93 | $8,076.93 |
| ACCOUNT NO. Watkins, Tenielle N | | | EMPLOYEE CLAIMS | X | | | $999.68 | $999.68 |
| ACCOUNT NO. Watson, Mark D | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Watters, Mary E (Mary Beth) | | | EMPLOYEE CLAIMS | X | | | $1,653.11 | $1,653.11 |
| ACCOUNT NO. Watts, Qiana D | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |

Sheet no. 439 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $237,671.66

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Waxman, Hillary J | | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Webb, Shaun | | | EMPLOYEE CLAIMS | X | | | $1,549.53 | $1,549.53 |
| ACCOUNT NO. Weber, Linda | | | EMPLOYEE CLAIMS | X | | | $3,230.64 | $3,230.64 |
| ACCOUNT NO. Webster, Cynthia | | | EMPLOYEE CLAIMS | X | | | $3,248.00 | $3,248.00 |
| ACCOUNT NO. Weedon, Antoinette M | | | EMPLOYEE CLAIMS | X | | | $247.50 | $247.50 |
| ACCOUNT NO. Wehler, Amanda K | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Weilburg, Donna J | | | EMPLOYEE CLAIMS | X | | | $864.00 | $864.00 |
| ACCOUNT NO. Weinheimer, Tracey K | | | EMPLOYEE CLAIMS | X | | | $3,476.92 | $3,476.92 |
| ACCOUNT NO. Weinstein, Mindy | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Weiss, Adrienne N | | | EMPLOYEE CLAIMS | X | | | $1,803.30 | $1,803.30 |
| ACCOUNT NO. Weiss, Richard | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Weiss, Robin L | | | EMPLOYEE CLAIMS | X | | | $1,171.15 | $1,171.15 |

Sheet no. 440 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $26,298.74 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Weiss, Robin L | | EMPLOYEE CLAIMS | X | | | $2,838.45 | $2,838.45 |
| ACCOUNT NO. Weissinger, Christine | | EMPLOYEE CLAIMS | X | | | $15,204.39 | $10,950.00 |
| ACCOUNT NO. Welch, Claudette H | | EMPLOYEE CLAIMS | X | | | $297.60 | $297.60 |
| ACCOUNT NO. Wellmaker Ferriter, Linda M | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Wells, Caryn M | | EMPLOYEE CLAIMS | X | | | $39.50 | $39.50 |
| ACCOUNT NO. Wells, Kelly C | | EMPLOYEE CLAIMS | X | | | $2,773.08 | $2,773.08 |
| ACCOUNT NO. Wells, Leslie D | | EMPLOYEE CLAIMS | X | | | $926.68 | $926.68 |
| ACCOUNT NO. Wendling, Casey | | EMPLOYEE CLAIMS | X | | | $846.12 | $846.12 |
| ACCOUNT NO. Weninski, Michelle A | | EMPLOYEE CLAIMS | X | | | $1,946.35 | $1,946.35 |
| ACCOUNT NO. Wesolowski, Keith M | | EMPLOYEE CLAIMS | X | | | $136,282.79 | $10,950.00 |
| ACCOUNT NO. Wheeler, Brian G | | EMPLOYEE CLAIMS | X | | | $1,025.64 | $1,025.64 |
| ACCOUNT NO. Wheeler, Michael J | | EMPLOYEE CLAIMS | X | | | $373,934.83 | $10,950.00 |

Sheet no. 441 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $540,346.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wheeler, Susan D | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Whelan, Dominic | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Whelan, Matthew | | EMPLOYEE CLAIMS | X | | | $384.23 | $384.23 |
| ACCOUNT NO. Whelan, Susan | | EMPLOYEE CLAIMS | X | | | $914.00 | $914.00 |
| ACCOUNT NO. White, Beth E | | EMPLOYEE CLAIMS | X | | | $1,369.56 | $1,369.56 |
| ACCOUNT NO. White, Edward C | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. White, Lynda | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Whitehead, Brenda L | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Whiteside, Jeannine | | EMPLOYEE CLAIMS | X | | | $1,673.08 | $1,673.08 |
| ACCOUNT NO. Whitlow, John T | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Whitney, Michele L | | EMPLOYEE CLAIMS | X | | | $2,053.85 | $2,053.85 |
| ACCOUNT NO. Wiggins, Bethany | | EMPLOYEE CLAIMS | X | | | $1,330.97 | $1,330.97 |

Sheet no. 442 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,306.45 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

_____                                  _____
Debtor                                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wiggins, Bethany | | | EMPLOYEE CLAIMS | X | | | $462.08 | $462.08 |
| ACCOUNT NO. Wiles, Deborah K (Debbie) | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Wiley, Stephanie C | | | EMPLOYEE CLAIMS | X | | | $1,032.83 | $1,032.83 |
| ACCOUNT NO. Wilkes, Pamela | | | EMPLOYEE CLAIMS | X | | | $833.85 | $833.85 |
| ACCOUNT NO. Williams, Alisha N | | | EMPLOYEE CLAIMS | X | | | $1,825.85 | $1,825.85 |
| ACCOUNT NO. Williams, Alison | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Williams, Anthony R | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Williams, Antonia | | | EMPLOYEE CLAIMS | X | | | $177.00 | $177.00 |
| ACCOUNT NO. Williams, Carolyn | | | EMPLOYEE CLAIMS | X | | | $349.76 | $349.76 |
| ACCOUNT NO. Williams, Chris C | | | EMPLOYEE CLAIMS | X | | | $57.69 | $57.69 |
| ACCOUNT NO. Williams, J Hunter | | | EMPLOYEE CLAIMS | X | | | $189,371.81 | $10,950.00 |
| ACCOUNT NO. Williams, Michael | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |

Sheet no. 443 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $200,203.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                    _____
                      Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,622.50 | $1,622.50 |
| ACCOUNT NO. Williams, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,078.70 | $1,078.70 |
| ACCOUNT NO. Williams, Reymonia | | | EMPLOYEE CLAIMS | X | | | $1,009.62 | $1,009.62 |
| ACCOUNT NO. Williams, Robin | | | EMPLOYEE CLAIMS | X | | | $17,250.58 | $10,950.00 |
| ACCOUNT NO. Williams, Sharon M | | | EMPLOYEE CLAIMS | X | | | $632.10 | $632.10 |
| ACCOUNT NO. Williams, Taryn | | | EMPLOYEE CLAIMS | X | | | $454.33 | $454.33 |
| ACCOUNT NO. Williams, Thomas | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Williams, Trisha J | | | EMPLOYEE CLAIMS | X | | | $746.75 | $746.75 |
| ACCOUNT NO. Williams, Tristina | | | EMPLOYEE CLAIMS | X | | | $2,438.24 | $2,438.24 |
| ACCOUNT NO. Williamson, Carla | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Williamson, Dana C | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Williamson, Michelle C | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |

Sheet no. 444 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,674.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**
Debtor

Case No. **07-11051**
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Willis, Sandra F. | | | EMPLOYEE CLAIMS | X | | | $2,061.60 | $2,061.60 |
| ACCOUNT NO.<br>Willis, Sandra F. | | | EMPLOYEE CLAIMS | X | | | $3,502.71 | $3,502.71 |
| ACCOUNT NO.<br>Wills, Cheryl | | | EMPLOYEE CLAIMS | X | | | $1,610.00 | $1,610.00 |
| ACCOUNT NO.<br>Wilson Kilian, Michele R | | | EMPLOYEE CLAIMS | X | | | $1,061.54 | $1,061.54 |
| ACCOUNT NO.<br>Wilson, April Marie M | | | EMPLOYEE CLAIMS | X | | | $783.46 | $783.46 |
| ACCOUNT NO.<br>Wilson, Paul D | | | EMPLOYEE CLAIMS | X | | | $8,699.95 | $8,454.13 |
| ACCOUNT NO.<br>Wilson, Rhonda C | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO.<br>Wilson, Rosie | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO.<br>Wilson, Samuel | | | EMPLOYEE CLAIMS | X | | | $1,772.31 | $1,772.31 |
| ACCOUNT NO.<br>Wilson, Samuel | | | EMPLOYEE CLAIMS | X | | | $1,861.30 | $603.99 |
| ACCOUNT NO.<br>Wilson, Tommy D | | | EMPLOYEE CLAIMS | X | | | $728.00 | $728.00 |
| ACCOUNT NO.<br>Wilson, William A. | | | EMPLOYEE CLAIMS | X | | | $1,769.23 | $1,769.23 |

Sheet no. 445 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$25,042.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wind, Sheryl | | EMPLOYEE CLAIMS | X | | | $1,380.92 | $1,380.92 |
| ACCOUNT NO. Winitt, Marcie E | | EMPLOYEE CLAIMS | X | | | $885.32 | $885.32 |
| ACCOUNT NO. Winn, Shavall R | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Wirick, Jon | | EMPLOYEE CLAIMS | X | | | $725.00 | $725.00 |
| ACCOUNT NO. Wise, Barbara A | | EMPLOYEE CLAIMS | X | | | $1,503.63 | $1,503.63 |
| ACCOUNT NO. Witkoff, Jeffrey | | EMPLOYEE CLAIMS | X | | | $138.46 | $138.46 |
| ACCOUNT NO. Witt, Jason A | | EMPLOYEE CLAIMS | X | | | $690.58 | $690.58 |
| ACCOUNT NO. Wold, Amanda L | | EMPLOYEE CLAIMS | X | | | $512.31 | $512.31 |
| ACCOUNT NO. Wollack, Tara L | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Wolotowski, Melissa | | EMPLOYEE CLAIMS | X | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Wood, Ellen M. | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Wood, Janel M | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |

Sheet no. 446 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $12,063.92

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wood, Janel M | | | EMPLOYEE CLAIMS | X | | | $760.73 | $760.73 |
| ACCOUNT NO. Worby, Marilyn | | | EMPLOYEE CLAIMS | X | | | $5,384.60 | $5,384.60 |
| ACCOUNT NO. Worrell, Linda J | | | EMPLOYEE CLAIMS | X | | | $980.77 | $980.77 |
| ACCOUNT NO. Worrell, Tiffany L | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Wren, Anne L | | | EMPLOYEE CLAIMS | X | | | $3,138.46 | $3,138.46 |
| ACCOUNT NO. Wright, Alexandra A | | | EMPLOYEE CLAIMS | X | | | $4,975.39 | $4,975.39 |
| ACCOUNT NO. Wright, Alexandra A | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Wright, Larry L (Lynn) | | | EMPLOYEE CLAIMS | X | | | $89,144.09 | $6,747.22 |
| ACCOUNT NO. Wroblewski, Maria C | | | EMPLOYEE CLAIMS | X | | | $1,612.44 | $1,612.44 |
| ACCOUNT NO. Wurth, Cortney | | | EMPLOYEE CLAIMS | X | | | $1,123.20 | $1,123.20 |
| ACCOUNT NO. Wurtz, Carolyn E | | | EMPLOYEE CLAIMS | X | | | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Wurtz, Christopher | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |

Sheet no. 447 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $110,609.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Wurtz, Christopher | | EMPLOYEE CLAIMS | X | $3,790.39 | $3,790.39 |
| ACCOUNT NO. Wurtz, Jeffrey C | | EMPLOYEE CLAIMS | X | $680.00 | $680.00 |
| ACCOUNT NO. Wurtz, Jeffrey C | | EMPLOYEE CLAIMS | X | $3,462.16 | $3,462.16 |
| ACCOUNT NO. Wyatt, Myron | | EMPLOYEE CLAIMS | X | $865.39 | $865.39 |
| ACCOUNT NO. Wyckoff, Becky L | | EMPLOYEE CLAIMS | X | $579.81 | $579.81 |
| ACCOUNT NO. Wynne, David | | EMPLOYEE CLAIMS | X | $98,448.84 | $10,950.00 |
| ACCOUNT NO. Wynne, Randi S | | EMPLOYEE CLAIMS | X | $458.87 | $458.87 |
| ACCOUNT NO. Xu, Yue | | EMPLOYEE CLAIMS | X | $4,750.00 | $4,750.00 |
| ACCOUNT NO. Yadavalli, Nataraj | | EMPLOYEE CLAIMS | X | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Yander, Nancy F | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Yang, Peter W | | EMPLOYEE CLAIMS | X | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Yanoupeth, Jany | | EMPLOYEE CLAIMS | X | $396.00 | $396.00 |

Sheet no. 448 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $120,200.69 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                        Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Yarbro, Crystal | | | EMPLOYEE CLAIMS | X | | | $1,615.04 | $1,615.04 |
| ACCOUNT NO.<br>Yarbrough, Karena | | | EMPLOYEE CLAIMS | X | | | $365.39 | $365.39 |
| ACCOUNT NO.<br>Yekel, Anita D | | | EMPLOYEE CLAIMS | X | | | $1,427.50 | $1,427.50 |
| ACCOUNT NO.<br>Yellen, Andrew | | | EMPLOYEE CLAIMS | X | | | $2,113.46 | $2,113.46 |
| ACCOUNT NO.<br>Yeskie, Jennifer L | | | EMPLOYEE CLAIMS | X | | | $941.53 | $941.53 |
| ACCOUNT NO.<br>Yeung, Janelle G | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO.<br>Yhap, Jacqueline O | | | EMPLOYEE CLAIMS | X | | | $591.35 | $591.35 |
| ACCOUNT NO.<br>Yilmaz, Alper | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO.<br>Yonamine, Rony | | | EMPLOYEE CLAIMS | X | | | $553.80 | $553.80 |
| ACCOUNT NO.<br>Young, Carrie | | | EMPLOYEE CLAIMS | X | | | $144.16 | $144.16 |
| ACCOUNT NO.<br>Young, Donna S | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO.<br>Young, Shelle | | | EMPLOYEE CLAIMS | X | | | $934.80 | $934.80 |

Sheet no. 449 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        $11,840.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Young, Teri | | EMPLOYEE CLAIMS | X | $753.75 | $753.75 |
| ACCOUNT NO. Young, Ying | | EMPLOYEE CLAIMS | X | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Yu, Jonathan C | | EMPLOYEE CLAIMS | X | $1,465.38 | $1,465.38 |
| ACCOUNT NO. Yu, Jonathan C | | EMPLOYEE CLAIMS | X | $646.15 | $646.15 |
| ACCOUNT NO. Yuen, Edward | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Yurovsky, Rimma | | EMPLOYEE CLAIMS | X | $1,242.31 | $1,242.31 |
| ACCOUNT NO. Zajac, Katherine | | EMPLOYEE CLAIMS | X | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Zambito, Salvatore | | EMPLOYEE CLAIMS | X | $576.92 | $576.92 |
| ACCOUNT NO. Zegers, Christine A | | EMPLOYEE CLAIMS | X | $57.70 | $57.70 |
| ACCOUNT NO. Zeidner, Jeremy | | EMPLOYEE CLAIMS | X | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Zeigler, Kelly | | EMPLOYEE CLAIMS | X | $6,250.00 | $6,250.00 |
| ACCOUNT NO. Zell, Gary | | EMPLOYEE CLAIMS | X | $349,309.51 | $10,950.00 |

Sheet no. 450 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $373,244.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Zelrick, Nicole | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Zelt, Kathy K | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Zeppie, Vincent | | | EMPLOYEE CLAIMS | X | | | $5,341.52 | $5,341.52 |
| ACCOUNT NO. Zerpa, Adriana | | | EMPLOYEE CLAIMS | X | | | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Zhao, Toni M | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Zindulka, Christine | | | EMPLOYEE CLAIMS | X | | | $559.73 | $559.73 |
| ACCOUNT NO. Zott, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,415.56 | $1,557.69 |
| ACCOUNT NO. Zuber, Janell | | | EMPLOYEE CLAIMS | X | | | $1,101.84 | $1,101.84 |
| ACCOUNT NO. Zucconi, Paul G | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Zwirko, Marek | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Ada County, Idaho Ada County Treasurer's Office P. O. Box 2868 Boise, ID 83701-2868 | | | TAXING AUTHORITY | X | X | | $988.12 | $988.12 |

Sheet no. 451 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $22,706.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Adams County, Colorado Diane Christner, Treasurer 450 South 4th Avenue Brighton, CO 80601-3193 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Aiken County, South Carolina Treasurer Room 118 828 Richland Avenue West Aiken, SC 29801 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Alabama Alabama Dept. of Revenue Corporate Income Tax Unit P.O. Box 327430 Montgomery, AL 36132-7430 | | | TAXING AUTHORITY | X | | X | $24,660.00 | $24,660.00 |
| ACCOUNT NO. Alachua County, Florida Von Fraser, Tax Collector 12 SE 1st Street Gainesville, FL 32601. | | | TAXING AUTHORITY | X | | X | $20.34 | $20.34 |
| ACCOUNT NO. Alamance County, North Carolina Alamance County 124 W. Elm St. Graham, NC 27253 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Alameda County, California Treasurer-Tax Collector 1221 Oak Street, Room 131 Oakland, CA 94612 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Albemarle County, Virginia COUNTY OF ALBEM DPT FINANCE 401 MCINTIRE RD CHARLOTTESVILLE, VA 22902-4596 | | | TAXING AUTHORITY | X | | X | $167.84 | $167.84 |

Sheet no. 452 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $24,848.18

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alexandria City, Virginia TREASURER OFFICE PO BOX 34745 ALEXANDRIA, VA 22334-0745 | | | TAXING AUTHORITY | X | | X | $6,049.29 | $6,049.29 |
| ACCOUNT NO. Allen County, Indiana Treasurer of Allen County City - County Building Room 100 Fort Wayne, IN 46802-1888 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Amador County, California Amador County Tax Collector 810 Court Street Jackson, CA 95642-2132 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Anchorage County, Alaska Municipality of Anchorage 632 W. 6th Ave. Anchorage, AK 99501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Arapahoe County, Colorado ARAPAHOE COUNTY POB 571 LITTLETON, CO 80160 | | | TAXING AUTHORITY | X | | X | $3,293.36 | $3,293.36 |
| ACCOUNT NO. Arkansas Dept of Finance & Administration Corporation Income Tax Section P.O. Box 919 Little Rock, AR 72203-0919 | | | TAXING AUTHORITY | X | | X | $11,848.00 | $11,848.00 |
| ACCOUNT NO. Arlington County, Virginia TREASURER OF ARLINGTON PO BOX 1754 MERRIFIELD, VA 22116-1754 | | | TAXING AUTHORITY | X | | X | $8,032.59 | $8,032.59 |

Sheet no. 453 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $29,223.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Avery County, North Carolina Avery County PO Box 355 Newland, NC 28657 | | | TAXING AUTHORITY | X | | X | $6.32 | $6.32 |
| ACCOUNT NO. Barnstable County, Massachusetts TOWN OF BARNSTAB P.O. BOX 1360 TC HYANNIS, MA 02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Bay County, Florida Bay County Tax Collector's Office 648 Mullberry Avenue Panama City, FL 32401 | | | TAXING AUTHORITY | X | | X | $562.12 | $562.12 |
| ACCOUNT NO. Bay County, Michigan Bay County Treasurer - Richard F. Brzezinski Suite 103 515 Center Avenue Bay City, MI 48708-5122 | | | TAXING AUTHORITY | X | | X | $69.43 | $69.43 |
| ACCOUNT NO. Beaufort County, South Carolina BEAUFORT COUNTY TRE POB DRAWER 487 BEAUFORT, SC 29901-0487 | | | TAXING AUTHORITY | X | | X | $350.45 | $350.45 |
| ACCOUNT NO. Bedford County, Virginia | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Benton County, Arkansas BENTON COUNTY TAX C GREG HOGGATT TAX COLLECTOR 215 E CENTRAL AVE RM 101 BENTONVILLE, AR 72712 | | | TAXING AUTHORITY | X | | X | $268.14 | $268.14 |

Sheet no. 454 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,256.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Benton County, Tennessee<br>Sherry Beasley<br>1 E. Court Square<br>Camden, TN  38320 | | | TAXING AUTHORITY | X | | X | $99.32 | $99.32 |
| ACCOUNT NO.<br>Benton County, Washington<br>Benton County Treasurer<br>5600 W Canal Dr<br>Kennewick, WA  99336 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Bernalillo County, New Mexico<br>BERNALILLO COUNTY T<br>C/O P J PADILLA<br>POB 627<br>ALBUQUERQUE, NM  87103-0627 | | | TAXING AUTHORITY | X | | X | $194.90 | $194.90 |
| ACCOUNT NO.<br>Bexar County, Texas<br>Sylvia S. Romo, C.P.A., R.T.A., C.T.A.<br>Tax Assessor-Collector<br>Bexar County<br>P.O. Box 839950<br>San Antonio, TX  78283-3950 | | | TAXING AUTHORITY | X | | X | $3,060.34 | $3,060.34 |
| ACCOUNT NO.<br>Birmingham County, Alabama<br>HOOVER COURT LLC<br>P O BOX 13007<br>BIRMINGHAM, AL  35202 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Bloomington Town / Monroe County, Indiana<br>Monroe County Treasurer<br>100 W Fifth St Rm 204<br>Bloomington, IN  47404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Boone County, Kentucky<br>Rena Ping<br>P.O. Box 874<br>Burlington, KY  41005 | | | TAXING AUTHORITY | X | | X | $2,752.28 | $2,752.28 |

Sheet no. 455 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $6,106.84

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Boone County, Kentucky<br>Boone County<br>P.O. Box 874<br>Burlington, KY 41005 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Boone County, Missouri<br>Boone County Treasurer<br>801 E. Walnut, Room 112<br>Columbia, MO 65201-7798 | | | TAXING AUTHORITY | X | | X | $370.72 | $370.72 |
| ACCOUNT NO.<br>Boulder County, Colorado<br>Boulder County Treasurer<br>2045 13th Street<br>Boulder, CO 80302 | | | TAXING AUTHORITY | X | | X | $1,172.92 | $1,172.92 |
| ACCOUNT NO.<br>Box Elder County, Utah<br>Box Elder County Treasurer<br>1 South Main St.<br>Brigham, UT 84302 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Brevard County, Florida<br>Brevard County Tax Collector<br>P.O. Box 2500<br>Titusville, FL 32781-2500 | | | TAXING AUTHORITY | X | | X | $399.04 | $399.04 |
| ACCOUNT NO.<br>Bristol County, Massachusetts<br>City Hall -<br>15 Summer Street<br>Taunton, MA 02780 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Broward County, Florida<br>Broward County Administration Office<br>115 S. Andrews Avenue, Room 409<br>Fort Lauderdale, FL 33301 | | | TAXING AUTHORITY | X | | X | $5,639.98 | $5,639.98 |

Sheet no. 456 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,582.66 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                  _____
                   Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Brunswick County, North Carolina<br>BRUNSWICK COUNTY REV<br>PO BOX 580335<br>CHARLOTTE, NC  28258-0335 | | | TAXING AUTHORITY | X | | X | $189.90 | $189.90 |
| ACCOUNT NO.<br>Buncombe County, North Carolina<br>BUBCOMBE COUNTY<br>POB 1070<br>CHARLOTTE, NC  28201-1070 | | | TAXING AUTHORITY | X | | X | $43.15 | $43.15 |
| ACCOUNT NO.<br>Butte County, California<br>Treasurer-Tax Collector<br>25 County Center Dr.<br>Oroville, CA  95965 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Calaveras County, California<br>Treasurer - Tax Collector<br>Government Center<br>891 Mt. Ranch Road<br>San Andreas, CA  95249 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Calhoun County, Michigan<br>City Treasurer: Stan Chubinski<br>10 N. Division St., Suite 105<br>Battle Creek, MI  49014 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>California<br>Board of Equalization<br>P.O. Box 942879<br>Sacramento, CA  94279-7072 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Camden County, Missouri<br>City of Camdenton<br>437 W. US HWY. 54<br>Camdenton, MO  65020 | | | TAXING AUTHORITY | X | | X | $61.38 | $61.38 |

Sheet no. 457 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $294.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cameron County, Texas<br>Tax Assessor - Collector<br>964 E. Harrison Street<br>First Floor Administration Bld<br>Brownsville, TX  78520 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Canyon County, Idaho<br>Tracie Lloyd<br>P.O. Box 1010<br>Caldwell, ID 83606 | | TAXING AUTHORITY | X | | X | $329.96 | $329.96 |
| ACCOUNT NO.<br>Carroll County, Georgia<br>JEAN C. MATTHEWS TAX COMMIS<br>TAX OFFICE<br>423 COLLEGE ST, RM 401<br>CARROLLTON, GA  30117 | | TAXING AUTHORITY | X | | X | $336.14 | $336.14 |
| ACCOUNT NO.<br>Center Township / Porter County County, Indiana<br>Porter County Assessor<br>155 Indiana Avenue<br>Suite 211<br>Valparaiso, IN  46383 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Charleston County, South Carolina<br>CHARLESTON COU<br>POB 878<br>CHARLESTON, SC  29402-0878 | | TAXING AUTHORITY | X | | X | $1,974.08 | $1,974.08 |
| ACCOUNT NO.<br>Charlotte County, Florida<br>Charlotte County Tax COllector<br>18500 Murdock Circle<br>Port Charlotte, FL  33948-1075 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 458 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,640.18 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Charlotte/ Mecklenburg County, North Carolina<br>MECKLENBURG COUNTY<br>POB 32247<br>CHARLOTTE, NC  28232-2247 | | | TAXING AUTHORITY | X | | X | $10,611.08 | $10,611.08 |
| ACCOUNT NO.<br>Chatham County, Georgia<br>Daniel T. Powers<br>Tax Commissioner<br>133 Montgomery Street<br>Savannah, GA  31401 | | | TAXING AUTHORITY | X | | X | $481.12 | $481.12 |
| ACCOUNT NO.<br>Cherokee County, Georgia<br>David Fields<br>2780 Marietta Hwy<br>Canton, GA  30114 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Chesapeake City, Virginia<br>CHESAPEAKE TRE POB<br>1606 CITY OF CHESAPEAKE-B CARRAWAY<br>CHESAPEAKE, VA  23327-1606 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Chesterfield County, Virginia<br>City of Richmond<br>900 East Broad Street<br>Richmond, VA  23219 | | | TAXING AUTHORITY | X | | X | $2,556.48 | $2,556.48 |
| ACCOUNT NO.<br>Ciity of Methuen, Massachusetts<br>Office of the Treasurer - Tax Collector<br>Searles Building, Room 103<br>41 Pleasant St.<br>Methuen, MA  01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Citrus County, Florida<br>Citrus County Tax Collector<br>Courthouse Annex<br>210 N. Apopka Ave. Suite 100<br>Inverness, FL  34450 | | | TAXING AUTHORITY | X | | X | $362.35 | $362.35 |

Sheet no. 459 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,011.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> City Fort Gratiot , Michigan <br> Tax Collector <br> 3720 Keewahdin Rd. <br> Fort Gratiot, MI  48059 | | | TAXING AUTHORITY | X | | X | $313.13 | $313.13 |
| ACCOUNT NO. <br> City of Agawam, Massachusetts <br> Collectors Office <br> 36 Main St <br> Agawam, MA  01001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> City of Beverly, Massachusetts <br> Office of the Treasurer - Tax Collector <br> Searles Building, Room 103 <br> 41 Pleasant St. <br> Methuen, MA  01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> City of Braintree, Massachusetts <br> Tax Collector's Office <br> Nancy M. Cushing <br> 1 John F. Kennedy Memorial Drive <br> Braintree, M 02184 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> City of Brockton, Massachusetts <br> Edward Maccaferri <br> Treasurer / Collector <br> 11 Lincoln Street <br> Plymouth, MA  02360 | | | TAXING AUTHORITY | X | | X | $294.28 | $294.28 |
| ACCOUNT NO. <br> City of Burlington, Massachusetts <br> TOWN OF BURLINGTO <br> P.O. BOX 376 <br> BURLINGTON, MA  01803 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> City of Chesapeake, Virginia <br> City of Chesapeake Virginia <br> Post Office Box 15225 <br> Chesapeake, VA  23328-5225 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 460 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $607.41

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                         Case No.  **07-11051**

                            Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>City of Cranston, Rhode Island<br>Treasurer/Dept. Finance Director<br>Donald Gray<br>869 Park Avenue<br>Cranston, RI  02910 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>City of Farmington Hills , Michigan<br>CITY OF FARMINGTON HIL TREASURER<br>31555 W ELEVEN MILE<br>FARMINGTON HILLS, MI  48336-1165 | | | TAXING AUTHORITY | X | | X | $1,670.03 | $1,670.03 |
| ACCOUNT NO.<br>City of Grand Blanc , Michigan<br>GRAND BLANC TOWNSHIP<br>5371 S SAGINAW ST,<br>PO BOX 1833<br>GRAND BLANC, MI  48480-0057 | | | TAXING AUTHORITY | X | | X | $148.16 | $148.16 |
| ACCOUNT NO.<br>City of Hyannis, Massachusetts<br>TOWN OF BARNSTAB<br>P.O. BOX 1360 TC<br>HYANNIS, MA  02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>City of Kalamazoo , Michigan<br>Kalamazoo County Treasurer<br>201 W. Kalamazoo Ave., Rm. 104<br>Kalamazoo, MI  49007 | | | TAXING AUTHORITY | X | | X | $1,059.22 | $1,059.22 |
| ACCOUNT NO.<br>City of Lynchburg, Virginia<br>CITY OF LYNCHBUR<br>POB 9000<br>LYNCHBURG, VA  24505-9000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>City of Marstons Mils, Massachusetts<br>TOWN OF BARNSTAB<br>P.O. BOX 1360 TC<br>HYANNIS, MA  02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 461 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,877.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Mashpee, Massachusetts TOWN OF MASHPEE O P.O. BOX 728 MEDFORD, MA  02155 | | | TAXING AUTHORITY | X | | X | $195.14 | $195.14 |
| ACCOUNT NO. City of Newton, Massachusetts Newton City Hall 1000 Commonwealth Ave Newton Centre, MA  02459 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Northboro, Massachusetts TOWN OF NORTHBOROUGH 63 MAIN ST NORTHBOROUGH, MA  01532-1937 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of St. Clair Shores , Michigan County Treasurer 200 Grand River Suite 101 Port Huron, MI  48060 | | | TAXING AUTHORITY | X | | X | $15.20 | $15.20 |
| ACCOUNT NO. City of Staunton/Augusta, Virginia Augusta County Treasurer 18 Government Center Lane P.O. Box 590, Verona, VA  24482 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Sterling Hts , Michigan CITY OF STERLING HEIGH DPT 296201 POB 55000 DETROIT, MI  48255-2962 | | | TAXING AUTHORITY | X | | X | $1,148.53 | $1,148.53 |
| ACCOUNT NO. City of Troy/ Oakland , Michigan Oakland County Treasurer's Office 1200 North Telegraph Road, Building 12 East Pontiac, MI  48341 | | | TAXING AUTHORITY | X | | X | $2,479.17 | $2,479.17 |

Sheet no. 462 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $3,838.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules