In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>City of Waltham, Massachusetts<br>CITY OF WALTHAM<br>P O BOX 540190<br>WALTHAM, MA  02454-0190 | | | TAXING AUTHORITY | X | | X | $88.44 | $88.44 |
| ACCOUNT NO.<br>Clackamas County, Oregon<br>CLACKAMAS COUN<br>168 WARNER MILNE RD<br>OREGON CITY, OR  97045 | | | TAXING AUTHORITY | X | | X | $435.77 | $435.77 |
| ACCOUNT NO.<br>Clark County, Nevada<br>CLARK COUNTY ASSESS<br>POB 551401<br>LAS VEGAS, NV  89155-1401 | | | TAXING AUTHORITY | X | | X | $7,266.14 | $7,266.14 |
| ACCOUNT NO.<br>Clark County, Washington<br>Clark County Treasurer's Office<br>P.O. Box 5000<br>Vancouver, WA  98666-5000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Clatsop County, Oregon<br>City of Seaside<br>989 Broadway Street<br>Seaside, OR  97138 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Clay County, Missouri<br>SANDRA REEVES,<br>CLAY COUNTY COLLECTOR<br>COLLECT ADMIN BLDG - 1 COURTHOUSE SQ<br>LIBERTY, MO  64068-2368 | | | TAXING AUTHORITY | X | | X | $359.62 | $359.62 |
| ACCOUNT NO.<br>Clayton County, Georgia<br>Terry L. Baskin - Tax Commissioner<br>121 South McDonough Street<br>Jonesboro, GA  30236 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 463 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$8,149.97

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cleveland County, Oklahoma City of Norman PO Box 370 Norman, OK 73070 | | | TAXING AUTHORITY | X | | X | $1,093.72 | $1,093.72 |
| ACCOUNT NO. Cobb County, Georgia COBB COUNTY TAX COM POB 649 MARIETTA, GA 30061-0649 | | | TAXING AUTHORITY | X | | X | $1,062.58 | $1,062.58 |
| ACCOUNT NO. Cole County, Missouri Cole County Collector 311 E. High St. Room 100 Jefferson City, MO 65101 | | | TAXING AUTHORITY | X | | X | $105.11 | $105.11 |
| ACCOUNT NO. Collin County, Texas Collin County Tax Assessor and Collector, McK University Drive Courts Facility 1800 N. Graves St. McKinney, TX 75069 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Colorado City of Lakewood Revenue Department P.O. Box 261450 Lakewood, CO 80226-9450 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Colorado Department of Revenue 144 West Colfax Ave. Denver, CO 80202 | | | TAXING AUTHORITY | X | | X | $75.22 | $75.22 |
| ACCOUNT NO. Colorado/Greenwood City of Greenwood Village P.O. Box 4837 Greenwood Village, CO 80155-4837 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 464 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,336.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Columbia County, Georgia<br>Kay Allen - Tax Commissioner<br>Building C, 2nd Floor<br>630 Ronald Reagan Dr.<br>Evans, GA 30809 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Colusa County, California<br>Colusa County Clerk & Recorder<br>546 Jay Street, Suite 200<br>Colusa, CA 95932 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Contra Costa County, California<br>CONTRA COSTA C<br>POB 631<br>MARTINEZ, CA 94553 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Cumberland County, Maine<br>Cumberland County Treasurer<br>142 Federal Street<br>Portland, ME 04101 | | | TAXING AUTHORITY | X | | X | $439.38 | $439.38 |
| ACCOUNT NO.<br>Cumberland County, North Carolina<br>Tax Administration<br>County Courthouse<br>117 Dick Street, Room 530<br>Fayetteville, NC 28301 | | | TAXING AUTHORITY | X | | X | $132.72 | $132.72 |
| ACCOUNT NO.<br>Curry County, New Mexico<br>Rhonda Bookout<br>700 North Main Street, Suite # 8<br>Clovis, NM 88101 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>D.C.<br>Office of Tax and Revenue<br>PO Box 601<br>Washington, DC 20044-0601 | | | TAXING AUTHORITY | X | | X | $28,004.00 | $28,004.00 |

Sheet no. 465 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $28,576.10 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dade County, Florida <br> City of Dade City <br> P. O. Box 1355 <br> Dade City, FL  33526-1355 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Davidson County, Tennessee <br> Charlie Cardwell, Metropolitan Trustee <br> 800 2nd Avenue North <br> Nashville, TN  37201 | | | TAXING AUTHORITY | X | | X | $11.90 | $11.90 |
| ACCOUNT NO. <br> Dawson County, Georgia <br> Dawson County Tax Commissioner <br> 78 Howard Avenue East, Suite 140 <br> Dawsonville, GA  30534 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Dearborn County, Indiana <br> Gayle Pennington Admin Bldg <br> 215 W. High St. <br> Lawrenceburg, IN  47025 | | | TAXING AUTHORITY | X | | X | $23.27 | $23.27 |
| ACCOUNT NO. <br> Dekalb County, Georgia <br> DEKALB COUNTY T <br> PO BOX 100004 <br> DECATUR, GA  30031-7004 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Delaware <br> Delaware Division of Revenue <br> P.O. Box 2044 <br> Wilmington, DE  19899-2044 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Denton County, Texas <br> Denton County Tax Collector <br> 1505 E. McKinney St <br> Denton, TX  76209-4525 | | | TAXING AUTHORITY | X | | X | $1,091.24 | $1,091.24 |

Sheet no. 466 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,126.41 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Denver County, Colorado Denver City Clerk 201 W. Colfax Ave., Dept. 101 Denver, CO  80202 | | | TAXING AUTHORITY | X | | X | $290.88 | $290.88 |
| ACCOUNT NO. Deschutes County, Oregon Tax Office 1300 NW Wall St., Suite 200 Bend, OR  97701 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Dodge County, Wisconsin Dodge County Treasurer 127 E. Oak St. Juneau, WI  54911 | | | TAXING AUTHORITY | X | | X | $670.01 | $670.01 |
| ACCOUNT NO. Dorchester County, South Carolina Dorchester County Treasurer PO Box 338 St. George, SC  29477 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Douglas County, Nebraska Douglas County Treasurer 1819 Farnam St H-02 Omaha, NE  68183 | | | TAXING AUTHORITY | X | | X | $1,786.16 | $1,786.16 |
| ACCOUNT NO. Durham County, North Carolina DURHAM COUNTY T PO BOX 30090 DURHAM, NC  27702-3090 | | | TAXING AUTHORITY | X | | X | $98.10 | $98.10 |
| ACCOUNT NO. Duval County, Florida Mike Hogan, Tax Collector 231 E. Forsyth St. Jacksonville, FL  32202 | | | TAXING AUTHORITY | X | | X | $2,248.61 | $2,248.61 |

Sheet no. 467 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $5,093.76 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Eaton County, Michigan Eaton County 1045 Independence Blvd. Charlotte, MI 48813 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. El Paso County, Colorado EL PASO COUNTY TREASUR PO BOX 2018 COLORADO SPRINGS, CO 80901-2018 | | | TAXING AUTHORITY | X | | X | $75.50 | $75.50 |
| ACCOUNT NO. Elkhart County, Indiana Elkhart County Treasurer 117 N. 2nd Street Goshen, IN 46526 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Emmet County, Michigan Emmet County Treasurer 200 Division Street Petoskey, MI 49770 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Essex County, Massachusetts Office of the Treasurer - Tax Collector Searles Building, Room 103 41 Pleasant St. Methuen, MA 01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fairfax County, Virginia COUNTY OF FAIRFAX POB 10201 FAIRFAX, VA 22035-0201 | | | TAXING AUTHORITY | X | | X | $14,069.88 | $14,069.88 |
| ACCOUNT NO. Fairfield County, Connecticut Tax Collector's Office 611 Old Post Road Fairfield, CT | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 468 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,145.38 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                          Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Fannin County, Georgia<br>Tax Commissioner<br>Beverly L. Weaver<br>400 West Main Street, Suite 103<br>Blue Ridge, GA  30513 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Faulkner County, Arkansas<br>City Clerk<br>1210 Oak Street<br>Conway, AR  72032 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Fauquier County, Virginia<br>Fauquier County Treasurer<br>29 Ashby Street<br>Warrenton, VA  201862 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Fayette County, Georgia<br>Tax Commissioner<br>P. O. Box 70<br>Fayetteville, GA  30214 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Fayette County, Kentucky<br>Fayette County Clerk<br>162 East Main Street<br>Lexington, KY  40507 | | | TAXING AUTHORITY | X | | X | $575.06 | $575.06 |
| ACCOUNT NO.<br>Florida<br>Florida Dept. of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL  32399-0135 | | | TAXING AUTHORITY | X | | X | $245,423.00 | $245,423.00 |
| ACCOUNT NO.<br>Forsyth County, Georgia<br>FORSYTH COUNTY TAX<br>1092 Tribble Gap Road<br>Cumming, GA  30040 | | | TAXING AUTHORITY | X | | X | $305.86 | $305.86 |

Sheet no. 469 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $246,303.92 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Forsyth County, North Carolina FORSYTH COUNTY PO BOX 70844 CHARLOTTE, NC 28272-0844 | | | TAXING AUTHORITY | X | | X | $578.13 | $578.13 |
| ACCOUNT NO. Franklin County, Virginia Franklin County Administrator's Office 40 East Court Street Rocky Mount, VA 24151 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fredericksburg City, Virginia City Hall 715 Princess Anne Street P.O. Box 7447 Fredericksburg, VA 22404-7447 | | | TAXING AUTHORITY | X | | X | $310.56 | $310.56 |
| ACCOUNT NO. Fresno County, California Vicki Crow, C.P.A. Fresno County Auditor Controller Treasurer-Tax Collector P. O. Box 1247 Fresno, CA 93715 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fulton County, Georgia FULTON COUNTY T PO BOX 105052 ATLANTA, GA 30348-5052 | | | TAXING AUTHORITY | X | | X | $3,874.70 | $3,874.70 |
| ACCOUNT NO. Gallatin County, Montana Kimberly Buchanan County Treasurer 311 West Main Street Room 210 Bozeman, MT 59715 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 470 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,763.39 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                   Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Genesee County, Michigan<br>Daniel T. Kildee<br>1101 Beach Street<br>Flint, MI  48502-1475 | | | TAXING AUTHORITY | X | | X | $121.63 | $121.63 |
| ACCOUNT NO.<br>Georgetown County, South Carolina<br>Tax Collector<br>P.O. Drawer 421270<br>Georgetown, SC  29442 | | | TAXING AUTHORITY | X | | X | $207.37 | $207.37 |
| ACCOUNT NO.<br>Georgia<br>Georgia Dept. of Revenue Processing Center<br>P.O. Box 740397<br>Atlanta, GA  30374-0397 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Gibson County, Tennessee<br>City of Milan, Tn.<br>1061 South Main St.<br>Milan, TN  38358 | | | TAXING AUTHORITY | X | | X | $9.90 | $9.90 |
| ACCOUNT NO.<br>Glynn County, Georgia<br>Florence Dees, Tax Commissioner<br>W. Harold Pate Courthouse Annex<br>1725 Reynolds Street, 1st Floor<br>Brunswick, GA  31520 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Grand Rapids County, Michigan<br>CITY OF GRAND RAPID<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI  49503-2296 | | | TAXING AUTHORITY | X | | X | $160.16 | $160.16 |
| ACCOUNT NO.<br>Greene County, Missouri<br>Treasurer's Office<br>Greene County Historic Courthouse Room 112<br>940 Boonville Ave.<br>Springfield, MO  65802 | | | TAXING AUTHORITY | X | | X | $937.95 | $937.95 |

Sheet no. 471 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $1,437.01

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                         _____
                     Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Greenville County, South Carolina <br> Greenville County Tax Collector <br> 301 University Ridge <br> Greenville, SC  29601 | | | TAXING AUTHORITY | X | | X | $1,287.04 | $1,287.04 |
| ACCOUNT NO. <br> Guilford County, North Carolina <br> GUILFORD COUNTY <br> PO BOX 3328 <br> GREENSBORO, NC  27402 | | | TAXING AUTHORITY | X | | X | $1,704.95 | $1,704.95 |
| ACCOUNT NO. <br> Gwinnett County, Georgia <br> GWINNETT COUNTY <br> PO BOX 372 <br> LAWRENCEVILLE, GA  30046 | | | TAXING AUTHORITY | X | | X | $1,233.22 | $1,233.22 |
| ACCOUNT NO. <br> Hall County, Georgia <br> Keith Echols <br> Tax Commissioner P.O. Box 1579 <br> Gainesville, GA  30503 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hamilton County, Indiana <br> Treasurer's Office <br> 33 N. 9th Street, Suite 112 <br> Noblesville, IN  46060 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hampden County, Massachusetts <br> Collectors Office <br> 36 Main St <br> Agawam, MA  01001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hardin County, Kentucky <br> Hardin County Clerk's Office R.R. Thomas Gove <br> 14 Public Square <br> Elizabethtown, KY  42701 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 472 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,225.21 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                     Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Harris County, Texas <br> Paul Bettencourt <br> Tax Assessor-Collector <br> P.O. Box 3547 <br> Houston, TX 77253-3547 | | | TAXING AUTHORITY | X | | X | $3,202.10 | $3,202.10 |
| ACCOUNT NO. <br> Harrison County, Mississippi <br> David V. LaRosa, Sr. <br> Tax Collector <br> 1801 23rd Avenue <br> Gulfport, MS 39501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hartford County, Connecticut <br> Tax Collector <br> PO Box 2719 <br> Hartford, CT 06146-2719 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hawaii <br> Hawaii Department of Taxation <br> P.O. Box 3559 <br> Honolulu, HI 96811-3559 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hendricks County, Indiana <br> Treasurer's Office <br> P.O. Box 6037 <br> Indianapolis, IN 46206-6037 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hendricks County, Indiana <br> HENDRICKS COUNTY <br> P.O. BOX 6067 <br> INDIANAPOLIS, IN 46206-6037 | | | TAXING AUTHORITY | X | | X | $200.26 | $200.26 |
| ACCOUNT NO. <br> Henrico County, Virginia <br> Henrico County <br> P.O. Box 27032 <br> Richmond, VA 23273 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 473 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,402.36 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hernando County, Florida Hernando County Tax Collector 20 North Main Street, Room 112 Brooksville, FL  34601 | | | TAXING AUTHORITY | X | | X | $518.86 | $518.86 |
| ACCOUNT NO. Hidalgo County, Texas MCALLEN ISD, SOUTH TEXAS ISD 1726 WEST UNIVERSITY DRIVE EDINBURG, TX  78539 | | | TAXING AUTHORITY | X | | X | $146.36 | $146.36 |
| ACCOUNT NO. Hillsborough County, Florida Doug Belden, Tax Collector P.O. Box 172920 Tampa, FL  33672-0920 | | | TAXING AUTHORITY | X | | X | $609.26 | $609.26 |
| ACCOUNT NO. Honolulu County, Hawaii Denise C. De Costa, City Clerk 530 S. King Street Honolulu, HI  96813 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Horry County, South Carolina HORRY COUNTY TREASURER P.O. BOX 1737 CONWAY, SC  29528 | | | TAXING AUTHORITY | X | | X | $176.42 | $176.42 |
| ACCOUNT NO. Illinois Illinios Department of Revenue Retailer's Occupation Tax Springfield, IL  62796-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Imperial County, California IMPERIAL COUNTY T 940 WEST MAIN STREET # 106 EL CENTRO, CA  92243 | | | TAXING AUTHORITY | X | | X | $280.97 | $280.97 |

Sheet no. 474 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)　　　　　$1,731.87

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Indian River County, Florida Indian River County Tax Collector P.O. Box 1509 Vero Beach, FL 32961-1509 | | | TAXING AUTHORITY | X | | X | $400.77 | $400.77 |
| ACCOUNT NO. Iowa Corporation Tax Return Processing Iowa Dept. of Revenue P.O. Box 10468 Des Moines, IA 50306-0468 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Iredell County, North Carolina Iredell County P.O. Box 1027 Statesville, NC 28687 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Isabella County, Michigan Isabella County Treasurer 200 N. Main St. Mt. Pleasant, MI 48858 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jackson County, Missouri Jackson County Collector 415 E. 12th Street, 1st floor Kansas City, MO 64106 | | | TAXING AUTHORITY | X | | X | $533.79 | $533.79 |
| ACCOUNT NO. James City/City of Williamsburg, Virginia City of Williamsburg Treasurer Municipal Building 401 Lafayette Street Williamsburg, VA 23185-3617 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jasper County, Missouri City Hall 602 S. Main St. Joplin, MO 64801 | | | TAXING AUTHORITY | X | | X | $327.76 | $327.76 |

Sheet no. 475 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,262.32 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Jefferson County, Alabama <br> J.T. Smallwood, Tax Collector <br> Room 160 Courthouse <br> 716 Richard Arrington Jr. Blvd <br> Birmingham, AL  35203 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Jefferson County, Colorado <br> JEFFERSON COUNTY <br> P.O. BOX 4007 <br> GOLDEN, CO  80401-0007 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Jefferson County, Kentucky <br> Kentucky Department of Revenue <br> Frankfort, KY  40620 | | | TAXING AUTHORITY | X | | X | $802.83 | $802.83 |
| ACCOUNT NO. <br> Jefferson County, Louisiana <br> City Clerk/Tax Collector <br> Azalea Roussell <br> P. O. Box 404 <br> 740 Second Street <br> Gretna, LA  70053 | | | TAXING AUTHORITY | X | | X | $445.89 | $445.89 |
| ACCOUNT NO. <br> Johnson County, Indiana <br> JOHNSON COUNTY <br> P.O. BOX 7039 <br> INDIANAPOLIS, IN  46207-7039 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Johnson County, Kansas <br> JOHN COUNTY TREAS <br> 111 S. CHERRY STREET <br> SUITE 1500 <br> OLATHE, KS  66061 | | | TAXING AUTHORITY | X | | X | $3,564.09 | $3,564.09 |
| ACCOUNT NO. <br> Kalamazoo County, Michigan <br> OSHTEMO TOWNSHIP <br> 7275 WEST MAIN <br> KALAMAZOO, MI  49009 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 476 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $4,812.81

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kansas<br>Kansas Corporate Tax<br>Department of Revenue<br>915 SW Harrison Street<br>Topeka, KS  66699-4000 | | | TAXING AUTHORITY | X | | X | $49,192.00 | $49,192.00 |
| ACCOUNT NO.<br>Kenosha County, Wisconsin<br>CITY TREASURER<br>625 52ND ST<br>KENOSHA, WI  53140 | | | TAXING AUTHORITY | X | | X | $1,240.29 | $1,240.29 |
| ACCOUNT NO.<br>Kent County, Michigan<br>Kenneth Parrish, County Treasurer<br>County Administration Building<br>300 Monroe Avenue NW<br>Grand Rapids, MI  49503 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Kentucky<br>Kentucky Department of Revenue<br>Frankfort, KY  40620 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Kern County, California<br>Payment Center<br>P.O.Box 541004<br>Los Angeles, CA  90054-1004 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>King County, Washington<br>King County<br>Phil Sanders<br>500 Fourth Ave.<br>Seattle, WA  98104 - 15 | | | TAXING AUTHORITY | X | | X | $991.18 | $991.18 |
| ACCOUNT NO.<br>Klamath County, Oregon<br>Mike Long, Klamath County Tax<br>P.O. Box 340<br>Klamath Falls, OR  97601 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 477 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $51,423.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Knox County, Tennessee<br>MIKE LOWE, KNOX COUNTY<br>P.O. BOX 70<br>KNOXVILLE, TN  37901 | | | TAXING AUTHORITY | X | | X | $756.16 | $756.16 |
| ACCOUNT NO.<br>Kootenai County, Idaho<br>Tom Malzahn, Treasurer<br>451 Government Way<br>Coeur d'Alene, ID | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LA County County, California<br>COUNTY OF LOS ANGELES<br>TREASURER/TAX COLLECTOR<br>225 N HILL ST RM 160<br>POB5148DPT<br>LOS ANGELES, CA  90051-4818 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Lafayette County, Missouri<br>City Clerk<br>1300 S. Broadway St.<br>Oak Grove, MO  64075 | | | TAXING AUTHORITY | X | | X | $393.23 | $393.23 |
| ACCOUNT NO.<br>Lake County, Indiana<br>LAKE COUNTY TREAS<br>2293 N. MAIN STREET<br>CROWN POINT, IN  46307 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Laramie County, Wyoming<br>LARAMIE COUNTY TREASURER<br>POB 125<br>CHEYENNE, WY  82003 | | | TAXING AUTHORITY | X | | X | $375.27 | $375.27 |
| ACCOUNT NO.<br>Larimer County, Colorado<br>County Treasurer<br>PO Box 1250<br>Fort Collins, CO  80522-1250 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 478 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $1,524.66

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lassen County, California Richard Egan - Treasurer/Tax Collector 220 S. Lassen Street, Suite 3 Susanville, CA 96130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Lee County, Florida LEE COUNTY TAX COLLECT P.O. BOX 630 FORT MYERS, FL 33902-0630 | | | TAXING AUTHORITY | X | X | | $1,154.96 | $1,154.96 |
| ACCOUNT NO. Leon County, Florida Leon County Tax Collector Courthouse Annex 315 S. Calhoun St Tallahassee, FL 32301 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Lexington County, South Carolina COUNLEX COUNTY OF LEXINGTON WILLIAM O ROWELL TREASURER POB 3000 LEXINGTON, SC 29071-3000 | | | TAXING AUTHORITY | X | X | | $2,405.95 | $2,405.95 |
| ACCOUNT NO. Lincoln County, Missouri Claude Cox, Collector 201 Main Street Troy, MO 63379 | | | TAXING AUTHORITY | X | X | | $31.71 | $31.71 |
| ACCOUNT NO. Litchfield County, Connecticut LITCHFIELD TAX COLLECT 74 WEST STREET P.O. BOX 365 LITCHFIELD, CT 06759-0356 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Los Angeles County, California LOS ANGELES COUNTY T P.O. BOX 54027 LOS ANGELES, CA 90054 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 479 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)         $3,592.62

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Loudoun County, Virginia COUNTY OF LOUD H R ZURN JR TREASURER POB 1000 LEESBURG, VA 20177-1000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Louisiana State of Louisiana Dept. of Revenue P.O. Box 91011 Baton Rouge, LA 70821-9011 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Macombe County, Michigan MACOMB COUNTY TREAS DELINQUENT PERSONAL PROP. TAX ONE SOUTH MAIN ST 2ND FLOOR MOUNT CLEMENS, MI 48043-2312 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Madison County, Tennessee City of Jackson 107 East Main Street, Suite 107 Jackson, TN 38301 - | | | TAXING AUTHORITY | X | | X | $457.33 | $457.33 |
| ACCOUNT NO. Manassas City, Virginia Shannon L. Bryner, MGDT Chief Deputy Treasurer City Hall P.O. Box 512 Manassas, VA 20108 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Manatee County, Florida Ken Burton, Jr. Manatee County Tax Collector Post Office Box 25300 Bradenton, FL 34206-5300 | | | TAXING AUTHORITY | X | | X | $4,082.45 | $4,082.45 |
| ACCOUNT NO. Maricopa County, Arizona MARICOPA COUNTY SHERIFF P.O. BOX 52133 PHOENIX, AZ 85072-2133 | | | TAXING AUTHORITY | X | | X | $5,637.32 | $5,637.32 |

Sheet no. 480 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $10,177.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Marin County, California <br> Michael Smith, <br> Treasurer-Tax Collector <br> 3501 Civic Center Drive Room #202 <br> San Rafael, CA  94903 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Marion County, Florida <br> Marion County Tax Collector <br> 503 SE 25th Avenue <br> Ocala, FL  34471 | | | TAXING AUTHORITY | X | | X | $295.99 | $295.99 |
| ACCOUNT NO. <br> Marion County, Indiana <br> MARION COUNTY TREAS <br> P.O. BOX 6145 <br> INDIANAPOLIS, IN  46206-6145 | | | TAXING AUTHORITY | X | | X | $447.07 | $447.07 |
| ACCOUNT NO. <br> Martin County, Florida <br> Larry C. O'Steen <br> Martin County Tax Collector <br> 3485 SE Willoughby Blvd. <br> Stuart, FL  34994 | | | TAXING AUTHORITY | X | | X | $1,710.42 | $1,710.42 |
| ACCOUNT NO. <br> Maryland <br> Comptroller of Maryland <br> P.O. Box 17405 <br> Baltimore, MD  21297-1405 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Maryland <br> Comptroller of Maryland <br> Revenue Administration Division <br> Annapolis, MD  21411-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Massachusetts <br> Massachusetts Dept. of Revenue <br> P.O. Box 7052 <br> Boston, MA  02204 | | | TAXING AUTHORITY | X | | X | $43,618.00 | $43,618.00 |

Sheet no. 481 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $46,071.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mathews County, Virginia Mathews County Treasurer's Office PO Box 305 Mathews, VA  23109 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Mecklenburg County, North Carolina MECKLENBURG COUNTY POB 32247 CHARLOTTE, NC  28232-2247 | | | TAXING AUTHORITY | X | | X | $472.39 | $472.39 |
| ACCOUNT NO. Merced County, California Merced County Tax Collector 2222 M Street Merced, CA  95340-3780 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Merion Township, PA Montgomery County Treasurer's Department One Montgomery Plaza P.O. Box 311 Norristown, PA  19404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Mesa County, Colorado Mesa County Treasurer's Office P.O. Box 20,000 Grand Junction, CO  81502-5027 | | | TAXING AUTHORITY | X | | X | $496.77 | $496.77 |
| ACCOUNT NO. Miami-Dade County, Florida MIAMI-DADE COUNTY TAX CO 140 W. FLAGLER STREET, 14 FLOOR MIAMI, FL  33130 | | | TAXING AUTHORITY | X | | X | $3,731.88 | $3,731.88 |
| ACCOUNT NO. Michigan Michigan Department of Treasury Dept 77003 Detroit, MI  48277-0003 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 482 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $4,701.04

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Michigan<br>Michigan Department of Treasury<br>P.O. Box 30059<br>Lansing, MI  48909 | | | TAXING AUTHORITY | X | | X | $11,476.12 | $11,476.12 |
| **ACCOUNT NO.**<br>Middlesex County, Massachusetts<br>CITY OF WALTHAM<br>P O BOX 540190<br>WALTHAM, MA  02454-0190 | | | TAXING AUTHORITY | X | | X | $27.81 | $27.81 |
| **ACCOUNT NO.**<br>Milford City, Connecticut<br>Mildford City<br>70 West River Street<br>Milford, CT  06460 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.**<br>Miller County, Missouri<br>Treasurer's Office<br>Greene County Historic Courthouse Room 112<br>940 Boonville Ave.<br>Springfield, MO  65802 | | | TAXING AUTHORITY | X | | X | $135.16 | $135.16 |
| **ACCOUNT NO.**<br>Mississippi<br>Corporate Tax Division<br>P.O. Box 1033<br>Jackson, MS  39215-1033 | | | TAXING AUTHORITY | X | | X | $551.00 | $551.00 |
| **ACCOUNT NO.**<br>Missoula County, Montana<br>MISSOULA COUNTY TREA<br>P.O. BOX 7249<br>MISSOULA, MT  59807 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.**<br>Missouri<br>Missouri Dept. of Revenue<br>P.O. Box 700<br>Jefferson City, MO  65105-0700 | | | TAXING AUTHORITY | X | | X | $254.00 | $254.00 |

Sheet no. 483 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,444.09 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Missouri<br>Missouri Dept of Revenue<br>Taxation Bureau<br>P.O. Box 3350<br>Jefferson City, MO  65105-3350 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Mobile County, Alabama<br>Marilyn E. Wood<br>REVENUE COMMISSIONER<br>MOBILE COUNTY ALABAMA<br>P. O. Drawer 1169<br>Mobile, AL  36633-1169 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Monroe County, Florida<br>Monroe County Tax Collector<br>1200 Truman Avenue, Suite 101<br>Key West, Fl  33040. | | | TAXING AUTHORITY | X | | X | $39.93 | $39.93 |
| ACCOUNT NO.<br>Monroe County, Indiana<br>Monroe County Treasurer<br>100 W Fifth St Rm 204<br>Bloomington, IN  47404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Monterey County, California<br>MONTEREY COUNTY T<br>P.O. BOX 891<br>SALINAS, CA  93902-0891 | | | TAXING AUTHORITY | X | | X | $230.78 | $230.78 |
| ACCOUNT NO.<br>Montgomery County, Alabama<br>Revenue Commissioner<br>Sarah Spear<br>P.O. Box 1667<br>Montgomery, AL  36101-1667 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 484 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $270.71 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Montgomery County, Texas COUNTY OF MONTGOMERY JR MOORE TAX ASSESSOR P O BOX 4798 HOUSTON, TX  77210-4798 | | | TAXING AUTHORITY | X | | X | $3,436.46 | $3,436.46 |
| ACCOUNT NO. Montgomery County, Virginia Montgomery County 755 Roanoke Street Suite 1B Christiansburg, VA  24073-3171 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Moore County, North Carolina MOORE COUNTY TAX DEP P.O. BOX 580377 CHARLOTTE, NC  28258-0377 | | | TAXING AUTHORITY | X | | X | $227.21 | $227.21 |
| ACCOUNT NO. Multnomah County, Oregon Multnomah County 501 SE Hawthorne Portland, OR  97214 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Nacogdoches County, Texas County Tax Assessor-Collector Janie Weatherly 101 West Main Nacogdoches, TX  75961 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Nantucket County, Massachusetts Treasurer 22 Broad Street Nantucket, MA  02554 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Nevada State of Nevada - Sales/Use P.O. Box 52609 Phoenix, AZ  85072-2609 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 485 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,663.67 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. New Hanover County, North Carolina NEW HANOVER COUNTY P.O. BOX 580351 CHARLOTTE, NC  28258-0351 | | | TAXING AUTHORITY | X | | X | $393.26 | $393.26 |
| ACCOUNT NO. New Jersey Division of Taxation û BFC Revenue Proc Center P.O. Box 247 Trenton, NJ  08646-0247 | | | TAXING AUTHORITY | X | | X | $2,047.00 | $2,047.00 |
| ACCOUNT NO. New London County, Connecticut Tax Division 181 State Street New London, CT  06320 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. New York NYS Sales Tax Processing JAF Building P.O. Box 1208 New York, NY  10116-1208 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. New York City NYS Corporation Tax Processing Unit P.O. Box 22038 Albany, NY  12201-2038 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Newport News County, Virginia Newport News, Treasurer 2400 Washington Avenue Newport News, VA  23607 | | | TAXING AUTHORITY | X | | X | $72.37 | $72.37 |
| ACCOUNT NO. Norfolk City, Virginia TREASURER, CITY O PO BOX 3215 NORFOLK, VA  23514-3215 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 486 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $2,512.63

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Norfolk County, Massachusetts Norfolk County Treasurer's Office P.O. Box 346 Dedham, MA 02026 | | | TAXING AUTHORITY | X | | X | $4,303.85 | $4,303.85 |
| ACCOUNT NO. Norfolk County, Virginia City Treasurer - Thomas Moss 810 Union Street Norfolk, VA 23510 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. North Carolina North Carolina Dept. of Revenue PO Box 25000 Raleigh, NC 27640-0500 | | | TAXING AUTHORITY | X | | X | $47,655.00 | $47,655.00 |
| ACCOUNT NO. Northville Township County, Michigan NORTHVILLE TOWNSHIP RICHARD M HENNINGSEN TREASURER 44405 6 MILE ROAD NORTHVILLE, MI 48168-9670 | | | TAXING AUTHORITY | X | | X | $982.30 | $982.30 |
| ACCOUNT NO. Nueces County, Texas Nueces County 901 Leopard, Rm 301 Corpus Christi, TX 78401 | | | TAXING AUTHORITY | X | | X | $997.32 | $997.32 |
| ACCOUNT NO. Oakland County, Michigan PATRICK M. DOHANY OAKLAND COUNTY TREASURER 1200 NORTH TELEGRAPH RD PONTIAC, MI 48341 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Ohio dealers in intangibles Ohio Department of Taxation P.O. Box 27 Columbus, OH 43216-0027 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 487 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $53,938.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Oklahoma Oklahoma Tax Commission- Income Tax PO Box 26800 Oklahoma City, OK  73126-0800 | | | TAXING AUTHORITY | X | | X | $41,276.00 | $41,276.00 |
| ACCOUNT NO. Oklahoma City County, Oklahoma City Clerk's Office Frances Kersey, City Clerk 200 N. Walker Oklahoma City, OK  73102 | | | TAXING AUTHORITY | X | | X | $138.20 | $138.20 |
| ACCOUNT NO. Orange County, California ORANGE COUNTY TAX C PO BOX 1982 SANTA ANA, CA  92702 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Orange County, Florida Earl K Wood Orange County Tax Collector P.O. Box 2551 Orlando, FL  32802 | | | TAXING AUTHORITY | X | | X | $5,021.78 | $5,021.78 |
| ACCOUNT NO. Oregon Refund PO Box 14777 Salem, OR  97309-0960 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Palm Beach County, Florida TAX COLLECTOR, PALM PO BOX 3353 WEST PALM BEACH, FL  33402-3353 | | | TAXING AUTHORITY | X | | X | $2,310.63 | $2,310.63 |
| ACCOUNT NO. Pasco County, Florida Mike Olson Pasco County Tax Collector Post Office Box 276 Dade City, FL  33526-0276 | | | TAXING AUTHORITY | X | | X | $88.95 | $88.95 |

Sheet no. 488 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $48,835.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Pender County, North Carolina<br>Coby Heath<br>Tax Assessor<br>Post Office Box 67<br>Burgaw, NC  28425 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Pennsylvania<br>PA Department of Revenue<br>Bureau of Corp. Taxes<br>Dept. 280427<br>Harrisburg, PA  17128-0427 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Penobscot County, Maine<br>City Clerk<br>73 Harlow Street<br>Bangor, ME  04401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Pierce County, Washington<br>PIERCE COUNTY<br>PO BOX 11621<br>TACOMA, WA  98411-6621 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Pima County, Arizona<br>BETH FORD<br>PIMA COUNTY TREASURER<br>115 N CHURCH AVE<br>TUCSON, AZ  85701-1199 | | | TAXING AUTHORITY | X | | X | $30.15 | $30.15 |
| ACCOUNT NO.<br>Pinellas County, Florida<br>Diane Nelson, CFC<br>Pinellas County Tax Collector<br>P.O. Box 1729<br>Clearwater, FL  33757 | | | TAXING AUTHORITY | X | | X | $1,354.62 | $1,354.62 |

Sheet no. 489 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,384.77 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                        Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Placer County, California PLACER COUNTY TAX 2976 RICHARDSON DRIVE AUBURN, CA 95603 | | | TAXING AUTHORITY | X | | X | $821.57 | $821.57 |
| ACCOUNT NO. Plymouth County, Massachusetts Edward Maccaferri Treasurer / Collector 11 Lincoln Street Plymouth, MA 02360 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Polk County, Florida Joe G. Tedder, Tax Collector P.O. Box 1189 Bartow, FL 33831-1189 | | | TAXING AUTHORITY | X | | X | $99.22 | $99.22 |
| ACCOUNT NO. Potter County, Texas Tax Assessor-Collector: Robert Miller P.O Box 2289 Amarillo, TX 79105-2289 | | | TAXING AUTHORITY | X | | X | $310.21 | $310.21 |
| ACCOUNT NO. Prince William County, Virginia Prince William County 1 County Complex Court Prince William, VA 22192 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Pulaski County, Arkansas Tax Division 201 S. Broadway, Suite 150 Little Rock, AR 72201 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Rhode Island State of Rhode Island Division of Taxation One Capitol Hill, Suite 9 Providence, RI 02908-5811 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 490 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,231.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richland County, South Carolina<br>RICHLAND COUNTY REGISTE<br>PO BOX 192<br>COLUMBIA, SC  29202 | | | TAXING AUTHORITY | X | | X | $2,495.91 | $2,495.91 |
| ACCOUNT NO.<br><br>Riverside County, California<br>PAUL MCDONNELL<br>RIVERSIDE COUNTY TREASURER<br>P.O. BOX 12005<br>RIVERSIDE, CA  92502-2205 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>Roanoke County, Virginia<br>F. Kevin Hutchins, Treasurer<br>P.O. Box 21009<br>Roanoke, VA  24018 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>Robeson County, North Carolina<br>ROBESON COUNTY<br>COURTHOUSE<br>500 N. ELM ST RM 103<br>LUMBERTON, NC  28358 | | | TAXING AUTHORITY | X | | X | $36.54 | $36.54 |
| ACCOUNT NO.<br><br>Rutherford County, Tennessee<br>EVANS MAPLES<br>RUTHERFORD CO TRUSTEE<br>P.O. BOX 1316<br>MURFREESBORO, TN  37133 | | | TAXING AUTHORITY | X | | X | $321.82 | $321.82 |
| ACCOUNT NO.<br><br>Sacramento County, California<br>SACRAMENTO COUNTY<br>UNSECURED TAX UNIT<br>P.O. BOX 508<br>SACRAMENTO, CA  95812-0508 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 491 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,854.27 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Saint Charles County, Missouri<br>St. Charles County Collector<br>201 N. Second Street, Room 134<br>St. Charles, MO  63301 | | | TAXING AUTHORITY | X | | X | $107.48 | $107.48 |
| ACCOUNT NO.<br>Saint Johns County, Florida<br>Dennis W. Hollingsworth, CFC<br>St. Johns County Tax Collector<br>P.O. Box 9001<br>St. Augustine, FL  32085-9001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Salt Lake County, Utah<br>ASSESSORS OFFI<br>SALT LAKE COUNTY GOVT CENTER<br>2001 S STATE ST STE N2300<br>SALT LAKE CITY, UT  84190-1300 | | | TAXING AUTHORITY | X | | X | $514.43 | $514.43 |
| ACCOUNT NO.<br>San Bernardino County, California<br>DICK LARSEN<br>TREAS. TAX COLLECTOR<br>172 W. THIRD STREET 1ST FLOOR<br>SAN BERNARDINO, CA  82415-0360 | | | TAXING AUTHORITY | X | | X | $429.55 | $429.55 |
| ACCOUNT NO.<br>San Diego County, California<br>SAN DIEGO COUNTY<br>PO BOX 129009<br>SAN DIEGO, CA  92112 | | | TAXING AUTHORITY | X | | X | $421.09 | $421.09 |
| ACCOUNT NO.<br>San Joaquin County, California<br>TREASURER/TAX COLLECTOR<br>P.O. Box 2169<br>Stockton, CA  95201-2169 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 492 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,472.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>San Mateo County, California<br>Lee Buffington<br>San Mateo County Tax Collector<br>1st Floor 555 County Center<br>Redwood City, CA  94063 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Santa Clara County, California<br>Tax Collector's Office<br>70 West Hedding Street<br>East Wing, 6th Floor<br>San Jose, CA  95110 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Santa Cruz County, California<br>COUNTY TAX COLLECTO<br>POB 1817<br>SANTA CRUZ, CA  95061 | | | TAXING AUTHORITY | X | | X | $2,688.56 | $2,688.56 |
| ACCOUNT NO.<br>Sarasota County, Florida<br>SARASOTA COUNT<br>ATTN: BARBARA FORD-COATES<br>101 S. WASHINGTON BLVD.<br>SARASOTA, FL  34236-6940 | | | TAXING AUTHORITY | X | | X | $1,907.99 | $1,907.99 |
| ACCOUNT NO.<br>Schererville County, Indiana<br>Clerk-Treasurer<br>10 E. Joliet Street<br>Schererville, IN  46375 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Scio County, Michigan<br>Township of Scio<br>827 N. Zeeb Road<br>Ann Arbor, MI  48103-1599 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Sedgwick County, Kansas<br>Sedgwick County Treasurer<br>PO Box 2909<br>Wichita, KS  67201 | | | TAXING AUTHORITY | X | | X | $2,124.82 | $2,124.82 |

Sheet no. 493 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $6,721.37

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Seminole County, Florida<br>Ray Valdes<br>Seminole County Tax Collector<br>P.O. Box 630<br>Sanford, FL  32772-0630 | | | TAXING AUTHORITY | X | | X | $161.93 | $161.93 |
| ACCOUNT NO.<br>Shawnee County, Kansas<br>Shawnee County Courthouse<br>200 SE 7th - Room 101<br>Topeka, KS  66603 | | | TAXING AUTHORITY | X | | X | $794.64 | $794.64 |
| ACCOUNT NO.<br>Skamania County, Washington<br>CHERIE FLOOD<br>SKAMANIA COUNTY TREASURER<br>POB 790<br>STEVENSON, WA  98648-0790 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Snohomish County, Washington<br>County Treasurer<br>3000 Rockefeller, M/S 501<br>Everett, WA  98201 | | | TAXING AUTHORITY | X | | X | $723.06 | $723.06 |
| ACCOUNT NO.<br>South Dakota<br>State Treasurer<br>Department of Revenue<br>445 E. Capitol Ave.<br>Pierre, SD  57501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Spartanburg County, South Carolina<br>Spartanburg County Treasurer<br>Main Level, Suite 300<br>366 North Church St.<br>Spartanburg, SC  29303 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 494 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,679.63 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Spokane County, Washington<br>Spokane County Treasurer<br>PO Box 199<br>Spokane, WA  99210-0199 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>St Joseph County, Indiana<br>St. Joseph County Treasurer<br>P.O. Box 4758<br>South Bend, IN  46634 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>St. Louis County, Missouri<br>Saint Louis County Collector<br>4544 Lemay Ferry Road<br>St. Louis, MO  63129 | | | TAXING AUTHORITY | X | | X | $3,019.45 | $3,019.45 |
| ACCOUNT NO.<br>St. Tammany Parish County, Louisiana<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA  70434-0608 | | | TAXING AUTHORITY | X | | X | $132.75 | $132.75 |
| ACCOUNT NO.<br>Stafford County, Virginia<br>STAFFORD COUNTY TREASU<br>BILL D. COLVIN, TREASURER<br>PO BOX 68<br>STAFFORD, VA  22555-0068 | | | TAXING AUTHORITY | X | | X | $125.92 | $125.92 |
| ACCOUNT NO.<br>Stanislaus County, California<br>STANISLAUS COUNTY TAX<br>POB 859<br>STANISLAUS, CA  95353 | | | TAXING AUTHORITY | X | | X | $285.36 | $285.36 |
| ACCOUNT NO.<br>Staunton City, Virginia<br>Richard Johnson, Treasurer<br>P. O. Box 474<br>Staunton, VA  24402-0474 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 495 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,563.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Suffolk County, Massachusetts Treasury One City Hall Plaza Boston, MA  02201 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Sumner County, Tennessee SUMNER COUNTY TRUSTE 355 BELVEDERE DRIVE # 107 GALLATIN, TN  37066 | | | TAXING AUTHORITY | X | | X | $848.06 | $848.06 |
| ACCOUNT NO. Sutter County, California SUTTER COUNTY P.O. BOX 1555 YUBA CITY, CA  95992 | | | TAXING AUTHORITY | X | | X | $19.47 | $19.47 |
| ACCOUNT NO. Taney County, Missouri Sheila Wyatt -- Collector Taney County Courthouse P.O. Box 278 Forsyth, MO  65653 | | | TAXING AUTHORITY | X | | X | $59.91 | $59.91 |
| ACCOUNT NO. Tangipahoa County, Louisiana Tangipahoa Parrish P.O. BOX 2788 Hammond, LA  70404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Tarrant County, Texas Betsy Price 100 East Weatherford Street Fort Worth, TX  76196 | | | TAXING AUTHORITY | X | | X | $3,540.06 | $3,540.06 |
| ACCOUNT NO. Texas Comptroller of Public Accounts 111 E. 17th Street Austin, TX  78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 496 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,467.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Texas<br>Comptroller of Public Accounts<br>111 E 17th Street<br>Austin, TX 78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Thurston County, Washington<br>Thurston County Treasurer<br>2000 Lakeridge Drive S.W.<br>Olympia, WA 98502 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Town of Shrewsbury, Massachusetts<br>Town of Shrewsbury<br>100 Maple Ave.<br>Shrewsbury, MA 01545 | | | TAXING AUTHORITY | X | | X | $31.34 | $31.34 |
| ACCOUNT NO.<br>Transylvania County, North Carolina<br>TRANSYLVANIA COUNTY<br>P.O. BOX 580098<br>CHAROLTTE, NC 28258-0098 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Tulare County, California<br>Treasurer / Tax Collector<br>County Civic Center<br>221 South Mooney Boulevard<br>Visalia, CA 93291-4593 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Tulsa County, Oklahoma<br>Tulsa County Treasurer<br>3rd Floor, Administration Building<br>500 S. Denver Ave.<br>Tulsa, Ok 74103-3840 | | | TAXING AUTHORITY | X | | X | $1,258.40 | $1,258.40 |
| ACCOUNT NO.<br>Tuolumne County, California<br>Treasurer/Tax Collector<br>PO Box 3248<br>Sonora, CA 95370-3248 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 497 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,289.74 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Twin Falls County, Idaho<br>Twin Falls County 425 Shoshone St. North, Sec<br>P.O. Box 88<br>Twin Falls, ID 83303-0088 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Twp. Of Saginaw , Michigan<br>SAGINAW CHARTER TOWNSHI<br>WILLIAM J. MCQUILLAN, TREAS.<br>P.O. BOX 6400<br>SAGINWA, MI 48608-6400 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Twp. Of West Bloomfield , Michigan<br>DENISE D. HAMMOND, TRE<br>P.O. BOX 250130<br>WEST BLOOMFIELD, MI 48325-0130 | | | TAXING AUTHORITY | X | X | | $1,844.22 | $1,844.22 |
| ACCOUNT NO.<br>Utah<br>Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT 84134 | | | TAXING AUTHORITY | X | X | | $6,962.00 | $6,962.00 |
| ACCOUNT NO.<br>Val Verde County, Texas<br>City of Del Rio<br>109 W. Broadway<br>Del Rio, TX 78840 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Vanderburgh County, Indiana<br>Treasurer<br>1 N.W. Martin Luther King Jr. Blvd.<br>Evansville, IN 47708 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Vermont<br>Vermont Dept. of Taxes<br>109 State Street<br>Montpelier, VT 05609-1401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 498 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    $8,806.22

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Virginia Virginia Department of Taxation P.O. Box 26626 Richmond, VA  23261-6626 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Virginia Beach City, Virginia Administration 2401 Courthouse Dr. Municipal Center, Bldg. 1 Virginia Beach, VA  23456 | | | TAXING AUTHORITY | X | | X | $1,812.95 | $1,812.95 |
| **ACCOUNT NO.** Volusia County, Florida Thomas C. Kelly Admin Center 123 W. Indiana Ave., Room 103 DeLand, FL  32720 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Wake County, North Carolina WAKE COUNTY RE PO BOX 96084 CHARLOTTE, NC  28296 | | | TAXING AUTHORITY | X | | X | $2,193.85 | $2,193.85 |
| **ACCOUNT NO.** Walla Walla County, Washington Chief Deputy - Debbie Neal County Courthouse 2nd Floor, Room 204 315 West Main Street Walla Walla, WA  99362 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| **ACCOUNT NO.** Walworth County, Wisconsin Walworth County Government Center Room 103 100 W Walworth PO Box 1001 Elkhorn, WI  53121 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 499 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,006.80 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Warwick County, Rhode Island <br> CITY OF WARWIC TAX COLLECTOR'S OFFICE <br> POB 2000 <br> WARWICK, RI  02887 | | | TAXING AUTHORITY | X | | X | $3,148.63 | $3,148.63 |
| ACCOUNT NO. <br><br> Washington <br> State of Washington <br> Department of Revenue <br> P.O. Box 34051 <br> Seattle, WA  98124-1051 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> Washington County, Oregon <br> Washington County <br> Assessment & Taxation Department <br> 155 N. First Avenue, Suite 130 <br> Hillsboro, OR  97124 | | | TAXING AUTHORITY | X | | X | $1,744.41 | $1,744.41 |
| ACCOUNT NO. <br><br> Washington Town / Hendricks County County, Indiana <br> Treasurer's Office <br> P.O. Box 6037 <br> Indianapolis, IN  46206-6037 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> Washington Town / Marion County County, Indiana <br> MARION COUNTY TREAS <br> P.O. BOX 6145 <br> INDIANAPOLIS, IN  46206-6145 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br><br> Washoe County, Nevada <br> WASHOE COUNTY <br> PO BOX 30039 <br> RENO, NV  89520 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 500 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,893.04 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                 _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Waukesha County, Wisconsin Waukesha County Treasurer Room 148 1320 Pewaukee Road Waukesha, WI  53188 | | | TAXING AUTHORITY | X | | X | $4.42 | $4.42 |
| ACCOUNT NO. Wayne County, Michigan Raymond J. Wojtowicz Treasurer of Wayne County 400 Monroe Street Detroit, MI  48226 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Wayne Township/ Marion County County, Indiana MARION COUNTY TREAS P.O. BOX 6145 INDIANAPOLIS, IN  46206-6145 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Webster County, Missouri | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. West Virginia West Virginia State Tax Dept. Internal Auditing Division PO Box 1202 Charleston, WV  25324-1202 | | | TAXING AUTHORITY | X | | X | $1,225.00 | $1,225.00 |
| ACCOUNT NO. Whatcom County, Washington WHATCOM COUNTY PO BOX 34873 SEATTLE, WA  98124 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. White River Town/ Johnson County County, Indiana JOHNSON COUNTY P.O. BOX 7039 INDIANAPOLIS, IN  46207-7039 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 501 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,229.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williamson County, Tennessee WILLIAMSON COUNTY 1320 W. MAIN STREET FRANKLIN, TN 37065 | | | TAXING AUTHORITY | X | | X | $1,331.00 | $1,331.00 |
| ACCOUNT NO. Windham County, Connecticut Town of Windham Collector of Revenue PO Box 195 Willimantic, CT 06226-0195 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Wisconsin Wisconsin Dept. of Revenue P.O. Box 8908 Madison, WI 53708-8908 | | | TAXING AUTHORITY | X | | X | $4,777.00 | $4,777.00 |
| ACCOUNT NO. Wood County, West Virginia Wood County Clerk's Office #1 Court Square P.O. Box 1474 Parkersburg, WV 26102 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Worcester County, Massachusetts Treasurer & Collector City Hall 455 Main Street Worcester, MA 01608 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Yakima County, Washington Yakima County Treasurer's Office P.O. Box 22530 Yakima, WA 98907-2530 | | | TAXING AUTHORITY | X | | X | $649.83 | $649.83 |
| ACCOUNT NO. Yavapai County, Arizona ROSS D. JACOBS YAVAPAI COUNTY TREASURER 1015 FAIR STREET PRESCOTT, AZ 86305-1807 | | | TAXING AUTHORITY | X | | X | $81.49 | $81.49 |

Sheet no. 502 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $6,839.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                 Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Yolo County, California<br>Treasurer/Tax Collector<br>P.O. Box 1995<br>Woodland, CA  95776 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>York County, Maine<br>York County Treasurers Office<br>PO Box 399<br>Alfred, ME  04002-0399 | | | TAXING AUTHORITY | X | | X | $141.83 | $141.83 |
| ACCOUNT NO.<br>York County, South Carolina<br>Tax Collector<br>P.O. Box 116<br>York, SC  29745 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Yuba County, California<br>Jim Kennedy Treasurer & Tax Collector<br>915 8th St. Suite 103<br>Marysville, CA  95901 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 503 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $141.83 |
| Total<br>(Use only on the last page of the completed Schedule E) | $23,470,217.27 |

(Report total also on Summary of Schedules)

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                         _____
Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**   SHREIT0426327 <br><br> SHRED-IT PORTLAND <br> 19670 S.W. 118TH AVENUE <br> TUALATIN, OR  97062 | | | AP VENDOR | | | | $55.00 |
| **ACCOUNT NO.**   ZANEMUS <br><br> ZANESVILLE MUSKINGUM CO. <br> HEALTH DEPT. <br> 205 N. 7TH STREET <br> ZANESVILLE, OH | | | AP VENDOR | | | | $180.00 |
| **ACCOUNT NO.**   106BUS <br><br> 106TH BUSINESS PARK L P <br> 10421 S JORDAN GATEWAY BLVD <br> SUITE 600 <br> SOUTH JORDAN, UT  84095 | | | AP VENDOR | | | | $4,523.25 |

Sheet no. 1 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         $4,758.25

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    115RIV | | | | | | | |
| 115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD, LLC., STE 101<br>EDGEWATER, NJ  07020 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    1800SOU | | | | | | | |
| 1800 SOUTH NEIL PARTNERSHIP<br>C/O RAMSHAW REAL ESTATE<br>1817 A NEIL ST SUITE 101<br>CHAMPAIGN, IL  61820 | | | AP VENDOR | | | | $3,850.00 |
| ACCOUNT NO.    1800GOTV6J1J8 | | | | | | | |
| 1-800-GOT-JUNK COMMERCIAL<br>SERVICES (USA), LLC.<br>300-1523 WEST 3RD AVENUE<br>VANCOUVER, BC  V6J1J8 | | | AP VENDOR | | | | $2,389.00 |
| ACCOUNT NO.    197FIR | | | | | | | |
| 197 FIRST LLC<br>C/O MARIC INC<br>197 FIRST AVE SUITE 300<br>NEEDHAM, MA  02494-2874 | | | AP VENDOR | | | | $31,355.50 |
| ACCOUNT NO.    1STAPSO | | | | | | | |
| 1ST APPRAISAL SOURCE<br>41 GRAND AVENUE<br>2ND FLOOR<br>RIVER EDGE, NJ  07661 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 2 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $41,094.50 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1STCHOI92705 | | | | | | | |
| 1ST CHOICE MODULAR INSTALLATION 1312 E SAINT GERTRUDE PLACE SANTA ANA, CA  92705 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.  2250LIV | | | | | | | |
| 2250 LIVELY LLC 1650 LAKE COOK ROAD SUITE 130 DEERFIELD, IL  60015 | | | AP VENDOR | | | | $8,591.93 |
| ACCOUNT NO.  24THBRO | | | | | | | |
| 24TH BROADWAY CORP C/O KEWNEY REAL ESTATE 416 NORTH 24TH STREET QUINCY, IL  62301 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  275WES | | | | | | | |
| 275 WEST GARRETT LLC 1298 CRONSON BLVD. SUITE 202 CROFTON, MD  21114 | | | AP VENDOR | | | | $8,143.69 |
| ACCOUNT NO.  29EASSTR | | | | | | | |
| 29 EAST DOVER STREET, LLC SUITE 110 6750 ALEXANDOR BELL DRIVE COLUMBIA, MD  21046 | | | AP VENDOR | | | | $3,949.54 |

Sheet no. 3 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $21,760.16

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.  300BEDF<br><br>300 BEDFORD ST BLDG OWNER LLC<br>C/O COLLEGE ST MANAGEMENT LLC<br>900 CHAPEL STREET<br>NEW HAVEN, CT 06510 | | AP VENDOR | | | | $5,452.00 |
| ACCOUNT NO.  303TAXI<br><br>303 TAXI<br>709 N MAIN ST<br>MT PROSPECT, IL 60056 | | AP VENDOR | | | | $262.50 |
| ACCOUNT NO.  NORCAU<br><br>3445 NORTH CAUSEWAY LIMITED<br>P. O. BOX 6401<br>METAIRIE, LA 70009 | | AP VENDOR | | | | $5,769.19 |
| ACCOUNT NO.<br><br>3RD FINANCIAL SERVICE CORP.<br>07 CV 410 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>3RD FINANCIAL SERVICE CORP.<br>601994/07 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  3TCORPC<br><br>3T CORP/CLEAN AIR DIVISION<br>2209 N KENTUCKEY AVE<br>EVANSVILLE, IN 47711 | | AP VENDOR | | | | $6.72 |

Sheet no. 4 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $11,490.41

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 419COMP<br><br>4:19 COMPANY<br>CENTRAL COLORADO MGMT CO<br>2325 RAND AVENUE<br>COLORADO SPRINGS, CO 80906 | | | AP VENDOR | | | | $2,822.79 |
| ACCOUNT NO. 445DOL<br><br>445 DOLLEY MADISON ROAD LLC<br>445 DOLLEY MADISON ROAD<br>SUITE 400<br>GREENSBORO, NC 27410 | | | AP VENDOR | | | | $10,243.33 |
| ACCOUNT NO. 5151EBR<br><br>5151 E. BROADWAY, LLC<br>C/O BOURN PARTNERS, LLC<br>5151 E. BROADWAY BLVD., STE 25<br>TUCSON, AZ 85711 | | | AP VENDOR | | | | $5,941.71 |
| ACCOUNT NO. 606MOU<br><br>606 MOUNT VIEW HOLDING CO LLC<br>606 MOUNTAIN VIEW AVE #101<br>LONGMONT, CO 80501 | | | AP VENDOR | | | | $371.92 |
| ACCOUNT NO. 6645FEDSQU<br><br>6645 FEDERAL SQUARE REALTY<br>C/O MARK GREENBURG & ASSOC.<br>P.O.BOX 136<br>GOSHEN, CT 06756-0136 | | | AP VENDOR | | | | $1,367.86 |

Sheet no. 5 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $20,747.61 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  730NPOS<br><br>730 N. POST OAK, LP<br>C/O WEISS REALTY MGMT., LLC<br>730 N. POST OAK RD. STE. 330<br>HOUSTON, TX  77024 | | AP VENDOR | | $4,044.58 |
| ACCOUNT NO.  9TO5<br><br>9 TO 5<br>P.O. BOX 901<br>REDWOOD CITY, CA  94064-0901 | | AP VENDOR | | $219.68 |
| ACCOUNT NO.  93MAIN<br><br>93-99 MAIN STREET LLC<br>ATTN: SHELIA WEISLER<br>534 BUNKER COURT<br>N. WOODMERE, NY  11581 | | AP VENDOR | | $10,609.00 |
| ACCOUNT NO.  ABPROP<br><br>A & B PROPERTIES<br>C/O REATA PROPERTY MANAGEMENT<br>7330 SAN PEDRO SUITE 650<br>SAN ANTONIO, TX  78216 | | AP VENDOR | | $10,231.96 |
| ACCOUNT NO.  ACLEANT<br><br>A CLEAN TOUCH<br>1842 CEDAR DR<br>SEVERN, MD  21144 | | AP VENDOR | | $585.00 |

Sheet no. 6 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $25,690.22

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMCOFFE | | | | | | | |
| A M COFFEE SERVICE<br>POB 18556<br>SHREVEPORT, LA  71138 | | | AP VENDOR | | | | $399.76 |
| ACCOUNT NO.    ANEWDAW | | | | | | | |
| A NEW DAWN HYPNOSIS CENTER<br>DAWN GRANT<br>86500 SAND HICKORY TRAIL<br>YULEE, FL  32097 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    ATMC9105751253 | | | | | | | |
| A T M C<br>POB 3198<br>SHALLOTTE, NC  28459-3198 | | | AP VENDOR | | | | $1,874.65 |
| ACCOUNT NO.    AEHODSD | | | | | | | |
| A. E. HODSDON CONSULTING ENGINEERS<br>10 COMMON STREET<br>WATERVILLE, ME  04901 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    AMGRAPH | | | | | | | |
| A.M. GRAPHICS PRODUCTS<br>2500 3RD AVE<br>BRONX, NY  10454 | | | AP VENDOR | | | | $250.13 |

Sheet no. 7 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $5,774.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ASPRSON<br><br>A.S PRATT & SONS<br>4401 FREIDRICH LN<br>BLDG 2, STE 205<br>AUSTIN, TX  78744 | | | AP VENDOR | | | | $112.91 |
| ACCOUNT NO.    A1COPYS<br><br>A1 COPY SYSTEMS<br>4201 B ST<br>ANCHORAGE, AK  99503 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    A1PROFE605<br><br>A-1 PRO CLEAN & MAINT SVCS<br>80 WHITEHALL ST<br>LYNBROOK, NY  11563 | | | AP VENDOR | | | | $55,907.60 |
| ACCOUNT NO.    A1PROFE600<br><br>A-1 PROF CLEAN & MAINT SVCS<br>80 WHITEHALL ST<br>LYNBROOK, NY  11563 | | | AP VENDOR | | | | $37,921.26 |
| ACCOUNT NO.<br><br>AAA MORTGAGE TEAM<br>601883/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AAKLLC<br><br>AAK,LLC<br>5850 WATERLOO ROAD<br>SUITE 230<br>COLUMBIA, MD  21045 | | | AP VENDOR | | | | $9,122.25 |

Sheet no. 8 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $103,114.02
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AARDPRO | | | | | | | |
| AARDVARK PRODUCTIONS 428 SW AKRON AVE STE 1A STUART, FL 34994 | | | AP VENDOR | | | | $587.94 |
| ACCOUNT NO.    AAMGT | | | | | | | |
| AARON ARNOLDSEN MEMORIAL GOLF TOURNAMENT | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    KATSAAR11581 | | | | | | | |
| AARON I. KATSMAN, PC 65 ROOSEVELT STE 103 VALLEY STREAM, NY 11581 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    AARONKA | | | | | | | |
| AARON KATSMAN LAW 400 S. WOODSMILL RD, STE 200 CHESTERFIELD, MO 63017 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    ABBEICE | | | | | | | |
| ABBEY ICE & SPRING WATER ONE HOFFMAN ST SPRING VALLEY, NY 10977 | | | AP VENDOR | | | | $68.77 |
| ACCOUNT NO.    ABCCOUR7607 | | | | | | | |
| ABC COURIER POB 490 MT . PLEASANT, SC 29465 | | | AP VENDOR | | | | $15.90 |

Sheet no. 9 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,802.61 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. __07-11051__

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ABETSAF11735 <br><br> ABETTA SAFE & LOCK CO., INC. <br> 139 ROUTE 110 <br> FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $16.29 |
| ACCOUNT NO.    ABITSPR201115 <br><br> ABITA SPRINGS WATER <br> POB 1177 <br> ABITA SPRINGS, LA  70420 | | | AP VENDOR | | | | $15.30 |
| ACCOUNT NO.    ABITSPR823268 <br><br> ABITA SPRINGS WATER CO INC <br> 69303 GREEN ST <br> POB 1177 <br> ABITA SPRINGS, LA  70420 | | | AP VENDOR | | | | $16.31 |
| ACCOUNT NO.    ABITSPR861167 <br><br> ABITA SPRINGS WATER CO INC <br> POB 867 <br> METAIRIE, LA  70004 | | | AP VENDOR | | | | $51.12 |
| ACCOUNT NO.    ABNAMRO48084 <br><br> ABN AMRO SERVICES INC <br> CITI GROUP/ CORP. REAL ESTATE <br> 1401 W.COMMERCIAL BLVD.STE.200 <br> FORT LAUDERDALE, FL  33309-7206 | | | AP VENDOR | | | | $15,017.86 |
| ACCOUNT NO.    ABSAPP <br><br> ABS APPRASIAL 4933 <br> 4933 ALLENTOWN RD. <br> CAMP SPRINGS,, MD  20746 | | | AP VENDOR | | | | $350.00 |

Sheet no. 10 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $15,466.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ABSOBOTB771 | | | | | | | |
| ABSOLUTE BOTTLED WATER<br>851 SEAHAWK CIRCLE<br>STE 107<br>VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $53.22 |
| ACCOUNT NO.    ABSOWAT161018 | | | | | | | |
| ABSOPURE WATER CO<br>POB 701760<br>ACCT 161018<br>PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    ABSOWAT450056 | | | | | | | |
| ABSOPURE WATER CO<br>POB 701760<br>PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $16.39 |
| ACCOUNT NO.    ABSOWAT143157 | | | | | | | |
| ABSOPURE WATER CO<br>POB 701760<br>PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $32.81 |
| ACCOUNT NO.    ABSTASS | | | | | | | |
| ABSTRACT ASSOCIATES<br>PO BOX 1360<br>UPPER MARLBORO, MD  20773 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    ABYSSPOOL | | | | | | | |
| ABYSS POOL & SPAS, INC<br>302 LENOX<br>HOUSTON, TX  77011 | | | AP VENDOR | | | | $11,000.00 |

Sheet no. 11 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $11,191.42 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ACCESTA47051001 | | | | | | | |
| ACCESS STAFFING POB # 768 MIDTWN STA NYC, NY 10018 | | | AP VENDOR | | | | $2,034.53 |
| ACCOUNT NO.    ACCETEL | | | | | | | |
| ACCESS TELEPHONE SOLUTIONS 1475-130TH AVE NE BELLEVUE, WA 98005 | | | AP VENDOR | | | | $245.03 |
| ACCOUNT NO.    ACCOUNT01848001 | | | | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CNTR DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $2,428.75 |
| ACCOUNT NO.    ACCRKEY29171 | | | | | | | |
| ACCREDITED KEY APPRAISAL INC PO BOX 2583 WEST COLUMBIA, SC 29171 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ACCUITY | | | | | | | |
| ACCUITY INC. PO BOX 71690 CHICAGO, IL 60694 | | | AP VENDOR | | | | $603.84 |
| ACCOUNT NO.    ACCUAIRANBROKER | | | | | | | |
| ACCURATE AIR INC 140 BOUCHARD ST MANCHESTER, NH 03103 | | | AP VENDOR | | | | $507.20 |

Sheet no. 12 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $6,144.35 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ACCUAPP23113 | | | | | | | |
| ACCURATE APPRAISAL SERVICE LLC 10801 VICTORIA CIRCLE MIDLOTHIAN, VA  23113 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ACCUOFF50226 | | | | | | | |
| ACCURATE OFFICE INSTALLATION 12788 NW SHELDAHL DR. POLK CITY, IA  50226 | | | AP VENDOR | | | | $847.00 |
| ACCOUNT NO.    ACCREAAPR | | | | | | | |
| ACCURATE REALTY & APPRAISAL 149 CREEKSHIRE CRESCENT NEWPORT NEWS, VA  23603 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    ACECOFF | | | | | | | |
| ACE COFFEE BAR 601 E LAKE ST STREAMWOOD, IL  60107 | | | AP VENDOR | | | | $342.72 |
| ACCOUNT NO.    ACELATI | | | | | | | |
| ACE LATIN PRODUCTIONS 2421 SW FALCON CIR PORT ST LUCIE, FL  34953 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ACEPARK | | | | | | | |
| ACE PARKING MGMT INC 1200 PROSPECT ST LEVEL G1 LA JOLLA, CA  92037 | | | AP VENDOR | | | | $1,940.00 |

Sheet no. 13 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $3,904.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ACEREAL56347 | | | | | | | |
| ACE REALTY & APPRAISAL INC 22239 US 71 LONG PRAIRIE, MN 56347 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   ACMCONS96793 | | | | | | | |
| ACM CONSULTANTS INC 2073 WELLS ST # 100 WAILUKU, HI 96793 | | | AP VENDOR | | | | $625.00 |
| ACCOUNT NO.   ACTICOU1510 | | | | | | | |
| ACTION COURIERS INC POB 190981 BOISE, ID 83719 | | | AP VENDOR | | | | $85.80 |
| ACCOUNT NO.   ACTIMESAMEHMH | | | | | | | |
| ACTION MESSENGER SVC POB 69763 LA, CA 90069 | | | AP VENDOR | | | | $104.30 |
| ACCOUNT NO.   ACTIMESAMEHM | | | | | | | |
| ACTION MESSENGER SVC POB 69763 LOS ANGELES, CA 90069 | | | AP VENDOR | | | | $81.60 |
| ACCOUNT NO.   ACTIDEL105 | | | | | | | |
| ACTIVE DELIVERY SPECIALIST PO BOX 813334 SMYRNA, GA 30081-8334 | | | AP VENDOR | | | | $309.88 |

Sheet no. 14 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $1,356.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                             _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADACOUN83702 | | | | | | | |
| ADA COUNTY RECORDER 200 W FRONT ST, RM 1207 BOISE, ID 83702 | | | AP VENDOR | | | | $6.00 |
| ACCOUNT NO.    ADAIOFF495136 | | | | | | | |
| ADAIR OFFICE FURNITURE ATTN: A/R 1225 AURARIA PKWY DENVER, CO 80204 | | | AP VENDOR | | | | $305.52 |
| ACCOUNT NO.    ADAMCOU80601 | | | | | | | |
| ADAMS COUNTY CLERK AND RECORDER 450 S 4TH AVE BRIGHTON, CO 80601 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.    ADAMREMID2550 | | | | | | | |
| ADAMS REMCO INC POB 3968 SOUTH BEND, IN 46619-0968 | | | AP VENDOR | | | | $439.48 |
| ACCOUNT NO.    ADAMREMTF3144 | | | | | | | |
| ADAMS REMCO INC POB 3968 SOUTH BEND, IN 46619-0968 | | | AP VENDOR | | | | $68.18 |
| ACCOUNT NO.    25556 | | | | | | | |
| ADKINS, THOMAS | | | EMPLOYEE CLAIMS | X | | | $634.59 |

Sheet no. 15 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,464.77 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADMICON | | | | | | | |
| ADMIRAL CONSULTING GROUP BRIER HILL COURT BLDG C E BRUNSWICK, NJ 08816 | | | AP VENDOR | | | | $9,345.89 |
| ACCOUNT NO.    ADNETWO4469784 | | | | | | | |
| AD-NETWORK 730 GRAND AVE, STE 10F RIDGEFIELD, NJ 07657 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    ADOMMAR | | | | | | | |
| ADOM MARKETING INC 3755 MARCONI DRIVE, STE 103 ALPHARETTA, GA 30005 | | | AP VENDOR | | | | $1,365.00 |
| ACCOUNT NO.    ADONPAR | | | | | | | |
| ADONIS PARKING C/O SLL W 44TH STREET, INC. PO BOX 3152 GRNAD CENTRAL STATION, NY 10163 | | | AP VENDOR | | | | $445.00 |
| ACCOUNT NO.    ADORYOS33301 | | | | | | | |
| ADORNO & YOSS 2525 PONCE DE LEON BLVD, STE 400 MIAMI, FL 33134 | | | AP VENDOR | | | | $2,093.00 |

Sheet no. 16 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $15,048.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                         Case No.  **07-11051**

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ADP40L38092 <br><br> ADP <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  ADP40L18069 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $74,317.22 |
| ACCOUNT NO.  ADP40L18263 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $599.98 |
| ACCOUNT NO.  ADP40L34454 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $588.48 |
| ACCOUNT NO.  ADP35A14345 <br><br> ADP INC <br> POB 9001007 <br> LOUISVILLE, KY  40290-1007 | | | AP VENDOR | | | | $9,891.79 |
| ACCOUNT NO.  ADP35A14319 <br><br> ADP INC <br> POB 9001007 <br> LOUISVILLE, KY  40290-1007 | | | AP VENDOR | | | | $4,047.17 |

Sheet no. 17 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                 $89,469.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    ADP40L37845 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | AP VENDOR | | $901.12 |
| ACCOUNT NO.    ADP40L36135 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | AP VENDOR | | $8,146.88 |
| ACCOUNT NO.    ADP40L28553 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | AP VENDOR | | $4,158.63 |
| ACCOUNT NO.    ADP40L30711 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | AP VENDOR | | $2,401.15 |
| ACCOUNT NO.    ADP40L30070 <br><br> ADP INC <br> POB 9001006 <br> LOUISVILLE, KY  40290-1006 | | AP VENDOR | | $1,854.20 |
| ACCOUNT NO.    ADTSECU02350664 <br><br> ADT SECURITY SVCS INC <br> POB 371956 <br> PITTSBURGH, PA  15250-7956 | | AP VENDOR | | $75.60 |

Sheet no. 18 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $17,537.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADTSECU05116570 | | | | | | | |
| ADT SECURITY SVCS INC<br>POB 371967<br>PITTSBURGH, PA  15250-7967 | | | AP VENDOR | | | | $28.94 |
| ACCOUNT NO.    ADTSECU19829577 | | | | | | | |
| ADT SECURITY SVCS INC<br>POB 371956<br>PITTSBURGH, PA  15250-7956 | | | AP VENDOR | | | | $44.77 |
| ACCOUNT NO.    ADVABUS10DY28 | | | | | | | |
| ADVANCE BUSINESS SYSTEMS<br>PO BOX 631458<br>BALTIMORE, MD  21263 | | | AP VENDOR | | | | $175.16 |
| ACCOUNT NO.    ADVAIMA665197 | | | | | | | |
| ADVANCED IMAGING SOLUTIONS<br>POB 790448<br>ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $1,732.74 |
| ACCOUNT NO.    ADVAIMA71497000 | | | | | | | |
| ADVANCED IMAGING SYSTEMS TEMPE<br>21146 NETWORK PL<br>CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $429.39 |
| ACCOUNT NO.    ADVAIMATEC | | | | | | | |
| ADVANCED IMAGING TECHNOLOGIES<br>115A MID TECH DR<br>W YARMOUTH, MA  02673 | | | AP VENDOR | | | | $119.76 |

Sheet no. 19 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,530.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADVASEC000231 | | | | | | | |
| ADVANCED SECURITY SYSTEMS 1800 MILLTOWN RD WILMINGTON, DE 19808 | | | AP VENDOR | | | | $147.00 |
| ACCOUNT NO.    ADVASERCOL01 | | | | | | | |
| ADVANCED SERVICES INC 1970 S ALAMO POB 830885 SAN ANTONIO, TX 78283 | | | AP VENDOR | | | | $48.15 |
| ACCOUNT NO.    ADVAFIN18984000 | | | | | | | |
| ADVANTAGE FINANCIAL SERVICES 8742 INNOVATION WAY CHICAGO, IL 60682-0087 | | | AP VENDOR | | | | $1,343.54 |
| ACCOUNT NO.    ADVECOM | | | | | | | |
| ADVENT COMMUNICATIONS INC POB 670 KENNER, LA 70063 | | | AP VENDOR | | | | $224.70 |
| ACCOUNT NO.    ADVICEN | | | | | | | |
| ADVISOR CENTRIC C/O PERFORM INC 920 N SHERIDAN AVE PITT, PA 15206 | | | AP VENDOR | | | | $35,000.00 |
| ACCOUNT NO.    AEROPRO | | | | | | | |
| AEROTEK PROFESSIONAL SVCS 3689 COLLECTION CNTR DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $828.40 |

Sheet no. 20 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $37,591.79

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No.  **07-11051**

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　AFTEHOU<br><br>AFTER HOURS LOCK & KEY<br>133 ASPEN AVE<br>RICHMOND, KY  40475 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.<br><br>AGENCY MORTGAGE CORP.<br>07 CV 2942 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.　RICHAGN<br><br>AGNES RICHARD<br>183-17 FONDA AVE<br>SAINT ALBANS, NY  11412 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.　110665<br><br>AHEARN, PAUL | | | EMPLOYEE CLAIMS | X | | | $404.98 |
| ACCOUNT NO.<br><br>AHMSPV I, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $14,114,859.00 |
| ACCOUNT NO.　AIASOFT<br><br>AIA SOFTWARE N AMERICA INC<br>5 BROADACRE DR<br>STE 100<br>MT LAUREL, NJ  08054-4706 | | | AP VENDOR | | | | $8,091.00 |

Sheet no. 21 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $14,123,609.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AIGUNIT<br><br>AIG UNITED GUARANTY<br>P.O. BOX 60229<br>CHARLOTTE, NC 28260-0229 | | | AP VENDOR | | | | $560.00 |
| ACCOUNT NO.    24406<br><br>AIKEN, TAMMY | | | EMPLOYEE CLAIMS | X | | | $606.25 |
| ACCOUNT NO.    AIRSYST011638<br><br>AIR SYSTEMS INC<br>940 REMILLARD COURT<br>SAN JOSE, CA 95122 | | | AP VENDOR | | | | $436.00 |
| ACCOUNT NO.    AIRPLOC<br><br>AIRPORT LOCK & SAFE<br>17777 MAIN ST<br>STE F<br>IRVINE, CA 92614 | | | AP VENDOR | | | | $139.67 |
| ACCOUNT NO.    AJACJAN<br><br>AJAC'S JANITORIAL SVCS<br>POB 1544<br>ROGERS, AR 72757 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    AJILPRO41987<br><br>AJILON PROFESSIONAL STAFFING<br>DEPT CH 14031<br>PALATINE, IL 60055-4031 | | | AP VENDOR | | | | $5,116.84 |

Sheet no. 22 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $7,658.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AJILPRO4432 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DPT CH 14031 PALATINE, IL  60055-4031 | | | AP VENDOR | | | | $18,544.03 |
| ACCOUNT NO.    AJILPRO4433 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DPT CH 14031 PALATINE, IL  60055 | | | AP VENDOR | | | | $1,896.92 |
| ACCOUNT NO.    AJILPRO50474 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DPT CH 14031 PALATINE, IL  60055-4031 | | | AP VENDOR | | | | $9,458.66 |
| ACCOUNT NO.    AKILLC99501 | | | | | | | |
| AKI LLC C/O PACIFIC REALTY 880 N STREET SUITE 303 ANCHORAGE, AK  99501 | | | AP VENDOR | | | | $10,676.90 |
| ACCOUNT NO.    AKROCANREA | | | | | | | |
| AKRON/CANTON REAL EST INV ASSC ATTN  FATIMA RIDA 3272 ELGIN DR AKRON, OH  44333 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    AKSAAPP | | | | | | | |
| AKSARBEN APPRAISAL 15913 119TH AVE NE BOTHELL, WA  98011 | | | AP VENDOR | | | | $425.00 |

Sheet no. 23 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $41,161.51

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                   _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ALDIA | | | | | | | |
| AL DIA<br>2 PENN CNTR<br>1500 JFK BLVD   STE 525<br>PHILADELPHIA, PA  19102 | | | AP VENDOR | | | | $876.00 |
| ACCOUNT NO.   ALAPHG | | | | | | | |
| ALABAMA APPRAISAL GROUP<br>5971 CHALKVILLE MTN LN # 3<br>BIRMINGHAM, AL  35235 | | | AP VENDOR | | | | $1,150.00 |
| ACCOUNT NO.   ALPOWER20274061 | | | | | | | |
| ALABAMA POWER<br>PO BOX 242<br>BIRMINGHAM, AL  35292 | | | AP VENDOR | | | | $393.10 |
| ACCOUNT NO.   ALSTATBAN | | | | | | | |
| ALABAMA STATE BANKING DEPT<br>PO BOX 4600<br>MONTGOMERY, AL  36103 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   ALAMTIT77379 | | | | | | | |
| ALAMO TITLE CO<br>6605 CYPRESSWOOD DR<br>STE 100<br>SPRING, TX  77379 | | | AP VENDOR | | | | $278.50 |

Sheet no. 24 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $2,747.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALAMYAMERMOR<br><br>ALAMY LTD<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE  OX144SA | | | AP VENDOR | | | | $1,505.00 |
| ACCOUNT NO.    ALAIVAN<br><br>ALAN IVANY<br>100 COUNTRY PINE LANE, STE 3<br>BATTLE CREEK, MI  49015 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    KARAALA<br><br>ALAN KARANZ | | | AP VENDOR | | | | $416.90 |
| ACCOUNT NO.    ALASCOM<br><br>ALASKA COMMUNICATIONS SYSTEMS<br>PO BOX 196666<br>ANCHORAGE, AK  99519-6666 | | | AP VENDOR | | | | $204.22 |
| ACCOUNT NO.    ALASSPR<br><br>ALASKAN SPRINGS DISTRIBUTORS<br>115 B MARINE ST<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $524.41 |
| ACCOUNT NO.    ALBECOU22902<br><br>ALBERNACLE COUNTY CLERK<br>501 E. JEFFERSON ST, RM #225<br>CHARLOTTESVILLE, VA  22902 | | | AP VENDOR | | | | $21.00 |

Sheet no. 25 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,971.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WRIGALB<br><br>ALBERTA WRIGHT<br>400 S. WOODSMILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    ALBRECH11797<br><br>ALBRECHT & CO<br>POB 640814<br>CINCINNATI, OH  45264-0814 | | | AP VENDOR | | | | $3,258.94 |
| ACCOUNT NO.    ALCHONE<br><br>ALCHEMY ONE<br>817 SIR FRANCIS AVE<br>CAPITOLA, CA  95010 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.    DAIGALF<br><br>ALFRED DAIGLE & JENNIFER LEES | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    RODRALF<br><br>ALFREDO RODRIGUEZ<br>318 GREENFIELD DR<br>MURPHY, TX  75094 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    ABPAULS<br><br>ALGOTH B. PAULSON<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA  70002 | | | AP VENDOR | | | | $550.00 |

Sheet no. 26 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $7,462.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALHASIE3031370 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $42.99 |
| ACCOUNT NO.    ALHASIE3311041 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 ACCT 3311041 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $9.98 |
| ACCOUNT NO.    ALHASIE2887844 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $46.90 |
| ACCOUNT NO.    ALHASIE2876499 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $940.01 |
| ACCOUNT NO.    ALHASIE2849047 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $240.21 |
| ACCOUNT NO.    ALHASIE2820013 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $353.23 |

Sheet no. 27 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,633.32
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALHASIE2777338 <br><br> ALHAMBRA & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $60.68 |
| ACCOUNT NO.    ALHASIE2720915 <br><br> ALHAMBRA & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $62.37 |
| ACCOUNT NO.    ALHASIE2718483 <br><br> ALHAMBRA & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $40.86 |
| ACCOUNT NO.    ALHASIE3340219 <br><br> ALHAMBRA & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $16.86 |
| ACCOUNT NO.    ALHASIE3364473 <br><br> ALHAMBRA & SIERRA SRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $58.87 |
| ACCOUNT NO.    FARNALI <br><br> ALI FARNEJAD <br> 12229 OX HILL RD <br> FAIRFAX, VA  22033 | | | AP VENDOR | | | | $660.56 |

Sheet no. 28 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $900.20

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    PARKALI | | | | |
| ALISON PARKER 546 SULPHUR LICK RD FRANKFORT, KY  40601 | | AP VENDOR | | $3.95 |
| ACCOUNT NO.    ALLSEAP | | | | |
| ALL SEASON PROFEON HOLD 8 LIGHTHOUSE COURT TOMKINS COVE, NY  10986 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.    ALLSEASCLE | | | | |
| ALL SEASONS CLEANING SVC 2367 NEWBURG LN # B SAFETY HARBOR, FL  34695 | | AP VENDOR | | $228.00 |
| ACCOUNT NO.    ALLSEASLAN | | | | |
| ALL SEASONS LANDSCAPING 105 N HENDERSON RD TRAVLERS REST, SC  29690 | | AP VENDOR | | $325.00 |
| ACCOUNT NO.    ALLSHREDOC | | | | |
| ALL SHRED DOCUMENT DESTRUCTION 6841 BLUESTEM CT INDIANAPOLIS, IN  46237 | | AP VENDOR | | $85.00 |
| ACCOUNT NO.    ALLSTAR63967700 | | | | |
| ALL STAR LIMOUSINE 230 RT 109 FARMINGDALE, NY  11735 | | AP VENDOR | | $3,753.40 |

Sheet no. 29 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $4,895.35 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLSTALIM<br>ALL STAR LIMOUSINE<br>230 ROUTE 109<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $263.40 |
| ACCOUNT NO.    ALLECOU15219<br>ALLEGHANY COUNTY RECORDER<br>OF DEED<br>542 FORBES AVE<br>PITTSBURG, PA  15219 | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO.    ALLECOU33068<br>ALLEGHENY COUNTY RECORDER<br>101 COUNTY OFFICE BUILDING<br>PITTSBURGH, PA  15219 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.<br>ALLEGIANCE MORTGAGE CORP.<br>05 CV 7892 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ALLREAP<br>ALLEGIANCE REALTY PARTNERS LLC<br>1354 OLD BRIDGE ROAD SUITE 201<br>ATTN LINDA BLOUNT<br>WOODBRIDGE, VA  22192 | | | AP VENDOR | | | | $980.00 |
| ACCOUNT NO.    ALLREAP3<br>ALLEGIANCE REALTY PARTNERS, LC<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | | | AP VENDOR | | | | $1,031.00 |

Sheet no. 30 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,397.40

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLFSPEHAI020 | | | | | | | |
| ALLFAX SPECIALTIES INC<br>130 JAMES DR EAST<br>ST ROSE, LA  70087 | | | AP VENDOR | | | | $200.01 |
| ACCOUNT NO.    ALLASS | | | | | | | |
| ALLGAIER & ASSOCIATES<br>1620 EASTER PLACE<br>ESCONDIDO, CA  92029 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ALLIENE72652606 | | | | | | | |
| ALLIANT ENERGY<br>PO BOX 3066<br>CEDAR RAPIDS, IA  52406-3066 | | | AP VENDOR | | | | $542.86 |
| ACCOUNT NO. | | | | | | | |
| ALLIED HOME MORTGAGE CAPITAL CORP.<br>108113/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ALLITEL51349093 | | | | | | | |
| ALLIED TELEPHONE DIRECTORIES<br>POB 41308<br>JACKSONVILLE, FL  32203-1308 | | | AP VENDOR | | | | $297.00 |
| ACCOUNT NO.    ALLIWAS05028097 | | | | | | | |
| ALLIED WASTE SERVICES #986<br>POB 9001625<br>LOUISVILLE, KY  40290-1625 | | | AP VENDOR | | | | $2.52 |

Sheet no. 31 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $1,442.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLIWAS30000427 | | | | | | | |
| ALLIED WASTE SVCS #223 POB 9001099 LOUISVILLE, KY 40290-1099 | | | AP VENDOR | | | | $68.18 |
| ACCOUNT NO.    ALLIWAS30055459 | | | | | | | |
| ALLIED WASTE SVCS #425 POB 830141 BALT, MD 21283-0141 | | | AP VENDOR | | | | $145.09 |
| ACCOUNT NO.    ALLIWES0018929 | | | | | | | |
| ALLIED WEST SERVICES #975 PO BO 9001099 LOUISVILLE, KY 40290-1099 | | | AP VENDOR | | | | $111.63 |
| ACCOUNT NO.    ALLSSER1PRM3010 | | | | | | | |
| ALLSHRED SERVICES 3940 TECHNOLOGY DR MAUMEE, OH 43537 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    ALLSCOMAMERIHOM | | | | | | | |
| ALLSTAR COMMUNICATIONS POB 933022 ATLANTA, GA 31193-3022 | | | AP VENDOR | | | | $1,651.62 |
| ACCOUNT NO. | | | | | | | |
| ALLSTAR MORTGAGE FINANCIAL CORP. 07 CV 2405 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 32 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,066.52 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALLZZ <br><br> ALLSTATE APPRAISAL, LP <br> 320 W 202 ST <br> CHICAGO HEIGHTS, IL  60411 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. <br><br> ALLSTATE HOME LOANS <br> 602103/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALLTEX LENDING SERVICES, LLC, ET AL. <br> 4:06-CV-01851 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  81687 <br><br> ALONSO, MARIA | | | EMPLOYEE CLAIMS | X | | | $230.49 |
| ACCOUNT NO.  ALSCO050695 <br><br> ALSCO <br> POB 240048 <br> ANCHORAGE, AK  99524-0048 | | | AP VENDOR | | | | $65.97 |
| ACCOUNT NO.  ALSCO000570 <br><br> ALSCO <br> POB 30496 <br> BILLINGS, MT  59107-0496 | | | AP VENDOR | | | | $47.94 |

Sheet no. 33 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $744.40 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALSCO009123<br><br>ALSCO<br>2254 E BRANIFF<br>BOISE, ID  83716 | | | AP VENDOR | | | | $37.48 |
| ACCOUNT NO.  ALSTBIR045460<br><br>ALSTON & BIRD<br>POB 933124<br>ATLANTA, GA  31193-3124 | | | AP VENDOR | | | | $45,047.00 |
| ACCOUNT NO.  ALUMASS48109<br><br>ALUMNI ASSOCIATION OF UM<br>200 FLETCHER ST.<br>ANN ARBOR, MI  48109-1007 | | | AP VENDOR | | | | $15,545.00 |
| ACCOUNT NO.  GONZALV<br><br>ALVARO G GONZALEZ-RUBIO<br>1501 LUGO AVE<br>MIAMI, FL  33156 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.  AMAPPRA<br><br>AM APPRAISALS<br>1121 WEST GRANT STREET<br>BREMEN, IN  46506 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.  AMSOUT<br><br>AM SOUTH<br>400 SOUTH WOODS MILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $25.00 |

Sheet no. 34 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $60,964.48 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMCTRAN<br><br>AMC TRANSFER<br>215 BUFFALO AVE<br>FREEPORT, NY  11520 | | | AP VENDOR | | | | $112,681.89 |
| ACCOUNT NO.<br><br>AME FINANCIAL CORP.<br>602007/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AMERCIP23006041<br><br>AMEREN CIPS<br>PO BOX 66878<br>SAINT LOUIS, MO  63166-6875 | | | AP VENDOR | | | | $234.06 |
| ACCOUNT NO.    AMERCIL61653029<br><br>AMERENCILCO<br>PO BOX 66826<br>ST LOUIS, MO  63166-6826 | | | AP VENDOR | | | | $55.84 |
| ACCOUNT NO.    AMEREIP90631007<br><br>AMERENIP<br>PO BOX 2522<br>DECATUR, IL  62525-2522 | | | AP VENDOR | | | | $259.35 |
| ACCOUNT NO.    AMEREUE83700160<br><br>AMERENUE<br>PO BOX 66529<br>ST LOUIS, MO  63166-6529 | | | AP VENDOR | | | | $179.38 |

Sheet no. 35 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $113,410.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMERUE983073026 AMERENUE PO BOX 66529 ST LOUIS, MO  63166 | | | AP VENDOR | | | | $21.97 |
| ACCOUNT NO.    AMERUE62508221 AMERENUE PO BOX 66529 ST LOUIS, MO  63166-6529 | | | AP VENDOR | | | | $535.07 |
| ACCOUNT NO.    AMERUE260415251 AMERENUE PO BOX 66529 ST LOUIS, MO  63166 | | | AP VENDOR | | | | $92.66 |
| ACCOUNT NO.    AMEREU83700147 AMERENUE PO BOX 66529 ST LOUIS, MO  63166-6529 | | | AP VENDOR | | | | $125.59 |
| ACCOUNT NO.    AMERABS50325 AMERICAN ABSTRACT & TITLE 1840 118TH ST #110 CLIVE, IA  50325 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    AMERBUSAMH0100 AMERICAN BUSINESS EQUIPMENT 550 E CORK ST KALAMAZOO, MI  49001 | | | AP VENDOR | | | | $302.70 |

Sheet no. 36 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,082.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMERCOFWM03 | | | | | | | |
| AMERICAN COFFEE SVCS<br>POB 603120<br>CLEVELAND, OH  44103-0120 | | | AP VENDOR | | | | $59.55 |
| ACCOUNT NO.    AMECOMM2 | | | | | | | |
| AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULVEVARD SUITE 305<br>PALM BEACH, FL  33410 | | | AP VENDOR | | | | $10,541.67 |
| ACCOUNT NO.    AMERCORAHM520 | | | | | | | |
| AMERICAN CORPORATE RECORD CNTR<br>1860 WALT WHITMAN RD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $21,318.00 |
| ACCOUNT NO.    AMERDAT | | | | | | | |
| AMERICAN DATA SECURITY INC<br>13070 NORTHEND<br>OAK PARK, MI  48237 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    AMEREAGICANHOME | | | | | | | |
| AMERICAN EAGLE SYSTEMS INC<br>30 CORPORATE DR<br>HOLTSVILLE, NY  11742-2004 | | | AP VENDOR | | | | $11,456.05 |
| ACCOUNT NO.    AMERELE49582129 | | | | | | | |
| AMERICAN ELECTRIC POWER<br>PO BOX 24418<br>CANTON, OH  44701-4418 | | | AP VENDOR | | | | $840.39 |

Sheet no. 37 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $44,255.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                        _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMEREXP52751007 AMERICAN EXPRESS POB 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $66,050.72 |
| ACCOUNT NO.    AMEREXP07721004 AMERICAN EXPRESS POB 360001 FT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $94,956.29 |
| ACCOUNT NO.    AMEREXP35741003 AMERICAN EXPRESS POB 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $36,972.35 |
| ACCOUNT NO.    AMEREXP30751004 AMERICAN EXPRESS POB 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $87,670.12 |
| ACCOUNT NO.    AMEREXP32741006 AMERICAN EXPRESS POB 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $68,748.17 |
| ACCOUNT NO.    AMEREXP33868004 AMERICAN EXPRESS JOHN JOHNSTON BOX 0001 LA, CA  90096-0001 | | | AP VENDOR | | | | $258,180.97 |

Sheet no. 38 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $612,578.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMEREXP34741004 | | | | | | | |
| AMERICAN EXPRESS POB 360001 FORT LAUDERDALE, FL 33336-0001 | | | AP VENDOR | | | | $99,946.91 |
| ACCOUNT NO.    AMERGEN | | | | | | | |
| AMERICAN GENERAL LIFE AND ACCIDENT INSURANCE COMPANY 285 N. AMERICAN GENERAL CENTER NASHVILLE, TN 37250 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    AMERHEA19428 | | | | | | | |
| AMERICAN HEART ASSOC 625 W RIDGE PIKE STE A100 CONSHOHOCKEN, PA 19428 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME BANK, N.A. 07 CV 4077 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AMERHOMMOR | | | | | | | |
| AMERICAN HOME MORTGAGE 538 BROADHOLLOW ROAD MELVILLE, NY 11747 | | | AP VENDOR | | | | $33,133.78 |
| ACCOUNT NO.    AMEHOM | | | | | | | |
| AMERICAN HOME MORTGAGE --- 538 BROADHOLLOW ROAD MELVILLE, NY 11747 | | | AP VENDOR | | | | $4,194.24 |

Sheet no. 39 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)            $142,524.93

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC. 538 BROADHOLLOW ROAD MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $59,092,122.00 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME MORTGAGE INVENSTMENT CORP. 538 BROADHOLLOW ROAD MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $1,300,077,967.00 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN HOME MORTGAGE SERVICING, INC. 4600 REGENT BLVD. SUITE 200 IRVING, TX 75063 | | | INTER-COMPANY PAYABLE | | | | $100,473,677.00 |
| ACCOUNT NO.    AMERMIN | | | | | | | |
| AMERICAN MINI STORAGE INC POB 16064 MISSOULA, MT 59807 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    AMERMOB93722 | | | | | | | |
| AMERICAN MOBILE SHREDDING 5620 W BARSTOW #101 FRESNO, CA 93722 | | | AP VENDOR | | | | $40.00 |

Sheet no. 40 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,459,643,956.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　　　Case No.  **07-11051**

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　AMEOFF<br><br>AMERICAN OFFICE SYSTEMS<br>329 CENTRAL AVENUE<br>SARASOTA, FL  34236 | | | AP VENDOR | | | | $5,765.49 |
| ACCOUNT NO.<br><br>AMERICAN PACIFIC MORTGAGE CORP<br>N/A | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.　AMERPOS<br><br>AMERICAN POSTAL WORKERS UNION<br>POB 27191<br>RICHMOND, VA  23261 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.　AMERPRI19152<br><br>AMERICAN PRIDE ABSTRACT<br>7901 BUSTLETON AVE<br>PHILADELPHIA, PA  19152 | | | AP VENDOR | | | | $6.53 |
| ACCOUNT NO.　AMERSEC<br><br>AMERICAN SECURITY GROUP<br>260 INTERSTATE NORTH CIRCLE<br>ATLANTA, GA  30339 | | | AP VENDOR | | | | $34,732.17 |
| ACCOUNT NO.<br><br>AMERICAN SECURITY INSURANCE COMPANY V. FLORIDA INSURANCE DEPOT, INC., ET A<br>NO. 05-9488 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 41 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)　　　　$40,604.19

Total<br>(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMERSOL46728554 AMERICAN SOLUTIONS FOR BUSINESS POB 1450 MINNEAPOLIS, MN  55485-7794 | | | AP VENDOR | | | | $24.17 |
| ACCOUNT NO. AMERICAN STOCK TRANSFER 59 MAIDEN LANE PLAZA LEVEL NEW YORK, NY  10038 | | | STOCK TRANSFER AGENT | X | X | X | |
| ACCOUNT NO.    AMERTITL23060 AMERICAN TITLE & ESCROW INC 4900 DOMINION BLVD STE B GLEN ALLEN, VA  23060 | | | AP VENDOR | | | | $0.64 |
| ACCOUNT NO.    AMERTIT94520 AMERICAN TITLE SERVICES 1800 SUTTER ST STE 450 CONCORD, CA  94520 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO. AMERICA'S CHOICE MORTGAGE, INC. 07 CV 1339 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. AMERICA'S CHOICE MORTGAGE, INC. 07 CV 384 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 42 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $64.81
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  AMECUT<br>AMERICA'S CUTTING EDGE RE SER.<br>PO BOX 11154<br>HAUPPAUGE, NY 11788 | | AP VENDOR | | $2,000.00 |
| ACCOUNT NO.  AMERICL<br>AMERI-CLEAN<br>162 MALLINSON ST<br>ALLENDALE, NJ 07401 | | AP VENDOR | | $342.40 |
| ACCOUNT NO.  ANACOR<br>ANAHEIM CORP OFFICE PLAZA LP<br>C/O SELIGMAN WESTERN ENT. LTD<br>ONE TOWNE SQUARE STE 1913<br>SOUTHFIELD, MI 48076 | | AP VENDOR | | $124.67 |
| ACCOUNT NO.  ANCHCHA<br>ANCHORAGE CHAMBER OF COMMERCE<br>1616 W 6TH AVE<br>STE 303<br>ANCHORAGE, AK 99501 | | AP VENDOR | | $315.00 |
| ACCOUNT NO.  ANCOSHO<br>ANCO SHORES, LLC DBA KELLER<br>WILLIAMS SUCCESS<br>8801 FRONT BEACH RD<br>PANAMA CITY BEACH, FL 32407 | | AP VENDOR | | $425.00 |

Sheet no. 43 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,207.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANDECRE65049 <br><br> ANDERSON CREATIVE MARKETING & DESIGN <br> PO BOX 692 <br> LAKE OZARK, MO  65049 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    ANDELAW06360 <br><br> ANDERSON LAW FIRM PC <br> 82 CHELSEA HARBOR DRIVE <br> NORWICH, CT  06360 | | | AP VENDOR | | | | $28.59 |
| ACCOUNT NO.    101534 <br><br> ANDERSON, JAY | | | EMPLOYEE CLAIMS | X | | | $44.69 |
| ACCOUNT NO.    ANDRDAV20435 <br><br> ANDREW DAVIDSON & CO <br> 520 BROADWAY <br> 8TH FL <br> NYC, NY  10012 | | | AP VENDOR | | | | $8,146.88 |
| ACCOUNT NO.    ANDTUR <br><br> ANDREW TURLEY <br> 2626 EAST CAMINO STREET <br> MESA, AZ  85213 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    30126 <br><br> ANDREWS, AUDREY | | | EMPLOYEE CLAIMS | X | | | $381.19 |

Sheet no. 44 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $9,096.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    ANECO7485<br><br>ANECO<br>PO BOX 102234<br>ATLANTA, GA  30368-2234 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    ANGEDAY<br><br>ANGEL DAYS HOUSE CLEANING<br>762 BREITENBUSH LN<br>BEND, OR  97702 | | AP VENDOR | | $1,350.00 |
| ACCOUNT NO.    GALIANG<br><br>ANGEL GALINDO<br>1789 CLOVER TREE COURT<br>CHULA VISTA, CA  91913 | | AP VENDOR | | $350.00 |
| ACCOUNT NO.    421<br><br>ANGELLOTTI, ANTHONY | | EMPLOYEE CLAIMS | X | $84,708.17 |
| ACCOUNT NO.    8676<br><br>ANGRADI, ROBERT | | EMPLOYEE CLAIMS | X | $1,458.26 |
| ACCOUNT NO.    ANKISHA<br><br>ANKIM M. SHAH, ESQ<br>100 WOOD AVENUE<br>STE 100A<br>ISELIN, NJ  08830 | | AP VENDOR | | $8.44 |

Sheet no. 45 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $87,974.87 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANNAGOU <br><br> ANNA'S GOURMET GOODIES, INC. <br> 14460 NEW FALLS OF NEUSE RD. <br> BOX 149-105 <br> RALEIGH, NC  27614 | | | AP VENDOR | | | | $75.75 |
| ACCOUNT NO.    ANNEARUCOUCLE <br><br> ANNE ARUNDEL COUNTY CLERK <br> OF THE CIRCUIT COURT | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    ANNUBVM <br><br> ANNUNCIATION BVM PARISH <br> 1511 SOUTH 10TH ST. <br> PHILADELPHIA, PA  19147 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO.    ANSAPP <br><br> ANSCO APPRAISAL CO <br> 230 MAIN STREET <br> PO BOX 428 <br> SACO, ME  04072 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO.    ANSAPPR04072 <br><br> ANSCO APPRAISAL CO INC <br> 230 MAIN STREET <br> SACO, ME  04072-0428 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO.    113747 <br><br> ANZALONE, GREGG | | | EMPLOYEE CLAIMS | X | | | $500.03 |

Sheet no. 46 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,880.78 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AONCONS25075 |  |  |  |  |  |  |  |
| AON CONSULTING<br>POB 905865<br>CHARLOTTE, NC  28290 |  |  | AP VENDOR |  |  |  | $28,500.00 |
| ACCOUNT NO.    APEXTEC23320 |  |  |  |  |  |  |  |
| APEX TECHNOLOGIES<br>820 GREENBRIER CIRCLE<br>SUITE 32<br>CHESAPEAKE, VA  23320 |  |  | AP VENDOR |  |  |  | $252.55 |
| ACCOUNT NO.    APOGEVE |  |  |  |  |  |  |  |
| APOGEE EVENTS<br>2 DEBROSSES STREET<br>NEW YORK, NY  10013 |  |  | AP VENDOR |  |  |  | $11,553.75 |
| ACCOUNT NO.    APPAPOW52531814 |  |  |  |  |  |  |  |
| APPALACHIAN POWER<br>PO BOX 24413<br>CANTON, OH  44701 |  |  | AP VENDOR |  |  |  | $67.33 |
| ACCOUNT NO.    APPAPOW79653339 |  |  |  |  |  |  |  |
| APPALACHIAN POWER<br>PO BOX 24413<br>CANTON, OH  44701 |  |  | AP VENDOR |  |  |  | $67.28 |
| ACCOUNT NO.    APPEDEM27811 |  |  |  |  |  |  |  |
| APPEAL-DEMOCRAT<br>153 LAKE ELLIS DR<br>POB 431<br>MARYSVILLE, CA  95901-0431 |  |  | AP VENDOR |  |  |  | $335.00 |

Sheet no. 47 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$40,775.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    APPAPPINC | | | | | | | |
| APPLE APPRAISAL INC. 811A FERRY STREET DENNIS KERNS MARTINEZ, CA  94553 | | | AP VENDOR | | | | $612.43 |
| ACCOUNT NO.    APPRASS26003 | | | | | | | |
| APPRAISAL ASSOCIATES P.O. BOX 2261 FRED E SURFACE WHEELING, WV  26003 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    APPONENJ | | | | | | | |
| APPRAISAL ONE 420 COMMERCE LANE SUITE 8 WEST BERLIN, NJ  08091 | | | AP VENDOR | | | | $5,900.00 |
| ACCOUNT NO.    APPRPRO46765 | | | | | | | |
| APPRAISAL PROFESSIONALS INC 15324 ROLLING OAKS PL LEO, IN  46765 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    APPSERMD | | | | | | | |
| APPRAISAL SERVICES OF MARYLAND PO BOX 5970 BALTIMORE, MD  21282 | | | AP VENDOR | | | | $350.00 |

Sheet no. 48 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $7,027.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.     APPRSERMD APPRAISAL SERVICES,INC 108 CHRISTENSEN LANE SALISBURY, MD  21804 | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.     APPRPRODUC APPRECIATION PRODUCTS 23012 DEL LAGO STE A LAGUNA HILLS, CA  92653 | | AP VENDOR | | | | $2,122.68 |
| ACCOUNT NO. APREVA FINANCIAL CORPORATION 07 CV 2904 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.     AQUACHI AQUA CHILL INC 1801 28TH ST NORTH ST PETERSBURG, FL  33713 | | AP VENDOR | | | | $39.59 |
| ACCOUNT NO.     AQUAFAL024337 AQUA FALLS BOTTLED WATER POB 98 ENON, OH  45323 | | AP VENDOR | | | | $8.56 |
| ACCOUNT NO.     AQUASYS138480 AQUA SYSTEMS 7785 US HWY 36 AVON, IN  46123 | | AP VENDOR | | | | $21.15 |

Sheet no. 49 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,391.98 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    AQUAPER  AQUAPERFECT POB 41883 SACRAMENTO, CA  95841-0883 | | AP VENDOR | | $91.59 |
| ACCOUNT NO.    AQUAWATWASHMU  AQUARIUS WATER POB 3060 WILMINGTON, DE  19804 | | AP VENDOR | | $54.82 |
| ACCOUNT NO.    ARAMREF80176  ARAMARK REFRESHMENT 2120 HUTTON DR STE 100 CARROLLTON, TX  75006 | | AP VENDOR | | $148.58 |
| ACCOUNT NO.    ARAMREF665813  ARAMARK REFRESHMENT SERVICES 1851 HOWARD ST STE F ELK GROVE VILLAGE, IL  60007 | | AP VENDOR | | $226.80 |
| ACCOUNT NO.    ARAMREF81755  ARAMARK REFRESHMENT SVCS 1851 HOWARD ST STE F ELK GROVE, IL  60007 | | AP VENDOR | | $102.92 |

Sheet no. 50 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $624.71

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARAMREF658500 <br><br> ARAMARK REFRESHMENT SVCS <br> 3901 RAVENSWOOD RD <br> STE 101 <br> DANIA BEACH, FL 33312 | | | AP VENDOR | | | | $345.81 |
| ACCOUNT NO.    ARAMREF499800 <br><br> ARAMARK REFRESHMENT SVCS <br> 3901 RAVENSWOOD RD <br> STE 101 <br> DANIA BEACH, FL 33312 | | | AP VENDOR | | | | $76.94 |
| ACCOUNT NO.    ARAMREF49562 <br><br> ARAMARK REFRESHMENT SVCS <br> 7850 AIRPORT HWY <br> PENNSAUKEN, NJ 08109 | | | AP VENDOR | | | | $278.10 |
| ACCOUNT NO.    ARAMREF21285 <br><br> ARAMARK REFRESHMENT SVCS <br> 102 MAYFIELD AVE <br> EDISON, NJ 08837 | | | AP VENDOR | | | | $26.46 |
| ACCOUNT NO.    ARAMCOFIN009121 <br><br> ARAMATIC COFFEE SVC <br> POB 80749 <br> SPRINGFIELD, MA 01138-0749 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.    ARCDISP00245474 <br><br> ARC DISPOSAL CO <br> POB 9001822 <br> LOUISVILLE, KY 40290-1822 | | | AP VENDOR | | | | $475.79 |

Sheet no. 51 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,231.10 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ARCDISP00393653<br><br>ARC DISPOSAL CO<br>POB 9001822<br>LOUISVILLE, KY  40290-1822 | | | AP VENDOR | | | | $59.66 |
| ACCOUNT NO.   73883<br><br>ARCE, FRANK | | | EMPLOYEE CLAIMS | X | | | $8,764.50 |
| ACCOUNT NO.   ARCHMM<br><br>ARCH<br>P.O. BOX 4308<br>CAROL STREAM, IL  60197-4308 | | | AP VENDOR | | | | $94.99 |
| ACCOUNT NO.   ARCHTFIB032<br><br>ARCH TELECOM<br>POB 4823<br>HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $88.36 |
| ACCOUNT NO.   ARCHT607098<br><br>ARCH TELECOM<br>POB 4823<br>HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $561.96 |
| ACCOUNT NO.   ARCHT607347<br><br>ARCH TELECOM<br>POB 4823<br>HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $139.00 |

Sheet no. 52 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — $9,708.47

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCHT618986 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $65.16 |
| ACCOUNT NO.    ARCHTEL623512 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $41.67 |
| ACCOUNT NO.    ARCHTEL623512 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $98.45 |
| ACCOUNT NO.    ARCHTEL605598 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $307.06 |
| ACCOUNT NO.    ARCHW62380050 <br><br> ARCH WIRELESS <br> POB 4062 <br> ACCT 62380050 <br> WOBURN, MA  01888-4062 | | | AP VENDOR | | | | $21.51 |
| ACCOUNT NO.    ARCHW31132731 <br><br> ARCH WIRELESS <br> POB 660770 <br> DALLAS, TX  75266-0770 | | | AP VENDOR | | | | $65.59 |

Sheet no. 53 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal <br> (Total of this page) | $599.44 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCHW09209859 ARCH WIRELESS POB 660770 DALLAS, TX  75266-0770 | | | AP VENDOR | | | | $13.25 |
| ACCOUNT NO.    ARCHINT ARCHITECTURAL & INTERIOR SVCS 701 E FRANKLIN ST STE 1115 RICHMOND, VA  23219-2503 | | | AP VENDOR | | | | $527.50 |
| ACCOUNT NO.    ARCHAMET2169 ARCHIVE AMERICA 3455 NW 54TH ST MIAMI, FL  33142 | | | AP VENDOR | | | | $247.93 |
| ACCOUNT NO.    ARCHIVE863550 ARCHIVESONE INC POB 13005 LEWISTON, ME  04243-9505 | | | AP VENDOR | | | | $203.05 |
| ACCOUNT NO.    ARCOPUB20171 ARCOM PUBLISHING ADVERTISING 13873 PARK CENTER RD. SUITE 301 HERNDON, VA  20171 | | | AP VENDOR | | | | $198.00 |

Sheet no. 54 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,189.73 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                        _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCTOFF39240 ARCTIC OFFICE PRODUCTS 100 W FIREWEED LANE POB 100083 ANCHORAGE, AK  99510 | | | AP VENDOR | | | | $136.33 |
| ACCOUNT NO.    ARCTWOL007439 ARCTIC WOLF SPRINGWATER 745 CATTELL RD DEPTFORD, NJ  08096-3682 | | | AP VENDOR | | | | $145.48 |
| ACCOUNT NO.    60669 ARGUELLO, JERRY | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| ACCOUNT NO.    ARIUM ARIUM INC 5537 TWIN KNOLLS RD COLUMBIA, MD  21045 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    ARSECUR ARKANSAS SECURITIES DEPT 201 EAST MARKHAM ST, STE 301 LITTLE ROCK, AK  72201 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ARKWESTE824398 ARKANSAS WESTERN GAS COMPANY PO BOX 22152 TULSA, OK  74121 | | | AP VENDOR | | | | $61.96 |

Sheet no. 55 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $793.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARKLATE | | | | | | | |
| ARK-LA-TEX SHREDDING CO INC<br>POB 5227<br>LONGVIEW, TX  75608 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.    AROMDOL01544 | | | | | | | |
| AROMA DOLCE<br>6465 BUSCH BLVD<br>COLUMBUS, OH  43229-1766 | | | AP VENDOR | | | | $123.50 |
| ACCOUNT NO.    ARROELE82633 | | | | | | | |
| ARROW ELECTRIC, INC.<br>1300 E. RICHARDS<br>DOUGLAS, WY  82633 | | | AP VENDOR | | | | $88.98 |
| ACCOUNT NO.    ARROREA | | | | | | | |
| ARROW REAL ESTATE GROUP LLC<br>1325 COUNTRY ROAD<br>D CIRCLE EAST<br>VADNAIS HEIGHTS, MN  55109 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    ARROMOU22048136 | | | | | | | |
| ARROWHEAD<br>POB 856158<br>LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $189.88 |
| ACCOUNT NO.    ARROMOU26548339 | | | | | | | |
| ARROWHEAD<br>POB 52237<br>PHOENIX, AZ  85072-2237 | | | AP VENDOR | | | | $104.98 |

Sheet no. 56 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,322.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU16882474 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $165.95 |
| ACCOUNT NO.    ARROMOU16882482 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $140.61 |
| ACCOUNT NO.    ARROMOU18474551 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $278.06 |
| ACCOUNT NO.    ARROMOU19294966 | | | | | | | |
| ARROWHEAD PO BOX 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $553.31 |
| ACCOUNT NO.    ARROMOU22063150 | | | | | | | |
| ARROWHEAD POB 52237 PHOENIX, AZ 85072-2237 | | | AP VENDOR | | | | $335.70 |
| ACCOUNT NO.    ARROMOU24212748 | | | | | | | |
| ARROWHEAD PO BOX 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $8.61 |

Sheet no. 57 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $1,482.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU25173733 | | | | | | | |
| ARROWHEAD PO BOX 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $144.36 |
| ACCOUNT NO.    ARROMOU25403049 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $36.74 |
| ACCOUNT NO.    ARROMOU25403114 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $174.99 |
| ACCOUNT NO.    ARROMOU16614604 | | | | | | | |
| ARROWHEAD POB 52237 PHOENIX, AZ  85072-2237 | | | AP VENDOR | | | | $292.76 |
| ACCOUNT NO.    ARROMOU26536599 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $30.40 |
| ACCOUNT NO.    ARROMOU25721937 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $33.29 |

Sheet no. 58 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $712.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU26558437 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $21.22 |
| ACCOUNT NO.    ARROMOU26803056 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $61.06 |
| ACCOUNT NO.    ARROMOU26814988 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $58.32 |
| ACCOUNT NO.    ARROMOU27011311 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $8.61 |
| ACCOUNT NO.    ARROMOU27041458 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $64.97 |
| ACCOUNT NO.    ARROMOU27517572 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $201.00 |

Sheet no. 59 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $415.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ARROMOU28213478 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $97.59 |
| ACCOUNT NO.   ARROMOU28690493 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $37.37 |
| ACCOUNT NO.   ARROMOU28693653 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $45.76 |
| ACCOUNT NO.   ARROMOU23883069 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $266.89 |
| ACCOUNT NO.   ARROMOU26237776 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $31.49 |
| ACCOUNT NO.   ARTBRIENO <br><br> ART BRIENO <br> 1333 N. GREEN ST <br> HANFORD, CA  93230 | | | AP VENDOR | | | | $85.00 |

Sheet no. 60 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $564.10
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARTFLOW0005711 | | | | | | | |
| ART FLOWER & GIFT SHOPPE 41 N VILLAGE AVE ROCKVILLE CENTRE, NY  11570 | | | AP VENDOR | | | | $101.85 |
| ACCOUNT NO.    ARTFLOW001263 | | | | | | | |
| ART FLOWER & GIFT SHOPPE 41 N VILLAGE AVE ROCKVILLE CENTRE, NY  11570 | | | AP VENDOR | | | | $3,840.48 |
| ACCOUNT NO.    BAERA | | | | | | | |
| ARTHUR BAER 777 THIRD AVE 24TH FLOOR NEW YORK, NY  10014 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    HAAS | | | | | | | |
| ARTHUR HAAS 103 IDLEWOOD DRIVE STAMFORD, CT  06905 | | | AP VENDOR | | | | $2,900.00 |
| ACCOUNT NO.    ARTSERV18417 | | | | | | | |
| ARTSERVICE 339 DUCK HARBOR ROAD EQUINUNK, PA  18417 | | | AP VENDOR | | | | $2,600.00 |
| ACCOUNT NO.    ASCOMHAS8654001 | | | | | | | |
| ASCOM HASLER/GE CAP PROG PO BOX 802585 CHICAGO, IL  60680 | | | AP VENDOR | | | | $2,180.00 |

Sheet no. 61 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $12,022.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ASCOHAS94576001 | | | | | | | |
| ASCOM HASLER/GE CAP PROGRAM POB 802585 CHICAGO, IL 60680-2585 | | | AP VENDOR | | | | $229.60 |
| ACCOUNT NO.    ASHLREA | | | | | | | |
| ASHLEY'S R.E. APPRAISAL CO. 1110 JERSEY STREET DENVER, CO 80220 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ASPESOF | | | | | | | |
| ASPECT SOFTWARE, INC PO BOX 83121 WOBURN, MA 01813-3121 | | | AP VENDOR | | | | $12,990.00 |
| ACCOUNT NO.    ASPEWAT39453 | | | | | | | |
| ASPEN WATER 1960 S MILESTONE DR STE E SALT LK CITY, UT 84104 | | | AP VENDOR | | | | $53.25 |
| ACCOUNT NO.    80975 | | | | | | | |
| ASSINI, LINDA | | | EMPLOYEE CLAIMS | X | | | $375.99 |
| ACCOUNT NO.    ASSOSER304387 | | | | | | | |
| ASSOCIATED SERVICES 1040 SHARY CT STE C CONCORD, CA 94518-4705 | | | AP VENDOR | | | | $14.95 |

Sheet no. 62 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $13,713.79
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ASSOSER503728 <br><br> ASSOCIATED SERVICES CO <br> 1309-A SHORE ST <br> W SACRAMENTO, CA  95691-3511 | | | AP VENDOR | | | | $115.77 |
| ACCOUNT NO.    ASSOSOF <br><br> ASSOCIATED SOFTWARE CONSULTANT <br> 7251 ENGLE RD <br> STE 300 <br> MIDDLEBURG HTS, OH  44130 | | | AP VENDOR | | | | $2,580.00 |
| ACCOUNT NO.    ASS555 <br><br> ASSOCIATES OF 555 LIMITED PARTNERSHIP <br> 555 SOUTH OLD WOODWARD <br> BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $3,643.75 |
| ACCOUNT NO.    ASSUENV153391 <br><br> ASSURED ENVIRONMENTS <br> 45 BROADWAY <br> 8TH FL <br> NYC, NY  10006 | | | AP VENDOR | | | | $105.08 |
| ACCOUNT NO.    ASTOBRO66402001 <br><br> ASTOUND BROADBAND <br> POB 34889 <br> SEATTLE, WA  98124-1889 | | | AP VENDOR | | | | $64.23 |

Sheet no. 63 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  $6,508.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

_____                                              _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATCON10003114 <br><br> AT CONFERENCE <br> POB 2939 <br> SOUTHAMPTON, NY  11969 | | | AP VENDOR | | | | $58,002.27 |
| ACCOUNT NO.    ATT3304243800 <br><br> AT&T <br> PO BOX 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $788.05 |
| ACCOUNT NO.    ATT1717898050 <br><br> AT&T <br> POB 830120 <br> BALT, MD  21283-0120 | | | AP VENDOR | | | | $11,728.64 |
| ACCOUNT NO.    ATT7708446642 <br><br> AT&T <br> PO BOX 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $612.99 |
| ACCOUNT NO.    ATT8605867162 <br><br> AT&T <br> POB 8110 <br> AURORA, IL  60507-8110 | | | AP VENDOR | | | | $31.95 |
| ACCOUNT NO.    ATT801638347 <br><br> AT&T ADVERTISING & PUBLISHING <br> PO BOX 105024 <br> ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $37.00 |

Sheet no. 64 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $71,200.90 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                                 _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTADVE1304868 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING PO BOX 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $187.18 |
| ACCOUNT NO.    ATT101032052 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING PO BOX 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $37.00 |
| ACCOUNT NO.    ATT80166907 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING PO BOX 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $240.02 |
| ACCOUNT NO.    ATT801679706 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING PO BOX 70993 CHARLOTTE, NC 28272-0993 | | | AP VENDOR | | | | $138.94 |
| ACCOUNT NO.    ATT801777026 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING PO BOX 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $262.68 |
| ACCOUNT NO.    ATTLONG1550255 | | | | | | | |
| AT&T LONG DISTANCE PO BOX 660688 DALLAS, TX 75266-0688 | | | AP VENDOR | | | | $249.66 |

Sheet no. 65 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,115.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTMOBIL2432546 | | | | | | | |
| AT&T MOBILITY PO BOX 78405 PHOENIX, AZ  85062-8405 | | | AP VENDOR | | | | $230,410.90 |
| ACCOUNT NO.    ATTYELL00505128 | | | | | | | |
| AT&T YELLOW PAGES PO BOX 989046 WEST SAC, CA  95798-9046 | | | AP VENDOR | | | | $202.32 |
| ACCOUNT NO.    ATTYELL45100003 | | | | | | | |
| AT&T YELLOW PAGES PO BOX 8112 AURORA, IL  60507-8112 | | | AP VENDOR | | | | $705.20 |
| ACCOUNT NO.    ATT200776862900 | | | | | | | |
| AT&T YELLOW PAGES PO BOX 8112 AURORA, IL  60507-8112 | | | AP VENDOR | | | | $2,736.00 |
| ACCOUNT NO.    ATT20020094765 | | | | | | | |
| AT&T YELLOW PAGES PO BOX 8112 AURORA, IL  60507-8112 | | | AP VENDOR | | | | $205.35 |
| ACCOUNT NO.    ATLANTI347905 | | | | | | | |
| ATLANTIC POB 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $488.43 |

Sheet no. 66 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $234,748.20
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATLABUSNYL188 | | | | | | | |
| ATLANTIC BUSINESS PRODUCT POB 26200 GPO NYC, NY  10087-6200 | | | AP VENDOR | | | | $2,015.39 |
| ACCOUNT NO.   ATLADET25547 | | | | | | | |
| ATLANTIC DETROIT DIESEL POB 950 LODI, NJ  07644 | | | AP VENDOR | | | | $1,520.76 |
| ACCOUNT NO.   ATLAPES1822 | | | | | | | |
| ATLANTIC PEST CONTROL POB 759 137 SHORE DR OZONA, FL  34660 | | | AP VENDOR | | | | $60.85 |
| ACCOUNT NO.   ATLATOM10087 | | | | | | | |
| ATLANTIC TOMORROWS OFFICE GPO PO BOX 26200 NEW YORK, NY  10087-6200 | | | AP VENDOR | | | | $61.44 |
| ACCOUNT NO.   ATMOENE14788259 | | | | | | | |
| ATMOS ENERGY PO BOX 78108 PHOENIX, AZ  85062 | | | AP VENDOR | | | | $11.52 |

Sheet no. 67 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $3,669.96 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATMOENE05027130 <br><br> ATMOS ENERGY <br> PO BOX 78108 <br> PHOENIX, AZ 85062-8108 | | | AP VENDOR | | | | $570.47 |
| ACCOUNT NO.   ATMOENE01186953 <br><br> ATMOS ENERGY <br> PO BOX 90001949 <br> LOUISVILLE, KY 40290-1949 | | | AP VENDOR | | | | $72.20 |
| ACCOUNT NO.   ATMOENE04721964 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40290 | | | AP VENDOR | | | | $54.22 |
| ACCOUNT NO.   ATMOENE04837287 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40290-1949 | | | AP VENDOR | | | | $41.69 |
| ACCOUNT NO.   ATMOENE04275429 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40213 | | | AP VENDOR | | | | $104.63 |
| ACCOUNT NO.   ATT6308330731 <br><br> ATT <br> POB 8100 <br> AURORA, IL 60507-8100 | | | AP VENDOR | | | | $273.65 |

Sheet no. 68 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,116.86

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     ATT6308449944 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $373.33 |
| ACCOUNT NO.     ATT6308891386 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,173.88 |
| ACCOUNT NO.     ATT630R061108 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $515.37 |
| ACCOUNT NO.     ATT6312838850 <br><br> ATT <br> POB 9001310 <br> LOUISVILLE, KY  40290-1310 | | | AP VENDOR | | | | $22.46 |
| ACCOUNT NO.     ATT6308592597 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $339.61 |
| ACCOUNT NO.     ATT5742890193 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $484.53 |

Sheet no. 69 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,909.18 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6148540360<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,489.84 |
| ACCOUNT NO.    ATT6148916102<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $90.53 |
| ACCOUNT NO.    ATT6147377043<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $114.56 |
| ACCOUNT NO.    ATT6148950147<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $246.89 |
| ACCOUNT NO.    ATT6305138028<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $134.63 |
| ACCOUNT NO.    ATT614R016745<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,275.07 |

Sheet no. 70 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $3,351.52 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6152642373 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $604.30 |
| ACCOUNT NO.    ATT6305055101 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $146.18 |
| ACCOUNT NO.    ATT6303681600 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $27.41 |
| ACCOUNT NO.    ATT6302646910 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $549.03 |
| ACCOUNT NO.    ATT6182770518 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $242.93 |
| ACCOUNT NO.    ATT6182579400 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $164.71 |

Sheet no. 71 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,734.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6362071613 | | | | | | | |
| ATT POB 630047 DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $134.50 |
| ACCOUNT NO.    ATT6305272116 | | | | | | | |
| ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $177.86 |
| ACCOUNT NO.    ATT9043670148 | | | | | | | |
| ATT POB 70529 CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $272.00 |
| ACCOUNT NO.    ATT7705346576 | | | | | | | |
| ATT POB 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $1,631.22 |
| ACCOUNT NO.    ATT8435739306 | | | | | | | |
| ATT POB 70529 CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $707.62 |
| ACCOUNT NO.    ATT8438055740 | | | | | | | |
| ATT POB 70529 CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $83.69 |

Sheet no. 72 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$3,006.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT8473945317<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $3,048.66 |
| ACCOUNT NO.    ATT8474586610<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $242.46 |
| ACCOUNT NO.    ATT8475060829<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $56.30 |
| ACCOUNT NO.    ATT8475505600<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $331.30 |
| ACCOUNT NO.    ATT8476404180<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $665.01 |
| ACCOUNT NO.    ATT8479950739<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $211.60 |

Sheet no. 73 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $4,555.33 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT847R160425 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $2,967.46 |
| ACCOUNT NO.    ATT847R161234 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $2,514.80 |
| ACCOUNT NO.    ATT828M033652 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $0.15 |
| ACCOUNT NO.    ATT8606749788 <br><br> ATT <br> POB 8110 <br> AURORA, IL  60507-8110 | | | AP VENDOR | | | | $523.62 |
| ACCOUNT NO.    ATT8187120269 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $1,216.23 |
| ACCOUNT NO.    ATT9169848117 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $302.49 |

Sheet no. 74 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $7,524.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT9198411450 <br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $395.87 |
| ACCOUNT NO.    ATT9253560130 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $116.59 |
| ACCOUNT NO.    ATT9495533955 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $674.84 |
| ACCOUNT NO.    ATT9607329357 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $537.19 |
| ACCOUNT NO.    ATT9607334540 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $862.12 |
| ACCOUNT NO.    ATT9607385064 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $8,011.24 |

Sheet no. 75 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $10,597.85 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                        _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATT9723853890 <br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $122.80 |
| ACCOUNT NO.   ATT9727880290 <br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $780.51 |
| ACCOUNT NO.   ATT9727880762 <br><br>ATT<br>POB 650661<br>DALLAS, TX  75265-0661 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   ATT9729807494 <br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $53.18 |
| ACCOUNT NO.   ATT9856263933 <br><br>ATT<br>POB 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $905.20 |
| ACCOUNT NO.   ATT8605214585 <br><br>ATT<br>POB 8110<br>AURORA, IL  60507-8110 | | | AP VENDOR | | | | $10.60 |

Sheet no. 76 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $2,022.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                         _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7349134346<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $498.96 |
| ACCOUNT NO.    ATT6613269999<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ATT6616322151<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $863.86 |
| ACCOUNT NO.    ATT6617993569<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $198.29 |
| ACCOUNT NO.    ATT6787969766<br><br>ATT<br>POB 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $551.98 |
| ACCOUNT NO.    ATT7045445085<br><br>ATT<br>POB 1262<br>CHARLOTTE, NC  28201-1262 | | | AP VENDOR | | | | $78.49 |

Sheet no. 77 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $2,241.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7082831244<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $130.44 |
| ACCOUNT NO.    ATT7084899311<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $360.74 |
| ACCOUNT NO.    ATT7085248941<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $286.28 |
| ACCOUNT NO.    ATT7086477909<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $521.02 |
| ACCOUNT NO.    ATT7143851505<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $179.81 |
| ACCOUNT NO.    ATT7147346891<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $88.70 |

Sheet no. 78 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $1,566.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT8317598051 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $180.40 |
| ACCOUNT NO.    ATT7316862020 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $298.44 |
| ACCOUNT NO.    ATT6613269980 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $39.19 |
| ACCOUNT NO.    ATT7706422042 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $704.55 |
| ACCOUNT NO.    ATT7727812575 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $975.73 |
| ACCOUNT NO.    ATT7734048575 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $716.36 |

Sheet no. 79 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,914.67 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                                _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7735292197 <br><br> ATT <br> 2754 NORTH CLYBOURN AVE, UNIT B5 <br> CHICAGO, IL  60618 | | | AP VENDOR | | | | $113.16 |
| ACCOUNT NO.    ATT7757279659 <br><br> ATT <br> POB 989045 <br> W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $15.78 |
| ACCOUNT NO.    ATT7758292660 <br><br> ATT <br> POB 989045 <br> W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $731.12 |
| ACCOUNT NO.    ATT7758294843 <br><br> ATT <br> POB 989045 <br> W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $72.04 |
| ACCOUNT NO.    ATT7852710103 <br><br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $74.99 |
| ACCOUNT NO.    ATT7852710103A <br><br> ATT <br> POB 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $68.85 |

Sheet no. 80 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,075.94 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT8037382976 <br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $203.78 |
| ACCOUNT NO.    ATT8103855829 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,025.44 |
| ACCOUNT NO.    ATT816A200031 <br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $458.56 |
| ACCOUNT NO.    ATT7148369135 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $614.02 |
| ACCOUNT NO.    ATT3148351204 <br> ATT <br> POB 650661 <br> DALLAS, TX  75265-0661 | | | AP VENDOR | | | | $432.16 |
| ACCOUNT NO.    ATT2699680019 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $397.02 |

Sheet no. 81 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $3,130.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3304930019<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $119.79 |
| ACCOUNT NO.    ATT3212550108<br><br>ATT<br>POB 70529<br>CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $21.73 |
| ACCOUNT NO.    ATT3185242241<br><br>ATT<br>POB 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $5,218.35 |
| ACCOUNT NO.    ATT3178832000<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $561.44 |
| ACCOUNT NO.    ATT3178830014<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $286.70 |
| ACCOUNT NO.    ATT3178447098<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $97.64 |

Sheet no. 82 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,305.65 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3178399143 <br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $266.71 |
| ACCOUNT NO.    ATT3178161473 <br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $83.23 |
| ACCOUNT NO.    ATT3175737609 <br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $244.43 |
| ACCOUNT NO.    ATT3306499305 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $123.41 |
| ACCOUNT NO.    ATT3148351222 <br> ATT <br> POB 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $23.80 |
| ACCOUNT NO.    ATT3393425171 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $327.47 |

Sheet no. 83 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,069.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

                        Debtor                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATT3144390133<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.   ATT3142153603<br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $229.95 |
| ACCOUNT NO.   ATT3138919823<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $69.68 |
| ACCOUNT NO.   ATT3133834472<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $150.31 |
| ACCOUNT NO.   ATT3128674962<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $73.46 |
| ACCOUNT NO.   ATT3125730746<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $39.87 |

Sheet no. 84 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $833.27 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3123371136 ATT POB 8100 AURORA, IL 60657-8100 | | | AP VENDOR | | | | $84.40 |
| ACCOUNT NO.    ATT3058524279 ATT POB 70529 CHARLOTTE, NC 28272-0529 | | | AP VENDOR | | | | $42.45 |
| ACCOUNT NO.    ATT2814643200 ATT POB 930170 DALLAS, TX 75393-0170 | | | AP VENDOR | | | | $1,094.23 |
| ACCOUNT NO.    ATT2812962228 ATT POB 630047 DALLAS, TX 75263-0047 | | | AP VENDOR | | | | $105.76 |
| ACCOUNT NO.    ATT3172721284 ATT POB 660011 DALLAS, TX 75266-0011 | | | AP VENDOR | | | | $84.60 |
| ACCOUNT NO.    ATT5617914980 ATT POB 70529 CHARLOTTE, NC 28272-0529 | | | AP VENDOR | | | | $1,158.49 |

Sheet no. 85 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $2,569.93

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT4792548895<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $612.75 |
| ACCOUNT NO.    ATT5018213394<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $809.26 |
| ACCOUNT NO.    ATT5173270865<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $196.53 |
| ACCOUNT NO.    ATT5303329028<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $135.39 |
| ACCOUNT NO.    ATT5303329062<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $59.20 |
| ACCOUNT NO.    ATT5306665626<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $40.09 |

Sheet no. 86 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,853.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT5306714214 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $368.84 |
| ACCOUNT NO.    ATT5308229975 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $181.88 |
| ACCOUNT NO.    ATT5308921817 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $114.55 |
| ACCOUNT NO.    ATT5594409797 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $319.97 |
| ACCOUNT NO.    ATT3306499093 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $497.95 |
| ACCOUNT NO.    ATT5616250344 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272/0529 | | | AP VENDOR | | | | $732.33 |

Sheet no. 87 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $2,215.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATT4694170706 <br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $379.84 |
| ACCOUNT NO.  ATT4405722676 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $63.75 |
| ACCOUNT NO.  ATT4405460985 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $312.82 |
| ACCOUNT NO.  ATT4403561722 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $60.25 |
| ACCOUNT NO.  ATT4402058958 <br> ATT <br> POB 8110 <br> AURORA, IL  60507-8110 | | | AP VENDOR | | | | $65.31 |
| ACCOUNT NO.  ATT4194255114 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $288.61 |

Sheet no. 88 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       $1,170.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT4194255032 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $46.05 |
| ACCOUNT NO.    ATT4194249121 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $74.82 |
| ACCOUNT NO.    ATT4193824359 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $59.74 |
| ACCOUNT NO.    ATT4146728946 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $772.14 |
| ACCOUNT NO.    ATT404R165850 <br><br> ATT <br> POB 105320 <br> ATLANTA, GA  30348 | | | AP VENDOR | | | | $40,163.46 |
| ACCOUNT NO.    ATT5613683363 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $254.38 |

Sheet no. 89 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $41,370.59 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT2037971733 <br><br> ATT <br> POB 8110 <br> AURORA, IL  60507-8110 | | | | AP VENDOR | | | | $557.09 |
| ACCOUNT NO.    ATT2696855121 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | | AP VENDOR | | | | $71.69 |
| ACCOUNT NO.    ATT5616916961 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | | AP VENDOR | | | | $1,870.87 |
| ACCOUNT NO.    ATT0009217869 <br><br> ATT <br> POB 830017 <br> BALTIMORE, MD  21283-0017 | | | | AP VENDOR | | | | $124.01 |
| ACCOUNT NO.    ATT5742824570 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | | AP VENDOR | | | | $20.27 |
| ACCOUNT NO.    ATT0650625434 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | | AP VENDOR | | | | $588.20 |

Sheet no. 90 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,232.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                      _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT1717890115 <br><br> ATT <br> POB 2679 <br> OMAHA, NE  68103-2679 | | | AP VENDOR | | | | $1,156.62 |
| ACCOUNT NO.    ATT2034388083 <br><br> ATT <br> POB 8110 <br> AURORA, IL  48605-5076 | | | AP VENDOR | | | | $247.44 |
| ACCOUNT NO.    ATT2094738380 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $146.64 |
| ACCOUNT NO.    ATT2094775825 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $101.70 |
| ACCOUNT NO.    ATT2094789123 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $276.17 |
| ACCOUNT NO.    ATT2095754800 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $48.48 |

Sheet no. 91 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $1,977.05 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT2626052141<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $11.82 |
| ACCOUNT NO.    ATT2627968295<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $769.37 |
| ACCOUNT NO.    ATT2032549966<br><br>ATT<br>POB 8110<br>AURORA, IL  60507-8110 | | | AP VENDOR | | | | $105.65 |
| ACCOUNT NO.    ATT2626052143<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $26.60 |
| ACCOUNT NO.    ATT2095881420<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $409.70 |
| ACCOUNT NO.    ATT2622401985<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $321.99 |

Sheet no. 92 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,645.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT2516351389 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $127.05 |
| ACCOUNT NO.    ATT2485942117 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $352.35 |
| ACCOUNT NO.    ATT2285949502 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $354.98 |
| ACCOUNT NO.    ATT2172219247 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $196.55 |
| ACCOUNT NO.    ATT2103400320 <br><br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $135.62 |
| ACCOUNT NO.    ATT2097727989 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $15.06 |

Sheet no. 93 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,181.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATT2097721387 | | | | | | | |
| ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $43.41 |
| ACCOUNT NO.   ATTADVE01771685 | | | | | | | |
| ATT ADVERTISING & PUBLISHING POB 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $577.68 |
| ACCOUNT NO.   ATTADVE01749419 | | | | | | | |
| ATT ADVERTISING & PUBLISHING POB 105024 ATLANTA, GA 30348-5024 | | | AP VENDOR | | | | $1,165.50 |
| ACCOUNT NO.   ATTLO05926732 | | | | | | | |
| ATT LONG DISTANCE POB 660688 DALLAS, TX 75266-0688 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.   ATTLO54094558 | | | | | | | |
| ATT LONG DISTANCE POB 660688 DALLAS, TX 75266-0688 | | | AP VENDOR | | | | $13.53 |
| ACCOUNT NO.   ATTLO843366370 | | | | | | | |
| ATT LONG DISTANCE POB 660688 DALLAS, TX 75266-0688 | | | AP VENDOR | | | | $270.90 |

Sheet no. 94 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $2,095.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATTLO815857693 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $380.86 |
| ACCOUNT NO.  ATTLO811904626 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $2,681.41 |
| ACCOUNT NO.  ATTMOBI05002398 <br><br> ATT MOBILITY/BRM SEI <br> POB 97067 <br> ATTN COMPASS PROC <br> REDMOND, WA  98073-9767 | | | AP VENDOR | | | | $2,845.85 |
| ACCOUNT NO.  ATTYELL54000002 <br><br> ATT YELLOW PAGES <br> POB 8112 <br> AURORA, IL  60507-8112 | | | AP VENDOR | | | | $351.00 |
| ACCOUNT NO.  ATTYELL30600000 <br><br> ATT YELLOW PAGES <br> POB 989046 <br> W SACRAMENTO, CA  95798-9046 | | | AP VENDOR | | | | $344.85 |
| ACCOUNT NO.  ATTYELL48300002 <br><br> ATT YELLOW PAGES <br> POB 8112 <br> AURORA, IL  60507-8112 | | | AP VENDOR | | | | $856.45 |

Sheet no. 95 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $7,460.42 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTYELL15700000 ATT YELLOW PAGES POB 989046 W SACRAMENTO, CA 95798-9046 | | | AP VENDOR | | | | $974.08 |
| ACCOUNT NO.    ATTUNIV00031857 ATT-UNIVERSAL BILLER POB 830019 BALT, MD 21283-0019 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    MCKAAUN29210 AUN & MCKAY 144 LEISURE LANE COLUMBIA, SC 29210 | | | AP VENDOR | | | | $32.79 |
| ACCOUNT NO.    AUROLOA AURORA LOAN SERVICES PO BOX 631565 LITTLETON, CO 80163-1565 | | | AP VENDOR | | | | $1,464.06 |
| ACCOUNT NO. AURORA MORTGAGE, LLC 07 CV 521 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. AURORA MORTGAGE, LLC 601884/07 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 96 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,550.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    AUSTLAW | | | | |
| AUSTIN LAWTHER DESIGN 27 ARION PLACE APT. 203 BROOKLYN, NY 11206 | | AP VENDOR | | $1,002.50 |
| ACCOUNT NO.    AUTOBUSAH02 | | | | |
| AUTOMATED BUSINESS CONCEPTS 3401 YOUREE DR SHREVEPORT, LA 71105 | | AP VENDOR | | $93.40 |
| ACCOUNT NO.    AUTOBUSAME123 | | | | |
| AUTOMATED BUSINESS PRODUCTS POB 651006 SALT LK CITY, UT 84165-1006 | | AP VENDOR | | $4,157.15 |
| ACCOUNT NO.    AUTOBUSDE3031 | | | | |
| AUTOMATED BUSINESS PRODUCTS 9197 W 6TH AVE STE 100 LAKEWOOD, CO 80215 | | AP VENDOR | | $175.62 |
| ACCOUNT NO.    AVAYFINX379591 | | | | |
| AVAYA FINANCIAL SVCS POB 93000 CHICAGO, IL 60673-3000 | | AP VENDOR | | $3,460.88 |
| ACCOUNT NO.    AVAYA01303537 | | | | |
| AVAYA INC POB 5332 NYC, NY 10087-5332 | | AP VENDOR | | $20.46 |

Sheet no. 97 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $8,910.01 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AVAYA01495280<br><br>AVAYA, INC<br>PO BOX 5332<br>NEW YORK, NY  10087-5332 | | | AP VENDOR | | | | $58.28 |
| ACCOUNT NO.<br><br>AVILA V. DUTRA, AMERICAN HOME MORTGAGE CORP, ET AL<br>NO. 07-13243 CA 04 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AVMCWATMC014320<br><br>AVM COFFEE & WATER SERVICES<br>102 MONTGOMERY AVE<br>PO BOX 780<br>OAKS, PA  19456-0780 | | | AP VENDOR | | | | $268.74 |
| ACCOUNT NO.    23122<br><br>AXELROOD, MICHAEL | | | EMPLOYEE CLAIMS | X | | | $5,216.46 |
| ACCOUNT NO.    AZDEPARFIN<br><br>AZ DEPT OF FINAN INSTITUTIONS<br>DEPT OF FINANCIAL INSTITUTIONS<br>2910 N 44TH ST   STE 310<br>PHOENIX, AZ  85018 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    AZIMDES<br><br>AZIMUTH DESIGN<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA  18417 | | | AP VENDOR | | | | $1,450.00 |

Sheet no. 98 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $7,043.48 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BFPEINT0116449 | | | | | | | |
| B F P E INTERNATIONAL POB 630067 BALTIMORE, MD 21263 | | | AP VENDOR | | | | $161.28 |
| ACCOUNT NO.    BGUNTHE11229 | | | | | | | |
| B GUNTHER & CO INC 4742 MAIN ST LISLE, IL 60532-1724 | | | AP VENDOR | | | | $64.74 |
| ACCOUNT NO.    B&BAPPR | | | | | | | |
| B&B APPRAISALS 715 HORIZON DRIVE SUITE 330 GRAND JUNCTION, CO 81506 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    BBCOOLA | | | | | | | |
| B&B COOL AIR INC 1511 GRETCHEN AVE STE A LEHIGH ACRES, FL 33971 | | | AP VENDOR | | | | $114.23 |
| ACCOUNT NO.    81174 | | | | | | | |
| BAHR, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,940.45 |
| ACCOUNT NO.    BAIASS | | | | | | | |
| BAILEY & ASSOCIATES 117 COMMERCE STREET KINGSPORT, TN 37660 | | | AP VENDOR | | | | $350.00 |

Sheet no. 99 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $2,980.70 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BAILPUB<br><br>BAILEY PUBLISHING & COMMUNIC.<br>10 N NEWMAN ST, STE B<br>JACKSONVILLE, FL  32202 | | | AP VENDOR | | | | $247.00 |
| ACCOUNT NO.    BAKEBAK28078<br><br>BAKER & BAKER<br>9620 HOLLY POINT DR<br>SUITE 102<br>HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $92.00 |
| ACCOUNT NO.    BAKECOU<br><br>BAKER COUNTY CLERK OF SUPERIOR COURT | | | AP VENDOR | | | | $73.00 |
| ACCOUNT NO.    BALLSPA<br><br>BALLARD SPAHR ANDREWS & INGERSOLL<br>300 E LOMBARD ST    19TH FL<br>BALT, MD  21202-3268 | | | AP VENDOR | | | | $54,762.10 |
| ACCOUNT NO.    BALTCOU<br><br>BALTIMORE COUNTY CLERK OF THE CIRCUIT COURT<br>401 BOSLEY AVE, 2ND FL<br>BALTIMORE, MD  21204 | | | AP VENDOR | | | | $190.00 |

Sheet no. 100 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                        $55,364.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BANCAME90272000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITT, PA  15250-7992 | | | AP VENDOR | | | | $217.40 |
| ACCOUNT NO.   BANCAME88114000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITTSBURGH, PA  15250-7992 | | | AP VENDOR | | | | $447.34 |
| ACCOUNT NO.   BANCAME29303000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITT, PA  15250-7992 | | | AP VENDOR | | | | $304.75 |
| ACCOUNT NO.   447<br><br>BANE, MARY | | | EMPLOYEE CLAIMS | X | | | $364.45 |
| ACCOUNT NO.   BANGFOL<br><br>BANGOR FOLK FESTIVAL<br>40 HARLOW STREET<br>BANGOR, ME  04401 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   BANGHYD00079562<br><br>BANGOR HYDRO ELECTRIC COMPANY<br>PO BOX 11008<br>LEWISTON, ME  04243-9459 | | | AP VENDOR | | | | $248.76 |

Sheet no. 101 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $2,582.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BANKAMERI | | | | | | | |
| BANK OF AMERICA 475 CROSSPOINT PKWY GETZVILLE, NY 14068 | | | AP VENDOR | | | | $116.00 |
| ACCOUNT NO.    BANKRATAMHMN | | | | | | | |
| BANKRATE INC 11760 US HWY ONE STE 200 N PALM BEACH, FL 33408-3088 | | | AP VENDOR | | | | $1,638.00 |
| ACCOUNT NO.    BANKRATAHM4 | | | | | | | |
| BANKRATE INC 11760 US HWY ONE STE 500 N PALM BEACH, FL 33408-3088 | | | AP VENDOR | | | | $712.00 |
| ACCOUNT NO.    BANKRATAHM3 | | | | | | | |
| BANKRATE INC 11760 US HWY ONE STE 500 N PALM BEACH, FL 33408-3088 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    73848 | | | | | | | |
| BARAJAS, JOHN | | | EMPLOYEE CLAIMS | X | | | $320.30 |
| ACCOUNT NO.    24983 | | | | | | | |
| BARBARO, BARBARA | | | EMPLOYEE CLAIMS | X | | | $67.62 |

Sheet no. 102 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $3,278.92

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No.  **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARBOSA V. DANA CAPITAL GROUP, INC., AMERICAN HOME MORTGAGE CORP, AMERICAN HOME MORTGAGE INVESTMENT CORP., AMERICAN HOME MORTGAGE SERVICING INC., 07-1724 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.　BARFASS | | | | | | | |
| BARFIELD & ASSOC. OF OCALA, PO BOX 4338 1100 SE 58 AV OCALA, FL  34471 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.　50229 | | | | | | | |
| BARNETT, MITZI | | | EMPLOYEE CLAIMS | X | | | $13,673.51 |
| ACCOUNT NO.　BAROCOF | | | | | | | |
| BARONESS COFFEE CO 4721 IRONTON ST UNIT B DENVER, CO  80239 | | | AP VENDOR | | | | $102.71 |
| ACCOUNT NO.　BARREAPP | | | | | | | |
| BARRE APPRAISAL 107 POCONO PL STEPHENS CITY, VA  22655 | | | AP VENDOR | | | | $350.00 |

Sheet no. 103 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,726.22 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BARRIE JAMES FISHKIN <br> 6601 SHUTTLE WAY APT H <br> CAPE CANAVERAL, FL  32920 | | | REPAIR ESCROW <br> LOAN NUMBER: 1813660 <br> FUNDING DATE: 7/3/2007 | | | | $5,000.00 |
| ACCOUNT NO.    BARRASS <br> BARRY ASSOC <br> 1907 HWY 35 <br> OAKHURST, NJ  07755 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    BARSSYS0829296 <br> BARSA SYSTEMS DISTRIBUTION INC <br> 2900 WESTCHESTER AVE <br> PURCHASE, NY  10577 | | | AP VENDOR | | | | $3,405.39 |
| ACCOUNT NO.    20535 <br> BART PLANGE, LINDA | | | EMPLOYEE CLAIMS | X | | | $558.68 |
| ACCOUNT NO. <br> BATTAILLE VS. AHMSI <br> COMMON PLEAS COURT, MONTGOMERY <br> COUNTY, OH 04-CV-4513 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    24021 <br> BAXTER, KAREN C | | | EMPLOYEE CLAIMS | X | | | $860.90 |

Sheet no. 104 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $10,174.97 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    BAYALAR1669722 <br><br> BAY ALARM CO <br> POB 218 <br> RODEO, CA  94572-0218 | | AP VENDOR | | $51.32 |
| ACCOUNT NO.    BAYALAR2027424 <br><br> BAY ALARM CO <br> POB 218 <br> RODEO, CA  94572-0218 | | AP VENDOR | | $1,845.78 |
| ACCOUNT NO.    BAYAREA101599 <br><br> BAY AREA DISPOSAL <br> POB 189 <br> OWINGS, MD  20736 | | AP VENDOR | | $107.59 |
| ACCOUNT NO.    BAYCOUN32401 <br><br> BAY COUNTY ASSOC OF REALTORS <br> 1123 HARRISON AVENUE <br> PANAMA CITY, FL  32401 | | AP VENDOR | | $375.00 |
| ACCOUNT NO.    BAYCOUN0802415 <br><br> BAY COUNTY DEPT OF WATER & <br> 3933 PATTERSON RD <br> BAY CITY, MI  48706-1993 | | AP VENDOR | | $105.90 |
| ACCOUNT NO.    BAYPLAN <br><br> BAY PLANT CO <br> 4 KULANI LN <br> PLEASANT HILL, CA  94523 | | AP VENDOR | | $990.00 |

Sheet no. 105 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $3,475.59 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BEACON FINANCIAL MORTGAGE BANKERS 602589/07 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** | | | | | | | |
| BEARD ET AL. V. AMERICAN HOME MORTGAGE CORP. ET AL. NO. CAL07-04887 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    BEAURIV** | | | | | | | |
| BEAU RIVAGE 2555 MARSHALL RD BILOXI, MS 39531 | | | AP VENDOR | | | | $4,273.78 |
| **ACCOUNT NO.    BEAVCON** | | | | | | | |
| BEAVERS CONSTRUCTION CO 1516 GLENDALE HODGENVILLE RD WEST GLENDALE, KY 42740 | | | AP VENDOR | | | | $11,700.00 |
| **ACCOUNT NO.    BEAVEX0010040** | | | | | | | |
| BEAVEX INC POB 52619 ATLANTA, GA 30355-2619 | | | AP VENDOR | | | | $45.47 |
| **ACCOUNT NO.    BECKLAW27612** | | | | | | | |
| BECKER LAW OFFICES PLLC 6030 CREDDMOOR ROAD RALEIGH, NC 27612 | | | AP VENDOR | | | | $13.28 |

Sheet no. 106 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $16,032.53

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BECKER80534 | | | | | | | |
| BECKER SERVICES LLLP 1903 SHERWOOD LN JOHNSTOWN, CO 80534 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    COLEBEC | | | | | | | |
| BECKY A COLE | | | AP VENDOR | | | | $100.04 |
| ACCOUNT NO.    BEHABRO | | | | | | | |
| BEHAN BROWNING GROUP 400 AVENIDA DE PALMAS TUCSON, AZ 85716 | | | AP VENDOR | | | | $11,020.00 |
| ACCOUNT NO.    BELATL-NJ | | | | | | | |
| BELL ATLANTIC-NJ P.O. BOX 4833 TRENTON, NJ 08650-4833 | | | AP VENDOR | | | | $2.04 |
| ACCOUNT NO.    BELLBUI34217 | | | | | | | |
| BELL BUILDING PRODUCTIONS PO BOX 143 BRADENTON BEACH, FL 34217 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    BELLPIZ | | | | | | | |
| BELLAGIO PIZZA PASTA RESTAUR 211 AIRPORT PLAZA FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $303.05 |

Sheet no. 107 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $11,895.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**
_____                        _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BELLETTIERI, FONTE, & LAUDONIO, ET AL INDEX NO. 08269/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BELMCRY1987075 | | | | | | | |
| BELMONT & CRYSTAL SPRINGS POB 660579 ACCT 1987075 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $25.19 |
| ACCOUNT NO.    BENCREA | | | | | | | |
| BENCHMARK REALTORS LLC 1559 COMMERCE RD SUITE 301 VERONA, VA 24482 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    BENDGAR4513633 | | | | | | | |
| BEND GARBAGE & RECYCLING POB 504 BEND, OR 97709-0504 | | | AP VENDOR | | | | $45.20 |
| ACCOUNT NO.    BENDSTO | | | | | | | |
| BEND STORAGE & TRANSFER INC 2350 N E 2ND ST BEND, OR 97701 | | | AP VENDOR | | | | $1,428.75 |
| ACCOUNT NO.    BENDBRO10451518 | | | | | | | |
| BENDBROADBAND PO BOX 541012 ACCT 8660100010451518 LOS ANGELES, CA 90054 | | | AP VENDOR | | | | $149.95 |

Sheet no. 108 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $2,649.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    72510 | | | | | | | |
| BENNETT, PETER | | | EMPLOYEE CLAIMS | X | | | $239.96 |
| ACCOUNT NO.    30401 | | | | | | | |
| BENT, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $660.04 |
| ACCOUNT NO.    BENTBRO | | | | | | | |
| BENTLEY'S ON BROADWAY 2520 BROADWAY FORT WAYNE, IN  46807 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| BERGIN FINANCIAL, INC. D/B/A PERFECT MORTGAGE, INC., PLAINTIFF V. DELSEAN LITTLEJOHN, AN INDIVIDUAL, ANDREA WOLF, AN INDIVIDUAL, AND  AMERICAN HOME MORTGAGE CORPORATION, A FOREIGN CORPORATION, DEFENDANTS. 06-079831-CB | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| BERGIN FINANCIAL, INC. D/B/A PERFECT MORTGAGE, INC., PLAINTIFF V. DELSEAN LITTLEJOHN, INDIVIDUALLY, AND AMERICAN HOME MORTGAGE CORPORATION, A FOREIGN CORPORATION, JONTLY AND SEVERALLY, DEFENDANTS. CT. OF APPEALS NO 278088; OAKLAND CTY CIR. CT. NO. 0 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 109 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,100.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    51605 | | | | | | | |
| BERGMAN, KEITH | | | EMPLOYEE CLAIMS | X | | | $451.76 |
| ACCOUNT NO.    BERRCOF1392 | | | | | | | |
| BERRY COFFEE CO<br>14825 MARTIN DR<br>EDEN PRAIRIE, MN  55344-2009 | | | AP VENDOR | | | | $36.95 |
| ACCOUNT NO.    113699 | | | | | | | |
| BERRYESSA, RENE | | | EMPLOYEE CLAIMS | X | | | $328.81 |
| ACCOUNT NO.    BESTCOF | | | | | | | |
| BEST COFFEE SERVICE INC<br>1387 WINDFIELD DR<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $165.75 |
| ACCOUNT NO.    BESTCOM | | | | | | | |
| BEST COMPANY<br>6450 WEST SPRING MOUNTAIN RD<br>#12<br>LAS VEGAS, NV  89146 | | | AP VENDOR | | | | $4,141.00 |
| ACCOUNT NO.    BESTCOU34528 | | | | | | | |
| BEST COURIER & DELIVERY<br>PO BOX 6327<br>LIBERTYVILLE, IL  60048 | | | AP VENDOR | | | | $361.78 |

Sheet no. 110 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,486.05 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    BESTCOU34510 | | | | |
| BEST COURIER & DELIVERY PO BOX 6327 LIBERTYVILLE, IL 60048 | | AP VENDOR | | $1,124.93 |
| ACCOUNT NO.    BESTLIM | | | | |
| BEST LIMOUSINES & TRANSPORT 7472 WARNER AVE HUNTINGTON BEACH, CA 92647-5441 | | AP VENDOR | | $8,408.41 |
| ACCOUNT NO.    BETTBUS45202 | | | | |
| BETTER BUSINESS BUREAU 7 W 7TH ST STE 1600 CINCINNATI, OH 45202 | | AP VENDOR | | $470.00 |
| ACCOUNT NO.    JOHNBET | | | | |
| BETTY JOHNS 8628 HUFFINE LANE # 70 BOZEMAN, MT 59718 | | AP VENDOR | | $175.00 |
| ACCOUNT NO.    BEVESOL | | | | |
| BEVERAGE SOLUTIONS 444 BRICKELL AVE STE 51-464 MIAMI, FL 33131 | | AP VENDOR | | $353.82 |
| ACCOUNT NO.    BUNKBEV | | | | |
| BEVERLY BUNKS 50 RICKMAR LN MALVERN, PA 19355 | | AP VENDOR | | $450.00 |

Sheet no. 111 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,982.16 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HARRBEV<br><br>BEVERLY HARRIS | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    JOHNBEV<br><br>BEVERLY JOHNSON<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN  56055 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    BEVESHA44691<br><br>BEVERLY SHAW-WAYNE COUNTY TREASURER<br>428 WEST LIBERTY ST<br>WOOSTER, OH  44691 | | | AP VENDOR | | | | $1,022.20 |
| ACCOUNT NO.    BEXACOU<br><br>BEXAR COUNTY CLERK<br>BEXAR COUNTY COURTHOUSE<br>100 DOLOROSA, RM 108<br>SAN ANTONIO, TX  78205 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO.    BEXACOU78205<br><br>BEXAS COUNTY RECORDER<br>100 DOLOROSIA # 108<br>SAN ANTONIO, TX  78205 | | | AP VENDOR | | | | $116.00 |
| ACCOUNT NO.    BFIWAST05088240<br><br>BFI WASTE SVCS<br>POB 78124<br>PHOENIX, AZ  85062-8124 | | | AP VENDOR | | | | $351.75 |

Sheet no. 112 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,188.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BGE3573052206 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $192.45 |
| ACCOUNT NO.   BGE9485376242 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $31,941.02 |
| ACCOUNT NO.   BGE1198839110 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $188.78 |
| ACCOUNT NO.   BGE8449031090 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $763.61 |
| ACCOUNT NO.   114063 <br><br> BICKMEIER, TERRI | | | EMPLOYEE CLAIMS | X | | | $98.29 |
| ACCOUNT NO.   BIGCITY303072 <br><br> BIG CITY <br> 110 ASIA PLACE <br> CARLSTADT, NJ  07072 | | | AP VENDOR | | | | $283.91 |

Sheet no. 113 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $33,468.06
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   BIGCITY303043<br><br>BIG CITY COFFEE & BEVERAGE<br>110 ASIA PL<br>CARLSTADT, NJ  07072 | | AP VENDOR | | $88.95 |
| ACCOUNT NO.   BILLMELA2363415<br><br>BILL ME LATER<br>POB 105658<br>ATLANTA, GA  30348 | | AP VENDOR | | $113.98 |
| ACCOUNT NO.   BILLSOL04819962<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | AP VENDOR | | $26.65 |
| ACCOUNT NO.   BILLSOL54384137<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | AP VENDOR | | $51.65 |
| ACCOUNT NO.   BILLSOL36883466<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | AP VENDOR | | $51.65 |
| ACCOUNT NO.   BILLSOL04819964<br><br>BILLING SOLUTIONS INC<br>POB 1223<br>WAYNE, IL  60184-1223 | | AP VENDOR | | $51.65 |

Sheet no. 114 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $384.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BILLSOL16220537<br><br>BILLING SOLUTIONS INC<br>PO BOX 1136<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $76.65 |
| ACCOUNT NO.   BIRDEV<br><br>BIRCH DEVELOPMENT LTD<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL  33434 | | | AP VENDOR | | | | $149.95 |
| ACCOUNT NO.   BIRDEXO29464<br><br>BIRDS AND EXOTICS ANIMAL CARE<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC  29464 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.<br><br>BISHOP V. AMERICAN HOME MORTGAGE CORP.<br>07 SC 4444 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BIXLCON30339<br><br>BIXLER CONSULTING GROUP, INC.<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA  30339 | | | AP VENDOR | | | | $35,600.00 |
| ACCOUNT NO.   BLUASSO<br><br>BL & U ASSOCIATES INC.<br>C/O WILLIAM CARNEVALE<br>23-30A CORPORAL KENNEDY STREET<br>BAYSIDE, NY  11360 | | | AP VENDOR | | | | $15,000.00 |

Sheet no. 115 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $51,626.60 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BLACBOO | | | | | | | |
| BLACK BOOK PUBLISHING INC. PMB #179 1041 HONEYCREEK ROAD CONYERS, GA 30013 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    BLACKFIN | | | | | | | |
| BLACKFIN REALTY TRUST C/O CRUISE PROPERTIES 120 TORREY ST. BROCKTON, MA 02301 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    BLACASS | | | | | | | |
| BLACKSTONE ASSOCIATES, LTD. 1543 7TH STREET SANTA MONICA, CA 90401 | | | AP VENDOR | | | | $6,259.20 |
| ACCOUNT NO.    BLANIMA | | | | | | | |
| BLANC IMAGE PRODUCTIONS 697 GRANITE ST IMPERIAL, CA 92251 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    BLINCRE | | | | | | | |
| BLIND CREATIONS, INC. 73 WOODSTOCK ROAD ROSWELL, GA 30075 | | | AP VENDOR | | | | $1,378.16 |
| ACCOUNT NO.    22365 | | | | | | | |
| BLOMBERG, RONALD S | | | EMPLOYEE CLAIMS | X | | | $45,976.85 |

Sheet no. 116 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $56,914.21 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.  BLOMPET<br><br>BLOMMER PETERMAN, SC<br>13700 W. GREENFIELD AVE<br>BROOKFIELD, WI 53005 | | AP VENDOR | | | | $2,537.95 |
| ACCOUNT NO.  BLOOMBE00434088<br><br>BLOOMBERG<br>POB 30244<br>HARTFORD, CT 06150-0244 | | AP VENDOR | | | | $111,374.85 |
| ACCOUNT NO.  25444<br><br>BLOSE, SCOTT | | EMPLOYEE CLAIMS | X | | | $502.74 |
| ACCOUNT NO.  BLUEBEA<br><br>BLUE BEAR PROPERTIES<br>C/O BRAZOS MGMT.ENTERPRISES<br>5005 RIVERWAY SUITE 460<br>HOUSTON, TX 77056 | | AP VENDOR | | | | $2,266.00 |
| ACCOUNT NO.  BLUERID045243<br><br>BLUE RIDGE MOUNTAIN WATERS<br>POB 48509<br>ATLANTA, GA 30362-1509 | | AP VENDOR | | | | $9.63 |
| ACCOUNT NO.  BLUSHI<br><br>BLUE SHIELD OF CALIFORNIA<br>CASH RECEIVING<br>FILE 55331<br>LOS ANGELES, CA 90074-5331 | | AP VENDOR | | | | $1,998.32 |

Sheet no. 117 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $118,689.49 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    BLUESKY<br><br>BLUE SKY REAL ESTATE GROUP<br>675 SEMINOLE AVENUE<br>SUITE 307<br>ATLANTA, GA  30307 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.    BLUEWAT<br><br>BLUE WATER CLEANING SVC<br>4457 FAIRWAY DR<br>FORT GRATIOT, MI  48059 | | AP VENDOR | | $30.00 |
| ACCOUNT NO.    BLUEWATELE<br><br>BLUE WATER ELECTRIC<br>1423 RIVER FRONT DR<br>CHARLESTON, SC  29407 | | AP VENDOR | | $1,091.00 |
| ACCOUNT NO.    BLUEREW<br><br>BLUEGRASS REAL ESTATE WEEKLY<br>2405 HEALY LANE<br>LEXINGTON, KY  40509 | | AP VENDOR | | $1,160.00 |
| ACCOUNT NO.    BLUEREL<br><br>BLUESTONE RELOCATION SERVICES<br>1305 POST ROAD<br>SUITE 204<br>FAIRFIELD, CT  06824 | | AP VENDOR | | $1,000.00 |
| ACCOUNT NO.    BMSTENA23006424<br><br>BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY  10087-7257 | | AP VENDOR | | $1,012.33 |

Sheet no. 118 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,793.33 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BNGDEVE<br>BNG DEVELOPMENT, LLC<br>4606 ILLINOIS ROAD<br>FT. WAYNE, IN  46804 | | | AP VENDOR | | | | $3,902.18 |
| ACCOUNT NO.    BOARWAT<br>BOARD OF WATER COMMISSIONERS<br>CITY OF DETROIT<br>PO BOX 32711<br>DETROIT, MI  48232-0711 | | | AP VENDOR | | | | $5.50 |
| ACCOUNT NO.    BOBMOOR<br>BOB MOORE'S SPORTS CENTER<br>6113 COLLEYVILLE BLVD<br>COLLEYVILLE, TX  76034 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    24402<br>BOBBIN, DEANA | | | EMPLOYEE CLAIMS | X | | | $748.90 |
| ACCOUNT NO.    GREEBOB<br>BOBBY L GREEN PLUMBING & HEATING COM, INC<br>2630 MIDWAY ST<br>SHREVEPORT, LA  71108 | | | AP VENDOR | | | | $101.00 |
| ACCOUNT NO.    BOBBGRE<br>BOBBY L. GREENE PLUMBING & HEATING CO., INC.<br>2630 MIDWAY AVE  PO BOX 38387<br>SHREVEPORT, LA  71133-8387 | | | AP VENDOR | | | | $101.00 |

Sheet no. 119 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $4,898.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                  Case No.  **07-11051**
_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BOBBLUT29456 <br><br> BOBBY LUTES ELECTRICAL, INC. <br> 3525 IRON HORSE DRIVE <br> SUITE 104 <br> LADSON, SC  29456 | | | AP VENDOR | | | | $219.48 |
| ACCOUNT NO.   BOBBONT <br><br> BOBBY ON THE SPOT <br> 202 N ELM ST <br> MT PROSPECT, IL  60056 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   BOBSJAN <br><br> BOB'S JANITORIAL SVC INC <br> 137 TUCKER ST <br> JACKSON, TN  38301 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   BOGIALE <br><br> BOGIES ALE HOUSE <br> 303 E KENSINGTON RD <br> MT PROSPECT, IL  60056 | | | AP VENDOR | | | | $373.24 |
| ACCOUNT NO.   BOGNINC <br><br> BOGMAN INC <br> 12301 OLD COLUMBIA PIKE <br> SILVER SPRINGS, MD  20904 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO.   BOGMAN <br><br> BOGMAN, INC <br> 12301 OLD COLUMBIA PIKE <br> SILVER SPRINGS, MD  20904 | | | AP VENDOR | | | | $810.00 |

Sheet no. 120 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,207.72 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOLING <br> 2007CA-1992B | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOMBA VS. AMERICAN HOME MORTGAGE CORP. <br> SUPREME COURT, KINGS COUNTY, NY <br> 76000/2003 (3RD PARTY) | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BON486LLC <br><br> BONNER 486, LLC <br> 13356 METCALF <br> OVERLAND PARK, KS 66213 | | | AP VENDOR | | | | $33,952.04 |
| ACCOUNT NO.   BOONCOUN <br><br> BOONE COUNTY <br> 2950 EAST WASHINGTON SQ <br> BURLINGTON, KY 41005 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.   BOONCOM <br><br> BOONE COUNTY MIBOR <br> 1799 MICHELE LN. <br> GREENWOOD, IN 46142 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   BOONCOU <br><br> BOONE COUNTY RECORDER <br> 601 N. MAIN ST, STE 202 <br> BELVIDERE, IL 61008 | | | AP VENDOR | | | | $35.00 |

Sheet no. 121 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $34,250.04 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOOTH <br> 06-AC-0014828 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BORFED <br><br> BORDER FEDERAL CREDIT UNION <br> 2211 NORTH BEDELL AVENUE <br> DEL RIO, TX  78840 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. <br><br> BOSTIC V. AMERICAN HOME MORTGAGE SERVICING <br> 2005-CP-21-1143 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BOSTMAR <br><br> BOSTON MARKET <br> 9061 SNOWDEN RIVER PARKWAY <br> COLUMBIA, MD  21045 | | | AP VENDOR | | | | $1,641.13 |
| ACCOUNT NO.   80031 <br><br> BOSWELL GIBBS, LORI A | | | EMPLOYEE CLAIMS | X | | | $160.13 |
| ACCOUNT NO.   BOULREA <br><br> BOULDER REALTY GROUP, LLC <br> DBA KELLER WILLIAMS FR.R P LLC <br> 1690 30TH STREET <br> BOULDER, CO  80301 | | | AP VENDOR | | | | $3,000.00 |

Sheet no. 122 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $6,001.26 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BOULDEL | | | | | | | |
| BOULEVARD DELI 35 ALLEN BLVD FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $278.59 |
| ACCOUNT NO. | | | | | | | |
| BOWEN VS. AMERICAN HOME MORTGAGE CORP., ET AL. CIRCUIT COURT, MULTNOMAH COUNTY, OR, 0703-03317; REMOVED TO FEDERAL COURT 3-07 CV 614 AS | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    72404 | | | | | | | |
| BOWMAN, MONICA | | | EMPLOYEE CLAIMS | X | | | $500.00 |
| ACCOUNT NO.    BOYECOF11AME101 | | | | | | | |
| BOYER COFFEE CO INC 7295 N WASHINGTON ST DENVER, CO 80229 | | | AP VENDOR | | | | $103.20 |
| ACCOUNT NO.    BOZEARE | | | | | | | |
| BOZEMAN AREA CHMBR COMMERCE 2000 COMMERCE WAY BOZEMAN, MT 59715 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    112674 | | | | | | | |
| BRAAKMAN, J | | | EMPLOYEE CLAIMS | X | | | $1,081.10 |

Sheet no. 123 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $2,257.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    BRADMOR70508 | | | | |
| BRADLEY & MOREAU 500 RICHLAND AVE LAFAYETTE, LA  70508 | | AP VENDOR | | $33.35 |
| ACCOUNT NO.    BRADMAR00AHM2 | | | | |
| BRADLEY MARKETING GROUP 135 FELL CT HAUPPAUGE, NY  11788 | | AP VENDOR | | $1,806.68 |
| ACCOUNT NO.    BRAIELE01333805 | | | | |
| BRAINTREE ELECTRIC LIGHT DEPT 150 POTTER ROAD BRAINTREE, ME  02184 | | AP VENDOR | | $143.70 |
| ACCOUNT NO.    BRANCOUREG | | | | |
| BRANCH COUNTY REGISTER OF DEEDS | | AP VENDOR | | $14.00 |
| ACCOUNT NO.    BRAND01721901 | | | | |
| BRANDENBURG TELECOM 200 TELCO DR PO BOX 599 BRANDENBURG, KY  40108 | | AP VENDOR | | $694.32 |
| ACCOUNT NO.    KOOMBRA | | | | |
| BRANDON KOOMLER 1826 N. RADCLIFFE EAGLE, ID  83616 | | AP VENDOR | | $600.00 |

Sheet no. 124 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $3,292.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRANDON PETERSON<br>618 WALNUT ST.<br>FINDLAY, OH 45840 | | | REPAIR ESCROW<br>LOAN NUMBER: 1570399<br>FUNDING DATE: 1/25/2007 | | | | $50.00 |
| ACCOUNT NO.    BRAOPE<br>BRANDYWINE OPERATING PARTNERSHIP L.P.<br>10000 MIDATLANTIC DR STE300W<br>MOUNT LAUREL, NJ 08054 | | | AP VENDOR | | | | $4,668.14 |
| ACCOUNT NO.    BRANPIC<br>BRANDYWINE PICNIC PARK<br>POB 70<br>POCOPSON, PA 19366 | | | AP VENDOR | | | | $1,714.84 |
| ACCOUNT NO.    BRAVEPO<br>BRAVEPOINT INC<br>5000 PEACHTREE INDUSTR BLVD<br>STE 100<br>NORCROSS, GA 30071 | | | AP VENDOR | | | | $200,163.16 |
| ACCOUNT NO.    BRAVCOM80923<br>BRAVO COMPANY APPRAISAL<br>6616 CABIN CREEK DRIVE<br>COLORADO SPRINGS, CO 80923 | | | AP VENDOR | | | | $75.00 |

Sheet no. 125 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $206,671.14 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRAWCHA<br><br>BRAWLEY CHAMBER OF COMMERCE<br>204 S IMPERIAL AVE<br>POB 218<br>BRAWLEY, CA 92227 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    BREAREF3035<br><br>BREAKTIME REFRESHMENTS<br>21 LAMAR ST<br>W BABYLON, NY 11704-1301 | | | AP VENDOR | | | | $99.65 |
| ACCOUNT NO.    BRENLLC<br><br>BRENAVOIR LLC<br>1020 EDNAM CENTER SUITE 102<br>CHARLOTTESVILLE, VA 22903 | | | AP VENDOR | | | | $7,300.00 |
| ACCOUNT NO.    COVIBRE<br><br>BRENDA KAYE COVINGTON<br>9623 SUSANNE DRIVE<br>LITTLE ROCK, AK 72209 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    30223<br><br>BRENNER, DAVID | | | EMPLOYEE CLAIMS | X | | | $687.06 |
| ACCOUNT NO.    BRESCOM10008495<br><br>BRESNAN COMMUNICATIONS<br>506 W 17TH ST<br>ACCT 8313300210008495<br>CHEYENNE, WY 82001-4330 | | | AP VENDOR | | | | $201.31 |

Sheet no. 126 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $8,638.02
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRESCOM10115555 | | | | | | | |
| BRESNAN COMMUNICATIONS POB 650364 ACCT 8313200410115555 DALLAS, TX 75265-0364 | | | AP VENDOR | | | | $130.46 |
| ACCOUNT NO.    WILLBRI | | | | | | | |
| BRIAN & VANESSA WILLIAMS | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    BRIRUN | | | | | | | |
| BRIAN C. RUNGE REAL ESTATE APPRAISALS LTD 30 CHANNEL LN HAMPTON, VA 23664 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROLABRI | | | | | | | |
| BRIAN J ROLAND | | | AP VENDOR | | | | $86.68 |
| ACCOUNT NO.    BRIKEDD | | | | | | | |
| BRIAN K EDDINGS (VA) 6616 CABIN CREEK DRIVE COLORADO SPRINGS, CO 80923 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    114704 | | | | | | | |
| BRIDGE, CHRISTOPHER | | | EMPLOYEE CLAIMS | X | | | $300.23 |

Sheet no. 127 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $2,162.37
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRIDLEND  BRIDGEPORT LENDING 3300 NW 25TH STREET OKLAHOMA CITY, OK  73107 | | | AP VENDOR | | | | $1,299.00 |
| ACCOUNT NO.    BRIREA  BRIDON REALTY CO. 254 SOUTH MAIN STREET NEW CITY, NY  10956-3360 | | | AP VENDOR | | | | $13,136.00 |
| ACCOUNT NO.    BRIGHOU25478569  BRIGHT HOUSE NETWORKS POB 30765 ACCT 8223130125478569 TAMPA, FL  33630-3765 | | | AP VENDOR | | | | $90.21 |
| ACCOUNT NO.    BRIGHOU87864701  BRIGHT HOUSE NETWORKS POB 628070 ACCT 087864701 ORLANDO, FL  32862-8070 | | | AP VENDOR | | | | $114.95 |
| ACCOUNT NO.    BRIGHOU88313901  BRIGHT HOUSE NETWORKS POB 628070 ACCT 088313901 ORLANDO, FL  32862-8070 | | | AP VENDOR | | | | $149.95 |

Sheet no. 128 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $14,790.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    BRIGHOU00571101 <br><br> BRIGHT HOUSE NETWORKS <br> POB 7256 <br> ACCT 400571101 <br> INDIANAPOLIS, IN  46207-7256 | | AP VENDOR | | $254.55 |
| ACCOUNT NO.    BRIGHOU12137422 <br><br> BRIGHT HOUSE NETWORKS <br> POB 30765 <br> ACCT 8223150312137422 <br> TAMPA, FL  33630-3765 | | AP VENDOR | | $229.90 |
| ACCOUNT NO.    BRIGOUT <br><br> BRIGHT OUTLOOK <br> POB 1111 <br> SPRINGHILL, LA  71075 | | AP VENDOR | | $30.00 |
| ACCOUNT NO.    BRIGPAG <br><br> BRIGHT PAGES <br> PO BOX 3505 <br> NEW YORK, NY  10008-3505 | | AP VENDOR | | $154.00 |
| ACCOUNT NO.    BRINCOM <br><br> BRINK'S COMMUNICATIONS <br> 5892 AMBERDALE DR <br> YORBA LINDA, CA  92886 | | AP VENDOR | | $10,037.39 |
| ACCOUNT NO.    BRISSTE <br><br> BRISTER STEPHENS INC <br> 45 SOLAR CT <br> MANDEVILLE, LA  70471 | | AP VENDOR | | $100.00 |

Sheet no. 129 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $10,805.84 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRITE RLTY<br><br>BRITE REALTY SERVICES INC.<br>434 EXTON COMMONS<br>EXTON, PA  19341 | | | AP VENDOR | | | | $727.10 |
| ACCOUNT NO.<br><br>BROADHOLLOW FUNDING, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $27,332,182.00 |
| ACCOUNT NO.<br><br>BROADHOLLOW FUNDING, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $95,643,742.00 |
| ACCOUNT NO.   BRODWIN<br><br>BRODY'S WINDOW BRIGHT<br>11272 RED FOX RUN<br>FISHERS, IN  46038 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.   BROKAGE9300127<br><br>BROKER AGENT MAGAZINE<br>PO BOX 55480<br>PHOENIX, AZ  85078 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO.   BROKAGE21200003<br><br>BROKER AGENT MAGAZINE<br>PO BOX 55480<br>PHOENIX, AZ  85078 | | | AP VENDOR | | | | $4,380.00 |

Sheet no. 130 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $122,984,216.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BROKAGE15800041<br><br>BROKER AGENT MAGAZINE<br>PO BOX 55480<br>PHOENIX, AZ  85078 | | | AP VENDOR | | | | $3,800.00 |
| ACCOUNT NO.    BROOMUN17050012<br><br>BROOKINGS MUNICIPAL UTILITIES<br>PO BOX 588<br>BROOKINGS, SD  57006 | | | AP VENDOR | | | | $193.11 |
| ACCOUNT NO.    BROTAM<br><br>BROOKWOOD TAMARAC PLAZA INV<br>DEPT 1877<br>DENVER, CO  80291-1877 | | | AP VENDOR | | | | $4,493.59 |
| ACCOUNT NO.<br><br>BROWN APPRAISAL SVCS, ET AL.<br>NO. 5:06-CV-6073 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    70956<br><br>BROWN, RONALD | | | EMPLOYEE CLAIMS | X | | | $91,052.02 |
| ACCOUNT NO.    KLINBRU<br><br>BRUCE A KLINE<br>19032 DELIGHT STREET<br>SANTA CLARITA, CA  91351 | | | AP VENDOR | | | | $777.33 |

Sheet no. 131 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $100,316.05 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     BRUMER <br><br> BRUCE MERCER, SRA <br> 2529 E. 70TH ST <br> SUITE 205 <br> SHREVEPORT, LA 71105 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.     BRUNBEA48000008 <br><br> BRUNSWICK BEACON <br> POB 2558 <br> SHALLOTTE, NC 28459-2558 | | | AP VENDOR | | | | $379.35 |
| ACCOUNT NO.     BRUNPUB053817 <br><br> BRUNSWICK COUNTY PUBLIC UTILITIES <br> PO BOX 580383 <br> CHARLOTTE, NC 28258-0383 | | | AP VENDOR | | | | $103.83 |
| ACCOUNT NO.     BRUNELE60646002 <br><br> BRUNSWICK ELEC MEMBERSHIP CORP <br> POB 580348 <br> CHARLOTTE, NC 28258-0348 | | | AP VENDOR | | | | $56.68 |
| ACCOUNT NO.     BRUNELE92117002 <br><br> BRUNSWICK ELECTRIC MEMBERSHIP <br> MAIL PROCESSING CENTER <br> PO BOX 580348 <br> CHARLOTTE, NC 28258-0348 | | | AP VENDOR | | | | $287.22 |

Sheet no. 132 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,202.08
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATLABRY  BRYAN ATLANTIC 4744 JAMESTOWNE DR WASHINGTON, NC  27889 | | | AP VENDOR | | | | $24.90 |
| ACCOUNT NO.    BTMENT  BTM ENTERPRISES INC DBA CENTURY 21 HBS REALTY P O BOX 102 LONDENDERRY, NH  03053 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    BUCKBEV  BUCKEYE BEVERAGE CO 2107 IUKA AVE COLUMBUS, OH  43201 | | | AP VENDOR | | | | $2.20 |
| ACCOUNT NO.    BUCKCAB37602791  BUCKEYE CABLESYSTEM PO BOX 10027 TOLEDO, OH  43699-0027 | | | AP VENDOR | | | | $48.15 |
| ACCOUNT NO.    BUCKCOUAME5986  BUCKEYE COURIER SVCS 181 N HAMILTON RD STE H COLUMBUS, OH  43213 | | | AP VENDOR | | | | $43.05 |

Sheet no. 133 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $918.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUCKCOUAME150 | | | | | | | |
| BUCKEYE COURIER SVCS<br>181 N HAMILTON RD<br>STE H<br>COLUMBUS, OH  43213 | | | AP VENDOR | | | | $28.90 |
| ACCOUNT NO.    BUCKCOUAME | | | | | | | |
| BUCKEYE COURIER SVCS<br>181 N HAMILTON RD<br>STE H<br>COLUMBUS, OH  43213 | | | AP VENDOR | | | | $433.31 |
| ACCOUNT NO.    BUCKCOU18901 | | | | | | | |
| BUCKS COUNTY RECORDER<br>OF DEEDS<br>55 E. COURT ST<br>DOYLESTOWN, PA  18901 | | | AP VENDOR | | | | $35.50 |
| ACCOUNT NO.    BUDGHOM70706 | | | | | | | |
| BUDGET HOME CENTERS<br>780 BOSTON AVE<br>LONGMONT, CO  80501 | | | AP VENDOR | | | | $114.37 |
| ACCOUNT NO.    BUGRUNN | | | | | | | |
| BUG RUNNER EXTERMINATING<br>680 N MAIN ST<br>SPRING VLY, NY  10977 | | | AP VENDOR | | | | $134.38 |

Sheet no. 134 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $746.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BUILCON<br><br>BUILDING CONTRACTORS ASSOC OF SOUTHWESTERN ID INC<br>6206 N DISCOVERY WAY   STE A<br>BOISE, ID 83713 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   BULAPPSER<br><br>BULL APPRAISAL SERVICE<br>PO BOX 215<br>HOMEDALE, ID 83628 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   73841<br><br>BULLARD, HELEN | | | EMPLOYEE CLAIMS | X | | | $302.25 |
| ACCOUNT NO.   BUNCASS<br><br>BUNCH & ASSOC<br>514 S STRATFORD RD   STE 240<br>STRATFORD OAKS BLDG<br>WINSTON-SALEM, NC 27103 | | | AP VENDOR | | | | $16.75 |
| ACCOUNT NO.   72584<br><br>BUNNING, JENNIFER | | | EMPLOYEE CLAIMS | X | | | $124.55 |
| ACCOUNT NO.   114312<br><br>BURDGE, MARGARET | | | EMPLOYEE CLAIMS | X | | | $262.61 |

Sheet no. 135 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,406.16
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BURGE<br>07-AC-014705 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BURKETT119599<br>BURKETT'S<br>8520 YOUNGER CREEK DR<br>SACRAMENTO, CA  95828 | | | AP VENDOR | | | | $875.21 |
| ACCOUNT NO.   60053<br>BURNS, LINDA | | | EMPLOYEE CLAIMS | X | | | $88,691.23 |
| ACCOUNT NO.   BURRPES<br>BURR PEST CONTROL<br>1649 CHARLES ST<br>ROCKFORD, IL  61104-2499 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   BURRWASYC112368<br>BURRTEC WASTE & RECYCLING SVCS<br>PO BOX 6889<br>BUENA PARK, CA  90622 | | | AP VENDOR | | | | $66.66 |
| ACCOUNT NO.   BURTBUS4814599<br>BURTRONICS<br>POB 1170<br>SAN BERNADINO, CA  92402 | | | AP VENDOR | | | | $1,229.21 |

Sheet no. 136 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$91,012.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUSER V. AMERICAN HOME MORTGAGE CORP. 29617-06W | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BUSIDAT | | | | | | | |
| BUSINESS DATA USA POB 574 402 MAIN ST JACKMAN, ME 04945 | | | AP VENDOR | | | | $46.16 |
| ACCOUNT NO.    BUSIIMAGRA | | | | | | | |
| BUSINESS IMAGES & GRAPHICS INC 308 W MULBERRY SEARCY, AR 72143 | | | AP VENDOR | | | | $13,962.41 |
| ACCOUNT NO.    BUSIJOU | | | | | | | |
| BUSINESS JOURNAL POB 9798 SPRINGFIELD, IL 62791-9798 | | | AP VENDOR | | | | $380.00 |
| ACCOUNT NO.    BUSINET | | | | | | | |
| BUSINESS NETWORK INTERNATL 111 BOSTON POST RD STE 105 SUDBURY, MA 01776 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    BUSIOBJ423289 | | | | | | | |
| BUSINESS OBJECTS AMERICAS INC C/O CITIBANK N.A. PO BOX 2299 CAROL STREAM, IL 60132-2299 | | | AP VENDOR | | | | $1,613.08 |

Sheet no. 137 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $16,371.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUSIWEE<br>BUSINESS WEEK<br>PO BOX 8419<br>RED OAK, IA  51591-5419 | | AP VENDOR | | | | $129.97 |
| ACCOUNT NO.    BUSIWIR2174500<br>BUSINESS WIRE INC<br>44 MONTGOMERY ST<br>39TH FL<br>SAN FRAN, CA  94104 | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    BUTINC<br>BUTLER INC<br>DBA REAL EST CONSULTANTS<br>5 COMMERCIAL PLAZA<br>ELKTON, MD  21921 | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    BUTPRO<br>BUTTERFIELD PROPERTIES<br>477 E. BUTTERFIELD ROAD<br>SUITE 500<br>LOMBARD, IL  60148 | | AP VENDOR | | | | $4,651.56 |
| ACCOUNT NO.<br>BYRNS VS. AMERICAN HOME MORTGAGE CORP.<br>DISTRICT COURT, CO, DENVER COUNTY, 07CV1974 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 138 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,781.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

_____                     _____
Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CBS124254 <br><br> C B S <br> 50 ROCKWELL RD <br> NEWINGTON, CT 06111-5526 | | | AP VENDOR | | | | $20.48 |
| ACCOUNT NO. CJMAINTAMECOLU <br><br> C J MAINTENANCE INC <br> 5525 TWIN KNOLLS RD <br> STE 323 <br> COLUMBIA, MD 21045 | | | AP VENDOR | | | | $4,185.30 |
| ACCOUNT NO. CRD30307 <br><br> C R D <br> 324 JOSEPHINE ST NE <br> ATLANTA, GA 30307 | | | AP VENDOR | | | | $711.20 |
| ACCOUNT NO. GOLDCDA <br><br> C. DAVID GOLDBERG <br> ATTORNEY AT LAW <br> 357 BARR AVENUE <br> WOODMERE, NY | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. CABLPLU002721 <br><br> CABLE PLUS INC <br> 9594 FIRST AVE NE <br> #203 <br> SEATTLE, WA 98115-2012 | | | AP VENDOR | | | | $2,036.16 |

Sheet no. 139 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $7,303.14 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CABLEVI44394023 <br><br>CABLEVISION <br>POB 9202 <br>ACCT 07840144394023 <br>UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.   CABLEVI06429016 <br><br>CABLEVISION <br>POB 371378 <br>ACCT 07876606429016 <br>PITT, PA  15250-7378 | | | AP VENDOR | | | | $47.10 |
| ACCOUNT NO.   CABLEVI80203012 <br><br>CABLEVISION <br>POB 371378 <br>ACCT07865180203012 <br>PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $276.58 |
| ACCOUNT NO.   CABLEVI12738013 <br><br>CABLEVISION <br>POB 371378 <br>PITTSBURGH, PA  15250-7378 | | | AP VENDOR | | | | $251.78 |
| ACCOUNT NO.   CABLEVI16274019 <br><br>CABLEVISION <br>POB 9202 <br>ACCT 07801716274019 <br>UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $64.90 |

Sheet no. 140 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br>(Total of this page) | $720.31 |
|---|---|---|
|  | Total <br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CABLE934 <br><br> CABLEVISION LIGHTPATH <br> POB 360111 <br> PITT, PA  15251-6111 | | | AP VENDOR | | | | $81,833.08 |
| ACCOUNT NO.    CABLEVI96133015 <br><br> CABLEVISION NYC <br> POB 9202 <br> ACCT 07836096133015 <br> UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    CABLEVI32232013 <br><br> CABLEVISION OF E HAMPTON <br> POB 9202 <br> ACCT 07816032232013 <br> UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    CABLEVI07076017 <br><br> CABLEVISION OF LONG IS <br> POB 9202 <br> ACCT 07801007076017 <br> UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $49.95 |
| ACCOUNT NO.    CABLEVI82785019 <br><br> CABLEVISION OF LONG ISLAND <br> POB 9202 <br> ACCT 07801482785019 <br> UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $212.21 |

Sheet no. 141 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $82,255.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CABLEVI86713028 | | | | | | | |
| CABLEVISION OF LONG ISLAND POB 9202 ACCT 07801086713028 UNIONDALE, NY 11555-9202 | | | AP VENDOR | | | | $193.07 |
| ACCOUNT NO.    CABLEVI92221017 | | | | | | | |
| CABLEVISION OF RARITAN VLY POB 371378 ACCT 07875392221017 PITT, PA 15250-7378 | | | AP VENDOR | | | | $236.48 |
| ACCOUNT NO.    CABLEVI30205036 | | | | | | | |
| CABLEVISION OF S CT POB 15660 ACCT 07806330205036 WORCESTER, MA 01615-0660 | | | AP VENDOR | | | | $116.45 |
| ACCOUNT NO.    CAESCAR | | | | | | | |
| CAESAR'S CARPET & UPHOLSTERY 51-505 AVE MARTINEZ LA QUINTA, CA 92253 | | | AP VENDOR | | | | $420.00 |
| ACCOUNT NO.    CAESPAL | | | | | | | |
| CAESARS PALACE CHRIS SKELDING CATER/CONV SVCS POB 14160 LAS VEGAS, NV 89114 | | | AP VENDOR | | | | $500,000.00 |

Sheet no. 142 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $500,966.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAFEEXC | | | | | | | |
| CAFE EXCELLENCE 552 W 58TH AVE STE C ANCHORAGE, AK 99518 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    CAFETOD | | | | | | | |
| CAFE TODAY 10200 SW GREENBURG RD # 100 PORTLAND, OR 97223 | | | AP VENDOR | | | | $238.40 |
| ACCOUNT NO.    CAFFDIC | | | | | | | |
| CAFFE DI CIMA 14815 JOHN J DELANEY DR STE 140 CHARLOTTE, NC 28277 | | | AP VENDOR | | | | $117.79 |
| ACCOUNT NO.    CALACOUFAI | | | | | | | |
| CALAVERAS CNTY FAIR & JUMPING FROG JUBILEE POB 489 ANGELS CAMP, CA 95222 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    CALCFIRDRRC | | | | | | | |
| CAL-COUNTIES FIRE PROTECTION 908W 9TH ST UPLAND, CA 91786 | | | AP VENDOR | | | | $38.77 |
| ACCOUNT NO.    22044 | | | | | | | |
| CALDWELL, ALAN | | | EMPLOYEE CLAIMS | X | | | $21,585.03 |

Sheet no. 143 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $23,079.99 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CALECHR | | | | | | | |
| CALEXICO CHRONICLE 570 HOLT AVE HOLTVILLE, CA 92250 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    CACLEAN | | | | | | | |
| CALIFORNIA CLEANING CONCEPTS 635 BARSTOW #19 CLOVIS, CA 93612 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    CASIGNSERICA002 | | | | | | | |
| CALIFORNIA SIGNS & GRAPHICS 1801 SUTTER ST STE G CONCORD, CA 94520 | | | AP VENDOR | | | | $530.43 |
| ACCOUNT NO.    CALPBUS7538900 | | | | | | | |
| CAL-PACIFIC BUSINESS MACHINES 9610 S LA CIENEGA BLVD INGLEWOOD, CA 90301 | | | AP VENDOR | | | | $827.31 |
| ACCOUNT NO.    CALTBUSSJ6059 | | | | | | | |
| CALTRONICS BUSINESS SYSTEMS 10491 OLD PLACERVILLE RD STE 150 SACRAMENTO, CA 95827-2508 | | | AP VENDOR | | | | $431.60 |

Sheet no. 144 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,429.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CALTBUSSJA651 CALTRONICS BUSINESS SYSTEMS 10491 OLD PLACERVILLE RD SACRAMENTO, CA 95827 | | | AP VENDOR | | | | $221.51 |
| ACCOUNT NO.    CALYCHA CALYPSO CHARTER CRUISES INC 14 PENN PLAZA STE 2002 NYC, NY 10122 | | | AP VENDOR | | | | $355.38 |
| ACCOUNT NO.    CAMBASS CAMBRIDGE & ASSOC R E GROUP 1405 HILLSBOROUGH STREET RALEIGH, NC 27605 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    CAMDCOU56215 CAMDEN COUNTY RECORDER OF DEEDS 1 COURT CIRCLE, #5 CAMDENTON, MO 65020 | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    CAMPCOU CAMPBELL COUNTY REGISTER OF DEEDS | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO. CANDY J ELROD 2521 LINKS DRIVE 3A ELKHART, IN 46514 | | | REPAIR ESCROW LOAN NUMBER: 1296788 FUNDING DATE: 1/29/2007 | | | | $900.00 |

Sheet no. 145 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,543.89 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CANNBUI  CANNON BUILDERS INC. 193 NORTH LINCOLN DR TROY, MO  63379 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.  CANOFIA0172545  CANON FINANCIAL SVCS INC POB 4004 CAROL STREAM, IL  60197-4004 | | | AP VENDOR | | | | $579.37 |
| ACCOUNT NO.  CANOFIN0141165  CANON FINANCIAL SVCS INC POB 4004 CAROL STREAM, IL  60197-4004 | | | AP VENDOR | | | | $662.55 |
| ACCOUNT NO.  CANTSER23613  CANTEEN SERVICE INC POB 895 BANGOR, ME  04402-0895 | | | AP VENDOR | | | | $53.00 |
| ACCOUNT NO.  CANYCOU83605  CANYON COUNTY CLERK 1115 ALBANY ST CALDWELL, ID  83605 | | | AP VENDOR | | | | $9.00 |
| ACCOUNT NO.  CANYCOU  CANYON COUNTY RECORDER 1115 ALBANY STREET CALDWELL, ID  83605 | | | AP VENDOR | | | | $6.00 |

Sheet no. 146 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,739.92 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CANYCRE | | | | | | | |
| CANYON CREST TOWNE CENTRE, LLC C/O CANYON CREST MGMT, STE 150 5225 CANYON CREST DR BLDG 100 RIVERSIDE, CA 92507 | | | AP VENDOR | | | | $2,732.85 |
| ACCOUNT NO.    CAPAXINS | | | | | | | |
| CAPAX INSURANCE 1150 NINTH ST. SUITE 1400 MODESTO, CA 95354 | | | AP VENDOR | | | | $58.02 |
| ACCOUNT NO.    CAPAMAN | | | | | | | |
| CAPAX MGMT & INSURANCE SVCS POB 3231 MODESTO, CA 95353 | | | AP VENDOR | | | | $871.48 |
| ACCOUNT NO.    CAPECOD | | | | | | | |
| CAPE COD & ISLANDS ASSOC OF REALTORS INC. 22 MID TECH DR W YARMOUTH, MA 02673 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    CAPEMAY | | | | | | | |
| CAPE MAY COUNTY CLERK 7 N. MAIN ST. DN 109 CAPE MAY CRT HOUSE, NJ 08210 | | | AP VENDOR | | | | $50.00 |

Sheet no. 147 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $3,912.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPIARE679 | | | | | | | |
| CAPITAL AREA ASSOC OF REALTORS 3149 ROBBINS RD SPRINGFIELD, IL 62704 | | | AP VENDOR | | | | $417.16 |
| ACCOUNT NO.    CAPIBUS6222972 | | | | | | | |
| CAPITAL BUSINESS MACHINES POB 1456 OLYMPIA, WA 98507 | | | AP VENDOR | | | | $180.67 |
| ACCOUNT NO.    CAPIBUSCA1760 | | | | | | | |
| CAPITAL BUSINESS SYSTEMS INC 2000 WESTLAND RD CHEYENNE, WY 82001 | | | AP VENDOR | | | | $778.05 |
| ACCOUNT NO.    CAPICON | | | | | | | |
| CAPITAL CONTRACTORS INC POB 3079 HUNTINGTON, NY 11746 | | | AP VENDOR | | | | $20,535.04 |
| ACCOUNT NO.    CAPIGRO | | | | | | | |
| CAPITAL GROWTH FINANCIAL 1200 N FEDERAL HIGHWAY #4000 BOCA RATON, FL 33432 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    CAPISTE | | | | | | | |
| CAPITAL STEAMWAY INC 202 E 37TH ST STE 9 BOISE, ID 83714 | | | AP VENDOR | | | | $412.20 |

Sheet no. 148 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $25,323.12 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPIBUS83713 | | | | | | | |
| CAPITOL BUSINESS CENTRES 6148 N. DISCOVERY WAY SUITE 120 BOISE, ID 83713 | | | AP VENDOR | | | | $51.95 |
| ACCOUNT NO.    CAPICOFMHOMEMOR | | | | | | | |
| CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BLVD APEX, NC 27502 | | | AP VENDOR | | | | $74.76 |
| ACCOUNT NO.    CAPIOFF10ZD91 | | | | | | | |
| CAPITOL OFFICE SOLUTIONS POB 277728 ATLANTA, GA 30384-7728 | | | AP VENDOR | | | | $404.00 |
| ACCOUNT NO.    CAPPTRU | | | | | | | |
| CAPPUCCIO TRUST 659 ABREGO STREET SUITE # 2 MONTERREY, CA 93940 | | | AP VENDOR | | | | $2,300.00 |
| ACCOUNT NO.    CAREERBMEAME205 | | | | | | | |
| CAREERBUILDER 200 N LASALLE ST STE 1100 CHICAGO, IL 60601 | | | AP VENDOR | | | | $12,920.01 |

Sheet no. 149 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $15,750.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CARIWOM | | | | | | | |
| CARING FOR WOMEN ATT: BILL BEEVER 2161 FEATHER RIVER BLVD OROVILLE, CA 95965 | | | AP VENDOR | | | | $260.00 |
| ACCOUNT NO.    JIMECAR | | | | | | | |
| CARLOS JIMENEZ 6230 FAIRVIEW RD STE 100 CHARLOTTE, NC 28210 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    CARLMAN | | | | | | | |
| CARLTON MANAGEMENT 400 S. WOODSMILL RD, STE 200 CHESTERFIELD, MO 63017 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    CAROOFF111700 | | | | | | | |
| CAROLINA OFFICE SYSTEMS 730 SALISBURY RD STATESVILLE, NC 28677-6208 | | | AP VENDOR | | | | $191.30 |
| ACCOUNT NO. | | | | | | | |
| CAROLINE JEROME 68 NORWOOD ROAD NORTHPORT, NY 11768 | | | REPAIR ESCROW LOAN NUMBER: 1586047 FUNDING DATE: 3/1/2007 | | | | $20,000.00 |
| ACCOUNT NO.    CARPR | | | | | | | |
| CARPENTER APPRAISAL SERVICE 2633 WEST 8TH ST ERIE, PA 16505 | | | AP VENDOR | | | | $300.00 |

Sheet no. 150 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $21,401.30 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CARRCOU<br><br>CARROLL COUNTY CLERK OF THE CIRCUIT COURT<br>55 NORTH COURT ST<br>WESTMINSTER, MD  21157 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    CAROLA<br><br>CARSON T. OLAFSON<br>909 SOUTH 30TH AVE<br>YAKIMA, WA  98902 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    CARTHOL75254<br><br>CARTER HOLMES P LLC<br>14185 DALLAS PARKWAY<br>CENTURA TOWER # 1275<br>DALLAS, TX  75254 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    CARTWOR<br><br>CARTRIDGE WORLD<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT  59808 | | | AP VENDOR | | | | $489.99 |
| ACCOUNT NO.    CARVCOM<br><br>CARVER COMMUNICATIONS INC<br>POB 33862<br>SAN ANTONIO, TX  78265-3862 | | | AP VENDOR | | | | $495.00 |

Sheet no. 151 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $2,189.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                      _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CARVER WD | | | | | | | |
| CARVER WOODS EXEC. CTR LLC C/O GREEN REALTY CORP 9900 CARVER RD, SUITE 102 CINCINNATI, OH  45242 | | | AP VENDOR | | | | $3,634.53 |
| ACCOUNT NO.    CASCADE98008 | | | | | | | |
| CASCADE APPRAISAL LLC PO BOX 6187 12600 SW 38 ST # 201 BELLEVUE, WA  98006 | | | AP VENDOR | | | | $6,045.00 |
| ACCOUNT NO.    CASCCOF0AM001 | | | | | | | |
| CASCADE COFFEE 9604 NE 126TH AVE #2340 VANCOUVER, WA  98682 | | | AP VENDOR | | | | $143.20 |
| ACCOUNT NO.    CASCCOF8AM011 | | | | | | | |
| CASCADE COFFEE POB 34935 DPT 726 SEATTLE, WA  98124-1935 | | | AP VENDOR | | | | $67.52 |
| ACCOUNT NO.    CASCNAT57113436 | | | | | | | |
| CASCADE NATURAL GAS PO BOX 34344 SEATTLE, WA  98124-1344 | | | AP VENDOR | | | | $6.96 |
| ACCOUNT NO.    113326 | | | | | | | |
| CASTEEL, TONY | | | EMPLOYEE CLAIMS | X | | | $94.08 |

Sheet no. 152 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $9,991.29

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CASTLE & COOK MORTGAGE LLC 07 CV 1277 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| CASTLE & COOK MORTGAGE LLC 07 CV 2056 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| CASTLE & COOK MORTGAGE LLC 07 CV 2786 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.      CASCOO | | | | | | | |
| CASTLE & COOKE COMMERCIAL PROP 4601 SIX FORKS ROAD SUITE 503 RALIEGH, NC  27609 | | | AP VENDOR | | | | $25,803.71 |
| ACCOUNT NO.      SHELCAT | | | | | | | |
| CATHY L SHELTON 2120 SPRING ST. LOT 152 NEW CASTLE, IN  47362 | | | AP VENDOR | | | | $140.08 |
| ACCOUNT NO.      CAVATEL2208541 | | | | | | | |
| CAVALIER TELEPHONE POB 105615 ATLANTA, GA  30348-5615 | | | AP VENDOR | | | | $653.95 |

Sheet no. 153 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $26,597.74
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CAVIBUS85067040 | | | | | | | |
| CAVIN'S BUSINESS SOLUTIONS POB 53964 FAYETTEVILLE, NC 28305-3964 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.  CBCONTR | | | | | | | |
| CB CONTRACTORS INC 2630 W. ARMITAGE CHICAGO, IL 60647 | | | AP VENDOR | | | | $30,029.62 |
| ACCOUNT NO.  CBDOC204992 | | | | | | | |
| CB DOCUMENT SOLUTIONS 4320 E COTTON BLVD STE 100 PHOENIX, AZ 85040-8852 | | | AP VENDOR | | | | $726.26 |
| ACCOUNT NO.  CBDOCUM214147 | | | | | | | |
| CB DOCUMENT SOLUTIONS 4320 E COTTON CENTER BLVD STE 100 PHOENIX, AZ 85040-8852 | | | AP VENDOR | | | | $53.67 |
| ACCOUNT NO.  CBRIELL | | | | | | | |
| CB RICHARD ELLIS 2200 MAIN STREET SUITE 545 WAILUKU, HI 96793 | | | AP VENDOR | | | | $1,584.68 |

Sheet no. 154 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            $32,534.23

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CBCINNO73211749 <br><br> CBCINNOVIS INC <br> 6000 WEST RIDGE RD <br> STE B <br> ERIE, PA 16506 | | | AP VENDOR | | | | $241,201.12 |
| ACCOUNT NO.   CBSOUTD0123801 <br><br> CBS OUTDOOR <br> POB 33074 <br> NEWARK, NJ 07188-0074 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO.   CCCONE <br><br> CCC ONE, PL <br> C/O SOMERSET PROPERTIES <br> 768 N BETHLKEHEM PIKE STE 203 <br> LOWER GWYNEDD, PA 19002 | | | AP VENDOR | | | | $2,842.41 |
| ACCOUNT NO.   CCFATLA001411 <br><br> CCF OF ATLANTA <br> 1840 GRASSLAND PKWY <br> STE 200 <br> ALPHARETTA, GA 30004 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.   CCI199351 <br><br> CCI <br> POB 321 <br> EGG HARBOR CITY, NJ 08215 | | | AP VENDOR | | | | $39.95 |

Sheet no. 155 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $245,303.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CCI124951 | | | | | | | |
| CCI<br>PO BOX 321<br>EGG HARBOR CITY, NJ 08215 | | | AP VENDOR | | | | $58.50 |
| ACCOUNT NO.   CCRCAR | | | | | | | |
| CCR CARLIN CHARRON<br>& ROSEN LLP<br>1400 COMPUTER DRIVE<br>WESTBOROUGH, MA 01581 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   CDRSOU | | | | | | | |
| CDR OF SOUTHWEST FLORIDA LLC<br>3191 HARBOR BLVD. STE B<br>PORT CHARLOTTE, FL 33952 | | | AP VENDOR | | | | $2,751.44 |
| ACCOUNT NO.   CDSOFFI37280002 | | | | | | | |
| CDS OFFICE SYSTEMS INC<br>POB 642333<br>PITT, PA 15264-2333 | | | AP VENDOR | | | | $407.79 |
| ACCOUNT NO.   CDWDIRE1708307 | | | | | | | |
| CDW DIRECT LLC<br>POB 75723<br>CHICAGO, IL 60675-5723 | | | AP VENDOR | | | | $318,209.40 |
| ACCOUNT NO.   CEDACAN12419 | | | | | | | |
| CEDAR CANYON<br>1840 B STREET<br>FOREST GROVE, OR 97116 | | | AP VENDOR | | | | $80.50 |

Sheet no. 156 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $324,007.63 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CEDACAN65003 | | | | | | | |
| CEDAR CANYON 1840 B STREET FOREST GROVE, OR  97116-0827 | | | AP VENDOR | | | | $22.00 |
| ACCOUNT NO.    CEDACAN80770 | | | | | | | |
| CEDAR CANYON 1840 B ST FOREST GROVE, OR  97116 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    CEDACAN57372 | | | | | | | |
| CEDAR CANYON BOTTLED WATER POB 827 FOREST GROVE, OR  97116-0827 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    CEDARAP7773 | | | | | | | |
| CEDAR RAPIDS AREA CHM COMMERCE 424 1ST AVE NE CEDAR RAPIDS, IA  52401-1196 | | | AP VENDOR | | | | $370.70 |
| ACCOUNT NO.    CEDARAPMERICANH | | | | | | | |
| CEDAR RAPIDS PHOTO COPY INC 3050 6TH ST SW CEDAR RAPIDS, IA  52404 | | | AP VENDOR | | | | $272.72 |
| ACCOUNT NO.    CEFACEN | | | | | | | |
| CEFAR CENTER FOR EXCELLENCE IN AUTISM RESEARCH | | | AP VENDOR | | | | $50.00 |

Sheet no. 157 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$785.42

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                             Case No.  **07-11051**
_____                                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CENTW60627004 | | | | | | | |
| CENTENNIAL WIRELESS POB 9001094 LOUISVILLE, KY 40290-1094 | | | AP VENDOR | | | | $83.42 |
| ACCOUNT NO.   CENTALA1524685 | | | | | | | |
| CENTRAL ALARM INC POB 5506 TUCSON, AZ 85703-0506 | | | AP VENDOR | | | | $63.79 |
| ACCOUNT NO.   CENTMAI11549019 | | | | | | | |
| CENTRAL MAINE POWER CO PO BOX 1084 AUGUSTA, ME 04332-1084 | | | AP VENDOR | | | | $77.92 |
| ACCOUNT NO.   CENTOHI43218 | | | | | | | |
| CENTRAL OHIO CHAPTER OF CREDIT UNIONS PO BOX 182531 COLUMBUS, OH 43218 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   CENPAR | | | | | | | |
| CENTRAL PARKING SYSTEMS 1225 EYE STREET N.W., C-100 WASHINGTON, DC 20005 | | | AP VENDOR | | | | $305.00 |

Sheet no. 158 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $1,530.13 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CENTVAL | | | | |
| CENTRAL VALLEY ASSOC IATION OF REALTORS 16980 S HARLAN RD LATHROP, CA  95330-8738 | | AP VENDOR | | $399.83 |
| ACCOUNT NO.    CENTWAREA | | | | |
| CENTRAL WA REAL ESTATE GUIDE 2105 W LINCOLN AVE YAKIMA, WA  98902 | | AP VENDOR | | $220.00 |
| ACCOUNT NO.    CEN21EXE | | | | |
| CENTURY 21 EXECUTIVE PROP. 26045 NEWPORT ROAD SUITE A MENIFEE, CA  92584 | | AP VENDOR | | $1,500.00 |
| ACCOUNT NO.    CEN21F | | | | |
| CENTURY 21 FAIRWAY REALTY 18484 HIGHWAY 18 SUITE 185 APPLE VALLEY, CA  92307 | | AP VENDOR | | $1,100.00 |
| ACCOUNT NO.    CENT21PRE30274 | | | | |
| CENTURY 21 PREMIER REALTY INC 21 HIGHWAY 138 ATLANTA, GA  30274 | | AP VENDOR | | $2,500.00 |

Sheet no. 159 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $5,719.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CENTOFF01E789 <br><br> CENTURY OFFICE PRODUCTS INC <br> 400 SOUTH AVE <br> MIDDLESEX, NJ 08846-2567 | | | AP VENDOR | | | | $26.14 |
| ACCOUNT NO.    CENTURY06590752 <br><br> CENTURYTEL <br> POB 6001 <br> MARION, LA 71260-6001 | | | AP VENDOR | | | | $80.04 |
| ACCOUNT NO.    CENTURY06584936 <br><br> CENTURYTEL <br> POB 6001 <br> MARION, LA 71260-6001 | | | AP VENDOR | | | | $952.00 |
| ACCOUNT NO.    CERTAPP32750 <br><br> CERTIFIED APPRAISAL SERVICE <br> 97 TOLLGATE TRAIL <br> LONGWOOD, FL 32750 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.    CERTAPPR <br><br> CERTIFIED APPRAISAL SERVICE <br> 2827 SOUTH MANSFIELD AVENUE <br> LOS ANGELES, CA 90016 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    CERAPPCO <br><br> CERTIFIED APPRAISALS, INC. <br> 390 BUCKEYE DRIVE <br> COLORADO SPRINGS, CO 80919 | | | AP VENDOR | | | | $350.00 |

Sheet no. 160 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,328.18 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CERTSHR | | | | | | | |
| CERTIFIED SHRED INC<br>1473 S PIONEER RD<br>STE A<br>SALT LK CITY, UT 84104 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    CHAMCOM75511700 | | | | | | | |
| CHAMPION COMMUNICATION<br>POB 267007<br>WESTON, FL 33326-9917 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    CHAMCOM08722000 | | | | | | | |
| CHAMPION COMMUNICATIONS<br>POB 267007<br>WESTON, FL 33326 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    CHAMCOU10039 | | | | | | | |
| CHAMPION COURIER<br>POB 1196<br>NYC, NY 10018-9998 | | | AP VENDOR | | | | $21.90 |
| ACCOUNT NO.    CHAMLOGAME576 | | | | | | | |
| CHAMPION LOGISTICS GROUP<br>200 CHAMPION WAY<br>NORTHLAKE, IL 60164 | | | AP VENDOR | | | | $280.55 |
| ACCOUNT NO.    CHAMREA | | | | | | | |
| CHAMPIONS REALTY COMPANY, INC.<br>1040 BLACKLICK EASTERN ROAD<br>SUITE 110<br>PICKERINGTON, OH 43147 | | | AP VENDOR | | | | $3,679.53 |

Sheet no. 161 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,235.98 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHAMCOM<br><br>CHAMROCK COMPUTER NETWORK, INC<br>404 PARK AVE S<br>2ND FLOOR<br>NEW YORK, NY  10016 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO.    CHANSIG000605<br><br>CHANDLER SIGNS<br>3201 MANOR WAY<br>DALLAS, TX  75235-5909 | | | AP VENDOR | | | | $5,018.45 |
| ACCOUNT NO.    CHANSIG000298<br><br>CHANDLER SIGNS<br>3201 MANOR WAY<br>DALLAS, TX  75235-5909 | | | AP VENDOR | | | | $511.92 |
| ACCOUNT NO.    CHARCOU20646<br><br>CHARLES COUNTY CLERK<br>200 CHARLES ST. COURTHOUSE<br>LA PLATA, MD  20646 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    VAILCHA<br><br>CHARLES J. VAILLANCOURT<br>69 KING STREET<br>FRANKLIN, MA  02038 | | | AP VENDOR | | | | $6,097.00 |
| ACCOUNT NO.    CHARMES<br><br>CHARLES MESSINA PLUMBING &<br>ELEC CO<br>3681 S LITTLECREEK RD<br>DOVER, DE  19901 | | | AP VENDOR | | | | $77.50 |

Sheet no. 162 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $26,734.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHARSCH | | | | | | | |
| CHARLES SCHWAB<br>POB 75714<br>CLEVELAND, OH  44101-4755 | | | AP VENDOR | | | | $4,124.09 |
| ACCOUNT NO.    PARKCHA | | | | | | | |
| CHARLES W PARKER | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    CHARMET18337 | | | | | | | |
| CHARLESTON METRO CHMBR COMM<br>POB 975<br>CHARLESTON, SC  29402-0975 | | | AP VENDOR | | | | $521.46 |
| ACCOUNT NO.    CHARLOC29708 | | | | | | | |
| CHARLIE'S LOCK AND KEY<br>PO BOX 1388<br>FORT MILL, SC  29716 | | | AP VENDOR | | | | $116.38 |
| ACCOUNT NO.    CHACOMNC | | | | | | | |
| CHARLOTTE COMMUNITY APPRAISAL<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC  28027 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    CHARCOU41110497 | | | | | | | |
| CHARLOTTE COUNTY UTILITIES<br>PO BOX 516000<br>PUNTA GORDA, FL  33951-6000 | | | AP VENDOR | | | | $6.01 |

Sheet no. 163 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,242.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHARHAR | | | | | | | |
| CHARLOTTE D HARRELL C/O CALDWELL COMMERCIAL, LLC P. O. BOX 2704 MT. PLEASANT, SC  29465 | | | AP VENDOR | | | | $8,094.08 |
| ACCOUNT NO.    CHAFIR | | | | | | | |
| CHARLOTTE FIRE DEPARTMENT CU 2100 COMMONWEALTH CHARLOTTE, NC  28205 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    CHARCOM80092065 | | | | | | | |
| CHARTER COMMUNICATIONS POB 1996 ACCT8805100080092065 KILL DEVIL HILLS, NC  27948 | | | AP VENDOR | | | | $99.98 |
| ACCOUNT NO.    CHARCOM13150002 | | | | | | | |
| CHARTER COMMUNICATIONS POB 3255 MILWAUKEE, WI  53201-3255 | | | AP VENDOR | | | | $321.24 |
| ACCOUNT NO.    CHARTOW20296700 | | | | | | | |
| CHARTER TOWNSHIP OF FT GRATIOT 3720 KEEWAHDIN RD. FORT GRATIOT, MI  48059-3309 | | | AP VENDOR | | | | $71.50 |
| ACCOUNT NO.    112663 | | | | | | | |
| CHASTIAN, KATHY | | | EMPLOYEE CLAIMS | X | | | $282.15 |

Sheet no. 164 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,118.95 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHATCOU<br><br>CHATHAM COUNTY CLERK OF SUPERIOR COURT | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    CHECSER906018<br><br>CHECKFREE SERVICES CORP<br>POB 409287<br>ATLANTA, GA  30384-9287 | | | AP VENDOR | | | | $5,975.51 |
| ACCOUNT NO.    CHELCLE<br><br>CHELBUS CLEANING<br>275 NEWTON SPARTA RD<br>NEWTON, NJ  07860 | | | AP VENDOR | | | | $144.45 |
| ACCOUNT NO.    559<br><br>CHENIER, PHILLIP | | | EMPLOYEE CLAIMS | X | | | $177.21 |
| ACCOUNT NO.    CHERCRE80206<br><br>CHERRY CREEK VENTURES, LLC<br>DBA KELLER WILLIAMS D C LLC<br>201 UNIVERSITY BLVD. #600<br>DENVER, CO  80206 | | | AP VENDOR | | | | $3,900.00 |
| ACCOUNT NO.    CHESCLE<br><br>CHESAPEAKE CLERK OF THE CIRCUIT COURT<br>307 ALBERMALE DR, STE 300A<br>CHESAPEAKE, VA  23322 | | | AP VENDOR | | | | $109.00 |

Sheet no. 165 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $10,316.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                          _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHESUTI27326741 CHESAPEAKE UTILITIES PO BOX 1678 SALISBURY, MD  21802-1678 | | | AP VENDOR | | | | $37.28 |
| ACCOUNT NO.    CHESUTI01397800 CHESAPEAKE UTILITIES PO BOX 1678 SALISBURY, MD  21802-1678 | | | AP VENDOR | | | | $38.57 |
| ACCOUNT NO.    CHEREGREA CHESTER REGIONAL REALTY, LLC KELLER WILLIAMS R.E./D.SPINA 100 CAMPBELL BLVD, SUITE 106 EXTON, PA  19341 | | | AP VENDOR | | | | $14,173.66 |
| ACCOUNT NO.    CHESTAX CHESTERFIELD TAXI & CAR SVC 3012 N LINDBERGH BLVD STE B ST LOUIS, MO  63074 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    CHESHIL CHESTNUT HILL APPRAISAL SERVIC 67 BROOKLINE ST NEWTON, MA  02467 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    CHFA1518604 CHFA 999 WEST ST ROCKY HILL, CT  6067 | | | AP VENDOR | | | | $2,437.00 |

Sheet no. 166 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,101.51 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**
_____                                 _____
Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHICMESM08981 CHICAGO MESSENGER SERVICE 3188 EAGLE WAY CHICAGO, IL  60678 | | | AP VENDOR | | | | $464.92 |
| ACCOUNT NO.    CHICOFF204976 CHICAGO OFFICE TECHNOLOGY POB 5940 LOCK BOX 20-COE001 CAROL STREAM, IL  60197-5940 | | | AP VENDOR | | | | $1,766.55 |
| ACCOUNT NO.    CHICSHRAUT CHICAGO SHRED AUTHORITY 2416 S ARCHER AVE CHICAGO, IL  60616 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    CHICAGOTITLE CHICAGO TITLE 19 EAST FAYETTE ST, STE 300 BALTIMORE, MD  21202 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    CHICTIT43220 CHICAGO TITLE 5150 REED ROAD COLUMBUS, OH  43220 | | | AP VENDOR | | | | $47.50 |
| ACCOUNT NO.    CHICSHR CHICO SHRED 611 COUNTRY DR CHICO, CA  95928 | | | AP VENDOR | | | | $35.00 |

Sheet no. 167 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,568.97

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHIEEXE | | | | | | | |
| CHIEF EXECUTIVE AIR<br>1400 BROADWAY<br>STE 3608<br>NYC, NY  10018 | | | AP VENDOR | | | | $23,305.00 |
| ACCOUNT NO.    CHILMIR | | | | | | | |
| CHILDREN'S MIRACLE NETWORK<br>3431 ROCKER DR<br>CINCINNATI, OH  45239 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    CHILCHI | | | | | | | |
| CHILL CHILL & RADTKE<br>79 W MONROE ST<br>STE 1305<br>CHICAGO, IL  60603 | | | AP VENDOR | | | | $2,337.50 |
| ACCOUNT NO. | | | | | | | |
| CHOI<br>PENDING | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CHOIPUB156979 | | | | | | | |
| CHOICEPOINT PUBLIC RECORDS<br>1000 ALDERMAN DR<br>H24 CUST ACCT<br>ALPHARETTA, GA  30005-4101 | | | AP VENDOR | | | | $46.00 |
| ACCOUNT NO. | | | | | | | |
| CHOPP VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT OF NJ, MON-L-005571-06 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 168 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $26,113.50 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   CHRIELE97440 CHRISTENSON ELECTRIC, INC. PO BOX 13010 EUGENE, OR  97440 | | AP VENDOR | | $120.38 |
| ACCOUNT NO.   CHRICAB CHRISTIAN CABLE GROUP 1150 BLUE MOUND RD, WEST S HASLET, TX  76052 | | AP VENDOR | | $700.92 |
| ACCOUNT NO.   REEDCHR CHRISTINE Y REED 12004 E D AVE RICHLAND, MI  49083 | | AP VENDOR | | $30.00 |
| ACCOUNT NO.   ALBRCHR CHRISTOPHER ALBRIGHT 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.   CHURCHR CHURCH CHRONICLE PUBLISHING 386 WASHINGTON ST PO BOX 116 ORANGE, NJ  07050 | | AP VENDOR | | $208.00 |
| ACCOUNT NO.   71627 CHYZ, GWYN R | | EMPLOYEE CLAIMS | X | $52,082.33 |

Sheet no. 169 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                             $53,151.63
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CIERSTR<br><br>CIERA STRICKLAND<br>21250 SW JAQUITH RD<br>NEWBERG, OR  97132 | | | AP VENDOR | | | | $220.00 |
| ACCOUNT NO.    CIEINV<br><br>CIERRA INVESTMENT CORPORATION<br>101 THE CROSSINGS WAY DRIVE<br>SUITE 202<br>LAKE OZARK, MO  65049 | | | AP VENDOR | | | | $1,175.00 |
| ACCOUNT NO.    CINCI8592826962<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $72.66 |
| ACCOUNT NO.    CINCI5137913567<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $114.32 |
| ACCOUNT NO.    CINCI5137915400<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $77.41 |
| ACCOUNT NO.    CINCI5137949900<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $643.81 |

Sheet no. 170 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,303.20

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CINGWIR05002398 | | | | | | | |
| CINGULAR WIRELESS BRM SEI 12525 CINGULAR WAY MAILSTOP GA W 3100 CASH OPS ALPHARETTA, GA  30004-8502 | | | AP VENDOR | | | | $2,161.43 |
| ACCOUNT NO.   CINTAS03093 | | | | | | | |
| CINTAS CORP #259 800 RENAISSANCE PKWY PAINESVILLE, OH  44077 | | | AP VENDOR | | | | $27.51 |
| ACCOUNT NO.   CINTAS07751 | | | | | | | |
| CINTAS CORP #780 500 S RESEARCH PL CENTRAL ISLIP, NY  11722 | | | AP VENDOR | | | | $83.28 |
| ACCOUNT NO.   CINTDOC06305 | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT 2500 CHARTER ST COLUMBUS, OH  43228 | | | AP VENDOR | | | | $52.96 |
| ACCOUNT NO.   CINTDOC2874 | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT D-09 PO BOX 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.   CINTDOC579 | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $847.75 |

Sheet no. 171 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,254.93 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC301 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $381.25 |
| ACCOUNT NO.    CINTDOC939 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    CINTDOC932 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CINTDOC78 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.    CINTDOC674 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $49.50 |
| ACCOUNT NO.    CINTDOC654 <br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $34.95 |

Sheet no. 172 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $656.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC644 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $56.64 |
| ACCOUNT NO.    CINTDOC3928 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    CINTDOC27529 CINTAS DOCUMENT MGMT 273 HEIN DR GARNER, NC | | | AP VENDOR | | | | $47.94 |
| ACCOUNT NO.    CINTDOC2413 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    CINTDOC2175 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    CINTDOC1937 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $73.50 |

Sheet no. 173 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $365.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC19 | | | | | | | |
| CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH 45263 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CINTDOC16 | | | | | | | |
| CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $62.75 |
| ACCOUNT NO.    CINTDOC3985 | | | | | | | |
| CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $367.65 |
| ACCOUNT NO.    CINTFIR507 | | | | | | | |
| CINTAS FIRE PROTECTION D65 POB 32432 ST LOUIS, MO 63132 | | | AP VENDOR | | | | $97.50 |
| ACCOUNT NO.    CIPREA | | | | | | | |
| CIP REAL ESTATE 19762 MACARTHUR BLVD SUITE 300 ATTN LISA ACCOUNTIN IRVINE, CA 92612-2498 | | | AP VENDOR | | | | $6,031.48 |
| ACCOUNT NO.    11739 | | | | | | | |
| CIRCE, JAMES | | | EMPLOYEE CLAIMS | X | | | $622.56 |

Sheet no. 174 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $7,231.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CIR22 <br><br> CIRCLE 22 INVESTORS LLC <br> 400 SOUTH BROADWAY SUITE 100 <br> ROCHESTER, MN  55901 | | | AP VENDOR | | | | $4,829.16 |
| ACCOUNT NO.    CIRCCOU <br><br> CIRCUIT COURT FOR BALTIMORE CITY <br> 100 NORTH CALVERT ST., RM 610 <br> BALTIMORE, MD  21202 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    CITTECH21282000 <br><br> CIT TECHNOLOGY FIN SERV INC <br> 21719 NETWORK PL <br> CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $599.60 |
| ACCOUNT NO.    CITTECH81715000 <br><br> CIT TECHNOLOGY FIN SERV INC <br> POB 100706 <br> PASADENA, CA  91189-0706 | | | AP VENDOR | | | | $489.70 |
| ACCOUNT NO.    CITTECH22814000 <br><br> CIT TECHNOLOGY FIN SERV INC <br> 21719 NETWORK PL <br> CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $824.24 |
| ACCOUNT NO.    CITTECH00028459 <br><br> CIT TECHNOLOGY FIN SVC INC <br> 21719 NETWORK PL <br> CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $1,243.79 |

Sheet no. 175 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $8,016.49
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITIMOR1 | | | | | | | |
| CITI MORTGAGE 5280 CORPORATE DR FREDERICK, MD 21703 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   CITIVEN3784290 | | | | | | | |
| CITICORP VENDOR FINANCE CORP POB 7247-0322 PHIL, PA 19170-0322 | | | AP VENDOR | | | | $362.97 |
| ACCOUNT NO.   CITIVEN2515333 | | | | | | | |
| CITICORP VENDOR FINANCE INC POB 7247-0322 PHILADELPHIA, PA 19170-0322 | | | AP VENDOR | | | | $1,760.64 |
| ACCOUNT NO.   CITIVEN3784291 | | | | | | | |
| CITICORP VENDOR FINANCE INC POB 7247-0322 PHIL, PA 19170-0322 | | | AP VENDOR | | | | $1,088.20 |
| ACCOUNT NO.   CITIMORG | | | | | | | |
| CITIMORTGAGE 5280 CORPORATE DR FREDERICK, MD 21703 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   CITIGAS93391565 | | | | | | | |
| CITIZEN GAS PO BIX 7056 INDIANAPOLIS, IN 46207-7056 | | | AP VENDOR | | | | $17.23 |

Sheet no. 176 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $3,829.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITIGAS93391563 | | | | | | | |
| CITIZENS GAS PO BOX 7056 INDIANAPOLIS, IN 46207-7056 | | | AP VENDOR | | | | $17.23 |
| ACCOUNT NO.    CITYCEN | | | | | | | |
| CITY CTR SQ EQUITIES II, LLC 1100 MAIN STREET SUITE 208 KANSAS CITY, MO 64105 | | | AP VENDOR | | | | $4,923.51 |
| ACCOUNT NO.    CITYBAR48B21024 | | | | | | | |
| CITY OF BARSTOW PAYMENT PROCESSING CENTER PO BOX 6920 BUENA PARK, CA 90622 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    CITYBAY | | | | | | | |
| CITY OF BAY CITY TREASURER'S OFFICE 301 WASHINGTON AVE BAY CITY, MI 48708-5866 | | | AP VENDOR | | | | $3.82 |
| ACCOUNT NO.    CITYBEN21159630 | | | | | | | |
| CITY OF BENTONVILLE 117 WEST CENTRAL BENTONVILLE, AR 72712-5256 | | | AP VENDOR | | | | $196.28 |

Sheet no. 177 of 858 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$5,172.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYBLU | | | | | | | |
| CITY OF BLUE RIDGE<br>3586 E. 1ST ST, STE 301<br>BLUE RIDGE, GA  30513 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    CITYCAR | | | | | | | |
| CITY OF CARROLLTON<br>POB 1949<br>CARROLLTON, GA  30112 | | | AP VENDOR | | | | $246.70 |
| ACCOUNT NO.    CITYCAR0201040 | | | | | | | |
| CITY OF CARROLLTON<br>POB 1949<br>CARROLLTON, GA  30112 | | | AP VENDOR | | | | $493.30 |
| ACCOUNT NO.    CITYCHA | | | | | | | |
| CITY OF CHANDLER<br>55 NORTH ARISONA PL<br>CHANDLER, AZ  85225 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    CITYCOL567241 | | | | | | | |
| CITY OF COLUMBUS TREASURER<br>910 DUBLIN RD<br>COLUMBUS, OH  43215 | | | AP VENDOR | | | | $31.58 |
| ACCOUNT NO.    CITYCOR28318318 | | | | | | | |
| CITY OF CORPUS CHRISTI<br>PO BOX 659722<br>SAN ANTONIO, TX  78265-9722 | | | AP VENDOR | | | | $72.99 |

Sheet no. 178 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $919.57 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.   **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYDAY26151<br><br>CITY OF DAYTON<br>POB 632094<br>CINCINNATI, OH  45263-2094 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   CITYDOV55346310<br><br>CITY OF DOVER<br>PO BOX 7100<br>DOVER, DE  19903-7100 | | | AP VENDOR | | | | $311.69 |
| ACCOUNT NO.   CITYDOV55346946<br><br>CITY OF DOVER<br>PO BOX 7100<br>DOVER, DE  19903-7100 | | | AP VENDOR | | | | $501.28 |
| ACCOUNT NO.   CITYELC61047400<br><br>CITY OF EL CENTRO<br>PO BOX 2328<br>EL CENTRO, CA  92244 | | | AP VENDOR | | | | $274.01 |
| ACCOUNT NO.   CITYELC61047600<br><br>CITY OF EL CENTRO<br>PO BOX 2328<br>EL CENTRO, CA  92244 | | | AP VENDOR | | | | $71.37 |
| ACCOUNT NO.   CITYGLE<br><br>CITY OF GLENDALE<br>5850 WEST GLENDALE AVE<br>GLENDALE, AZ  85301 | | | AP VENDOR | | | | $50.00 |

Sheet no. 179 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,433.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

_____　　　　　_____
Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYHAM04116 <br><br> CITY OF HAMMOND UTILITY DEPARTMENT PO BOX 2788 HAMMOND, LA 70404 | | | AP VENDOR | | | | $20.33 |
| ACCOUNT NO.   CITYIRV <br><br> CITY OF IRVINE 1 CIVIC CENTER PLAZA PO BOX 19575 IRVINE, CA 92623 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   CITYLEW <br><br> CITY OF LEWISVILLE POB 299002 LEWISVILLE, TX 75029-9002 | | | AP VENDOR | | | | $112.50 |
| ACCOUNT NO.   CITYLONGMO <br><br> CITY OF LONGMONT 350 KIMBARK STREET LONGMONT, CO 80501 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   CITYMAN03101 <br><br> CITY OF MANCHESTER PARKING DIVISION 25 VINE ST MANCHESTER, NH 03101 | | | AP VENDOR | | | | $80.00 |

Sheet no. 180 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $277.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                                   _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYMAN12005920<br><br>CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA  70448 | | | AP VENDOR | | | | $126.26 |
| ACCOUNT NO.    CITYMIA<br><br>CITY OF MIAMI-DADE COUNTY<br>111 NW 1ST STREET, 12TH FL<br>STE 348<br>MIAMI, FL  33128 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.    CITYMIT48753901<br><br>CITY OF MITCHELL<br>612 N MAIN ST<br>MITCHELL, SD  57301 | | | AP VENDOR | | | | $12.25 |
| ACCOUNT NO.    CITYNAP59995594<br><br>CITY OF NAPERVILLE<br>400 S. EAGLE STREET<br>NAPPERVILLE, IL  60540 | | | AP VENDOR | | | | $258.23 |
| ACCOUNT NO.    CITYNOR33088104<br><br>CITY OF NORTH MIAMI BEACH<br>PO BOX 600427<br>NORTH MIAMI BEACH, FL  33160 | | | AP VENDOR | | | | $38.56 |
| ACCOUNT NO.    CITYNOR33092205<br><br>CITY OF NORTH MIAMI BEACH<br>PO BOX 600472<br>NORTH MIAMI BEACH, FL  33160-0427 | | | AP VENDOR | | | | $39.68 |

Sheet no. 181 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $744.98 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYSAL CITY OF SALINAS FINANCE DPT POB 1996 SALINAS, CA  93902 | | | AP VENDOR | | | | $1,906.00 |
| ACCOUNT NO.    CITYSCO CITY OF SCOTTSDALE PO BOX 1788 SCOTTSDALE, AZ  85252-1788 | | | AP VENDOR | | | | $167.89 |
| ACCOUNT NO.    CITYSTC98797571 CITY OF ST CHARLES 2 E. MAIN ST ST CHARLES, IL  60174 | | | AP VENDOR | | | | $104.39 |
| ACCOUNT NO.    CITYSTC98797651 CITY OF ST CHARLES 2 EAST MAIN STREET ST CHARLES, IL  60174 | | | AP VENDOR | | | | $167.83 |
| ACCOUNT NO.    CITYSTC98797731 CITY OF ST. CHARLES 2 EAST MAIN STREET ST CHARLES, IL  60174 | | | AP VENDOR | | | | $78.56 |
| ACCOUNT NO.    CITYSTU CITY OF STUART 121 SW FLAGLER AVE STUART, FL  34994 | | | AP VENDOR | | | | $200.00 |

Sheet no. 182 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $2,624.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CITYSID20009725 <br><br> CITY OF SYDNEY <br> UTILITY DEPARTMENT <br> 201 WEST POPULAR STREET <br> SIDNEY, OH  45365 | | AP VENDOR | | $10.88 |
| ACCOUNT NO.    CITYTOW <br><br> CITY OF TOWN & COUNTRY <br> 1011 MUNICIPAL CNTR DR <br> TOWN & COUNTRY, MO  63131 | | AP VENDOR | | $13,273.00 |
| ACCOUNT NO.    CITYTUC <br><br> CITY OF TUCSON <br> PO BOX 28811 <br> TUCSON, AZ  85726-8811 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.    CITYWES94321300 <br><br> CITY OF WESTERVILLE <br> PO BOX 6107 <br> WESTERVILLE, OH  43086 | | AP VENDOR | | $859.10 |
| ACCOUNT NO.    CITYWIN23244823 <br><br> CITY OF WINTER PARK <br> PO BOX 1986 <br> WINTER PARK, FL  32790 | | AP VENDOR | | $766.85 |
| ACCOUNT NO.    CITYYUB42101048 <br><br> CITY OF YUBA CITY <br> 1201 CIVIC CENTER BLVD <br> YUBA CITY, CA  95993 | | AP VENDOR | | $88.46 |

Sheet no. 183 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$15,008.29

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYUTI71310509 | | | | | | | |
| CITY UTILITIES PO BOX 551 SPRINGFIELD, MO 65801 | | | AP VENDOR | | | | $720.25 |
| ACCOUNT NO.    CITYWAT00204096 | | | | | | | |
| CITY WATER LIGHT & POWER MUNICIPAL CENTER WEST SPRINGFIELD, IL 62757-0001 | | | AP VENDOR | | | | $315.54 |
| ACCOUNT NO.    CLACLEAN11729 | | | | | | | |
| CLA CLEANING CONTRACTORS, INC. 646 LONG ISLAND AVE. DEER PARK, NY 11729 | | | AP VENDOR | | | | $10,341.10 |
| ACCOUNT NO. | | | | | | | |
| CLARA LUGO 6980 WEST CEDAR AVENUE LAKEWOOD, CO 80226 | | | REPAIR ESCROW LOAN NUMBER: 1780553 FUNDING DATE: 6/25/2007 | | | | $1,540.00 |
| ACCOUNT NO.    CLARREC | | | | | | | |
| CLARK COUNTY RECORDER 500 S. GRAND CENTRAL PKWY 2ND FLOOR LAS VEGAS, NV 89106 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    81768 | | | | | | | |
| CLARK, MICHAEL P | | | EMPLOYEE CLAIMS | X | | | $199.69 |

Sheet no. 184 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $13,131.58 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CLAPRO | | | | | | | |
| CLARKSON PROPERTY INC 6220 S. ORANGE BLOSSOM TRAIL #100 ORLANDO, FL 32809 | | | AP VENDOR | | | | $6,604.20 |
| ACCOUNT NO.   TARVCLA | | | | | | | |
| CLAUDE & SHIRLEY TARVIN PO BOX 1531 SAHUARITA, AZ 85629 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO. | | | | | | | |
| CLAUDE REESE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED KIRBY, MCINERNEY & SQUIRE, LLP GLANCY BINKOW & GOLDBERG LLP 830 THIRD AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   CLAYSER | | | | | | | |
| CLAYTON SERVICES INC 2 CORPORATE DR 8TH FL SHELTON, CT 06484 | | | AP VENDOR | | | | $34,971.81 |
| ACCOUNT NO.   CLEASWE | | | | | | | |
| CLEAN SWEEP JANITORIAL 2900 N GOVERNMENT WAY PMB 97 COEUR D ALENE, ID 83815 | | | AP VENDOR | | | | $240.00 |

Sheet no. 185 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $44,816.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CLEANSEAHM | | | | |
| CLEANSERV 2519 W SHAW AVE STE 111 FRESNO, CA  93711 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.    CLEACHA2350 | | | | |
| CLEAR CHANNEL BROADCASTING INC LOCK BOX 406054 6000 FELDWOOD RD ATLANTA, GA  30349 | | AP VENDOR | | $1,470.00 |
| ACCOUNT NO.    CLEANATAMHA0300 | | | | |
| CLEARBROOK NAT'L SPRING WATER 618 S BOYLE AVE ST LOUIS, MO  63110 | | AP VENDOR | | $90.69 |
| ACCOUNT NO.    CLEREAL85209 | | | | |
| CLEARVIEW REALTY INC 1223 S CLEARVIEW AVE SUITE 106 MESA, AZ  85209 | | AP VENDOR | | $1,022.36 |
| ACCOUNT NO.    CLECPOW66619001 | | | | |
| CLECO POWER LLC PO BOX 69000 ALEXANDRIA, LA  71306 | | AP VENDOR | | $548.65 |

Sheet no. 186 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,331.70
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLECPOW66619002 <br> CLECO POWER LLC <br> PO BOX 69000 <br> ALEXANDRIA, LA 71306 | | | AP VENDOR | | | | $337.63 |
| ACCOUNT NO.  113804 <br> CLEMENTS, LISA | | | EMPLOYEE CLAIMS | X | | | $15.22 |
| ACCOUNT NO.  CLERCOM <br> CLERK COMPTROLLER-PALM BEACH <br> 205 N DIXIE HWY, RM4-2500 <br> WEST PALM BEACH, FL 33401 | | | AP VENDOR | | | | $10.60 |
| ACCOUNT NO.  CLERCOUR <br> CLERK OF COURTS <br> 122 E. MAIN STREET <br> TAVARES, FL 32778 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  CLEROF COU <br> CLERK OF THE COURT <br> 210 W MAIN ST <br> UNION, SC 29379 | | | AP VENDOR | | | | $36.00 |
| ACCOUNT NO.  CLIESER <br> CLIENT SERVICES CUSTOMER CARE <br> 2415 S AUSTIN AVE <br> STE 103        A/R <br> DENISON, TX 75020 | | | AP VENDOR | | | | $27,840.00 |

Sheet no. 187 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $28,264.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    114124 <br><br> CLINARD, MICKEY | | | EMPLOYEE CLAIMS | X | | | $2,244.85 |
| ACCOUNT NO.    CLIAGE <br><br> CLISE AGENCY TRUST <br> ATTN MELLISSA LUCHI  PROP ACCT <br> 1700 SEVENTH AVE SUITE1800 <br> SEATTLE, WA  98101 | | | AP VENDOR | | | | $71.27 |
| ACCOUNT NO.    CMAPPR <br><br> CM APPRAISALA <br> 859 U.S. ROUTE 1 <br> YORK, ME  03909 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    CMPMEDI <br><br> CMP MEDIA LLC <br> CHURCH STREET STATION <br> PO BOX 4502 <br> NEW YORK, NY  10261-4502 | | | AP VENDOR | | | | $8,000.00 |
| ACCOUNT NO.    COBBEMC23360000 <br><br> COBB EMC <br> PO BOX 369 <br> MARIETTA, GA  30061-0369 | | | AP VENDOR | | | | $77.35 |
| ACCOUNT NO.    40459 <br><br> COCHRAN, JOY A | | | EMPLOYEE CLAIMS | X | | | $1,312.95 |

Sheet no. 188 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $12,181.42 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                            _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   40265 <br><br> COCHRAN, TAMARA K | | | EMPLOYEE CLAIMS | X | | | $941.71 |
| ACCOUNT NO.   71104 <br><br> COCHRANE, PAMELA | | | EMPLOYEE CLAIMS | X | | | $949.02 |
| ACCOUNT NO.   COECOFF500610 <br><br> COECO OFFICE SYSTEMS <br> PO BOX 2425 <br> GREENVILLE, NC  27836 | | | AP VENDOR | | | | $1,020.53 |
| ACCOUNT NO.   110788 <br><br> COELLO, INGRID | | | EMPLOYEE CLAIMS | X | | | $100.00 |
| ACCOUNT NO.   COFFBRE0102400 <br><br> COFFEE BREAK SVC INC <br> POB 1091 <br> FRESNO, CA  93714 | | | AP VENDOR | | | | $41.86 |
| ACCOUNT NO.   COLDBANDOU <br><br> COLDWELL BANKER <br> DOUG ARNOLD REAL EST INC <br> 505 SECOND ST <br> DAVIS, CA  95616 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   51068 <br><br> COLE, CAROL F | | | EMPLOYEE CLAIMS | X | | | $357.63 |

Sheet no. 189 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,660.75
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    MEYECOL COLLEEN MEYER 77 RIDGE AVE NEPTUNE CITY, NJ  07753 | | AP VENDOR | | $2,750.00 |
| ACCOUNT NO.    25020 COLLIER, KRYSTAL | | EMPLOYEE CLAIMS | X | $1,247.54 |
| ACCOUNT NO.    COLLWAT061660 COLLINGWOOD WATER 710 BERDAN AVE TOLEDO, OH  43610 | | AP VENDOR | | $14.42 |
| ACCOUNT NO.    COLOBAN COLONIAL BANK 100 COLONIAL BANK BLVD 6TH FLOOR MONTGOMERY, AL  36117 | | AP VENDOR | | $2,642.18 |
| ACCOUNT NO.    COHOUSI COLORADO HOUSING & FINANCE AUTHORITY | | AP VENDOR | | $117.58 |
| ACCOUNT NO.    COLOSPR COLORADO SPRINGS INFO 445 C EAST CHEYENNE MOUNT BLVD #169 COLORADO SPRINGS, CO  80906 | | AP VENDOR | | $150.00 |

Sheet no. 190 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $6,921.72 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                    _____ (if known) _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLUGAS80010007<br><br>COLUMBIA GAS<br>PO BOX 9001847<br>LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $10.59 |
| ACCOUNT NO.    COLUGAS80030005<br><br>COLUMBIA GAS<br>PO BOX 9001847<br>LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $5.23 |
| ACCOUNT NO.    COLUGAS90070005<br><br>COLUMBIA GAS<br>PO BOX 2200<br>LEXINGTON, KY  40588 | | | AP VENDOR | | | | $21.25 |
| ACCOUNT NO.    COLUGAS90010007<br><br>COLUMBIA GAS<br>PO BOX 830005<br>BALTIMORE, MD  21283 | | | AP VENDOR | | | | $76.47 |
| ACCOUNT NO.    COLUGAS80050003<br><br>COLUMBIA GAS<br>PO BOX 9001847<br>LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $8.14 |
| ACCOUNT NO.    COLUGAS20040003<br><br>COLUMBIA GAS<br>PO BOX 830005<br>BALTIMORE, MD  21283-0005 | | | AP VENDOR | | | | $31.86 |

Sheet no. 191 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $153.54 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLUGAS20030004 | | | | | | | |
| COLUMBIA GAS<br>PO BOX 830005<br>BALTIMORE, MD  21283-0005 | | | AP VENDOR | | | | $56.17 |
| ACCOUNT NO.    COLUGAS20010005 | | | | | | | |
| COLUMBIA GAS<br>PO BOX 2200<br>LEXINGTON, KY  40588-2200 | | | AP VENDOR | | | | $27.70 |
| ACCOUNT NO.    COLUGAS10010004 | | | | | | | |
| COLUMBIA GAS<br>PO BOX 830012<br>BALTIMORE, MD  21283 | | | AP VENDOR | | | | $13.14 |
| ACCOUNT NO.    COLUGAS80040004 | | | | | | | |
| COLUMBIA GAS<br>PO BOX 9001847<br>LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $1.92 |
| ACCOUNT NO.    COLUGAS90110009 | | | | | | | |
| COLUMBIA GAS OF KENTUCKY<br>PO BOX  2200<br>LEXINGTON, KY  40588-2200 | | | AP VENDOR | | | | $21.25 |
| ACCOUNT NO.    COLUMARCP1805 | | | | | | | |
| COLUMBUS MARRIOTT HOTEL NW<br>5805 PAUL G BLAZER MEM HWY<br>ATTN TANA GILMORE<br>DUBLIN, OH  43017 | | | AP VENDOR | | | | $4,171.41 |

Sheet no. 192 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,291.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                        Case No. **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMBELL | | | | | | | |
| COM BELL SYSTEMS<br>561 ACORN ST<br>STE C<br>DEER PARK, NY  11729 | | | AP VENDOR | | | | $6,595.98 |
| ACCOUNT NO.    COMCAST20257668 | | | | | | | |
| COMCAST<br>POB 196<br>ACCT 8773102720257668<br>NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $308.00 |
| ACCOUNT NO.    COMCAST20275017 | | | | | | | |
| COMCAST<br>POB 105184<br>ACCT 01643320275017<br>ATLANTA, GA  30348-5184 | | | AP VENDOR | | | | $239.90 |
| ACCOUNT NO.    COMCAST30124719 | | | | | | | |
| COMCAST<br>PO BOX 1577<br>ACCT 8773403830124719<br>NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.    COMCAST30369828 | | | | | | | |
| COMCAST<br>POB 196<br>ACCT 8773102530369828<br>NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $5.47 |

Sheet no. 193 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,254.35 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMCAST13552838 <br><br> COMCAST <br> POB 34744 <br> ACCT 8498390013552838 <br> SEATTLE, WA  98124-1744 | | | AP VENDOR | | | | $65.58 |
| ACCOUNT NO.    COMCAST61733016 <br><br> COMCAST <br> POB 840 <br> ACCT 09568561733016 <br> NEWARK, NJ  07101-0840 | | | AP VENDOR | | | | $190.38 |
| ACCOUNT NO.    COMCAST30149567 <br><br> COMCAST <br> POB 196 <br> ACCT 8773102630149567 <br> NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    COMCAST47395011 <br><br> COMCAST <br> POB 3005 <br> ACCT 01668247395011 <br> SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    COMCAST10526619 <br><br> COMCAST <br> POB 34744 <br> ACCT 8770300010526619 <br> SEATTLE, WA  98124-1744 | | | AP VENDOR | | | | $74.88 |

Sheet no. 194 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $620.79
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    COMCAST09471015 <br><br> COMCAST <br> POB 69 <br> ACCT 03402209471015 <br> NEWARK, NJ  07101-0840 | | AP VENDOR | | $111.87 |
| ACCOUNT NO.    COMCAST01567019 <br><br> COMCAST <br> POB 3005 <br> ACCT 09532201567019 <br> SOUTHEASTERN, PA  19398-3005 | | AP VENDOR | | $190.00 |
| ACCOUNT NO.    COMCAST01136949 <br><br> COMCAST <br> POB 1577 <br> ACCT 8773101901136949 <br> NEWARK, NJ  07101-1577 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.    COMCAST00480763 <br><br> COMCAST <br> POB 827554 <br> ACCT 900480763 <br> PHIL, PA  19182-7554 | | AP VENDOR | | $2,369.31 |
| ACCOUNT NO.    COMCAST00381315 <br><br> COMCAST <br> POB 1577 <br> ACCT 8773402000381315 <br> NEWARK, NJ  07101-1577 | | AP VENDOR | | $267.46 |

Sheet no. 195 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,138.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMCAST00303892 <br><br> COMCAST <br> PO BOX 1577 <br> ACCT 8773201100303892 <br> NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $176.55 |
| ACCOUNT NO.    COMCAST00209969 <br><br> COMCAST <br> POB 1577 <br> ACCT 8773100200209969 <br> NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    COMCAST10876355 <br><br> COMCAST <br> PO BOX 1577 <br> ACCT 8773400210876355 <br> NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $19.33 |
| ACCOUNT NO.    COMCCAB40501786 <br><br> COMCAST CABLE <br> POB 3001 <br> ACCT 8798200440501786 <br> SOUTHEASTERN, PA  19398-3001 | | | AP VENDOR | | | | $78.90 |
| ACCOUNT NO.    COMCCAB47462018 <br><br> COMCAST CABLE <br> PO BOX 3005 <br> ACCT 02573247462018 <br> SOUTHEASTERN, PA  19398 | | | AP VENDOR | | | | $870.10 |

Sheet no. 196 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $1,474.88 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMCCAB18649013 <br><br> COMCAST CABLE <br> POB 3006 <br> ACCT 09547418649013 <br> SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $246.26 |
| ACCOUNT NO.   COMCCAB08699019 <br><br> COMCAST CABLE <br> POB 3005 <br> ACCT 09508708699019 <br> SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $190.58 |
| ACCOUNT NO.   COMCCAB14410011 <br><br> COMCAST CABLE <br> POB 105257 <br> ACCT 09544114410011 <br> ATLANTA, GA  30348-5184 | | | AP VENDOR | | | | $182.19 |
| ACCOUNT NO.   COMCCAB80463305 <br><br> COMCAST CABLE <br> POB 34744 <br> ACCT 8778102280463305 <br> SEATTLE, WA  98124-1744 | | | AP VENDOR | | | | $245.04 |
| ACCOUNT NO.   COMDOC62667 <br><br> COMDOC INC <br> POB 1573 <br> AKRON, OH  44309-1573 | | | AP VENDOR | | | | $485.57 |

Sheet no. 197 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,349.64 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  COMDOC85142 <br><br> COMDOC INC <br> POB 1573 <br> AKRON, OH  44309-1573 | | | AP VENDOR | | | | $40.60 |
| ACCOUNT NO.  COMED0458791038 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $55.84 |
| ACCOUNT NO.  COMED5900147065 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $106.75 |
| ACCOUNT NO.  COMED5586641031 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668-0002 | | | AP VENDOR | | | | $242.84 |
| ACCOUNT NO.  COMED3206347036 <br><br> COMED <br> 5215 OLD ORCHARD RD <br> STE 410 <br> SKOKIE, IL  60077 | | | AP VENDOR | | | | $131.14 |
| ACCOUNT NO.  COMED2725260026 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $436.62 |

Sheet no. 198 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)           $1,013.79

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMED2619026034<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668-0001 | | | AP VENDOR | | | | $152.81 |
| ACCOUNT NO.   COMED0955147047<br><br>COMED<br>BILLPAYMENT CENTER<br>CHICAGO, IL  60668-0002 | | | AP VENDOR | | | | $346.74 |
| ACCOUNT NO.   COMED0188428024<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668 | | | AP VENDOR | | | | $1,457.11 |
| ACCOUNT NO.   COMED64131068<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668-0001 | | | AP VENDOR | | | | $784.19 |
| ACCOUNT NO.   COMED5361098021<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668 | | | AP VENDOR | | | | $171.85 |
| ACCOUNT NO.   COMED1767688041<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668-0001 | | | AP VENDOR | | | | $599.51 |

Sheet no. 199 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,512.21
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMFOR | | | | | | | |
| COMFORCE TELECOM 90 MERRICK AVE., STE. 101 EAST MEADOW, NY 11554 | | | AP VENDOR | | | | $1,557.07 |
| ACCOUNT NO.    COMFAIR | | | | | | | |
| COMFORT AIRE HEATING & COOLING POB 620 WILLOW STREET, PA 17584-0620 | | | AP VENDOR | | | | $208.14 |
| ACCOUNT NO.    COMFINN116 | | | | | | | |
| COMFORT INN OF SYCAMORE 1475 S PEACE RD SYCAMORE, IL 60178 | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    COMMCONAFF | | | | | | | |
| COMMERCE & CONSUMER AFFAIRS 335 MERCHANT ST HONOLULU, HI 96813 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.    COMMTEL75858660 | | | | | | | |
| COMMERCIAL TELEPHONE SYSTEMS 2133 JOHNSON RD STE 105 GRANITE CITY, IL 62040 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    COMMFIN | | | | | | | |
| COMMISSIONER OF FINANCIAL REGULATIONS | | | AP VENDOR | | | | $1,100.00 |

Sheet no. 200 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,255.21
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMED67355040 | | | | | | | |
| COMMONWEALTH EDISON BILL PAYMENT CENTER CHICAGO, IL 60668-0002 | | | AP VENDOR | | | | $119.45 |
| ACCOUNT NO.    COMGMA | | | | | | | |
| COMMONWEALTH GMAC REAL ESTATE 843 LANE ALLEN RD LEXINGTON, KY 40504 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.    COMMWTIT23452 | | | | | | | |
| COMMONWEALTH TITLE & ABSTRACT 4560 SOUTH BLVD STE 303 VIRGINIA BEACH, VA 23452 | | | AP VENDOR | | | | $29.60 |
| ACCOUNT NO.    COMMASSUND | | | | | | | |
| COMMUN ASSOC UNDERWRITERS AMER 2 CAUFIELD PL ATTN CUST SVC NEWTOWN, PA 18940 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.    COMMINN4051 | | | | | | | |
| COMMUNICATION INNOVATORS POB 57037 PLEASANT HILL, IA 50327 | | | AP VENDOR | | | | $176.42 |
| ACCOUNT NO.    COMMINN4188 | | | | | | | |
| COMMUNICATION INNOVATORS POB 57037 PLEASANT HILL, IA 50327 | | | AP VENDOR | | | | $525.00 |

Sheet no. 201 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                           $3,070.47
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMMLTD<br><br>COMMUNICO LTD<br>257 RIVERSIDE AVE<br>WESTPORT, CT  06880-4806 | | | AP VENDOR | | | | $16,575.00 |
| ACCOUNT NO.    COMMBANTRU<br><br>COMMUNITY BANK & TRUST<br>C/O WOMEN'S COUNCIL REALTORS<br>4131 W LOOMIS RD<br>GREENFIELD, WI  53221 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.<br><br>COMMUNITY MORTGAGE GROUP, INC.<br>07 CV 2443 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMMUNITY MORTGAGE GROUP, INC.<br>07 CV 3154 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMMUNITY MORTGAGE GROUP, INC.<br>07 CV 538 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    COMPREA<br><br>COMPASS REAL ESTATE SVS, LLC<br>2043 MAYBANK HIGHWAY<br>CHARLESTON, SC  29412 | | | AP VENDOR | | | | $500.00 |

Sheet no. 202 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $17,375.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____                         _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMPCOM01019568 <br><br> COMPORIUM COMMUNICATIONS <br> POB 1299 <br> FORT MILL, SC  29715 | | | AP VENDOR | | | | $235.11 |
| ACCOUNT NO.   COMMAR <br><br> COMPTROLLER OF MARYLAND <br> POB 17405 <br> BALTIMORE, MD  21297-1405 | | | AP VENDOR | | | | $1,345.05 |
| ACCOUNT NO.   COMSTAR <br><br> COMSTAR <br> POB 134 <br> LAYTON, UT  84041 | | | AP VENDOR | | | | $297.50 |
| ACCOUNT NO.   COMSSER00002214 <br><br> COMSYS SERVICES <br> POB 60260 <br> CHARLOTTE, NC  28260 | | | AP VENDOR | | | | $11,152.00 |
| ACCOUNT NO.   CONED1033500014 <br><br> CON EDISON <br> JAF STATION <br> PO BOX 1702 <br> NEW YORK, NY  10116 | | | AP VENDOR | | | | $304.83 |
| ACCOUNT NO.   CONDCER85082 <br><br> CONDOCERTS <br> P.O.BOX 61390 <br> PHEONIX, AZ  85082 | | | AP VENDOR | | | | $105.00 |

Sheet no. 203 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | $13,439.49 |
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    25557<br><br>CONFORTI, ANNMARIE | | | EMPLOYEE CLAIMS | X | | | $276.46 |
| ACCOUNT NO.    CONNTIC<br><br>CONNECTIONS TICKET SERVICE<br>115 W SILVER SPRING DR<br>MILWAUKEE, WI  53217 | | | AP VENDOR | | | | $1,036.99 |
| ACCOUNT NO.    CONSHOM92802<br><br>CONSTELLATION HOMEBUILDER SYSTEMS, INC<br>888 S. DISNEYLAND DR, STE 430<br>ANAHEIM, CA  92802 | | | AP VENDOR | | | | $4,797.99 |
| ACCOUNT NO.    CONSENE19400000<br><br>CONSUMER ENERGY<br>CONSUMERS ENERGY<br>LANDING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |
| ACCOUNT NO.    CONSFINDIV<br><br>CONSUMER FINANCE DIVISION<br>625 SECOND ST<br>SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.<br><br>CONSUMER MORTGAGE SERVICES, INC.<br>07 CV 1342 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 204 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $6,419.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> CONSUMER MORTGAGE SERVICES, INC. <br> 116949/06 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** <br> CONSUMER MORTGAGE SERVICES, INC., ET AL. <br> 07 CV 2334 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.**   CONSENE67422804 <br> CONSUMERS ENERGY <br> CONSUMERS ENERGY <br> LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |
| **ACCOUNT NO.**   CONSENE67485207 <br> CONSUMERS ENERGY <br> CONSUMERS ENERGY <br> LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |
| **ACCOUNT NO.**   CONSENE16412438 <br> CONSUMERS ENERGY <br> CONSUMERS ENERGY <br> LANSING, MI  48937-0001 | | | AP VENDOR | | | | $116.66 |
| **ACCOUNT NO.**   CONSENE31272201 <br> CONSUMERS ENRGY <br> CONSUMERS ENERGY <br> LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |

Sheet no. 205 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $142.16 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                          _____
                Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CONSUME<br><br>CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA  90245 | | | AP VENDOR | | | | $10,716.00 |
| ACCOUNT NO.    CONTPRO68000625<br><br>CONTINUITY PROGRAMS INC<br>POB 8003<br>WALLED LAKE, MI  48390-8003 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    CONTCOSCOU<br><br>CONTRA COSTA COUNTY RECORDER<br>730 LAS JUNTAS<br>MARTINEZ, AZ  94553 | | | AP VENDOR | | | | $16.00 |
| ACCOUNT NO.    CONWCOR1246380<br><br>CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR  72033 | | | AP VENDOR | | | | $463.81 |
| ACCOUNT NO.    COOKCOUN<br><br>COOK COUNTY<br>P O BOX 4476<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $24.96 |
| ACCOUNT NO.    COOKCOU60602<br><br>COOK COUNTY RECORDER<br>18 NORTH CLARK ST, RM 120<br>CHICAGO, IL  60602 | | | AP VENDOR | | | | $36.50 |

Sheet no. 206 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $11,782.27 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                         Case No. **07-11051**
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COOKCOURECOF | | | | | | | |
| COOK COUNTY RECORDER OF DEEDS 118 NORTH CLARK ST. ROOM 120 CHICAGO, IL  60602 | | | AP VENDOR | | | | $79.00 |
| ACCOUNT NO.    COOSPR | | | | | | | |
| COOL SPRINGS LOT 19 C/O BROOKSIDE PROPERTIES INC 2002 RICHARD JONES RD STE A200 NASHVILLE, TN  37215 | | | AP VENDOR | | | | $12,582.52 |
| ACCOUNT NO.    COOLSMA1257734 | | | | | | | |
| COOLER SMART POB 7777 PHILADELPHIA, PA  19175-0182 | | | AP VENDOR | | | | $43.31 |
| ACCOUNT NO.    COOLSMA1227154 | | | | | | | |
| COOLER SMART USA LLC POB 7777 PHILADELPHIA, PA  19175-0182 | | | AP VENDOR | | | | $10.50 |
| ACCOUNT NO.    COOPHOM | | | | | | | |
| COOPER HOMES 1301 US 52 ABERDEEN, OH  45101 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    COPESAN9922123 | | | | | | | |
| COPESAN PO BOX 1170 MILWAUKEE, WI  53201-1170 | | | AP VENDOR | | | | $1,166.55 |

Sheet no. 207 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $14,381.88 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COPINORHMF977 | | | | | | | |
| COPIERS NORTHWEST 601 DEXTER AVE N SEATTLE, WA 98109-4712 | | | AP VENDOR | | | | $867.93 |
| ACCOUNT NO.    COPTDEV21046 | | | | | | | |
| COPT DEVELOPMENT & CONSTRUCTION SERVICES, LLC 6711 COLUMBIA GATEWAY DR. #300 COLUMBIA, MD 21046-2104 | | | AP VENDOR | | | | $147.00 |
| ACCOUNT NO.    COPYFAXJK3724 | | | | | | | |
| COPYFAX 6631 N EXECUTIVE PARK CT STE 210 JACKSONVILLE, FL 32216-8024 | | | AP VENDOR | | | | $510.97 |
| ACCOUNT NO.    CORIBS | | | | | | | |
| COR-IBS, INC. 470 ATLANTIC AVE 4TH FL BOSTON, MA 02210 | | | AP VENDOR | | | | $11,875.50 |
| ACCOUNT NO.    SHAWCOR | | | | | | | |
| CORINA SHAW UN-MERRY'D MAID CLEANING SRVCE 611 HILLS ST., #8 SYCAMORE, IL 60178 | | | AP VENDOR | | | | $3,000.00 |

Sheet no. 208 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $16,401.40
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COR&ASSOCN<br><br>CORLEY & ASSOCIATES, LLC<br>230 BARON COURT<br>LEXINGTON, SC  29072-9429 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    CORNOFF<br><br>CORNER OFFICE, INC.<br>1500 NW BETHANY ROAD<br>SUITE 200<br>BEAVERTON, OR  97006 | | | AP VENDOR | | | | $876.41 |
| ACCOUNT NO.    CORPDAT55471<br><br>CORPORATE DATA SYSTEMS<br>POB 6574<br>WOODLAND HILLS, CA  91365 | | | AP VENDOR | | | | $454.74 |
| ACCOUNT NO.    CORPDIM80218<br><br>CORPORATE DIMENSIONS<br>1725 MARION ST.<br>DENVER, CO  80218 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.    CORPEXP14931163<br><br>CORPORATE EXPRESS<br>POB 95708<br>CHICAGO, IL  60694-5708 | | | AP VENDOR | | | | $41,177.66 |
| ACCOUNT NO.    CORPPRI<br><br>CORPORATE PRINTING<br>10815 DEANDRA DR<br>ZIONSVILLE, IN  46077 | | | AP VENDOR | | | | $837.79 |

Sheet no. 209 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $43,841.60 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CORPTEC | | | | | | | |
| CORPORATE TECHNOLOGIES INC<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | | | AP VENDOR | | | | $1,050.00 |
| ACCOUNT NO.    CORPSER7428651 | | | | | | | |
| CORPORATION SERVICE COMPANY<br>POB 13397<br>PHILADELPHIA, PA 19101-3397 | | | AP VENDOR | | | | $55,260.49 |
| ACCOUNT NO.    CORTBUS318737 | | | | | | | |
| CORT BUSINESS SERVICES<br>3409A NW 72ND AVE<br>MIAMI, FL 33122 | | | AP VENDOR | | | | $419.60 |
| ACCOUNT NO.    CORTBUS152365 | | | | | | | |
| CORT BUSINESS SVCS<br>3409A NW 72ND AVE<br>MIAMI, FL 33122 | | | AP VENDOR | | | | $215.07 |
| ACCOUNT NO.    CORTFUR271781 | | | | | | | |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>CAPITOL HEIGHTS, MD 20743 | | | AP VENDOR | | | | $1,728.63 |
| ACCOUNT NO.    CORTFUR57833 | | | | | | | |
| CORT FURNITURE RENTAL<br>1905 NEW HOPE CHURCH RD<br>RALEIGH, NC 27609 | | | AP VENDOR | | | | $394.25 |

Sheet no. 210 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $59,068.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CORTFUR95486 | | | | | | | |
| CORT FURNITURE RENTAL 2850 BARRETT LAKES BLVD STE 300 KENNESAW, GA  30144 | | | AP VENDOR | | | | $412.49 |
| ACCOUNT NO.    CORTFUR164273 | | | | | | | |
| CORT FURNITURE RENTAL 31 TWOSOME DR UNIT 2 MOORESTOWN, NJ  08057 | | | AP VENDOR | | | | $434.70 |
| ACCOUNT NO.    CORTPAT | | | | | | | |
| CORTES PATRICK LLC 635 EUCLID AVENUE # 112 MIAMI BEACH, FL  33139 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    COSERV611000261 | | | | | | | |
| COSERV PO BOX 650785 DALLAS, TX  75265-0785 | | | AP VENDOR | | | | $618.79 |
| ACCOUNT NO.    COSERV611000165 | | | | | | | |
| COSERV PO BOX 650785 DALLAS, TX  75265-0785 | | | AP VENDOR | | | | $316.68 |

Sheet no. 211 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,782.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                        _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COSTWHO | | | | | | | |
| COSTCO WHOLESALE<br>PO BOX 5219<br>CAROL STREAM, IL  60197-5219 | | | AP VENDOR | | | | $2,932.64 |
| ACCOUNT NO.    72388 | | | | | | | |
| COTTA, BONNIE | | | EMPLOYEE CLAIMS | X | | | $637.99 |
| ACCOUNT NO.    COUNREA | | | | | | | |
| COUNSELOR REALTY INC<br>3200 MAIN STREET NW<br>STE 240<br>COON RAPIDS, MN  55448 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.    COUNINN700 | | | | | | | |
| COUNTRY INN & SUITES<br>1450 S PEACE RD<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $3,342.96 |
| ACCOUNT NO.    COUWIDAPP | | | | | | | |
| COUNTRY WIDE APPRAISALS<br>9100 TIDAL LN # 103<br>JENNIFER M BRYCE<br>HAMPTON, VA  23666 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    COUNTWID | | | | | | | |
| COUNTRYWIDE<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | | | AP VENDOR | | | | $3,040.28 |

Sheet no. 212 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $11,153.87 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COUNTRYHOM | | | | | | | |
| COUNTRYWIDE HOME LOANS<br>PO BOX 660458<br>DALLAS, TX 75266-0458 | | | AP VENDOR | | | | $1,600.00 |
| ACCOUNT NO.    COUNHOMLOA | | | | | | | |
| COUNTRYWIDE HOME LOANS--------<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | AP VENDOR | | | | $1,472.94 |
| ACCOUNT NO.    COUHOM | | | | | | | |
| COUNTRYWIDE HOME LOANS ----<br>35 NO. LAKE AVENUE<br>PASADENA, CA 91101 | | | AP VENDOR | | | | $725.00 |
| ACCOUNT NO.    CNTRYWD | | | | | | | |
| COUNTRYWIDE HOME LOANS, INC.<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | AP VENDOR | | | | $1,289.90 |
| ACCOUNT NO.    COUNFAI | | | | | | | |
| COUNTY OF FAIRFAX<br>FAIRFAX COUNTY FIRE PROTECTION<br>10700 PAGE AVE<br>FAIRFAX, VA 22030 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO.    COURLIF48367 | | | | | | | |
| COURIER-LIFE INC<br>1733 SHEEPSHEAD BAY RD<br>BROOKLYN, NY 11235 | | | AP VENDOR | | | | $325.00 |

Sheet no. 213 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $5,436.84
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COURIER3890 <br><br> COURIERNET INC <br> POB 409236 <br> ATLANTA, GA  30384-9236 | | | AP VENDOR | | | | $158.87 |
| ACCOUNT NO.    COURIER3891 <br><br> COURIERNET INC <br> PO BOX 409236 <br> ATLANTA, GA  30384 | | | AP VENDOR | | | | $245.42 |
| ACCOUNT NO.    COURRETA134 <br><br> COURTHOUSE RETREIVAL SYS <br> 341 TROY CIRCLE <br> KNOXVILLE, TN  37919 | | | AP VENDOR | | | | $169.00 |
| ACCOUNT NO.    COURRETA017 <br><br> COURTHOUSE RETRIEVAL SYSTEM <br> 341 TROY CIRCLE <br> KNOXVILLE, TN  37919 | | | AP VENDOR | | | | $409.00 |
| ACCOUNT NO.    RIVECOU <br><br> COURTNEY L. RIVERA <br> 3921 AZALEA CIRCLE <br> MAUMEE, OH  43537 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    22055 <br><br> COURTS, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $324.21 |

Sheet no. 214 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,506.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COURMAR53718 COURTYARD BY MARRIOT MADISON EAST 2502 CROSSROADS DR MADISON, WI 53718 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. COURTYARD FINANCIAL, INC. 101781/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. COURTYARD FINANCIAL, INC. 103907/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    COVECOL00004030 COVERALL OF COLUMBUS POB 802825 CHICAGO, IL 60680-2825 | | | AP VENDOR | | | | $29.30 |
| ACCOUNT NO.    COVENOR00001387 COVERALL OF N AMERICA INC POB 802825 CHICAGO, IL 60680-2825 | | | AP VENDOR | | | | $262.15 |
| ACCOUNT NO.    COVEPIT00006746 COVERALL OF PITTSBURGH 1711 BABCOCK BLVD PITT, PA 15209-1650 | | | AP VENDOR | | | | $370.22 |

Sheet no. 215 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $861.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COWEEMC12837701 <br> COWETTA-FAYETTE EMC <br> PO BOX 530812 <br> ATLANTA, GA 30353-0812 | | | AP VENDOR | | | | $128.77 |
| ACCOUNT NO. <br> COWLEY <br> 07CVD1921 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    COXCOMM70831801 <br> COX COMMUNICATIONS <br> POB 78071 <br> ACCT 0018501170831801 <br> PHOENIX, AZ 85062-8071 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.    CPIRETA13260203 <br> CPL RETAIL ENERGY <br> PO BOX 22136 <br> TULSA, OK 74121 | | | AP VENDOR | | | | $245.25 |
| ACCOUNT NO.    CPLRETA13238894 <br> CPL RETAIL ENERGY <br> PO BOX 22136 <br> TULSA, OK 74121 | | | AP VENDOR | | | | $153.21 |
| ACCOUNT NO. <br> CRAIG E. WILLIAMS JR <br> 722 DUNDEE <br> SOUTH BEND, IN 46619 | | | REPAIR ESCROW <br> LOAN NUMBER: 1435024 <br> FUNDING DATE: 2/12/2007 | | | | $625.00 |

Sheet no. 216 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,251.23 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINEGRA<br><br>CRAIG WINESETT<br>539 COLUMBIA AVE<br>COLUMBIA, SC  29038 | | | AP VENDOR | | | | $322.84 |
| ACCOUNT NO.    61229<br><br>CRAWFORD, CAMALA | | | EMPLOYEE CLAIMS | X | | | $453.65 |
| ACCOUNT NO.    CREAENV<br><br>CREATIVE ENVIRONMENTS<br>POB 3237<br>FREEDOM, CA  95019-3237 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.    CREASOL<br><br>CREATIVE SOLUTIONS<br>16252 TREASURE COVE<br>BULLARD, TX  75757 | | | AP VENDOR | | | | $7,440.00 |
| ACCOUNT NO.    CREAVIS<br><br>CREATIVE VISUAL IMAGES<br>701 WHITE HORSE RD<br>STE 4<br>VORHEES, NJ  08043 | | | AP VENDOR | | | | $415.00 |
| ACCOUNT NO.    CREEGRI<br><br>CREEKSIDE GRILL | | | AP VENDOR | | | | $400.00 |

Sheet no. 217 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $9,571.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRESFAR<br><br>CRESTWOOD FARMS<br>POB 277<br>E NORTHPORT, NY  11731 | | | AP VENDOR | | | | $4,033.30 |
| ACCOUNT NO.    CRICOM<br><br>CRIMMINS & COMPANY<br>C/O CRIMM HLDG RETAIL CNTR<br>12220 N. MERIDIAN ST SUITE 155<br>CARMEL, IN  46032 | | | AP VENDOR | | | | $9,863.51 |
| ACCOUNT NO.    60077<br><br>CRISANTY, AL | | | EMPLOYEE CLAIMS | X | | | $2,920,888.11 |
| ACCOUNT NO.    CROSBOR10006<br><br>CROSS BORDER (USA) INC.<br>65 BROADWAY<br>SUITE 605<br>NEW YORK, NY  10006 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    CROSGAT70471<br><br>CROSS GATES UTILITY COMPANY<br>PO BOX 628<br>COVINGTON, LA  70434 | | | AP VENDOR | | | | $31.40 |
| ACCOUNT NO.    CROWPLA29928<br><br>CROWNE PLAZA HILTON HEAD IS<br>130 SHIPYARD DR<br>HILTON HEAD IS, SC  29928 | | | AP VENDOR | | | | $200.00 |

Sheet no. 218 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,935,311.32
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.    CRSPRIN | | | | | |
| CRS PRINTEK 1506 CAPITAL AVE, STE 300 PLANO, TX  75074-8184 | | | AP VENDOR | | $319.23 |
| ACCOUNT NO.    CRUMCAT | | | | | |
| CRUMBS CATERING 1610 SHADYBROOK RD WILMINGTON, DE  19803 | | | AP VENDOR | | $815.00 |
| ACCOUNT NO.    CRYSHIN1555905 | | | | | |
| CRYSTAL & HINCKLEY SPRINGS POB 660579 DALLAS, TX  75266 | | | AP VENDOR | | $16.59 |
| ACCOUNT NO.    CRYSHIN1384337 | | | | | |
| CRYSTAL & HINCKLEY SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | $20.55 |
| ACCOUNT NO.    CRYSSIE55996526 | | | | | |
| CRYSTAL & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | $1,504.13 |
| ACCOUNT NO.    CRYSSIE85253289 | | | | | |
| CRYSTAL & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | $143.23 |

Sheet no. 219 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             $2,818.73

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSSIE3332396 | | | | | | | |
| CRYSTAL & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $598.02 |
| ACCOUNT NO.    CRYSSIE2976967 | | | | | | | |
| CRYSTAL & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $41.59 |
| ACCOUNT NO.    CRYSSIE85624634 | | | | | | | |
| CRYSTAL & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $157.12 |
| ACCOUNT NO. | | | | | | | |
| CRYSTAL A. NURSE V. AMERICAN HOME MORTGAGE 10113959 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CRYSSIE96623756 | | | | | | | |
| CRYSTAL AND SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $50.42 |
| ACCOUNT NO.    CRYSCLE005705 | | | | | | | |
| CRYSTAL CLEAR WATER 3717 DELAWARE AVE ACCT 005705 DES MOINES, IA 50313 | | | AP VENDOR | | | | $69.46 |

Sheet no. 220 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $916.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                                 _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSCLE012266<br><br>CRYSTAL CLEAR WATER CO<br>3717 DELAWARE AVE<br>DES MOINES, IA 50313 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.    CRYSROC77001285<br><br>CRYSTAL ROCK<br>POB 10028<br>WATERBURY, CT 06725-0028 | | | AP VENDOR | | | | $227.25 |
| ACCOUNT NO.    CRYSSPR81390096<br><br>CRYSTAL SPRINGS<br>POB 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $37.11 |
| ACCOUNT NO.    CRYSSPR11287400<br><br>CRYSTAL SPRINGS<br>POB 90760<br>ALBUQUERQUE, NM 87199-0760 | | | AP VENDOR | | | | $77.18 |
| ACCOUNT NO.    CRYSSPR1164299<br><br>CRYSTAL SPRINGS<br>POB 660579<br>ACCT 1164299<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $115.47 |
| ACCOUNT NO.    CRYSSPR1463337<br><br>CRYSTAL SPRINGS<br>POB 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $74.86 |

Sheet no. 221 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $556.10

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSSPR1576346 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $141.14 |
| ACCOUNT NO.    CRYSSPR1576354 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $38.53 |
| ACCOUNT NO.    CRYSSPR1932341A <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $9.28 |
| ACCOUNT NO.    CRYSSPR2678548 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $104.67 |
| ACCOUNT NO.    CRYSSPR28406 <br><br> CRYSTAL SPRINGS <br> PO BOX 933 <br> RENO, NV  89504-0933 | | | AP VENDOR | | | | $7.75 |
| ACCOUNT NO.    CRYSSPR31257693 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $154.70 |

Sheet no. 222 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $456.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CRYSSPR3405265 CRYSTAL SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $66.53 |
| ACCOUNT NO.  CRYSSPR3427479 CRYSTAL SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $32.55 |
| ACCOUNT NO.  CRYSSPR41258044 CRYSTAL SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $287.32 |
| ACCOUNT NO.  CSCPRO CSC PROPERTIES LLC 235 N GARDEN AVE CLEARWATER, FL 33755 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  CTCORP60197 CT CORPORATION PO BOX 4349 CAROL STREAM, IL 60197-4349 | | | AP VENDOR | | | | $230.10 |
| ACCOUNT NO.  CMBA CT MORT BANKERS ASSOC INC 998 FARMINGTON AVE SUITE 214 WEST HARTFORD, CT 06107 | | | AP VENDOR | | | | $115.00 |

Sheet no. 223 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $1,031.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CTNETWO<br><br>CT NETWORKS<br>POB 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $112,391.74 |
| ACCOUNT NO.    COLTRA<br><br>CTS REALTY<br>2423 W MARCH LANE<br>SUITE 200<br>STOCKTON, CA  95207 | | | AP VENDOR | | | | $4,694.10 |
| ACCOUNT NO.    110272<br><br>CUCCIA, JOHN | | | EMPLOYEE CLAIMS | X | | | $138.57 |
| ACCOUNT NO.    CULLIGA1874522<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, NY  60197-5277 | | | AP VENDOR | | | | $17.39 |
| ACCOUNT NO.    CULLIGA10428398<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $95.29 |
| ACCOUNT NO.    CULLIGA10454469<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $208.97 |

Sheet no. 224 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                               $117,546.06
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CULLIGA884831<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL 60197-5277 | | AP VENDOR | | $29.92 |
| ACCOUNT NO.    CULLIGA873791<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL 60197-5277 | | AP VENDOR | | $29.71 |
| ACCOUNT NO.    CULLIGA867501<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL 60197-5277 | | AP VENDOR | | $8.71 |
| ACCOUNT NO.    CULLIGA597910<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL 60197-5277 | | AP VENDOR | | $21.56 |
| ACCOUNT NO.    CULLIGA1874530<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL 60197-5277 | | AP VENDOR | | $74.87 |
| ACCOUNT NO.    CULLBOT085659<br><br>CULLIGAN BOTTLED WATER<br>1801 COMMERCE ST<br>COLUMBIA, MO 65202 | | AP VENDOR | | $8.51 |

Sheet no. 225 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $173.28 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CULLNOR65920 | | | | | | | |
| CULLIGAN OF NW ARKANSAS POB 2932 ACCT 65920 WICHITA, KS 67201-2932 | | | AP VENDOR | | | | $13.03 |
| ACCOUNT NO.    CULLWAT72892 | | | | | | | |
| CULLIGAN WATER POB 30405 BELLINGHAM, WA 98228-2405 | | | AP VENDOR | | | | $47.02 |
| ACCOUNT NO.    CULLFOR1048370 | | | | | | | |
| CULLIGAN WATER 16101 OLD US 41 FORT MEYERS, FL 33912-2287 | | | AP VENDOR | | | | $15.24 |
| ACCOUNT NO.    CULLWAT056365 | | | | | | | |
| CULLIGAN WATER CONDITIONING 15 SHAWNEE WAY BOZEMAN, MT 59715-7646 | | | AP VENDOR | | | | $75.38 |
| ACCOUNT NO.    CULLWAT235580 | | | | | | | |
| CULLIGAN WATER CONDITIONING 2703 AIRPORT RD PLANT CITY, FL 33563 | | | AP VENDOR | | | | $9.04 |
| ACCOUNT NO.    CULLWAT269845 | | | | | | | |
| CULLIGAN WATER CONDITIONING 1510 W 51ST ST SIOUX FALLS, SD 57105 | | | AP VENDOR | | | | $66.23 |

Sheet no. 226 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $225.94 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CULLWAT003754<br><br>CULLIGAN WATER SYSTEMS MOBILE<br>1015-H SHELTON BEACH RD<br>SARALAND, AL  36571 | | | AP VENDOR | | | | $36.24 |
| ACCOUNT NO.   CUMBCOU<br><br>CUMBERLAND COUNTY REGISTER<br>1 COURTHOUSE SQUARE<br>GARLISLE, PA  17013 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.<br><br>CUNNINGHAM<br>06-CI-05448 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   CURRMECAMERI004<br><br>CURRENT MECHANICAL<br>2120 E WASHINGTON BLVD<br>STE A<br>FORT WAYNE, IN  46803-1357 | | | AP VENDOR | | | | $2,982.00 |
| ACCOUNT NO.   81371<br><br>CURRY, NICOLE | | | EMPLOYEE CLAIMS | X | | | $39.98 |
| ACCOUNT NO.   FARMCUR<br><br>CURTIS FARMAN<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 227 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,113.22 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CUSTCOF354423 | | | | | | | |
| CUSTOM COFFEE PLAN 20333 S NORMANDIE AVE TORRANCE, CA  90502 | | | AP VENDOR | | | | $24.24 |
| ACCOUNT NO.   CUSTLIM | | | | | | | |
| CUSTOM LIMOUSINE SVC INC POB 327 SYCAMORE, IL  60178 | | | AP VENDOR | | | | $3,765.00 |
| ACCOUNT NO.   CUSTONH | | | | | | | |
| CUSTOM ON HOLD MESSAGES POB 3123 SAN BERNADINO, CA  92413 | | | AP VENDOR | | | | $1,400.68 |
| ACCOUNT NO.   CYBENET | | | | | | | |
| CYBERNET 1 INC 222 N 2ND ST HAMILTON, MT  59840 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.   CYPRE18Q4400P | | | | | | | |
| CYPRESS COMMUNICATIONS DPT CH17003 PALATINE, IL  60055-0001 | | | AP VENDOR | | | | $1,766.15 |
| ACCOUNT NO.   DBROSINV | | | | | | | |
| D BROS INVESTMENTS 3216 S SHIELDS CHICAGO, IL  60616-3602 | | | AP VENDOR | | | | $17,211.33 |

Sheet no. 228 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $24,202.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DB263761615 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $30.32 |
| ACCOUNT NO.   DB264760026 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $28.70 |
| ACCOUNT NO.   DB263761614 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.   DB6272264790094 <br><br> D&B <br> PO BOX 75434 <br> CHICAGO, IL  60675-5434 | | | AP VENDOR | | | | $6,640.62 |
| ACCOUNT NO.   DB264760023 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.35 |
| ACCOUNT NO.   DB263761618 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |

Sheet no. 229 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,741.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DB264760025 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.   DB264760024 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.   DB264760027 <br><br> D&B <br> PO BOX 75542 <br> CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.   DKLIMIT <br><br> D&K LIMITED'S MAT <br> MAT'RS & LINENS <br> PO BOX 484 <br> BLUFFTON, IN  46714 | | | AP VENDOR | | | | $27.52 |
| ACCOUNT NO.   DRMORTG48334 <br><br> D&R MORTGAGE CORPATION <br> 29870 MIDDLEBELT RD <br> FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $71.00 |
| ACCOUNT NO.   DAEXTER108595 <br><br> DA EXTERMINATING CO, INC <br> 13433 SEYMOUR MYERS BLVD <br> SUITE 2 <br> COVINGTON, LA  70433 | | | AP VENDOR | | | | $35.00 |

Sheet no. 230 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $175.52 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DAHIIND104105 | | | | | | | |
| DAHILL INDUSTRIES PO BOX 314 SAN ANTONIO, TX  78292-0314 | | | AP VENDOR | | | | $637.94 |
| ACCOUNT NO.    DAHIIND10BA98 | | | | | | | |
| DAHILL INDUSTRIES PO BOX 314 SAN ANTONIO, TX  78292-0314 | | | AP VENDOR | | | | $1,574.45 |
| ACCOUNT NO.    80071 | | | | | | | |
| DAILEY, MICHAEL | | | EMPLOYEE CLAIMS | X | | | $715.17 |
| ACCOUNT NO.    DAILPRE60680 | | | | | | | |
| DAILY PRESS PO BOX 4394 CHICAGO, IL  60680 | | | AP VENDOR | | | | $3,894.00 |
| ACCOUNT NO.    DAILREC18HOMEM | | | | | | | |
| DAILY RECORD 401 N. MAIN ELLENSBURG, WA  98926 | | | AP VENDOR | | | | $405.31 |
| ACCOUNT NO.    DAKOASS | | | | | | | |
| DAKOTA AND ASSOCIATES, INC 1251 KEMPER MEADOW DR, STE 400 FOREST PARK, OH  45240 | | | AP VENDOR | | | | $289.50 |

Sheet no. 231 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $7,516.37
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   80073<br><br>DALLAS, CHRISTOPHER | | | EMPLOYEE CLAIMS | X | | | $3,631.68 |
| ACCOUNT NO.   CHICDAN<br><br>DAN CHICHESTER<br>906 N NEW ST<br>BETHLEHEM, PA  18018 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.   DANBTOW<br><br>DANBURY TOWN CLERK<br>155 DEER HILL AVE<br>DANBURY, CT  06810 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.   SAVEDAN<br><br>DANIEL & ABIGAIL SAVELL<br>PO BOX 16453795<br>SIOUX FALLS, SD  57186 | | | AP VENDOR | | | | $76.16 |
| ACCOUNT NO.<br><br>DANIEL CARABALLO<br>808 MARSHALL STREET #B<br>HAGERSTOWN, MD  21740 | | | REPAIR ESCROW<br>LOAN NUMBER:  1087760<br>FUNDING DATE:  1/19/2007 | | | | $510.00 |
| ACCOUNT NO.   KREIDAN<br><br>DANIEL KREITZMAN & MIKI ISEJIM<br>529 COURT ST<br>BROOKLYN, NY  11231 | | | AP VENDOR | | | | $500.00 |

Sheet no. 232 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,210.84 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KUZDDAN | | | | | | | |
| DANIEL KUZDZAL AND SHAE TREIER 223 GLEBE LN SCOTTSVILLE, VA 24590 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| DANIEL MCCOY, JAMES LOWRY AND FIRST HORIZON HOME LOANS 1:07-CV-55 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| DANIEL P STERLING 12997 CROFTSHIRE CT GRAND BLANC, MI 48439 | | | REPAIR ESCROW LOAN NUMBER: 1748164 FUNDING DATE: 7/6/2007 | | | | $21,450.00 |
| ACCOUNT NO.    59715MCCLOYD | | | | | | | |
| DANIEL R MCCLOY 4458 ANNETTE PARK DR BOZEMAN, MT 59715 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    DANKOFF200186 | | | | | | | |
| DANKA OFFICE IMAGING 4388 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $1,072.24 |
| ACCOUNT NO.    DANSPAPAMEHOM02 | | | | | | | |
| DAN'S PAPERS, INC. PO BOX 630 BRIDGEHAMPTON, NY 11932 | | | AP VENDOR | | | | $3,953.00 |

Sheet no. 233 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $27,275.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   61049 <br><br> DARNELL, THOMAS | | | EMPLOYEE CLAIMS | X | | | $400.00 |
| ACCOUNT NO.   DAROWES <br><br> DAROLD'S WESCO JANITORIAL & HANDYMAN SERVICE <br> PO BOX 263 <br> ESCALON, CA 95320 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.   DARHAR <br><br> DARRELL J. HARRISION (VA) <br> 4656 HAYGOOD ROAD <br> SUITE E <br> VIRGINIA BEACH, VA 23455 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   DARVEN <br><br> DARTMOUTH VENTURES LLC <br> 19354B MILLER ROAD <br> REHOBOTH, DE 19971 | | | AP VENDOR | | | | $8,869.82 |
| ACCOUNT NO.   DASACQU63141 <br><br> DAS ACQUISITION CO, LLC <br> 12140 WOODCREST EXECUTIVE DR <br> STE 150 <br> ST LOUIS, MO 63141 | | | AP VENDOR | | | | $35.81 |
| ACCOUNT NO.   DASHCOU252 <br><br> DASH COURIER SERVICE <br> PO BOX 11049 <br> CHARLOTTE, NC 28220-1049 | | | AP VENDOR | | | | $61.12 |

Sheet no. 234 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$10,031.75

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DASHCOU2635 | | | | | | | |
| DASH COURIER SERVICE PO BOX 11049 CHARLOTTE, NC  28220-1049 | | | AP VENDOR | | | | $114.38 |
| ACCOUNT NO.    DATAPUBC858381 | | | | | | | |
| DATA PUBLISHING INC. PO BOX 5986 HILTON HEAD ISL, SC  29938-5986 | | | AP VENDOR | | | | $390.00 |
| ACCOUNT NO.    DATAQUI11014288 | | | | | | | |
| DATA QUICK 9620 TOWNE CENTRE DR SAN DIEGO, CA  92121-1963 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    DATAQUI11010018 | | | | | | | |
| DATA QUICK 9620 TOWNE CENTRE DR SAN DIEGO, CA  92121-1963 | | | AP VENDOR | | | | $510.55 |
| ACCOUNT NO.    DAUPCOUREC | | | | | | | |
| DAUPHIN COUNTY RECORDER OF DEEDS | | | AP VENDOR | | | | $28.50 |
| ACCOUNT NO.    DAVEDON85027 | | | | | | | |
| DAVE DONALDSON APPRAISING 3301 W TOPEKA DR PHOENIX, AZ  85027 | | | AP VENDOR | | | | $400.00 |

Sheet no. 235 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,943.43
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DAVFAU | | | | | | | |
| DAVE FAUCETT 12309 MORGANSHIRE CT NO. POTOMAC, MD  20878 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    DAVIBRA | | | | | | | |
| DAVID BRADLEY CHOCOLATIER INC 92 NORTH MAIN ST WINDSOR, NJ  08561 | | | AP VENDOR | | | | $329.84 |
| ACCOUNT NO.    DAVCHR | | | | | | | |
| DAVID CHRISTIAN & ASSOCIATES 10 EGGES LANE BALTIMORE, MD  21228 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    DONNDAV46804 | | | | | | | |
| DAVID DONNELLY 1330 CARIBOU DR FORT WAYNE, IN  46804 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    FELIDAV | | | | | | | |
| DAVID M FELIX 6950 W. CROMWELL KIMMELL, IN  46760 | | | AP VENDOR | | | | $143.69 |
| ACCOUNT NO.    DAVIGIL | | | | | | | |
| DAVID S. GILLETTE P.O. BOX 34001 RENO, NV  89523 | | | AP VENDOR | | | | $400.00 |

Sheet no. 236 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,023.53 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    TURLDAV21030 DAVID TURLINGTON (VA) 425 WAKE ROBIN DR COCKEYSVILLE, MD  21030 | | AP VENDOR | | $475.00 |
| ACCOUNT NO. DAVID W. CROSWELL 77 MOUNTAIN ROAD SHOKAN, NY  12481 | | REPAIR ESCROW LOAN NUMBER:  1594546 FUNDING DATE:  1/31/2007 | | $5,000.00 |
| ACCOUNT NO.    DAVWHI DAVID WHITTEN (VA) PO BOX 280 OWINGS, MD  20736 | | AP VENDOR | | $75.00 |
| ACCOUNT NO.    DAVIBAN00530000 DAVIS BANCORP 33 W HIGGINS RD MAIL SUITE 710 SOUTH BARRINGTON, IL  60010 | | AP VENDOR | | $932.00 |
| ACCOUNT NO.    DAWREA DAWSON & MICHAEL REALTY 816 FORT WAYNE AVE INDIANAPOLIS, IN  46204 | | AP VENDOR | | $550.00 |
| ACCOUNT NO.    DAYSWAT002322 DAYSPRING WATER, LLC 5620 LANDING NECK RD TRAPPE, MD  21673 | | AP VENDOR | | $52.50 |

Sheet no. 237 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $7,084.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DAYSCLE | | | | | | | |
| DAYSTAR CLEANING, INC 1814 BECK AVENUE PANAMA CITY, FL 32405 | | | AP VENDOR | | | | $363.43 |
| ACCOUNT NO.    DAYTARE00025500 | | | | | | | |
| DAYTON AREA BOARD OF REALTORS PO BOX 111 DAYTON, OH 45401-0111 | | | AP VENDOR | | | | $214.00 |
| ACCOUNT NO.    DAYTPOW66631707 | | | | | | | |
| DAYTON POWER & LIGHT COMPANY PO BOX 740598 CINCINNATI, OH 45274-0598 | | | AP VENDOR | | | | $244.52 |
| ACCOUNT NO.    DBCLEAN | | | | | | | |
| DB CLEANING SERVICES PO BOX 372 GARRISONVILLE, VA 22463 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    DCTREAS20001 | | | | | | | |
| DC TREASURY 515 D STREET NW WASHINGTON, DC 20001 | | | AP VENDOR | | | | $221.50 |
| ACCOUNT NO.    DELALAN541474 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 6608 WAYNE, PA 19087-8608 | | | AP VENDOR | | | | $333.32 |

Sheet no. 238 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,496.77

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELALAN347905 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES 1111 OLD EAGLE SCHOOL RD WAYNE, PA  19087 | | | AP VENDOR | | | | $780.31 |
| ACCOUNT NO.    DELALAN24607862 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $90.47 |
| ACCOUNT NO.    DELALAN24602304 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $119.13 |
| ACCOUNT NO.    DELALAN24592052 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $111.91 |
| ACCOUNT NO.    DELALAN24548093 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $506.94 |

Sheet no. 239 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,608.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.　DELALAN24521762　　DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | AP VENDOR | | $1,775.48 |
| ACCOUNT NO.　DELALAN24518000　　DE LAGE LANDEN PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | AP VENDOR | | $314.79 |
| ACCOUNT NO.　DELALAN24517609　　DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA 19101 | | AP VENDOR | | $29.00 |
| ACCOUNT NO.　DELALAN24517599　　DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | AP VENDOR | | $57.31 |
| ACCOUNT NO.　DELALAN24501240　　DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | AP VENDOR | | $185.96 |

Sheet no. 240 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　　$2,362.54

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELALAN24494248<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $32.58 |
| ACCOUNT NO.    DELALAN24490143<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $57.41 |
| ACCOUNT NO.    DELALAN00433238<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $339.55 |
| ACCOUNT NO.    DELALAN24477155<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $59.10 |
| ACCOUNT NO.    DEANAUV<br><br>DEAN AUVE<br>PO BOX 8329<br>YAKIMA, WA  98908 | | | AP VENDOR | | | | $532.60 |

Sheet no. 241 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,021.24
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____                              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEAPAL | | | | | | | |
| DEAN PALMER PO BOX 272 YUBA CITY, CA  95992 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    113615 | | | | | | | |
| DEBISSCHOP, KRISTIN | | | EMPLOYEE CLAIMS | X | | | $501.49 |
| ACCOUNT NO.    ALEXDEB | | | | | | | |
| DEBORAH ALEXANDER 6775 WASHINGTON LN SHREVEPORT, LA  71119 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH ENDERBY 10 RIDGEFIELD DR. SHOREHAM, NY  11786 | | | REPAIR ESCROW LOAN NUMBER:  1638813 FUNDING DATE:  4/4/2007 | | | | $3,000.00 |
| ACCOUNT NO. | | | | | | | |
| DEBRA HALPERT 12 FOX HOLLOW DRIVE EAST QUOGUE, NY  11942 | | | REPAIR ESCROW LOAN NUMBER:  1660026 FUNDING DATE:  4/12/2007 | | | | $16,000.00 |
| ACCOUNT NO.    DECBELPRO | | | | | | | |
| DECKER & BELT PROPERTIES P. O. BOX 2610 MURFREESBORO, TN  37133-2610 | | | AP VENDOR | | | | $4,780.00 |

Sheet no. 242 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $26,731.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                         Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DEEPROC107073<br><br>DEEP ROCK WATER COMPANY<br>PO BOX 173898<br>DENVER, CO  80217-3898 | | | AP VENDOR | | | | $208.05 |
| ACCOUNT NO.   DEEPROC205249<br><br>DEEP ROCK WATER COMPANY<br>PO BOX 173898<br>DENVER, CO  80217 | | | AP VENDOR | | | | $69.05 |
| ACCOUNT NO.   DEERPAR19424981<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $51.61 |
| ACCOUNT NO.   DEERPAR01551669<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $26.49 |
| ACCOUNT NO.   DEERPAR30400556<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $9.96 |
| ACCOUNT NO.   DEERPAR30553743<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $34.54 |

Sheet no. 243 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $399.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR30614867 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $16.21 |
| ACCOUNT NO.    DEERPAR34152831 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $30.86 |
| ACCOUNT NO.    DEERPAR34152898 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $100.16 |
| ACCOUNT NO.    DEERPAR28220545 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $51.83 |
| ACCOUNT NO.    DEERPAR21420563 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $134.53 |
| ACCOUNT NO.    DEERPAR02081039 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $66.95 |

Sheet no. 244 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $400.54 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                   _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR19417282<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $36.83 |
| ACCOUNT NO.    DEERPAR03109232<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $79.43 |
| ACCOUNT NO.    DEERPAR29236102<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $78.80 |
| ACCOUNT NO.    DEERPAR01327745<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $44.16 |
| ACCOUNT NO.    DEERPAR02024229<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $22.30 |
| ACCOUNT NO.    DEERPAR22592345<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $30.31 |

Sheet no. 245 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $291.83 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR | | | | | | | |
| DEER PARK OFFICE CLEANING<br>PO BOX 5552<br>PASADENA, TX  77508 | | | AP VENDOR | | | | $562.90 |
| ACCOUNT NO.    DEITCOF | | | | | | | |
| DEITRICH'S COFFEE PLUS<br>1450 HINCHMAN RD<br>BARODA, MI  49101 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    DEDEPALAB283533 | | | | | | | |
| DELAWARE DEPARTMENT OF LABOR<br>PO BOX 41780<br>PHILADELPHIA, PA  19101-1780 | | | AP VENDOR | | | | $475.40 |
| ACCOUNT NO.    61185 | | | | | | | |
| DELBRIDGE, KEISHA | | | EMPLOYEE CLAIMS | X | | | $213.62 |
| ACCOUNT NO.    110851 | | | | | | | |
| DELGADO, EDUARDO | | | EMPLOYEE CLAIMS | X | | | $500.52 |
| ACCOUNT NO.    DELIWOR | | | | | | | |
| DELI WORX<br>1790 WALT WHITMAN RD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $857.06 |

Sheet no. 246 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$2,669.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELMPOW12699977 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE 19886 | | | AP VENDOR | | | | $44.86 |
| ACCOUNT NO.    DELMPOW12699936 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE 19886 | | | AP VENDOR | | | | $42.42 |
| ACCOUNT NO.    DELMPOW12699951 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE 19886 | | | AP VENDOR | | | | $676.65 |
| ACCOUNT NO.    DELOTOU38740688 | | | | | | | |
| DELOITTE & TOUCHE LLP PO BOX 7247-6446 PHILADELPHIA, PA 19170-6446 | | | AP VENDOR | | | | $296,750.00 |
| ACCOUNT NO.    DELTCHA | | | | | | | |
| DELTA CHARTER TOWNSHIP TREASURER'S OFFICE 7710 W SAGINAW HIGHWAY LANSING, MI 48917 | | | AP VENDOR | | | | $382.64 |
| ACCOUNT NO.    DELREA | | | | | | | |
| DELTA REALTY COMPANY 813 MAIN ST, DELTA, CO 81416 | | | AP VENDOR | | | | $6,863.25 |

Sheet no. 247 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$304,759.82

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELTTIT70458 <br><br> DELTA TITLE <br> 1503 GAUSE BLVD <br> SLIDELL, LA  70458 | | | AP VENDOR | | | | $21.89 |
| ACCOUNT NO.    DELTA12276879 <br><br> DELTACOM <br> POB 740597 <br> ATLANTA, GA  30374-0597 | | | AP VENDOR | | | | $132.84 |
| ACCOUNT NO.    DELTA11999604 <br><br> DELTACOM <br> POB 740597 <br> ATLANTA, GA  30374-0597 | | | AP VENDOR | | | | $337.56 |
| ACCOUNT NO.    DELUBUS10049601 <br><br> DELUXE BUSINESS CHECKS <br> POB 742572 <br> CINCINNATI, OH  45274-2572 | | | AP VENDOR | | | | $65.67 |
| ACCOUNT NO.    DELUBUS89098801 <br><br> DELUXE BUSINESS CHECKS & SOLUTIONS <br> PO BOX 742572 <br> CINCINNATI, OH  45274-2572 | | | AP VENDOR | | | | $2,600.43 |
| ACCOUNT NO.    DELUFIN <br><br> DELUXE FINANCIAL SERVICES <br> PO BOX 641445 <br> CINCINNATI, OH  45264 | | | AP VENDOR | | | | $587.22 |

Sheet no. 248 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,745.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  84 | | | | | | | |
| DEMARTI, CHARLES | | | EMPLOYEE CLAIMS | X | | | $198.12 |
| ACCOUNT NO.  DEMELLC06266 | | | | | | | |
| DEMETRIOS LLC<br>P O BOX 58<br>SOUTH WINDHAM, CT  06266 | | | AP VENDOR | | | | $925.00 |
| ACCOUNT NO.  DENROB | | | | | | | |
| DENISE ROBINSON<br>PO BOX 201<br>LOGANDALE, NV  89021 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.  ANDRDEN | | | | | | | |
| DENNY ANDREWS<br>2821 NORTHRUP ST, STE 250<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $3,500.00 |
| ACCOUNT NO.  DENVEAS | | | | | | | |
| DENVER EAST VENTURES, LLC<br>DBA KELLER WILLIAMS D E LLC<br>3401 QUEBEC STREET STE. 800<br>DENVER, CO  80207 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.  DENVNOR | | | | | | | |
| DENVER NORTHWEST VENTURES, LLC<br>DBA KELLER WILLIAMS R P, LLC<br>9191 SHERIDAN BLVD<br>WESTMINSTER, CO  80031 | | | AP VENDOR | | | | $2,600.00 |

Sheet no. 249 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                                     $7,693.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. __07-11051__

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEPAAUD | | | | | | | |
| DEPARTMENT OF AUDIT 122 WEST 25TH ST CHEYENNE, WY 82002 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    DEPACOR | | | | | | | |
| DEPARTMENT OF CORPORATIONS ATTN: ACCOUNTING OFFICE 1515 K STREET, STE 200 SACRAMENTO, CA 95814 | | | AP VENDOR | | | | $10,596.27 |
| ACCOUNT NO.    DEPAVET | | | | | | | |
| DEPARTMENT OF VETERANS AFFAIRS 1700 CLAIRMONT RD. DECATUR, GA 30033-4032 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    DEPEALA2750 | | | | | | | |
| DEPENDABLE ALARM & COMMUNICATIONS 13577 YELLOW BLUFF RD JACKSONVILLE, FL 32226-1855 | | | AP VENDOR | | | | $64.20 |
| ACCOUNT NO. | | | | | | | |
| DESHAUN M. KETLER 72 HOBART DRIVE E-4 NEWARK, DE 19714 | | | REPAIR ESCROW LOAN NUMBER: 1597853 FUNDING DATE: 2/13/2007 | | | | $1,250.00 |

Sheet no. 250 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $12,610.47
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DESICIR | | | | | | | |
| DESIGN CIRCLES 55 WEST 38TH STREET 4TH FLOOR NEW YORK, NY 10018 | | | AP VENDOR | | | | $14,007.46 |
| ACCOUNT NO.    80082 | | | | | | | |
| DESROCHES, MATTHEW | | | EMPLOYEE CLAIMS | X | | | $654.97 |
| ACCOUNT NO.    DESSFLO9503 | | | | | | | |
| DESSERT FLOWERS 618 MAIN ST EL CENTRO, CA 92243 | | | AP VENDOR | | | | $281.79 |
| ACCOUNT NO.    DEVEDIM31665 | | | | | | | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC PO BOX 951783 CLEVELAND, OH 44193 | | | AP VENDOR | | | | $17,101.65 |
| ACCOUNT NO.    DEXMEDI10171349 | | | | | | | |
| DEX MEDIA EAST POB 78041 PHOENIX, AZ 85062-8041 | | | AP VENDOR | | | | $1,094.51 |
| ACCOUNT NO.    DEXMEDI20322312 | | | | | | | |
| DEX MEDIA EAST POB 78041 PHOENIX, AZ 85062-8041 | | | AP VENDOR | | | | $112.93 |

Sheet no. 251 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,253.31 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DEXMEDI10171353 <br><br> DEX MEDIA EAST <br> POB 78041 <br> PHOENIX, AZ  85062-8041 | | AP VENDOR | | $83.34 |
| ACCOUNT NO.    DEXMEDI21315846 <br><br> DEX MEDIA WEST <br> POB 79167 <br> PHOENIX, AZ  85062-9167 | | AP VENDOR | | $365.15 |
| ACCOUNT NO.    DEXMEDI00710764 <br><br> DEX MEDIA WEST <br> PO BOX 79167 <br> PHOENIX, AZ  85062-9167 | | AP VENDOR | | $95.80 |
| ACCOUNT NO.    DEXMEDI00595729 <br><br> DEX MEDIA WEST <br> POB 79167 <br> PHOENIX, AZ  85062-9167 | | AP VENDOR | | $517.33 |
| ACCOUNT NO.    DEXMEDI00592322 <br><br> DEX MEDIA WEST <br> PO BOX 79167 <br> PHOENIX, AZ  85062-9167 | | AP VENDOR | | $32.82 |
| ACCOUNT NO.    DEXMEDI00355880 <br><br> DEX MEDIA WEST <br> POB 79167 <br> PHOENIX, AZ  85062-9167 | | AP VENDOR | | $142.65 |

Sheet no. 252 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,237.09 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEXMEDI00331714<br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,279.40 |
| ACCOUNT NO.    DEXMEDI00121433<br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,357.53 |
| ACCOUNT NO.    DEXMEDI00016165<br>DEX MEDIA WEST<br>POB 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,702.92 |
| ACCOUNT NO.    DEXMEDI0309050<br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $2,165.31 |
| ACCOUNT NO.    DHLEXPR02160458<br>DHL EXPRESS<br>14105 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $700.44 |
| ACCOUNT NO.    DHLEXPR02163303<br>DHL EXPRESS<br>POB 6000<br>FILE 30692<br>SAN FRAN, CA  94160 | | | AP VENDOR | | | | $33.28 |

Sheet no. 253 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $7,238.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DHLEXPR02161956<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA 02241-5099 | | AP VENDOR | | $250.05 |
| ACCOUNT NO.    DHLEXPR02161930<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA 02241-5099 | | AP VENDOR | | $3,709.85 |
| ACCOUNT NO.    DHLEXPR02161901<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA 02241-5099 | | AP VENDOR | | $305.63 |
| ACCOUNT NO.    DHLEXPR02161899<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA 02241-5099 | | AP VENDOR | | $206.33 |
| ACCOUNT NO.    DHLEXPR02161576<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA 02241-5099 | | AP VENDOR | | $83.35 |
| ACCOUNT NO.    DHLEXPR29958273<br><br>DHL EXPRESS (USA) INC<br>PO BOX 4723<br>HOUSTON, TX 77210-4723 | | AP VENDOR | | $33.96 |

Sheet no. 254 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $4,589.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DHLEXPR03289933 DHL EXPRESS (USA) INC PO BOX 415099 BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $124.24 |
| ACCOUNT NO.    DHLEXPR02156866 DHL EXPRESS (USA) INC PO BOX 415099 BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $135.40 |
| ACCOUNT NO.    DHLEX802437745 DHL EXPRESS (USA), INC. PO BOX 415099 BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $4.60 |
| ACCOUNT NO.    DHLEX801830024 DHL EXPRESS (USA), INC. PO BOX 415099 BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $269.21 |
| ACCOUNT NO.    DIABRES DIABETES RESEARCH INSTITUTE 76 GRAND AVENUE MASSAPEQUA, NY 11758 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    DIALMAR DIALAMERICA MARKETING, INC ACCOUNTS RECEIVABLE 960 MACARTHUR BLVD MAHWAH, NJ 07495 | | | AP VENDOR | | | | $6,062.00 |

Sheet no. 255 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $9,595.45

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DIAMREN159563 <br><br> DIAMOND RENTAL <br> 4518 SOUTH 500 WEST <br> SALT LAKE CITY, UT  84123 | | | AP VENDOR | | | | $263.11 |
| ACCOUNT NO.    DIAMSPR51163600 <br><br> DIAMOND SPRINGS <br> PO BOX 667887 <br> CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $156.27 |
| ACCOUNT NO.    DIAMSPR13765100 <br><br> DIAMOND SPRINGS <br> PO BOX 38668 <br> RICHMOND, VA  23231 | | | AP VENDOR | | | | $16.06 |
| ACCOUNT NO.    DIAMSPR52639800 <br><br> DIAMOND SPRINGS <br> POB 667887 <br> CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $127.24 |
| ACCOUNT NO.    DIAMSPR53046800 <br><br> DIAMOND SPRINGS <br> PO BOX 667887 <br> CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    DIAMSPR53432400 <br><br> DIAMOND SPRINGS <br> PO BOX 667887 <br> CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $97.24 |

Sheet no. 256 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     $765.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   DIAMSPR53003800<br>DIAMOND SPRINGS<br>PO BOX 667887<br>CHARLOTTE, NC  28266-7887 | | AP VENDOR | | | | $238.22 |
| ACCOUNT NO.   DICKBAR<br>DICKEY'S BARBECUE PIT<br>801 S DENTON TAP RD<br>COPPELL, TX  75019 | | AP VENDOR | | | | $1,821.72 |
| ACCOUNT NO.<br>DICKINSON V. A.E. ELECTRIC, ET AL./84 LUMBER V. AMERICAN HOME MORTGAGE CORP.<br>COURT OF COMMON PLEASE, WOOD COUNTY, OH 2006CV0468 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   73554<br>DICKINSON, JAMES | | EMPLOYEE CLAIMS | X | | | $2,684.42 |
| ACCOUNT NO.   72459<br>DICKMEYER, EVON | | EMPLOYEE CLAIMS | X | | | $30.30 |
| ACCOUNT NO.   DIEBISS1028<br>DIEBOLD-ISS<br>PO BOX 247<br>530 WEST 1500 SOUTH<br>BOUNTIFUL, UT  84011 | | AP VENDOR | | | | $50.00 |

Sheet no. 257 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $4,824.66 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DIGICON | | | | | | | |
| DIGITAL CONCEPTS PHOTOGRAPHY<br>41 LAKE AVENUE SOUTH<br>NESCONSET, NY  11746 | | | AP VENDOR | | | | $108.60 |
| ACCOUNT NO.    DIGIDRA | | | | | | | |
| DIGITAL DRAW NETWORK<br>PO BOX 708146<br>SANDY, UT  84070-8146 | | | AP VENDOR | | | | $11,550.00 |
| ACCOUNT NO.    DIMSIR | | | | | | | |
| DIMITRI SIRAKOFF<br>1206 E 17TH ST<br>SUITE 204<br>SANTA ANA, CA  92701 | | | AP VENDOR | | | | $3,380.00 |
| ACCOUNT NO.    DINECLU21568884 | | | | | | | |
| DINERS CLUB<br>P.O. BOX 6935<br>THE LAKES, NV  88901-6935 | | | AP VENDOR | | | | $168,281.88 |
| ACCOUNT NO.    DINECLU25543321 | | | | | | | |
| DINERS CLUB<br>P.O. BOX 6935<br>THE LAKES, NV  88901 | | | AP VENDOR | | | | $9,709.66 |
| ACCOUNT NO.    HANSDIN | | | | | | | |
| DINSHAW HANSOTIA | | | AP VENDOR | | | | $165.00 |

Sheet no. 258 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $193,195.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   DIREBUS19397 | | | | |
| DIRECT BUSINESS PAGES, INC<br>132 EAST 43RD STREET#438<br>NEW YORK, NY  10017 | | AP VENDOR | | $395.95 |
| ACCOUNT NO.   DIRECOUAMHOMO | | | | |
| DIRECT COURIER SYSTEMS, INC<br>11320 NE 9 AVENUE<br>MIAMI, FL  33161 | | AP VENDOR | | $45.60 |
| ACCOUNT NO.   DIREDEL2497 | | | | |
| DIRECT DELIVERY TODAY<br>12001 E. WASHINGTON ST<br>STE  C-2<br>INDIANAPOLIS, IN  46229-3980 | | AP VENDOR | | $16.94 |
| ACCOUNT NO.   DISCDIX | | | | |
| DISCOVER DIXIE<br>P.O. BOX 58153<br>LOUISVILLE, KY  40268 | | AP VENDOR | | $250.00 |
| ACCOUNT NO.   DISHNET81002649 | | | | |
| DISH NETWORK<br>DPT 0063<br>ACCT 8255707081002649<br>PALATINE, IL  60055-0063 | | AP VENDOR | | $50.94 |

Sheet no. 259 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $759.43
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DISHNET81083649 <br><br> DISH NETWORK <br> DPT 0063 <br> ACCT 8255707081083649 <br> PALATINE, IL 60055-0063 | | | AP VENDOR | | | | $63.96 |
| ACCOUNT NO.    DISPPRE <br><br> DISPLAY PRESENTATIONS <br> 175 KENNEDY DRIVE <br> HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $307.95 |
| ACCOUNT NO.    DISPMAN <br><br> DISPOSAL MANAGEMENT <br> PO BOX 1960 <br> BIRMINGHAM, MI 48009 | | | AP VENDOR | | | | $82.50 |
| ACCOUNT NO.    DISTCOL <br><br> DISTRICT OF COLUMBIA <br> RECORDER OF DEEDS <br> 515 D. STREET NW, RM 202 <br> WASHINGTON, DC 20001 | | | AP VENDOR | | | | $53.00 |
| ACCOUNT NO.    DIVECOM <br><br> DIVERSIFIED COMMERCIAL <br> INVESTMENTS, LLC OR ASSIGNS <br> 4804 COURTHOUSE ST., STE 3A <br> WILLIAMSBURG, VA 23188 | | | AP VENDOR | | | | $4,750.00 |

Sheet no. 260 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,257.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DIVIBAN02241 <br><br> DIVISION OF BANKS <br> COMMONWEALTH OF MASS <br> PO BOX 3952 <br> BOSTON, MA 02241-3952 | | | AP VENDOR | | | | $4,400.00 |
| ACCOUNT NO.   DIVIFIN <br><br> DIVISION OF FINANCE <br> 301 WEST HIGH ST, RM 630 <br> PO BOX 716 <br> JEFFERSON, MO 650102 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   DIXAPPCNI <br><br> DIXON APPRAISAL SERVICE <br> 9 W. CAMDEN-WYOMING AVENUE <br> WYOMING, DE 19934 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   DJLLC <br><br> DJ, LLC <br> 201 WEST MAIN STREET <br> SUITE 101 <br> MISSOULA, MT 59802 | | | AP VENDOR | | | | $5,169.84 |
| ACCOUNT NO.   DJLAPP <br><br> DJL APPRAISALS INC. <br> 210 B ASHLEY AVE <br> CHARLESTON, SC 29403 | | | AP VENDOR | | | | $425.00 |

Sheet no. 261 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $10,344.84
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  DKAREA | | | | |
| DK AREA ASSOC OF REALTORS 1430 DEKALB AVE SYCAMORE, IL  60178 | | AP VENDOR | | $2,021.54 |
| ACCOUNT NO.  DMPPROP | | | | |
| DMP PROPERTIES PO BOX 3989 BUTTE, MT  59702 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.  DOANAPP | | | | |
| DOAN APPRAISAL CONSULTANTS 15 EAST GENESEE ST AUBURN, NY  13021 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.  DOCUDES | | | | |
| DOCUMENT DESTRUCTION & RECYCLING SERVICES 4250 6TH ST. S W CEDAR RAPIDS, IA  52404-4434 | | AP VENDOR | | $75.04 |
| ACCOUNT NO.  DOCUQUE10009 | | | | |
| DOCUQUEST, INC 1711 J DEAN FOREST RD SAVANNAH, GA  31408 | | AP VENDOR | | $58.48 |
| ACCOUNT NO.  DOCUSHR | | | | |
| DOCU-SHRED 125 PRAIRIE DR, SUITE 2 WESTMONT, IL  60559 | | AP VENDOR | | $1,195.00 |

Sheet no. 262 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $3,950.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DOLVIT | | | | |
| DOLCE VITA, INC. 1580 DEERFIELD DR PLAINFIELD, IN  46168 | | AP VENDOR | | $1,780.00 |
| ACCOUNT NO.    DOLPCAP71642 | | | | |
| DOLPHIN CAPITAL CORP PO BOX 605 MOBERLY, MO  65270-0605 | | AP VENDOR | | $37.10 |
| ACCOUNT NO.    DOMSCH | | | | |
| DOMINIC SCHWARTZ 1437 N MOHAW CHICAGO, IL  60610 | | AP VENDOR | | $300.00 |
| ACCOUNT NO.    DOMIEAS20634926 | | | | |
| DOMINION EAST OHIO PO BOX 26785 RICHMOND, VA  23261-6785 | | AP VENDOR | | $13.88 |
| ACCOUNT NO.    DOMIEAS27980275 | | | | |
| DOMINION EAST OHIO PO BOX 26785 RICHMOND, VA  23261-6785 | | AP VENDOR | | $18.58 |
| ACCOUNT NO.    DOMIEAS15278040 | | | | |
| DOMINION EAST OHIO PO BOX 26785 RICHMOND, VA  23261 | | AP VENDOR | | $183.46 |

Sheet no. 263 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,333.02

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOMIVA97170735 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $284.13 |
| ACCOUNT NO.    DOMINVA72276849 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $282.52 |
| ACCOUNT NO.    DOMINVA87153200 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $605.10 |
| ACCOUNT NO.    DOMIVA48105290 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290 | | | AP VENDOR | | | | $1,022.35 |
| ACCOUNT NO.    DOMIVA62102737 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $62.69 |
| ACCOUNT NO.    DOMIVA89670064 | | | | | | | |
| DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $119.85 |

Sheet no. 264 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,376.64 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOMIVA91079915 | | | | | | | |
| DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $229.23 |
| ACCOUNT NO.    AMIRDON | | | | | | | |
| DON AMIREH<br>1235 WATERSIDE CIR<br>DALLAS, TX  75218 | | | AP VENDOR | | | | $53.92 |
| ACCOUNT NO.    HESLDON | | | | | | | |
| DON J. HESLER, SRA<br>125 RUFF DR.<br>MONROE, MI  48162-3523 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ASHEDON | | | | | | | |
| DONALD ASHER | | | AP VENDOR | | | | $493.95 |
| ACCOUNT NO.    GOODDON | | | | | | | |
| DONALD G GOOD<br>504 SPRINGFIELD CIRCLE<br>BOSSIER CITY, LA  71112 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| DONALD SUMPTER V. AMERICAN HOME MORTGAGE<br>520-2007-02511 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 265 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $1,477.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DONNMCC20D709 DONNELLON MCCARTHY, INC DEPARTMENT 839 CINCINNATI, OH 45269 | | | AP VENDOR | | | | $268.31 |
| ACCOUNT NO.   KAPLDOR DORENE KAPLAN 1041 RIDGE RD 209 WILMETTE, IL 60060 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   DORISTU DORIAN STUDIO, INC | | | AP VENDOR | | | | $107.51 |
| ACCOUNT NO.   23227 DORSEY, MARYLLIS | | | EMPLOYEE CLAIMS | X | | | $739.03 |
| ACCOUNT NO.   71041 DOTY, CRAIG | | | EMPLOYEE CLAIMS | X | | | $229.99 |
| ACCOUNT NO.   DOUBIRV92618 DOUBLETREE IRVINE SPECTRUM 90 PACIFICA AVENUE IRVINE, CA 92618 | | | AP VENDOR | | | | $91,649.55 |

Sheet no. 266 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | $93,694.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEILDOU<br><br>DOUGLAS NEIL<br>28 MALLORY ST<br>HENDERSON, NV 89015 | | | AP VENDOR | | | | $20.14 |
| ACCOUNT NO.    DOUGSMI<br><br>DOUGLAS SMITH & ASSOCIATES<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC 28803 | | | AP VENDOR | | | | $32,444.31 |
| ACCOUNT NO.    DOVEMUCMOR<br><br>DOVENMUCHLE MORTGAGE , INC<br>1 CORPORATE DR SUITE 360<br>LK ZURICH, IL 60047 | | | AP VENDOR | | | | $1,594.79 |
| ACCOUNT NO.    DOVEMORT<br><br>DOVENMUEHLE MORTGAGE, INC.<br>CHECK WAS VOID | | | AP VENDOR | | | | $1,754.70 |
| ACCOUNT NO.    DOWNSOU<br><br>DOWN SOUTH PUBLISHERS, INC<br>11 MALLETT WAY, STE 301<br>BLUFFTON, SC 29910 | | | AP VENDOR | | | | $443.70 |
| ACCOUNT NO.    DOWSER4509<br><br>DOWSER, LLC<br>188 WASHINGTON ST<br>POUGHKEEPSIE, NY 12601-1357 | | | AP VENDOR | | | | $54.53 |

Sheet no. 267 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $36,312.17 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    51654 | | | | | | | |
| DOYLE, BRENDA | | | EMPLOYEE CLAIMS | X | | | $250.26 |
| ACCOUNT NO.    23675 | | | | | | | |
| DOYLE, CHARLES | | | EMPLOYEE CLAIMS | X | | | $434.90 |
| ACCOUNT NO.    DOZIECOM | | | | | | | |
| DOZIER AND COMPANY PO BOX 2656 COLUMBIA, SC  29202 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    114128 | | | | | | | |
| DRAYER, MAYRA | | | EMPLOYEE CLAIMS | X | | | $464.09 |
| ACCOUNT NO.    DREWROG010216 | | | | | | | |
| DREW & ROGERS 30 PLYMOUTH ST FAIRFIELD, NJ  07004 | | | AP VENDOR | | | | $743.10 |
| ACCOUNT NO.    DREWROG07004 | | | | | | | |
| DREW & ROGERS, INC. 30 PLYMOUTH STREET FAIRFIELD, NJ  07004 | | | AP VENDOR | | | | $149,972.15 |

Sheet no. 268 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $152,339.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DRIMANA | | | | | | | |
| DRI MANAGEMENT SYSTEMS, INC 1451 QUAIL ST, STE 100 NEWPORT BEACH, CA 92660 | | | AP VENDOR | | | | $9,200.00 |
| ACCOUNT NO.    DRICOR | | | | | | | |
| DRIFTWOOD CORP. OF OCALA 9220 BONITA SPRINGS ROAD SUITE 109 BONITA SPRINGS, FL 34135 | | | AP VENDOR | | | | $3,149.56 |
| ACCOUNT NO.    DSDEKOM | | | | | | | |
| DSD/EKO MARKETING, INC 2323 N. MILWAUKEE AVE CHICAGO, IL 60647 | | | AP VENDOR | | | | $4,031.17 |
| ACCOUNT NO.    DSS | | | | | | | |
| DSS 1206 NEW RODGERS RD BRISTOL, PA 19007 | | | AP VENDOR | | | | $38.89 |
| ACCOUNT NO.    DSTML90022 | | | | | | | |
| DSTML, INC 1001 WARRENVILLE RD SUITE 110 LISLE, IL 60532 | | | AP VENDOR | | | | $2,956.47 |
| ACCOUNT NO.    DTEENE24000097 | | | | | | | |
| DTE ENERGY PO BOX 2859 DETROIT, MI 48260-0001 | | | AP VENDOR | | | | $292.50 |

Sheet no. 269 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $19,668.59 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DTEENE24000105 DTE ENERGY PO BOX 2859 DETROIT, MI 48260-0001 | | | AP VENDOR | | | | $159.69 |
| ACCOUNT NO.   DTEENER24000030 DTE ENERGY PO BOX 2859 DETROIT, MI 48260-0001 | | | AP VENDOR | | | | $185.16 |
| ACCOUNT NO.   DTEENER24000048 DTE ENERGY PO BOX 2859 DETROIT, MI 48260 | | | AP VENDOR | | | | $230.82 |
| ACCOUNT NO. DUFFY 64406 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   114548 DUHAIME, BRENT | | | EMPLOYEE CLAIMS | X | | | $1,793.60 |
| ACCOUNT NO.   DUKEENE02532018 DUKE ENERGY PO BOX 9001076 LOUISVILLE, KY 40290 | | | AP VENDOR | | | | $406.58 |

Sheet no. 270 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        $2,775.85

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                        _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DUKEENE03583019 <br><br> DUKE ENERGY <br> PO BOX 9001076 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $172.46 |
| ACCOUNT NO.    DUKEENE02027075 <br><br> DUKE ENERGY <br> PO BOX 9001076 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $524.91 |
| ACCOUNT NO.    DUKEENE82841763 <br><br> DUKE ENERGY <br> PO BOX 1090 <br> CHARLOTTE, NC  28201-1090 | | | AP VENDOR | | | | $685.88 |
| ACCOUNT NO.    DUKEREAL <br><br> DUKE REALTY LTD PARTERSHIP DBA <br> DUKE REALTY OF IN LTD PTNRSHP <br> 75 REMITTANCE DR., STE 3205 <br> CHICAGO, IL  60675-3205 | | | AP VENDOR | | | | $1,482.82 |
| ACCOUNT NO.    DUKEASS <br><br> DUKES AND ASSOCIATES, LLC <br> 208 GOLDEN OAK CT. <br> SUITE 121 <br> VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 271 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,366.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DULLARE470 | | | | |
| DULLES AREA ASSOCIATION OF REALTORS 803 SYCOLIN RD, STE 222 LEESBURG, VA 20175 | | AP VENDOR | | $1,020.00 |
| ACCOUNT NO.    60095 | | | | |
| DUNLAP, TAMARA | | EMPLOYEE CLAIMS | X | $463.22 |
| ACCOUNT NO.    DUNLCOM60184 | | | | |
| DUNLEA COMMERCIAL PROPERTIES 4N422 MOUNTAIN ASH DRIVE WAYNE, IL 60184 | | AP VENDOR | | $16,503.85 |
| ACCOUNT NO.    DUPLSALLS4985 | | | | |
| DUPLICATOR SALES & SERVICE INC 831 EAST BROADWAY LOUISVILLE, KY 40204 | | AP VENDOR | | $129.91 |
| ACCOUNT NO.    DUTCCOU | | | | |
| DUTCHESS COUNTY CLERK 22 MARKET STREET POUGHKEEPSIE, NY 12601 | | AP VENDOR | | $47.00 |
| ACCOUNT NO.    DUVACOU | | | | |
| DUVALL COUNTY CLERK OF THE CIRCUIT COURT 330 EAST BAY ST JACKSONVILLE, FL 32202 | | AP VENDOR | | $334.50 |

Sheet no. 272 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $18,498.48

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DYNAMEX20091 <br><br> DYNAMEX <br> 2100 OLD HIGHWAY 8 <br> NEW BRIGHTON, MN  55112 | | | AP VENDOR | | | | $77.10 |
| ACCOUNT NO.    DYNAMETAHM01 <br><br> DYNAMIC METHODS INC <br> 9070 IRVINE CENTER DRIVE <br> SUITE 260 <br> IRVINE, CA  92618 | | | AP VENDOR | | | | $4,700.00 |
| ACCOUNT NO.    DYNAPAI <br><br> DYNAMIC PAINTING & RESTORATION <br> 31 ALPINE WAY <br> HUNTINGTON STATION, NY  11746 | | | AP VENDOR | | | | $4,385.00 |
| ACCOUNT NO.    EAGLFLO00001104 <br><br> EAGLE FLORAL <br> 605 E STATE ST <br> EAGLE, ID  83616 | | | AP VENDOR | | | | $79.50 |
| ACCOUNT NO.    EAGLHOM <br><br> EAGLE HOME MORTGAGE, INC. <br> 10510 NE NORTHRUP WAY <br> SUITE 300 <br> KIRKLAND, WA  98033 | | | AP VENDOR | | | | $13,913.81 |
| ACCOUNT NO.    EAGLMAR <br><br> EAGLE MARKETING <br> 33 WEST SERVICE RD <br> CHAMPLAIN, NY  12919 | | | AP VENDOR | | | | $931.02 |

Sheet no. 273 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $24,086.43 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EAGLMIN | | | | | | | |
| EAGLE MINI STORAGE<br>827 E. STATE ST<br>PO BOX 545<br>EAGLE, ID 83616 | | | AP VENDOR | | | | $42.00 |
| ACCOUNT NO.    EAGONE92590 | | | | | | | |
| EAGLE ONE PROPERTY VALUATION<br>42111 AVENIDA ALVARADO # 2-C<br>TEMECULA, CA 92590 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.    EAGLSEL | | | | | | | |
| EAGLE SELF STORAGE, INC<br>4101 HWY 93 SOUTH<br>MISSOULA, MT 59803 | | | AP VENDOR | | | | $396.00 |
| ACCOUNT NO.    80226EAPPINC | | | | | | | |
| EAPPRAISAL INC<br>215 S WADSWORTH BLVD # 220<br>LAKEWOOD, CO 80226 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    EARAPP | | | | | | | |
| EARP APPRAISAL SERVICE, INC.<br>11183 US 70 WEST<br>CLAYTON, NC 27520 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    EARTH2OAME320 | | | | | | | |
| EARTH2O<br>PO BOX 70<br>CULVER, OR 97734-0070 | | | AP VENDOR | | | | $30.00 |

Sheet no. 274 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,668.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EASTWES11210 <br> EAST & WEST COAST SUPPLIES INC <br> 3004 AVENUE J <br> BROOKLYN, NY  11210 | | | AP VENDOR | | | | $469.73 |
| ACCOUNT NO.   EASTTEX <br> EAST TEXAS HOME INSPECTOINS <br> 7420 FM 450 N <br> HALLSVILLE, TX  75650 | | | AP VENDOR | | | | $145.00 |
| ACCOUNT NO.   EASTWES <br> EAST WEST REALTY OF VA, INC <br> DBA LEGACY PROPERTIES <br> 14700 VILLAGE SQUARE PLACE <br> MIDLOTHIAN, VA  23112 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   EASTSHO73200 <br> EASTERN SHORE BUILDERS ASSOC. <br> 1820 SWEET BAY DRIVE #103 <br> PO BOX 3104 <br> SALISBURY, MD  21802-3104 | | | AP VENDOR | | | | $355.00 |
| ACCOUNT NO.   EASTUTI66002532 <br> EASTON UTILITIES <br> PO BOX 1189 <br> EASTON, MD  21601-8923 | | | AP VENDOR | | | | $246.22 |
| ACCOUNT NO.   EQUHOM <br> ECUA HOME REALTY <br> 302 HALLOCK AVE <br> PORT JEFFERSON STATION, NY  11776 | | | AP VENDOR | | | | $500.00 |

Sheet no. 275 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,015.95 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EDMCKIN <br><br> ED MCKINNEY <br> 608 SAN CARLOS DRIVE <br> GREENWOOD, IN  46142 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO. <br><br> EDAMWEN E. AIGHEWI <br> 858 COUNTYLINE RD <br> AMITYVILLE, NY  11701 | | | REPAIR ESCROW <br> LOAN NUMBER:  1794470 <br> FUNDING DATE:  7/18/2007 | | | | $10,000.00 |
| ACCOUNT NO.   EDIINTE <br><br> EDI INTEGRATION CORP <br> POB 4166 <br> CROFTON, MD  21114 | | | AP VENDOR | | | | $482.03 |
| ACCOUNT NO. <br><br> EDNA BARR V. AMERICAN HOME MORTGAGE; ROBERT CIRELL; AND DOES 1-20 <br> 107CV092129 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EDWARD ABRAM, JR., NAJLA WAHEED, RICHARD ZEMEL, AND ROSALYN CEASAR, INDIVIDUALLY, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, AND ON BEHALF OF THE GENERAL PUBLIC V. AMERICAN HOME MORTGAGE INVESTMENT CORP., AMERICAN HOME MORTGAGE CORP., AND DEFENDANT | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 276 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $10,757.03 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AKOPEDW | | | | | | | |
| EDWARD AKOPYAN<br>86 VILLAGE LOOP RD<br>PAMONA, CA  91766 | | | AP VENDOR | | | | $670.00 |
| ACCOUNT NO.    EDWAHARD | | | | | | | |
| EDWARD H. HARDY IFA<br>13685 SW BRIGHTWOOD ST<br>BEAVERTON, OR  97005 | | | AP VENDOR | | | | $483.00 |
| ACCOUNT NO.    EDWABUSAC1291 | | | | | | | |
| EDWARDS BUSINESS SYSTEMS<br>PO BOX 6798<br>WYOMISSING, PA  19610 | | | AP VENDOR | | | | $1,097.50 |
| ACCOUNT NO.    EECOELE | | | | | | | |
| EECO ELECTRIC CORP<br>35650 COUNTY RD. 48<br>PECONIC, NY  11958 | | | AP VENDOR | | | | $97,649.69 |
| ACCOUNT NO. | | | | | | | |
| EGAN<br>0507102-13-1 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    EHOUSIN | | | | | | | |
| EHOUSING PLUS<br>2685 EXECUTIVE PARK DR, STE 8<br>WESTON, FL  33331 | | | AP VENDOR | | | | $450.00 |

Sheet no. 277 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $100,350.19 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    EJHCONS<br><br>EJH CONSULTING INC<br>12542 SCOTTISH BEND<br>CARMEL, IN  46033 | | AP VENDOR | | $10,000.00 |
| ACCOUNT NO.    ELINFOR<br><br>EL INFORMADOR DEL VALLE<br>44-075 N JACKSON ST<br>STE G<br>INDIO, CA  92201 | | AP VENDOR | | $160.00 |
| ACCOUNT NO.    ELMEXIC001807<br><br>EL MEXICANO NEWSPAPER<br>2301 FAIRFIELD AVE<br>STE 102<br>FORT WAYNE, IN  46807 | | AP VENDOR | | $300.00 |
| ACCOUNT NO.<br><br>ELAINE D. CORWIN<br>221 REDWOOD ROAD<br>SAG HARBOR, NY  11963 | | REPAIR ESCROW<br>LOAN NUMBER:  1620178<br>FUNDING DATE:  4/3/2007 | | $3,000.00 |
| ACCOUNT NO.    ELECBUSMK1612<br><br>ELECTRONIC BUSINESS MACHINES<br>802 134TH ST SW #170<br>EVERETT, WA  98204 | | AP VENDOR | | $2,574.54 |
| ACCOUNT NO.    ELECBUSBR2962<br><br>ELECTRONIC BUSINESS SYSTEMS<br>12113 INDUSTRIPLEX BLVD<br>BATON ROUGE, LA  70816 | | AP VENDOR | | $315.00 |

Sheet no. 278 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $16,349.54 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ELECBUSBR2955 <br> ELECTRONIC BUSINESS SYSTEMS <br> 7952 ONE CALAIS AVE <br> PO BOX 15874 <br> BATON ROUGE, LA 70895 | | | AP VENDOR | | | | $228.80 |
| ACCOUNT NO.   WATSELE <br> ELEVEE WATSON <br> 12332 53RD ROAD NORTH <br> ROYAL PALM BEACH, FL 33411 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. <br> ELIE MAMIEH V. AMERICAN HOME MORTGAGE <br> 520-2007-02326 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ELIAPPFH <br> ELITE APPRAISAL SERVICES <br> P.O. BOX 942146 <br> ATLANTA, GA 31141 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.   ELITBUS <br> ELITE BUSINESS SYSTEMS <br> 700 EAST 41ST STREET <br> SIOUX FALLS, SD 57109 | | | AP VENDOR | | | | $5.07 |
| ACCOUNT NO.   ELITFIR <br> ELITE FIRE PROTECTION, INC. <br> 252 EASTERN PARKWAY <br> FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $5,241.16 |

Sheet no. 279 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,675.03
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ELITMED303636 | | | | | | | |
| ELITE MEDIA WORKS<br>357 W 36TH ST<br>NEW YORK, NY  10018 | | | AP VENDOR | | | | $1,041.98 |
| ACCOUNT NO.   WILLELI | | | | | | | |
| ELIZABETH WILLSHIRE | | | AP VENDOR | | | | $1,655.92 |
| ACCOUNT NO.   ELIZSPE | | | | | | | |
| ELIZABETH'S SPECIALTIES<br>PO BOX 3453<br>EL CENTRO, CA  92244 | | | AP VENDOR | | | | $479.68 |
| ACCOUNT NO.   ELIZWAT42701 | | | | | | | |
| ELIZABETHTOWN WATER & GAS<br>PO BOX 550 CITY HALL<br>ELIZABETHTOWN, KY  42702-0550 | | | AP VENDOR | | | | $12.72 |
| ACCOUNT NO.   ELKHALL | | | | | | | |
| ELK HALL INVESTORS, INC.<br>9355 E. STOCKTON BLVD.<br>ELK GROVE, CA  95624 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   ELKHCOUREC | | | | | | | |
| ELKHART COUNTY RECORDER<br>117 NORTH 2ND ST, RM 205<br>PO BOX 837<br>GOSHEN, IN  46527 | | | AP VENDOR | | | | $52.00 |

Sheet no. 280 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $3,642.30
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ELLIMAE11079981 | | | | | | | |
| ELLIE MAE, INC. PO BOX 49035 SAN JOSE, CA  95161-9035 | | | AP VENDOR | | | | $1,431.00 |
| ACCOUNT NO.    ELLIMAE309228 | | | | | | | |
| ELLIE MAE, INC. PO BOX 49035 SAN JOSE, CA  95161-9035 | | | AP VENDOR | | | | $84,343.00 |
| ACCOUNT NO. | | | | | | | |
| ELLIOT GREENBURG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE, NY  11747 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ELL&COCN | | | | | | | |
| ELLIOTT & CO. APPRAISERS PO BOX 3587 BOONE, NC  28607 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ELLIOFF | | | | | | | |
| ELLIOTT OFFICE PRODUCTS, INC PO BOX 235 GARDINER, ME  04345 | | | AP VENDOR | | | | $302.00 |

Sheet no. 281 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $86,426.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    ELYNLTD<br><br>ELYNX.LTD<br>7870 EAST KEMPER RD<br>SUITE 200<br>CINCINNATI, OH  45249 | | AP VENDOR | | $10,398.50 |
| ACCOUNT NO.    ELYSUL<br><br>ELYSE SULLIVAN | | AP VENDOR | | $350.00 |
| ACCOUNT NO.    EMAGCOM<br><br>EMAGIC.COM, LLC<br>250 E KILBOURN AVE<br>MILWAUKEE, WI  53202 | | AP VENDOR | | $870.00 |
| ACCOUNT NO.    EMBAR2399498213<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $593.88 |
| ACCOUNT NO.    EMBAR4349644440<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $986.63 |
| ACCOUNT NO.    EMBAR4349641652<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $291.67 |

Sheet no. 282 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $13,490.68

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBAR4076615704<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC 28296-0064 | | | AP VENDOR | | | | $957.96 |
| ACCOUNT NO.    EMBAR4076448920<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC 28296-0064 | | | AP VENDOR | | | | $1,039.57 |
| ACCOUNT NO.    EMBAR3527955573<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC 28296-0064 | | | AP VENDOR | | | | $452.42 |
| ACCOUNT NO.    EMBAR3308561435<br><br>EMBARQ<br>POB 660068<br>DALLAS, TX 75266-0068 | | | AP VENDOR | | | | $293.34 |
| ACCOUNT NO.    EMBAR7023645476<br><br>EMBARQ<br>POB 79133<br>PHOENIX, AZ 85062-9133 | | | AP VENDOR | | | | $714.72 |
| ACCOUNT NO.    EMBAR2522611926<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC 28296-0064 | | | AP VENDOR | | | | $103.65 |

Sheet no. 283 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,561.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBAR7144368222<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $427.40 |
| ACCOUNT NO.    EMBAR2392252480<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $647.03 |
| ACCOUNT NO.    EMBAR2523535822<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $320.10 |
| ACCOUNT NO.    EMBAR9737295641<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $621.04 |
| ACCOUNT NO.    EMBAR7173347200<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $104.92 |
| ACCOUNT NO.    EMBAR8125371011<br><br>EMBARQ<br>POB 740463<br>CINCINNATI, OH  45274-0463 | | | AP VENDOR | | | | $143.00 |

Sheet no. 284 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,263.49 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBAR8125379005<br><br>EMBARQ<br>PO BOX 660068<br>DALLAS, TX  75266-0068 | | | AP VENDOR | | | | $492.86 |
| ACCOUNT NO.    EMBAR8125394111<br><br>EMBARQ<br>POB 740463<br>CINCINNATI, OH  45274-0463 | | | AP VENDOR | | | | $94.73 |
| ACCOUNT NO.    EMBAR8283245552<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $412.72 |
| ACCOUNT NO.    EMBAR9102353664<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $625.93 |
| ACCOUNT NO.    EMBAR9412550232<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $412.10 |
| ACCOUNT NO.    EMBAR5407190454<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $319.81 |

Sheet no. 285 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,358.15
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EMBAR9525565238 <br><br> EMBARQ <br> POB 219505 <br> KANSAS CITY, MO  64121-9505 | | | AP VENDOR | | | | $800.46 |
| ACCOUNT NO.   EMBAR7172646850 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $370.92 |
| ACCOUNT NO.   EMBAR7172495020 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $26.79 |
| ACCOUNT NO.   EMBASUI90241 <br><br> EMBASSY SUITES DOWNEY <br> 8425 FIRESTONE BLVD <br> DOWNEY, CA  90241 | | | AP VENDOR | | | | $5,725.09 |
| ACCOUNT NO.   EMBLEMA <br><br> EMBLEMAX <br> 14504 LEE ROAD, SUITE F <br> CHANTILLY, VA  20151 | | | AP VENDOR | | | | $279.80 |
| ACCOUNT NO.   EMCUS140869 <br><br> EMC CORP <br> 4246 COLLECTIONS CNTR DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $212,761.31 |

Sheet no. 286 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $219,964.37
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                         _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CECIEMI <br><br> EMILY L. CECIL <br> 1101 BEAUMONT CENTER LANE, 112 <br> LEXINGTON, KY  40513 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.   CICOEMO <br><br> EMOKE CICO <br> 1230 WEST CHASE UNIT#2 <br> CHICAGO, IL  60626 | | | AP VENDOR | | | | $4,081.25 |
| ACCOUNT NO.   EMPICLE <br><br> EMPIRE CLEANING SERVICE <br> 6325 HIGHLAND COMMONS DR <br> CHARLOTTE, NC  28269 | | | AP VENDOR | | | | $413.00 |
| ACCOUNT NO.   ENERYOU <br><br> ENERGIZE YOUR SPACE <br> 5720 3RD AVE WEST <br> BRADENTON, FL  34209 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.   ENTERGY56418825 <br><br> ENTERGY <br> PO BOX 8108 <br> BATON ROUGE, LA  70891 | | | AP VENDOR | | | | $258.84 |
| ACCOUNT NO.   ENTERGY61762282 <br><br> ENTERGY <br> PO BOX 8108 <br> BATON ROUGE, LA  70891-8108 | | | AP VENDOR | | | | $128.49 |

Sheet no. 287 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $7,831.58 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                           Case No.  **07-11051**

                           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ENTRCOM | | | | | | | |
| ENTRAVISION COMMUNICATIONS 33 FOURTH AVE NEEDHAM, MA  02494 | | | AP VENDOR | | | | $1,848.00 |
| ACCOUNT NO.    ENVICON462 | | | | | | | |
| ENVIRONMENT CONTROL PO BOX 43515 TUCSON, AZ  85733 | | | AP VENDOR | | | | $113.88 |
| ACCOUNT NO.    ENVIFUT | | | | | | | |
| ENVIRONMENTAL FUTURES, INC 2210 WEST IRVING PARK RD CHICAGO, IL  60618 | | | AP VENDOR | | | | $143.10 |
| ACCOUNT NO.    ENVISER224I | | | | | | | |
| ENVIRONMENTAL SERVICES PO BOX 666 DEKALB, IL  60115 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    ENVISHR28601 | | | | | | | |
| ENVIRO-SHRED 1045 2ND AVE., NW HICKORY, NC  28601 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    EOIDIRE94405 | | | | | | | |
| EOI DIRECT 412 E. PARKCENTER BLVD SUITE 315 BOISE, ID  83706 | | | AP VENDOR | | | | $15.95 |

Sheet no. 288 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,240.93 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EOIDIRE57617 | | | | | | | |
| EOI DIRECT<br>412 E. PARKCENTER BLVD<br>STE 315<br>BOISE, ID 83706 | | | AP VENDOR | | | | $68.00 |
| ACCOUNT NO.    EOIDIRE81609 | | | | | | | |
| EOI DIRECT<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | | | AP VENDOR | | | | $22.95 |
| ACCOUNT NO.    EOIDIRE34782 | | | | | | | |
| EOI DIRECT LLC<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | | | AP VENDOR | | | | $15.95 |
| ACCOUNT NO.    EOIDIRE83706 | | | | | | | |
| EOI DIRECT,LLC<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | | | AP VENDOR | | | | $126.75 |
| ACCOUNT NO.    EPLEASS | | | | | | | |
| EPLEE & ASSOC DIRECTORIES<br>210 THORNHILL DR<br>SPARTANBURG, SC 29301 | | | AP VENDOR | | | | $295.00 |

Sheet no. 289 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $528.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EPLUTECMEC83091 | | | | | | | |
| EPLUS TECHNOLOGY, INC. PO BOX 404398 ATLANTA, GA  30384-4398 | | | AP VENDOR | | | | $191,288.26 |
| ACCOUNT NO.  EQUIMOR3FM50910 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $66.60 |
| ACCOUNT NO.  EQUIMOR1FM76663 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $17.92 |
| ACCOUNT NO.  EQUIMOR2FM23069 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $41.25 |
| ACCOUNT NO.  EQUIMOR1FM76805 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $794.92 |
| ACCOUNT NO.  EQUIMOR4FM23085 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX  105835 ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $286.19 |

Sheet no. 290 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $192,495.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EQUIMOR1FM76789 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $636.00 |
| ACCOUNT NO.   EQUIMOR1FM76716 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $8.96 |
| ACCOUNT NO.   EQUIMOR1FM76690 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $656.85 |
| ACCOUNT NO.   EQUIMOR1FM76681 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $261.79 |
| ACCOUNT NO.   EQUIMORB07750 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $427,195.32 |
| ACCOUNT NO.   EQUIMORB21256 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $93.02 |

Sheet no. 291 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $428,851.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                                _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EQUIMOR3FM48808<br><br>EQUIFAX MORTGAGE SERVICES<br>PO BOX 105835<br>ATLANTA, GA  30348-5835 | | | AP VENDOR | | | | $106.12 |
| ACCOUNT NO.   EQUIGAS68425429<br><br>EQUITABLE GAS<br>PO BOX 371820<br>PITTSBURGH, PA  15250-7820 | | | AP VENDOR | | | | $21.21 |
| ACCOUNT NO.   EQUIGAS5099668<br><br>EQUITABLE GAS<br>PO BOX 371820<br>PITTSBURGH, PA  15250-7820 | | | AP VENDOR | | | | $510.18 |
| ACCOUNT NO.<br><br>EQUITY MORTGAGE CORP<br>N/A | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ERASIGN<br><br>ERA SIGNATURE PROPERTIES<br>9480 CORKSCREW PALMS #2<br>ESTERO, FL  33925 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.<br><br>ERIC DERZIE<br>2145 WEST STREET<br>BROOKLYN, NY  11223 | | | REPAIR ESCROW<br>LOAN NUMBER: 1804921<br>FUNDING DATE: 7/26/2007 | | | | $3,000.00 |

Sheet no. 292 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $3,757.51 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ERICJAN<br><br>ERIC JANSSEN<br>RECEIVER #52<br>932 W. GRACE<br>CHICAGO, IL 60613 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO.    ERICMAN<br><br>ERICKSON MANAGEMENT<br>13301 S RIDGELAND STE B<br>PALOS HTS, IL 60463 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    SYERLIN<br><br>ERLINDA SY | | | AP VENDOR | | | | $64.40 |
| ACCOUNT NO.<br><br>ERNEST STUBBS III<br>6516 NORTH 81ST STREET<br>MILWAUKEE, WI 53223 | | | REPAIR ESCROW<br>LOAN NUMBER: 1529218<br>FUNDING DATE: 1/26/2007 | | | | $75.00 |
| ACCOUNT NO.    ESE244<br><br>ESENBERG 24426, LLC<br>4306 LAND O' LAKES<br>LAND O' LAKES, FL 34639 | | | AP VENDOR | | | | $2,256.42 |
| ACCOUNT NO.    ESTAFFCMORTG01<br><br>ESTAFFCONTROL<br>261 MADISON AVE<br>2ND FLOOR<br>NEW YORK, NY 10016 | | | AP VENDOR | | | | $5,097.01 |

Sheet no. 293 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,892.83 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    12474 <br><br> ESTEFANO, DAVID | | | EMPLOYEE CLAIMS | X | | | $134.39 |
| ACCOUNT NO.    ESTOELL92651 <br><br> ESTON ELLIS <br> ELLIS COMMUNICATORS <br> 668 N. COAST HWY, SUITE 401 <br> LAGUNA BEACH, CA  92651 | | | AP VENDOR | | | | $785.00 |
| ACCOUNT NO.    GERREUG <br><br> EUGENE L & DORIS R GERRITSEN <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    FLOREUG <br><br> EUGENE R FLOREZ <br> 1952 SOUTH ASH CIRCLE <br> MESA, AZ  85202 | | | AP VENDOR | | | | $395.00 |
| ACCOUNT NO.    EVEREST <br><br> EVERESTV <br> 1 EXECUTIVE DR <br> STE L10 <br> FORT LEE, NJ  07024 | | | AP VENDOR | | | | $49.99 |
| ACCOUNT NO.    EXCAREF1352 <br><br> EXCALIBUR REFRESHMENT CONCEPTS <br> 8164 S. MADISON ST <br> BURR RIDGE, IL  60527-8100 | | | AP VENDOR | | | | $111.54 |

Sheet no. 294 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,485.92 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EXCESEC | | | | | | | |
| EXCEL SECURITY SYSTEMS 2740 HUDSON AVENUE CORONA, CA 92881 | | | AP VENDOR | | | | $3,510.00 |
| ACCOUNT NO.    EXEPAR | | | | | | | |
| EXECUTIVE PARK, LLC ONE EXECUTIVE DRIVE FORT LEE, NJ 07024 | | | AP VENDOR | | | | $4,155.20 |
| ACCOUNT NO.    EXPERIA24129590 | | | | | | | |
| EXPERIAN DEPARTMENT 1971 LOS ANGELES, CA 90088-1971 | | | AP VENDOR | | | | $12,247.96 |
| ACCOUNT NO.    EXPERIA00038324 | | | | | | | |
| EXPERIAN DEPARTMENT 6133 LOS ANGELES, CA 90088 | | | AP VENDOR | | | | $29,523.30 |
| ACCOUNT NO.    EXPERI | | | | | | | |
| EXPERIAN (DO NOT USE) 425 N MARTINGALE RD SCHAUMBURG, IL 60173 | | | AP VENDOR | | | | $308.87 |
| ACCOUNT NO.    EXPRBUSAME4522 | | | | | | | |
| EXPRESS BUSINESS SYSTEMS 9840 WILLOWS ROAD NE SUITE 102 REDMOND, WA 98052 | | | AP VENDOR | | | | $59.90 |

Sheet no. 295 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $49,805.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    EXPRMES100682<br><br>EXPRESS MESSENGER<br>6760 E 47TH AVENUE DR<br>DENVER, CO 80216 | | AP VENDOR | | $22.98 |
| ACCOUNT NO.    EXPRSCRV8X<br><br>EXPRESS SCRIPTS INC<br>21653 NETWORK PLACE<br>CHICAGO, IL 60673-1216 | | AP VENDOR | | $6,600.35 |
| ACCOUNT NO.    EXPRPER0782249<br><br>EXPRESS SERVICES INC<br>POB 730039<br>DALLAS, TX 75373-0039 | | AP VENDOR | | $4,525.68 |
| ACCOUNT NO.    EXPRSER10782249<br><br>EXPRESS SERVICES, INC<br>PO BOX 730039<br>DALLAS, TX 75373 | | AP VENDOR | | $2,439.42 |
| ACCOUNT NO.    EXPROFF4979<br><br>EXPRESSWAY OFFICE SOLUTIONS<br>1667 KNECHT AVENUE<br>BALTIMORE, MD 21227 | | AP VENDOR | | $29.11 |
| ACCOUNT NO.    FRLANDS<br><br>F & R LANDSCAPING, INC.<br>55 WILSHIRE COURT<br>NORTH BABYLON, NY 11703 | | AP VENDOR | | $19,972.53 |

Sheet no. 296 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $33,590.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No. **07-11051**

Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FAFPRO<br><br>F A F PROPERTIES<br>C/O VISION REAL ESTATE LLC<br>5550 FRANKLIN ROAD  STE 202<br>NASHVILLE, TN  37220 | | | AP VENDOR | | | | $4,017.29 |
| ACCOUNT NO.    FIVS73172<br><br>F.I.V.S. INC.<br>PO BOX 720204<br>OKLAHOMA CITY, OK  73172 | | | AP VENDOR | | | | $146.00 |
| ACCOUNT NO.    FACILIT<br><br>FACILITEC, INC<br>ACCOUNTS RECEIVABLE<br>622 EMERSON, SUITE 100<br>CREVE COEUR, MO  63141 | | | AP VENDOR | | | | $59.85 |
| ACCOUNT NO.    FAIRCOU<br><br>FAIRFAX COUNTY CLERK<br>4110 CHAINBRIDGE RD.<br>FAIRFAX, VA  22030 | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    FAIRTOW06824<br><br>FAIRFIELD TOWN CLERK<br>611 OLD POST RD<br>FAIRFIELD, CT  06824 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.    FAIRCU<br><br>FAIRLESS CU<br>1900 SOUTH PENNSYLVANIA AVE<br>MORRISVILLE, PA  19067 | | | AP VENDOR | | | | $900.00 |

Sheet no. 297 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　$5,228.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FAIRHOT92660 | | | | | | | |
| FAIRMONT HOTEL 4500 MACARTHUR BLVD NEWPORT BEACH, CA 92660 | | | AP VENDOR | | | | $1,778.70 |
| ACCOUNT NO.   FAIPLZ | | | | | | | |
| FAIRMONT PLAZA 4710 BETHESDA AVE BETHESDA, MD 20814 | | | AP VENDOR | | | | $930.00 |
| ACCOUNT NO.   FALMCHA | | | | | | | |
| FALMOUTH CHAMBER OF COMMERCE 20 ACADEMY LN FALMOUTH, MA 02540 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.   FAMB32224 | | | | | | | |
| FAMB 11555 CENTRAL PARKWAY #103 JACKSONVILLE, FL 32224 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.   FANNMAE12330 | | | | | | | |
| FANNIE MAE 1957 HACKETT DR WOODLAND, CA 95776 | | | AP VENDOR | | | | $12,050.00 |
| ACCOUNT NO.   FANNMAE33016 | | | | | | | |
| FANNIE MAE 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES, FL 33016 | | | AP VENDOR | | | | $4,560.00 |

Sheet no. 298 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,063.70 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FARMBRO647389 | | | | | | | |
| FARMERS BROTHERS COFFEE 11460 COMMERCIAL PARKWAY CASTROVILLE, CA  95012 | | | AP VENDOR | | | | $136.78 |
| ACCOUNT NO.    FARMBRO651148 | | | | | | | |
| FARMERS BROTHERS COFFEE 11460 COMMERCIAL PARKWAY CASTROVILLE, CA  95012 | | | AP VENDOR | | | | $90.20 |
| ACCOUNT NO.    FARRFRI | | | | | | | |
| FARRELL FRITZ, PC 1320 RECKSON PLAZA UNIONDALE, NY  11556-1320 | | | AP VENDOR | | | | $1,077.20 |
| ACCOUNT NO.    25609 | | | | | | | |
| FARRELL, MARY | | | EMPLOYEE CLAIMS | X | | | $517.95 |
| ACCOUNT NO.    FASTGROA1 | | | | | | | |
| FASTGROUND 200 N. GARY AVENUE CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $3,383.09 |
| ACCOUNT NO.    FATHHOU | | | | | | | |
| FATHERS HOUSE REALTY 229 W POPLAR ST GRIFFIN, GA  30223 | | | AP VENDOR | | | | $1,716.00 |

Sheet no. 299 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,921.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FAWCETT <br> 06CV05456 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FAYECOUN <br> FAYETTE COUNTY CLERK <br> OF SUPERIOR COURT | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    FEDEXPITT <br> FED EXP ON HOLD <br> PO BOX 7221 <br> PASADENA, CA 91109 | | | AP VENDOR | | | | $18,240.36 |
| ACCOUNT NO. <br> FEDERAL GUARANTY MORTGAGE CORP. <br> 06 CV 6493 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> FEDERAL GUARANTY MORTGAGE CORP. <br> 07 CV 2333 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> FEDERAL GUARANTY MORTGAGE CORP. <br> 07 CV 650 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 300 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $18,302.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX08055526 <br><br> FEDEX <br> PO BOX 7221 <br> PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $81.27 |
| ACCOUNT NO.  FEDEX60786781 <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $1,105.48 |
| ACCOUNT NO.  FEDEX12707352 <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $22.25 |
| ACCOUNT NO.  FEDEX15250 <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $14.13 |
| ACCOUNT NO.  FEDEX16318636 <br><br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $51.71 |
| ACCOUNT NO.  FEDEX355708225 <br><br> FEDEX <br> POB 371461 <br> PITT, PA  15250-7461 | | | AP VENDOR | | | | $27.29 |

Sheet no. 301 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,302.13

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                    Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FEDEX35930897￼<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $56.36 |
| ACCOUNT NO.    FEDEX45104734￼<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $115.77 |
| ACCOUNT NO.    FEDEX14860034￼<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $2,065.22 |
| ACCOUNT NO.    FEDEX51735134￼<br>FEDEX<br>PO BOX 94515<br>PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $38.77 |
| ACCOUNT NO.    FEDEX60787087￼<br>FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $114.87 |
| ACCOUNT NO.    FEDEX63759840￼<br>FEDEX<br>PO BOX 371641<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $499.26 |

Sheet no. 302 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,890.25 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   FEDEX69957301  FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | AP VENDOR | | $30.02 |
| ACCOUNT NO.   FEDEX77996103  FEDEX PO BOX 7221 PASADENA, CA 91109-7321 | | AP VENDOR | | $49.03 |
| ACCOUNT NO.   FEDEX77996189  FEDEX PO BOX 7221 PASADENA, CA 91109-7321 | | AP VENDOR | | $165.02 |
| ACCOUNT NO.   FEDEX77997169  FEDEX PO BOX 7221 PASADENA, CA 91109-7321 | | AP VENDOR | | $35.47 |
| ACCOUNT NO.   FEDEX77997282  FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | AP VENDOR | | $70.72 |
| ACCOUNT NO.   FEDEX78053903  FEDEX PO BOX 7221 PASADENA, CA 91109-7321 | | AP VENDOR | | $87.06 |

Sheet no. 303 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $437.32 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX78053989 <br><br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $34.28 |
| ACCOUNT NO.  FEDEX48595094 <br><br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.  FEDEKIN00530119 <br><br> FEDEX KINKO'S <br> CUSTOMER ADMINISTRATIVE SVCS <br> PO BOX 672085 <br> DALLAS, TX  75267-2085 | | | AP VENDOR | | | | $204.81 |
| ACCOUNT NO.  FEDEKIN00024893 <br><br> FEDEX KINKO'S <br> CUSTOMER ADMINISTRATIVE SCVS <br> PO BOX 672085 <br> DALLAS, TX  75267-2085 | | | AP VENDOR | | | | $39.49 |
| ACCOUNT NO.  FEEMAN <br><br> FEE MANGEMENT <br> ATTN ROSE SILVERWATER <br> 8304 CLAIREMONT MESA BLVD 109 <br> SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $10,337.14 |

Sheet no. 304 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  | $10,644.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SULTFER<br><br>FERDOUSY SULTANA<br>101-13 95TH STREET<br>OZONE PARK, NY  11416 | | | AP VENDOR | | | | $875.00 |
| ACCOUNT NO.<br><br>FERNANDO C. ARELLANO JR<br>1838 MICKLE CREEK DR.<br>HOUSTON, TX  77049 | | | REPAIR ESCROW<br>LOAN NUMBER:  1614004<br>FUNDING DATE:  3/9/2007 | | | | $11,000.00 |
| ACCOUNT NO.    FERNBUI<br><br>FERNLEY BUILDERS ASSOCIATION<br>PO BOX 945<br>FERNLEY, NV  89408-0945 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HERNFID<br><br>FIDEL HERNANDEZ<br>2382 DOUGLAS ROAD # 16<br>FERNDALE, WA  98248 | | | AP VENDOR | | | | $390.24 |
| ACCOUNT NO.    FIDEINF<br><br>FIDELITY INFORMATION SERVICES<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32204 | | | AP VENDOR | | | | $139.37 |
| ACCOUNT NO.    FIDNATFIN<br><br>FIDELITY NATIONAL FINANCIAL<br>ATTN: MICHELLE GILLIS<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL  32204 | | | AP VENDOR | | | | $6,763.20 |

Sheet no. 305 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $19,317.81 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIDENAT92780 <br><br> FIDELITY NATIONAL TITLE CO <br> 17592 EAST 17TH ST <br> STE 100 <br> TUSTIN, CA  92780 | | | AP VENDOR | | | | $45.01 |
| ACCOUNT NO.    FIDETIT53105 <br><br> FIDELITY TITLE, INC <br> 101 E. WASHINGTON ST. <br> BURLINGTON, WI  53105 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    FIGTREE20262 <br><br> FIG TREE TRADING CO <br> 511 N PINELLAS AVE <br> TARPON SPRINGS, FL  34689 | | | AP VENDOR | | | | $104.80 |
| ACCOUNT NO.    FIGTREE20103 <br><br> FIG TREE TRADING CO <br> 511 N PINELLAS AVE <br> TARPON SPRINGS, FL  34689 | | | AP VENDOR | | | | $471.60 |
| ACCOUNT NO.    FILTCHIFIRS33 <br><br> FILTERFRESH CHICAGO <br> 36245 TREASURY CENTER <br> CHICAGO, IL  60694-6200 | | | AP VENDOR | | | | $787.58 |
| ACCOUNT NO.    FILTCHIAMHOME <br><br> FILTERFRESH CHICAGO <br> 36245 TREASURY CENTER <br> CHICAGO, IL  60694-6200 | | | AP VENDOR | | | | $194.65 |

Sheet no. 306 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | $1,803.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FILTDEN680244 FILTERFRESH DENVER 2675 SOUTH SANTE FE DRIVE BLDG 6 SPACE E DENVER, CO 80223 | | | AP VENDOR | | | | $75.45 |
| ACCOUNT NO.    FILTDENAMERBR FILTERFRESH DENVER 2675 SOUTH SANTE FE DRIVE BLDG 6, SPACE E DENVER, CO 80223 | | | AP VENDOR | | | | $248.05 |
| ACCOUNT NO.    FILTPOR570584 FILTERFRESH PORTLAND 11824 NE AINSWORTH CIRCLE SUITE C PORTLAND, OR 97220 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    FILTPOR570959 FILTERFRESH PORTLAND 11824 NE AINSWORTH CIRCLE SUITE C PORTLAND, OR 97220 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    FILTSEA461335 FILTERFRESH SEATTLE 9243 10TH AVENUE SOUTH SEATTLE, WA 98108 | | | AP VENDOR | | | | $466.12 |

Sheet no. 307 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $929.62 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FILTTRIAMERIC | | | | | | | |
| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH  45263-4915 | | | AP VENDOR | | | | $71.60 |
| ACCOUNT NO.    FILTTRIAMHOME | | | | | | | |
| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH  45263-4915 | | | AP VENDOR | | | | $105.85 |
| ACCOUNT NO.    FILTDIR | | | | | | | |
| FILTRATION DIRECT, INC<br>405 DOUGLAS AVENUE<br>1855-D<br>ALTAMONTE SPRINGS, FL  32714 | | | AP VENDOR | | | | $84.53 |
| ACCOUNT NO.    FINAREG | | | | | | | |
| FINANCIAL REGULATIONS<br>200 E. GAINES ST<br>TALLAHASSEE, FL  32399 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    FINATIT95336 | | | | | | | |
| FINANCIAL TITLE<br>1437 HISTORICAL PLAZA<br>MANTECA, CA  95336 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    FINTITCOM | | | | | | | |
| FINANCIAL TITLE COMPANY<br>1410 ROCKY RIDGE DR # 190<br>ROSEVILLE, CA  95661 | | | AP VENDOR | | | | $41.44 |

Sheet no. 308 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $828.42 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FINNELE | | | | | | | |
| FINNEY'S ELECTRIC<br>437 BORDEN AVENUE<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    FIONKEA | | | | | | | |
| FIONA KEANE<br>8928 SAIL BAY DRIVE<br>LAS VEGAS, NV  89117 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    FIRSALA00022177 | | | | | | | |
| FIRST ALARM<br>1111 ESTATES DRIVE<br>APTOS, CA  95003 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.    FIRSAME0581A | | | | | | | |
| FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $22,061.00 |
| ACCOUNT NO.    FIRSAME0581D | | | | | | | |
| FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $9,810.00 |

Sheet no. 309 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $32,400.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSAME0941A<br><br>FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $1,286.45 |
| ACCOUNT NO.    FIRSAME07472577<br><br>FIRST AMERICAN CREDCO<br>PO BOX 509019<br>SAN DIEGO, CA  92150-9019 | | | AP VENDOR | | | | $3,215.01 |
| ACCOUNT NO.    FIRSAMEHA011610<br><br>FIRST AMERICAN FLOOD DATA<br>SERVICES<br>11902 BURNET RD, SUITE 400<br>AUSTIN, TX  78758-2902 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    FIRSAMEHSSBILL<br><br>FIRST AMERICAN FLOOD DATA SVCS<br>11902 BURNET ROAD<br>SUITE 400<br>AUSTIN, TX  78758-2902 | | | AP VENDOR | | | | $96,174.50 |
| ACCOUNT NO.    FIRSAME80920<br><br>FIRST AMERICAN HERITAGE TITLE<br>9475 BRIAR VILLAGE POINT #200<br>COLORADO SPRINGS, CO  80920 | | | AP VENDOR | | | | $200.38 |

Sheet no. 310 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $101,131.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                      _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSAME2JTHOD | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS- ISC DIVISION PO BOX 846077 DALLAS, TX  75284-6077 | | | AP VENDOR | | | | $956.11 |
| ACCOUNT NO.    FIRSAMERP676984 | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX  75284-7239 | | | AP VENDOR | | | | $41,623.26 |
| ACCOUNT NO.    FIRSAMERP678008 | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX  75284-7239 | | | AP VENDOR | | | | $35,887.79 |
| ACCOUNT NO.    FIRSAMERP695117 | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX  75284-7239 | | | AP VENDOR | | | | $8,146.89 |
| ACCOUNT NO.    FIRSAMERR674286 | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX  75284-7239 | | | AP VENDOR | | | | $91.76 |

Sheet no. 311 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $86,705.81
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSAME19004 FIRST AMERICAN SMS PO BOX 3708 ORANGE, CA 92857-0708 | | | AP VENDOR | | | | $860.00 |
| ACCOUNT NO.    FIRAME85029 FIRST AMERICAN TITLE 11022 N. 28TH DRIVE #195 PHOENIX, AZ 85029 | | | AP VENDOR | | | | $1,405.00 |
| ACCOUNT NO. FIRST AMERICAN TITLE INS. CO. NO. 07-CV-1257-JLL-CCC | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FIRSAME46229 FIRST AMERICAN TITLE INSURANCE 366 WASHINGTON POINTE DR STE 330 INDIANAPOLIS, IN 46229 | | | AP VENDOR | | | | $21.75 |
| ACCOUNT NO. FIRST CAPITAL MORTGAGE CORP. VS. UNION FEDERAL BANK APPELLATE COURT OF ILLINOIS, 1ST DITRSICT, 06-0459 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FIRSCHO28607 FIRST CHOICE COFFEE SERVICE 159 CHRISTOPHER COURT BOONE, NC 28607 | | | AP VENDOR | | | | $57.16 |

Sheet no. 312 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,343.91 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSCHO530085 | | | | | | | |
| FIRST CHOICE SERVICE 2640 S INDUSTRIAL PARK TEMPE, AZ 85282 | | | AP VENDOR | | | | $147.26 |
| ACCOUNT NO.    FIRSCHOC9333 | | | | | | | |
| FIRST CHOICE SERVICES 5091 KELTON WAY, #100 SACRAMENTO, CA 95838 | | | AP VENDOR | | | | $119.24 |
| ACCOUNT NO.    FIRSCHO30504 | | | | | | | |
| FIRST CHOICE TITLE SERVICES 958 MCEVER RD STE B-4 GAINESVILLE, GA 30504 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    FIRSCOL84097 | | | | | | | |
| FIRST COLONY MORTGAGE 1320 SOUTH 740 EAST OREM, UT 84097 | | | AP VENDOR | | | | $724.20 |
| ACCOUNT NO.    FIRSCRE | | | | | | | |
| FIRST CREDIT UNION C/O DBSI REAL ESTATE, LLC 3344 NORTH DELAWARE ST CHANDLER, AZ 85225 | | | AP VENDOR | | | | $31,540.80 |
| ACCOUNT NO.    FIRSDAT05490001 | | | | | | | |
| FIRST DATA SOLUTIONS PO BOX 8334 OMAHA, NE 68108-0334 | | | AP VENDOR | | | | $67.63 |

Sheet no. 313 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $32,929.13

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSDAT05490000 | | | | | | | |
| FIRST DATA SOLUTIONS<br>PO BOX 8334<br>OMAHA, NE  68108-0334 | | | AP VENDOR | | | | $27.73 |
| ACCOUNT NO.    FIRSTHOR | | | | | | | |
| FIRST HORIZON HOME LOANS<br>ATTN: SYNTHIA FARLEY - 1330<br>4000 HORIZON WAY<br>IRVING, TX  75063 | | | AP VENDOR | | | | $13,356.27 |
| ACCOUNT NO.    FIRSNEB668144 | | | | | | | |
| FIRST NEBRASKA TITLE & ESCROW<br>2425 S.  120TH ST<br>OMAHA, NE  68144 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    FIRSVIR23188 | | | | | | | |
| FIRST VIRGINIA TITLE & ESCROW<br>109 BULIFANTS BLVD<br>SUITE A<br>WILLIAMSBURG, VA  23188 | | | AP VENDOR | | | | $180.56 |
| ACCOUNT NO.    FIRSCHOC206962 | | | | | | | |
| FIRSTCHOICE<br>3130 ALFRED ST<br>SANTA CLARA, CA  95054 | | | AP VENDOR | | | | $70.02 |
| ACCOUNT NO.    FIRSCHO400563 | | | | | | | |
| FIRSTCHOICE<br>4471 SANTA ANA, SUITE A<br>ONTARIO, CA  91761 | | | AP VENDOR | | | | $354.25 |

Sheet no. 314 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $14,663.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FIRSMOR92626 | | | | | | | |
| FIRSTLINE MORTGAGE INC 3200 BRISTOL STREET #750 COSTA MESA, CA 92626 | | | AP VENDOR | | | | $1,682.58 |
| ACCOUNT NO.  FISHWIN63011 | | | | | | | |
| FISH WINDOW CLEANING PO BOX 888 BALLWIN, MO 63011 | | | AP VENDOR | | | | $34.00 |
| ACCOUNT NO.  FISHWIN43614 | | | | | | | |
| FISH WINDOW CLEANING PO BOX 140893 TOLEDO, OH 43614 | | | AP VENDOR | | | | $53.38 |
| ACCOUNT NO.  24047 | | | | | | | |
| FISHMAN, KEITH | | | EMPLOYEE CLAIMS | X | | | $536.30 |
| ACCOUNT NO.  FITCINF30211821 | | | | | | | |
| FITCH INFORMATION INC GENERAL POST OFFICE PO BOX 30057 NEW YORK, NY 10087-0057 | | | AP VENDOR | | | | $16,294.50 |
| ACCOUNT NO. | | | | | | | |
| FITZPATRICK 4851-2007 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 315 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $18,600.76 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FITZMED | | | | | | | |
| FITZSIMMONS MEDIA 3788 PINE CREEK CRT MERIDIAN, ID 83642 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   FLASCOU | | | | | | | |
| FLASH COURIERS OF ATLANTA, INC 414 4TH ST ATLANTA, GA 30308 | | | AP VENDOR | | | | $72.80 |
| ACCOUNT NO.   FLOOSHI | | | | | | | |
| FLOOR SHINE CO 32 MARION ST WINCHESTER, MA 01890 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   FLORCRE | | | | | | | |
| FLORAL CREATIONS BY ENZO 151 KALMUS DRIVE, SUITE J6 COSTA MESA, CA 92626 | | | AP VENDOR | | | | $282.84 |
| ACCOUNT NO.   113719 | | | | | | | |
| FLOREA, ALEXIS | | | EMPLOYEE CLAIMS | X | | | $1,997.71 |
| ACCOUNT NO.   FLASSOREADAHOME | | | | | | | |
| FLORIDA ASSOCIATION OF REALTORS PO BOX 725025 ORLANDO, FL 32872-5025 | | | AP VENDOR | | | | $3,745.00 |

Sheet no. 316 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $7,148.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FLBUSIFUR2535 | | | | | | | |
| FLORIDA BUSINESS FURNITURE 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS, FL  32701 | | | AP VENDOR | | | | $6,907.63 |
| ACCOUNT NO.  FLORSTA | | | | | | | |
| FLORIDA STATE TELEPHONE CO 1024 GREEN HILL TRACE TALLAHASSEE, FL  32317 | | | AP VENDOR | | | | $77.50 |
| ACCOUNT NO.  FLTODAYAHM203 | | | | | | | |
| FLORIDA TODAY PO BOX 331289 NASHVILLE, TN  37203 | | | AP VENDOR | | | | $1,683.33 |
| ACCOUNT NO.  FLOWJOA10992 | | | | | | | |
| FLOWERS BY JOAN 87 EAST MAIN STREET WASHINGTONVILLE, NY  10992 | | | AP VENDOR | | | | $152.64 |
| ACCOUNT NO.  FLOSMIOFF | | | | | | | |
| FLOYD SMITH OFFICE PARK, LLC US LAND MGMT, P.O. BOX 220 HARRISBURG, NC  28075 | | | AP VENDOR | | | | $3,661.32 |
| ACCOUNT NO.  FLUVREV | | | | | | | |
| FLUVANNA REVIEW VALLEY PUBLISHING CORP. PO BOX 59 PALMYRA, VA  22963 | | | AP VENDOR | | | | $348.00 |

Sheet no. 317 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $12,830.42

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FNC | | | | | | | |
| FNC PO BOX 1000, DEPT. 131 MEMPHIS, TN 38148-0131 | | | AP VENDOR | | | | $296,801.73 |
| ACCOUNT NO.   FOCUPHO | | | | | | | |
| FOCUS PHOTOGRAPHY 1675 SOUTH STATE ST DOVER, DE 19901 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.   FOLEPUBAHMO | | | | | | | |
| FOLEY PUBLICATIONS INC. 1720 S. BELLAIRE ST., STE 601 DENVER, CO 80222 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.   FOLEPUBIRW | | | | | | | |
| FOLEY PUBLICATIONS, INC 1720 S BELLAIRE ST, STE 601 DENVER, CO 80222 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.   FOLSPAR | | | | | | | |
| FOLSOM PARKSHORE SELF STORAGE 185 PARKSHORE DR FOLSOM, CA 95630 | | | AP VENDOR | | | | $230.00 |
| ACCOUNT NO.   FOODCRA20200 | | | | | | | |
| FOOD CRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $1,125.20 |

Sheet no. 318 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$299,321.93

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FOODCRA20191 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $134.92 |
| ACCOUNT NO.    FOODCRA20193 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $755.85 |
| ACCOUNT NO.    FOODCRA20196 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $786.06 |
| ACCOUNT NO.    FOODCRA20197 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $874.08 |
| ACCOUNT NO.    FOODCRA20199 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $1,113.01 |
| ACCOUNT NO.    FOODCRA398785 FOODCRAFT 1625 RIVERSIDE DR LOS ANGELES, CA 90031 | | | AP VENDOR | | | | $590.60 |

Sheet no. 319 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $4,254.52 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FOOTSIE17281 <br><br> FOOTHILL-SIERRA PEST CONTROL <br> 11072-A MT. BROW RD <br> SONORA, CA  95370-5437 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.   FORHILL <br><br> FOREST HILL APPRAISAL, INC <br> P.O. BOX 1977 <br> CLACKAMAS, OR  97015 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   FORRSOL <br><br> FORREST SOLUTIONS <br> 10  EAST 40TH ST <br> NEW YORK, NY  10016 | | | AP VENDOR | | | | $29,000.00 |
| ACCOUNT NO.   FORBRA <br><br> FORT BRAGG FCU <br> 1638 SKIBO RD <br> FAYETTEVILLE, NC  28303 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.   MARRIOT46825 <br><br> FORT WAYNE MARRIOTT HOTEL <br> 305 EAST WASHINGTON CENTER RD <br> FORT WAYNE, IN  46825 | | | AP VENDOR | | | | $4,237.80 |
| ACCOUNT NO.   FORTWOR29461118 <br><br> FORT WORTH WATER DEPT. <br> PO BOX 870 <br> FORT WORTH, TX  76101-0870 | | | AP VENDOR | | | | $57.40 |

Sheet no. 320 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $35,535.20 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FORMAN | | | | | | | |
| FORWARD MANAGEMENT 5803 RFD LONG GROVE, IL  60047 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    FOSTSWI | | | | | | | |
| FOSTER, SWIFT, COLLINS & SMITH, P.C. 313 S WASHINGTON SQUARE LANSING, MI  48933-2193 | | | AP VENDOR | | | | $17,650.42 |
| ACCOUNT NO.    FOUNMAR | | | | | | | |
| FOUNDATION MARKETING, INC. 327 SOO LINE ROAD HUDSON, WI  54016 | | | AP VENDOR | | | | $5,200.00 |
| ACCOUNT NO.    FOUNPAR | | | | | | | |
| FOUNTAINS PARK, LLC C/O CB RICHARD ELLIS 2415 EAST CAMELBACK ROAD PHOENIX, AZ  85016 | | | AP VENDOR | | | | $5,522.50 |
| ACCOUNT NO.    FOURCOR | | | | | | | |
| FOUR CORNERS CLEANING PO BOX 3131 YUBA CITY, CA  95992-3131 | | | AP VENDOR | | | | $175.00 |

Sheet no. 321 of 858 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  $31,547.92

Total (Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                        _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FOURWAR<br><br>FOURTH WARD ALDERMANIC ACCOUNT<br>4659 S. COTTAGE GROVE AVE<br>SUITE 203<br>CHICAGO, IL  60653 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.    FPL4541923142<br><br>FPL<br>PO BOX 025576<br>MIAMI, FL  33102 | | AP VENDOR | | $241.69 |
| ACCOUNT NO.    FPL4571375197<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAIMI, FL  33188-0001 | | AP VENDOR | | $11.18 |
| ACCOUNT NO.    FPL4652082464<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188 | | AP VENDOR | | $297.82 |
| ACCOUNT NO.    FPL5419113369<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | AP VENDOR | | $111.07 |
| ACCOUNT NO.    FPL0949201065<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | AP VENDOR | | $292.54 |

Sheet no. 322 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,104.30
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FPL3338815461<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | | AP VENDOR | | | | $197.56 |
| ACCOUNT NO. FPL1557334149<br><br>FPL<br>PO BOX 025576<br>MIAMI, FL 025576 | | | AP VENDOR | | | | $171.40 |
| ACCOUNT NO. FPL6269386501<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | | AP VENDOR | | | | $107.53 |
| ACCOUNT NO. FPL1689483152<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | | AP VENDOR | | | | $265.35 |
| ACCOUNT NO. FPL1562572345<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188 | | | AP VENDOR | | | | $185.79 |
| ACCOUNT NO. FPL1450485550<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | | AP VENDOR | | | | $524.20 |

Sheet no. 323 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,451.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FPL6285346224 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $138.29 |
| ACCOUNT NO.    FPL6649320428 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $129.69 |
| ACCOUNT NO.    FPL5495268426 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $151.63 |
| ACCOUNT NO.    FPL2318587256 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $326.98 |
| ACCOUNT NO.    FPL7392823279 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $193.02 |
| ACCOUNT NO.    FPL7854632077 <br><br> FPL <br> GENERAL MAIL FACILITY <br> MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $10.61 |

Sheet no. 324 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $950.22 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FRANTAX | | | | | | | |
| FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA 94267 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    FRANPOS00043124 | | | | | | | |
| FRANCOTYP-POSTALIA, INC<br>DEPT 4272<br>CAROL STREAM, IL 60122-4272 | | | AP VENDOR | | | | $63.60 |
| ACCOUNT NO.    WALSFRA | | | | | | | |
| FRANK WALSHE<br>3850 ASHWICK COURT H22 APT 102<br>PALM HARBOR, CA 94267 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO.    61103 | | | | | | | |
| FRANK, SCOT | | | EMPLOYEE CLAIMS | X | | | $389.51 |
| ACCOUNT NO.    FRANAME37067 | | | | | | | |
| FRANKLIN AMERICAN MORTGAGE CO<br>501 CORPORATE CENTER DR<br>SUITE 400<br>FRANKLIN, TN 37067 | | | AP VENDOR | | | | $1,169.31 |
| ACCOUNT NO.    FRANCOU | | | | | | | |
| FRANKLIN COUNTY RECORDER<br>373 S. HIGH ST<br>18TH FL<br>COLUMBUS, OH 43215 | | | AP VENDOR | | | | $32.00 |

Sheet no. 325 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $2,184.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FRANCOV8708856 FRANKLIN COVEY CO PO BOX 31456 SALT LAKE CITY, UT  84131-0456 | | | AP VENDOR | | | | $118.79 |
| ACCOUNT NO.    FRAFLA FRANKLIN FLATS OLMSTEAD VILLIAGE 285 OLMSTEAD BLVD VANDERBILT BLDG # 7 PINEHURST, NC  28374 | | | AP VENDOR | | | | $761.72 |
| ACCOUNT NO.    FRANPAC FRANKLIN PACIFIC FINANCE LLLP 201 SANTA MONICA BOULEVARD SUITE 680 SANTA MONICA, CA  90401 | | | AP VENDOR | | | | $1,130.72 |
| ACCOUNT NO.    FREDDIELH FRED & CONSTANCE DIELHMANN 14420 OLD MILL RD #201 UPPER MARLBORO, MD  20772 | | | AP VENDOR | | | | $1,503.94 |
| ACCOUNT NO.    FREDMAC137027 FREDDIE MAC 8250 JONES BRANCH DRIVE MCLEAN, VA  22102 | | | AP VENDOR | | | | $173.87 |
| ACCOUNT NO.    FREDMAC138277 FREDDIE MAC PO BOX 93394 CHICAGO, IL  60673-3394 | | | AP VENDOR | | | | $86.90 |

Sheet no. 326 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) .......................... $3,775.94

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FREDMAC123272 | | | | |
| FREDDIE MAC 8520 JONES BRANCH DRIVE MCLEAN, VA 22102 | | AP VENDOR | | $33,192.64 |
| ACCOUNT NO.    FREDAVE20877 | | | | |
| FREDERICK AVE ASSOCIATES C/O GUARDIAN REALTY MANAGEMENT 702 RUSSELL AVE STE 400 GAITHERSBURG, MD 20877 | | AP VENDOR | | $6,141.17 |
| ACCOUNT NO.    FREDCOU21701 | | | | |
| FREDERICK COUNTY ASSOCIATION OF REALTORS, INC 529 WEST SOUTH STREET FREDERICK, MD 21701 | | AP VENDOR | | $562.00 |
| ACCOUNT NO.    FREDCOU21702 | | | | |
| FREDERICK COUNTY BUILDERS ASSOCIATION, INC 186 THOMAS JOHNSON DR, STE 204 FREDERICK, MD 21702 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.    FREDARE22402 | | | | |
| FREDERICKSBURG AREA ASSOCIATION OF REALTORS PO BOX 3625 FREDERICKSBURG, VA 22402-3625 | | AP VENDOR | | $215.00 |

Sheet no. 327 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                 $40,260.81
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FREED06075 | | | | | | | |
| FREEDOM VOICE SYSTEMS 169 SAXONY RD STE 206 ENCINITAS, CA 92024 | | | AP VENDOR | | | | $10.78 |
| ACCOUNT NO.    FREISAV11202575 | | | | | | | |
| FREIGHT SAVERS EXPRESS ATTN: BILL SATHER PO BOX 370211 DENVER, CO 80237-0211 | | | AP VENDOR | | | | $9.90 |
| ACCOUNT NO.    FRERLT | | | | | | | |
| FREITAS REALTY GROUP ONE LOCUST STREET FALMOUTH, MA 02540 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    FRIEBIL | | | | | | | |
| FRIEDMAN, BILLINGS, RAMSEY & CO., INC 1001 NINETEENTH ST NORTH ARLINGTON, VA 22209 | | | AP VENDOR | | | | $147,912.48 |
| ACCOUNT NO.    FRIEFLO | | | | | | | |
| FRIENDSHIP FLORIST 29891 SOUTH MONTPELIER AVE PO BOX 428 ALBANY, LA 70711 | | | AP VENDOR | | | | $89.38 |

Sheet no. 328 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $148,222.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FRISLOC | | | | | | | |
| FRISCO LOCKSMITH SERVICE 2109 GOLDEN SPURS FRISCO, TX 75034 | | | AP VENDOR | | | | $89.58 |
| ACCOUNT NO.    FRONT00301078 | | | | | | | |
| FRONTIER POB 20550 ROCHESTER, NY 14602-0550 | | | AP VENDOR | | | | $82.26 |
| ACCOUNT NO.    FRONTI92542000 | | | | | | | |
| FRONTIER POB 23008 ROCHESTER, NY 14692-3008 | | | AP VENDOR | | | | $636.38 |
| ACCOUNT NO.    FRONT70821038 | | | | | | | |
| FRONTIER POB 20550 ACCT 53025771570821038 ROCHESTER, NY 14602-0550 | | | AP VENDOR | | | | $44.86 |
| ACCOUNT NO.    FRONBUS0113330 | | | | | | | |
| FRONTIER BUSINESS PRODUCTS 700 W. 48TH AVE DENVER, CO 80216 | | | AP VENDOR | | | | $555.42 |
| ACCOUNT NO.    FRONT8454975041 | | | | | | | |
| FRONTIER COMMUNICATIONS-NY POB 92789 ROCHESTER, NY 14692-8889 | | | AP VENDOR | | | | $198.20 |

Sheet no. 329 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $1,606.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FULSHREAHM <br><br> FUL-SHRED AND FUL-CONFIDENCE <br> 810 LESTER LANE <br> PO BOX 715 <br> ROGERS, AR 72757 | | AP VENDOR | | $60.00 |
| ACCOUNT NO.    FUNKWAT214007 <br><br> FUNK WATER <br> PO BOX 389 <br> EAGLEVILLE, PA 19408 | | AP VENDOR | | $23.98 |
| ACCOUNT NO.    FUTUENT <br><br> FUTURE ENTERPRISES OF SOUTH FLORIDA, INC <br> PO BOX 640 <br> BONITA SPRINGS, FL 34133 | | AP VENDOR | | $119.78 |
| ACCOUNT NO.    GNSERVI <br><br> G N SERVICES, INC <br> 1425 CARLISLE BLVD, NE <br> ALBUQUERQUE, NM 87110 | | AP VENDOR | | $434.98 |
| ACCOUNT NO.    G.MELO LLC <br><br> G. MELO LLC <br> C/O METRO MGMT SERVICES LLC <br> 8230 LEESBURG PIKE, #510 <br> VIENNA, VA 22182 | | AP VENDOR | | $2,655.28 |

Sheet no. 330 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,294.02 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    GNEIL611939  G.NEIL PO BOX 451179 SUNRISE, FL  33345-1179 | | AP VENDOR | | $1,404.77 |
| ACCOUNT NO.    TENOGAB  GABRIELA TENORIO-CUEVAS 202 NORTH 21ST MOUNT VERNON, WA  98273 | | AP VENDOR | | $92.00 |
| ACCOUNT NO.    GAETINTBKB00239  GAETA INTERIOR DEMO 25 VAN STREET STATEN ISLAND, NY  10310 | | AP VENDOR | | $56.18 |
| ACCOUNT NO.    GAJ  GAJ, LLC 415 MAIN STREET RIDGEFIELD, CT  06877 | | AP VENDOR | | $1,235.00 |
| ACCOUNT NO.    GALACOFER011700  GALAXIE COFFEE SERVICE, INC 60-C BELL ST WEST BABYLON, NY  11704 | | AP VENDOR | | $4,958.06 |
| ACCOUNT NO.    GALACOFER011694  GALAXIE COFFEE SERVICE, INC 60 C-BELL ST WEST BABYLON, NY  11704 | | AP VENDOR | | $12,060.80 |

Sheet no. 331 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $19,806.81 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GALACOFER011701 GALAXIE COFFEE SVC 60-C BELL ST W BABYLON, NY  11704 | | | AP VENDOR | | | | $32.59 |
| ACCOUNT NO.    23386 GALEANO, CLAUDIA | | | EMPLOYEE CLAIMS | X | | | $85.26 |
| ACCOUNT NO.    GALLIN GALLAGHER & LINSEY INC ATTN: MADELYN JACOBY 1406 WEBSTER STREET ALAMEDA, CA  94501 | | | AP VENDOR | | | | $2,150.00 |
| ACCOUNT NO.    110994 GARDELLA, JOHN | | | EMPLOYEE CLAIMS | X | | | $202.19 |
| ACCOUNT NO.    GARDPUB GARDENER PUBLICATIONS PO BOX 210186 COLUMBIA, SC  29221 | | | AP VENDOR | | | | $1,315.60 |
| ACCOUNT NO.    112710 GARDINER, MARY JANE | | | EMPLOYEE CLAIMS | X | | | $12.83 |
| ACCOUNT NO.    12793 GARDNER, CURTIS | | | EMPLOYEE CLAIMS | X | | | $141.28 |

Sheet no. 332 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$3,939.75

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GARETT FOOTE <br> 3725 BILL HICKOCK 1115 <br> ROANOKE, TX  76262 | | | REPAIR ESCROW <br> LOAN NUMBER:  1543902 <br> FUNDING DATE:  1/5/2007 | | | | $550.00 |
| ACCOUNT NO.    HAREGAR <br><br> GARY HARE <br> 127 EAST INDIAN RIVER RD <br> NORFOLK, VA  23523 | | | AP VENDOR | | | | $347.75 |
| ACCOUNT NO.    ROHDGAR <br><br> GARY ROHDE <br> 27986 WHITCOMB ST <br> LIVONIA, MI  48154 | | | AP VENDOR | | | | $154.24 |
| ACCOUNT NO. <br><br> GASPARD VS. STATE FARM, AHMSI <br> CIRCUIT COURT OF HANCOCK COUNTY, MS <br> CASE # 06-0098 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GASTALV33134 <br><br> GASTON R ALVAREZ PA <br> 2655 S LE JEUNE RD <br> CORAL GABLES, FL  33134 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.    60046 <br><br> GATES, AMY | | | EMPLOYEE CLAIMS | X | | | $168.78 |

Sheet no. 333 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $1,231.77 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    GATEWES21401 | | | | |
| GATEWAY WEST LTD PARTNERSHIP C/O HYATT COMMERCIAL 1919 WEST STREET ANNAPOLIS, MD 21401 | | AP VENDOR | | $4,116.24 |
| ACCOUNT NO.    GAZENEW59881774 | | | | |
| GAZETTE NEWSPAPERS 5225 E. 2ND ST LONG BEACH, CA 90803 | | AP VENDOR | | $2,340.00 |
| ACCOUNT NO.    GECAPIT23072005 | | | | |
| GE CAPITAL PO BOX 740423 ATLANTA, GA 30374-0423 | | AP VENDOR | | $564.38 |
| ACCOUNT NO.    GECAPIT66359009 | | | | |
| GE CAPITAL PO BOX 31001-0273 PASADENA, CA 91110-0273 | | AP VENDOR | | $98.45 |
| ACCOUNT NO.    GECAPIT77981001 | | | | |
| GE CAPITAL PO BOX 31001-0273 PASADENA, CA 91110-0273 | | AP VENDOR | | $90.81 |
| ACCOUNT NO.    GECAPIT87679001 | | | | |
| GE CAPITAL PO BOX 642888 PITTSBURGH, PA 15264-2888 | | AP VENDOR | | $16,929.48 |

Sheet no. 334 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $24,139.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GECAPIT07931001￼GE CAPITAL￼PO BOX 642333￼PITTSBURGH, PA  15264-2333 | | | AP VENDOR | | | | $145.41 |
| ACCOUNT NO.    GECAPIT23072003￼GE CAPITAL￼PO BOX 740423￼ATLANTA, GA  30374-0423 | | | AP VENDOR | | | | $260.47 |
| ACCOUNT NO.    GECAPIT19819001￼GE CAPITAL￼PO BOX 642333￼PITTSBURGH, PA  15264-2333 | | | AP VENDOR | | | | $655.55 |
| ACCOUNT NO.    GECAPIT23072004￼GE CAPITAL￼PO BOX 740423￼ATLANTA, GA  30374-0423 | | | AP VENDOR | | | | $344.92 |
| ACCOUNT NO.    GECAPIT91813002￼GE CAPITAL￼PO BOX 642111￼PITTSBURGH, PA  15264-2111 | | | AP VENDOR | | | | $913.29 |
| ACCOUNT NO.￼GEMELLI￼SCC-49405 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 335 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     $2,319.64

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   GEMIDEL<br><br>GEMINI DELI<br>1198 WALT WHITMAN RD<br>MELVILLE, NY  11747 | | AP VENDOR | | | | $114.03 |
| ACCOUNT NO.   GEMSPRO<br><br>GEMSTAR PROPERTIES, LLC<br>738 S BRIDGEWAY PLACE # 100<br>EAGLE, ID  83616 | | AP VENDOR | | | | $3,611.00 |
| ACCOUNT NO.   GENVAU<br><br>GENE B. VAUGHAN<br>PO BOX 2289<br>POQUOSON, VA  23662 | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   GENGROW<br><br>GENERAL GROWTH PROPERTIES<br>10300 MILL RUN CIRCLE<br>STE 2102<br>OWINGS MILLS, MD  21117 | | AP VENDOR | | | | $7,372.25 |
| ACCOUNT NO.   GENEHOM<br><br>GENERAL HOME MAINTENANCE CORP<br>39 CYPRESS LANE<br>SHIRLEY, NY  11967 | | AP VENDOR | | | | $298.86 |
| ACCOUNT NO.<br><br>GENERAL START NATIONAL  INSURANCE VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>06-7960-C7; OAKLAND COUNTY, MICHIGAN | | LITIGATION | X | X | X | Undetermined |

Sheet no. 336 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $11,746.14 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GENETRERI GENERAL TREASURER - STATE OF RHODE ISLAND | | | AP VENDOR | | | | $133.00 |
| ACCOUNT NO.    GENIHOM GENITA'S HOME INTERESTS GENITA ROBINSON 6109 HIGHFIELD PARK DENTON, TX  76210 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    GENSHEN GENSIE HENDERSON'S CLEANING SERVICE 439 JOHN BROWN RD RAEFORD, NC  28376 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    GENWFIN22228LVK GENWORTH FINANCIAL SERVICES PO BOX 2777231 ATLANTA, GA  30384-7231 | | | AP VENDOR | | | | $145.00 |
| ACCOUNT NO.    GENWFIN22228N64 GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA  30384-7231 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    GENWFIN22228K73 GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA  30384-7231 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 337 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $1,868.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GENWFIN222264H3 <br><br> GENWORTH FINANCIAL SERVICES <br> PO BOX 277231 <br> ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $79.00 |
| ACCOUNT NO.    GENWFIN22228RKC <br><br> GENWORTH FINANCIAL SERVICES <br> PO BOX 277231 <br> ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO. <br><br> GEORGE B. BLAKE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED COHEN, MILSTEIN, HAUSFELD & TOLL P.L.L.C. EAST 52ND ST THIRTIETH FLOOR NEW YOK, NY 10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GEORMAS <br><br> GEORGE MASON MORTGAGE, LLC <br> 4100 MONUMENT CORNER DR <br> SUITE 100 <br> FAIRFAX, VA 22030 | | | AP VENDOR | | | | $88.62 |
| ACCOUNT NO.    SIMSGEO <br><br> GEORGE R SIMS JR <br> 1434 MILL ACRES RD <br> ATLANTA, GA 30311 | | | AP VENDOR | | | | $290.00 |

Sheet no. 338 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $471.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GANAGAS02281459<br><br>GEORGIA NATURAL GAS<br>PO BOX 659411<br>SAN ANTONIO, TX  78265-9411 | | | AP VENDOR | | | | $110.52 |
| ACCOUNT NO.  GEORPOW56404703<br><br>GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA  30396 | | | AP VENDOR | | | | $156.86 |
| ACCOUNT NO.  GEORPOW01975034<br><br>GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA  30117 | | | AP VENDOR | | | | $175.33 |
| ACCOUNT NO.  GEORPOW79004920<br><br>GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA  30396 | | | AP VENDOR | | | | $127.13 |
| ACCOUNT NO.  GEORPOW35445035<br><br>GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA  30396-0001 | | | AP VENDOR | | | | $57.96 |
| ACCOUNT NO.  GEORPOW53499013<br><br>GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA  30396-001 | | | AP VENDOR | | | | $108.52 |

Sheet no. 339 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $736.32

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GEORPOW87014034 | | | | | | | |
| GEORGIA POWER COMPANY PO BOX 105457 ATLANTA, GA 30348 | | | AP VENDOR | | | | $463.77 |
| ACCOUNT NO.    GERCOMRN | | | | | | | |
| GERMANO & COMPANY, INC. 400 N CENTER DR STE 215 3 INTERSTATE CORPORATE CENTER NORFOLK, VA 23502 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GERMGER | | | | | | | |
| GERMER GERTZ, LLP THREE ALLEN CENTER 333 CLAY STREET, SUITE 4950 HOUSTON, TX 77002 | | | AP VENDOR | | | | $74.00 |
| ACCOUNT NO.    GETTIMA2568186 | | | | | | | |
| GETTY IMAGES INC PO BOX 953604 ST LOUIS, MO 63195-3604 | | | AP VENDOR | | | | $655.00 |
| ACCOUNT NO.    GFIDIGI106244 | | | | | | | |
| GFI DIGITAL, INC 1837 BORMAN CIRCLE DRIVE ST LOUIS, MO 63146 | | | AP VENDOR | | | | $159.02 |

Sheet no. 340 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $1,701.79 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GHRADVE | | | | | | | |
| GHR ADVERTISING 1761 W HILLSBORO BLVD STE 203 DEERFIELD BEACH, FL 33442 | | | AP VENDOR | | | | $1,650.00 |
| ACCOUNT NO.    51606 | | | | | | | |
| GIACOMO, ROBERT | | | EMPLOYEE CLAIMS | X | | | $386.06 |
| ACCOUNT NO.    GIDDUPT | | | | | | | |
| GIDDY-UP GO TERMITE & PEST CONTROL 1689 KARL CT COLUMBUS, OH 43229 | | | AP VENDOR | | | | $28.35 |
| ACCOUNT NO. | | | | | | | |
| GILES V. AMERICAN HOME MORTGAGE 06-CV-3692 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| GILES V. AMERICAN HOME MORTGAGE CORP. 05-004118 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    93535GILLINS | | | | | | | |
| GILLINS APPRAISAL INC 4083 W AVENUE L - PMB 293 EVAN R GILLINS LANCASTER, CA 93535 | | | AP VENDOR | | | | $100.00 |

Sheet no. 341 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,164.41 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   110673<br>GILMAN, GREG | | | EMPLOYEE CLAIMS | X | | | $582.30 |
| ACCOUNT NO.<br>GINNONA VS. AMERICAN HOME MORTGAGE CORP. AKA  COMNET NO. 02-15135, COURT OF COMMON PLEAS OF MONTGOMERY COUNTY, PENNSYLVANIA | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   50149<br>GLADDEN, CHRISTINA | | | EMPLOYEE CLAIMS | X | | | $1,868.19 |
| ACCOUNT NO.   GLAPIK<br>GLADES PIKE INVESTORS LTD 777 GLADES ROAD SUITE 310 BOCA RATON, FL  33434 | | | AP VENDOR | | | | $4,456.15 |
| ACCOUNT NO.   61213<br>GLANZ, EDWARD | | | EMPLOYEE CLAIMS | X | | | $2,121.78 |
| ACCOUNT NO.   GLENEAG<br>GLEN EAGLE TITLE AGENCY, INC 363 ROUTE 46 WEST FAIRFIELD, NJ  7004 | | | AP VENDOR | | | | $60.00 |

Sheet no. 342 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $9,088.42

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  GLESTACN<br><br>GLENN B. STAPLES & ASSOCIATES<br>908-A COMMERCE ROAD<br>ANNAPOLIS, MD  21401 | | AP VENDOR | | $75.00 |
| ACCOUNT NO.  GLOBFIN0441162<br><br>GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.  GLOBFIN4656543<br><br>GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | AP VENDOR | | $508.03 |
| ACCOUNT NO.  GLYMER<br><br>GLYNN AND MERCEP<br>57 NORTH COUNTR ROAD<br>SEATAUKET, NY  11733 | | AP VENDOR | | $350.00 |
| ACCOUNT NO.  GMACBAN1<br><br>GMAC BANK<br>PO BOX 13625<br>PHILADELPHIA, PA  19101 | | AP VENDOR | | $4,085.73 |
| ACCOUNT NO.  GMACMOR19044<br><br>GMAC MORTGAGE LLC<br>500 ENTERPRISE DRIVE<br>HORSHAM, PA  19044 | | AP VENDOR | | $3,358.50 |

Sheet no. 343 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $8,477.26 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GMAC<br><br>GMAC PAYMENT PROCESSING<br>P.O. BOX 6009<br>INGLEWOOD, CA  90312-6009 | | | AP VENDOR | | | | $674.00 |
| ACCOUNT NO.    GMACRFC1841<br><br>GMAC-RFC RECEIVABLES<br>21071 NETWORK PLACE<br>CHICAGO, IL  60673-1210 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    GOLDCOU<br><br>GOLD COUNTRY COPIER<br>964 GOLDEN GATE TERRACE<br>GRASS VALLEY, CA  95945 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO.    GOLDCUPABC016<br><br>GOLD CUP COFFEE SERVICE INC<br>PO BOX 102148<br>ATLANTA, GA  30368-2148 | | | AP VENDOR | | | | $52.77 |
| ACCOUNT NO.    GOLDCUPAME381<br><br>GOLD CUP COFFEE SERVICE INC<br>PO BOX 102148<br>ATLANTA, GA  30368-2148 | | | AP VENDOR | | | | $69.26 |
| ACCOUNT NO.    GOLDRIV<br><br>GOLD RIVER WATER COMPANY, INC<br>2222 FRANCISCO DRIVE<br>SUITE 510-141<br>EL DORADO HILLS, CA  95762-3766 | | | AP VENDOR | | | | $30.00 |

Sheet no. 344 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,571.03
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GOLDHOM83651 | | | | | | | |
| GOLDCREST HOMES LLC 1008 W SANETTA NAMPA, ID  83651 | | | AP VENDOR | | | | $39.60 |
| ACCOUNT NO.   GOLDBEA | | | | | | | |
| GOLDEN BEAR ALARMS PO BOX 2203 MARYSVILLE, CA  95901 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.   22769 | | | | | | | |
| GOLDSTEIN, JAY | | | EMPLOYEE CLAIMS | X | | | $221.19 |
| ACCOUNT NO. | | | | | | | |
| GONZALEZ 06-5001148S | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   GOODSHE | | | | | | | |
| GOOD SHEPHERD CLEANING SERVICES 326 MEADOWFIELD RD GASTON, SC  29053 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   GOODHIN | | | | | | | |
| GOODWIN & HINSON, P.A. ATTORNEYS AT LAW 309 POST OFFICE DR INDIAN TRAIL, NC  28079 | | | AP VENDOR | | | | $172.50 |

Sheet no. 345 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $708.29

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GOOGLE89985547 <br><br> GOOGLE INC <br> 1600 AMPHITHEATRE PARKWAY <br> MOUNTAIN VIEW, CA  940431351 | | | AP VENDOR | | | | $1,472.71 |
| ACCOUNT NO.   GORDFOR <br><br> GORDON B FORD <br> STANISLAUS COUNTY TAX <br> COLLECTOR | | | AP VENDOR | | | | $241.24 |
| ACCOUNT NO.   GORDFLE20S497 <br><br> GORDON FLESCH COMPANY, INC <br> PO BOX 992 <br> MADISON, WI  53701 | | | AP VENDOR | | | | $595.68 |
| ACCOUNT NO.   GORDWAT2900 <br><br> GORDON WATER SYSTEMS <br> 618 E. CROSSTOWN PKWY <br> KALAMAZOO, MI  49001 | | | AP VENDOR | | | | $72.75 |
| ACCOUNT NO.   GORDWAT36161 <br><br> GORDON WATER SYSTEMS <br> 618 E. CROSSTOWN PKWY <br> KALAMAZOO, MI  49001 | | | AP VENDOR | | | | $16.00 |
| ACCOUNT NO.   GARCGRA <br><br> GRACIELA GARCIA <br> 701 W. HUNTINGTON COMMONS <br> MOUNT PROSPECT, IL  60056 | | | AP VENDOR | | | | $1,762.25 |

Sheet no. 346 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $4,160.63

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                   _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   50194<br><br>GRADY, CHRISTOPHER | | | EMPLOYEE CLAIMS | X | | | $424.97 |
| ACCOUNT NO.   30035<br><br>GRAHAM, BETTY | | | EMPLOYEE CLAIMS | X | | | $439.83 |
| ACCOUNT NO.   GRAHINT<br><br>GRAHAM'S INTERIORS<br>3316 LAUREL ST<br>SAN DIEGO, CA  92104 | | | AP VENDOR | | | | $290.00 |
| ACCOUNT NO.   GRASAK<br><br>GRAND SAKWA NEW HOLLAND LLC<br>28470  THIRTEEN MILE ROAD<br>SUITE 220<br>FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $9,159.49 |
| ACCOUNT NO.   GRANVAL<br><br>GRAND VALLEY ASSOCIATES<br>ONE EAST RIDGEWOOD AVE<br>PARAMUS, NJ  07653 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   GRANI01504433<br><br>GRANITE TELECOMMUNICATIONS<br>POB 1405<br>LEWISTON, ME  04243-1405 | | | AP VENDOR | | | | $27,887.14 |

Sheet no. 347 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $40,701.43 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   61073 | | | | |
| GRANTHAM, BRYANT | | EMPLOYEE CLAIMS | X | $970.38 |
| ACCOUNT NO.   GRAPMED00195P | | | | |
| GRAPHIC MEDIA, INC 20221 WARREN AVE CHEYENNE, WY 82001 | | AP VENDOR | | $202.00 |
| ACCOUNT NO.   GRAYDISPRE201 | | | | |
| GRAY'S DISPOSAL COMPANY PO BOX 40491 NASHVILLE, TN 37204-0491 | | AP VENDOR | | $41.00 |
| ACCOUNT NO.   GRECONG | | | | |
| GRE CONGRESS CANAL, LLC PO BOX 414888 BOSTON, MA 02241-4148 | | AP VENDOR | | $230.00 |
| ACCOUNT NO.   GREAAME63376 | | | | |
| GREAT AMERICAN CORPORATE DINING PO BOX 1688 MARYLAND HEIGHTS, MO 63043 | | AP VENDOR | | $397.64 |
| ACCOUNT NO.   GREAAME | | | | |
| GREAT AMERICAN LEASING CORP. 8742 INNOVATION WAY CHICAGO, IL 60682-0087 | | AP VENDOR | | $2,380.10 |

Sheet no. 348 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $4,221.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GREAT OAK ABSTRACT CORP. <br> 520 BROADHOLLOW ROAD <br> MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $600,000.00 |
| ACCOUNT NO.   GREABAL <br><br> GREATER BALTIMORE BOARD OF REALTORS <br> 1306 BELLONA AVE <br> LUTHERVILLE, MD 21093 | | | AP VENDOR | | | | $633.00 |
| ACCOUNT NO.   GREABIR <br><br> GREATER BIRMINGHAM ASSOCIATION OF HOME BUILDERS <br> 100 OLSO CIRCLE <br> BIRMINGHAM, AL 35211 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   GREAFAI <br><br> GREATER FAIRBANKS BOARD OF REALTORS <br> 1449 GILLIAM WAY <br> FAIRBANKS, AK 99701 | | | AP VENDOR | | | | $72.00 |
| ACCOUNT NO.   GREAKAL6625208 <br><br> GREATER KALAMAZOO ASSOCIATION OF REALTORS <br> 5830 VENTURE PARK DRIVE <br> KALAMAZOO, MI 49009 | | | AP VENDOR | | | | $1,190.49 |

Sheet no. 349 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $602,395.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREALOU3054 | | | | | | | |
| GREATER LOUISVILLE ASSOCIATION OF REALTORS, INC 6300 DUTCHMANS PARKWAY LOUISVILLE, KY 40205 | | | AP VENDOR | | | | $316.00 |
| ACCOUNT NO.    GREAMCL | | | | | | | |
| GREATER MCLEAN CHAMBER OF COMMERCE 1437 BALLS HILL RD MCLEAN, VA 22101 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    GREAMER | | | | | | | |
| GREATER MEREDITH PROGRAM PO BOX 1417 MEREDITH, NH 03253 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    GREANAS | | | | | | | |
| GREATER NASHVILLE ASSOCIATION OF REALTORS, INC 4540 TROUSDALE DR NASHVILLE, TN 37204 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    GREATPLA33324 | | | | | | | |
| GREATER PLANTATION CHAMBER OF COMMERCE 7401 NW 4 STREET PLANTATION, FL 33317 | | | AP VENDOR | | | | $385.00 |

Sheet no. 350 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $2,226.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREARAL1036751 GREATER RALEIGH CHMBR COMM POB 2978 A/R RALEIGH, NC  27602-2978 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GREASPO GREATER SPOKANE INC. 801 W. RIVERSIDE AVE, STE 100 SPOKANE, WA  99201 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    GREACOR786929 GREATLAND CORP POB 1157 GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $23.43 |
| ACCOUNT NO.    GREACOR797112 GREATLAND CORPORATION PO BOX 1157 GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $72.08 |
| ACCOUNT NO.    GREACOR114351 GREATLAND CORPORATION PO BOX 1157 GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $33.60 |
| ACCOUNT NO.    GREEIND10016 GREEN INDUSTRIES 244 MADISON AVE. #518 NEW YORK, NY  10016 | | | AP VENDOR | | | | $995.00 |

Sheet no. 351 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                               | $1,724.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                           _____
                Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREEGLU | | | | | | | |
| GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP 1900 AVENUE OF THE STARS #2100 LOS ANGELES, CA 90067-4590 | | | AP VENDOR | | | | $38,050.98 |
| ACCOUNT NO.    GREREAVA | | | | | | | |
| GREENBRIER R E & APPR. INC 1105 MADISON PLAZA SUITE 110 CHESAPEAKE, VA 23320 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    DONBUR | | | | | | | |
| GREENLINE COMPANY 211 DONELSON PIKE, STE 9 NASHVILLE, TN 37214 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GREESTR | | | | | | | |
| GREENS & STRINGS 12075 CAROLA DR CARMEL VALLEY, CA 93924 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    GREEMEC138 | | | | | | | |
| GREENVILLE MECHANICAL LLC 103 WOODRUFF INDUSTRIAL LANE GREENVILLE, SC 29607 | | | AP VENDOR | | | | $97.50 |
| ACCOUNT NO.    GREEWAT06915304 | | | | | | | |
| GREENVILLE WATER SYSTEM PO BOX 687 GREENVILLE, SC 29602-0687 | | | AP VENDOR | | | | $85.98 |

Sheet no. 352 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $38,984.46 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                         Case No.  **07-11051**

_____                                        _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  51957 <br><br> GREGA, CINDY | | | EMPLOYEE CLAIMS | X | | | $77.12 |
| ACCOUNT NO.  MAYEGRE <br><br> GRETCHEN MAYERHOFER <br> 2552 GOLDEN EAGLE DRIVE <br> PLACERVILLE, CA  95667 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  GREYSTA10600100 <br><br> GREYSTONE STAFFING <br> PO BOX 52272 <br> NEWARK, NJ  07101-0220 | | | AP VENDOR | | | | $1,001.82 |
| ACCOUNT NO.  114559 <br><br> GRISSOM, GARY | | | EMPLOYEE CLAIMS | X | | | $59.96 |
| ACCOUNT NO.  GROOIND328310 <br><br> GROOT RECYCLING & WASTE SVCS. <br> PO BOX 309 <br> ELK GROVE VILLAGE, IL  60009 | | | AP VENDOR | | | | $67.96 |
| ACCOUNT NO.  113150 <br><br> GROSSO, VINCENT | | | EMPLOYEE CLAIMS | X | | | $226.02 |

Sheet no. 353 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,482.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GROUSERAME05 | | | | | | | |
| GROUPONE SERVICES<br>250 DECKER DRIVE<br>IRVING, TX 75062 | | | AP VENDOR | | | | $3.25 |
| ACCOUNT NO.    60792 | | | | | | | |
| GRUNWALD, PAMELA | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| ACCOUNT NO.    GRYPNET | | | | | | | |
| GRYPHON NETWORKS<br>249 VANDERBILT AVENUE<br>NORWOOD, MA 02062 | | | AP VENDOR | | | | $26,050.00 |
| ACCOUNT NO.    51610 | | | | | | | |
| GRZESCHIK, CARL | | | EMPLOYEE CLAIMS | X | | | $43.71 |
| ACCOUNT NO.    GSSANIT | | | | | | | |
| GS SANITATION<br>PO BOX 1354<br>WATERTOWN, SD 57201-6354 | | | AP VENDOR | | | | $64.55 |
| ACCOUNT NO.    GSCCCA46994 | | | | | | | |
| GSCCCA<br>PO BOX 277212<br>ATLANTA, GA 30384 | | | AP VENDOR | | | | $12.70 |

Sheet no. 354 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $26,474.21
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GUARBAN | | | | | | | |
| GUARANTY BANK 8333 DOUGLAS AVE DALLAS, TX 75225 | | | AP VENDOR | | | | $18.00 |
| ACCOUNT NO.    GUARDIA | | | | | | | |
| GUARDIAN PO BOX 95101 CHICAGO, IL 60694-5101 | | | AP VENDOR | | | | $66.48 |
| ACCOUNT NO.    GUAMOT | | | | | | | |
| GUARDIAN MORTGAGE DOCUMENTS 225 UNION BLVD. , SUITE 200 LAKEWOOD, CO 80228 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    11714 | | | | | | | |
| GUERRERO, SULMA | | | EMPLOYEE CLAIMS | X | | | $1,040.45 |
| ACCOUNT NO. | | | | | | | |
| GUERTIN VS. GARDNER, AMERICAN HOME MORTGAGE CORP. COUNTY OF KERSHAW, SC  CASE NO.  06 CP 28259 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GUILMOR | | | | | | | |
| GUILD MORTGAGE COMPANY 5405 STOCKDALE HWY, STE 205 BAKERSFIELD, CA 93309 | | | AP VENDOR | | | | $2,561.49 |

Sheet no. 355 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,776.42
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   23380 <br><br> GUINTA, THOMAS | | | EMPLOYEE CLAIMS | X | | | $386.43 |
| ACCOUNT NO.   GULFCOA2329 <br><br> GULF COAST OFFICE PRODUCTS INC <br> 5801 RIVER OAKS ROAD SOUTH <br> NEW ORLEANS, LA  70123 | | | AP VENDOR | | | | $69.60 |
| ACCOUNT NO.   GULFPOW03905410 <br><br> GULF POWER <br> PO BOX 830660 <br> BIRMINGHAM, AL  35283-0660 | | | AP VENDOR | | | | $351.50 |
| ACCOUNT NO.   GULOPIZ <br><br> GULO'S PIZZA PADDLE <br> 1231 W. DUNDEE RD <br> BUFFALO GROVE, IL  60089 | | | AP VENDOR | | | | $484.25 |
| ACCOUNT NO.   30030 <br><br> GUNTHER, JOHN | | | EMPLOYEE CLAIMS | X | | | $606.06 |
| ACCOUNT NO. <br><br> GUSTAVO BLANDON <br> 37-21 80 STREET <br> JACKSON HEIGHTS, NY  11372 | | | REPAIR ESCROW <br> LOAN NUMBER:  1498246 <br> FUNDING DATE:  2/8/2007 | | | | $15,000.00 |

Sheet no. 356 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $16,897.84 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

_____    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GUTIERREZ V. VELAZQUEZ, AMERICAN HOME MORTGAGE SERVICING, INC. NO. 07-12214CA06 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br>GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME MORTGAGE INVESTMENT CORP., DEFENDANT. 2:06-CV-2234 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br>HAAG V. AMERICAN HOME MORTGAGE CORP. 29788-C | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   6171<br>HAGNA, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $893.07 |
| ACCOUNT NO.   HAINCOM9931671<br>HAINES & COMPANY, INC. PO BOX 2117 8050 FREEDOM AVE N.W. NORTH CANTON, OH  44720 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.   HALSTU<br>HAL STUART JOHNSON 3327 HANOVER AVENUE RICHMOND, VA  23221 | | | AP VENDOR | | | | $425.00 |

Sheet no. 357 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,558.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    12710 <br><br> HALEY, JASON | | EMPLOYEE CLAIMS | X | $333.21 |
| ACCOUNT NO.    HALSTO <br><br> HALL STONEBRIAR ONE ASSOC LTD <br> 6801 GAYLORD PKWY <br> SUITE 406 <br> FRISCO, TX | | AP VENDOR | | $5,672.86 |
| ACCOUNT NO.    HALLPES <br><br> HALL'S PEST CONTROL <br> P.O. BOX 959 <br> TATUM, TX  75691 | | AP VENDOR | | $81.19 |
| ACCOUNT NO.    HALOREA <br><br> HALO REALTY, LLC <br> ATTN: KELLY MCDANIEL <br> 700 JOHNY CASH PARKWAY <br> HENDERSONVILLE, TN  37075 | | AP VENDOR | | $3,522.70 |
| ACCOUNT NO.    HALSGRI <br><br> HALSEY & GRIFFTH <br> 1170 N.W. 163RD DRIVE <br> MIAMI, FL  33169 | | AP VENDOR | | $101.66 |
| ACCOUNT NO.    HAMEREG <br><br> HAMETT REGISTER OF DEEDS <br> 305 W CORNELIUS HARNETT BLVD <br> STE 200 <br> LILLINGTON, NC  27546 | | AP VENDOR | | $90.00 |

Sheet no. 358 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $9,801.62 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HAMAPRA  HAMILTON APPRAISAL SERVICES  39419 305TH ST NE  ARLINGTON, WA  98223 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    HAMICOU  HAMILTON COUNTY RECORDER  138 EAST COURT ST, RM 101  CINCINNATI, OH  45202 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.    HAMICOUREC  HAMILTON COUNTY RECORDER  138 EAST COURT ST, RM 101  CINCINNATI, OH  45202 | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    HAMMPON70454  HAMMOND PONCHATOULA SUNRISER ROTARY CLUB  40070 AZALEA DR.  PONCHATOULA, LA  70454 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HAMPCOU  HAMPDEN COUNTY REGISTER OF DEEDS  50 STATE ST  SPRINGFIELD, MA  01103 | | | AP VENDOR | | | | $75.00 |

Sheet no. 359 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $632.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HAMPCOU29944 | | | | | | | |
| HAMPTON COUNTY REGISTER OF DEEDS 325 WEST CAROLINA AVE VARNVILLE, SC  29944 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    HAMPMAG10282 | | | | | | | |
| HAMPTONS MAGAZINE, LLC 257 PARK AVENUE SOUTH, 5TH FL NEW YORK, NY  10010 | | | AP VENDOR | | | | $3,460.00 |
| ACCOUNT NO.    HANCCOUREC | | | | | | | |
| HANCOCK COUNTY RECORDER 300 SOUTH MAIN ST FINDLAY, OH  45840 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    HANJSHI | | | | | | | |
| HANJIN SHIPPING CO., LTS 80 EAST ROUTE 4 SUITE 390 PARAMUS, NJ  07652 | | | AP VENDOR | | | | $7,286.52 |
| ACCOUNT NO.    HANSQUA92109 | | | | | | | |
| HANSEN QUALITY 9339 CARROLL PARK DR STE 100 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $15.00 |

Sheet no. 360 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $10,915.52 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HARMPHOP1014<br><br>HARMON PHOTOGRAPHERS<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL  33912 | | | AP VENDOR | | | | $503.50 |
| ACCOUNT NO.   HARMHOM39089425<br><br>HARMON HOMES<br>PO BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $434.00 |
| ACCOUNT NO.   HARMHOM3805051<br><br>HARMON HOMES<br>PO BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $720.00 |
| ACCOUNT NO.   HARMHOM3051241<br><br>HARMON HOMES<br>P.O. BOX  9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $646.00 |
| ACCOUNT NO.   HARMHOM2806954<br><br>HARMON HOMES<br>PO BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $108.76 |
| ACCOUNT NO.   HARMHOM02447020<br><br>HARMON HOMES<br>P.O. BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $839.00 |

Sheet no. 361 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,251.26
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HARMHOM66427580 <br><br> HARMON HOMES <br> P.O. BOX 9277 <br> CANTON, OH 44711 | | | AP VENDOR | | | | $9.27 |
| ACCOUNT NO.  HARMLAW <br><br> HARMON LAW OFFICES <br> POB 610389 <br> NEWTON, MA 02461-0389 | | | AP VENDOR | | | | $38,739.44 |
| ACCOUNT NO.  60593 <br><br> HARMON, ROBIN | | | EMPLOYEE CLAIMS | X | | | $1,722.77 |
| ACCOUNT NO.  HARPAPP <br><br> HARPER APPRAISAL | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. <br><br> HARRIS AND AGUNLOYE V. AMERICAN HOME MORTGAGE CORP. <br> NOS. 8441-2005; 2005-11198 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  HARRCOU77002 <br><br> HARRIS COUNTY CLERK <br> 1001 PRESTON, 4TH FLOOR <br> HOUSTON, TX 77002 | | | AP VENDOR | | | | $16.00 |

Sheet no. 362 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $41,737.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRIS <br> 07CV00358 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HARTASSO <br><br> HART & ASSOC. <br> ATTN MARIAN HART <br> 15700 WAUBASCON ROAD <br> BATTLECREEK, MI  49017 | | | AP VENDOR | | | | $1,369.00 |
| ACCOUNT NO.    HARTCIT <br><br> HARTFORD CITY CLERK <br> 550 MAIN ST <br> HARTFORD, CT  06103 | | | AP VENDOR | | | | $86.00 |
| ACCOUNT NO. <br><br> HARVEST FINANCIAL NET, INC. <br> 07 CV 2778 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HASLER400031571 <br><br> HASLER , INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $147.07 |
| ACCOUNT NO.    HASLER400056510 <br><br> HASLER , INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $78.75 |

Sheet no. 363 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,680.82
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HASLER400050280 HASLER ,INC P.O. BOX  895 SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $726.11 |
| ACCOUNT NO.    HASLER238913001 HASLER, INC P.O. BOX  895 SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $31.25 |
| ACCOUNT NO.    HASLER2932688 HASLER, INC P.O. BOX  895 SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $94.50 |
| ACCOUNT NO.    HASLER23904400 HASLER. INC P.O.BOX  895 SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $78.75 |
| ACCOUNT NO. HATCHETT VS. AMERICAN HOME MORTGAGE CORP., ET AL. CASE # 06 CH15839, COOK COUNTY, IL | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HAVEINL HAVENGATE INLAND EMPIRE, LLC C/O HALL EQUITIES GROUP 3401 CENTRELAKE DRIVE ONTARIO, CA  91761 | | | AP VENDOR | | | | $6,942.80 |

Sheet no. 364 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    $7,873.41

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   HAWAI00121341 | | | | |
| HAWAIIAN TELECOM POB 30770 HONOLULU, HI 96820-0770 | | AP VENDOR | | $920.21 |
| ACCOUNT NO.   HAWAI00126073 | | | | |
| HAWAIIAN TELECOM POB 30770 HONOLULU, HI 96820-0770 | | AP VENDOR | | $736.97 |
| ACCOUNT NO.   HAWAI8086748306 | | | | |
| HAWAIIAN TELECOM POB 30770 HONOLULU, HI 96820-0770 | | AP VENDOR | | $253.10 |
| ACCOUNT NO.   HAWAI90500010 | | | | |
| HAWAIIAN TELECOM POB 30770 HONOLULU, HI 96820-0770 | | AP VENDOR | | $514.30 |
| ACCOUNT NO.   61150 | | | | |
| HAYES, RILEY | | EMPLOYEE CLAIMS | X | $450.10 |
| ACCOUNT NO.   HAZACOF | | | | |
| HAZARD COFFEE SERVICE N54 W 35800 HILL ROAD OCONOMOWOC, WI 583066 | | AP VENDOR | | $33.50 |

Sheet no. 365 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,908.18

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HAZWEED97103 <br><br> HAZE H L WEED <br> 1940 S E 2 ST <br> ASTORIA, OR  97103 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    HAZGAT <br><br> HAZELTINE GATES, LLC <br> 1107 HAZELTINE GATES, LLC <br> SUITE 200 <br> CHASKA, MN  55318 | | | AP VENDOR | | | | $11,141.75 |
| ACCOUNT NO.    HBMIIFUL <br><br> HBM II FULFILLMENT CENTER <br> ACCTING DEPT - POB 29097 | | | AP VENDOR | | | | $27.00 |
| ACCOUNT NO.    HCIP <br><br> HCIP <br> 3200 TYLER, SUITE A <br> CONWAY, AR  72034 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    HEALHOM98902 <br><br> HEALTHY HOME CARPET CARE <br> 111 PIERCE AVE <br> YAKIMA, WA  98902 | | | AP VENDOR | | | | $239.00 |
| ACCOUNT NO.    HEARCOF46555 <br><br> HEARTLAND COFFEE COMPANY <br> P.O. BOX  264 <br> NORTH WEBSTER, IN  46555 | | | AP VENDOR | | | | $722.78 |

Sheet no. 366 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $12,980.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEATHER SHEEHAN 52 ROCKWOOD CIR. 5A MIDDLETOWN, NY 10941 | | | REPAIR ESCROW LOAN NUMBER: 1627204 FUNDING DATE: 4/11/2007 | | | | $5,000.00 |
| ACCOUNT NO.  80455 | | | | | | | |
| HECK, KATHLEEN | | | EMPLOYEE CLAIMS | X | | | $1,743.49 |
| ACCOUNT NO.  HIELECT01393006 | | | | | | | |
| HECO PO BOX 3978 HONOLULU, HI 96812 | | | AP VENDOR | | | | $201.94 |
| ACCOUNT NO.  HELIMAT | | | | | | | |
| HELIOS & MATHESON 77 BRANT AVENUE SUITE # 320 CLARK, NJ 07066 | | | AP VENDOR | | | | $37,040.00 |
| ACCOUNT NO.  HELMK | | | | | | | |
| HELMKAMP & SWIFT INC 2817 BAYWOOD TRAIL FORT WAYNE, IN 46845 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO. | | | | | | | |
| HEMMENDINGER 16032-06 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 367 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $44,210.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HENAPPNC<br><br>HENDERSON APPRAISAL<br>601 STONINGTON DRIVE<br>FAYETTEVILLE, NC  28311 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HENDCOU46123<br><br>HENDRICKS COUNTY MARKETING DIVISION OF MIBOR<br>10080 E US HIGHWAY 36, STE B<br>AVON, IN  46123 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HENDRCOU<br><br>HENDRICKS COUNTY RECORDER<br>355 S. WASHINGTON ST<br>DANVILLE, IN  46122 | | | AP VENDOR | | | | $48.00 |
| ACCOUNT NO.    30118<br><br>HENDRICKSON, FRANK | | | EMPLOYEE CLAIMS | X | | | $485.00 |
| ACCOUNT NO.    HENRCIR<br><br>HENRICO CIRCUIT COURT CLERK | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    HOWEHEN<br><br>HENRY HOWELL<br>431 DEPTFORD AVENUE<br>WOODBURY, NJ  08096 | | | AP VENDOR | | | | $30.00 |

Sheet no. 368 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           | $1,125.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HENSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. LA SUPERIOR COURT, CA BC364574 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   HERAOFF | | | | | | | |
| HERALD OFFICE SYSTEMS P.O BOX 1288 DILON, SC 29536 | | | AP VENDOR | | | | $255.42 |
| ACCOUNT NO.   HERTOFF | | | | | | | |
| HERITAGE OFFICE FURNITURE 1540 MONTAGUE EXPRESSWAY SAN JOSE, CA 95131 | | | AP VENDOR | | | | $6,738.55 |
| ACCOUNT NO.   HERNCAR | | | | | | | |
| HERNANDEZ CARPET & UPHOLSTERY 504 MELROSE CT ELGIN, IL 60123 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   HERNCOU90677301 | | | | | | | |
| HERNANDO COUNTY UTILITIES PO BOX 30384 TAMPA, FL 33630-3384 | | | AP VENDOR | | | | $41.46 |
| ACCOUNT NO.   HEYJUD | | | | | | | |
| HEY JUDE PARTNERS 3053 CENTER POINT RD NE SUITE B CEDAR RAPIDS, IA 52402 | | | AP VENDOR | | | | $5,591.85 |

Sheet no. 369 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $13,277.28 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HEYFHOLCN | | | | | | | |
| HEYWARD F. HOLTON & ASSOCIATES<br>PO BOX 21084<br>COLUMBIA, SC  29221 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.   112820 | | | | | | | |
| HIDALGO, JOSE | | | EMPLOYEE CLAIMS | X | | | $635.04 |
| ACCOUNT NO.   HIDDVAL | | | | | | | |
| HIDDEN VALLEY EQUITIES<br>1750 112TH AVE NE<br>SUITE C 234<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $13,814.33 |
| ACCOUNT NO.   HIDIREC1098552 | | | | | | | |
| HIDIRECT<br>NW 5229<br>P.O. BOX  1450<br>MINNEAPOLIS, MN  55485-5229 | | | AP VENDOR | | | | $827.40 |
| ACCOUNT NO.   HIGHSIE | | | | | | | |
| HIGH SIERRA BUSINESS SYSTEM<br>1907  NORTH CARSON STREET<br>CARSON CITY, NV  89701 | | | AP VENDOR | | | | $98.20 |
| ACCOUNT NO.   HIGLAKE | | | | | | | |
| HIGHLAND LAKES<br>ONE TRANS AM PLAZA DRIVE<br>SUITE 120<br>OAKBROOK, IL  60181 | | | AP VENDOR | | | | $12,345.00 |

Sheet no. 370 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $28,519.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HIGHNON<br><br>HIGHWOODS NON-ORLANDO LLC<br>3111 W DR. MLK JR BLVD.<br>SUITE 300<br>TAMPA, FL 33607 | | | AP VENDOR | | | | $6,943.90 |
| ACCOUNT NO.    HILLLAN<br><br>HILLARD LANDSCAPING<br>P.O. BOX 1751<br>CAPITOLA, CA 95010-1751 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO.    HILTLISA1359<br><br>HILTON LISLE /NAPERVILLE<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | | | AP VENDOR | | | | $245.56 |
| ACCOUNT NO.    HILTNOR60062<br><br>HILTON NORTHBROOK<br>2855 NORTH MILWAUKEE AVE<br>NORTHBROOK, IL 60062 | | | AP VENDOR | | | | $396.27 |
| ACCOUNT NO.    HINCSPR3431074<br><br>HINCKLEY SPRING<br>P.O. SPRING 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $36.97 |
| ACCOUNT NO.    HINCSPR1730268N<br><br>HINCKLEY SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $50.60 |

Sheet no. 371 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,953.30 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HINCSPR1588460 | | | | | | | |
| HINCKLEY SPRINGS P.O. BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $105.01 |
| ACCOUNT NO.  50474 | | | | | | | |
| HINZ, BRENT | | | EMPLOYEE CLAIMS | X | | | $2,845.24 |
| ACCOUNT NO.  HIRERIG | | | | | | | |
| HIRERIGHT , INC. P.O. BOX 51231 LOS ANGELES, CA 90051-5531 | | | AP VENDOR | | | | $22,891.10 |
| ACCOUNT NO.  74021 | | | | | | | |
| HIRSCH, JULIE | | | EMPLOYEE CLAIMS | X | | | $48.59 |
| ACCOUNT NO.  HISPCHA33401 | | | | | | | |
| HISPANIC CHAMBER OF COMMERCE OF PALM BEACH COUNTY INC. 809 N. DIXIE HWY-2ND FLOOR WEST PALM BEACH, FL 33401 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO.  HISPYEL | | | | | | | |
| HISPANIC YELLOW PAGES NETWORK P.O. BOX 403968 ATLANTA, GA 30384-3968 | | | AP VENDOR | | | | $200.00 |

Sheet no. 372 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $26,254.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.  HITEELE<br><br>HI-TECH ELECTRIC, INC<br>1181 EMPIRE CENTRAL DR<br>DALLAS, TX  75247-4301 | | AP VENDOR | | | | $889.66 |
| ACCOUNT NO.  HMS44870<br><br>HMS<br>143 EAST WATER STREET<br>SANDUSKY, OH  44870 | | AP VENDOR | | | | $1,240.00 |
| ACCOUNT NO.  HMS44871<br><br>HMS<br>P.O. BOX  337<br>SANDUSKY, OH  44871-0337 | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.  60369<br><br>HOAG, SARA | | EMPLOYEE CLAIMS | X | | | $500.00 |
| ACCOUNT NO.  12825<br><br>HOBBS, ROBERT | | EMPLOYEE CLAIMS | X | | | $111.04 |
| ACCOUNT NO.  HOLIINN60178<br><br>HOILDAY INN EXPRESS HOTEL &<br>SUITES SYCAMORE<br>1935 DEKALB AVENUE<br>SYCAMORE, IL  60178 | | AP VENDOR | | | | $222.10 |

Sheet no. 373 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $4,512.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                        _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HOLIINN95841 | | | | | | | |
| HOLIDAY INN SACRAMENTO NORTHEAST 5321 DATE AVENUE SACRAMENTO, CA 95841 | | | AP VENDOR | | | | $9,001.22 |
| ACCOUNT NO.   25458 | | | | | | | |
| HOLIDAY, DEBORAH | | | EMPLOYEE CLAIMS | X | | | $324.92 |
| ACCOUNT NO. | | | | | | | |
| HOLLIDAY 07-SC-979 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   23809 | | | | | | | |
| HOLT, COURTNEY | | | EMPLOYEE CLAIMS | X | | | $628.28 |
| ACCOUNT NO.   114194 | | | | | | | |
| HOLT, JOHN | | | EMPLOYEE CLAIMS | X | | | $601.95 |
| ACCOUNT NO.   HOLAPPSC | | | | | | | |
| HOLTON APPRAISAL 2821 G ASHLAND ROAD COLUMBIA, SC 29210 | | | AP VENDOR | | | | $325.00 |

Sheet no. 374 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $10,881.37

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                        Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOMELAN96753 | | | | | | | |
| HOME & LAND OF MAUI 1325 SOUTH KIHEI RD, STE 224 KIHEI, HI 96753 | | | AP VENDOR | | | | $2,468.73 |
| ACCOUNT NO.    HOMEABST | | | | | | | |
| HOME ABSTRACT 147 REMSEN ST BROOKLYN, NY 11201 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.    HOMEAME | | | | | | | |
| HOME AMERICAN MORTGAGE CORP 7595 TECHNOLOGY WAY BLDG#4 200 DENVER, CO 80237 | | | AP VENDOR | | | | $1,560.00 |
| ACCOUNT NO.    HOMBUI37027 | | | | | | | |
| HOME BUILDERS ASSOC. MIDDLE 9007 OVERLOOK BLVD. SUITE 201 BRENTWOOD, TN 37027 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.    HOMEBUI40223 | | | | | | | |
| HOME BUILDERS ASSOC. OF LOUISVILLE 1000 NORTH HUSTBOURNE PWY LOUISVILLE, KY 40223-4012 | | | AP VENDOR | | | | $77.00 |
| ACCOUNT NO.    HOMEBUI48858 | | | | | | | |
| HOME BUILDERS ASSOC. OF C. MICHIGAN 2026 INDEPENDENCE DRIVE MT. PLEASANT, MI 48858 | | | AP VENDOR | | | | $410.00 |

Sheet no. 375 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,075.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOMECHO HOME CHOICE , LLC 575 UNDERHILL BLVD. STE 223 SYOSSET, NY 11791 | | AP VENDOR | | | | $307.50 |
| ACCOUNT NO.    HOMEDEP30348 HOME DEPOT INCENTIVES INC. P.O. BOX 105142 ATLANTA, GA 30348 | | AP VENDOR | | | | $7,500.00 |
| ACCOUNT NO.    HOMEENH HOME ENHANCERS CLEANING 6775 WASHINGTON LANE SHREVEPORT, LA 71119 | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    HOMEGAL HOME GALLEY MAGAZINE 12625 FREDERICK STREET SUITE I-5 # 101 MORENO VALLEY, CA 92553 | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. HOME LOAN MORTGAGE CORP. 07 CV 1610 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. HOME LOAN MORTGAGE CORP. 07 CV 2740 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 376 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,607.50 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____                           _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOME LOAN MORTGAGE CORP.<br>07 CV 318 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   HOMETRA<br>HOME TRADITIONS<br>1080 WILLOUGHBY LANE<br>MOUNT PLEASANT, SC  29466 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.   HOMEBUY<br>HOMEBUYERS MARKETING, INC.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN  55331 | | | AP VENDOR | | | | $472,665.44 |
| ACCOUNT NO.   HOMGAT<br>HOMEGATE SETTLEMENT SERV INC<br>520 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $641,732.03 |
| ACCOUNT NO.   HOMELAN60567<br>HOMES & LAND<br>CHRIS CAIN<br>PO BOX 9292<br>NAPERVILLE, IL  60567-9292 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO.   HOMELANAM6044<br>HOMES & LAND MAGAZINE<br>1029 MARKET STREET, STE A<br>KIRKLAND, WA  98033 | | | AP VENDOR | | | | $314.64 |

Sheet no. 377 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,115,367.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOMELAN32752 | | | | | | | |
| HOMES & LAND OF GREATER ORLANDO PO BOX 1 LONGWOOD, FL 32752 | | | AP VENDOR | | | | $867.00 |
| ACCOUNT NO.    HARMHOM04240708 | | | | | | | |
| HOMES MAGAZINE PO BOX 9277 CANTON, OH 44711 | | | AP VENDOR | | | | $164.43 |
| ACCOUNT NO.    HOMELANWA3724 | | | | | | | |
| HOMES& LAND MAGAZINE 1029 MARKET STREET, STE A KIRKLAND, WA 98033 | | | AP VENDOR | | | | $695.00 |
| ACCOUNT NO.    HOMELAN | | | | | | | |
| HOMES& LAND MAGAZINE SW MONTANA 57 UPPER RAINBOW ROAD BOZEMAN, MT 59718 | | | AP VENDOR | | | | $263.33 |
| ACCOUNT NO.    HOOVCOU | | | | | | | |
| HOOVER COURT LLC P O BOX 13007 BIRMINGHAM, AL 35202 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    HOPEFED | | | | | | | |
| HOPEWELL FEDERAL CREDIT UNION 501 HOPEWELL DRIVE HEATH, OH 43056 | | | AP VENDOR | | | | $822.00 |

Sheet no. 378 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,821.76

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HORTCOM | | | | | | | |
| HORTON COMMERCIAL REALTY SERV. 555 S. OLD WOODWARD STE 25L BIRMINGHAM, MI 48009 | | | AP VENDOR | | | | $938.59 |
| ACCOUNT NO.    113213 | | | | | | | |
| HOSCH, PAUL | | | EMPLOYEE CLAIMS | X | | | $1,718.23 |
| ACCOUNT NO.    HOUSROS | | | | | | | |
| HOUSE OF ROSE 601 CORONA STREET DENVER, CO 80218 | | | AP VENDOR | | | | $53.86 |
| ACCOUNT NO.    HOUSDIX77063 | | | | | | | |
| HOUSTON DIXIE FARM RD BUS PK 15255 GULF FREEWAY # C27 HOUSTON, TX 77034 | | | AP VENDOR | | | | $2,675.70 |
| ACCOUNT NO.    HOWHUG | | | | | | | |
| HOWARD HUGHES PROPERTIES LP THE HUGHES CENTER SDS-12-2736 PO BOX 86 MINNEAPOLIS, MN 55486-2736 | | | AP VENDOR | | | | $9,846.90 |
| ACCOUNT NO.    HOWAAPP | | | | | | | |
| HOWARD'S APPRAISAL SERVICE 7175 TOWAR RD SUITE A BATTLE CREEK, MI 49014 | | | AP VENDOR | | | | $175.00 |

Sheet no. 379 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $15,408.28

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOWREAL | | | | | | | |
| HOWIE REALTY, INC. 523 W 24TH STREET NORFOLK, VA  23514 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HSPOSTE | | | | | | | |
| HS POSTERS, INC P.O. BOX 5263 ENGLEWOOD, CO  80155 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HSBCBUS70040031 | | | | | | | |
| HSBC BUSINESS SOLUTIONS P.O. BOX 5229 CAROL STREAM, IL  60197-5229 | | | AP VENDOR | | | | $921.89 |
| ACCOUNT NO.    HSHAFIN0047 | | | | | | | |
| HSH ASSOC. FINANCIAL PUBLISHER 237 WEST PARKWAY 2ND FLOOR POMPTON  PLAIN, NJ  07444 | | | AP VENDOR | | | | $6,840.00 |
| ACCOUNT NO.    60565 | | | | | | | |
| HUBBARD, CORY | | | EMPLOYEE CLAIMS | X | | | $2,714.90 |
| ACCOUNT NO.    HUD2 | | | | | | | |
| HUD PO BOX 979056 ST. LOUIS, MO  63197 | | | AP VENDOR | | | | $177.69 |

Sheet no. 380 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $11,154.48

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HUDLIV <br><br> HUDSON LIVING TRUST <br> P O BOX 7163 <br> CARMEL, CA  93921 | | | AP VENDOR | | | | $10,325.58 |
| ACCOUNT NO.    HUFFASS <br><br> HUFFMAN  ASSOCIATES LLC <br> 111 WEST MAIN STREET <br> SUITE 114 <br> BAYSHORE, NY  11706 | | | AP VENDOR | | | | $62,700.00 |
| ACCOUNT NO.    HUGHLUC <br><br> HUGH & LUCE LLP <br> 1717 MAIN STREET STREET <br> DALLAS, TX  75201 | | | AP VENDOR | | | | $903.28 |
| ACCOUNT NO.    HUGHEXT81071760 <br><br> HUGH EXTERMINATORS <br> P.O.BOX 15415 <br> SARASOTA, FL  34277-1415 | | | AP VENDOR | | | | $69.23 |
| ACCOUNT NO.    HUGHNETS6863663 <br><br> HUGHES NETWORK SYSTEMS <br> POB 96874 <br> CHICAGO, IL  60693-6874 | | | AP VENDOR | | | | $222.98 |
| ACCOUNT NO. <br><br> HUGHES V. AMERICAN HOME MORTGAGE CORP. <br> AT LAW 226600 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 381 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $74,221.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HULAHAN<br><br>HULA HANDS RESTAURANT<br>4630 MT VIEW DRIVE<br>ANCHORAGE, AK  99503 | | | AP VENDOR | | | | $1,160.00 |
| ACCOUNT NO.    60630<br><br>HULL, GLENN | | | EMPLOYEE CLAIMS | X | | | $802.04 |
| ACCOUNT NO.<br><br>HULME<br>CV075001608S | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUNT<br>07-627 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HUNTBUI<br><br>HUNTER GRAHAM BUILDERS<br>359 NORTH NEW YORK AVE.<br>WINTER PARK, FL  32790 | | | AP VENDOR | | | | $30,000.00 |
| ACCOUNT NO.    HUNTCOU<br><br>HUNTERDON COUNTY CLERK<br>71 MAIN ST<br>FLEMINGTON, NJ  08822 | | | AP VENDOR | | | | $40.00 |

Sheet no. 382 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal             $32,002.04
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HUNTBAN | | | | | | | |
| HUNTINGTON BANK<br>32 COLLIS LANE<br>CHESTER, NJ  7930 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    HUNTPAV | | | | | | | |
| HUNTINGTON PAVING , INC.<br>12 NEW ST<br>GREAT RIVER, NY  11739 | | | AP VENDOR | | | | $2,987.19 |
| ACCOUNT NO.    HUSPRO | | | | | | | |
| HUSTON PROPERTIES<br>1601 TIFFIN AVE<br>FINDLAY, OH  45840 | | | AP VENDOR | | | | $1,400.00 |
| ACCOUNT NO.    6603 | | | | | | | |
| HUSTON, DOUGLAS | | | EMPLOYEE CLAIMS | X | | | $117,246.27 |
| ACCOUNT NO.    HYPECAP97035 | | | | | | | |
| HYPERION CAPITAL GROUP<br>5885 S W MEADOWS RD<br>STE 125<br>LAKE OSWEGO, OR  97035 | | | AP VENDOR | | | | $2,567.47 |
| ACCOUNT NO.    IFRATEL | | | | | | | |
| I FRATELLI<br>7701 N MACARTHUR BLVD.<br>IRVING, TX  75063 | | | AP VENDOR | | | | $293.49 |

Sheet no. 383 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $124,509.42 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ICEMOUN19797124<br><br>ICE MOUNTAIN<br>PO BOX 856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $74.83 |
| ACCOUNT NO.  ICEMOUN81064681<br><br>ICE MOUNTAIN<br>P.O. BOX  856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $22.19 |
| ACCOUNT NO.  ICEMOUN19766418<br><br>ICE MOUNTAIN<br>PO BOX  856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $113.54 |
| ACCOUNT NO.  ICEMOUN19117414<br><br>ICE MOUNTAIN<br>PO BOX 856680<br>LOUIS VILLE, KY  40285-6680 | | | AP VENDOR | | | | $75.51 |
| ACCOUNT NO.  ICEMOUN01206954<br><br>ICE MOUNTAIN<br>P.O. BOX  856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $24.68 |
| ACCOUNT NO.  ICEMOUN01205543<br><br>ICE MOUNTAIN<br>P.O. BOX 856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $30.90 |

Sheet no. 384 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $341.65 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                           Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ICEMOUN01199308<br>ICE MOUNTAIN<br>P.O. BOX 52214<br>PHOENIX, AZ 85072-2214 | | | AP VENDOR | | | | $30.01 |
| ACCOUNT NO.   ICEMOUN0118439<br>ICE MOUNTAIN<br>P.O. BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $57.65 |
| ACCOUNT NO.   ICEMOUN 0118103<br>ICE MOUNTAIN<br>P.O. BOX 856680<br>LOUSVILLE, KY 40285-6680 | | | AP VENDOR | | | | $8.49 |
| ACCOUNT NO.   ICONADV13170<br>ICON ADVISORY GROUP, INC.<br>401 - D N. EDGEWORTH STREET<br>GREENSBORO, NC 27401 | | | AP VENDOR | | | | $69.95 |
| ACCOUNT NO.   ICONADV13860<br>ICON ADVISORY GROUP , INC<br>401- D N. EDGEWORTH STREET<br>GREENSBORO, NC 27401 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   ICONADV13869<br>ICON ADVISORY GROUP INC<br>401 D- N EDGEWORTH STREET<br>GREENSBORO, NC 27401 | | | AP VENDOR | | | | $100.00 |

Sheet no. 385 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $316.10 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ICONADV13593<br><br>ICON ADVISORY GROUP, INC<br>401- D N. EDGEWORTH STREET<br>GREENSBORO, NC  27401 | | | AP VENDOR | | | | $8,975.00 |
| ACCOUNT NO.    ICONADV13852<br><br>ICON ADVISORY GROUP, INC<br>401-D N. EDGEWORTH  STREET<br>GREENSBORO, NC  27401 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    FRANIDA<br><br>IDA FRANCISCO<br>1000 PENNSYLVANIA AVE, 6<br>SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $221.88 |
| ACCOUNT NO.    IDDEPTFIN<br><br>IDAHO DEPT OF FINANCE<br>800 PARK BLVD, STE 200<br>BOISE, ID  83712 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO.    IDPOWER75085960<br><br>IDAHO POWER<br>PROCESSING CENTER<br>PO BOX 34966<br>SEATTLE, WA  98124-1966 | | | AP VENDOR | | | | $74.55 |
| ACCOUNT NO.    IDPOWER04524488<br><br>IDAHO POWER<br>PO BOX 34966<br>SEATTLE, WA  98124 | | | AP VENDOR | | | | $171.67 |

Sheet no. 386 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            | $12,993.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    IDPOWER79051306 <br><br> IDAHO POWER <br> PO BOX 34966 <br> SEATTLE, WA 98124 | | AP VENDOR | | $281.55 |
| ACCOUNT NO.    IDPRESTRI <br><br> IDAHO PRESS- TRIBUNE <br> P.O. BOX 9399 <br> NAMPA, ID 83652 | | AP VENDOR | | $114.00 |
| ACCOUNT NO.    IDCSERV831469 <br><br> IDC SERVCO <br> 3962 LANDMARK STREET HOLD <br> P.O. BOX 1925 <br> CULVER CITY, CA 90232-1925 | | AP VENDOR | | $1,150.38 |
| ACCOUNT NO.    IDEAMED1160918 <br><br> IDDEARC MEDIA CORP. <br> P.O. BOX 619009 <br> DFW AIRPORT, TX 75261 | | AP VENDOR | | $330.45 |
| ACCOUNT NO.    IDEAPRI <br><br> IDEAL PRINT & ADVERTISING <br> 801 EMILY DRIVE <br> ATT: MARTI KIMERLING <br> GOODLETTSVILLE, TN 37072 | | AP VENDOR | | $513.88 |
| ACCOUNT NO.    IDEAMED0730962 <br><br> IDEARC MEDIA CORP. <br> P.O. BOX 619009 <br> DFW AIRPORT, TX 75261-9009 | | AP VENDOR | | $945.00 |

Sheet no. 387 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $3,335.26 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED<br><br>IDEARC MEDIIA CORP<br>P.O. BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $22.50 |
| ACCOUNT NO.    IDEAMED046276<br><br>IDEARC MEDIA  CORP.<br>P.O. 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $429.00 |
| ACCOUNT NO.    IDEAMED00964179<br><br>IDEARC MEDIA CORP<br>POB 619810<br>DFW AIRPORT, TX  75261-9810 | | | AP VENDOR | | | | $133.35 |
| ACCOUNT NO.    IDEAMED01210552<br><br>IDEARC MEDIA CORP<br>POB 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $95.75 |
| ACCOUNT NO.    IDEAMED0905114<br><br>IDEARC MEDIA CORP.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $76.00 |
| ACCOUNT NO.    IDEAMEDS175494<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 612727<br>DFW AIRPORT, TX  75261-2727 | | | AP VENDOR | | | | $42.00 |

Sheet no. 388 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $798.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED2107582 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $88.00 |
| ACCOUNT NO.    IDEAMED2028044 IDEARC MEDIA CORP. P.O. BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $66.00 |
| ACCOUNT NO.    IDEAMED1226541 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $2,448.00 |
| ACCOUNT NO.    IDEAMED1171686 IDEARC MEDIA CORP. PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $54.10 |
| ACCOUNT NO.    IDEAMED2560854 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $466.50 |

Sheet no. 389 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   $3,122.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0788383 <br><br> IDEARC MEDIA CORP. <br> ATT: ACCT RECEIVABLE DEPT. <br> PO BOX 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $204.30 |
| ACCOUNT NO.    IDEAMED0737223 <br><br> IDEARC MEDIA CORP. <br> ATT: ACCT RECEIVABLE DEPT <br> PO BOX 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,231.25 |
| ACCOUNT NO.    IDEAMED0711371 <br><br> IDEARC MEDIA CORP. <br> ATT: ACCT RECEIVABLE DEPT. <br> PO BOX 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $131.00 |
| ACCOUNT NO.    IDEAMED0711309 <br><br> IDEARC MEDIA CORP. <br> ATT: ACCT RECEIVABLE DEPT <br> PO BOX 319009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.    IDEAMED0708634 <br><br> IDEARC MEDIA CORP. <br> ATT: ACCT RECEIVABLE DEPT. <br> PO BOX 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,018.00 |

Sheet no. 390 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,628.55
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0707299 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $549.00 |
| ACCOUNT NO.    IDEAMED0586974 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $236.00 |
| ACCOUNT NO.    IDEAMED0463245 IDEARC MEDIA CORP. P.O. BOX  619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $90.75 |
| ACCOUNT NO.    IDEAMED0428740 IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $115.50 |
| ACCOUNT NO.    IDEAMED0374876 IDEARC MEDIA CORP. P.O. BOX  619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $427.90 |

Sheet no. 391 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,419.15
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0364651<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $13.75 |
| ACCOUNT NO.    IDEAMED0149333<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,081.60 |
| ACCOUNT NO.    IDEAMED0087955<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $155.00 |
| ACCOUNT NO.    IDEAMED0661744<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    IDEAMED0451683<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $39.00 |

Sheet no. 392 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,339.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0542934 | | | | | | | |
| IDEARC MEDIA CORP. P.O. BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $104.50 |
| ACCOUNT NO.    IRONMOUM070K | | | | | | | |
| IIRON MOUNTAIN RECORD MGMT P.O. BOX  27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $23,615.60 |
| ACCOUNT NO.    IKONOFF5N3617 | | | | | | | |
| IKON  OFFICE SOLUTIONS P.O. BOX  827457 PHILADELPHIA, PA  19182-7457 | | | AP VENDOR | | | | $313.50 |
| ACCOUNT NO.    IKONFIN71532628 | | | | | | | |
| IKON FINANCIAL  SERVICE P.O. BOX  650016 DALLAS, TX  75265-0016 | | | AP VENDOR | | | | $1,484.78 |
| ACCOUNT NO.    IKONFIN84705247 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 650073 DALLAS, TX  75265-0073 | | | AP VENDOR | | | | $308.94 |
| ACCOUNT NO.    IKONFIN71649937 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX  650073 DALLAS, TX  75265 | | | AP VENDOR | | | | $1,205.91 |

Sheet no. 393 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $27,033.23 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
                        Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IKONFIN71532638 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $4,510.59 |
| ACCOUNT NO.    IKONFIN71532621 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $178.54 |
| ACCOUNT NO.    IKONFIN1230063 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $1,605.56 |
| ACCOUNT NO.    IKONFIN342847 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 650073 DALLAS, TX 75265-0073 | | | AP VENDOR | | | | $341,282.35 |
| ACCOUNT NO.    IKONFIN60841969 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $183.48 |
| ACCOUNT NO.    IKONFIN69862371 | | | | | | | |
| IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADEPHIA, PA 19101-1564 | | | AP VENDOR | | | | $2,345.97 |

Sheet no. 394 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $350,106.49

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IKONFIN71276979 IKON FINANCIAL SERVICES P.0. BOX 650016 DALLAS, TX  75265 | | | AP VENDOR | | | | $1,323.13 |
| ACCOUNT NO.    IKONFIN71532389 IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA  19101-1564 | | | AP VENDOR | | | | $2,666.02 |
| ACCOUNT NO.    IKONFIN00661290 IKON FINANCIAL SERVICES P.O. BOX 650016 DALLAS, TX  75265 | | | AP VENDOR | | | | $75.77 |
| ACCOUNT NO.    IKONFIN1125843 IKON FINANCIAL SVCS P.O. BOX  650016 DALLAS, TX  75265-0016 | | | AP VENDOR | | | | $13,065.98 |
| ACCOUNT NO.    IKONOFF2153297 IKON OFFICE SOLUTIONS P.O. BOX  827577 PHILADELPHIA, PA  19182-7577 | | | AP VENDOR | | | | $298.68 |
| ACCOUNT NO.    IKONOFF3074196 IKON OFFICE SOLUTIONS P.O. BOX  802815 CHICAGO, IL  60680-2815 | | | AP VENDOR | | | | $15,126.67 |

Sheet no. 395 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                     $32,556.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ILSTATPOL<br><br>IL STATE POLICE<br>801 SOUTH SEVENTH ST<br>PO BOX 19461<br>SPRINGFIELD, IL 62794 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO. ILINK1008719488<br><br>I-LINK / UCN<br>14870 PONY EXPRESS ROAD<br>BLUFFDALE, UT 84065-4801 | | | AP VENDOR | | | | $39.89 |
| ACCOUNT NO. ILDEFINA<br><br>ILLINOIS DEPT. OF FINANCIAL INSTITUTION | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. ILMORTBAN<br><br>ILLINOIS MTG. BANKERS ASSOC.<br>111 W. WSHINGTON STREET # 1320<br>CHICAGO, IL 60602 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. ILLITIM<br><br>ILLINOIS TIMES<br>PO BOX 5256<br>SPRINGFIELD, IL 62705 | | | AP VENDOR | | | | $514.00 |
| ACCOUNT NO. IMOFFS1021501<br><br>IM- OFF SITE DATA PROTECTION<br>P.O. BOX 27129<br>NEW YORK, NY 10087-7129 | | | AP VENDOR | | | | $20,038.02 |

Sheet no. 396 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | $22,223.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IMAGENH | | | | | | | |
| IMAGE ENHANCERS<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV  89107 | | | AP VENDOR | | | | $780.00 |
| ACCOUNT NO.    IMAGTEC103669 | | | | | | | |
| IMAGE TECHNOLOGY SPECIALISTS<br>70 SHAWMUT ROAD<br>CANTON, MA  02021 | | | AP VENDOR | | | | $13.43 |
| ACCOUNT NO.    IMAGTEC104398 | | | | | | | |
| IMAGE TECHNOLOGY SPECIALISTS<br>70 SHAWMUT RD<br>CANTON, MA  02021-1411 | | | AP VENDOR | | | | $3.47 |
| ACCOUNT NO.    IMONCOM1027643 | | | | | | | |
| IMON COMMUNICATIONS<br>POB 3446<br>CEDAR RAPIDS, IA  52406-3446 | | | AP VENDOR | | | | $101.47 |
| ACCOUNT NO. | | | | | | | |
| IN RE ALEC SOHMER<br>NO. 06-14073 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| IN RE NJ AFFORDABLE HOMES<br>05-60442 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 397 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $898.37 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INTNEWS | | | | | | | |
| IN THE NEWS 8517 SUNSET STREET TAMPA, FL 33634 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    INDAPSV14217 | | | | | | | |
| INDEPENDENT APPRAISAL SERVICE 3407 DELAWARE AVE, STE 257 KENMORE, NY 14217 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    INDIRIVCOM | | | | | | | |
| INDIAN RIVER COMMUNICATIONS THE REAL ESTATE BOOK 699 17TH STREET, STE A VERO BEACH, FL 32960 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    OHHOUSING1 | | | | | | | |
| INDIANA HOUSING 1799 MICHELE LN. GREENWOOD, IN 46142 | | | AP VENDOR | | | | $64.96 |
| ACCOUNT NO.    INDIMIC65877216 | | | | | | | |
| INDIANA MICHIGAN POWER PO BOX 24407 CANTON, OH 44701-4407 | | | AP VENDOR | | | | $120.50 |
| ACCOUNT NO.    INPOWER1141532 | | | | | | | |
| INDIANAPOLIS POWER & LIGHT PO BOX 110 INDIANAPOLIS, IN 46206 | | | AP VENDOR | | | | $117.21 |

Sheet no. 398 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,102.67 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

　　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INPOWER1141530 INDIANAPOLIS POWER & LIGHT PO BOX 110 INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $537.11 |
| ACCOUNT NO.    INDOFF128454 INDOFF INCORPORATED 11816 LACKLAND AVENUE ST.LOUIS, MO  63146 | | | AP VENDOR | | | | $2,918.72 |
| ACCOUNT NO.    INDUBUI11047 INDUSTRIAL BUILDING SERVICE 3511 NE 22ND AVENUE SUITE 300 FT. LAUDERDALE, FL  33308-6226 | | | AP VENDOR | | | | $4,079.50 |
| ACCOUNT NO.    INDYSHE02010376 INDYSHRED P.O. BOX 30435 INDIANAPOLIS, IN  46230-0435 | | | AP VENDOR | | | | $84.00 |
| ACCOUNT NO.    INFOGUA INFOGUARD P.O. BOX  850 LANDSDALE, PA  19946 | | | AP VENDOR | | | | $204.04 |
| ACCOUNT NO.    INFOH00001948 INFOHIGHWAY COMMUNICATIONS POB 26915 NYC, NY  10087-6915 | | | AP VENDOR | | | | $23,611.29 |

Sheet no. 399 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $31,434.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                     Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    INFOCOR9436 | | | | |
| INFORMATICA CORPORATION P.O. OBX 49085 SAN JOSE, CA  95161-9085 | | AP VENDOR | | $162,416.14 |
| ACCOUNT NO.    INFOTRA527PT | | | | |
| INFOTRAK PO BOX 847338 BOSTON, MA  02284-7338 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.    INGENIO | | | | |
| INGENIO 100 CALIFORNIA STREET SUITE 400 SAN FRANCISCO, CA  94111 | | AP VENDOR | | $5,341.37 |
| ACCOUNT NO.    INITTRO | | | | |
| INITIAL TROPICAL PLANTS INC. P.O. BOX  95409 PALATINE, IL  60095-0409 | | AP VENDOR | | $309.68 |
| ACCOUNT NO.    INLABUS104624 | | | | |
| INLAND  BUSINESS SYSTEMS 1500 NORTH MARKET BLVD SACRAMENTO, CA  95834 | | AP VENDOR | | $457.67 |
| ACCOUNT NO.    INLABUS102316 | | | | |
| INLAND BUSINESS SYSTEMS 1500 NORTH MARKET SACRAMENTO, CA  95834 | | AP VENDOR | | $549.67 |

Sheet no. 400 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $169,574.53

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INLABUS2956<br><br>INLAND BUSINESS SYSTEMS<br>2592 NOTRE DAME BLVD.<br>CHICO, CA  95928 | | | AP VENDOR | | | | $37.12 |
| ACCOUNT NO.  INLALEA95928<br><br>INLAND LEASING  INC.<br>2592 NOTRE DAME BLVD.<br>CHICO, CA  95928 | | | AP VENDOR | | | | $86.87 |
| ACCOUNT NO.  INNEWOR<br><br>INNER WORKINGS<br>27011 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $13,013.18 |
| ACCOUNT NO.<br><br>INNOVATIVE MORTGAGE SOLUTIONS LLC<br>07 CV 2013 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  INSIGHT01745001<br><br>INSIGHT<br>POB 740273<br>CINCINNATI, OH  45274-0273 | | | AP VENDOR | | | | $105.90 |
| ACCOUNT NO.  INSIGHT700333<br><br>INSIGHT<br>POB 713096<br>COLUMBUS, OH  43271-3096 | | | AP VENDOR | | | | $39,628.90 |

Sheet no. 401 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $52,871.97 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INTEG10327114 | | | | | | | |
| INTEGRA TELECOM POB 20553 ROCHESTER, NY 14602-0553 | | | AP VENDOR | | | | $1,689.30 |
| ACCOUNT NO.    INTEG153406 | | | | | | | |
| INTEGRA TELECOM POB 3034 PORTLAND, OR 97208-3034 | | | AP VENDOR | | | | $561.73 |
| ACCOUNT NO.    INTEDEL | | | | | | | |
| INTELLIQUICK DELIVERY P.O. BOX 34964 PHOENIX, AZ 85067-4964 | | | AP VENDOR | | | | $2,584.46 |
| ACCOUNT NO.    INTETEC | | | | | | | |
| INTELLITECH 1010 EAST PALMDALE SUITE 101 TUCSON, AZ 85714 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO.    INTEL0327988 | | | | | | | |
| INTELLIVERSE 8130 INNOVATION WAY CHICAGO, IL 60682-0081 | | | AP VENDOR | | | | $364.16 |
| ACCOUNT NO.    INTEL0459423 | | | | | | | |
| INTELLIVERSE 8130 INNOVATION WAY CHICAGO, IL 60682-0081 | | | AP VENDOR | | | | $175.80 |

Sheet no. 402 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       $5,485.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    INTEL0335872  INTELLIVERSE  8130 INNOVATION WAY  CHICAGO, IL  60682-0081 | | AP VENDOR | | $94.40 |
| ACCOUNT NO.    INTERID  INTERACTIVE RIDES, INC.  1082 WEST 1700 NORTH  LOGAN, UT  84321 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.    INTEAGEAMEHO  INTERCITY AGENCY , INC  42-40 BELL BLVD.  SUITE 103  BAYSIDE, NY  11361 | | AP VENDOR | | $469.00 |
| ACCOUNT NO.    INTAGE  INTERCITY AGENCY INC.  42-40 BELL BLVD.  SUITE 103  BAYSIDE, NY  11361 | | AP VENDOR | | $7,116.00 |
| ACCOUNT NO.    INTERGAR  INTERIOR GARDEN BMG  4118 E. 19TH  SPOKANE, WA  99223 | | AP VENDOR | | $79.28 |
| ACCOUNT NO.    INTEPLA  INTERIOR PLANTING INC.  1950 MONTEREY RD  SAN JOSE, CA  95112 | | AP VENDOR | | $261.00 |

Sheet no. 403 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,219.68 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INTEGAS03009724 | | | | | | | |
| INTERMOUNTAIN GAS COMPANY PO BOX 64 BOISE, ID 83732 | | | AP VENDOR | | | | $2.06 |
| ACCOUNT NO.    INTEMIN | | | | | | | |
| INTERNATIONAL MINUTE PRESS 7995 FAIRVIEW AVE. SUITE 1 BOISE, ID 83704 | | | AP VENDOR | | | | $3,794.99 |
| ACCOUNT NO.    INTEALL | | | | | | | |
| INTERNET ALLIANCE GROUP 1610 WYNKOOP STREET SUITE 400 DENVER, CO 80202 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO.    INTEREA95361 | | | | | | | |
| INTERO REAL ESTATE SERVICES 730 E. F STREET SUITE A OAKDALE, CA 95361 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    INTERTH | | | | | | | |
| INTERTHINX P.O. BOX 27985 NEWYORK, NY 10087-7985 | | | AP VENDOR | | | | $31,947.23 |

Sheet no. 404 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $42,244.28 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____                _____
Debtor                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INVEHOM | | | | | | | |
| INVESTMENT HOMES T/A REMAX ASSOC. OF LANCASTER 100 FOXSHIRE DRIVE LANCASTER, PA 17601 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    IOWSTR | | | | | | | |
| IOWA STREET LLC V/O PACIFIC CONTINENTAL REALT 114 W MAGNOLIA ST STUE 302 BELLINGHAM, WA 98225 | | | AP VENDOR | | | | $4,121.60 |
| ACCOUNT NO.    IRAJGOL85732 | | | | | | | |
| IRA J GOLD & COMPANY PO BOX 14942 TUCSON, AZ 85732 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    IRONMOUMG771 | | | | | | | |
| IRON MOUNTAIN RECORD MANAG. P.O. BOX 27128 NEW YORK, NY 10087-7128 | | | AP VENDOR | | | | $12,655.80 |
| ACCOUNT NO.    IRONMOUSQ359 | | | | | | | |
| IRON MOUNTAIN RECORDS MGMT P.O. BOX 601002 LOS ANGELES, CA 90060-1002 | | | AP VENDOR | | | | $101.25 |
| ACCOUNT NO.    IRONMOU9127Z | | | | | | | |
| IRON MOUNTAIN RECORDS MGMT P.O. BOX 915004 DALLAS, TX 75391-5004 | | | AP VENDOR | | | | $322.71 |

Sheet no. 405 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $19,196.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    IRONMOU3349S<br><br>IRON MOUNTAIN RECORDS MGMT<br>P.O. BOX 915004<br>DALLAS, TX 75391-5004 | | AP VENDOR | | | | $161.34 |
| ACCOUNT NO.    IRONMOU1276Y<br><br>IRON MOUNTAIN RECORDS MGMT<br>P.O. BOX 915004<br>DALLAS, TX 75391-5004 | | AP VENDOR | | | | $292.68 |
| ACCOUNT NO.    IRONMOUAHMC<br><br>IRON MOUNTAIN RECORDS MGMT.<br>P.O. BOX 27128<br>NEW YORK, NY 10087-7128 | | AP VENDOR | | | | $11,879.78 |
| ACCOUNT NO.<br><br>ISHOO<br>13774-2007 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ISLAABS<br><br>ISLAND ABSTRACT<br>704 W 3RD ST<br>PO BOX 627<br>GRAND ISLAND, NE 68802 | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    ISLAAPP11779<br><br>ISLAND APPLIANCE<br>2289 MOTOR PARKWAY<br>RONKONKOMA, NY 11779 | | AP VENDOR | | | | $313.93 |

Sheet no. 406 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $12,742.73 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ISLAMAS | | | | | | | |
| ISLAND MASTER LOCKSMITH 77 N. BROADWAY HICKSVILLE, NY 11801 | | | AP VENDOR | | | | $2,911.97 |
| ACCOUNT NO.    ISLAPRI | | | | | | | |
| ISLAND PRINTING CENTERS 737 - BISHOP STREET SUITE 2115 MAUKA TOWER HONOLULU, HI 96813 | | | AP VENDOR | | | | $23.56 |
| ACCOUNT NO.    ISOMEDI | | | | | | | |
| ISOMEDIA.COM 2001 6TH AVE STE 500 SEATTLE, WA 98121 | | | AP VENDOR | | | | $223.94 |
| ACCOUNT NO.    ISTANOR14610601 | | | | | | | |
| ISTA, NORTH AMERICA PO BOX 650596 DALLAS, TX 75265-0596 | | | AP VENDOR | | | | $29.42 |
| ACCOUNT NO.    ITSMSYSAS9243 | | | | | | | |
| ITS MAILING SYSTEMS , INC 1020 E MAIN STREET NORRISTOWN, PA 19401 | | | AP VENDOR | | | | $240.49 |
| ACCOUNT NO.    JOHNSTONJC | | | | | | | |
| J & C JOHNSTON 3184 WOOD CREEK DRIVE CHICA, CA 95928 | | | AP VENDOR | | | | $1,221.00 |

Sheet no. 407 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,650.38 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. J&JMANU<br><br>J & J MANUFACTURED HOMES, INC<br>2627 S. 11TH ST<br>NILES, MF 49120 | | | AP VENDOR | | | | $382.20 |
| ACCOUNT NO. JAMOR<br><br>J A MORRIS CO LLC<br>P O BOX 12645<br>OLYMPIA, WA 98508 | | | AP VENDOR | | | | $3,628.73 |
| ACCOUNT NO. JHOFEQU<br><br>J& H OFFICE EQUIPMENT<br>400 EXPRESSWAY<br>SUITE B<br>MISSOULA, MT 59808 | | | AP VENDOR | | | | $558.27 |
| ACCOUNT NO. J&JAPP<br><br>J&J APPRAISAL SERVICES INC.<br>PO BOX 2051<br>POWELL, OH 43065 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. JSCLEAN<br><br>J&S CLEANING SERVICE<br>27 RISING STREET<br>FEEDING HILLS, MA 01030 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. LANET<br><br>J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA 94526 | | | AP VENDOR | | | | $1,800.00 |

Sheet no. 408 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $6,869.20 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JAAINDMM<br><br>JAAFRI INDUSTRIES<br>P.O. BOX 4157<br>SAN DIMAS, CA  91773 | | | AP VENDOR | | | | $398.52 |
| ACCOUNT NO.    JACKSKE<br><br>JACK SKEES APPRAISAL SERVICES<br>PO BOX 238<br>ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    JACKSTU<br><br>JACK STUMPF & ASSOCIATED, INC.<br>1700 CENTRAL BLVD.<br>HARVEY, LA  70058 | | | AP VENDOR | | | | $2,179.70 |
| ACCOUNT NO.    JACKCOU<br><br>JACKSON COUNTY RECORDER<br>226 E MAIN STREET<br>JACKSON, OH  45640 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    JACKLEW22060<br><br>JACKSON LEWIS ATTORNEY AT LAW<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY  10601-2310 | | | AP VENDOR | | | | $349,280.38 |
| ACCOUNT NO.    HUMPJAC<br><br>JACOB J HUMPHREY<br>528 GILES RD<br>TROY, MO  63379 | | | AP VENDOR | | | | $80.00 |

Sheet no. 409 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $352,295.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FENNJAC JACQUELINE FENNESSY 20 DEER RUN WATER MILL, NY  11976 | | | AP VENDOR | | | | $28,925.00 |
| ACCOUNT NO. JACQUELINE J FENNESSY 20 DEER RUN WATER MILL, NY  11976 | | | REPAIR ESCROW LOAN NUMBER:  1568578 FUNDING DATE:  1/4/2007 | | | | $75.00 |
| ACCOUNT NO.    JADESEC2751 JADE SECURITY  SYSTEMS , INC 104 I STREET BRAWLEY, CA  92227 | | | AP VENDOR | | | | $19.99 |
| ACCOUNT NO.    JAIMSIR JAIMIE SIROVICH C/O SEO EGGHEAD 13 CASTLE HILL LNE. PO BOX 400 WEST NYACK, NY  10994-0400 | | | AP VENDOR | | | | $385.00 |
| ACCOUNT NO.    JALEMAN JALEN MANAGEMENT 400 S WOODS MILL RD CLESTERFIELD, MO  63017 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    JUICJAM JAMBA JUICE 6440 NORTH MACARTHUR BLVD IRVING, TX  75039 | | | AP VENDOR | | | | $541.45 |

Sheet no. 410 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         $30,146.44

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JAMINT<br><br>JAMBO INTERNATIONAL, LLC<br>113 GOLDEN ROD PLACE<br>LYNCHBURG, VA  24502 | | | AP VENDOR | | | | $9,337.50 |
| ACCOUNT NO.    CURR<br><br>JAMES A CURRLIN APPRAISALS<br>120 INDEPENDENCE CIR # D<br>CHICO, CA  95973 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    STOVJAM<br><br>JAMES AND DEBBIE STOVER | | | AP VENDOR | | | | $210.45 |
| ACCOUNT NO.    BELOJAM<br><br>JAMES BELOTE<br>1206 LASKIN RD<br>STE 111<br>VIRGINIA BEACH, VA  23451 | | | AP VENDOR | | | | $158.00 |
| ACCOUNT NO.    MATHJAM<br><br>JAMES C & CASSIE J. MATHIAS | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    JAMECAM96809<br><br>JAMES CAMPBELL CO LLC<br>C/OCOLLIERS MONROE FRIEDLANDER<br>220 SOUTH KING STREET<br>HONOLULU, HI  96813 | | | AP VENDOR | | | | $3,934.78 |

Sheet no. 411 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $13,744.68
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EDWAJAM<br><br>JAMES EDWARDS<br>2322 GRAND AVE<br>EVERETT, WA  98201 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    ELKIJAM<br><br>JAMES ELKINS | | | AP VENDOR | | | | $407.00 |
| ACCOUNT NO.<br><br>JAMES J. BRISSON<br>1190 EAST GORDONVILLE ROAD<br>MIDLAND, MI  48640 | | | REPAIR ESCROW<br>LOAN NUMBER:  1539222<br>FUNDING DATE:  3/29/2007 | | | | $500.00 |
| ACCOUNT NO.    JONEJAM<br><br>JAMES JONES<br>813 WHITE PINE LANE<br>JOPPA, MD  21065 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.<br><br>JAMES LOWRY<br>3:07-CV-71 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SCAVJAM<br><br>JAMES M. SCAVO<br>907 N ELM ST, STE # 100<br>HINSDALE, IL  60521 | | | AP VENDOR | | | | $1,676.00 |

Sheet no. 412 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,965.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                        _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JAMDAR | | | | | | | |
| JAMES R. & PATRICIA A. DARFUS 701 E. MAIN STREET LANCASTER, OH  43130 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO. | | | | | | | |
| JAMES RAMOS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED THE ROSEN LAW FIRM P.A. 350 FIFTH AVENUE, SUITE 5508 NEW YORK, NY  10118 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ROCHJAM | | | | | | | |
| JAMES ROCHE 2007 EAST "A" STREET BELLEVILLE, IL 62221 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    JAMFRE | | | | | | | |
| JAMES T. FREEZE 121 KOHLER CRESENT NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    WEBJAM | | | | | | | |
| JAMES WEBSTER 12705 FOUND STONE ROAD UNIT # 302 GERMANTOWN, MD  20876 | | | AP VENDOR | | | | $310.65 |

Sheet no. 413 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,250.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMIL TOKHI <br> 4 LEIF BLVD  UNIT 4 Q <br> CONGERS, NY  10920 | | | REPAIR ESCROW <br> LOAN NUMBER:  1725087 <br> FUNDING DATE:  7/13/2007 | | | | $4,025.00 |
| ACCOUNT NO.    TOKHJAM <br><br> JAMIL TOKHI | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    JANFERG <br><br> JAN FERGUSON ,INC <br> 40 HUDSON STREET <br> SUITE 105-106 <br> ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $535.25 |
| ACCOUNT NO.    AHLMJAN <br><br> JANET AHLMAN | | | AP VENDOR | | | | $904.40 |
| ACCOUNT NO.    JANIKIN361003 <br><br> JANI -KING  OF CA , INC. <br> 7592 METROPOLITAN  DRIVE <br> SUITE 406 <br> SAN DIEGO, CA  92108 | | | AP VENDOR | | | | $370.57 |
| ACCOUNT NO.    JANIKIN70454 <br><br> JANI KING OF BATON ROUGE <br> 122 WEST PINE STREET <br> PONCHATOULA, LA  70454-3309 | | | AP VENDOR | | | | $245.00 |

Sheet no. 414 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $6,165.22 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JANNMON JANNEY MONTGOMERY SCOTT LLC 1801 MARKET ST. PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.    JARVASS29732 JARVIS & ASSOCIATES 1373 EBENEZER ROAD ROCK HILL, SC  29732 | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    BENSJAS JASON BENSON MELINDA BENSON 142 CYPRESS VIEW LANE GROVELAND, FL  34736 | | | AP VENDOR | | | | $6.95 |
| ACCOUNT NO.    JASODEL75063 JASON DELI P.O. BOX  4869 DEPARTMENT #271 HOUSTON, TX  77210-4869 | | | AP VENDOR | | | | $155.30 |
| ACCOUNT NO.    JASODEL JASON'S DELI P.O.BOX 54436 NEW ORLEANS, LA  70154-4436 | | | AP VENDOR | | | | $1,118.99 |
| ACCOUNT NO.    JAYMAT JAY D. MATHEWS, INC. 91 INDIAN ROCK DAM ROAD YORK, PA  17403 | | | AP VENDOR | | | | $100.00 |

Sheet no. 415 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,385.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                         Case No. **07-11051**
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JAYHALFH<br><br>JAY HALL AND ASSOCIATES, INC.<br>5 INNWOOD CIRCLE STE 107<br>LITTLE ROCK, AR 72211 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   EGANJ97138<br><br>JAY L EGAN<br>C/O STERLING SAVINGS BANK<br>P.O. BOX 33 - ACCT# 8177452965<br>SEASIDE, OR 97138 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   JBKENTE<br><br>JBK ENTERPRISE<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   JCPL60814470<br><br>JCP&L<br>PO BOX 3687<br>AKRON, OH 44309 | | | AP VENDOR | | | | $202.94 |
| ACCOUNT NO.   JEA4238827587<br><br>JEA<br>PO BOX 44297<br>JACKSONVILLE, FL 32231 | | | AP VENDOR | | | | $182.49 |
| ACCOUNT NO.<br><br>JEAN R. SAINTLOT<br>676 RIVERSIDE DR APT 7B<br>NEW YORK, NY 10031 | | | REPAIR ESCROW<br>LOAN NUMBER: 1583043<br>FUNDING DATE: 3/8/2007 | | | | $10,000.00 |

Sheet no. 416 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $12,135.43 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JEARYA | | | | | | | |
| JEAN RYALS 405 BROOKER ROAD BRANDON, FL 33511 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    JEEPCOU | | | | | | | |
| JEEP COUNTRY FEDERAL CREDIT UNION 7030 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    JEFFCOU80419 | | | | | | | |
| JEFFERSON COUNTY CLERK 100 JEFFERSON COUNTY PKWY#2530 GOLDEN, CO 80419 | | | AP VENDOR | | | | $17.00 |
| ACCOUNT NO.    JEFFCOU40202 | | | | | | | |
| JEFFERSON COUNTY CLERK 527 W. JEFFERSON RM 204A LOUISVILLE, KY 40202 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    JEFFPAR70052 | | | | | | | |
| JEFFERSON PARISH CLERK OF COURT 200 DERBIGNY, STE 2200 GRETNA, LA 70052 | | | AP VENDOR | | | | $29.00 |

Sheet no. 417 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $709.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JEFPART | | | | | | | |
| JEFFERSON PARTNERS, LLC ATTN: MATT SAROUSH 382 STRATHMORE RD ROSEMONT, PA 19010 | | | AP VENDOR | | | | $8,036.00 |
| ACCOUNT NO.    BARKJEF | | | | | | | |
| JEFFREY ARRINGTON BARKER 1311 KITT NARCISSE RD COLVILLE, WA 99114 | | | AP VENDOR | | | | $1,262.64 |
| ACCOUNT NO.    HARTJEF | | | | | | | |
| JEFFREY D HARTMAN 18945 CENTER AVE HOMEWOOD, IL 60430 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    JEFHARAPP | | | | | | | |
| JEFFREY HARPER APPRAISALS 1020 E. VIA LUCITAS TUCSON, AZ 85718 | | | AP VENDOR | | | | $182.00 |
| ACCOUNT NO.    MARTJEF | | | | | | | |
| JEFFREY S MARTIN 19 GRAYSTONE RD GRAY, NH 04039 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    WALTJEF | | | | | | | |
| JEFFREY WALTON AND ROBYN GALBS | | | AP VENDOR | | | | $234.14 |

Sheet no. 418 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $9,974.78
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JEMCADV | | | | | | | |
| JEMCO ADVERTISING INC. 831 COMMERCE DRIVE KENDALLVILLE, IN 46755 | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO.    SNODJENN | | | | | | | |
| JENNIFER & KEITH SNODGRASS 510 GRAND AVE BENTON, AR 72015 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    GRANJEN | | | | | | | |
| JENNIFER GRANT | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    LIHEJEN | | | | | | | |
| JENNIFER L LIHERAL 425 TOWNSHIP RD 208 MARENGO, OH 43334 | | | AP VENDOR | | | | $1,756.80 |
| ACCOUNT NO.    JENRED | | | | | | | |
| JENNIFER REDMON | | | AP VENDOR | | | | $182.59 |
| ACCOUNT NO.    80179 | | | | | | | |
| JEREMIAH, NOREEN A | | | EMPLOYEE CLAIMS | X | | | $10,592.06 |

Sheet no. 419 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $12,874.45
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  85381YUHJ  JEROME  YUHAS  7608 W. MAUNA LOA LANE  PEORIA, AZ  85381 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  JERRYRAGAI  JERRY RAGAINS  4374 SUNSET DRIVE  TYASKIN, MD  21865 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  JESCPIL  JESSE C PILKINGTON JR  1635 CANYON PARKE  SAN ANTONIO, TX  78232 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.  COTTJES  JESSICA M COTTS  233 5TH ST  AURORA, IL  60505 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  MACIJES  JESUS AND FRANCES MACIAS  406 BRITTNEY WAY  HARKER HEIGHT, TX  76548 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  JEWIUNI  JEWISH UNITED FUND  ACCTG DEPT, RM 4047  30 S WELLS ST  CHICAGO, IL  60606-5056 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 420 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $4,350.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JIFFJAV | | | | | | | |
| JIFFY JAVA 4300 ANTHONY CT. # L ROCKLIN, CA  95677 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    JIMMFUN | | | | | | | |
| JIMMY FUND 10 BROOKLINE PLACE WEST BROOKLINE, MA  2445 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    GARRJIN | | | | | | | |
| JINNA GARRISON PO BOX 163 GRIFFIN, GA  30224-0005 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO. | | | | | | | |
| JLM DIRECT FUNDING LTD., ET AL. 07 CV 1116 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SCHAJOD | | | | | | | |
| JODI SCHAEFER | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    ARMAJOE | | | | | | | |
| JOE ARMATO 22 WALTER LN MANHASSET, NY  11030 | | | AP VENDOR | | | | $450.00 |

Sheet no. 421 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,960.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    JOEFLAQ<br><br>JOE FLAQUINTI<br>3114 LINK AVE<br>ENUMCLAW, WA 98022 | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    JOESPLA<br><br>JOE'S PLACE<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD 21045 | | AP VENDOR | | | | $649.95 |
| ACCOUNT NO.<br><br>JOHN B DAGER<br>9702 LA MESA DR<br>FORT WAYNE, IN 46825 | | REPAIR ESCROW<br>LOAN NUMBER: 1580456<br>FUNDING DATE: 6/26/2007 | | | | $3,000.00 |
| ACCOUNT NO.    BODYJOH<br><br>JOHN BODY<br>3955 GOLDEN ELM STREET<br>LAS VEGAS, NV 89147 | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    DESAJOH<br><br>JOHN DESANTIS<br>REALTY ONE REAL LIVING<br>8396 MENTOR AVE<br>MENTOR, OH 44060 | | AP VENDOR | | | | $470.00 |
| ACCOUNT NO.<br><br>JOHN DRAKOS V. AMERICAN HOME MORTGAGE HOLDINGS<br>03-21128 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 422 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$4,539.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FERRJOH<br><br>JOHN FERRICK<br>21 CORBETT DRIVE<br>EAST QUOGUE, NY 11942 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.    JOHNHOP<br><br>JOHN HOPKINS CHILDREN CENTER<br>600 NORTH WOLFE ST<br>BALTIMORE, MD 21287 | | | AP VENDOR | | | | $4,451.80 |
| ACCOUNT NO.    GRAYJOHN<br><br>JOHN J GRAY<br>401 DELVIEW DR<br>VILLAS, NJ 8251 | | | AP VENDOR | | | | $0.02 |
| ACCOUNT NO.    JOHMAY<br><br>JOHN MAY & ASSOCIATES, INC.<br>3703 TAYLORSVILLE RD<br>LOUISVILLE, KY 40220 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    RICCJOH<br><br>JOHN RICCIARDI<br>8 TWIN PEG DRIVE<br>NEW CITY, NY 10956 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    J&PMOR<br><br>JOHN W & PAUL MORIARTY<br>P O BOX 705<br>BROOKINGS, SD 57006 | | | AP VENDOR | | | | $490.00 |

Sheet no. 423 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $10,091.82 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHNSON ET AL V. WHEELER, AMERICAN HOME MORTGAGE CORP ET AL NO. 06-CV-2196-PJM | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    12624 | | | | | | | |
| JOHNSON, PAUL | | | EMPLOYEE CLAIMS | X | | | $45,769.87 |
| ACCOUNT NO.    73540 | | | | | | | |
| JOHNSON, RONALD | | | EMPLOYEE CLAIMS | X | | | $223.21 |
| ACCOUNT NO.    101136 | | | | | | | |
| JOHNSTON, CAROL | | | EMPLOYEE CLAIMS | X | | | $3,091.75 |
| ACCOUNT NO.    101 | | | | | | | |
| JOHNSTON, JOHN A | | | EMPLOYEE CLAIMS | X | | | $747,161.88 |
| ACCOUNT NO.    POINJON | | | | | | | |
| JON POINDEXTER 7327 WINDSOR RD WINDSOR, MD 21244 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.    SMITJON | | | | | | | |
| JONATHAN SMITH 825 FOXHOLLOW RUN ALPHARETTA, GA 30004 | | | AP VENDOR | | | | $77.18 |

Sheet no. 424 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $796,533.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                           _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   81489 <br> JONES, DALE | | | EMPLOYEE CLAIMS | X | | | $1,239.50 |
| ACCOUNT NO.   12282 <br> JONES, ELAINE | | | EMPLOYEE CLAIMS | X | | | $476.88 |
| ACCOUNT NO.   7651 <br> JORDAN, WILLIAM A | | | EMPLOYEE CLAIMS | X | | | $425.00 |
| ACCOUNT NO.   JORCONDBA <br> JORDAN'S CONSTRUCTION INC. DBA <br> JORDAN BUILT HOMES <br> 201 FOREST DRIVE <br> KNIGHTDALE, NC  27545 | | | AP VENDOR | | | | $4,125.00 |
| ACCOUNT NO.   CABRJOS <br> JOSE CABRERA <br> 407 NIMITZ DRIVE <br> DALLAS, TX  75224 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.   GARCJOS60070 <br> JOSE GARCIA <br> 300 S WHEELING RD <br> PROSPECT HEIGHTS, IL  60070 | | | AP VENDOR | | | | $1,040.00 |

Sheet no. 425 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 $7,516.38

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GILMJOS | | | | | | | |
| JOSEPH GILMER 8978 E. BACKWATER RD NORTH WEBSTER, IN  46555 | | | AP VENDOR | | | | $165.87 |
| ACCOUNT NO.    CONNEENJ | | | | | | | |
| JOSEPH L CONNEEN JR PO BOX 360264 MELBOURNE, FL  32936 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    BURKJOS | | | | | | | |
| JOSEPH M BURKE 10433 MAZATLAN DR NE ALBUQUERQUE, NM  87111 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.    ROTOJOS | | | | | | | |
| JOSEPH ROTONDE 584 MCCULLOUGH PL HAWORTH, NJ  7641 | | | AP VENDOR | | | | $1,293.25 |
| ACCOUNT NO.    25015 | | | | | | | |
| JOSEPH, EDWARD | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| ACCOUNT NO. | | | | | | | |
| JOSHUA HAFRON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE, NY  11747 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 426 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $2,124.12

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    JOURBUS<br><br>JOURNAL OF BUSINESS<br>429 E. THIRD AVENUE<br>SPOKANE, WA  99202 | | AP VENDOR | | $1,400.00 |
| ACCOUNT NO.    JPMORGANA<br><br>JP MORGAN CHASE BANK N.A.<br>P.O. BOX 26040<br>ACCT# 9009002701<br>NEW YORK, NY  10087-6040 | | AP VENDOR | | $115.00 |
| ACCOUNT NO.    JOHNJUD<br><br>JUDI JOHNSON<br>1250 PROVIDENCE PASS<br>PLAINFIELD, IN  46168 | | AP VENDOR | | $50.00 |
| ACCOUNT NO.    KORBJUD<br><br>JUDITH G. KORBLER<br>204 WHITE CAP LN<br>NEWPORT COAST, CA  92657 | | AP VENDOR | | $1,800.00 |
| ACCOUNT NO.    JUDITHFARR<br><br>JUDITH S FARRALL<br>P.O. BOX 1119<br>LA PLATA, MD  20646 | | AP VENDOR | | $3,343.58 |
| ACCOUNT NO.    JULIREA<br><br>JULIAN REALTY<br>P. O. BOX 655<br>JULIAN, CA  92036 | | AP VENDOR | | $1,200.00 |

Sheet no. 427 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $7,908.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FUENTES <br><br> JULISSA FUENTES | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    JUPIIMA <br><br> JUPITERIMAGES <br> P.O. BOX 27569 <br> NEW YORK, NY 10087-7569 | | | AP VENDOR | | | | $505.75 |
| ACCOUNT NO.    KAISREA40422 <br><br> KAISER REALTY <br> 317 WEST MAIN STREET <br> DANVILLE, KY 40422 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    KALEIDI48134 <br><br> KALEIDICO <br> PO BOX 37 <br> FLAT ROCK, MI 48134 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    8753 <br><br> KALINOCK, DAVID | | | EMPLOYEE CLAIMS | X | | | $689.51 |
| ACCOUNT NO.    KALOTHIAMBC <br><br> KALOTHIA <br> 1301 MORAN RD <br> DULLES, VA 20166-9322 | | | AP VENDOR | | | | $2,233.50 |

Sheet no. 428 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,578.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** 101643<br>KANE, SANDI | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| **ACCOUNT NO.** KSOFFISTA<br>KANSAS OFFICE OF STATE BANK<br>4600 REGENT BLVD.<br>IRVING, TX 75063 | | | AP VENDOR | | | | $25.00 |
| **ACCOUNT NO.** MACCAKAR<br>KAREN MCCARTY<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |
| **ACCOUNT NO.** JEACKAR<br>KARL JEACLE<br>29 GLEN BOURNE ROAD<br>LEOPASRDSTOWN VALLEY<br>DUBLIN 18, IRELAND | | | AP VENDOR | | | | $300.00 |
| **ACCOUNT NO.**<br>KASHAN VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT OF AZ PINAL COUNTY, CV200700168 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** LAPIKAT<br>KATHRYN LAPIDUS<br>400 S. WOODS MILL RD.<br>CHESTERFIELD, MO 63017 | | | AP VENDOR | | | | $2,416.06 |

Sheet no. 429 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $3,051.06 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KATWAROO<br>23307-2007 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   113458<br><br>KATZ, WAYNE | | | EMPLOYEE CLAIMS | X | | | $365.82 |
| ACCOUNT NO.   20156KAZ<br><br>KAZ APPRAISALS LLC<br>PO BOX 364<br>GAINESVILLE, VA  20156 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   KEESER<br><br>KEEVEN APPRAISAL SERVICE, INC.<br>14426 SOUTH OUTER FORTY<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   KELLWILHUD<br><br>KELLER WILLIAMS HUDSON VALLEY<br>18 LAUREL ROAD<br>NEW CITY, NY  10956 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   KELWILR<br><br>KELLER WILLIAMS REAL EST PROF<br>1190 GALLERY DRIVE<br>MCMURRAY, PA  15317 | | | AP VENDOR | | | | $2,550.00 |

Sheet no. 430 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $5,740.82
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KELLWIL94598 | | | | | | | |
| KELLER WILLIAMS REALTY 3021 CITRUS CIRCLE STE 250 WALNUT CREEK, CA  94598 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    KELLWIL32309 | | | | | | | |
| KELLER WILLIAMS TOWN & COUNTRY 1520 KILLEARN CENTER BLVD. MC# 185 TALLAHASSEE, FL  32309 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    209 | | | | | | | |
| KELLER, ROCCA (RINA) | | | EMPLOYEE CLAIMS | X | | | $28,130.71 |
| ACCOUNT NO.    KELLSER031450CA | | | | | | | |
| KELLY  SERVICES -PASDENA  CA P.O. BOX  31001-0422 PASADENA, CA  91110-0422 | | | AP VENDOR | | | | $507.60 |
| ACCOUNT NO.    CASTKEL | | | | | | | |
| KELLY K. & ARTURO L. CASTANON 7181 SOUTH 251ST DRIVE BUCKEYE, AZ  85326 | | | AP VENDOR | | | | $77.00 |
| ACCOUNT NO.    KELLSER03233102 | | | | | | | |
| KELLY SERVICE , INC. P.O. BOX  820405 PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $16,524.52 |

Sheet no. 431 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $52,239.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KELLSER03233101 | | | | | | | |
| KELLY SERVICE , INC. P.O. BOX 820405 PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $748.39 |
| ACCOUNT NO.    KELLSER03145001 | | | | | | | |
| KELLY SERVICE INC 1212 SOLUTIONS CENTER CHICAGO, IL  60677-1002 | | | AP VENDOR | | | | $1,471.13 |
| ACCOUNT NO.    KELLSER233102IL | | | | | | | |
| KELLY SERVICES INC 1212 SOLUTIONS CNTR CHICAGO, IL  60677-1002 | | | AP VENDOR | | | | $1,097.69 |
| ACCOUNT NO.    KELSER | | | | | | | |
| KELLY SERVICES. INC BOX 820405 PO BOX 820405 PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $28,970.82 |
| ACCOUNT NO.    UNDEKEL | | | | | | | |
| KELLY UNDERWOOD 2100 VALLEYVIEW PARKWAY #328 EL DORADO HILLS, CA  95762 | | | AP VENDOR | | | | $228.96 |
| ACCOUNT NO.    KELLCLE | | | | | | | |
| KELLY"S CLEANING SERVICE 1510 BROCKTON LANE EAST MOBILE, AL  36695 | | | AP VENDOR | | | | $500.00 |

Sheet no. 432 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $33,016.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   30273 | | | | | | | |
| KEMP, RICHARD | | | EMPLOYEE CLAIMS | X | | | $700.00 |
| ACCOUNT NO.   KEMTECFH | | | | | | | |
| KEM-TEC LAND SURVEYORS 22556 GRATIOT AVE EASTPOINTE, MI  48021-2312 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.   DIEBKEN | | | | | | | |
| KEN DIEBEL 3601 HILL LOT 93 TOLEDO, OH  43607 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.   KENCBRACNI | | | | | | | |
| KENDALL C.BRADLEY & ASSOCIATES PO BOX 188 ACCOMAC, VA  23301 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   KENDELE49303 | | | | | | | |
| KENDALL ELECTRIC INC PO BOX 671121 DETROIT, MI  48267-1121 | | | AP VENDOR | | | | $13.22 |
| ACCOUNT NO.   61170 | | | | | | | |
| KENNEALLY, LISA | | | EMPLOYEE CLAIMS | X | | | $600.00 |

Sheet no. 433 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $1,833.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                                _____

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   80198 <br><br> KENNEDY, MICHAEL | | EMPLOYEE CLAIMS | X | $701.99 |
| ACCOUNT NO.   NIGRKEN <br><br> KENNETH NIGRO <br> 4678 BIG TREE ROAD <br> HAMBURG, NY  14075 | | AP VENDOR | | $15,000.00 |
| ACCOUNT NO.   KENSSIG <br><br> KEN'S SIGN SERVICE INC. <br> 2121 W. PIMA <br> PHOENIX, AZ  85009 | | AP VENDOR | | $243.23 |
| ACCOUNT NO.   KENTCOU19901 <br><br> KENT COUNTY RECORDER <br> OF DEEDS <br> COUNTY ADM BLDG, RM 218 <br> DOVER, DE  19901 | | AP VENDOR | | $23.00 |
| ACCOUNT NO.   KYAMWAT04591042 <br><br> KENTUCKY AMERICAN WATER <br> PO BOX  70824 <br> CHARLOTTE, NC  28272 | | AP VENDOR | | $15.79 |
| ACCOUNT NO.   KYHOUSING <br><br> KENTUCKY HOUSING <br> 1231 LOUISVILLE RD <br> FRANFORT, KY  40601 | | AP VENDOR | | $1,678.86 |

Sheet no. 434 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $17,662.87

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KENTHOU | | | | | | | |
| KENTUCKY HOUSING CORPORATION 1231 LOUISVILLE RD FRANKFORT, KY 40601 | | | AP VENDOR | | | | $320.50 |
| ACCOUNT NO.   KYSTATTRE | | | | | | | |
| KENTUCKY STATE TREASURE 157 BARNWOOD DR EDGEWOOD, KY 41017 | | | AP VENDOR | | | | $600.79 |
| ACCOUNT NO.   KENTOFF | | | | | | | |
| KENTWOOD OFFICE FURNITURE 3063 BRETON ROAD GRAND RAPIDS, MI 49512 | | | AP VENDOR | | | | $7,579.84 |
| ACCOUNT NO.   KENVLOC | | | | | | | |
| KENVILLE LOCKSMITH 1010 CENTER STREET SANTA CRUZ, CA 95060 | | | AP VENDOR | | | | $413.44 |
| ACCOUNT NO.   40376 | | | | | | | |
| KENYON, BRENT | | | EMPLOYEE CLAIMS | X | | | $803.64 |
| ACCOUNT NO.   KESSSIG43702 | | | | | | | |
| KESSLER SIGN COMPANY 2669 NATIONAL ROAD PO BOX 785 ZANESVILLE, OH 43702-0785 | | | AP VENDOR | | | | $8,307.58 |

Sheet no. 435 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $18,025.79 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LYONKEV<br><br>KEVIN K LYONS | | | AP VENDOR | | | | $0.10 |
| ACCOUNT NO.   HUTCKEV<br><br>KEVIN M HUTCHINGS | | | AP VENDOR | | | | $7,356.92 |
| ACCOUNT NO.   KEYEFIN1434942<br><br>KEY EQUIPMENT FINANCE INC<br>P.O. BOX 1865<br>ALBANY, NY 12201 1865 | | | AP VENDOR | | | | $264.59 |
| ACCOUNT NO.   KEYSENE58001919<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 9083<br>MELVILLE, NY 11747-9083 | | | AP VENDOR | | | | $1,668.91 |
| ACCOUNT NO.   KEYSENE52411871<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 4300<br>WOBURN, MA 01888-4300 | | | AP VENDOR | | | | $21.60 |
| ACCOUNT NO.   KEYSENE29026788<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 9040<br>HICKSVILLE, NY 11802 | | | AP VENDOR | | | | $30.34 |

Sheet no. 436 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $9,342.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KEYSENE34108721 | | | | | | | |
| KEYSPAN ENERGY DELIVERY PO BOX 020690 BROOKLYN, NY 11201 | | | AP VENDOR | | | | $24.85 |
| ACCOUNT NO.    KEYSENE58000770 | | | | | | | |
| KEYSPAN ENERGY DELIVERY PO BOX 9037 HICKSVILLE, NY 11802-9037 | | | AP VENDOR | | | | $8.40 |
| ACCOUNT NO.    KEYSBUS | | | | | | | |
| KEYSTONE BUSINESS PRODUCTS 2298 BRODHEAD ROAD BETHLEHEM, PA 18020 | | | AP VENDOR | | | | $148.30 |
| ACCOUNT NO.    KEYSDIG | | | | | | | |
| KEYSTONE DIGITAL IMAGING P.O. BOX 1610 MEDIA, PA 19063-8610 | | | AP VENDOR | | | | $1,118.46 |
| ACCOUNT NO.    KILPTY | | | | | | | |
| KILGRET PTY LTD C/O TELIS REAL ESTATE SERVICES PO BOX 35856 PHOENIX, AZ 85069 | | | AP VENDOR | | | | $5,567.24 |
| ACCOUNT NO.    KILREAMM | | | | | | | |
| KILROY REALTY L.P. 12200 W OLYMPIC BOULEVARD SUITE 200 LOS ANGELES, CA 90064 | | | AP VENDOR | | | | $951.27 |

Sheet no. 437 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $7,818.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CECHKIM<br><br>KIM CECH-FRUMVELLER<br>5N465 HAZELWOOD CT<br>ST CHARLES, IL  60175 | | | AP VENDOR | | | | $12,811.08 |
| ACCOUNT NO.    KINGDEL<br><br>KING DELIVERY SERVICE, INC<br>101 E. 5TH STREET<br>DES MOINES, IA  50309 | | | AP VENDOR | | | | $14.47 |
| ACCOUNT NO.    KINGCAG<br><br>KING OF THE CAGE<br>111 PACIFICA #305<br>IRVINE, CA  92618 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    KINGOFF<br><br>KING OFFICE SERVICES<br>13535 LARWIN  CIRCLE<br>SANTA FE SPRINGS, CA  90670 | | | AP VENDOR | | | | $19,388.69 |
| ACCOUNT NO.    KINGREL85988<br><br>KING RELOCATION SERVICES<br>13535 LARWIN CIRCLE<br>SANTA FE SPRING, CA  90670 | | | AP VENDOR | | | | $254.00 |
| ACCOUNT NO.    KINGRELKL8711<br><br>KING RELOCATION SERVICES<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA  90670 | | | AP VENDOR | | | | $248.00 |

Sheet no. 438 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $33,466.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    80201 <br><br> KING, TRASI | | | EMPLOYEE CLAIMS | X | | | $222.18 |
| ACCOUNT NO.    KIONPUB <br><br> KIONA PUBLISHING INC. <br> PO BOX 4250 <br> WEST RICHLAND, WA  99353 | | | AP VENDOR | | | | $399.99 |
| ACCOUNT NO. <br><br> KIRK V. AMERICAN HOME MORTGAGE CORP. <br> 2:06-CV02603 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    91143 <br><br> KIRLAND, ROSE | | | EMPLOYEE CLAIMS | X | | | $920.80 |
| ACCOUNT NO.    KKQXFM <br><br> KKQXFM <br> 102 S. 19TH AVENUE, STE 5 <br> BOZEMAN, MT  59718 | | | AP VENDOR | | | | $728.00 |
| ACCOUNT NO.    KLEASWE <br><br> KLEAN SWEEP <br> 314 DOUBLE SPRING RD <br> MURFREESBORO, TN  37127 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    21663 <br><br> KLEIN, CHRISTOPHER | | | EMPLOYEE CLAIMS | X | | | $299.73 |

Sheet no. 439 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,245.70 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KLOBFM12247 <br><br> KLOB -FM <br> P.O. BOX 13750 <br> PALM DESERT, CA 92260 | | | AP VENDOR | | | | $924.00 |
| ACCOUNT NO.   14225KLWRESI <br><br> KLW RESIDENTIAL INC <br> 247 CAYUGA RD <br> BUFFALO, NY 14225 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.   KNOXCOU <br><br> KNOX COUNTY REGISTER <br> 400 MAIN ST. STE 225 <br> KNOXVILLE, TN 37902 | | | AP VENDOR | | | | $12.00 |
| ACCOUNT NO.   KNVVTV <br><br> KNVV-TV <br> FILE 50616 <br> LOS ANGELES, CA 90074-0616 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   KOFAIMA <br><br> KOFAX IMAGE PRODUCTS <br> DEPT.AT 952202 <br> ATLANTA, GA 31192-2202 | | | AP VENDOR | | | | $10,500.00 |
| ACCOUNT NO.   51607 <br><br> KOHER, ROSS | | | EMPLOYEE CLAIMS | X | | | $148.06 |

Sheet no. 440 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $12,559.06 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KOHPRO | | | | | | | |
| KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR  97030 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    KOJISIG71322 | | | | | | | |
| KOJIS & SONS SIGNS, INC.<br>PO BOX 657<br>BUNKIE, LA  71322 | | | AP VENDOR | | | | $402.84 |
| ACCOUNT NO. | | | | | | | |
| KOLIC<br>06AC011885 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    KONIMIN | | | | | | | |
| KONICA MINOLTA BUS. SOLUTION<br>P.O. BOX 371992<br>PITTSBURGH, PA  152507992 | | | AP VENDOR | | | | $2,616.97 |
| ACCOUNT NO.    KONIMIN6935155 | | | | | | | |
| KONICA MINOLTA BUSINESS<br>P.O. BOX 7247-0322<br>PHILADELPHIA, PA  19170-0322 | | | AP VENDOR | | | | $1,177.14 |
| ACCOUNT NO.    KONIMIN749282 | | | | | | | |
| KONICA MINOLTA BUSINESS<br>P.O. BOX 403718<br>ATLANTA, GA  303843718 | | | AP VENDOR | | | | $1,819.05 |

Sheet no. 441 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,016.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    85 <br><br> KOSER, DONALD | | | EMPLOYEE CLAIMS | X | | | $443.57 |
| ACCOUNT NO.    KRENREA <br><br> KRENGER REAL ESTATE <br> 3304 NORTH HALSTED <br> CHICAGO, IL  60657 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    KRISCLE <br><br> KRISSIE'S  CLEANING SERVICE <br> 30 BRIER SPRINGS DRIVE <br> CONWAY, AR  72034 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    KRIJAC <br><br> KRISTIN JACOBSON APPRAISAL COM <br> 15 W 2 ST <br> MORGAN HILL, CA  95037 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    KRXITV104970006 <br><br> KRXI/KAME TV <br> 4920 BROOKSIDE CT. <br> RENO, NV 89502 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    KRXITV104970005 <br><br> KRXI-TV <br> 4920 BROOKSIDE CT. <br> RENO, NV 89502 | | | AP VENDOR | | | | $974.00 |

Sheet no. 442 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,842.57 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  KU2308290453<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | AP VENDOR | | $83.41 |
| ACCOUNT NO.  KU28290545<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | AP VENDOR | | $115.26 |
| ACCOUNT NO.  KU5155230047<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | AP VENDOR | | $378.38 |
| ACCOUNT NO.  KUB9857430679<br><br>KUB<br>PO BOX 59017<br>KNOXVILLE, TN  37950-9017 | | AP VENDOR | | $22.99 |
| ACCOUNT NO.  25593<br><br>KUSHNER, LLOYD | | EMPLOYEE CLAIMS | X | $1,687.34 |
| ACCOUNT NO.  LBJLLC<br><br>L.B.J. LLC<br>8805 18TH AVE<br>BROOKLYN, NY  11214 | | AP VENDOR | | $3,500.00 |

Sheet no. 443 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $5,787.38 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LSCLSEA <br><br> L.S. CLARK  SEARCH & STAFFING <br> 14  BOND STREET <br> SUITE 187 <br> GREAT NECK, NY  11021 | | | AP VENDOR | | | | $75,600.00 |
| ACCOUNT NO.    LAPACOU85344 <br><br> LA PAZ COUNTY RECORDER <br> 1112 JOSHUA AVE, STE 201 <br> PARKER, AZ  85344 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.    LAPREVA <br><br> LA PROPERTY EVALUATIONS <br> 559 CYPRESS ST <br> LULING, LA  70070 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    LASECRSTAT <br><br> LA SECRETARY OF STATE <br> PO BOX 94125 <br> BATON ROUGE, LA  70804 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    112975 <br><br> LABONNE, PAUL | | | EMPLOYEE CLAIMS | X | | | $53.17 |
| ACCOUNT NO.    LABOIND <br><br> LABOR & INDUSTRIES <br> PO BOX 34022 <br> SEATTLE, WA  98124 | | | AP VENDOR | | | | $12,145.87 |

Sheet no. 444 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $87,952.04 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LACLGAS90290039 <br><br> LACLEDE GAS COMPANY <br> DRAWER 2 <br> ST LOUIS, MO  63171 | | | AP VENDOR | | | | $41.84 |
| ACCOUNT NO.  LACLGAS90330038 <br><br> LACLEDE GAS COMPANY <br> DRAWER 2 <br> ST LOUIS, MO  63171 | | | AP VENDOR | | | | $41.84 |
| ACCOUNT NO.  5622 <br><br> LAFEVER, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,251.47 |
| ACCOUNT NO.  LAGUPAL <br><br> LAGUNA PALM GROUP, LLC <br> 25002 WILKES PLACE <br> LAGUNA HILLS, CA  92653 | | | AP VENDOR | | | | $1,097.90 |
| ACCOUNT NO.  LAHRDIL <br><br> LAHR DILLION MANZALLI KILLEY & PENETT | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.  LAKEGEA <br><br> LAKE & GEAUGA AREA ASSN.OF REALTORS <br> 8334 MENTOR AVENUE  STE 100 <br> MENTOR, OH  44060 | | | AP VENDOR | | | | $370.00 |

Sheet no. 445 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,953.05 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    LAKEBUS<br><br>LAKE BUSINESS PRODUCTS<br>37200 RESEARCH DRIVE<br>EASTLAKE, OH 44095 | | AP VENDOR | | | | $5.19 |
| ACCOUNT NO.    LAKECOUN<br><br>LAKE COUNTY RECORDER<br>105 MAIN ST.<br>PAINEVILLE, OH 44077 | | AP VENDOR | | | | $258.00 |
| ACCOUNT NO.    LAKEERI80941939<br><br>LAKE ERIE WEST DIST.<br>C/O AQUA OHIO, INC<br>8644 STATION STREET<br>MENTOR, OH 44060 | | AP VENDOR | | | | $30.14 |
| ACCOUNT NO.    LAKEPOI<br><br>LAKE POINTE ENTERPRISES,LLC<br>2630 TENDERFOOT HILL<br>SUITE 100<br>COLORADO SPRINGS, CO 80906 | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.<br><br>LAKELAND REGIONAL MORTGAGE CORP<br>601974-07 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GADSLAK<br><br>LAKEYIA S. GADSDEN<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN 46240 | | AP VENDOR | | | | $10.00 |

Sheet no. 446 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,303.33
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JOHNLAM | | | | | | | |
| LAMAIRE JOHNSON 3855 E 96TH ST, STE J INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $134.64 |
| ACCOUNT NO.    LAMACOM250769 | | | | | | | |
| LAMAR COMPANY P.O. 96030 BATON ROUGE, LA 70896 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.    85251LAMBERT | | | | | | | |
| LAMBERT APPRAISAL SERVICES 8201 E MONTECITO AV SCOTTSDALE, AZ 85251 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    51092 | | | | | | | |
| LAMBERT, ERIC | | | EMPLOYEE CLAIMS | X | | | $1,059.07 |
| ACCOUNT NO.    22292 | | | | | | | |
| LAMLEY, SCOTT | | | EMPLOYEE CLAIMS | X | | | $622.86 |
| ACCOUNT NO.    LANCTRO28209 | | | | | | | |
| LANCASTER & TROTTER 4430 PARK RD CHARLOTTE, NC 28209 | | | AP VENDOR | | | | $15.70 |

Sheet no. 447 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                         $2,832.27
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LANPROP  <br> LANCASTER PROPERTIES <br> P O BOX 698 <br> GAINESVILLE, GA  30503 | | | AP VENDOR | | | | $975.00 |
| ACCOUNT NO.    LANDTIT38571  <br> LAND TITLE INC <br> 3239 PEAVINE ROAD <br> CROSSVILLE, TN  38571 | | | AP VENDOR | | | | $35.62 |
| ACCOUNT NO.    LANDAMER1  <br> LANDAMERICA <br> 425 LEE JACKSON HWY <br> STAUNTON, VA  24401 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    LANDAMEX1486  <br> LANDAMERICA CREDIT SERVICES <br> P.O. BOX  116538 <br> ATLANTA, GA  30093 | | | AP VENDOR | | | | $173.60 |
| ACCOUNT NO.    LANDLOW  <br> LANDLOW BUILDING LTD PARTNERSP <br> 4710 BETHESDA AVE <br> SUITE 220 <br> BETHESDA, MD  20814 | | | AP VENDOR | | | | $5,845.36 |
| ACCOUNT NO.    LANOFF  <br> LANDMARK OFFICE CENTER, LLC <br> C/O RANDY HORNE <br> 11452 OTTER RUN DRIVE <br> ASHLAND, VA  23005 | | | AP VENDOR | | | | $1,400.00 |

Sheet no. 448 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $8,504.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LANDMARK V. AMERICAN HOME MORTGAGE CORP., KATHY MCCRACKEN AND JANICE CHESNUT 3:06-CV-116-JTC | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LANDSAF15737098 | | | | | | | |
| LANDSAFE INC. PO BOX 650530 DALLAS, TX 75265-0530 | | | AP VENDOR | | | | $4,644.27 |
| ACCOUNT NO.    101282 | | | | | | | |
| LAROCCO, MICHAEL | | | EMPLOYEE CLAIMS | X | | | $600.22 |
| ACCOUNT NO. | | | | | | | |
| LARRY SIMNER 53 RENSSELEAR DRIVE COMMACK, NY 11725 | | | REPAIR ESCROW LOAN NUMBER: 1554557 FUNDING DATE: 1/22/2007 | | | | $5,000.00 |
| ACCOUNT NO.    LASABAN60007 | | | | | | | |
| LASALLE BANK 3474 PAYSPHERE CIRCLE CHICAGO, IL 60674-0034 | | | AP VENDOR | | | | $305.39 |
| ACCOUNT NO. | | | | | | | |
| LAURA E SHAFFER 4933 SALT TRAIL CANYON PASS FORT WAYNE, IN 46808 | | | REPAIR ESCROW LOAN NUMBER: 1607628 FUNDING DATE: 6/29/2007 | | | | $750.00 |

Sheet no. 449 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $11,299.88 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**
_____                                         _____
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAURIE A GASPER<br>701 7TH STREET PATTERSON HGTS<br>BEAVER FALLS, PA 15010 | | | REPAIR ESCROW<br>LOAN NUMBER: 1733510<br>FUNDING DATE: 4/30/2007 | | | | $0.50 |
| ACCOUNT NO.    LAWFIRM<br><br>LAW FIRM OF HUTCHENS SENTER & BRITTON<br>PO BOX 2505<br>FAYETTEVILLE, NC 28302 | | | AP VENDOR | | | | $1,573.00 |
| ACCOUNT NO.    ROSEDAL<br><br>LAW OFFICE OF DALE E ROSE<br>34 SCHOOL STREET<br>FOXBORO, MA 02035 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    LAWOFF03110<br><br>LAW OFFICE OF JOHN L. ALLEN & ASSOCIATES<br>82 PALOMINO LANE # 602<br>BEDFORD, NH 03110 | | | AP VENDOR | | | | $647.39 |
| ACCOUNT NO.    LAWTAR29928<br><br>LAW OFFICES OF TARA L BURNS<br>21 OFFICE PARK RD<br>KIAWAH BUILDING STE K<br>HILTON HEAD ISLAND, SC 29928 | | | AP VENDOR | | | | $21.78 |

Sheet no. 450 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,267.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LAWLASS | | | | | | | |
| LAWLER AND ASSOCIATES INC<br>PO BOX 1017<br>236 PUBLIC SQUARE, STE 202<br>FRANKLIN, TN 37065-1017 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    LAWRMUN11324004 | | | | | | | |
| LAWRENCEBURG MUNICIPAL UTIL.<br>PO BOX 4198<br>230 WALNUT STREET<br>LAWRENCEBURG, IN 47025-4198 | | | AP VENDOR | | | | $241.12 |
| ACCOUNT NO.    LAWEGRA | | | | | | | |
| LAWTON E. GRANTHAM, JR., SRA<br>P.O. BOX 997<br>FORTSON, GA 31808 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    LAWTPUB | | | | | | | |
| LAWTON PUBLICATIONS<br>4111 EAST MISSION<br>SPOKANE, WA 99202 | | | AP VENDOR | | | | $260.33 |
| ACCOUNT NO.    LAZPARK33401950 | | | | | | | |
| LAZ PARKING/ GEORGIA  INC.<br>3391 PEACHTREE<br>SUITE 290<br>ATLANTA, GA 30326 | | | AP VENDOR | | | | $1,120.00 |

Sheet no. 451 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,271.45
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                    _____
                 Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LBAMELV11747 <br><br> LBA MELVILLE ASSOCIATES <br> C/O NETREX  SUITE# 45 <br> 270 SOUTH SERVICE ROAD <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $68,023.37 |
| ACCOUNT NO.    LBMOSOL <br><br> LBM OFFICE SOLUTTIONS,INC <br> P.O. BOX  954 <br> LYNCHBURG, VA  24505 | | | AP VENDOR | | | | $143.13 |
| ACCOUNT NO.    LCUB73500192 <br><br> LCUB <br> PO BOX 449 <br> LENOIR CITY, TN  37771-0449 | | | AP VENDOR | | | | $22.37 |
| ACCOUNT NO.    LCUB73500205 <br><br> LCUB <br> 200 DEPOT STREET <br> PO BOX 449 <br> LENIOR CITY, TN  37771 | | | AP VENDOR | | | | $521.72 |
| ACCOUNT NO.    LEADPOI <br><br> LEADPONT, INC <br> 11661 SAN VICENTE BLVD. <br> SUITE 800 <br> LOS ANGELES, CA  90049-5116 | | | AP VENDOR | | | | $1,125.00 |

Sheet no. 452 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $69,835.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   LEAVCOU | | | | |
| LEAVENWORTH COUNTY REGISTER OF DEEDS 300 WALNUT, RM 103 LEAVENWORTH, KS  66048 | | AP VENDOR | | $7.00 |
| ACCOUNT NO.   101113 | | | | |
| LEBLANC, SARA | | EMPLOYEE CLAIMS | X | $47.07 |
| ACCOUNT NO.   LEBLBOT61374 | | | | |
| LEBLEU BOTTLED WATER P.O. BOX  616 LADSON, SC  29456-0616 | | AP VENDOR | | $103.17 |
| ACCOUNT NO.   ESPILED | | | | |
| LEDY ESPINOSA 35950 BUTCHARD ST | | AP VENDOR | | $63.00 |
| ACCOUNT NO. | | | | |
| LEE C SIKON 5782 ANDREWS ROAD MENTOR, OH  44060 | | REPAIR ESCROW LOAN NUMBER:  1639097 FUNDING DATE:  3/29/2007 | | $3,139.00 |
| ACCOUNT NO.   LEHMEIL | | | | |
| LEHMAN & EILEN LLP 50 CHARLES LINDBERGH BLVD. UNIONDALE, NY  11553-3600 | | AP VENDOR | | $23,474.91 |

Sheet no. 453 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $26,834.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                                    _____
Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LEMAMOB539363 LEMAY MOBILE SHREDDING 2910 HOGUM BAY ROAD NE LACEY, WA 98516 | | | AP VENDOR | | | | $26.90 |
| ACCOUNT NO.   LENDCHO LENDER CHOICE NETWORK 1303 EAST GRAND AVE STE 115 ARROYO GRANDE, CA 93420 | | | AP VENDOR | | | | $12,500.00 |
| ACCOUNT NO. LEONARD 8432-2007 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   114410 LEONE, SARA | | | EMPLOYEE CLAIMS | X | | | $177.74 |
| ACCOUNT NO.   LESBENT LES BROWN ENTERPRISES LLC. P.O. BOX 806217 CHICAGO, IL 60699 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO.   21335 LESTRANGE, GINA | | | EMPLOYEE CLAIMS | X | | | $150.55 |

Sheet no. 454 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | $27,855.19

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEXICOU | | | | | | | |
| LEXINGTON COUNTY REGISTER 212 S. LAKE DR LEXINGTON, SC 29072 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO. LEXISQU | | | | | | | |
| LEXINGTON SQUARE LLC C/O INLAND COMPANIES 839 N JEFFERSON STREET MILWAUKEE, WI 53202 | | | AP VENDOR | | | | $4,864.91 |
| ACCOUNT NO. LGE010094260022 | | | | | | | |
| LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $28.47 |
| ACCOUNT NO. LGE010094260014 | | | | | | | |
| LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $826.45 |
| ACCOUNT NO. LGE010094260031 | | | | | | | |
| LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $230.10 |
| ACCOUNT NO. LGSPRO | | | | | | | |
| LGS PROPERTIES, LLC 2231 SW WANAMAKER RD TOPEKA, KS 66614 | | | AP VENDOR | | | | $2,712.50 |

Sheet no. 455 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $8,712.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LIANCOU<br><br>LIANO COUNTY RECORDER<br>107 W SANDSTONE<br>LIANO, TX  78643-1997 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    LIBEFIN<br><br>LIBERTY FINANCIAL<br>GROUP INC | | | AP VENDOR | | | | $19.56 |
| ACCOUNT NO.    LIEBMAN<br><br>LIEBERMAN MANAGEMENT SERVICES<br>355 W DUNDEE RD STE 110<br>BUFFALO GROVE, IL  60089 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    LIFEFOU<br><br>LIFE FOUNDATION MONTERREY, LLC<br>LIFE FOUNDATION MONTERREY, LLC<br>19850 PACIFIC COAST HWY. STE 2<br>MALIBU, CA  90265 | | | AP VENDOR | | | | $3,799.30 |
| ACCOUNT NO.    LIGHLAS<br><br>LIGHT LAS VEGAS, LLC<br>4230 S. DECATUR, STE A<br>LAS VEGAS, NV  89103 | | | AP VENDOR | | | | $68,805.03 |
| ACCOUNT NO.    LIGHCOU<br><br>LIGHTNING COURIERS, INC.<br>PO BOX 1611<br>RIVERVIEW, FL  33569-1611 | | | AP VENDOR | | | | $55.00 |

Sheet no. 456 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $72,842.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LIGHPUB<br><br>LIGHTPOINT PUBLISHING, INC<br>PO BOX 4043<br>PARKERSBURG, WV 26104 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    LINCGRA<br><br>LINCOLN AND GRANT BUILDINGS,<br>LLC C/O GOODALE & BARBIERI<br>201 W. NORTH RIVER DR.,STE 200<br>SPOKANE, WA 99201 | | | AP VENDOR | | | | $11,489.00 |
| ACCOUNT NO.    LINBID<br><br>LINDA BIDDINGER (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD 21061 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    LINCOLBAL<br><br>LINDA COLLINS BOLLING<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    LINOLT<br><br>LINDA M. OLTMANNS (VA)<br>9930 NANTUCKET COVE<br>TWINSBURG, OH 44087 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    MAZZLIN<br><br>LINDA MAZZOCCHI<br>6200 WHEATLEY RD<br>OLD WESTBURY, NY 11568 | | | AP VENDOR | | | | $15.50 |

Sheet no. 457 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $13,029.50
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**
_____              _____
Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LINMCK<br><br>LINDA MCKINNEY & H GUY SMITH<br>P.O. BOX 1089<br>832 SOUTH FLORIDA AVE<br>LAKELAND, FL  33802 | | | AP VENDOR | | | | $3,071.36 |
| ACCOUNT NO.    23250<br><br>LINDEN, JOHN H | | | EMPLOYEE CLAIMS | X | | | $150,086.78 |
| ACCOUNT NO.<br><br>LINDSAY<br>06-6089-CO | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LINNCOU52404<br><br>LINN COUNTY<br>930 FIRST STREET, SW<br>CEDAR RAPIDS, IA  52404-2164 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.    LINXC3015477020<br><br>LINX COMMUNICATIONS<br>POB 845771<br>BOSTON, MA  02284-5771 | | | AP VENDOR | | | | $796.27 |
| ACCOUNT NO.    LION23254<br><br>LION, INC.<br>DEPT #3082<br>PO BOX 34936<br>SEATTLE, WA  98124 | | | AP VENDOR | | | | $50.00 |

Sheet no. 458 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $154,086.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LIPA02558001901 | | | | | | | |
| LIPA<br>PO BOX 9039<br>HICKSVILLE, NY  11802-9686 | | | AP VENDOR | | | | $128,785.31 |
| ACCOUNT NO.   LIPA03855003574 | | | | | | | |
| LIPA<br>PO BOX 9039<br>HICKSVILLE, NY  11802 | | | AP VENDOR | | | | $636.72 |
| ACCOUNT NO.   LIPA79002846 | | | | | | | |
| LIPA<br>PO BOX 9083<br>MELVILLE, NY  11747-9083 | | | AP VENDOR | | | | $624.56 |
| ACCOUNT NO.   LIPA02558000010 | | | | | | | |
| LIPA<br>PO BOX 9083<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $5,882.37 |
| ACCOUNT NO.   LIQUHOU | | | | | | | |
| LIQUID HOUSES, LLC<br>PO BOX 160801<br>SPARTANBURG, SC  29316 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   SUAVLIS | | | | | | | |
| LISA SAUVE<br>324 DOUGLAS AVE<br>PORTSMOUTH, VA  23707 | | | AP VENDOR | | | | $152.40 |

Sheet no. 459 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $137,081.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LISREA<br><br>LISTWISE REALTY SERVICES<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC 27511 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    LITTVIL<br><br>LITTLE VILLA RESTAURANT<br>660 NORTH WOLF ROAD<br>DES PLAINES, IL 60016 | | | AP VENDOR | | | | $177.01 |
| ACCOUNT NO.    LIVICOLAHM<br><br>LIVING COLOR<br>120 DIMOND STREET<br>SANTA CRUZ, CA 95060 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    LLOYDIS<br><br>LLOYD DISTRICT PROPERTIES, LP<br>825 NE MULTNOMAH<br>SUITE 1275<br>PORTLAND, OR 49723 | | | AP VENDOR | | | | $4,343.95 |
| ACCOUNT NO.    LLOYSTA15951<br><br>LLOYD STAFFING<br>445 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $136.00 |
| ACCOUNT NO.    LLOYSTA16104<br><br>LLOYD STAFFING<br>445 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $10,173.06 |

Sheet no. 460 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $15,990.02 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.  LLOYSTA43249100<br><br>LLOYD STAFFING<br>445 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.<br><br>LOANOLOGY<br>N/A | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  LOBENT<br><br>LOBO ENTERPRISES LLC<br>323 HUTCHINSON FERRY ROAD<br>WHITEBURG, GA 30185 | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  LOCABOO<br><br>LOCAL BOOK PUBLISHING , INC<br>119 NAYLOR MILL ROAD,  SUITE J<br>SALISBURY, MD 21804 | | AP VENDOR | | | | $499.80 |
| ACCOUNT NO.  LOCKLID<br><br>LOCKE LIDDELL & SAPP LLP<br>P.O. BOX 201072<br>HOUSTON, TX 77216-1072 | | AP VENDOR | | | | $24,550.25 |
| ACCOUNT NO.  LOGSREO<br><br>LOGS REO MANAGEMENT SERVICES<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL 60062 | | AP VENDOR | | | | $50.00 |

Sheet no. 461 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               $27,350.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LOHRBLU | | | | | | | |
| LOHRIUS BLUEPRINT CO. LLC. 1113 OLD COUNTRY ROAD PLAINVIEW, NY  11803 | | | AP VENDOR | | | | $185.21 |
| ACCOUNT NO.    361 | | | | | | | |
| LOMBARDI SHINN, VICKI | | | EMPLOYEE CLAIMS | X | | | $2,387.61 |
| ACCOUNT NO.    LONGISL11749 | | | | | | | |
| LONG ISLAND BUILDERS INSTITUT 1757-8 VETERANS HIGHWAY ISLANDIA, NY  11749 | | | AP VENDOR | | | | $990.00 |
| ACCOUNT NO. | | | | | | | |
| LOPEZ ET AL VX. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT OF CA, ORANGE COUNTY, 07CC06427 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    379 | | | | | | | |
| LOPSHIRE, DAVID | | | EMPLOYEE CLAIMS | X | | | $2,270.12 |
| ACCOUNT NO.    LOREASS | | | | | | | |
| LORENZINI & ASSOCIATES, LTD 1900 SPRING RD SUITE 501 OAK BROOK, IL  60523 | | | AP VENDOR | | | | $5,853.75 |

Sheet no. 462 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $11,686.69
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LORPSI | | | | | | | |
| LORNA/PSI COMMUNICATIONS INC<br>148 WEST 37TH STREET<br>11TH FLOOR<br>NEW YORK, NY  10018 | | | AP VENDOR | | | | $2,879.67 |
| ACCOUNT NO.    BARLOU95003 | | | | | | | |
| LOU BARTFIELD<br>116 APTOS BEACH DR<br>APTOS, CA  95003 | | | AP VENDOR | | | | $3,100.10 |
| ACCOUNT NO.    LOUDCOU | | | | | | | |
| LOUDON COUNTY REGISTER<br>101 MULBERRY ST<br>LOUDON, TN  37774 | | | AP VENDOR | | | | $167.00 |
| ACCOUNT NO.    LOUSTR | | | | | | | |
| LOUDON STREET ASSOCIATES LLC<br>41882 TUTT LANE<br>LEESBURG, VA  20176 | | | AP VENDOR | | | | $1,273.00 |
| ACCOUNT NO.    LOUDCOUF20177 | | | | | | | |
| LOUDOUN COUNTY FAIR<br>PO BOX 4100<br>LEESBURG, VA  20177 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    LOUIWAT09811712 | | | | | | | |
| LOUISVILLE WATER COMPANY<br>PO BOX 32460<br>LOUISVILLE, KY  40232 | | | AP VENDOR | | | | $36.34 |

Sheet no. 463 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $7,681.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    61192 <br><br> LOWERY, HERBERT | | | EMPLOYEE CLAIMS | X | | | $624.85 |
| ACCOUNT NO.    LOYBRAS <br><br> LOY BRASHEAR <br> 106 ANNISTON WAY <br> ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $1,900.00 |
| ACCOUNT NO.    LSIAPP <br><br> LSI APPRAISAL, LLC <br> 2550 N. RED HILL AVE <br> SANTA ANA, CA  92705 | | | AP VENDOR | | | | $1,320.00 |
| ACCOUNT NO.    LTDCOMMROP04200 <br><br> LTD COMMODITIES <br> POB 702 <br> BANNOCKBURN, IL  60015-0702 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    LTDCOMMRMR14209 <br><br> LTD COMMODITIES <br> POB 702 <br> BANNOCKBURN, IL  60015-0702 | | | AP VENDOR | | | | $14.66 |
| ACCOUNT NO.    LTDCOMM <br><br> LTD COMMODITIES LLC <br> PO BOX 702 <br> BANNOCKBURN, IL  60015-0702 | | | AP VENDOR | | | | $27.73 |

Sheet no. 464 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     $3,937.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    24404 | | | | |
| LUCAS, JON | | EMPLOYEE CLAIMS | X | $1,021.31 |
| ACCOUNT NO.    LYNVEN | | | | |
| LYNNLEIGH VENTURES LLC 995 MILLER ROAD PLAINWELL, MI  49080 | | AP VENDOR | | $355.00 |
| ACCOUNT NO.    LYONCOF | | | | |
| LYONS COFFEE SERVICE P.O. BOX 1856 WELLS, ME  04090-1856 | | AP VENDOR | | $21.00 |
| ACCOUNT NO.    LYONCOF60362661 | | | | |
| LYONS COFFEE SERVICE P.O. BOX 1856 WELLS, ME  04090-1856 | | AP VENDOR | | $134.00 |
| ACCOUNT NO.    M&LSAG | | | | |
| M & L SAGEBRUSH WEST LTD. 3301 LONG PRAIRIE ROAD SUITE 126 FLOWER MOUND, TX  75022 | | AP VENDOR | | $4,884.08 |
| ACCOUNT NO.    MTBANK | | | | |
| M & T BANK INVESTMENT GROUP DOCUMENT CNTR 693 SENECA ST., SUITE 415 BUFFALO, NY  14210-1324 | | AP VENDOR | | $319.00 |

Sheet no. 465 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $6,734.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    M&TBANK1 | | | | | | | |
| M & T BANK INVESTMENT GROUP DOCUMENT CNTR 693 SENECA ST., SUITE 415 BUFFALO, NY 14210-1324 | | | AP VENDOR | | | | $2,646.25 |
| ACCOUNT NO.    MCI5706X25 | | | | | | | |
| M C I POB 96022 CHARLOTTE, NC 28296-0022 | | | AP VENDOR | | | | $73.44 |
| ACCOUNT NO.    MKCONS | | | | | | | |
| M K CONSTRUCTION 70 THOMAS JOHNSON SR STE 200 FREDERICK, MD 21702 | | | AP VENDOR | | | | $40,147.20 |
| ACCOUNT NO.    MWALHOT20186 | | | | | | | |
| M W ALLS & P G HOTTLE 23 SMITH STREET WARRENTON, VA 20186 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    MMWINDO | | | | | | | |
| M&M WINDOW CLEANING SERVICE MICHAEL MCFARLAND PO BOX 1392 KINGSTON, NY 12402-0392 | | | AP VENDOR | | | | $187.20 |

Sheet no. 466 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $44,554.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MDBELLC  M.D. BELL COMPANY 3078 DAUPHIN SQUARE CONNECTOR MOBILE, AL 36607 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.  FRIDML  M.L. FRID 2702 LYNN AVE FORT WAYNE, IN 46805 | | | AP VENDOR | | | | $241.50 |
| ACCOUNT NO.  MACAMAC294300  MACALLISTER MACHINERY CO INC P.O. BOX 660200 INDIANAPOLIS, IN 46266-0200 | | | AP VENDOR | | | | $628.61 |
| ACCOUNT NO.  23855  MACHULSKY, MARK | | | EMPLOYEE CLAIMS | X | | | $1,071.59 |
| ACCOUNT NO.  MADOUTD  MAD OUTDOOR INC. 15941 S. HARLEM AVE, # 102 TINLEY PARK, IL 60477 | | | AP VENDOR | | | | $2,600.00 |
| ACCOUNT NO.  MADECOUN  MADERA COUNTY RECORDER 209 WEST YOSEMITE MADERA, CA 93637 | | | AP VENDOR | | | | $10.00 |

Sheet no. 467 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $4,651.70
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

　　　　　　　　　　Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MADICOUN<br><br>MADISON COUNTY RECORDER<br>16 EAST 9TH ST, RM 205<br>ANDERSON, IN  46016 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    MADICOU38301<br><br>MADISON COUNTY REGISTER<br>OF DEEDS<br>100 MAIN ST<br>JACKSON, TN  38301 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.    MAGNSPR74802<br><br>MAGNETIC SPRINGS<br>P.O. BOX 182076<br>COLUMBUS, OH  43218 | | | AP VENDOR | | | | $10.62 |
| ACCOUNT NO.    MAGNSPR19033561<br><br>MAGNETIC SPRINGS<br>PO BOX 182076<br>COLUMBUS, OH  43218-2076 | | | AP VENDOR | | | | $8.88 |
| ACCOUNT NO.    MAGNSPR181377<br><br>MAGNETIC SPRINGS WATER CO<br>P.O. BOX  182076<br>COLUMBUS, OH  43218-2076 | | | AP VENDOR | | | | $8.49 |
| ACCOUNT NO.    MAINSTR18901<br><br>MAIN STREET DYL ASSOCIATES<br>220 FARM LANE<br>DOYLESTOWN, PA  18901 | | | AP VENDOR | | | | $4,000.00 |

Sheet no. 468 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $4,149.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No.  **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MAISTRENT | | | | | | | |
| MAIN STREET ENTERPRISES LLC 244 MAIN STREET GAITHERSBURG, MD 20878 | | | AP VENDOR | | | | $2,150.00 |
| ACCOUNT NO.    SPANMAL | | | | | | | |
| MALIAHA SPANTA 4345 IVYMOUNT CT #45 ANNANDALE, VA 22003 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    116 | | | | | | | |
| MANGINELLI III, DANIEL J | | | EMPLOYEE CLAIMS | X | | | $63,111.31 |
| ACCOUNT NO.    MANHGAR | | | | | | | |
| MANHATTAN GARAGE EQUITIES C/O SLL WEST 44TH ST., INC. PO BOX 3152,GRAND CENTRAL STA NEW YORK, NY 10163 | | | AP VENDOR | | | | $1,351.64 |
| ACCOUNT NO.    MANNENT | | | | | | | |
| MANN ENTERPRISES 1440 CORAL RIDGE DR #341 CORAL SPRINGS, FL 33071 | | | AP VENDOR | | | | $636.97 |
| ACCOUNT NO.    MANNAPP92307 | | | | | | | |
| MANNING APPRAISAL SERVICE 19994 SHOSHONEE RD APPLE VALLEY, CA 92307 | | | AP VENDOR | | | | $400.00 |

Sheet no. 469 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　$67,789.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MANOSHA <br><br> MANOJ SHARMA <br> 17 LORRQAINE CT <br> NORTHPORT, NY  11768 | | | AP VENDOR | | | | $24,702.50 |
| ACCOUNT NO.    MANPOWE03260856 <br><br> MANPOWER <br> 21271 NETWORK PLACE <br> CHICAGO, IL  60673-1212 | | | AP VENDOR | | | | $585.00 |
| ACCOUNT NO.    MANPOWE03181143 <br><br> MANPOWER INC <br> PO BOX 7247-0208 <br> PHILADELPHIA, PA  19170-0208 | | | AP VENDOR | | | | $7,262.80 |
| ACCOUNT NO.    MANPOWE02736166 <br><br> MANPOWER INC <br> 21271 NETWORK PLACE <br> CHICAGO, IL  60673-1212 | | | AP VENDOR | | | | $363.04 |
| ACCOUNT NO.    111075 <br><br> MANSISIDOR, JESUS | | | EMPLOYEE CLAIMS | X | | | $424.20 |
| ACCOUNT NO.    MEDEMAN <br><br> MANUEL MEDEIROS <br> 169 CANDLEWOOD LAKE RD <br> BROOKFIELD, CT  06804 | | | AP VENDOR | | | | $430.00 |

Sheet no. 470 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $33,767.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No. **07-11051**

Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STEIMAR<br><br>MARC N. STEIN | | | AP VENDOR | | | | $621.59 |
| ACCOUNT NO.<br><br>MARCHESE<br>L-002755-07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MARCDEV92517<br><br>MARCO DEVELOPMENT AND CONSTRUCTION<br>PO BOX 5126<br>RIVERSIDE, CA  92517 | | | AP VENDOR | | | | $9,514.00 |
| ACCOUNT NO.    MARCPIZ46825<br><br>MARCO'S PIZZA<br>1612 ST. JOE CTR RD.<br>FT. WAYNE, IN  46825 | | | AP VENDOR | | | | $139.69 |
| ACCOUNT NO.<br><br>MARGARET E EARNEST<br>4618 S. GLENN<br>WICHITA, KS  67217 | | | REPAIR ESCROW<br>LOAN NUMBER:  1794375<br>FUNDING DATE:  7/16/2007 | | | | $10,000.00 |
| ACCOUNT NO.    MAINMARG<br><br>MARGARET MAINES<br>2222 MAGNOLIA MEADOWS DR<br>MT. PLEASANT, SC  29464 | | | AP VENDOR | | | | $375.00 |

Sheet no. 471 of 858 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $20,650.28
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FIGEMAR95993 | | | | | | | |
| MARGARITO & CLAUDIA FIGEROA 2150 ANDERSON LANE YUBA CITY, CA  95993 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   MORAMAR60070 | | | | | | | |
| MARIA MORALES 300 S. WHEELING RD PROSPECT HEIGHTS, IL  60070 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO.   TELLMAR | | | | | | | |
| MARIA TELLEZ | | | AP VENDOR | | | | $1,109.00 |
| ACCOUNT NO.   MARICOUREC | | | | | | | |
| MARICOPA COUNTY RECORDER 111 SOUTH 3RD AVE PHOENIX, AZ  85003 | | | AP VENDOR | | | | $22.00 |
| ACCOUNT NO.   ABREMAR | | | | | | | |
| MARIE ABREU 2001 LACIE JO LN KISSIMME, FL  34743 | | | AP VENDOR | | | | $15.15 |
| ACCOUNT NO. | | | | | | | |
| MARILYN L. TURNER 5100 60TH STREET EAST LOT 02 BRADENTON, FL  34203 | | | REPAIR ESCROW LOAN NUMBER:  1571032 FUNDING DATE:  1/18/2007 | | | | $3,000.00 |

Sheet no. 472 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $5,546.15

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                 _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MARICOU31803 MARION COUNTY CLERK OF THE SUPERIOR COURT 100 NORTH BROAD ST BUENA VISTA, GA  31803 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    MARIOCOU MARION COUNTY RECORDER 16 EAST 9TH ST, RM 205 MADERA, CA  93637 | | | AP VENDOR | | | | $38.00 |
| ACCOUNT NO.    MARICOU46052 MARION COUNTY RECORDER 16 EAST 9TH ST, RM 205 MADERA, CA  93637 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    MARDIER MARK DIERLAM 2931 ZELDA ROAD MONTGOMERY, AL  36106 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    JAGGMAR MARK JAGGER 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    MARSTRE MARK STREET 380 SOUTH STATE RD 434 SUITE 1004 ALTAMONTE SPRINGS, FL  32714 | | | AP VENDOR | | | | $375.00 |

Sheet no. 473 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $933.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                      _____
                    Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MARKMAR<br><br>MARK TO MARKET<br>905 WEST 7 ST #320<br>FREDERICK, MD  21701 | | | AP VENDOR | | | | $243.26 |
| ACCOUNT NO.<br><br>MARK W. MARTIN<br>26 GLENDALE DR<br>MECHANICSBURG, PA  17055 | | | REPAIR ESCROW<br>LOAN NUMBER: 1731014<br>FUNDING DATE: 5/29/2007 | | | | $100.00 |
| ACCOUNT NO.  MARKALEMAUI<br><br>MARKET ALERT INC.<br>2804 REGAL RD, # 102<br>PLANO, TX  75075 | | | AP VENDOR | | | | $201.96 |
| ACCOUNT NO.  MARKRES<br><br>MARKETING RESPONSE SOLUTIONS<br>4275 KELLWAY CR #128<br>ADDISON, TX  75001 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.  MARKWIS32082<br><br>MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | | | AP VENDOR | | | | $41,794.14 |
| ACCOUNT NO.  MARLLEA382181<br><br>MARLIN LEASING<br>PO BOX 13604<br>PHILADELPHIA, PA  19101-3604 | | | AP VENDOR | | | | $456.53 |

Sheet no. 474 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | $42,895.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MARLLEA318507 | | | | | | | |
| MARLIN LEASING CORP P.O. BOX 13604 PHILADELPHIA, PA 19101-3604 | | | AP VENDOR | | | | $122.48 |
| ACCOUNT NO.    MARRINT30384 | | | | | | | |
| MARRIOTT INTERNATIONAL PO BOX 406850 ATLANTA, GA 30384-6850 | | | AP VENDOR | | | | $20,460.22 |
| ACCOUNT NO.    MARRIOT30384685 | | | | | | | |
| MARRIOTT INTERNATIONAL P.O. BOX 406850 ATLANTA, GA 30384-6850 | | | AP VENDOR | | | | $29,877.62 |
| ACCOUNT NO.    MARRIOT30384 | | | | | | | |
| MARRIOTT INTERNATIONAL PO BOX 403003 ATLANTA, GA 30384-3003 | | | AP VENDOR | | | | $42,049.02 |
| ACCOUNT NO.    MARRINT30384262 | | | | | | | |
| MARRIOTT INTERNATIONAL P.O. BOX 402642 ALTANTA, GA 30384-2642 | | | AP VENDOR | | | | $18,351.55 |
| ACCOUNT NO.    MARRIOT11747 | | | | | | | |
| MARRIOTT MELVILLE 1350 OLD WALT WHITMAN ROAD MELVILLE, NY 11747 | | | AP VENDOR | | | | $55,372.11 |

Sheet no. 475 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $166,233.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                          Case No. **07-11051**

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LOPEMAR92562 <br><br> MARTHA LOPEZ <br> 405 96 GEYSER STREET <br> MURRIETA, GA  92562 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.    MARAPPCOCN <br><br> MARTIN APPRAISAL CO. INC. <br> PO BOX 2075 <br> LA PLATA, MD  20646 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    MARAPPINC <br><br> MARTIN APPRAISAL INC <br> 123 SECOND ST NW <br> CEDAR RAPIDS, IA  52405 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    MARORT <br><br> MARTIN ORTEGON & ASSOCIATES <br> 3991 STEVENS CREEK BLVD <br> SANTA CLARA, CA  95051 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. <br><br> MARTINEZ VS. AMERICAN HOME MORTGAGE CORP. <br> SUPERIOR COURT, RIVERSIDE COUNTY, CA <br> RIC 467253 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    DOWNMAR <br><br> MARY DOWNS <br> 3395 SPANGLER DR. 32 <br> LEXINGTON, KY  40517 | | | AP VENDOR | | | | $78.00 |

Sheet no. 476 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,148.00 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   7448<br><br>MASSELLA, RALPH A | | | EMPLOYEE CLAIMS | X | | | $137,126.48 |
| ACCOUNT NO.   MASTERF1131090<br><br>MASTERFILES<br>P.O. BOX 41357<br>LONG BEACH, CA 90853-1357 | | | AP VENDOR | | | | $233.74 |
| ACCOUNT NO.   MASTBUS<br><br>MASTER'S BUSINESS INTERIORS<br>PO BOX 791<br>DEKALB, IL 60115 | | | AP VENDOR | | | | $585.00 |
| ACCOUNT NO.   MATPROS103005<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN ESTATES, IL 60195 | | | AP VENDOR | | | | $175.95 |
| ACCOUNT NO.   MATPROS202010<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN ESTATES, IL 60195 | | | AP VENDOR | | | | $60.55 |
| ACCOUNT NO.   MATPROS203015<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN ESTATES, IL 60195 | | | AP VENDOR | | | | $188.00 |

Sheet no. 477 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $138,369.72 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MATETES | | | | | | | |
| MATERIALS TESTING & INSPECTION 2791 S VICTORY VIEW WAY BOISE, ID 83709 | | | AP VENDOR | | | | $604.71 |
| ACCOUNT NO.    NEWSAM | | | | | | | |
| MATHEW NEWELL JONES 35 MOSS RD CAMDEN, TN 38320 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    23451 | | | | | | | |
| MATHEWS, DONNETTA | | | EMPLOYEE CLAIMS | X | | | $772.86 |
| ACCOUNT NO.    MATPRO | | | | | | | |
| MATHIAS PROPERTIES P O BOX 6485 SPRINGFIELD, AZ 72766 | | | AP VENDOR | | | | $81.00 |
| ACCOUNT NO.    MATR1021000 | | | | | | | |
| MATR PO BOX 15539 4192 CAMPBELLS RUN ROAD PITTSBURGH, PA 15244 | | | AP VENDOR | | | | $115.14 |
| ACCOUNT NO.    MATRI50260000 | | | | | | | |
| MATRIX TELECOM INC POB 742501 CINCINNATI, OH 45274-2501 | | | AP VENDOR | | | | $16.53 |

Sheet no. 478 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,085.24 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUTTMAT<br><br>MATTHEW & TATIANA BUTTERFIELD<br>14 PEGUOT AVE #B<br>PORT WASHINGTON, NY  11050 | | | AP VENDOR | | | | $635.00 |
| ACCOUNT NO.    BUTLMAT<br><br>MATTHEW BUTLER | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.<br><br>MATTHEWS<br>07-MI-168450 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MATTHOU<br><br>MATT'S HOUSE CLEANING<br>HCR 33 BOX 2724<br>LAS VEGAS, NV  89124 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO.    81284<br><br>MATUZA, MARGARET | | | EMPLOYEE CLAIMS | X | | | $185.63 |
| ACCOUNT NO.    MAUIREP<br><br>MAUI R/E PROPERTY GUIDE<br>PO BOX 988<br>LAHAINA, HI  96767 | | | AP VENDOR | | | | $395.83 |

Sheet no. 479 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,746.46 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No.  **07-11051**

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BURKMAU | | | | | | | |
| MAUREEN BURKE<br>641 NW 33RD ST<br>OAKLAND PARK, FL  33309 | | | AP VENDOR | | | | $47.95 |
| ACCOUNT NO.    MAYSOM | | | | | | | |
| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO  80528 | | | AP VENDOR | | | | $871.20 |
| ACCOUNT NO.    MBJLOCK | | | | | | | |
| MBJ LOCK & HOBBIES<br>3167 SAN MATEO BLVD, NE<br>ALBUQUERQUE, NM  87110 | | | AP VENDOR | | | | $48.09 |
| ACCOUNT NO.    MBSMORT | | | | | | | |
| MBS MORTGAGE COMPANY, LLC<br>24280 WOODWARD AVE<br>PLEASANT RIDGE, MI  48069 | | | AP VENDOR | | | | $343.03 |
| ACCOUNT NO.    MCCARTHY | | | | | | | |
| MC CARTHY APPRAISAL SERVICES<br>168 WHITTLE AVENUE<br>BLOOMFIELD, NJ  07003 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    112547 | | | | | | | |
| MCANALLY, KIERIN | | | EMPLOYEE CLAIMS | X | | | $706.11 |

Sheet no. 480 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　Subtotal　　$2,116.38
　　　　　　　　　　　　　　(Total of this page)

　　　　　　　　　　　　　　　　　Total
　　　　(Use only on the last page of the completed Schedule F)

　　　　　　　　　　　(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                   _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  60799 | | | | | | | |
| MCCAMBRIDGE, AARON | | | EMPLOYEE CLAIMS | X | | | $607.04 |
| ACCOUNT NO.  80243 | | | | | | | |
| MCCARTY, ALAN | | | EMPLOYEE CLAIMS | X | | | $252.20 |
| ACCOUNT NO.  114823 | | | | | | | |
| MCCOMBS, ELIZABETH | | | EMPLOYEE CLAIMS | X | | | $174.82 |
| ACCOUNT NO.  MCELSIG | | | | | | | |
| MCELHANEY SIGNS 558 E BUTLER AVE NEW BRITAIN, PA  18901 | | | AP VENDOR | | | | $1,176.60 |
| ACCOUNT NO.  MCI92878062 | | | | | | | |
| MCI POB 73881 CHICAGO, IL  60673-1277 | | | AP VENDOR | | | | $266,780.75 |
| ACCOUNT NO.  MCI27334X26 | | | | | | | |
| MCI POB 96022 CHARLOTTE, NC  28296-0022 | | | AP VENDOR | | | | $13.95 |

Sheet no. 481 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $269,005.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCI93177609 <br><br> MCI <br> POB 371355 <br> PITT, PA 15250-7355 | | | AP VENDOR | | | | $1,428.41 |
| ACCOUNT NO.   MCI93196546 <br><br> MCI <br> POB 73468 <br> CHICAGO, IL 60673-7468 | | | AP VENDOR | | | | $301,914.42 |
| ACCOUNT NO.   MCI5169493922 <br><br> MCI <br> 23235 NETWORK PL <br> CHICAGO, IL 60673-1232 | | | AP VENDOR | | | | $8.39 |
| ACCOUNT NO.   MCICO7572591380 <br><br> MCI COMM SERVICE <br> 27732 NETWORK PL <br> CHICAGO, IL 60673-1277 | | | AP VENDOR | | | | $12.23 |
| ACCOUNT NO.   MCI4DW90915 <br><br> MCI COMM SERVICE <br> 27732 NETWORK PL <br> CHICAGO, IL 60673.1277 | | | AP VENDOR | | | | $28.67 |
| ACCOUNT NO.   MCIREA <br><br> MCINTURF REALTY INC <br> 1110 TUSCARAWAS AVE NW <br> NEW PHILADELPHIA, OH 44663 | | | AP VENDOR | | | | $500.00 |

Sheet no. 482 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $303,892.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**
_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MCISSAC <br> 101217-06 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. 81886 <br> MCKAY, JANET | | | EMPLOYEE CLAIMS | X | | | $185.63 |
| ACCOUNT NO. 04412MCKINNO <br> MCKINNON APPRAISAL INC <br> PO BOX 662 <br> BREWER, ME 04412 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO. 30461 <br> MCKISSICK, JENNIFER | | | EMPLOYEE CLAIMS | X | | | $545.73 |
| ACCOUNT NO. MCNAFLO <br> MCNAMARA FLORIST <br> 8707 NORTH BY NORTHEAST BLVD <br> STE 200 <br> FISHERS, IN 46038 | | | AP VENDOR | | | | $74.76 |
| ACCOUNT NO. <br> MCPHILLIPS <br> 06-7681-GC | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 483 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $881.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCRORY32526 | | | | | | | |
| MCRORY APPRAISAL SERVICE 2400 FARRIS AV PENSACOLA, FL 32526 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   MDLGROUP89107 | | | | | | | |
| MDL GROUP 3065 S JONES BLVD #201 LAS VEGAS, NV 89146 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   MEADCOU | | | | | | | |
| MEADE COUNTY CLERK 516 FAIRWAY DR BRANDENBURG, KY 40108 | | | AP VENDOR | | | | $38.00 |
| ACCOUNT NO.   MEAOAK | | | | | | | |
| MEADOWS OAKS SHOPPING CENTER PO BOX 8229 CORPUS CHRISTI, TX 78412 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.   MECKCOU | | | | | | | |
| MECKLENBURG COUNTY 720 E. FOURTH ST CHARLOTTE, NC 28202 | | | AP VENDOR | | | | $222.00 |
| ACCOUNT NO.   MECOCOU49307 | | | | | | | |
| MECOSTA COUNTY CLERK 400 ELM ST BIG RAPIDS, MI 49307 | | | AP VENDOR | | | | $52.00 |

Sheet no. 484 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $3,607.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEGA CAPITAL FUNDING INC. 07 CV 2918 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| MEGA CAPITAL FUNDING INC. 07 CV 522 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MEGAMED | | | | | | | |
| MEGA MEDIA GROUP INC. 25 E. FRISCO, STE 100 WEBSTER GROVES, MO 63119 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    WRIGMEG | | | | | | | |
| MEGAN J. WRIGHT 3053 CENTER POINT RD. NE CEDAR RAPIDS, IA 52402 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    DEBLMEL | | | | | | | |
| MELISSA DEBLASIO 2977 SHEFFIELD DRIVE PLYMOUTH MEETING, PA 19462 | | | AP VENDOR | | | | $11,340.00 |
| ACCOUNT NO.    MELMDEF | | | | | | | |
| MELMET DEFAULT SVCS. INC 1820 E. FIRST ST, STE 410 SANTA ANA, CA 92705 | | | AP VENDOR | | | | $1,673.99 |

Sheet no. 485 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $14,288.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**
_____                        _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MELVILLE REINSURANCE CORP (FHLB PAYABLE)<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $579,578.00 |
| ACCOUNT NO.<br><br>MELVILLE REINSURANCE CORP.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $777,295.00 |
| ACCOUNT NO.    MELWSPR10039<br><br>MELWOOD SPRINGS WATER CO<br>A DIV OF GEORGIA CROWN DIST CO<br>200 GEORGIA CROWN DRIVE<br>MCDONOUGH, GA 30253 | | | AP VENDOR | | | | $122.96 |
| ACCOUNT NO.    MEMECRE<br><br>MEMBERS CREDIT UNION<br>2098 FRONTIS BLVD.<br>WINSTON-SALEM, NC 27103 | | | AP VENDOR | | | | $5,088.48 |
| ACCOUNT NO.    MEMBFIR<br><br>MEMBERS FIRST CREDIT UNION<br>1445 GOODALE BLVD<br>COLUMBUS, OH 43212 | | | AP VENDOR | | | | $955.00 |
| ACCOUNT NO.    61217<br><br>MENDONCA, JUSTIN | | | EMPLOYEE CLAIMS | X | | | $299.87 |

Sheet no. 486 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,363,339.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MENEWATI44202<br><br>MENEHUNE WATER COMPANY INC<br>99-1205 HALAWA VALLEY ST<br>AIEA, HI 96701 | | | AP VENDOR | | | | $38.35 |
| ACCOUNT NO.   MENEWAT96732<br><br>MENEHUNE WATER COMPANY, INC.<br>WAKEA BUSINESS CENTER #2<br>300 HOOHANA ST., BAY 7<br>KAHULUI, HI 96732 | | | AP VENDOR | | | | $30.50 |
| ACCOUNT NO.   MEPT<br><br>MEPT-ROWLAND II<br>DEPT 05899-04<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | | | AP VENDOR | | | | $110.54 |
| ACCOUNT NO.   MERACOM89015<br><br>MERAN COMMERCIAL MAINTENANCE<br>148 PARAWAN ST.<br>HENDERSON, NV 89015 | | | AP VENDOR | | | | $303.74 |
| ACCOUNT NO.   MERCIRR00673402<br><br>MERCED IRRIGATION DISTRICT<br>PO BOX 2288<br>MERCED, CA 95344-0288 | | | AP VENDOR | | | | $228.97 |
| ACCOUNT NO.   7431<br><br>MERCER, ROBERT C | | | EMPLOYEE CLAIMS | X | | | $119,777.00 |

Sheet no. 487 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$120,489.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MERDEV | | | | | | | |
| MERCHANT DEVELOPMENT LLC 1907 EAST WAYZATA BLVD SUITE 100 WAYZATA, MN 55391 | | | AP VENDOR | | | | $6,347.63 |
| ACCOUNT NO.    MERIDIA | | | | | | | |
| MERIDIA ASSOCIATES LP OVERLOOK TWO, PO BOX 10528 109 LAURENS ROAD GREENVILLE, SC 29603 | | | AP VENDOR | | | | $3,245.96 |
| ACCOUNT NO.    MERIIMATGAGE001 | | | | | | | |
| MERIDIAN IMAGING SOLUTIONS 4601 EISENHOWER AVE ALEXANDRIA, VA 22304 | | | AP VENDOR | | | | $1,790.37 |
| ACCOUNT NO.    MERRLYN55103 | | | | | | | |
| MERRY LYNNE SCREEN PRINTING 293 COMO AVE. ST. PAUL, MN 55103 | | | AP VENDOR | | | | $548.25 |
| ACCOUNT NO.    MESACOU81501 | | | | | | | |
| MESA COUNTY RECORDER 544 ROOD AVE GRAND JUNCTION, CO 81501-0020 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.    MESSONH | | | | | | | |
| MESSAGE ON HOLD PLUS INC 4 LAKE FOREST COURT GREENSBORO, NC 27408 | | | AP VENDOR | | | | $127.50 |

Sheet no. 488 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $12,111.71 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MET AMERICA MORTGAGE BANKERS, INC. 602030/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    METLIFEF | | | | | | | |
| MET LIFE/DBA FAIRVIEW CENTER C/O CB RICHARD ELLIS P O BOX 13470 RICHMOND, VA  23255 | | | AP VENDOR | | | | $31,321.29 |
| ACCOUNT NO.    METAPROAMEHOMAM | | | | | | | |
| META PRODUCTIONS INC SU CASA, SU GUIA SUBURBIOS 6108 W ROOSEVELT ROAD OAK PARK, IL  60304 | | | AP VENDOR | | | | $5,200.00 |
| ACCOUNT NO.    METRADM | | | | | | | |
| METRO ADMINISTRATION 2211 SHERIDAN DRIVE SUITE 204 BUFFALO, NY  14223 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    METRIND | | | | | | | |
| METRO INDIANAPOLIS BOARD OF REALTORS-MIBOR | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    METRPAR33131 | | | | | | | |
| METRO PARKING 100 SOUTH BISCAYNE BLVD. MIAMI, FL  33131 | | | AP VENDOR | | | | $959.79 |

Sheet no. 489 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $38,116.08

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   METRTEC20587 | | | | | | | |
| METRO TECHNOLOGY PO BOX 4129 BATON ROUGE, LA 70821-4129 | | | AP VENDOR | | | | $46.39 |
| ACCOUNT NO.   METINC | | | | | | | |
| METROCALL DO NOT USE THIS ONE P.O. BOX 740521 ATLANTA, CA 30374-0521 | | | AP VENDOR | | | | $126.95 |
| ACCOUNT NO.   METRSTL04442745 | | | | | | | |
| METROPOLITAN ST LOUIS SEWER DISTRICT PO BOX 437 ST LOUIS, MO 63166-0437 | | | AP VENDOR | | | | $48.62 |
| ACCOUNT NO.   METRO57310006 | | | | | | | |
| METROPOLITAN TELECOMMUNICATION POB 9660 MANCHESTER, NH 03108-9660 | | | AP VENDOR | | | | $1,277.32 |
| ACCOUNT NO.   METRTEM1022 | | | | | | | |
| METROPOLITAN TEMPORARIES 110 EAST 42ND ST STE 802 NEW YORK, NY 10017 | | | AP VENDOR | | | | $22,002.63 |
| ACCOUNT NO.   MEWDEV | | | | | | | |
| MEWS DEVELOPMENT COMPANY 2135 DEFOOR HILLS ROAD, STE K2 ATLANTA, GA 30318 | | | AP VENDOR | | | | $4,093.52 |

Sheet no. 490 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $27,595.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEXIFIE | | | | | | | |
| MEXICAN FIESTA 1220 W WINDLAKE AVE MILWAUKEE, WI 53215 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    10964 | | | | | | | |
| MEYERS, BRUCE D | | | EMPLOYEE CLAIMS | X | | | $37,448.11 |
| ACCOUNT NO.    MGPRCLE | | | | | | | |
| MG PROFESSIONAL CLEANERS 1451 FRANKLIN ST LEWIS CENTER, OH 43035 | | | AP VENDOR | | | | $1,297.02 |
| ACCOUNT NO.    MGICINV47640131 | | | | | | | |
| MGIC INVESTOR SERVICE CORP P.O. BOX 566 MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $1,120.00 |
| ACCOUNT NO.    MGICINV53201 | | | | | | | |
| MGIC INVESTORS SERVICES CORP PO BOX 566 MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    MGICINV47631008 | | | | | | | |
| MGICINV47631008 P.O. BOX 566 MILWAUKEE, WI 53201-0566 | | | AP VENDOR | | | | $52,392.78 |

Sheet no. 491 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $93,157.91 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MGMILLER<br><br>MGMILLER VALUATIONS, INC<br>PO BOX 8667<br>RICHMOND, VA  23226 | | | AP VENDOR | | | | $137.50 |
| ACCOUNT NO.    MIAMDAD<br><br>MIAMI DADE COUNTY CLERK OF<br>CIRCUIT COURT<br>22 NW 1ST<br>MIAMI, FL  33128 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    MIAMMAN<br><br>MIAMI MANAGEMENT<br>400 S. WOODSMILL RD, STE 400<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    MIARCOR<br><br>MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>MIAMI, FL  33131 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    18656<br><br>MICALIZZI, KRISTIN | | | EMPLOYEE CLAIMS | X | | | $600.43 |
| ACCOUNT NO.<br><br>MICHAEL BAUER AND NOREEN BAUER V.<br>AMERICAN HOME MORTGAGE CORP., ET AL<br>02463/07 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 492 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,072.93 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FERGMIC<br><br>MICHAEL FERGUSON<br>12201 MARATYNN<br>7201<br>LITTLE ROCK, AZ  72211 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    MICHJAMAMERHM<br><br>MICHAEL JAMES INDUSTRIES INC<br>380 RABRO DRIVE<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $29,230.67 |
| ACCOUNT NO.    KAHNMIC<br><br>MICHAEL KAHN<br>3824 EVANSTON AVE N 1<br>SEATTLE, WA  98103 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    MICHLSE<br><br>MICHAEL L. SERPA<br>P.O. BOX 1627<br>MODESTO, CA  95353 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.    LANGMIC<br><br>MICHAEL LANG | | | AP VENDOR | | | | $95.76 |
| ACCOUNT NO.    GLENMIC<br><br>MICHAEL N GLENN<br>41 HARVEST ROAD<br>BLOOMINGBURG, NY  12721 | | | AP VENDOR | | | | $475.00 |

Sheet no. 493 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $30,781.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OSTRMIC<br><br>MICHAEL OSTROWSKI<br>71 LOTHRUP'S LANE<br>WEST BARNSTABLE, MA  02668 | | | AP VENDOR | | | | $21,786.75 |
| ACCOUNT NO.<br><br>MICHAEL SPIKOSKI<br>15 RIDGEWOOD DRIVE<br>EAST YAPHANK, NY  11967 | | | REPAIR ESCROW<br>LOAN NUMBER: 1750050<br>FUNDING DATE: 5/10/2007 | | | | $3,500.00 |
| ACCOUNT NO.    FRALIXMP<br><br>MICHAEL T & PATRICIA H FRALIX<br>8410 -203 SIX FORKS ROAD<br>RALIEGH, NC  27615 | | | AP VENDOR | | | | $695.00 |
| ACCOUNT NO.    MICHPAR<br><br>MICHAEL W. PARADISE<br>303-D BELTLINE PLACE SW<br>#304<br>DECATUR, AL  35603 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    6724<br><br>MICHAUD, DAVID | | | EMPLOYEE CLAIMS | X | | | $27,610.08 |
| ACCOUNT NO.<br><br>MICHELLE L. BRESSLER<br>9001 WEST MULBERRY DRIVE<br>PHOENIX, AZ  85037 | | | REPAIR ESCROW<br>LOAN NUMBER: 1670430<br>FUNDING DATE: 6/7/2007 | | | | $290.50 |

Sheet no. 494 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $54,257.33
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MICLAN<br><br>MICHELLE LANE PARTNERS<br>1828 WOOD HAVEN COURT<br>GREENWOOD, IN  46143 | | | AP VENDOR | | | | $346.07 |
| ACCOUNT NO.   MATAMIC<br><br>MICHELLE MATA | | | AP VENDOR | | | | $12.20 |
| ACCOUNT NO.   PETRMIC<br><br>MICHELLE PETRUCELLY<br>407 3RD STREET<br>E NORTHPORT, NY  11731 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO.   MICRAA<br><br>MICHELLE RAAB FRANCIS | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   101460<br><br>MICHELS, MARY ANN | | | EMPLOYEE CLAIMS | X | | | $357.31 |
| ACCOUNT NO.   MIMUTUA48060<br><br>MICHIGAN MUTUAL.INC<br>800 MICHIGAN ST<br>PORT HURON, MI  48060 | | | AP VENDOR | | | | $143.76 |
| ACCOUNT NO.   10991<br><br>MICK, MARY | | | EMPLOYEE CLAIMS | X | | | $400.00 |

Sheet no. 495 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,109.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MIDAMERBAN  MID AMERICA BANK  3940 N. HARLEM  CHICAGO, IL  60634 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    MIDACOFAMH0100  MID AMERICA COFFEE SERVICE  618 S. BOYLE  ST.LOUIS, MO  63110 | | | AP VENDOR | | | | $456.70 |
| ACCOUNT NO.    MIDATEL  MID-ATLANTIC TELEPHONE CORP  5 THORBURN RD  STE 100  GAITHERSBURG, MD  20878 | | | AP VENDOR | | | | $541.00 |
| ACCOUNT NO.    MIDDTEN34221062  MIDDLE TENNESSEE ELECTRIC  PO BOX 608  MURFREESBORO, TN  37133-0608 | | | AP VENDOR | | | | $168.54 |
| ACCOUNT NO.    MIDDTEN34221163  MIDDLE TENNESSEE ELECTRIC  PO BOX 608  MURFREESBORO, TN  37133-0608 | | | AP VENDOR | | | | $136.29 |
| ACCOUNT NO.    MIDMIEN48858  MID-MICHIGAN ENGINEERING & SURVEY CO.INC  120 S. UNIVERSITY  MT. PLEASANT, MI  48858 | | | AP VENDOR | | | | $275.00 |

Sheet no. 496 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $1,652.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                           _____
                Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MIDPLA | | | | | | | |
| MIDTOWN PLANNERS<br>825 JUNIPER ST<br>ATANTA, GA  30308 | | | AP VENDOR | | | | $1,068.96 |
| ACCOUNT NO.   MILLSEC137535 | | | | | | | |
| MILLENNIUM SECURITY SERVICE<br>8396 INNOVATION WAY<br>CHICAGO, IL  60682-0083 | | | AP VENDOR | | | | $19.95 |
| ACCOUNT NO.   MILLPUB1240 | | | | | | | |
| MILLER PUBLISHING GROUP<br>HOMES OF THE HAMPTONS<br>52 JAGGER LANE<br>SOUTHAMPTON, NY  11968 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.   30057 | | | | | | | |
| MILLER, JULIE | | | EMPLOYEE CLAIMS | X | | | $273.12 |
| ACCOUNT NO.   71037 | | | | | | | |
| MILLER, JULIE L | | | EMPLOYEE CLAIMS | X | | | $55,003.40 |
| ACCOUNT NO.   60727 | | | | | | | |
| MILLER, TIMOTHY | | | EMPLOYEE CLAIMS | X | | | $123.72 |

Sheet no. 497 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $58,039.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MILNER629181<br><br>MILNER<br>P.O. BOX 923197<br>NORCROSS, GA  30010-3197 | | | AP VENDOR | | | | $101.37 |
| ACCOUNT NO.    MILWREC<br><br>MILWAUKEE RECHARGING SERVICE<br>5707 WEST VLIET STREET<br>MILWAUKEE, WI  53208 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    MINA<br><br>MINA, INC<br>8575 FERN AVENUE<br>STE 105<br>SHREVEPORT, LA  71105 | | | AP VENDOR | | | | $7,200.00 |
| ACCOUNT NO.    MINHOUSFIN<br><br>MINNESOTA HOUSING FINANCE<br>400 SIBLEY STREET SUITE 300<br>ST PAUL, MN  55101 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    MINUPRE21061<br><br>MINUTEMAN PRESS OF GLEN BURNIE<br>7400 B RITCHIE HIGHWAY<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $387.60 |
| ACCOUNT NO.    MISSTIT78232<br><br>MISSION TITLE<br>16500 HWY 281 N<br>STE 212<br>SAN ANTONIO, TX  78232 | | | AP VENDOR | | | | $23.58 |

Sheet no. 498 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $10,259.55 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MISSVAL75848 | | | | | | | |
| MISSION VALLEY POWER PO BOX 97 PABLO, MT  59855-0097 | | | AP VENDOR | | | | $33.96 |
| ACCOUNT NO.    MISSPOW26162065 | | | | | | | |
| MISSISSIPPI POWER CO 195 REYNOIR ST BILOXI, MS  39530 | | | AP VENDOR | | | | $103.13 |
| ACCOUNT NO.    MISSPOW16203819 | | | | | | | |
| MISSISSIPPI POWER COMPANY 195 REYNOIR ST BILOXI, MS  39530 | | | AP VENDOR | | | | $42.25 |
| ACCOUNT NO.    MISSORG59801 | | | | | | | |
| MISSOULA ORGANIZATION OF REALS 715 KENSINGTON 25A MISSOULA, MT  59801 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    MISSTEX18300000 | | | | | | | |
| MISSOULA TEXTILE SERVICES 111 EAST SPRUCE MISSOULA, MT  59802 | | | AP VENDOR | | | | $8.66 |
| ACCOUNT NO.    MISSOUL60003924 | | | | | | | |
| MISSOULIAN POB 8029 MISSOULA, MT  59807-8029 | | | AP VENDOR | | | | $1,190.00 |

Sheet no. 499 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                | $1,628.00
(Total of this page)     |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    MOAMERI10997913 MISSOURI AMERICAN WATER PO BOX 5127 CAROL STREAM, IL  60197-5127 | | AP VENDOR | | | | $23.18 |
| ACCOUNT NO.    MODEREV MISSOURI DEPT OF REVENUE DIV OF TAXATION AND COLLECTION PO BOX 840 JEFFERSON CITY, MO  65105-0840 | | AP VENDOR | | | | $546.72 |
| ACCOUNT NO.    CARPMITE MITCHEAL E. CARPENTER 10365 SE SUNNYSIDE ROAD SUITE 40 CLACKAMAS, OR  97015 | | AP VENDOR | | | | $3,830.58 |
| ACCOUNT NO.    MITMAX MITCHELL,MAXWELL & JACKSON 546 FIFTH AVE 9TH FLOOR NEW YORK, NY  10036 | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO. MIZER CORP. 602029/07 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. MJR EQUITY CORP INDEX NO. 602540/05 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 500 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $5,150.48

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MKDORCH | | | | | | | |
| MKD ORCHARD PARTNER, LP<br>625 IMPERIAL WAY<br>SUITE 5<br>NAPA, CA 94559 | | | AP VENDOR | | | | $5,502.26 |
| ACCOUNT NO.    MKMREATRU | | | | | | | |
| MKM REALTY TRUST<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | | | AP VENDOR | | | | $7,104.53 |
| ACCOUNT NO.    MOBICOU | | | | | | | |
| MOBILE COUNTY JUDGE OF PROBATE<br>PROBATE COURT OF MOBILE COUNTY<br>MOBILE, AL 36601 | | | AP VENDOR | | | | $41.00 |
| ACCOUNT NO.    MOODAPP | | | | | | | |
| MODDY APPRAISAL SERVICE<br>119 E. MILLS AVE<br>HINESVILLE, GA 31313 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    MODELYT | | | | | | | |
| MODELYTICS INC<br>38 KNIGHTS COURT<br>UPPER SADDLE RIVER, NJ 07458 | | | AP VENDOR | | | | $131,120.00 |
| ACCOUNT NO.    MODEABS | | | | | | | |
| MODERN ABSTRACT CORP<br>350 BROADWAY SUITE 400<br>NEW YORK, NY 10013 | | | AP VENDOR | | | | $75.00 |

Sheet no. 501 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $144,192.79
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MONAMOU100180 <br> MONADNOCK MOUNTAIN SPRING WATER <br> 134 PENN ST <br> QUINCY, MA 02169 | | | AP VENDOR | | | | $76.19 |
| ACCOUNT NO.  MONAMOU98045 <br> MONADNOCK MOUNTAIN SPRING WATER CO <br> 134 PENN ST <br> QUINCY, MA 02169 | | | AP VENDOR | | | | $9.45 |
| ACCOUNT NO. <br> MONAGHAN V. AMERICAN HOME MORTGAGE <br> 511-2007-02477 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  MONRTOW06468 <br> MONROE TOWN CLERK <br> 7 FAN HILL RD <br> MONROE, CT 06468 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.  MONSTERMW234953 <br> MONSTER INC <br> P.O. BOX 34649 <br> NEWARK, NJ 07189-4649 | | | AP VENDOR | | | | $8,250.00 |
| ACCOUNT NO.  MONTMAN90248 <br> MONTAGE MANUFACTURING <br> 431 W. COMPTON BLVD. <br> GARDENA, CA 90248 | | | AP VENDOR | | | | $11,797.19 |

Sheet no. 502 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $20,175.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MONTCOUEMORTG01 | | | | | | | |
| MONTEREY COUNTY HERALD PO BOX 271 MONTEREY, CA 93942 | | | AP VENDOR | | | | $1,764.39 |
| ACCOUNT NO.   MONTPEN | | | | | | | |
| MONTEREY PENNINSULA HOMES PO BOX 657 ATASCADERO, CA 93423 | | | AP VENDOR | | | | $455.00 |
| ACCOUNT NO.   MONCAP | | | | | | | |
| MONTESANO CAPITAL MANAGEMENT 330 EAST MAIN STREET 3RD FLOOR BARRINGTON, IL 60010 | | | AP VENDOR | | | | $7,947.70 |
| ACCOUNT NO.   MONTCOU24073 | | | | | | | |
| MONTGOMERY COUNTY 1 EAST MAIN #B5 CHRISTIANBURG, VA 24073 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.   MOODINV10007 | | | | | | | |
| MOODY'S INVESTORS SERVICE 99 CHURCH ST NEW YORK, NY 10007 | | | AP VENDOR | | | | $14,901.56 |
| ACCOUNT NO.   50013 | | | | | | | |
| MOON, STEVE | | | EMPLOYEE CLAIMS | X | | | $2,187.45 |

Sheet no. 503 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  $27,286.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MOOAPCO | | | | | | | |
| MOORE APPRAISAL CO., INC 160 WEST CARMEL DRIVE SUITE 214 CARMEL, IN  46032 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| MORACE V. AMERICAN HOME MORTGAGE INVESTMENT CORP., AGRADI AND STEPHAN BUR-L-001777-05 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   MORACLE | | | | | | | |
| MORAWSKI CLEANING LLC 6 VICTORIA LANE WEST SIMSBURY, CT  06092-2120 | | | AP VENDOR | | | | $288.32 |
| ACCOUNT NO.   30201 | | | | | | | |
| MOREL, KEVIN | | | EMPLOYEE CLAIMS | X | | | $340.74 |
| ACCOUNT NO.   MORRCOU | | | | | | | |
| MORRIS COUNTY CLERK ADMINISTRATION & RECORDS BLDG COURT. ST. MORRISTOWN, NJ  7960 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.   MORREXC | | | | | | | |
| MORRIS EXCAVATING 3329 S. COUNTRY ROAD JANESVILLE, WI  53548 | | | AP VENDOR | | | | $10,000.00 |

Sheet no. 504 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $11,169.06 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORMORG | | | | | | | |
| MORRIS L. MORGAN (VA) 2524 MILLWOOD AVENUE COLUMBIA, SC 29205 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    23229 | | | | | | | |
| MORRIS, ALICE | | | EMPLOYEE CLAIMS | X | | | $323.77 |
| ACCOUNT NO.    MORRSCH | | | | | | | |
| MORRIS, SCHNEIDER & PRIOR L.LC 1587 NORTHEAST EXPRESSWAY ATLANTA, GA 30329 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    MORRCOUREC | | | | | | | |
| MORROW COUNTY RECORDER 12 EAST CENTER ST MT. GILEAD, OH 43338 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    MORTALT | | | | | | | |
| MORTGAGE ALTERNATIVES PO BOX 4247 DEPT. 621 HOUSTON, TX 77210-4247 | | | AP VENDOR | | | | $4,725.60 |
| ACCOUNT NO.    MORTASSABCONDUT | | | | | | | |
| MORTGAGE ASSET RESEARCH 11654 PLAZA AMERICAN DR BOX 553 RESTON, VA 20190 | | | AP VENDOR | | | | $439.51 |

Sheet no. 505 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,860.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORTASSAMERHOMC | | | | | | | |
| MORTGAGE ASSET RESEARCH INS 11654 PLAZA AMERICAN DR BOX 553 RESTON, VA  20190 | | | AP VENDOR | | | | $5,157.53 |
| ACCOUNT NO.    MORTASS | | | | | | | |
| MORTGAGE ASSET RESEARCH INST 12030 SUNRISE VALLEY DRIVE SUITE 200 RESTON, VA  20191 | | | AP VENDOR | | | | $26,586.54 |
| ACCOUNT NO.    MORTBAN | | | | | | | |
| MORTGAGE BANKER ASSOC. SWPA 300 BILMAR DRIVE SUITE 100 PITTSBURG, PA  15205 | | | AP VENDOR | | | | $320.00 |
| ACCOUNT NO.    MORTBAN40588 | | | | | | | |
| MORTGAGE BANKERS ASSOC. OF THE BLUEGRASS P.O. BOX 1054 LEXINGTON, KY  40588 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    MORTCLE74105 | | | | | | | |
| MORTGAGE CLEARING CORPORATION 5612 S. LEWIS TULSA, OK  74105 | | | AP VENDOR | | | | $125.00 |

Sheet no. 506 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $32,439.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORTDAT53089 <br><br> MORTGAGE DATA MANAGEMENT CORP <br> N56 W24879 N. CORPORATE CIRCLE <br> SUITE 200 <br> SUSSEX, WI  53089 | | | AP VENDOR | | | | $759,036.81 |
| ACCOUNT NO.    MGIC <br><br> MORTGAGE GUARANTY INS. CO. <br> P.O. BOX 566 <br> MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.    MORTIND <br><br> MORTGAGE INDUSTRY ADVISORY CO <br> 80 MAIDEN LANE <br> 14TH FLOOR <br> NEW YORK, NY  10038 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.    MORTINSER27619 <br><br> MORTGAGE INFORMATION SERVICE <br> P.O. BOX 18239 <br> RALEIGH, NC  27619 | | | AP VENDOR | | | | $312.00 |
| ACCOUNT NO.    MORTLENDIV <br><br> MORTGAGE LENDING DIVISION <br> 814 N HIGHWAY A1A, STE 307 <br> PONTE VEDRA, FL  32082 | | | AP VENDOR | | | | $1,485.00 |
| ACCOUNT NO.    MORTMARGUI <br><br> MORTGAGE MARKET GUIDE <br> 24 S HOLMDEL RD SUITE 1B <br> HOLMDEL, NJ  07733 | | | AP VENDOR | | | | $7,506.72 |

Sheet no. 507 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $778,445.53 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORTORI512043 MORTGAGE ORIGINATOR 6000 LOMBARDO CENTER  DRIVE SUITE 420-THE GENESIS BLDG. SEVEN HILLS, OH  44131 | | | AP VENDOR | | | | $58.00 |
| ACCOUNT NO.    MORTPLA MORTGAGE PLANNER MAGAZINE 950 N ELMHURST RD MT. PROSPECT, IL  60056 | | | AP VENDOR | | | | $59.00 |
| ACCOUNT NO. MORTGAGE PROCESS CENTER 108419-07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MORTREF MORTGAGE REFERENCES INC 1413 119H ST  NW MONTICELLO, MN  55362 | | | AP VENDOR | | | | $2,101.76 |
| ACCOUNT NO.    MORTSER10275 MORTGAGE SERVICING NEWS ONE STATE ST PLAZA, FL 27 NEW YORK, NY  10275-0109 | | | AP VENDOR | | | | $78.00 |
| ACCOUNT NO. MOSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. CIRCUIT COURT, COOK COUNTY, IL 07CH12324 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 508 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,296.76 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　MOUNOLY91017100 MOUNT OLYMPUS WATER P.O. BOX 25426 SALT LAKE CITY, UT 84125 | | | AP VENDOR | | | | $400.37 |
| ACCOUNT NO.　MOUNCLE MOUNTAIN CLEAR WATER CO 137 W 2ND ST RIFLE, CO 81650 | | | AP VENDOR | | | | $39.37 |
| ACCOUNT NO.　MOUNMIS050568 MOUNTAIN MIST PO BOX 44427 TACOMA, WA 98444 | | | AP VENDOR | | | | $38.28 |
| ACCOUNT NO.　MOUNNPL MOUNTAIN-N-PLAINS, INC. 920 S. TAFT HILL ROAD FORT COLLINS, CO 80521 | | | AP VENDOR | | | | $4,295.68 |
| ACCOUNT NO.　MPOCO9495400400 MPOWER COMMUNICATIONS POB 60767 LOS ANGELES, CA 90060-0767 | | | AP VENDOR | | | | $45.14 |
| ACCOUNT NO.　MPOCO7023140931 MPOWER COMMUNICATIONS POB 60767 LOS ANGELES, CA 90060-0767 | | | AP VENDOR | | | | $1,311.86 |

Sheet no. 509 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,130.70 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MRPLANT94597<br><br>MR PLANT<br>1547 PALOS VERDES #164<br>WALNUT CREEK, CA 94597 | | | AP VENDOR | | | | $137.00 |
| ACCOUNT NO.  MRJANIT49009<br><br>MR. JANITOR INC<br>P.O. BOX 20542<br>KALAMAZOO, MI 49019-2052 | | | AP VENDOR | | | | $81.00 |
| ACCOUNT NO.  MRKITES<br><br>MR. KITES CHOCOLATES<br>1153 N. STATE<br>CHICAGO, IL 60610 | | | AP VENDOR | | | | $324.66 |
| ACCOUNT NO.  MRPLANT92551<br><br>MR. PLANT<br>25920 IRIS AVENUE<br>SUITE 13A-303<br>MORENO VALLEY, CA 92551 | | | AP VENDOR | | | | $197.92 |
| ACCOUNT NO.  MRF<br><br>MRF1 LLC<br>1 MILL RIDGE LANE<br>CHESTER, NJ 07930 | | | AP VENDOR | | | | $2,135.42 |
| ACCOUNT NO.  MRINET11797<br><br>MRINETWORK MNGMT RECRUITERS<br>OF WOODBURY, INC. PLAZA BLDG<br>100 CROSSWAYS PARK WEST<br>WOODBURY, NY 11797 | | | AP VENDOR | | | | $15,000.00 |

Sheet no. 510 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $17,876.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANGJON<br><br>MS. ANGELA JONES<br>C/O NIMOCKS, CICCONE &TOWNSEND<br>P O BOX 58121<br>FAYETTEVILLE, NC  28305 | | | AP VENDOR | | | | $2,559.46 |
| ACCOUNT NO.    MSKW, LLC<br><br>MSKW, LLC<br>C/O JIM PICKERING<br>118 MABRY HOOD ROAD,STE. 200<br>KNOXVILLE, TN  37922 | | | AP VENDOR | | | | $5,775.00 |
| ACCOUNT NO.    113142<br><br>MUDICK, BARBARA | | | EMPLOYEE CLAIMS | X | | | $355.37 |
| ACCOUNT NO.    MULLASS<br><br>MULL & ASSOCIATES FINANCIAL SERVICES, LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL  33070 | | | AP VENDOR | | | | $1,852.48 |
| ACCOUNT NO.    MULVALCN<br><br>MULLENS VALUATION SERVICES<br>409 VALLEY ROAD<br>NEWARK, DE  19711 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.<br><br>MULLIGAN<br>07-0102 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 511 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $10,627.31 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MUNIUTI00726402 <br> MUNICIPAL UTILITIES DEPARTMENT <br> 901 FOURTH AVE SW <br> WATERTOWN, SD 57201 | | | AP VENDOR | | | | $121.69 |
| ACCOUNT NO.  110755 <br> MURDOCK, JERI | | | EMPLOYEE CLAIMS | X | | | $82.84 |
| ACCOUNT NO.  30082 <br> MURPHY, BETTY | | | EMPLOYEE CLAIMS | X | | | $600.00 |
| ACCOUNT NO.  6874 <br> MURPHY, GREGG | | | EMPLOYEE CLAIMS | X | | | $1,327.50 |
| ACCOUNT NO.  MURRJAY <br> MURRAY JAY MILLER <br> 138 SOUTH MAIN ST <br> WILKES-BARRE, PA 18701 | | | AP VENDOR | | | | $5,797.57 |
| ACCOUNT NO.  MUSKCOU74401 <br> MUSKOGEE COUNTY CLERK <br> 400 W. BROADWAY, 1ST FL <br> MUSKOGEE, OK 74401-0000 | | | AP VENDOR | | | | $24.00 |

Sheet no. 512 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $7,953.60 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MUTUALABSCOR | | | | | | | |
| MUTUAL ABSTRACT CORPORATION 132 NASSAU STREET SUITE 812 NEW YORK, NY  10038 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    MUZA010075 | | | | | | | |
| MUZAK  SOUTHWEST PO BOX 70125 LOS ANGELES, CA  90074-0125 | | | AP VENDOR | | | | $52.89 |
| ACCOUNT NO.    MUZAK005755 | | | | | | | |
| MUZAK-SOUTHWEST POB 70125 LOS ANGELES, CA  90074-0125 | | | AP VENDOR | | | | $179.19 |
| ACCOUNT NO.    MUZA008103 | | | | | | | |
| MUZAK--SOUTHWEST P.O. BOX 70125 LOS ANGELES, CA | | | AP VENDOR | | | | $115.98 |
| ACCOUNT NO.    MYRINFH | | | | | | | |
| MYRIENT, INC. 65 ENTERPRISE ALISO VIEJO, CA  92656 | | | AP VENDOR | | | | $104.82 |
| ACCOUNT NO.    NAITHEM | | | | | | | |
| NAI THE MICHAEL SOMPANIES, INC C/O ACCOUNTING DIVISION 4640 FORBES BLVD., STE 300 LANHAM, MD  20706 | | | AP VENDOR | | | | $5,879.58 |

Sheet no. 513 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $6,432.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RUSSNAN <br><br> NANCY RUSSELL <br> 109 SOUTH METEOR AVE <br> CLEARWATER, FL  33765 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.    NASHELE50129117 <br><br> NASHVILLE ELECTRIC SERVICE <br> 1214 CHURCH STREET <br> NASHVILLE, TN  37246-0003 | | AP VENDOR | | $145.06 |
| ACCOUNT NO.    NASHELE50129120 <br><br> NASHVILLE ELECTRIC SERVICE <br> 1214 CHURCH STREET <br> NASHVILLE, TN  37246-0003 | | AP VENDOR | | $189.44 |
| ACCOUNT NO.    NASHGAS92586001 <br><br> NASHVILLE GAS <br> PO BOX 1258 <br> CHARLOTTE, NC  28201-1258 | | AP VENDOR | | $66.41 |
| ACCOUNT NO.    NASSCOU <br><br> NASSAU COUNTY CLERK <br> 76347 VETERANS WAY <br> YULEE, FL  32097 | | AP VENDOR | | $41.00 |
| ACCOUNT NO.    NATLIE <br><br> NATALIA LIEBERMAN <br> AMERICAN HOME MORTGAGE <br> 538 BROADHOLLOW ROAD <br> MELVILLE, NY  11747, GA  30062 | | AP VENDOR | | $600.00 |

Sheet no. 514 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,541.91 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATIASS20005 | | | | | | | |
| NATIONAL ASSOC OF HOME BUILDES NAHB 1201 15TH STREET NW 5TH FLOOR WASHINGTON, DC 20005-2800 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    NATICIT15212 | | | | | | | |
| NATIONAL CITY MORTGAGE CORRESPONDENT LENDING 116 ALLEGHENY CENTER MALL PITTSBURGH, PA 15212 | | | AP VENDOR | | | | $19,277.87 |
| ACCOUNT NO.    NATICITMOR | | | | | | | |
| NATIONAL CITY MORTGAGE CO 3232 NEWMARK DR. ATTN: COLLECTION CASHIER MIAMISBURG, OH 45342 | | | AP VENDOR | | | | $5,810.12 |
| ACCOUNT NO.    NATICOM | | | | | | | |
| NATIONAL COMMUNICATIONS SVCS 1100 LUND BLVD ANOKA, MN 55303 | | | AP VENDOR | | | | $1,812.80 |
| ACCOUNT NO.    NATIGRI00324202 | | | | | | | |
| NATIONAL GRID POCESSING CENTER WOBURN, MA 01807-0005 | | | AP VENDOR | | | | $194.85 |

Sheet no. 515 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $31,095.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATIGRI20541027 | | | | | | | |
| NATIONAL GRID PROCESSING CENTER WOBURN, MA 01807-0005 | | | AP VENDOR | | | | $217.52 |
| ACCOUNT NO.    NATIHOM | | | | | | | |
| NATIONAL HOME INSPECTIONS 2442 CAT CAY LANE FT. LAUDERDALE, FL 33312 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL MORTGAGE ACCESS, INC., ET AL. 06 CV 594 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NATIMUL | | | | | | | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY 910 W VAN BUREN ST, 4TH FL CHICAGO, IL 60607 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    NATIPEN14318908 | | | | | | | |
| NATIONAL PEN DPT 274501 POB 55000 DETROIT, MI 48255-2745 | | | AP VENDOR | | | | $118.48 |
| ACCOUNT NO.    NATIPEN13749576 | | | | | | | |
| NATIONAL PEN COMPANY DEPARTMENT 274501 P.O. BOX 55000 DETROIT, MI 48255-2745 | | | AP VENDOR | | | | $282.05 |

Sheet no. 516 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $1,698.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NATPRF | | | | | | | |
| NATIONAL PROFESSIONAL APPRAISL 76 GRAND AVENUE MASSAPEQUA, NY  11758 | | | AP VENDOR | | | | $625.00 |
| ACCOUNT NO.   NATISET1 | | | | | | | |
| NATIONAL SETTLEMENT 500 WEST MAIN ST, STE 208 BABYLON, NY  11702 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   NATITAX | | | | | | | |
| NATIONAL TAX VERIFICATION 1700 N DIXIE HIGHWAY SUITE 151 BOCA RATON, FL  33432 | | | AP VENDOR | | | | $1,374.00 |
| ACCOUNT NO.   NATTITG | | | | | | | |
| NATIONAL TITLE RESOURCES CORP 4740 WHITE BEAR PKWY # 100 WHITE BEAR LAKE, MN  55110 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.   NATIVER | | | | | | | |
| NATIONAL VERIFICATION SERVICES 1700 N DIXIE HIGHWAY STE 151 BOCA RATON, FL  33432 | | | AP VENDOR | | | | $1,185.00 |

Sheet no. 517 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $4,009.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATWID<br><br>NATIONWIDE APPRAISAL SERV.CORP<br>SOUTHPOINTE PLAZA II SUITE 300<br>380 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | | | AP VENDOR | | | | $995.00 |
| ACCOUNT NO.    NATIGOU11621<br><br>NATIONWIDE GOURMETS OF AZ<br>3740 W VAN BUREN ST  #105<br>PHOENIX, AZ  85009 | | | AP VENDOR | | | | $170.35 |
| ACCOUNT NO.    NATITEL69493900<br><br>NATIONWIDE TELEPHONE DIRECTORY<br>NATIONWIDE YELLOW PAGES<br>PO BOX 2606<br>EDINBURG, TX  78540 | | | AP VENDOR | | | | $192.00 |
| ACCOUNT NO.    NBCAMB94559<br><br>NB CAMB<br>1529 FOURTH ST<br>NAPA, CA  94559 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.<br><br>NBGI, INC.<br>07 CV 2776 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NCOFINA<br><br>NCO FINANCIAL SYSTEMS<br>PO BOX 4903<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $295.50 |

Sheet no. 518 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $1,677.85
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                        Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEALAND<br>07-SC-313 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NEDZIZZ<br>NED V. ZIZZO, INC.<br>NVZ, INC.<br>2777 FINLEY RD, SUITE 10<br>DOWNERS GROVE, IL 60515 | | | AP VENDOR | | | | $645.00 |
| ACCOUNT NO.    COLENEI<br>NEIL COLES<br>2821 ROUNDLEAF COURT<br>RALEIGH, NC 27604 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    GERBNEI<br>NEIL GERBER<br>109 FRATERNITY COURT<br>CHAPEL HILL, NC 27516 | | | AP VENDOR | | | | $732.00 |
| ACCOUNT NO.<br>NELSON<br>06-2164-GC | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    114045<br>NELSON, SYLVIA | | | EMPLOYEE CLAIMS | X | | | $132.54 |

Sheet no. 519 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,684.54 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                                 _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEOPOST11929853 | | | | | | | |
| NEOPOST POB 45800 SAN FRAN, CA 94145-0800 | | | AP VENDOR | | | | $265.52 |
| ACCOUNT NO.    MORENES | | | | | | | |
| NESTOR MORELLI 435 WEST END AVE, B3 ELIZABETH, NJ 7202 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    NETLCOM83370004 | | | | | | | |
| NETLOJIX COMMUNICATIONS POB 90432 SANTA BARBARA, CA 93190 | | | AP VENDOR | | | | $6.14 |
| ACCOUNT NO.    NETLCOM83370001 | | | | | | | |
| NETLOJIX COMMUNICATIONS POB 90432 SANTA BARBARA, CA 93190 | | | AP VENDOR | | | | $10.87 |
| ACCOUNT NO.    NETWCOM27400270 | | | | | | | |
| NETWORK COMMUNICATIONS INC NEW HOMES & IDEAS P.O. BOX 402168 ATLANTA, GA 30384-2168 | | | AP VENDOR | | | | $241.50 |
| ACCOUNT NO.    NETWCOM12700147 | | | | | | | |
| NETWORK COMMUNICATIONS INC. TREB METRO EAST - ILLINOIS PO BOX 402168 ATLANTA, GA 30384-2168 | | | AP VENDOR | | | | $187.00 |

Sheet no. 520 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,061.03 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NETWCOM70200820 <br><br> NETWORK COMMUNICATIONS INC. CHICAGO & NORTH SUBURBS PO BOX 402168 ATLANTA, GA  30384-2168 | | | AP VENDOR | | | | $555.00 |
| ACCOUNT NO.    NETWFIN <br><br> NETWORTH FINANCIAL SERVICES 409 TAMWORTH COURT BLUE BELL, PA  19422-3233 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.    NEVAOFF89502 <br><br> NEVADA OFFICE MACHINES 1855 VASSAR ST RENO, NV  89502 | | | AP VENDOR | | | | $276.55 |
| ACCOUNT NO.    NVPOWER19632767 <br><br> NEVADA POWER COMPANY PO BOX 30086 RENO, NV  89520-3086 | | | AP VENDOR | | | | $286.66 |
| ACCOUNT NO.    NVPOWER19602638 <br><br> NEVADA POWER COMPANY PO BOX 30086 RENO, NV  89520-3086 | | | AP VENDOR | | | | $1,147.97 |
| ACCOUNT NO.    NVPOWER19632775 <br><br> NEVADA POWER COMPANY PO BOX 30086 RENO, NV  89520-3086 | | | AP VENDOR | | | | $476.52 |

Sheet no. 521 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $7,742.70 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NVPOWER19602620 | | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | AP VENDOR | | | | $1,388.64 |
| ACCOUNT NO.    NVSTDUC | | | | | | | |
| NEVADA STATE DUCK CALLING 9595 CORDOVA BLVD. SPARKS, NV 89411 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    NEVCOM | | | | | | | |
| NEV-COMM, LLC 6170 W. LAKE MEAD #299 LAS VEGAS, NV 89108 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.    NEWAME2 | | | | | | | |
| NEW AMERICA INT'L/ COMMERCIAL REALTY CO 1015 MUMMA ROAD SUITE 2 WORMLEYSBURG, PA 15219 | | | AP VENDOR | | | | $2,713.41 |
| ACCOUNT NO.    NEWCAST19850 | | | | | | | |
| NEW CASTLE COUNTY CHAMBER OF COMMERCE P.O. BOX 11247 WILMINGTON, DE 19850-1247 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    NEWENGL03054 | | | | | | | |
| NEW ENGLAND CUBICLES PO BOX 81 MERRIMACK, NH 03054 | | | AP VENDOR | | | | $1,750.00 |

Sheet no. 522 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $8,032.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEWHAMP38170520 NEW HAMPSHIRE ELECTRIC COOPERATIVE PO BOX 9612 MANCHESTER, NH 03108-9612 | | | AP VENDOR | | | | $117.27 |
| ACCOUNT NO.    NEWHAMP69176522 NEW HAMPSHIRE ELECTRIC PO BOX 9612 MANCHESTER, NH 03108 | | | AP VENDOR | | | | $29.36 |
| ACCOUNT NO.    NEWHOME98012 NEW HOME TRENDS INC 16504 9TH AVE SE #206 MILL CREEK, WA 98012 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    NJHOUSI NEW JERSEY HOUSING & FINANCE AGENCY | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO. NEW YORK ATTORNEY GENERAL INVESTIGATION (HOMEGATE; AMERICAN HOME MORTGAGE CORP.) NO CASE NUMBER, INVESTIGATION ONLY | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. NEWBY VS. AMERICAN HOME MORTGAGE CORP. SUPREME COURT, BRONX COUNTY, NY 15982/03 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 523 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $1,085.63

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NEWCOM 07-01-CC0012 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  NEWSLEA268194 | | | | | | | |
| NEWS LEADER P.O. BOX 59 STAUNTON, VA  24402 | | | AP VENDOR | | | | $269.72 |
| ACCOUNT NO.  NEXTAG269977 | | | | | | | |
| NEXTAG INC. 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO, CA  94402 | | | AP VENDOR | | | | $15,651.00 |
| ACCOUNT NO.  NEXTCOM80736327 | | | | | | | |
| NEXTEL COMMUNICATIONS POB 4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $29,654.99 |
| ACCOUNT NO.  NEXTC43425316 | | | | | | | |
| NEXTEL COMMUNICATIONS POB4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $16,255.80 |
| ACCOUNT NO.  NEXTC26742223 | | | | | | | |
| NEXTEL COMMUNICATIONS POB 4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $218.49 |

Sheet no. 524 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $62,050.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEXTPAR64427083 <br><br> NEXTEL PARTNERS <br> POB 4192 <br> CAROL STREAM, IL  60197-4192 | | | AP VENDOR | | | | $612.49 |
| ACCOUNT NO. <br><br> NFM, INC <br> 601919/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NHCRIMINAL <br><br> NH CRIMINAL RECORDS <br> 64B OLD SUNCOCK RD <br> CONCORD, NH  3301 | | | AP VENDOR | | | | $39.00 |
| ACCOUNT NO.    SEYBNIC <br><br> NIC SEYBOLD <br> 25495 SW WOLSBORN AVE <br> HILLSBORO, OR  97123 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    NICDRU <br><br> NICOLE DRULEY <br> C/O REBECCA PUTNAM REAL ESTATE <br> 23 GREEN COVE LANE <br> EAST FALMOUTH, MA  02536 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    NICOGAS64855141 <br><br> NICOR GAS <br> PO BOX 416 <br> AURORA, IL  60568-0001 | | | AP VENDOR | | | | $21.55 |

Sheet no. 525 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $1,723.04
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NICOGAS89811586<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $1.87 |
| ACCOUNT NO.    NICOGAS71773888<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $21.96 |
| ACCOUNT NO.    NICOGAS4310007<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $21.98 |
| ACCOUNT NO.    NICOGAS13681548<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | | AP VENDOR | | | | $45.99 |
| ACCOUNT NO.    NICOGAS98343879<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $41.53 |
| ACCOUNT NO.    NICOGAS18309984<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | | AP VENDOR | | | | $44.39 |

Sheet no. 526 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $177.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NICOGAS64310008<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $42.30 |
| ACCOUNT NO.    NICOGAS54618845<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $44.39 |
| ACCOUNT NO.    NICOGAS61793953<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | | AP VENDOR | | | | $25.51 |
| ACCOUNT NO.    NICOGAS64310007<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $44.51 |
| ACCOUNT NO.    NICOGAS62664065<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $51.60 |
| ACCOUNT NO.    RASTNIT<br><br>NITESH RASTOGI<br>1215 JOHNSON DR<br>#2624<br>BUFFALO GROVE, IL  60089 | | | AP VENDOR | | | | $75.00 |

Sheet no. 527 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $283.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NNNVFOU <br><br> NNN VF FOUR RESOURCE, LLC. <br> RAIT PARTNERSHIP-FOUR RESOURCE <br> PO BOX 552336 <br> TAMPA, FL  33655-2336 | | | AP VENDOR | | | | $13,243.83 |
| ACCOUNT NO.    81224 <br><br> NODEN, MARY BETH | | | EMPLOYEE CLAIMS | X | | | $290.00 |
| ACCOUNT NO.    HOWANOE <br><br> NOEL & SAMANTHA HOWARD | | | AP VENDOR | | | | $221.69 |
| ACCOUNT NO.    NOLIRUR01286301 <br><br> NOLIN RURAL ELECTRIC <br> COOPERATIVE <br> 411 RING ROAD <br> ELIZABETHTOWN, KY  42701-6767 | | | AP VENDOR | | | | $130.29 |
| ACCOUNT NO.    NOLIRUR01286501 <br><br> NOLIN RURAL ELECTRIC <br> COOPERATIVE <br> 411 RING ROAD <br> ELIZABETHTOWN, KY  42701-6767 | | | AP VENDOR | | | | $146.66 |
| ACCOUNT NO. <br><br> NOONE <br> 23338-06 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 528 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $14,032.47 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                   _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTFOR6179 <br><br> NORTH FORK WATER SUPPLY CORP <br> PO BOX 365 <br> CALVERTON, NY  11933-0365 | | | AP VENDOR | | | | $33.13 |
| ACCOUNT NO.    NORTMET55433 <br><br> NORTH METRO REALTORS ASSOC. <br> 11450 ROBINSON DRIVE NW <br> COON RAPIDS, MN  55433 | | | AP VENDOR | | | | $80.75 |
| ACCOUNT NO.    NORTEAS <br><br> NORTHEAST MERCHANDISING CORP <br> PO BOX 446 <br> HATHAWAY ST <br> SKOWHEGAN, ME  04976-0446 | | | AP VENDOR | | | | $13.99 |
| ACCOUNT NO.    NORTREC4612 <br><br> NORTHEAST RECORD RETENTION LLC <br> 101 WEST RIVER ROAD <br> HOOKSETT, NH  03106 | | | AP VENDOR | | | | $320.00 |
| ACCOUNT NO.    NORTUTI50209828 <br><br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104 | | | AP VENDOR | | | | $138.43 |
| ACCOUNT NO.    NORTUTI97441666 <br><br> NORTHEAST UTILITIES <br> OPO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $264.61 |

Sheet no. 529 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $850.91 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTUTI90842790￼<br><br>NORTHEAST UTILITIES<br>PO BOX 2960<br>HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $118.82 |
| ACCOUNT NO.    NORTUTI83554415￼<br><br>NORTHEAST UTILITIES<br>PO BOX 2960<br>HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $176.52 |
| ACCOUNT NO.    NORTREM￼<br><br>NORTHEASTERN REMC<br>PO BOX 291<br>COLUMBIA CITY, IN  46725-0291 | | | AP VENDOR | | | | $249.04 |
| ACCOUNT NO.    NORTVAA22116￼<br><br>NORTHERN VIRGINIA ASSOCIATION<br>OF REALTORS/NVAR<br>P.O. BOX 586<br>MERRIFIELD, VA  22116-0586 | | | AP VENDOR | | | | $2,083.30 |
| ACCOUNT NO.    NORTCON70448￼<br><br>NORTHSHORE CONIFER<br>1924 CLAIBORNE STREET<br>MANDEVILLE, LA  70448 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    NORTBES￼<br><br>NORTHWEST BEST DIRECT INC.<br>5805 E. SHARP AVENUE, STE 1<br>SPOKANE, WA  99212 | | | AP VENDOR | | | | $540.00 |

Sheet no. 530 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $4,967.68
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                                      _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTBUSAMERICAN | | | | | | | |
| NORTHWEST BUSINESS TELECOMM 2609 5TH AVE SEATTLE, WA  98121 | | | AP VENDOR | | | | $871.20 |
| ACCOUNT NO.    NORCOP | | | | | | | |
| NORTHWEST CORPORATE CENTER 7400 N ORACLE ROAD SUITE 338 TUSCON, AZ  85704-6342 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    NORTNAT12347504 | | | | | | | |
| NORTHWEST NATURAL GAS 314 MAIN ST - NE PO BOX 721 MAPLETON, MN  56065-0721 | | | AP VENDOR | | | | $6.34 |
| ACCOUNT NO.    NORTOFF40317 | | | | | | | |
| NORTHWEST OFFICE COFFEE 13800 TUKWILA INT'L BLVD. SEATTLE, WA  98168-3169 | | | AP VENDOR | | | | $67.00 |
| ACCOUNT NO.    NORTSTA30899 | | | | | | | |
| NORTHWEST STAFFING GROUP A DIVISION OF NSR PO BOX 40304 PORTLAND, OR  97240-0304 | | | AP VENDOR | | | | $3,228.98 |

Sheet no. 531 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                       $4,348.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTWES98006 <br><br> NORTHWEST TRUSTEE SERVICES <br> 3535 FACTORIA BLVD SE#220 <br> BELLEVUE, WA  98006 | | | AP VENDOR | | | | $778.00 |
| ACCOUNT NO.    NORTENE12915278 <br><br> NORTHWESTERN ENERGY <br> PO BOX 1338 <br> BUTTE, MT  59702 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    NORTENE12893939 <br><br> NORTHWESTERN ENERGY <br> PO BOX 1338 <br> BUTTE, MT  59702 | | | AP VENDOR | | | | $22.48 |
| ACCOUNT NO.    NORTENE12805248 <br><br> NORTHWESTERN ENERGY <br> PO BOX 1338 <br> BUTTE, MT  59702 | | | AP VENDOR | | | | $122.95 |
| ACCOUNT NO.    NOVAINF50263 <br><br> NOVASOFT INFORMATON TECHNOLOGY <br> ACCOUNTS RECEIVABLE <br> 275 NE VENTURE DRIVE <br> WAUKEE, IA  50263 | | | AP VENDOR | | | | $19,800.00 |

Sheet no. 532 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $20,737.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NOVPLA | | | | | | | |
| NOVE PLACE C/O BLR COMMERICAL 6653 EMBARCADERO DR., STE M STOCKTON, CA  95219 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.   24313 | | | | | | | |
| NOVELLI, DAVID | | | EMPLOYEE CLAIMS | X | | | $588.50 |
| ACCOUNT NO.   NOWTHAT | | | | | | | |
| NOW THAT'S ENTERTAINMENT 65 GRISWOLD RD WETHERSFIELD, CT  06109 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   NSTAR1443880003 | | | | | | | |
| NSTAR ELECTRIC PO BOX 4508 WOBURN, MA  01888 | | | AP VENDOR | | | | $38.97 |
| ACCOUNT NO.   NURSFIN | | | | | | | |
| NURSEFINDERS INC. 524 E LAMAR BLVD. STE 300 ARLINGTON, TX  76011 | | | AP VENDOR | | | | $3,315.40 |
| ACCOUNT NO.   NUVOX1047479 | | | | | | | |
| NUVOX COMMUNICATIONS PO BOX 580010 CHARLOTTE, NC  28258 | | | AP VENDOR | | | | $1,034.51 |

Sheet no. 533 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $7,977.38

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NWNATUR15384274 <br><br> NW NATURAL <br> PO BOX 8905 <br> PORTLAND, OR  97255 | | | AP VENDOR | | | | $22.26 |
| ACCOUNT NO.    NYSUBAN <br><br> NY SUPERINTENDENT OF BANKS <br> NEW YORK STATE BANKING DEPARTMENT <br> ONE STATE ST. <br> NY, NY  1004 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    NYCDEP <br><br> NYC DEPARTMENT OF FINANCE <br> 144-06 94TH AVE <br> ONE STATE ST. <br> JAMAICA, NY  11435 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.    NYCWBOA44619001 <br><br> NYC WATER BOARD <br> PO BOX 410 <br> CHURCH STREET STATION <br> NEW YORK, NY  10008-0410 | | | AP VENDOR | | | | $227.74 |
| ACCOUNT NO.    NYSDEPA <br><br> NYS DEPARTMENT OF MOTOR <br> VEHICLES REVENUE ACCT <br> PO BOX 2409 <br> ALBANY, NY  12220-0409 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    30128 <br><br> O FLYNN, SHAWN | | | EMPLOYEE CLAIMS | X | | | $513.58 |

Sheet no. 534 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$2,447.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    OAHAPP<br><br>OAHU APPRAISALS LLC<br>1557 LEHUA ST<br>HONOLULU, HI  96819 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.    OAKPRO<br><br>OAKFIELD PROPERTIES LIMITED<br>P.O. BOX 1385<br>1423 OAKFIELD DRIVE<br>BRANDON, FL  33509 | | AP VENDOR | | $1,815.60 |
| ACCOUNT NO.    OASIBOT006387<br><br>OASIS BOTTLED WATER INC.<br>1230 S CAMPBELL AVE<br>TUCSON, AZ  85713 | | AP VENDOR | | $70.61 |
| ACCOUNT NO.    OASIBOT010760<br><br>OASIS BOTTLED WATER, INC.<br>1230 S CAMPBELL AVENUE<br>TUCSON, AZ  85713 | | AP VENDOR | | $45.40 |
| ACCOUNT NO.    OBRCON<br><br>O'BRIEN CONSULTANTS, LTD<br>6667-A OLD DOMINION DR.<br>MCLEAN, VA  22101 | | AP VENDOR | | $350.00 |
| ACCOUNT NO.    OCE264119<br><br>OCE<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | AP VENDOR | | $1.43 |

Sheet no. 535 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $2,683.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OCEFINA<br><br>OCE' FINANCIAL SERVICES INC.<br>13824 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $3,432.29 |
| ACCOUNT NO.    OCEIMA147119<br><br>OCE IMAGISTICS INC<br>PO BOX 856193<br>LOUISVILLE, KY  40285-6193 | | | AP VENDOR | | | | $693.57 |
| ACCOUNT NO.    OCEIMA137819<br><br>OCE' IMAGISTICS INC<br>PO BOX 856193<br>LOUISVILLE, KY  40285-6193 | | | AP VENDOR | | | | $71.23 |
| ACCOUNT NO.    OCEIMA115932<br><br>OCE' IMAGISTICS, INC<br>P.O. BOX 856193<br>LOUISVILLE,, KY  40285-6193 | | | AP VENDOR | | | | $2,820.86 |
| ACCOUNT NO.    OCEACOU<br><br>OCEAN COUNTY CLERK<br>118 WASHINGTON ST<br>1ST FLOOR, RM 114<br>TOMS RIVER, NJ  08753 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    OCEAELE<br><br>OCEAN ELECTRIC CO<br>99 MARINER DR<br>SOUTHAMPTON, NY  11968-3476 | | | AP VENDOR | | | | $165.01 |

Sheet no. 536 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $7,222.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OCEATIM25450039<br><br>OCEANIC TIME WARNER CABLE<br>POB 30050<br>ACCT 1525450039<br>HONOLULU, HI  96820-0050 | | | AP VENDOR | | | | $83.72 |
| ACCOUNT NO.    OCEATIM03465036<br><br>OCEANIC TIME WARNER CABLE<br>POB 30050<br>HONOLULU, HI  96820-0050 | | | AP VENDOR | | | | $94.22 |
| ACCOUNT NO.    ODIENT<br><br>ODIE ENTERPRISES<br>1885 N KOLB ROAD<br>TUSCON, AZ  85715 | | | AP VENDOR | | | | $12,000.00 |
| ACCOUNT NO.    OFFIBUSTA1151<br><br>OFFICE BUSINESS SYSTEMS, INC.<br>PO BOX 3921<br>TALLAHASSEE, FL  32308 | | | AP VENDOR | | | | $94.09 |
| ACCOUNT NO.    OFFIEQU33240987<br><br>OFFICE EQUIPMENT FINANCE SVCS<br>PO BOX 790448<br>A/C # 33240987<br>ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $3,296.80 |
| ACCOUNT NO.    OFFILIQ<br><br>OFFICE LIQUIDATORS INC<br>925 HIGHWAY 169N<br>PLYMOUTH, MN  55441 | | | AP VENDOR | | | | $197.06 |

Sheet no. 537 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $15,765.89 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    OFFIMAX665233 | | | | |
| OFFICE MAX P.O.BOX 101705 ATLANTA, GA  30392-1705 | | AP VENDOR | | $85.12 |
| ACCOUNT NO.    OFFIMAX348185 | | | | |
| OFFICE MAX CONTRACT INC. P.O.BOX 79515 CITY OF INDUST, CA  91716-95 | | AP VENDOR | | $1,315.84 |
| ACCOUNT NO.    OFFIMAX219669 | | | | |
| OFFICE MAX CONTRACT INC. PO BOX 92735 CHICAGO, IL  60675-2735 | | AP VENDOR | | $55,747.69 |
| ACCOUNT NO.    OFFICONCRE | | | | |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | | AP VENDOR | | $25.00 |
| ACCOUNT NO.    OFFIPAP | | | | |
| OFFICE PAPER RECOVERY SYSTEMS INC 235 ANDOVER STREET WILMINGTON, MA  01887 | | AP VENDOR | | $490.00 |
| ACCOUNT NO.    OFFIPROWAT588 | | | | |
| OFFICE PRODUCTS & COMPUTER 16087 N 80TH STREET SUITE 100 SCOTTSDALE, AZ  85260-1745 | | AP VENDOR | | $449.18 |

Sheet no. 538 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $58,112.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OFFITEA04380100 | | | | | | | |
| OFFICE TEAM<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | | | AP VENDOR | | | | $2,867.60 |
| ACCOUNT NO.   OFFITEA00757000 | | | | | | | |
| OFFICE TEAM<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | | | AP VENDOR | | | | $1,556.80 |
| ACCOUNT NO.   OFFITEA01848001 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $7,173.02 |
| ACCOUNT NO.   OFFITEA05663000 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $1,377.00 |
| ACCOUNT NO.   OFFITEA00402000 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $118.80 |
| ACCOUNT NO.   OFFIPROCO1713 | | | | | | | |
| OFFICEPRO<br>1227 BLUFF ROAD<br>COLUMBIA, SC  29201 | | | AP VENDOR | | | | $76.75 |

Sheet no. 539 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $13,169.97 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OFFIDES1074 | | | | | | | |
| OFFICES BY DESIGN<br>PO BOX 1142<br>HILLSBORO, OR  97123 | | | AP VENDOR | | | | $754.00 |
| ACCOUNT NO.    OFFI4426 | | | | | | | |
| OFFICEWORKS<br>15401 ANACAPA RD.<br>VICTORVILLE, CA  92392 | | | AP VENDOR | | | | $878.86 |
| ACCOUNT NO.    OFFIIMA0000985 | | | | | | | |
| OFFIX IMAGE SMART<br>10222 BATTLEVIEW PARKWAY<br>MANASSAS, VA  20109 | | | AP VENDOR | | | | $76.88 |
| ACCOUNT NO.    OGDEDIRC1170300 | | | | | | | |
| OGDEN DIRECTORIES<br>PO BOX 1113<br>ALTOONA, PA  16603-1113 | | | AP VENDOR | | | | $238.50 |
| ACCOUNT NO.    OGDELIT | | | | | | | |
| OGDEN LITHO INC<br>1145 CENTURY DR<br>POB 6<br>OGDEN, UT  84402 | | | AP VENDOR | | | | $154.57 |
| ACCOUNT NO.    OHHOUSI | | | | | | | |
| OHIO HOUSING FINANCE AGENCY<br>57 EAST MAIN STREET<br>NY  1004 | | | AP VENDOR | | | | $150.00 |

Sheet no. 540 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,252.81 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OHMOBISHR | | | | | | | |
| OHIO MOBILE SHREDDING PO BOX 307206 COLUMBUS, OH 43230 | | | AP VENDOR | | | | $223.34 |
| ACCOUNT NO.    OKNATUR09768200 | | | | | | | |
| OKLAHOMA NATURAL GAS DEPT 1234 TULSA, OK 74186-0002 | | | AP VENDOR | | | | $15.76 |
| ACCOUNT NO.    OLDREP U | | | | | | | |
| OLD REPUBLIC NATIONAL TITLE CO 320 SPRINGSIDE DR. SUITE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    OLDREPU | | | | | | | |
| OLD REPUBLIC NAT'L 3505 E 320 SPRINGSIDE DR. SUITE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    OLDREPUTIT | | | | | | | |
| OLD REPUBLIC TITLE 320 SPRINGSIDE DR, STE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $17.00 |
| ACCOUNT NO.    OLDREPU44333 | | | | | | | |
| OLD REPUBLIC TITLE 320 SPRINGSIDE DR STE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $30.00 |

Sheet no. 541 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $636.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**
_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OLDTIME102350 | | | | | | | |
| OLD TIME COFFEE, INC. PO BOX 231 MCKEES ROCKS, PA  15136 | | | AP VENDOR | | | | $194.02 |
| ACCOUNT NO.    OLDTIME102354 | | | | | | | |
| OLD TIME COFFEE, INC. PO BOX 231 MCKEES ROCKS, PA  15136 | | | AP VENDOR | | | | $144.53 |
| ACCOUNT NO.    KRAYOLG | | | | | | | |
| OLGA KRAYLO 53 PENNINGTON HOPEWELL RD PENNINGTON, NJ  8536 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| OLIVIA SHANK 3029 21ST STREET ENSLEY BIRMINGHAM, AL  35208 | | | REPAIR ESCROW LOAN NUMBER:  1658566 FUNDING DATE:  3/30/2007 | | | | $95.00 |
| ACCOUNT NO. | | | | | | | |
| OMEGA FINANCIAL SERVICES, INC 602365/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ONGUSEC | | | | | | | |
| ON GUARD SECURITY SERVICES,INC 149 WEST 36TH STREET-2ND FLOOR NEW YORK, NY  10018 | | | AP VENDOR | | | | $124,744.15 |

Sheet no. 542 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $125,577.70 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ONECO8121115 ONE COMMUNICATIONS POB 981039 BOSTON, MA  02298-1039 | | | AP VENDOR | | | | $153.92 |
| ACCOUNT NO.   ONECO8080198 ONE COMMUNICATIONS POB 1927 ALBANY, NY  12201-1927 | | | AP VENDOR | | | | $315.68 |
| ACCOUNT NO.   ONEFINA ONE FINANCIAL CENTRE LTD PARTNERSHIP 650 S. SHACKLEFORD, STE 400 LITTLE ROCK, AR  72211 | | | AP VENDOR | | | | $338.41 |
| ACCOUNT NO.   ONESTOP RE ONE STOP REAL ESTATE SVCS LLC C/O CENTURY 21 AAA REALTY LTD 8222 SCHULTZ ROAD CLINTON, MD  20735 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   ONONCOU ONONDAGA COUNTY CLERK 401 MONTGOMERY ST, RM 200 SYRACUSE, NY  13202 | | | AP VENDOR | | | | $32.00 |

Sheet no. 543 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,340.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OPENACC<br><br>OPEN ACCESS<br>ONE HUNTINGTON QUADRANGLE<br>STE 3S12<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $28,032.42 |
| ACCOUNT NO.   OPENHOU<br><br>OPEN HOUSE MAGAZINE<br>1537 GUILFORD ROAD<br>COLUMBUS, OH  43221 | | | AP VENDOR | | | | $1,184.59 |
| ACCOUNT NO.   OPEXCOM52070162<br><br>OPEX COMMUNICATIONS, INC<br>PO BOX 6498<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $402.98 |
| ACCOUNT NO.   OPTIMOST<br><br>OPTIMOST<br>750 THIRD AVE 14TH FLOOR<br>NEW YORK, NY  10017 | | | AP VENDOR | | | | $8,000.00 |
| ACCOUNT NO.   ORANROC42498070<br><br>ORANGE & ROCKLAND<br>PO BOX 1005<br>SPRING VALLEY, NY  10977 | | | AP VENDOR | | | | $37.41 |
| ACCOUNT NO.   ORANROC19068057<br><br>ORANGE & ROCKLAND<br>PO BOX 427<br>MONTVALE, NJ  07645 | | | AP VENDOR | | | | $814.55 |

Sheet no. 544 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $38,471.95
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ORANROC82727019 | | | | | | | |
| ORANGE & ROCKLAND PO BOX 1005 SPRING VALLEY, NY  10977 | | | AP VENDOR | | | | $1,152.35 |
| ACCOUNT NO.   ORKIPESD8821363 | | | | | | | |
| ORKIN PEST CONTROL 1850 LOVERIDGE RD PITTSBURG, CA  94565-4111 | | | AP VENDOR | | | | $118.00 |
| ACCOUNT NO.   ORLABRA | | | | | | | |
| ORLANDO BRAMINGHAM, INC. C/O WACHOVIA BANK P.O. BOX 863741 ORLANDO, FL  32886-3741 | | | AP VENDOR | | | | $116.09 |
| ACCOUNT NO.    ORLEPARCL | | | | | | | |
| ORLEANS PARISH CLERK OF COURTS NOTARIAL ARCHIVES | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO.    ORMEADO | | | | | | | |
| OR-MEADOWS LAKE OSWEGO, LLC. C/O SHORENSTEIN PROPERTIES LLC 555 CALIFORNIA ST, 49TH FLOOR SAN FRANCISCO, CA  94104 | | | AP VENDOR | | | | $1,764.47 |
| ACCOUNT NO. | | | | | | | |
| ORRIS 0711-CV050807 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 545 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $3,213.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ORTIZ VS. WATERFIELD FINANCIAL CORP. 57TH DISTRIC, BEXAR COUNTY, TX 2004-C1-08623 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    101542 | | | | | | | |
| OSSELLO, SHERYL | | | EMPLOYEE CLAIMS | X | | | $675.28 |
| ACCOUNT NO.    OTISBRO | | | | | | | |
| OTIS BROWN'S GOOD HANDS CLEAN POB 564 FARMINGTON, MI 48332 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    OTTUCOU | | | | | | | |
| OTTUMWA COURIER 213 E. SECOND ST. OTTUMWA, IA 52501 | | | AP VENDOR | | | | $727.00 |
| ACCOUNT NO.    OUTSSOL | | | | | | | |
| OUTSOURCE SOLUTIONS LLC 2833 TRINITY SQUARE DRIVE SUITE 135 CARROLLTON, TX 75006 | | | AP VENDOR | | | | $13,440.00 |
| ACCOUNT NO.    OUTWMAG | | | | | | | |
| OUTWORD MAGAZINE 1722 J STREET, STE 6 SACRAMENTO, CA 95814 | | | AP VENDOR | | | | $432.00 |

Sheet no. 546 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $15,924.28

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OVADY <br> 42-2007-SC-00309 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    OXFORDHEAL <br> OXFORD HEALTH PLANS <br> REAL ESTATE DEPT. <br> 10 TARA BLVD <br> NASHUA, NH  03062 | | | AP VENDOR | | | | $4,713.71 |
| ACCOUNT NO.    PACEWF0579 <br> PACER SERVICE CENTER <br> PO BOX 70951 <br> CHARLOTTE, NC  28272-0951 | | | AP VENDOR | | | | $14.08 |
| ACCOUNT NO.    PACESERAH1385 <br> PACER SERVICE CENTER <br> P.O.BOX 70951 <br> CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $21.92 |
| ACCOUNT NO.    PACAPRAI <br> PACIFIC APPRAISAL <br> 2901 GIBSON PL <br> REDONDO BEACH, CA  90278 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    PACGUA <br> PACIFIC GUARDIAN CENTER <br> C/O GROSVENOR CENTER ASSOCIATE <br> 737 BISHOP ST., STE 2115 <br> HONOLULU, HI  96813 | | | AP VENDOR | | | | $9,576.77 |

Sheet no. 547 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $14,926.48

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | |
| ACCOUNT NO.    PACHER | | | AP VENDOR | | | | $75.00 |
| PACIFIC HERITAGE APPRAISAL INC 12356 NORTHUP WAY # 101 BELLEVUE, WA 98005 | | | | | | | |
| ACCOUNT NO. | | | LITIGATION | X | X | X | Undetermined |
| PACIFIC MUTUAL FUNDING, INC N/A | | | | | | | |
| ACCOUNT NO.    PACINOR97381 | | | AP VENDOR | | | | $330.00 |
| PACIFIC NOTHWEST ENGINEERING 4242 SILVER FALLS DR. N SILVERTON, OR 97381 | | | | | | | |
| ACCOUNT NO.    PACIPOW77600015 | | | AP VENDOR | | | | $240.16 |
| PACIFIC POWER 1033 NE 6TH AVE PORTLAND, OR 97256-0001 | | | | | | | |
| ACCOUNT NO.    PACIPOW57910018 | | | AP VENDOR | | | | $164.07 |
| PACIFIC POWER 1033 NE 6TH AVE PORTLAND, OR 97256 | | | | | | | |
| ACCOUNT NO.    PACIPUB02522 | | | AP VENDOR | | | | $325.00 |
| PACIFIC PUBLISHING 2400 CHANTICLEER AVENUE SUITE A SANTA CRUZ, CA 95062 | | | | | | | |

Sheet no. 548 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $1,134.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PACIWES89134 <br><br> PACIFIC WEST SEARCH <br> 1930 VILLAE CENTER CIRCLE <br> #3-845 <br> LAS VEGAS, NV 89134 | | | AP VENDOR | | | | $25,000.00 |
| ACCOUNT NO.   PACIWHE <br><br> PACIFIC WHEY CATERING <br> 1027 N COAST HWY #3 <br> LAGUNA BEACH, CA 92651 | | | AP VENDOR | | | | $503.09 |
| ACCOUNT NO.   PACYGNCOR <br><br> PACIFIC YGNACIO CORPORATION <br> 3000 EXECUTIVE PKWY. STE. 236 <br> SAN RAMON, CA 94583 | | | AP VENDOR | | | | $5,026.25 |
| ACCOUNT NO.   7756 <br><br> PALMER, STEVEN C (CHRIS) | | | EMPLOYEE CLAIMS | X | | | $52,080.34 |
| ACCOUNT NO.   PALMELE15435601 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC 29924 | | | AP VENDOR | | | | $203.00 |
| ACCOUNT NO.   PALMELE15435602 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC 29924 | | | AP VENDOR | | | | $391.00 |

Sheet no. 549 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $83,203.68
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                        _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PALMELE5435603 PALMETTO ELECTRIC COOPERATIVE PO BOX 548 HAMPTON, SC  29924 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO.    PALMELE5435605 PALMETTO ELECTRIC COOPERATIVE PO BOX 548 HAMPTON, SC  29924 | | | AP VENDOR | | | | $92.22 |
| ACCOUNT NO.    PALMELE5435604 PALMETTO ELECTRIC COOPERATIVE PO BOX 548 HAMPTON, SC  29924 | | | AP VENDOR | | | | $174.00 |
| ACCOUNT NO.    DIALPAM PAMELA C. DIAL 154B THOMAS DR JACKSON, GA  30233 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. PAMELA MORGAN 07-CP-10-3170 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    PANLTEK PAN-L-TEK OFFICE FURNITURE 4220 PERIMETER DRIVE COLUMBUS, OH  43228 | | | AP VENDOR | | | | $1,061.25 |

Sheet no. 550 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $1,712.47

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PANTOJA VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, SAN BERNADINO, CA RCV102389 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.      PAPEREC | | | | | | | |
| PAPER RECYCLING & SHREDDING SPECIALISTS PO BOX 3074 SAN DIMAS, CA  91773 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.      PARAMIN | | | | | | | |
| PARADISE MINI STORAGE 5913 W. PARADISE LANE GLENDALE, AZ  85306 | | | AP VENDOR | | | | $171.86 |
| ACCOUNT NO.      PARACON | | | | | | | |
| PARAMOUNT CONDOMINIUM ASSOCIAT 1801 CM FAGAN DR. SUITE 8 HAMMOND, LA  70403 | | | AP VENDOR | | | | $710.00 |
| ACCOUNT NO.      PAR&ASS | | | | | | | |
| PARK & ASSOCIATES 675 SMITHPOINTE COURT SUITE 201 COLORADO SPRINGS, CO  80906 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. | | | | | | | |
| PARKER ET AL V. AMERICAN HOME NO. 07-01934 PJM | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 551 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    $1,481.86

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PARKMIL90071 | | | | | | | |
| PARKER, MILLIKEN, CLARK, O'HARA, SAMUELIAN, ATTY'S 555 S FLOWER STREET 30TH FLOOR LOS ANGELES, CA  90071 | | | AP VENDOR | | | | $25,042.72 |
| ACCOUNT NO.    PARKLIM09012681 | | | | | | | |
| PARKVIEW LTD PART/J CARNEY 2001 CROCKER RD STE 420 CLEVELAND, OH  44145 | | | AP VENDOR | | | | $26.23 |
| ACCOUNT NO.    PARKWAYSEV | | | | | | | |
| PARKWAY SEVENTY ASSOCIATES PO BOX 1581 LAKEWOOD, NJ  08701 | | | AP VENDOR | | | | $2,157.29 |
| ACCOUNT NO.    PARTWOR99503 | | | | | | | |
| PARTY WORLD, INC 380 UNION ST PO BOX 1070 W. SPRINGFIELD, MO  1090 | | | AP VENDOR | | | | $480.50 |
| ACCOUNT NO.    PATBANG | | | | | | | |
| PAT BANGE 1619 NW OLMAR DR GRANTS PASS, OR  97526 | | | AP VENDOR | | | | $425.00 |

Sheet no. 552 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $28,131.74
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PATWOO | | | | | | | |
| PATRICIA B WOOD<br>PO BOX 1764<br>LA QUINTA, CA 92247 | | | AP VENDOR | | | | $7,072.10 |
| ACCOUNT NO.    LOORPAT | | | | | | | |
| PATRICIA LOOR | | | AP VENDOR | | | | $237.00 |
| ACCOUNT NO.    HAWKPAT | | | | | | | |
| PATRICK & DAVID HAWK<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    PATRAUC | | | | | | | |
| PATRICK AUCKLAND | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO. | | | | | | | |
| PATRICK HELVESTON<br>6308 YOUPON DRIVE<br>BEAUMONT, TX 77708 | | | REPAIR ESCROW<br>LOAN NUMBER: 1835697<br>FUNDING DATE: 7/20/2007 | | | | $1,478.75 |
| ACCOUNT NO.    LEWIPAT | | | | | | | |
| PATRICK LEWIS<br>3855 E 96TH STREET<br>STE J<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 553 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,967.85 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LUMPPAT<br><br>PATRICK LUMPKINS | | | AP VENDOR | | | | $24.48 |
| ACCOUNT NO.<br><br>PATRICK MANLEY, FREYA DENITTO, SHAWN O'NEIL, CHRISTIAN KOHL, AND THOMAS MARINOVICH, INDIVIDUALLY AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. AMERICAN HOME MORTGAGE INVESTMENT CORPORATION AND AMERICAN HOME MORTGAGE CORPORATION<br>04-CV-08606 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    11598<br><br>PATTON, FRANCES | | | EMPLOYEE CLAIMS | X | | | $321.05 |
| ACCOUNT NO.    71723<br><br>PATTON, NATHANIEL | | | EMPLOYEE CLAIMS | X | | | $271.04 |
| ACCOUNT NO.    MILSPAT<br><br>PATTY MILSTEAD<br>M & M CLEANING SERVICE<br>7184 PROSPECT DRIVE<br>THURMONT, MD  21788 | | | AP VENDOR | | | | $546.00 |
| ACCOUNT NO.    HONDPAU<br><br>PAUL & AMY HONDERMANN<br>5311 RAWHIDE CT<br>CINCINNATI, OH  45238 | | | AP VENDOR | | | | $350.00 |

Sheet no. 554 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$1,512.57

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WILSPAU |  |  |  |  |  |  |  |
| PAUL & THERESA WILSON 10230 LONGVIEW DR LONE TREE, CO 80124 |  |  | AP VENDOR |  |  |  | $169.00 |
| ACCOUNT NO.    ENGLPAU |  |  |  |  |  |  |  |
| PAUL ENGLISH 1 GLENWOOD AVE YONKERS, NY 10701 |  |  | AP VENDOR |  |  |  | $135.00 |
| ACCOUNT NO.    PAUHER |  |  |  |  |  |  |  |
| PAUL HERTZOG 743 HORIZON COURT 110 GRAND JUNCTION, CO 81506 |  |  | AP VENDOR |  |  |  | $350.00 |
| ACCOUNT NO.    OGBUPAZ |  |  |  |  |  |  |  |
| PAZ OGBURN 1744 ROYAL CANYON DRIVE LAS VEGAS, NV 89128 |  |  | AP VENDOR |  |  |  | $350.00 |
| ACCOUNT NO.    PCBGENE |  |  |  |  |  |  |  |
| PCB GENERAL SERVICES 14226 JIB STREET #21 LAUREL, MD 20707 |  |  | AP VENDOR |  |  |  | $940.00 |
| ACCOUNT NO.    PCISERV |  |  |  |  |  |  |  |
| PCI SERVICES, INC. 130 TURNER STREET BUILDING 3, 4TH FLOOR WALTHAM, MA 02453 |  |  | AP VENDOR |  |  |  | $5,202.50 |

Sheet no. 555 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $7,146.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PEARMEY9662 PEARL MEYER & PARTNERS PO BOX 13066 NEWARK, NJ 07188-0066 | | | AP VENDOR | | | | $38,198.00 |
| ACCOUNT NO.    PEARENT PEARSON ENTERPRISES 1176 ST. ANTHONY DR. SLIDELL, LA 70460 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    PECOENE80201608 PECO ENERGY PO BOX 13437 PHILADELPHIA, PA 19162 | | | AP VENDOR | | | | $186.98 |
| ACCOUNT NO.    PECOENE07089067 PECO ENERGY PAYMENT PROCESSING PO BOX 37629 PHILADELPHIA, PA 19101 | | | AP VENDOR | | | | $26.34 |
| ACCOUNT NO.    PECOENE97602610 PECO ENERGY PAYMENT PROCESSING PO BOX 13437 PHILADELPHIA, PA 19162 | | | AP VENDOR | | | | $350.55 |
| ACCOUNT NO.    PECOENE07901102 PECO ENERGY PO BOX 37629 PHILADELPHIA, PA 19101 | | | AP VENDOR | | | | $463.97 |

Sheet no. 556 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $39,700.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    DINAPED<br><br>PEDRO DINA<br>26516 PASEO SANTA CLARA<br>SAN JUAN CAPIATRANO, CA  92675 | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    PEIRPAT76017<br><br>PEIRSON PATTERSON, LLP<br>2310 INTERSTATE  20 WEST<br>STE 100<br>ARLINGTON, TX  76017 | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    PELIII<br><br>PELICAN II, LLC<br>MICHAEL WINE<br>1540 SE 8 STREET<br>DEERFIELD BEACH, FL  33441 | | AP VENDOR | | | | $1,700.00 |
| ACCOUNT NO.    PEMMINC33139<br><br>PEMMA INC<br>C/O MADISON FINANCIAL GROUP<br>1111 LINCOLN ROAD #400<br>MIAMI BEACH, FL  33139 | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.<br><br>PENA VS. AMERICAN HOME MORTGAGE CORP.<br>US DISTRICT COURT, NORTHERN DISTRICT, IL<br>07CV552 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 557 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                | $7,600.00
(Total of this page)     |

Total                    |
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PENDJON | | | | | | | |
| PENDERGAST & JONES 115 PERIMETER CENTER PLACE ATLANTA, GA  30346 | | | AP VENDOR | | | | $1,389.10 |
| ACCOUNT NO.    PENNPOW36246400 | | | | | | | |
| PENN POWER PO BOX 3687 AKRON, OH  44309-3687 | | | AP VENDOR | | | | $46.64 |
| ACCOUNT NO.    PENNWAS014090 | | | | | | | |
| PENN WASTE INC POB 64910 BALT, MD  21264 | | | AP VENDOR | | | | $497.52 |
| ACCOUNT NO.    PAAMERI16120521 | | | | | | | |
| PENNSYLVANIA AMERICAN WATER PO BOX 371412 PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $103.51 |
| ACCOUNT NO.    PAHOUSI | | | | | | | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | | AP VENDOR | | | | $4,106.18 |
| ACCOUNT NO.    POECRON | | | | | | | |
| PEO & CRONK REAL ESTATE GROUP INC 10 S JEFFERSON ST., STE 1200 ROANOKE, VA  24011 | | | AP VENDOR | | | | $2,227.80 |

Sheet no. 558 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $8,370.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PEOPENE45984094 <br><br> PEOPLES ENERGY <br> PO BOX A3991 <br> CHICAGO, IL 60690-3991 | | | AP VENDOR | | | | $16.69 |
| ACCOUNT NO.   PEOPGAS45984018 <br><br> PEOPLES GAS <br> PEOPLES GAS <br> CHICAGO, IL 60687-0001 | | | AP VENDOR | | | | $38.91 |
| ACCOUNT NO.   PEOPGAS46985333 <br><br> PEOPLES GAS <br> PEOPLES GAS <br> CHICAGO, IL 60687-0001 | | | AP VENDOR | | | | $21.13 |
| ACCOUNT NO.   PEPPMAR45002 <br><br> PEPPERDINE'S MARKING PRODUCTS <br> 790 UMATILLA STREET <br> DENVER, CO 80204 | | | AP VENDOR | | | | $31.77 |
| ACCOUNT NO.   PERRYBUILD <br><br> PERRY BUILDERS, LLC <br> 4938 WINDY HILL DR. <br> SUITE B <br> RALEIGH, NC 27604 | | | AP VENDOR | | | | $5,800.00 |
| ACCOUNT NO.   PERSMAS <br><br> PERSONAL MASTERY PROGRAMS <br> 5084 COTTONWOOD DRIVE <br> BOULDER, CO 80301 | | | AP VENDOR | | | | $500.00 |

Sheet no. 559 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,408.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CUMMPET | | | | | | | |
| PETER CUMMINS<br>720 ROGER AVE<br>KENILWORTH, IL  60043 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    71917 | | | | | | | |
| PETERS, SHARON L | | | EMPLOYEE CLAIMS | X | | | $96.84 |
| ACCOUNT NO.    PETEWIN | | | | | | | |
| PETE'S WINDOW CLEANING<br>113 MAPLE COURT<br>WESTWEGO, LA  70094 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    PGE81274343631 | | | | | | | |
| PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $277.69 |
| ACCOUNT NO.    PGE90022411236 | | | | | | | |
| PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $697.44 |
| ACCOUNT NO.    PGE28637888737 | | | | | | | |
| PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $93.65 |

Sheet no. 560 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,880.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PGE07900223657<br><br>PG&E<br>PO BOX 997300<br>SACRAMENTO, CA  95899 | | | AP VENDOR | | | | $1,303.24 |
| ACCOUNT NO.  PG&E90176683<br><br>PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $26.51 |
| ACCOUNT NO.  PG&E81117663<br><br>PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $235.57 |
| ACCOUNT NO.  PGE01209326881<br><br>PG&E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $674.00 |
| ACCOUNT NO.  PGE37251146983<br><br>PG&E<br>PO BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $2,236.60 |
| ACCOUNT NO.  PGE51055837655<br><br>PG&E<br>PO BOX 997300<br>SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $231.31 |

Sheet no. 561 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $4,707.23 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PGE74599985418 <br><br> PG&E <br> BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $250.43 |
| ACCOUNT NO.    PGE58461734 <br><br> PGE <br> PO BOX 4438 <br> PORTLAND, OR  97208-4438 | | | AP VENDOR | | | | $140.59 |
| ACCOUNT NO.    PHHDBA <br><br> PHH HOME LOANS LLC, <br> D.B.A. SUNBELT LENDING SERVICE | | | AP VENDOR | | | | $2,569.33 |
| ACCOUNT NO.    PHILCAR30028 <br><br> PHILIP CARNES & ASSOC, INC <br> 4939 LOWER ROSWELL RD <br> SUITE 103 <br> MARIETTA, GA  30068 | | | AP VENDOR | | | | $3,722.00 |
| ACCOUNT NO.    PHIJER <br><br> PHILIP JERNIGAN <br> 1084 BOILING SPRINGS ROAD <br> SPARTANBURG, SC  29303 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    COLLPHI <br><br> PHILLIP H COLLECTOR <br> 300 MASSACHUSETTES AVE <br> WASHINGTON, DC  20001 | | | AP VENDOR | | | | $141.50 |

Sheet no. 562 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $6,973.85

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PHONDIR467156 PHONE DIRECTORIES CO 135 S MOUNTAIN WAY OREM, UT  84058 | | | AP VENDOR | | | | $126.67 |
| ACCOUNT NO.    PHOTOVA PHOTOVAULT 1045 17TH STREET SAN FRANCISCO, CA  94107-2508 | | | AP VENDOR | | | | $1,279.00 |
| ACCOUNT NO.    PHSIPUR68909001 PHSI PURE WATER FINANCE POB 404582 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $174.90 |
| ACCOUNT NO.    PHSIPUR68644001 PHSI PURE WATER FINANCE CONTRACT # 3268644001 P.O.BOX 404582 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $174.90 |
| ACCOUNT NO.    PHSIPUR62172001 PHSI PURE WATER FINANCE PO BOX 404582 CONTRACT # 3262172001 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $204.75 |
| ACCOUNT NO.    PIEDNAT92436004 PIEDMONT NATURAL GAS PO BOX 533500 ATLANTA, GA  30353-3500 | | | AP VENDOR | | | | $36.72 |

Sheet no. 563 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,996.94

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PIEDNAT92436003 <br><br> PIEDMONT NATURAL GAS <br> PO BOX 70904 <br> CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.    PIEDNAT92436002 <br><br> PIEDMONT NATURAL GAS <br> PO BOX 70904 <br> CHARLOTTE, NC  28272-0904 | | | AP VENDOR | | | | $44.22 |
| ACCOUNT NO.    PIEDNAT93732001 <br><br> PIEDMONT NATURAL GAS <br> PO BOX 70904 <br> CHARLOTTE, NC  28272-0904 | | | AP VENDOR | | | | $44.22 |
| ACCOUNT NO.    PIEDSPR <br><br> PIEDMONT SPRINGS <br> 6553 WARREN DR <br> NORCROSS, GA  30093 | | | AP VENDOR | | | | $283.52 |
| ACCOUNT NO.    PIKAPPCOM <br><br> PIKE APPRAISAL COMPANY <br> 2201 BOUNDARY ST, UNIT 109 <br> PO BOX 582 <br> BEAUFORT, SC  29901 | | | AP VENDOR | | | | $2,270.00 |
| ACCOUNT NO.    82031 <br><br> PILUSO, MAUREEN | | | EMPLOYEE CLAIMS | X | | | $242.50 |

Sheet no. 564 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,928.46 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                           _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PINACOU | | | | | | | |
| PINAL COUNTY RECORDER 31 NORTH PINAL ST, BLDG E FLORENCE, AZ  85232 | | | AP VENDOR | | | | $84.00 |
| ACCOUNT NO.   PINNMAN | | | | | | | |
| PINNACLE MANAGEMENT 400 S WOODSMILL RD, STE 200 CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   PINNTIT20850 | | | | | | | |
| PINNACLE TITLE & ESCROW 51 MONROE STREET ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $58.67 |
| ACCOUNT NO.   PINNTITCOM | | | | | | | |
| PINNACLE TITLE COMPANY, LP 536 BITMORE WAY CORAL GABLES, FL  33134 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   PIPPRINT | | | | | | | |
| PIP PRINTING 8504 COMMERCE AVE SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $13,388.37 |
| ACCOUNT NO.   PIRASHR | | | | | | | |
| PIRANHA SHREDDING & RECYCLING DEPT# 5012 PO BOX 3895 EVANSVILLE, IN  47708 | | | AP VENDOR | | | | $34.00 |

Sheet no. 565 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $13,765.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No.　**07-11051**

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　PITNBOW82526867 <br><br> PITNBEY BOWES INC. <br> PO BOX 856390 <br> LOUISVILLE, KY 40285-6390 | | | AP VENDOR | | | | $111.54 |
| ACCOUNT NO.　PITNBOW84475867 <br><br> PITNEY BOWES INC <br> PO BOX 856390 <br> LOUISVILLE, KY 40285-6390 | | | AP VENDOR | | | | $126.03 |
| ACCOUNT NO.　PITNBOW07905786 <br><br> PITNEY BOWES INC <br> PO BOX 856390 <br> LOUISVILLE, KY 40285-6390 | | | AP VENDOR | | | | $56.80 |
| ACCOUNT NO.　PITNBOW79057861 <br><br> PITNEY BOWES INC <br> A/C# 21079057861 <br> PO BOX 856390 <br> LOUISVILLE, KY 40285-6390 | | | AP VENDOR | | | | $59.36 |
| ACCOUNT NO.　PITNBOW03417651 <br><br> PITNEY BOWES PURCHASE <br> PO BOX 856042 <br> LOUISVILLE, KY 40285-6042 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.　PLMAR2416 <br><br> PL MARKETING <br> 30600 NORTHWESTERN HWY <br> SUITE 110 <br> FARMINGTON HILLS, MI 48334 | | | AP VENDOR | | | | $194.66 |

Sheet no. 566 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　　$748.39

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

             Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PLACSOL | | | | | | | |
| PLACEMENT SOLUTION, INC. 2001 BUTTERFIELD ROAD SUITE 1040 DOWNERS GROVE, IL 60515 | | | AP VENDOR | | | | $14,824.02 |
| ACCOUNT NO.    PLACCOUT | | | | | | | |
| PLACER COUNTY RECORDER 2954 RICHARDSON DRIVE AUBURN, CA 95603 | | | AP VENDOR | | | | $7.00 |
| ACCOUNT NO.    PLACTIT95765 | | | | | | | |
| PLACER TITLE/NATIONAL CLOSING SOLUTIONS 3925 ATHERTON RD SUITE 100 ROCKLIN, CA 95765 | | | AP VENDOR | | | | $5.12 |
| ACCOUNT NO.    PLAIMUA07060 | | | | | | | |
| PLAINFIELD MUA 127 ROOSEVELT AVE PLAINFIELD | | | AP VENDOR | | | | $34.55 |
| ACCOUNT NO.    PLALLC | | | | | | | |
| PLANIUM LLC C/O REMAX  ADVANTAGE 5787 STADIUM DRIVE KALAMAZOO, MI 49009 | | | AP VENDOR | | | | $1,803.00 |

Sheet no. 567 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $16,673.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  PLANOFF<br><br>PLANNED OFFICE<br>1320 E. SAINT GERTRUDE PLACE<br>SANTA ANA, CA  92705 | | AP VENDOR | | $23,752.68 |
| ACCOUNT NO.  PLANZON<br><br>PLANNING & ZONING<br>715 N. CEDAR ST, STE 2<br>LANSING, MI  48906 | | AP VENDOR | | $92.34 |
| ACCOUNT NO.  PLANDIS<br><br>PLANTEK DISTINCTIVE INTERIORSCAPING, INC.<br>773 FRANKLIN STREET<br>DENVER, CO  80218 | | AP VENDOR | | $88.00 |
| ACCOUNT NO.  50401<br><br>PLASTER, CHARLENE | | EMPLOYEE CLAIMS | X | $251.88 |
| ACCOUNT NO.  114643<br><br>PLATTS, TAMIE | | EMPLOYEE CLAIMS | X | $176.67 |
| ACCOUNT NO.  ZANEPLI<br><br>PLINIO & JANETE ZANETTI<br>100 JOHNSON PLACE, B<br>SOUTH RIVER, NJ  8882 | | AP VENDOR | | $30.00 |

Sheet no. 568 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $24,391.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                              Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    PLUSVISAME0169 | | | | |
| PLUS VISION CORPORATION OF AMERICA, INC. UNIT#195   P.O. BOX 5037 PORTLAND, OR  97208 | | AP VENDOR | | $2,505.00 |
| ACCOUNT NO.    PLYMMAT4637 | | | | |
| PLYMATE'S MATMAN 819 ELSTON DRIVE SHELBYVILLE, IN  46176 | | AP VENDOR | | $87.44 |
| ACCOUNT NO.    PLYMCOU02360 | | | | |
| PLYMOUTH COUNTY REGISTER 50 OBERY ST PLYMOUTH, MA  02360 | | AP VENDOR | | $152.00 |
| ACCOUNT NO.    PMIMORT59510287 | | | | |
| PMI MORTGAGE SERVICES CO. 3003 OAK ROAD WALNUT CREEK, CA  94597-2098 | | AP VENDOR | | $916.86 |
| ACCOUNT NO.    POLASPR31914019 | | | | |
| POLAND SPRING PO BOX 52271 PHOENIX, AZ  85072-2271 | | AP VENDOR | | $3.14 |
| ACCOUNT NO.    POLASPR31031129 | | | | |
| POLAND SPRING PO BOX 856192 LOUISVILLE, KY  40285-6192 | | AP VENDOR | | $5.24 |

Sheet no. 569 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $3,669.68 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  POLASPR30732628 <br><br> POLAND SPRING <br> PAYMENT PROCESSING CENTER <br> PO BOX 52271 <br> PHOENIX, AZ  85072-2271 | | | AP VENDOR | | | | $27.97 |
| ACCOUNT NO.  POLASPR32272805 <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $89.95 |
| ACCOUNT NO.  POLASPR31731819 <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $21.78 |
| ACCOUNT NO.  POLASPR33711678 <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $2.18 |
| ACCOUNT NO.  POLASPR21409764 <br><br> POLAND SPRING <br> PO BOX 856192 <br> A/C# 0421409764 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $38.60 |
| ACCOUNT NO.  POLASPR31459049 <br><br> POLAND SPRING <br> PO BOX 52271 <br> PHOENIX, AZ  85072-2271 | | | AP VENDOR | | | | $58.50 |

Sheet no. 570 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     $238.98

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    POMEAPP <br><br> POMEROY APPRAISAL ASSOC <br> 2248 HWY 44 WEST <br> STE 2 <br> INVERNESS, FL  34453 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    POMEAPP34453 <br><br> POMEROY APPRAISAL ASSOCIATES <br> OF FL, INC. <br> 2248 HWY 44 WEST STE.#2 <br> INVERNESS, FL  34453 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    61187 <br><br> POPE, ROBERT | | | EMPLOYEE CLAIMS | X | | | $499.55 |
| ACCOUNT NO.    PORTDOW04101 <br><br> PORTLAND'S DOWNTOWN DISTRICT <br> 549 CONGRESS STREET <br> PORTLAND, ME  04101 | | | AP VENDOR | | | | $71.00 |
| ACCOUNT NO.    PORTDAY <br><br> PORTUGAL DAY COMMITTEE <br> 409 U.S. HIGHWAY 1&9 S. <br> PO BOX 202 <br> ELIZABETH, NJ  07202 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    POSPRO <br><br> POSITIVE PROPERTIES, INC <br> 105 VALLEY VIEW <br> CHAPPAQUA, NY  10514 | | | AP VENDOR | | | | $6,000.00 |

Sheet no. 571 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,220.55 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POSPROP40504 <br><br> POSITIVE PROPERTY <br> 843 LANE ALLEN RD <br> LEXINGTON, KY 40504 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO. POTORIVRUN <br><br> POTOMAC RIVER RUNNING TWILIGHT FESTIVAL 4 MILER <br> 2 AWSLEY COURT <br> POTOMAC FALLS, VA | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. POUCRECT312 <br><br> POUCH RECORDS MANAGEMENT LP <br> 2309 MOORE AVENUE <br> FULLERTON, CA 92833 | | | AP VENDOR | | | | $3,907.08 |
| ACCOUNT NO. POUDVAL88152001 <br><br> POUDRE VALLEY REA <br> PO BOX 272650 <br> FORT COLLINS, CO 80527-2550 | | | AP VENDOR | | | | $139.06 |
| ACCOUNT NO. 137 <br><br> POWELL, LANCEWORTH | | | EMPLOYEE CLAIMS | X | | | $19,402.12 |
| ACCOUNT NO. PPLELEC91543036 <br><br> PPL ELECTRIC UTILITIES <br> 2 NORTH 9TH STREET RPC-GENNI <br> ALLENTOWN, PA 18101-1175 | | | AP VENDOR | | | | $221.87 |

Sheet no. 572 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $26,870.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PPLELEC63593037 <br><br> PPL ELECTRIC UTILITIES <br> 2 NORTH 9TH STREET RPC-GENN1 <br> ALLENTOWN, PA  18101-1175 | | | AP VENDOR | | | | $349.51 |
| ACCOUNT NO.   PPLELEC07652044 <br><br> PPL ELECTRIC UTILITIES <br> 2 NORTH 9TH STREET RPC-GENNI <br> ALLENTOWN, PA  18101-1175 | | | AP VENDOR | | | | $443.96 |
| ACCOUNT NO.   PRAPRO <br><br> PRAIRIE PROFESSIONAL CENTRE <br> C/O WXR & ASSOC LTD <br> 125 E LAKE ST. SUITE 303 <br> BLOOMINGDALE, IL  60108 | | | AP VENDOR | | | | $3,733.00 |
| ACCOUNT NO.   80678 <br><br> PRAT, KIMBERLY | | | EMPLOYEE CLAIMS | X | | | $540.41 |
| ACCOUNT NO.   PRECPRI <br><br> PRECISION PRINTER SERVICES INC <br> 9185 PORTAGE INDUSTIRAL DR <br> PORTAGE, MI  49024 | | | AP VENDOR | | | | $95.29 |
| ACCOUNT NO.   PREFOFF <br><br> PREFERRED OFFICE PRODUCTS <br> 1201 SOUTH ERVAY ST <br> DALLAS, TX  75215 | | | AP VENDOR | | | | $950.73 |

Sheet no. 573 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $6,112.90 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PREMBUSCLA993 PREMIER BUSINESS PRODUCTS, INC 1744 MAPLELAWN TROY, MI  48084 | | | AP VENDOR | | | | $35.04 |
| ACCOUNT NO.    PREMMOR PREMIER MORTGAGE FUNDING, INC 3001 EXECUTIVE DR, STE 330 CLEARWATER, FL  33762 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    PREMSUP302706 PREMIER SUPPLIES 357 WEST 36TH STREET NEW YORK, NY  10018 | | | AP VENDOR | | | | $611.08 |
| ACCOUNT NO.    PREMWAT428192 PREMIUM WATERS, INC. PO BOX 9128 MINNEAPOLIS, MN  55480-9128 | | | AP VENDOR | | | | $2.27 |
| ACCOUNT NO.    PRESLIM PRESIDENTIAL LIMOUSINE 1428 MCKINLEY ANENUE NATIONAL CITY, CA  91950 | | | AP VENDOR | | | | $1,400.18 |
| ACCOUNT NO.    PRESENT92501 PRESS ENTERPRISE 3512 14TH ST RIVERSIDE, CA  92501-3878 | | | AP VENDOR | | | | $220.35 |

Sheet no. 574 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,918.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PRESTEL | | | | | | | |
| PRESS TELEGRAM PO BOX 4408 WOODLAND HILLS, CA  91365 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    PRIDPLA | | | | | | | |
| PRIDE PLANNERS 3202 TOWER SAKS BLVD, STE 400 ROCKVILLE, MD  20852 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    PRIDEVINC | | | | | | | |
| PRIME DEVLOPMENT, INC. ATTN:BETSY BUTLER # 2 CLUB CENTRE COURT EDWARDSVILLE, IL  62025 | | | AP VENDOR | | | | $1,781.21 |
| ACCOUNT NO.    PRINGEO | | | | | | | |
| PRINCE GEORGE'S COUNTY CLERK OF THE CIRCUIT COURT 14735 MAIN ST, RM L65 UPPER MARLBORO, MD  20772 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    PRINTRU50266 | | | | | | | |
| PRINCIPAL TRUST REALTORS 8910 SW GEMINI DRIVE BEAVERTON, OR  97008 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    PRINREP | | | | | | | |
| PRINTER REPAIR DEPOT 8072 CLAIREMONT MESA BLVD SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $109.00 |

Sheet no. 575 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,270.21 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                          _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PRINTOFF | | | | | | | |
| PRINTWISE OFFICE SOLUTIONS INC<br>911 BERN COURT #110<br>SAN JOSE, CA  95112 | | | AP VENDOR | | | | $475.23 |
| ACCOUNT NO.    PRIOSIGRICANHOM | | | | | | | |
| PRIORITY SIGN INC<br>837 RIVERFRONT DRIVE, STE 300<br>P.O.BOX 1031<br>SHEBOYGAN, WI  53082-1031 | | | AP VENDOR | | | | $5,303.10 |
| ACCOUNT NO.    PROPAR96732 | | | | | | | |
| PRO PARK INC<br>900 FRONT ST, STE I-4<br>LAHAINA, HI  96761 | | | AP VENDOR | | | | $440.00 |
| ACCOUNT NO.    PROFREA95616 | | | | | | | |
| PRO REAL ESTATE ALLIANCE CORP<br>DAVID P. HEARD<br>1107 KENNEDY PLACE, STE 5<br>DAVIS, CA  95616 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    PROSPO | | | | | | | |
| PRO SPORTS FINANCIAL INC<br>800 FAIRWAY DR # 370 A<br>DEERFIELD BEACH, FL  33441 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    PROSTAR3368 | | | | | | | |
| PRO STAR<br>PO BOX 110209<br>CARROLLTON, TX  75011-2909 | | | AP VENDOR | | | | $90.77 |

Sheet no. 576 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           | $7,959.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PROBCOU36602 | | | | | | | |
| PROBATE COURT OF MOBILE COUNTY 304 GOVERNMENT ST MOBILE, AL  36602 | | | AP VENDOR | | | | $15.50 |
| ACCOUNT NO.   PROFREA60607 | | | | | | | |
| PROFERTEE REALTY GROUP RHONEL DAGURO 2022 CYPRESS COURT GLENDALE HEIGHTS, IL  60139 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   PROAPPOH | | | | | | | |
| PROFESSIONAL APPRAISAL SERVICE 1321 TIFFIN AVENUE FINDLAY, OH  45840 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   PROFAPPR | | | | | | | |
| PROFESSIONAL APPRAISAL SRVC 750 SHORE RD #6F LONG BEACH, NY  11561 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   53072PROFAPP | | | | | | | |
| PROFESSIONAL APPRAISALS INC 685 LAUREATE DR PEWAUKEE, WI  53072 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.   PROFSUR33081 | | | | | | | |
| PROFESSIONAL SURVEYORS, INC PO BOX 813368 HOLLYWOOD, FL  33081-3368 | | | AP VENDOR | | | | $375.00 |

Sheet no. 577 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $1,610.50 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     PROGENE19927334 | | | | | | | |
| PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC  27602 | | | AP VENDOR | | | | $105.29 |
| ACCOUNT NO.     PROGENE65510905 | | | | | | | |
| PROGRESS ENERGY CAROLINAS, INC<br>PO BOX 2041<br>RALEIGH, NC  27698-0001 | | | AP VENDOR | | | | $116.23 |
| ACCOUNT NO.     PROGENE14510480 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733 | | | AP VENDOR | | | | $154.56 |
| ACCOUNT NO.     PROGENE59540001 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199 | | | AP VENDOR | | | | $210.50 |
| ACCOUNT NO.     PROGENE62547306 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733 | | | AP VENDOR | | | | $237.99 |
| ACCOUNT NO.     PROGENE77171116 | | | | | | | |
| PROGRESS ENERGY FLORIDA, INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199 | | | AP VENDOR | | | | $434.20 |

Sheet no. 578 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $1,258.77

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROGENE62791078 | | | | | | | |
| PROGRESS ENERGY FLORIDA, INC PO BOX 33199 ST PETERSBURG, FL 33733-8199 | | | AP VENDOR | | | | $118.62 |
| ACCOUNT NO.    PROGSOF10127990 | | | | | | | |
| PROGRESS SOFTWARE PO BOX 84-5828 BOSTON, MA 02284-5828 | | | AP VENDOR | | | | $175,914.99 |
| ACCOUNT NO.    WESCOR | | | | | | | |
| PROGRESSIVE PROPERTY MANAGEMET C/O PPM INC 233 N DUKE STREET LANCASTER, PA 17602 | | | AP VENDOR | | | | $8,238.55 |
| ACCOUNT NO.    PROMPOW | | | | | | | |
| PROMO POWER PO BOX 7047 CLEARLAKE, CA 95422 | | | AP VENDOR | | | | $3,231.99 |
| ACCOUNT NO.    PROMPRO | | | | | | | |
| PROMOTIONAL PRODUCTS PARTNERS 405 WASHINGTON BLVD MUNDELEIN, IL 60060 | | | AP VENDOR | | | | $48,446.35 |
| ACCOUNT NO.    PROMAGMM | | | | | | | |
| PROPERTY MANAGEMENT ASSOC 5120 WEST GLODLEAF CIRCLE STE 300 MARTIN O'RILEY JR LOS ANGELES, CA 90056 | | | AP VENDOR | | | | $9,229.65 |

Sheet no. 579 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $245,180.15 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROQTEC804307 | | | | | | | |
| PROQUEST TECHNOLOGIES 19 EMERALD TERRACE SWANSEA, IL 62226 | | | AP VENDOR | | | | $58.38 |
| ACCOUNT NO.    PROQTEC812052 | | | | | | | |
| PROQUEST TECHNOLOGIES 19 EMERALD TERRACE SWANSEA, IL 62226 | | | AP VENDOR | | | | $74.06 |
| ACCOUNT NO.    PROQTEC810797 | | | | | | | |
| PROQUEST TECHNOLOGY 19 EMERALD TERRACE SWANSEA, IL 62226 | | | AP VENDOR | | | | $66.44 |
| ACCOUNT NO.    PRULINN02382 | | | | | | | |
| PRUDENTIAL LINN RUFFO 323 BEDFORD ST WHITMAN, MA 02382 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    PRUSEL | | | | | | | |
| PRUDENTIAL SELECT PROPERTIES 7263 CENTER STREET MENTOR, OH 44060 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO.    PRUIETTPRO | | | | | | | |
| PRUITT PROPERTIES, INC. 1801 BAYBERRY COURT, #100 RICHMOND, VA 23226 | | | AP VENDOR | | | | $5,026.00 |

Sheet no. 580 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,724.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No. **07-11051**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PSAVPRE | | | | | | | |
| PSAV PRESENTATION SERVICES 1100 SE 17TH ST CAUSEWAY FORT LAUDERDALE, FL  33316 | | | AP VENDOR | | | | $400.48 |
| ACCOUNT NO.    PSEG3159320715 | | | | | | | |
| PSE&G CO PO BOX 14106 NEW BRUNSWICK, NJ  08906-4105 | | | AP VENDOR | | | | $36.00 |
| ACCOUNT NO.    PSEG4171951011 | | | | | | | |
| PSE&G CO PO BOX 14106 NEW BRUNSWICK, NJ  08906-4105 | | | AP VENDOR | | | | $325.26 |
| ACCOUNT NO.    PSNH11510527333 | | | | | | | |
| PSNH PO BOX 360 MANCHESTER, NH  03105-0360 | | | AP VENDOR | | | | $1,030.38 |
| ACCOUNT NO.    PUBLWATAA183 | | | | | | | |
| PUBLIC WATER DISTRICT #2 40 SYDNORVILLE RD TROY, MO  63379 | | | AP VENDOR | | | | $33.13 |
| ACCOUNT NO.    PUBLWOR01529811 | | | | | | | |
| PUBLIC WORKS COMMISSION PO BOX 7000 FAYETTEVILLE, NC  28302 | | | AP VENDOR | | | | $217.51 |

Sheet no. 581 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $2,042.76

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PUCCAPP<br><br>PUCCIO APPRAISAL, INC<br>PO BOX 895<br>JESUP, GA  31598 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PUGESOU32655362<br><br>PUGET SOUND ENERGY<br>BOT-01H<br>PO BOX 91269<br>BELLEVUE, WA  98009-9269 | | | AP VENDOR | | | | $250.43 |
| ACCOUNT NO.    PURCPOW01022213<br><br>PURCHASE POWER<br>A/C# 8000-9000-0102-2213<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $70.90 |
| ACCOUNT NO.    PURCPOW03358319<br><br>PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $224.85 |
| ACCOUNT NO.    PURCPOW07452083<br><br>PURCHASE POWER<br>A/C# 8000-9000-0745-2083<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $41.99 |

Sheet no. 582 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $938.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PUREFLO8261 <br><br> PURE FLO WATER <br> 7737 MISSION GORGE RD <br> A/C# 8261 <br> SANTEE, CA  92071-3306 | | | AP VENDOR | | | | $315.03 |
| ACCOUNT NO.   PUREWAT80223 <br><br> PURE WATER WORKS & COFFEE CO. <br> 1279 S CHEROKEE STREET <br> DENVER, CO  80223-3206 | | | AP VENDOR | | | | $404.46 |
| ACCOUNT NO.   PURIPLU6842576 <br><br> PURITY PLUS WATER SYSTEMS <br> 5700 UTICA RIDGE ROAD <br> DAVENPORT, IA  52807-2943 | | | AP VENDOR | | | | $299.75 |
| ACCOUNT NO. <br><br> Q LENDING <br> 602583/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   QUALWAT512493 <br><br> QUALITY WATER ENTERPRISE, INC. <br> CULLIGAN WATER CONDITIONING <br> 625 W MARKET STREET <br> SALINAS, CA  93901 | | | AP VENDOR | | | | $73.74 |
| ACCOUNT NO.   QUANALA29182107 <br><br> QUANTUM ALARM <br> BILLING DEPT <br> PO BOX 1292 <br> KELLER, TX  76244-1292 | | | AP VENDOR | | | | $94.02 |

Sheet no. 583 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $1,187.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QUICSTO | | | | | | | |
| QUICK STOP FIRE PROTECTION PO BOX 9853 TRENTON, NJ  08650 | | | AP VENDOR | | | | $80.25 |
| ACCOUNT NO. | | | | | | | |
| QUINTANILLA 61-7707 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    QWEST4254548353 | | | | | | | |
| QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $346.29 |
| ACCOUNT NO.    QWEST5094553641 | | | | | | | |
| QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $281.87 |
| ACCOUNT NO.    QWEST5093259055 | | | | | | | |
| QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $80.53 |
| ACCOUNT NO.    QWEST5092485863 | | | | | | | |
| QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $729.55 |

Sheet no. 584 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $1,518.49

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST5058885484<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $222.17 |
| ACCOUNT NO.   QWEST5058812033<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $1,031.88 |
| ACCOUNT NO.   QWEST5058803100<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $51.26 |
| ACCOUNT NO.   QWEST5058300239<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $242.11 |
| ACCOUNT NO.   QWEST5037386159<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-4480 | | | AP VENDOR | | | | $227.77 |
| ACCOUNT NO.   QWEST5036750707<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $599.82 |

Sheet no. 585 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,375.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST5032464151<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $343.77 |
| ACCOUNT NO.   QWEST5032316009<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $345.60 |
| ACCOUNT NO.   QWEST3193624266<br><br>QWEST<br>POB 91154<br>SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $459.62 |
| ACCOUNT NO.   QWEST4805632167<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $212.29 |
| ACCOUNT NO.   QWEST5152240204<br><br>QWEST<br>POB 91154<br>SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $3,804.22 |
| ACCOUNT NO.   QWEST4254518007<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $983.52 |

Sheet no. 586 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     $6,149.02

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST4254512030 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $2,055.68 |
| ACCOUNT NO.   QWEST4067286001 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $567.10 |
| ACCOUNT NO.   QWEST4066265603 <br><br> QWEST <br> POB 173384 <br> DENVER, CO  80217-3384 | | | AP VENDOR | | | | $33.66 |
| ACCOUNT NO.   QWEST4065879261 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $351.15 |
| ACCOUNT NO.   QWEST4065494191 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $52.96 |
| ACCOUNT NO.   QWEST3606991538 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $257.12 |

Sheet no. 587 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $3,317.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                           _____
                            Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST3606931089 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA 98111-9255 | | | | AP VENDOR | | | | $120.95 |
| ACCOUNT NO.   QWEST3606714246 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA 98111-9255 | | | | AP VENDOR | | | | $469.76 |
| ACCOUNT NO.   QWEST3606711243 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA 98111-9255 | | | | AP VENDOR | | | | $40.96 |
| ACCOUNT NO.   QWEST3606710848 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA 98111-9255 | | | | AP VENDOR | | | | $429.87 |
| ACCOUNT NO.   QWEST3603528442 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA 98111-9255 | | | | AP VENDOR | | | | $391.55 |
| ACCOUNT NO.   QWES6515780272A <br><br> QWEST <br> POB 17360 <br> DENVER, CO 80217-0360 | | | | AP VENDOR | | | | $565.10 |

Sheet no. 588 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,018.19
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST6128221032 <br><br> QWEST <br> POB 17360 <br> DENVER, CO  80217-0360 | | | AP VENDOR | | | | $193.30 |
| ACCOUNT NO.   QWEST9702459563 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $516.22 |
| ACCOUNT NO.   QWEST9702429111 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $421.19 |
| ACCOUNT NO.   QWEST9702256850 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $415.14 |
| ACCOUNT NO.   QWEST9528909008 <br><br> QWEST <br> POB 17360 <br> DENVER, CO  80217-0360 | | | AP VENDOR | | | | $351.06 |
| ACCOUNT NO.   QWEST8017336304 <br><br> QWEST <br> PO BOX 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $504.69 |

Sheet no. 589 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,401.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                          _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST8015714812<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $422.80 |
| ACCOUNT NO.   QWEST7635409447<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $398.37 |
| ACCOUNT NO.   QWEST7203442442<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $241.99 |
| ACCOUNT NO.   QWEST7195935826<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $389.15 |
| ACCOUNT NO.   QWEST7195426820<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $80.03 |
| ACCOUNT NO.   QWEST6519822503<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $260.17 |

Sheet no. 590 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,792.51
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST6517350777<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $525.27 |
| ACCOUNT NO.   QWEST5095224993<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $44.57 |
| ACCOUNT NO.   QWEST6239356224<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $1,075.83 |
| ACCOUNT NO.   QWEST5095225383<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $98.06 |
| ACCOUNT NO.   QWEST6058821034<br><br>QWEST<br>POB 91154<br>SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $317.50 |
| ACCOUNT NO.   QWEST6053612016<br><br>QWEST<br>POB 91154<br>SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $950.90 |

Sheet no. 591 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,012.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  QWEST6029435212 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $942.61 |
| ACCOUNT NO.  QWEST6028709770 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $48.20 |
| ACCOUNT NO.  QWEST6027492807 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $43.11 |
| ACCOUNT NO.  QWEST6024316760 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $461.37 |
| ACCOUNT NO.  QWEST6022981162 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $378.11 |
| ACCOUNT NO.  QWEST6022160107 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $339.88 |

Sheet no. 592 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,213.28

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST5417704575 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $129.24 |
| ACCOUNT NO.   QWEST5413823119 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $462.25 |
| ACCOUNT NO.   QWEST5152671786 <br><br> QWEST <br> POB 91104 <br> SEATTLE, WA  98111-9204 | | | AP VENDOR | | | | $434.71 |
| ACCOUNT NO.   QWEST4804834209 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $86.20 |
| ACCOUNT NO.   QWEST6515780272 <br><br> QWEST <br> POB 17360 <br> DENVER, CO  80217-0360 | | | AP VENDOR | | | | $132.76 |
| ACCOUNT NO.   QWEST3034511955 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $508.88 |

Sheet no. 593 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,754.04
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST2083217020 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $573.44 |
| ACCOUNT NO.   QWEST2084538960 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $336.59 |
| ACCOUNT NO.   QWEST3083454507 <br><br> QWEST <br> POB 91154 <br> SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $793.29 |
| ACCOUNT NO.   QWEST2084616082 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $80.06 |
| ACCOUNT NO.   QWEST2089391239 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $550.67 |
| ACCOUNT NO.   QWEST3033389091 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $1,023.78 |

Sheet no. 594 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,357.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  QWEST4808991492<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $550.17 |
| ACCOUNT NO.  QWEST3036940960<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $241.92 |
| ACCOUNT NO.  QWEST3036945032<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $99.05 |
| ACCOUNT NO.  QWEST3036957541<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $1,185.57 |
| ACCOUNT NO.  QWEST3037431600<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $141.88 |
| ACCOUNT NO.  QWEST3039488339<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $570.55 |

Sheet no. 595 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $2,789.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST3039733983 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $360.64 |
| ACCOUNT NO.   QWEST3073585055 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $490.29 |
| ACCOUNT NO.   QWEST3076381801 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $359.11 |
| ACCOUNT NO.   QWEST2535826805 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $160.87 |
| ACCOUNT NO.   QWESBUS58906697 <br><br> QWEST BUSINESS SVCS <br> POB 856169 <br> LOUISVILLE, KY  40285-6169 | | | AP VENDOR | | | | $251,841.32 |
| ACCOUNT NO.   RMPROPE <br><br> R & M PROPERTIES OF NORTH CAROLINA, LLC <br> PO BOX 784 <br> KITTY HAWK, NC  27949 | | | AP VENDOR | | | | $425.00 |

Sheet no. 596 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $253,637.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RHDONNE00404458 | | | | | | | |
| R H DONNELLEY 8400 INNOVATION WAY CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $1,265.44 |
| ACCOUNT NO.    RHDONNE00341652 | | | | | | | |
| R H DONNELLEY 8400 INNOVATION WAY CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $145.58 |
| ACCOUNT NO.    RHDONNE00356833 | | | | | | | |
| R H DONNELLEY 8400 INNOVATION WAY CHICAGO, IL  60682 | | | AP VENDOR | | | | $302.75 |
| ACCOUNT NO.    RHDONNE00364910 | | | | | | | |
| R H DONNELLEY 8400 INNOVATION WAY CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $232.47 |
| ACCOUNT NO.    RSHATAR11756 | | | | | | | |
| R SHATARAH CONSULTING ENGINEERS, P.C. 2938 HEMPSTEAD TPKE, STE 204 LEVITTOWN, NY  11756 | | | AP VENDOR | | | | $3,600.00 |
| ACCOUNT NO.    RBRUCERIC | | | | | | | |
| R. BRUCE RICKS 1845 BATON ROUGE STREET HENDERSON, NV  89054 | | | AP VENDOR | | | | $895.00 |

Sheet no. 597 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                $6,441.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RFESPOS | | | | | | | |
| R.F. ESPOSITO, INC.<br>7000 EAST GENESEE ST<br>FAYETTEVILLE, NY 13066-1129 | | | AP VENDOR | | | | $4,170.00 |
| ACCOUNT NO.    RLBON | | | | | | | |
| R.L. BONNVILLE LLC<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.    RWBRONS | | | | | | | |
| R.W. BRONSTEIN CORP<br>3666 MAIN ST<br>AMHERST, NY 14226 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO. | | | | | | | |
| RACHEL M SVARDAL<br>20841 NORTH 39 AVENUE<br>GLENDALE, AZ 85308 | | | REPAIR ESCROW<br>LOAN NUMBER: 1588032<br>FUNDING DATE: 2/13/2007 | | | | $2,355.00 |
| ACCOUNT NO.    RADIAN1 | | | | | | | |
| RADIAN<br>1601 MARKET ST<br>PHILADELPHIA, PA 19103 | | | AP VENDOR | | | | $84,287.27 |
| ACCOUNT NO.    RADIGUA19182 | | | | | | | |
| RADIAN GUARANTY INC<br>PO BOX 823225<br>PHILADELPHIA, PA 19182-3225 | | | AP VENDOR | | | | $192.00 |

Sheet no. 598 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $92,379.27
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RADISER20218230 | | | | | | | |
| RADIAN SERVICES 1601 MARKET ST PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    RADISER20218293 | | | | | | | |
| RADIAN SERVICES 1601 MARKET ST PHIL, PA  19103 | | | AP VENDOR | | | | $735.00 |
| ACCOUNT NO.    RADISER20218333 | | | | | | | |
| RADIAN SERVICES LLC 1601 MARKET STREET PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $2,800.00 |
| ACCOUNT NO.    RADISER20218228 | | | | | | | |
| RADIAN SERVICES LLC 1601 MARKET STREET PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    RADISER20218332 | | | | | | | |
| RADIAN SERVICES LLC 1601 MARKET STREET PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $5,875.00 |
| ACCOUNT NO.    RAINCLE | | | | | | | |
| RAINBOW CLEANING SERVICES 23444 MARINA DRIVE WEST LEWES, DE  19958 | | | AP VENDOR | | | | $40.00 |

Sheet no. 599 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $9,600.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RAISROO | | | | | | | |
| RAISING THE ROOF FOR HABITAT 790-2 SUNSET BLVD. SUNSET BEACH, NC 28468 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 19501 | | | | | | | |
| RAJCHEL, JOHN | | | EMPLOYEE CLAIMS | X | | | $590.43 |
| ACCOUNT NO. RAMINT | | | | | | | |
| RAM INTERNATIONAL 10013 59TH AVE SW LAKEWOOD, WA 98499 | | | AP VENDOR | | | | $4,833.33 |
| ACCOUNT NO. RAMSQU | | | | | | | |
| RAMBLEWOOD SQUARE, LLC 200 E LAS OLAS BOULEVARD SUITE 1630 FT. LAUDERDALE, FL 33301 | | | AP VENDOR | | | | $8,225.47 |
| ACCOUNT NO. RANPACMM | | | | | | | |
| RANCHO PACIFIC PLAZA LLC 8300 UTICA AVE 3RD FLOOR RANCHO CUCAMONGA, CA 91730 | | | AP VENDOR | | | | $33,497.68 |
| ACCOUNT NO. TIPSRAN | | | | | | | |
| RANDALL C TIPSWORD 2820 OAK ST SE ALBARING, OR 97322 | | | AP VENDOR | | | | $575.00 |

Sheet no. 600 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $47,871.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RANDCLEAHM<br><br>RANDLOV CLEANING ASSOCIATES<br>6 TURTLEBROOK WAY<br>MEDFIELD, MA  02052 | | | AP VENDOR | | | | $955.00 |
| ACCOUNT NO.    71138BROSSET<br><br>RANDY BROSSETTE SRA<br>PO BOX 17836<br>SHREVEPORT, LA  71138 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.<br><br>RANDY STARK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>FARUQI & FARUQI, LLP<br>GARDY & NOTIS, LLP<br>369 LEXINGTON AVE, 10TH FLOOR<br>NEW YOK, NY  10017-6531 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    TATERAN60178<br><br>RANDY TATE<br>1406 WILLIAM ST.<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $310.50 |
| ACCOUNT NO.    18996<br><br>RANNEY, DAVID | | | EMPLOYEE CLAIMS | X | | | $355.72 |
| ACCOUNT NO.    RAPIREP30200001<br><br>RAPID REPORTING<br>PO BOX 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $108.00 |

Sheet no. 601 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,079.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30200427<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | AP VENDOR | | $97.00 |
| ACCOUNT NO.    RAPIREP30201903<br><br>RAPID REPORTING<br>P.O. BOX 100756<br>FT. WORTH, TX  76185 | | AP VENDOR | | $55.00 |
| ACCOUNT NO.    RAPIREP30200007<br><br>RAPID REPORTING<br>P.O. BOX 33462<br>FT. WORTH, TX  76162 | | AP VENDOR | | $314.50 |
| ACCOUNT NO.    RAPIREP30200441<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | AP VENDOR | | $257.00 |
| ACCOUNT NO.    RAPIREP30202128<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | AP VENDOR | | $102.50 |
| ACCOUNT NO.    RAPIREP30200786<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | AP VENDOR | | $580.00 |

Sheet no. 602 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,406.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                 Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30202195 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $67.50 |
| ACCOUNT NO.    RAPIREP30201210 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $252.50 |
| ACCOUNT NO.    RAPIREP30201611 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    RAPIREP30201056 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO.    RAPIREP30202617 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $512.00 |
| ACCOUNT NO.    RAPIREP30202846 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $10.00 |

Sheet no. 603 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $1,202.00 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30201357 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    RAPIREP30202619 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $110.50 |
| ACCOUNT NO.    RAPIREP30202621 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO.    RAPIREP30202685 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO.    RAPIREP30202709 | | | | | | | |
| RAPID REPORTING PO BOX 100756 FT WORTH, TX  76185 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.    RAPIREP30202806 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $7.50 |

Sheet no. 604 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $558.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                    Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30200907 RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $572.50 |
| ACCOUNT NO.    RAPIREP30202603 RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.    RAPIREP30200787 RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $162.00 |
| ACCOUNT NO.    RAPIREP30200906 RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $805.00 |
| ACCOUNT NO.    RAPIREP30202825 RAPID REPORTING POB 33462 FORT WORTH, TX 76162 | | | AP VENDOR | | | | $181.50 |
| ACCOUNT NO.    RAPIREP30202568 RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $119.00 |

Sheet no. 605 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,050.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30201217 | | | | | | | |
| RAPID REPORTING P.O. BOX 100756 FT. WORTH, TX  76185 | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO.    RAPIREP76162 | | | | | | | |
| RAPID REPORTING VERIFICATION COMPANY LP P.O. BOX 33462 FORT WORTH, TX  76162 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO. | | | | | | | |
| RAPP 07CV5000996S | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RATELIN | | | | | | | |
| RATELINK PO BOX 61940 VIRGINIA BEACH, VA  23466 | | | AP VENDOR | | | | $477.60 |
| ACCOUNT NO.    7320 | | | | | | | |
| RATTI, DAVID B | | | EMPLOYEE CLAIMS | X | | | $204,311.07 |
| ACCOUNT NO.    5883 | | | | | | | |
| RAUF, ROBERT | | | EMPLOYEE CLAIMS | X | | | $486.47 |

Sheet no. 606 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $205,940.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RAWADY 7-5009388 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.      RAYEDWARDS | | | | | | | |
| RAY & SALLIE EDWARDS LP 2334 ENGLISH ROAD HIGH POINT, NC 27262 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.      GUZMRAY | | | | | | | |
| RAY GUZMAN FURNITURE SETUP & DELIVERY SVC 18802 SODBURY ST ORLANDO, FL 32833 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.      RAYMPUL | | | | | | | |
| RAYMOND L. PULVER, IFA 15324 ROLLING OAKS PLACE LEO, IN 46765 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.      RBMAN | | | | | | | |
| RB MANAGEMENT SERVICES INC 260 PEACHTREE STREET ATLANTA, GA 30303 | | | AP VENDOR | | | | $2,814.15 |
| ACCOUNT NO.      RBSGREE | | | | | | | |
| RBS GREENWICH CAPITAL MARKETS, INC. 600 STEAMBOAT ROAD GREENWICH, CT 06830 | | | AP VENDOR | | | | $65,331.09 |

Sheet no. 607 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $69,845.24 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REMAPRO80906 | | | | | | | |
| RE/MAX PROPERTIES, INC. 2630 TENDERFOOT HILL STREET SUITE 100 COLORADO SPRINGS, CO  80906 | | | AP VENDOR | | | | $5,500.00 |
| ACCOUNT NO.   REAESTVA | | | | | | | |
| REAL ESTATE APPRAISAL SERVICES 6330 N CENTER DR. BLDG 13 #107 NORFOLK, VA  23502 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   REMAUIS | | | | | | | |
| REAL ESTATE MAUI STYLE PO BOX 10187 LAHAINA, MAUI, HI  96761 | | | AP VENDOR | | | | $302.08 |
| ACCOUNT NO.   REALEST29804 | | | | | | | |
| REAL ESTATE VALUATION INC. PO BOX 5032 AIKEN, SC  29804 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.   RELLIV | | | | | | | |
| REAL LIVING INFINITY 1156 W ARMITAGE CHICAGO, IL  60614 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   REBOOK | | | | | | | |
| REALESTATE.BOOK OF SPRINGFIELD 4301 HARVARD DRIVE SPRINGFIELD, IL  62712 | | | AP VENDOR | | | | $239.00 |

Sheet no. 608 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $7,516.08

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REALASS34994 | | | | | | | |
| REALTOR ASSOCIATION OF MARTIN COUNTY 43 SW MONTEREY ROAD STUART, FL  34994 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.   REALASS01104 | | | | | | | |
| REALTOR ASSOCIATION OF PIONEER VALLEY, INC.-MBR# 452506609 221 INDUSTRY AVENUE SPRINGFIELD, MA  01104-3246 | | | AP VENDOR | | | | $251.00 |
| ACCOUNT NO.   REACORP | | | | | | | |
| REALTY CORP. OF NEW YORK 1321 CASTLE HILL AVENUE BRONX, NY  10462 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.   REALEXE92506 | | | | | | | |
| REALTY EXECUTIVES ATTN: CRAIG TURNER 6927 MAGNOLIA AVENUE RIVERSIDE, CA  92506 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   REALHOT | | | | | | | |
| REALTY HOT WHEELS 6560 PYRAMID LAKE HWY., # 52 SPARKS, NV  89436 | | | AP VENDOR | | | | $132.00 |

Sheet no. 609 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $2,008.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| REAVELY ET AL V. AMERICAN HOME MORTGAGE CORP. ET AL NO. 2:06-CV-04484-ER | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| REBECCA KEBLIN V. AMERICAN HOME SERVICING CORP. NO. 3:06CV437 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. RECASEC43001313 | | | | | | | |
| RECALL SECURE DESTRUCTION POB 79245 CITY OF INDUSTRY, CA 91716-9245 | | | AP VENDOR | | | | $87.37 |
| ACCOUNT NO. RECASEC10040113 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO. RECASEC10050264 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $71.43 |

Sheet no. 610 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $202.80 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RECASEC10059220 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $153.73 |
| ACCOUNT NO.   RECSECMM | | | | | | | |
| RECALL SECURE DESTRUCTION CA P.O. BOX 79245 CITY OF INDUSTRY 91716-9245 | | | AP VENDOR | | | | $425.42 |
| ACCOUNT NO.   RECASEC10038087 | | | | | | | |
| RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA 91716 | | | AP VENDOR | | | | $51.53 |
| ACCOUNT NO.   RECASEC10021598 | | | | | | | |
| RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA 91716 | | | AP VENDOR | | | | $174.06 |
| ACCOUNT NO.   RECASEC10018871 | | | | | | | |
| RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA 91716 | | | AP VENDOR | | | | $123.86 |
| ACCOUNT NO.   RECASEC90101313 | | | | | | | |
| RECALL SECURE DESTRUCTION SVCS POB 79245 CITY OF INDUSTRY, CA 91716-9245 | | | AP VENDOR | | | | $31.26 |

Sheet no. 611 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $959.86

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   RECASEC79001313<br><br>RECALL SECURE DESTRUCTION SVCS<br>POB 79245<br>CITY OF INDUSTRY, CA  91716-9245 | | AP VENDOR | | $157.50 |
| ACCOUNT NO.   RECASEC43001313<br><br>RECALL SECURE DESTRUCTION SVCS<br>POB 79245<br>CITY OF INDUSTRY, CA  91716-9245 | | AP VENDOR | | $628.09 |
| ACCOUNT NO.   RECASEC31001313<br><br>RECALL SECURE DESTRUCTION SVCS<br>POB 79245<br>CITY OF INDUSTRY, CA  91716-9245 | | AP VENDOR | | $159.58 |
| ACCOUNT NO.   RECASEC10050500<br><br>RECALL SECURE DESTRUCTION SVCS<br>POB 79245<br>CITY OF INDUSTRY, CA  91716-9245 | | AP VENDOR | | $224.22 |
| ACCOUNT NO.   RECHINV<br><br>RECHT INVESTMENTS, INC.<br>1929 TURNBERRY LANE<br>FORT WAYNE, IN  46814 | | AP VENDOR | | $365.00 |
| ACCOUNT NO.   RECOCOM60056<br><br>RECONTRUST COMPANY, NA<br>400 S WOODSMILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | AP VENDOR | | $150.00 |

Sheet no. 612 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        $1,684.39

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REDSKY | | | | | | | |
| RED SKY PROPERTIES, LLC<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO 81122 | | | AP VENDOR | | | | $4,223.00 |
| ACCOUNT NO.   REEDSMI844499 | | | | | | | |
| REED SMITH LLP<br>P.O. BOX 23416<br>NEWARK, NJ 07198-0416 | | | AP VENDOR | | | | $5,983.68 |
| ACCOUNT NO.   REFRESH | | | | | | | |
| REFRESH2O<br>8403 CROSS PARK<br>SUITE 1A<br>AUSTIN, TX 78754 | | | AP VENDOR | | | | $162.38 |
| ACCOUNT NO.   REGAAWA0057 | | | | | | | |
| REGAL AWARDS, INC.<br>6165 CENTER ST<br>OMAHA, NE 68106 | | | AP VENDOR | | | | $50.80 |
| ACCOUNT NO.   110865 | | | | | | | |
| REGAN, THOMAS | | | EMPLOYEE CLAIMS | X | | | $1,391.20 |
| ACCOUNT NO.   REGIHOLLY | | | | | | | |
| REGINALD S. HOLLY (VA)<br>10221 SLATER AVE #108<br>FOUNTAIN VALLEY, CA 92708 | | | AP VENDOR | | | | $100.00 |

Sheet no. 613 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $11,911.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REGISDEE<br><br>REGISTER OF DEEDS<br>501 HOLIDAY DR FOSTER PLAZA 4<br>PITTSBURGH, PA  15220 | | | AP VENDOR | | | | $104.00 |
| ACCOUNT NO.   12148<br><br>REGO, PAUL | | | EMPLOYEE CLAIMS | X | | | $232.14 |
| ACCOUNT NO.   REGSDAT<br><br>REGSDATA, LLC<br>261 HIGH STREET<br>MILFORD, CT  06460 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.   REGUBUS<br><br>REGUS BUSINESS CENTER<br>6200 STONERIDGE MALL RD<br>3RD FLOOR<br>PLEASANTON, CA  94588 | | | AP VENDOR | | | | $535.59 |
| ACCOUNT NO.   REGUMAN75001<br><br>REGUS MANAGEMENT GROUP<br>1111 LINCOLN ROAD<br>4TH FLOOR<br>MIAMI BEACH, FL  33139 | | | AP VENDOR | | | | $821.09 |
| ACCOUNT NO.   REGUMAN91367<br><br>REGUS MANAGEMENT GROUP LLC<br>6303 OWENSMOUTH AVENUE<br>10TH FLOOR<br>WOODLAND HILLS, CA  91367 | | | AP VENDOR | | | | $9,860.14 |

Sheet no. 614 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $12,502.96

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REILCLE | | | | | | | |
| REILLY'S CLEANING SERVICE WILLIAM P. REILLY 16 TITAN LANE GREENVILLE, NH  03048 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    RELRLT | | | | | | | |
| RELIANCE REALTY 240 NAT TURNER BLVD SUITE 101 NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    RELIENE26722181 | | | | | | | |
| RELIANT ENERGY PO BOX 650475 DALLAS, TX  75265-0475 | | | AP VENDOR | | | | $561.39 |
| ACCOUNT NO.    REMAX60463 | | | | | | | |
| REMAX ATT: SHERRY VAN SYCKLE 12821 S. MONITOR AVE. PALOS HTS, IL  60463 | | | AP VENDOR | | | | $282.50 |
| ACCOUNT NO.    REMSUB | | | | | | | |
| REMAX 102 1ST ST SE BONBURANT, IA  50035 | | | AP VENDOR | | | | $2,000.00 |

Sheet no. 615 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,323.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REMMETR2<br><br>REMAX<br>14961 CHAIN LAKE RD<br>SUITE 149<br>MONROE, WA  98272 | | | AP VENDOR | | | | $2,700.00 |
| ACCOUNT NO.    REMMETR<br><br>REMAX<br>21907 64TH AVE W<br># 200<br>MOUNTLAKE TERRACE, WA  98043 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.    REMFOO<br><br>REMAX<br>451 HAYWOOD RD<br>ATTN JIM FRITZSCHE<br>GREENVILLE, SC  29607 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    REMAX22302<br><br>REMAX<br>5100 LEESBURG PIKE #200<br>ALEXANDIRA, VA  22302 | | | AP VENDOR | | | | $394.40 |
| ACCOUNT NO.    REMAREA<br><br>REMAX<br>8500 STATION STREET<br>SUITE 275<br>MENTOR, OH  44060 | | | AP VENDOR | | | | $500.00 |

Sheet no. 616 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,294.40 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REMAMAS30809<br>REMAX<br>4316 WASHINGTON ROAD<br>ATTN IRA TRINDALL<br>EVANS, GA  30809 | | | AP VENDOR | | | | $40.50 |
| ACCOUNT NO.    REMAACH<br>REMAX ACHIEVERS<br>3590 FISHINGER BLVD.<br>HILLIARD, OH  43026 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    REMAADV<br>REMAX ADVANTAGE<br>7127 S WESTNEDGE AVENUE<br>PORTAGE, MI  49002 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    REMAFOR<br>REMAX FOREST CITY<br>5596 E. RIVERSIDE<br>LOVES PARK, IL  61111 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    REMEDY00037747<br>REMEDY<br>11711 SOUTH EAST 8TH ST.<br>STE 100<br>BELLEVUE, WA  980050000 | | | AP VENDOR | | | | $891.95 |
| ACCOUNT NO.    BAUMREM<br>REMINGTON BAUM<br>1198 VIA SELMA<br>EL CAJON, CA  92019 | | | AP VENDOR | | | | $23.90 |

Sheet no. 617 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $3,156.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RENHAN | | | | | | | |
| RENNER HANSBOROUGH & REESE INC 6561 EDSALL ROAD SPRINGFIELD, VA 22151 | | | AP VENDOR | | | | $1,050.00 |
| ACCOUNT NO.    RESIINN75063 | | | | | | | |
| RESIDENCE INN-DFW AIRPORT N 8600 ESTERS BLVD IRVING, TX 75063 | | | AP VENDOR | | | | $1,407.08 |
| ACCOUNT NO.    RESPCOM | | | | | | | |
| RESPONSE COMPANIES 23 EAST 39TH STREET NEW YORK, NY 10016 | | | AP VENDOR | | | | $4,304.63 |
| ACCOUNT NO.    22504 | | | | | | | |
| RESTANEO, ANTONIA | | | EMPLOYEE CLAIMS | X | | | $700.69 |
| ACCOUNT NO.    RETRCAF19971 | | | | | | | |
| RETRO CAFE AND GRILLE PO BOX 358 REHOBOTH BEACH, DE 19971 | | | AP VENDOR | | | | $493.00 |
| ACCOUNT NO.    REUTAMEW41109 | | | | | | | |
| REUTERS AMERICA LLC P.O. BOX 26803 NEW YORK, NY 10087-6803 | | | AP VENDOR | | | | $755.55 |

Sheet no. 618 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $8,710.95
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REXMAG<br><br>REXCO MAGNOLIA, LLC<br>2518 SANTIAGO BLVD<br>ORANGE, CA 92867 | | | AP VENDOR | | | | $11,541.64 |
| ACCOUNT NO.   101260<br><br>REYES, GARRICK | | | EMPLOYEE CLAIMS | X | | | $500.00 |
| ACCOUNT NO.   61188<br><br>REYES, RENATO | | | EMPLOYEE CLAIMS | X | | | $500.00 |
| ACCOUNT NO.   RHDONNE00362757<br><br>RH DONELLEY<br>8519 INNOVATION WAY<br>CHICAGO, IL 60682-0085 | | | AP VENDOR | | | | $144.00 |
| ACCOUNT NO.   WATERHO<br><br>RHONDA WATERS<br>1101 BEACH BOULEVARD<br>LAGUNA VISTA, TX 78578 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.   RIA5640003<br><br>RIA<br>PO BOX 6159<br>CAROL STREAM, IL 60197-6159 | | | AP VENDOR | | | | $1,235.00 |

Sheet no. 619 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $14,280.64 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICARDO KURI<br>3098 WATERGATE RD<br>INDIANAPOLIS, IN  46224 | | | REPAIR ESCROW<br>LOAN NUMBER: 1723883<br>FUNDING DATE: 7/3/2007 | | | | $450.00 |
| ACCOUNT NO.   10498<br>RICH, BRIAN | | | EMPLOYEE CLAIMS | X | | | $175.09 |
| ACCOUNT NO.<br>RICHARD ABRAHAM, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>COHEN, MILSTEIN, HAUSFELD & TOLL P.L.L.C.<br>EAST 52ND ST THIRTIETH FLOOR<br>NEW YOK, NY  10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   KRAFRIC<br>RICHARD KRAFNICK<br>5463 HILLSBOROUGH DRIVE<br>PETALUMA, CA  94954 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.<br>RICHARD MASON<br>10848 EDISON ROAD<br>OSCEOLA, IN  46561 | | | REPAIR ESCROW<br>LOAN NUMBER: 1425676<br>FUNDING DATE: 1/29/2007 | | | | $625.00 |
| ACCOUNT NO.   RICHMIC<br>RICHARD MICHAEL GROUP, INC.<br>55 WEST MONROE SUITE 2660<br>CHICAGO, IL  60603 | | | AP VENDOR | | | | $7,065.68 |

Sheet no. 620 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $8,325.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RICHARD NIELAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED SEEGER WEISS LLP ONE WILLIAM STREET NEW YOK, NY 10004 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SEITRIC | | | | | | | |
| RICHARD SEITZ 3855 E 96TH ST, STE J INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO. | | | | | | | |
| RICHARD SIERRA JR 1726 FOWLER AVE BRONX, NY 10462 | | | REPAIR ESCROW LOAN NUMBER: 1624958 FUNDING DATE: 5/25/2007 | | | | $3,000.00 |
| ACCOUNT NO.    LAMBRIC | | | | | | | |
| RICHARD W. LAMBERT, SRPA 3360 KORI RD JACKSONVILLE, FL 32257 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    91111 | | | | | | | |
| RICHARDS, KENNETH | | | EMPLOYEE CLAIMS | X | | | $1,900.20 |
| ACCOUNT NO.    RICHLAY | | | | | | | |
| RICHARDS, LAYTON & FINGER ONE RODNEY SQUARE P O BOX 551 WILMINGTON, DE 19899 | | | AP VENDOR | | | | $3,235.22 |

Sheet no. 621 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $8,595.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                                    _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RICHCIT11747 <br><br> RICHIE'S CITGO <br> 1153 WALT WHITMAN ROAD <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $8,732.03 |
| ACCOUNT NO.  GRANRIC <br><br> RICK GRANT <br> 99 CHURCH ROAD <br> JIM THORPE, PA  18229 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.  RICOAME2360029 <br><br> RICOH AMERICAS CORP <br> POB 105533 <br> ATLANTA, GA  30348-5533 | | | AP VENDOR | | | | $1,513.28 |
| ACCOUNT NO.  RICOAME4003440 <br><br> RICOH AMERICAS CORP <br> POB 100189 <br> PASADENA, CA  91189-0189 | | | AP VENDOR | | | | $2,356.07 |
| ACCOUNT NO.  RICOAMELFA066 <br><br> RICOH AMERICAS CORP <br> 118 MADISON RD <br> FAIRFIELD, NJ  07004 | | | AP VENDOR | | | | $45.45 |
| ACCOUNT NO.  RICOAME16013335 <br><br> RICOH AMERICAS CORP <br> POB 905572 <br> CHARLOTTE, NC  28290-5572 | | | AP VENDOR | | | | $25.35 |

Sheet no. 622 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   $13,872.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RICOAME15250 RICOH AMERICAS CORP POB 371992 PITT, PA  15250-7992 | | AP VENDOR | | $37,296.59 |
| ACCOUNT NO.    RICOAME50101641 RICOH AMERICAS CORP. DBA RICOH BUSINESS SOLUTIONS P.O. BOX 730366 DALLAS, TX  75373-0366 | | AP VENDOR | | $441.91 |
| ACCOUNT NO.    RICOBUSLI4959 RICOH BUSINESS SYSTEMS PO BOX 13583 NEWARK, NJ  07188-009 | | AP VENDOR | | $400.72 |
| ACCOUNT NO.    RICOBUS33003281 RICOH BUSINESS SYSTEMS POB 905269 CHARLOTTE, NC  28290-5269 | | AP VENDOR | | $6.43 |
| ACCOUNT NO.    RICOBUS485295 RICOH BUSINESS SYSTEMS PO BOX 41601 PHILA, PA  19101-1601 | | AP VENDOR | | $191.49 |
| ACCOUNT NO.    RICOBUS50100587 RICOH BUSINESS SYSTEMS PO BOX 730366 DALLAS, TX  75373-0366 | | AP VENDOR | | $499.89 |

Sheet no. 623 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $38,837.03

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOBUS465833 | | | | | | | |
| RICOH BUSINESS SYSTEMS INC PO BOX 41601 PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $409.41 |
| ACCOUNT NO.   RICOBUS45889000 | | | | | | | |
| RICOH BUSINESS SYSTEMS INC 21719 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $680.58 |
| ACCOUNT NO.   RICOBUS40261000 | | | | | | | |
| RICOH BUSINESS SYSTEMS INC 21719 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $3,693.48 |
| ACCOUNT NO.   RICOBUS37271000 | | | | | | | |
| RICOH BUSINESS SYSTEMS INC 21146 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $1,814.95 |
| ACCOUNT NO.   RICOBUSTRB481 | | | | | | | |
| RICOH BUSINESS SYSTEMS INC DEPARTMENT 771031 DETROIT, MI  48277-1031 | | | AP VENDOR | | | | $888.17 |
| ACCOUNT NO.   RICOH19101 | | | | | | | |
| RICOH CORP POB 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $125,270.23 |

Sheet no. 624 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $132,756.82
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RICOHR5153656<br><br>RICOH CORPORATION<br>PO BOX 730366<br>DALLAS, TX  75373 | | | AP VENDOR | | | | $4,532.92 |
| ACCOUNT NO.  RICOH33001024<br><br>RICOH CORPORATION<br>PO BOX 905269<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $51.43 |
| ACCOUNT NO.  RICOH38665<br><br>RICOH CORPORATION<br>P.O. BOX 13852<br>NEWARK, NJ  07188-0852 | | | AP VENDOR | | | | $1,092.76 |
| ACCOUNT NO.  RICOH40034402<br><br>RICOH CORPORATION<br>PO BOX 100189<br>PASADENA, CA  91189 | | | AP VENDOR | | | | $3,154.39 |
| ACCOUNT NO.  RICOH20016452<br><br>RICOH CORPORATION<br>DBA RICOH BUSINESS SYSTEMS<br>P.O. BOX 73213<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $11,471.67 |
| ACCOUNT NO.  RICOH18803388<br><br>RICOH CORPORATION<br>PO BOX 905804<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $213.94 |

Sheet no. 625 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $20,517.11 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOH15024767 RICOH CORPORATION PO BOX 73683 CHICAGO, IL  60673 | | | AP VENDOR | | | | $885.98 |
| ACCOUNT NO.   RICOH21002180 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS PO BOX 93906 CHICAGO, IL  60673-3906 | | | AP VENDOR | | | | $568.57 |
| ACCOUNT NO.   RICOH42019753 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS P.O. BOX 100663 PASADENA, CA  91189-0663 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.   RICOH27002617 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS 23003 NETWORK PLACE CHICAGO, IL  60673-1230 | | | AP VENDOR | | | | $348.00 |
| ACCOUNT NO.   RICOH12020066 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS PO BOX 13640 NEWARK, NJ  07188-0640 | | | AP VENDOR | | | | $494.05 |

Sheet no. 626 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $2,536.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RICOH16013335 <br><br> RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS <br> P.O. BOX 905572 <br> CHARLOTTE, NC  28290-5572 | | | AP VENDOR | | | | $964.12 |
| ACCOUNT NO.  RICCUSFH <br><br> RICOH CUST FINANCE CORP <br> C/O RICOH CORPORATION <br> PO BOX 41601 <br> PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $771.64 |
| ACCOUNT NO.  RICOCUS68332000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $560.66 |
| ACCOUNT NO.  RICOCUS68334000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $699.60 |
| ACCOUNT NO.  RICOCUS68335000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $595.94 |
| ACCOUNT NO.  RICOCUS68337000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $827.54 |

Sheet no. 627 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $4,419.50

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS68338000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $706.08 |
| ACCOUNT NO.   RICOCUS68792000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $344.31 |
| ACCOUNT NO.   RICOCUS68340000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $714.72 |
| ACCOUNT NO.   RICOCUS68780000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $631.47 |
| ACCOUNT NO.   RICOCUS68777000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $953.54 |
| ACCOUNT NO.   RICOCUS68776000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $560.88 |

Sheet no. 628 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $3,911.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RICOCUS68331000<br><br>RICOH CUSTOMER FINANCE CORP<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $604.70 |
| ACCOUNT NO.    RICOCUS68775000<br><br>RICOH CUSTOMER FINANCE CORP<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $830.67 |
| ACCOUNT NO.    RICOCUS68783000<br><br>RICOH CUSTOMER FINANCE CORP<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $474.72 |
| ACCOUNT NO.    RICOCUS68339000<br><br>RICOH CUSTOMER FINANCE CORP<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $1,262.94 |
| ACCOUNT NO.    RICOCUS50634000<br><br>RICOH CUSTOMER FINANCE CORP<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $642.90 |
| ACCOUNT NO.    RICOCUS69610000<br><br>RICOH CUSTOMER FINANCE CORP<br>21719 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $391.48 |

Sheet no. 629 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,207.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RICOCUS47897000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $790.74 |
| ACCOUNT NO.  RICOCUS44182000 <br><br> RICOH CUSTOMER FINANCE CORP <br> PO BOX 371992 <br> PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $110.12 |
| ACCOUNT NO.  RICOCUS91337000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWROK PLACE <br> CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $506.74 |
| ACCOUNT NO.  RICOCUS88189000 <br><br> RICOH CUSTOMER FINANCE CORP <br> PO BOX 371992 <br> PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $404.69 |
| ACCOUNT NO.  RICOCUS52836000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21719 NETWORK PLACE <br> CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $847.90 |
| ACCOUNT NO.  RICOCUS68794000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $700.71 |

Sheet no. 630 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,360.90 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS68330000 RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $434.49 |
| ACCOUNT NO.   RICOCUS483526 RICOH CUSTOMER FINANCE CORP PO BOX 41601 PHILA, PA 19101-1601 | | | AP VENDOR | | | | $148.42 |
| ACCOUNT NO.   RICOCUS52623000 RICOH CUSTOMER FINANCE CORP 21719 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $698.46 |
| ACCOUNT NO.   RICOCUS73713000 RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $400.57 |
| ACCOUNT NO.   RICOCUS58828000 RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $4,655.01 |
| ACCOUNT NO.   RICOCUS59196000 RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $476.56 |

Sheet no. 631 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $6,813.51
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS60093000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $638.93 |
| ACCOUNT NO.   RICOCUS82424000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH, PA 152507992 | | | AP VENDOR | | | | $1,880.70 |
| ACCOUNT NO.   RICOCUS68796000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP. 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | | | AP VENDOR | | | | $825.39 |
| ACCOUNT NO.   RIDGMAN | | | | | | | |
| RIDGE MANAGEMENT 7200 W 13TH STREET SUITE 5 WITCHITA, KS 67212 | | | AP VENDOR | | | | $3,836.25 |
| ACCOUNT NO.   RIEDELS025920 | | | | | | | |
| RIEDEL'S FLOWERS 1331 LINDEN AVE. HALETHORPE, MD 21227 | | | AP VENDOR | | | | $944.20 |
| ACCOUNT NO.   RINGPAR | | | | | | | |
| RINGSTONE PARTNERS, LLC PO BOX 160897 BIG SKY, MT 59716 | | | AP VENDOR | | | | $575.00 |

Sheet no. 632 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $8,700.47

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RINKINS<br><br>RINKER'S INSTALLATION SERVICES<br>919 MEADOWLAWN AVENUE<br>DOWNERS GROVE, IL  60516 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.   RISINC<br><br>RIS, INC.<br>RIS MEDIA<br>69 EAST AVENUE<br>NORWALK, CT  06851 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   RIVEPAR<br><br>RIVER PARK EXECUTIVE SUITES<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>OXNARD, CA  93036 | | | AP VENDOR | | | | $128.23 |
| ACCOUNT NO.   RIVETIM110193<br><br>RIVERFRONT TIMES<br>6358 DELMAR BLVD., STE 200<br>ST. LOUIS, MO  63130 | | | AP VENDOR | | | | $299.60 |
| ACCOUNT NO.   RIVECOU92507<br><br>RIVERSIDE COUNTY RECORDER<br>2724 GATEWAY DR<br>RIVERSIDE, CA  92507 | | | AP VENDOR | | | | $12.00 |

Sheet no. 633 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $3,299.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RIVCRO | | | | | | | |
| RIVERWALK CROSSING, LLC RENTAL DEPOSIT ACCOUNT P.O. BOX 268897 OKLAHOMA CITY, OK  73126-8897 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    RLTAPPRA | | | | | | | |
| RLT APPRAISAL SERVICES 35322 130TH ST MELISSA BRUELLMAN BLUE EARTH, MN  56013 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    RMACHAU | | | | | | | |
| RMA CHAUFFEURED TRANSPORTATION 6010 EXECUTIVE BLVD SUITE 101 ROCKVILLE, MD  20852 | | | AP VENDOR | | | | $2,695.72 |
| ACCOUNT NO.    RMIC | | | | | | | |
| RMIC LOCKBOX 402958 ATLANTA, GA  30384-2958 | | | AP VENDOR | | | | $3,682.00 |
| ACCOUNT NO.    RMICCOR14204 | | | | | | | |
| RMIC CORPORATION PO BOX 402406 ATLANTA, GA  30384-2406 | | | AP VENDOR | | | | $3,655.00 |

Sheet no. 634 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $10,482.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROANCOU  <br><br>ROANE COUNTY REGISTER OF DEEDS <br>200 RACE ST, COURTHOUSE STE 6 <br>KINGSTON, TN  37763 | | | AP VENDOR | | | | $31.00 |
| ACCOUNT NO.  <br><br>ROBB EVANS, PLAINTIFF V. AMERICAN HOME MORTGAGE CORPORATION, A NEW YORK CORPORATION; ASH ZAVERY, AN INDIVIDUAL; SHAWN TIZABI, AN INDIVIDUAL; IAN CARNOCHAN, AN INDIVIDUAL; JOHN F. CADY, AN INDIVIDUAL; DOES 1-100 INCLUSIVE, DEFENDANTS <br>SCVSS 129645 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  11164  <br><br>ROBBINS, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $95.00 |
| ACCOUNT NO.  ROBBTOT98402  <br><br>ROBBLEE'S TOTAL SECURITY <br>751 TACOMA AVE. S <br>TACOMA, WA  98402 | | | AP VENDOR | | | | $313.89 |
| ACCOUNT NO.  ROBBALI  <br><br>ROBERT BALIS APPRAISALS <br>P.O. BOX 1388 <br>COLVIS, CA  93611 | | | AP VENDOR | | | | $400.00 |

Sheet no. 635 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                          $839.89

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROBBUC<br><br>ROBERT C. BUCKINGHAM<br>719 W. MACPHAIL ROAD<br>BEL AIR, MD  21014 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.<br><br>ROBERT CARLETON<br>550 WILLOW STREET<br>WEST BARNSTABLE, MA  02668 | | | REPAIR ESCROW<br>LOAN NUMBER: 1620011<br>FUNDING DATE: 2/12/2007 | | | | $21,936.75 |
| ACCOUNT NO.    CLINROB<br><br>ROBERT CLINE<br>452 BEECH ST<br>BEREA, OH  44017 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    ROBCRA<br><br>ROBERT CRAIG VA<br>431 COUNTY STREET<br>PORTSMOUTH, VA  23704 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROBERTJCER<br><br>ROBERT J CERNY<br>PO BOX 704<br>WOODSTER, OH  44691 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.<br><br>ROBERT MAYS<br>5155 JANE AVE<br>NORTON, OH  44203 | | | REPAIR ESCROW<br>LOAN NUMBER: 1398390<br>FUNDING DATE: 6/22/2007 | | | | $5,250.00 |

Sheet no. 636 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $28,436.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ROBLIG <br><br> ROBERT O. LIGHTHART JR. (VA) <br> PO BOX 22 <br> FOLLY BEACH, SC  29439 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   PICEROB <br><br> ROBERT PICERNO <br> 95-1036 OLILIKO ST <br> MILILANI, HI  96789 | | | AP VENDOR | | | | $232.00 |
| ACCOUNT NO. <br><br> ROBERT SMITH <br> 0689CV0366 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ROBEREN98005 <br><br> ROBERTS RENTS, INC. <br> 12611 NORTHUP WAY <br> SUITE 200 <br> BELLEVUE, WA  98005-1916 | | | AP VENDOR | | | | $546.68 |
| ACCOUNT NO.   ROBANS <br><br> ROBERTSON & ANSCHUTZ <br> ATTY AT LAW <br> 2425 WEST LOOP SOUTH SUITE 800 <br> HOUSTON, TX  77027-4207 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.   ROBICIA <br><br> ROBIN M CIACCIO PA <br> 306 MAIN STREET <br> CONWAY, SC  29526 | | | AP VENDOR | | | | $23.38 |

Sheet no. 637 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,157.06 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROBDEA <br><br> ROBIN M DEAN <br> 7950 N SOLEDAD AVE <br> TUCSON, AZ  85741 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROBCOURT <br><br> ROBINSON COURT ASSOCIATES <br> 4839 CAMPBELL'S RUN RD. <br> PITTSBURGH, PA  15205 | | | AP VENDOR | | | | $6,356.59 |
| ACCOUNT NO.    ROCHPUB35078035 <br><br> ROCHESTER PUBLIC UTILITIES <br> 4000 EAST RIVER RD NE <br> STE C <br> ROCHESTER, MN  55906-2813 | | | AP VENDOR | | | | $47.27 |
| ACCOUNT NO.    ROCHPUB35078034 <br><br> ROCHESTER PUBLIC UTLITIES <br> 4000 EAST RIVER RD NE <br> ROCHESTER, MN  55906-2813 | | | AP VENDOR | | | | $49.21 |
| ACCOUNT NO.    ROCK63010 <br><br> ROCK <br> PO BOX 1038 <br> ARNOLD, MO  63010 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    ROCKMOU79640 <br><br> ROCKY MOUNTAIN BOTTLED WATER <br> 7502 SOUTH GRANT STREET <br> LITTLETON, CO  80122 | | | AP VENDOR | | | | $46.39 |

Sheet no. 638 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $7,219.46 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROCKMOU80112 <br><br> ROCKY MOUNTAIN MORTGAGE SPECIALIST <br> 7075 S. ALTON WAY <br> CENTENNIAL, CO  80112 | | | AP VENDOR | | | | $741.99 |
| ACCOUNT NO.    ROCKYCO <br><br> ROCKYCOVER INC. <br> 23705 CRENSHAW BLVD. SUITE 100 <br> TORRANCE, CA  90505 | | | AP VENDOR | | | | $3,790.32 |
| ACCOUNT NO.    OROZROD <br><br> RODRIGO OROZCO <br> 1766 KINGSTON ST <br> AURORA, CO  80010 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO. <br><br> ROEHRICK LAW FIRM VS. AMERICAN HOME MORTGAGE CORP. <br> DISTRICT COURT, POLK COUNTY, IA CL105147 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ROG&TAY <br><br> ROGERS & TAYLOR APPRAISERS INC <br> 300 WHEELER ROAD <br> SUITE 302 <br> HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    ROGECIV <br><br> ROGERS CIVIL ENGINEERING LLC <br> 1765 W. KLAMATH DR. <br> TUCSON, AZ  85704 | | | AP VENDOR | | | | $450.00 |

Sheet no. 639 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $5,926.31 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RONTURN <br><br> RON TURNER NETWORKS <br> 205 FLOTO AVE <br> MODESTO, CA  95354 | | AP VENDOR | | $710.00 |
| ACCOUNT NO.    COVERON <br><br> RONALD COVEL <br> 6835 N CAMBRIDGE LANE <br> SPOKANE, WA  99208 | | AP VENDOR | | $295.50 |
| ACCOUNT NO.    ELLIRON <br><br> RONALD ELLIS <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.    TYRERON <br><br> RONALD J. TYRELL JR. <br> 109 WINANT ROAD <br> PITTSFIELD, NH  03263 | | AP VENDOR | | $1,800.00 |
| ACCOUNT NO.    HOLLROS <br><br> ROSALYN COX HOLLOWAY | | AP VENDOR | | $178.20 |
| ACCOUNT NO.    LANKROS <br><br> ROSS C LANKO <br> 1901 FIVE FEATHERS, #2 <br> PAHRUMP, NV  89048 | | AP VENDOR | | $400.10 |

Sheet no. 640 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,393.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROTHSTAFF | | | | | | | |
| ROTH STAFFING COMPANIES, L.P. DEPT. 8892 LOS ANGELES, CA 90084-8892 | | | AP VENDOR | | | | $5,323.62 |
| ACCOUNT NO. | | | | | | | |
| ROTH VS. WATERFIELD FINANCIAL CORPORATION 05 CV 108 FULTON COUNTY, OH | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ROTHLOG7195N00M | | | | | | | |
| ROTHBERG LOGAN & WARSCO PO BOX 11647 FORT WAYNE, IN 46859 | | | AP VENDOR | | | | $5,013.00 |
| ACCOUNT NO.    ROTOROO10113158 | | | | | | | |
| ROTO-ROOTER 1130 MADISON LANE SALINAS, CA 93907 | | | AP VENDOR | | | | $93.00 |
| ACCOUNT NO.    ROWAREG | | | | | | | |
| ROWAN REGISTER OF DEEDS 402 N. MAIN ST SALISBURY, NC 28144 | | | AP VENDOR | | | | $57.00 |
| ACCOUNT NO.    24160 | | | | | | | |
| ROWE, JONATHAN | | | EMPLOYEE CLAIMS | X | | | $1,427.59 |

Sheet no. 641 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $11,914.21

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    10020 | | | | | | | |
| ROWLAND, KENNETH | | | EMPLOYEE CLAIMS | X | | | $452.60 |
| ACCOUNT NO.    SILVROY | | | | | | | |
| ROY SILVER<br>818 LA SCONSA DR<br>LAS VEGAS, NV  89138 | | | AP VENDOR | | | | $30.56 |
| ACCOUNT NO.    ROYAMAI07020 | | | | | | | |
| ROYAL MAIDS<br>PO BOX 133<br>EDGEWATER, NJ  07020 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO. | | | | | | | |
| ROYAL MORTGAGE<br>06-78583 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ROYAOAK | | | | | | | |
| ROYAL OAKS BUILDING GRP, LLC<br>1210 TRINITY RD., STE 102<br>RALEIGH, NC  27615 | | | AP VENDOR | | | | $2,800.00 |
| ACCOUNT NO.    RPIPROF72831000 | | | | | | | |
| RPI PROFESSIONAL ALTERNATIVES<br>23 EAST 39TH ST<br>NEW YORK, NY  10016 | | | AP VENDOR | | | | $28,017.11 |

Sheet no. 642 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $31,540.27

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                              _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RSP REALTY<br>07-A-3112-1 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. RTLCOMM<br>RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | | AP VENDOR | | | | $92.86 |
| ACCOUNT NO. RTPFCU<br>RTP FCU<br>1005 SLATER ROAD<br>DURHAM, NC 27703 | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. RTFEDE27709<br>RTP FEDERAL CREDIT UNION<br>PO BOX 12807<br>RPT, NC 27709 | | AP VENDOR | | | | $500.68 |
| ACCOUNT NO. HUERRUB<br>RUBEN HUERTA<br>2251 LOWELL STREET<br>AURORA, IL 60506 | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 60260<br>RUMBERGER, AUBREY | | EMPLOYEE CLAIMS | X | | | $31,255.80 |

Sheet no. 643 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $33,199.34 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RUNDWAL | | | | | | | |
| RUND WALLMAN & ROBBINS LLP 151 N. DELAWARE SUITE 520 INDIANAPOLIS, IN 46204-2535 | | | AP VENDOR | | | | $209.00 |
| ACCOUNT NO. | | | | | | | |
| RUPERT 897-06 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RURADEV | | | | | | | |
| RURAL DEVELOPMENT MAIL STOP 1510 1400 INDEPENDENCE AVE WASHINGTON, DC 20250 | | | AP VENDOR | | | | $2,610.20 |
| ACCOUNT NO.    RURAHOU | | | | | | | |
| RURAL HOUSING MAIL STOP 1510 1400 INDEPENDENCE AVE WASHINGTON, DC 20250 | | | AP VENDOR | | | | $28,306.70 |
| ACCOUNT NO. | | | | | | | |
| RUSH V. AMERICAN HOME MORTGAGE INC. 07-854 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RUTHCOU | | | | | | | |
| RUTHERFORD COUNTY REGISTER OF DEEDS 319 N. MAPLE ST MURFREESBORO, TN 37130 | | | AP VENDOR | | | | $12.00 |

Sheet no. 644 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $31,137.90 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RUTHCOU37133 | | | | | | | |
| RUTHERFORD COUNTY HOME<br>PO BOX 331479<br>MURFREESBORO, TN  37133-1479 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   RWCMANA | | | | | | | |
| RWC MANAGEMENT, LLC.<br>300 RIVERWALK TERRACE<br>SUITE 280<br>JENKS, OK  74037 | | | AP VENDOR | | | | $674.61 |
| ACCOUNT NO.   RYASWE | | | | | | | |
| RYAN SWEENEY<br>THE BLOCK<br>504 N ILLINOIS ST APT 720<br>INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   TOTTRYA | | | | | | | |
| RYAN TOTTEN | | | AP VENDOR | | | | $6.24 |
| ACCOUNT NO.   SCANSEC | | | | | | | |
| S C A N SECURITY<br>P.O. BOX 2030<br>BRIDGEHAMPTON, NY  11932 | | | AP VENDOR | | | | $189.01 |
| ACCOUNT NO.   SVOASS | | | | | | | |
| S. VOGT & ASSOCIATES<br>1905 DEWITT RIDGE DR.<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $1,060.00 |

Sheet no. 645 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,244.86 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SEISWAS9762 <br><br> S.E.I. SOLID WASTE, INC. <br> P.O. BOX 8 <br> ARNOLD, CA  95223 | | | AP VENDOR | | | | $75.12 |
| ACCOUNT NO. <br><br> SADIK SHABAJ V. AMERICAN HOME MORTGAGE <br> 520-2007-01548 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  SAFEPRO <br><br> SAFEGUARD PROPERTIES <br> 650 SAFEGUARD PLAZA <br> BROOKLYN HEIGHTS, OH  44131 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO.  SAFESHR <br><br> SAFEGUARD SHREDDING <br> 2890 EMMA LEE STREET <br> STE 201 <br> FALLS CHURCH, VA  22042 | | | AP VENDOR | | | | $1,386.90 |
| ACCOUNT NO.  SAFEWAY130997 <br><br> SAFEWAY <br> PO BOX 840210 <br> DALLAS, TX  75284-0210 | | | AP VENDOR | | | | $631.17 |
| ACCOUNT NO.  SAGIVAL873 <br><br> SAGINAW VALLEY SHOPPER <br> PO BOX 185 <br> BRECKENRIDGE, MI  48615 | | | AP VENDOR | | | | $1,139.22 |

Sheet no. 646 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $3,812.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No. **07-11051**
_____                                _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SAISPO | | | | | | | |
| SAI SPORTS MANAGEMENT INC<br>3150 HILLTOP MALL ROAD<br>#19<br>RICHMOND, CA  94806 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   SALINEW100978 | | | | | | | |
| SALINAS NEWSPAPERS INC<br>P.O. BOX 81091<br>SALINAS, CA  93912 | | | AP VENDOR | | | | $420.77 |
| ACCOUNT NO.   SALAPPCNI | | | | | | | |
| SALZBERG APPRAISALS INC.<br>633 INDEPENDENCE BLV<br>SUITE AB<br>VIRGINIA BEACH, VA  23462 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   SAMPMED | | | | | | | |
| SAMPLE MEDIA INC.<br>PO BOX 238<br>OCEAN ICTY, NJ  08226 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.   SAMSCLU59477908 | | | | | | | |
| SAM'S CLUB<br>PO BOX 530970<br>ATLANTA, GA  30353 | | | AP VENDOR | | | | $48.96 |
| ACCOUNT NO.   WHITSAM | | | | | | | |
| SAMUEL I. WHITE P.C.<br>209 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | | | AP VENDOR | | | | $4,708.11 |

Sheet no. 647 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,267.84 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SANDIEG92101 | | | | | | | |
| SAN DIEGO ASSESSOR/ RECORDER/CLERK 1600 PACIFIC HIGHWAY, RM 260 SAN DIEGO, CA 92101 | | | AP VENDOR | | | | $19.00 |
| ACCOUNT NO.    SANDIEG78089708 | | | | | | | |
| SAN DIEGO GAS & ELECTRIC PO BOX 25111 SANTA ANA, CA 92799 | | | AP VENDOR | | | | $561.94 |
| ACCOUNT NO.    SANMATE94402 | | | | | | | |
| SAN MATEO VENTURE, INC. D/B/A KELLER WILLIAMS REALTY 1528 S. EL CAMINO REAL SAN MATEO, CA 94402 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    SANDSIN | | | | | | | |
| SANDEEP SINGH 4 ASHFORD DR PLAINSBORO, NJ 8536 | | | AP VENDOR | | | | $817.77 |
| ACCOUNT NO.    SANRES | | | | | | | |
| SANDHILL RESIDENTIAL APPRAISAL 358 NASH ROAD ST. PAUL, NC 28384 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    SANDCON87111 | | | | | | | |
| SANDIN CONSTRUCTION 5400 CAMINO SANDIA NE ALBUQUERQUE, NM 87111 | | | AP VENDOR | | | | $710.34 |

Sheet no. 648 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,534.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SANDAPPR<br><br>SANDISON APPRAISAL<br>7475 CALLAGHAN ROAD #300<br>SAN ANTONIO, TX 78229 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HIGBSAN<br><br>SANDRA KRAEGE HIGBY<br>482 SOUTHRIDGE ST, PMB#353<br>AUBURN, MA 01501 | | | AP VENDOR | | | | $1,105.42 |
| ACCOUNT NO.<br><br>SANDRA SPIKES DAVIS AND ANDRE DAVIS V. AVALON BETTS-GASTON, AMERICAN HOME MORTGAGE CORP. ET AL.<br>CIRCUIT COURT OF COOK COUNTY IL ,<br>07CH09295 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SANDPLA<br><br>SANDY PLAINS BASEBALL ASSOC.<br>2977 GORDY PARKWAY NE<br>MARIETTA, GA 30066 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    SMM<br><br>SANNA MATTSON MACLEOD INC.<br>811 WEST JERICHO TURNPIKE<br>SMITHTOWN, NY 11787 | | | AP VENDOR | | | | $16,343.90 |
| ACCOUNT NO.    SANTCLA<br><br>SANTA CLARA COUNTY CLERK<br>70 W. HEDDING ST, 1ST FL<br>SAN JOSE, CA 95110 | | | AP VENDOR | | | | $69.00 |

Sheet no. 649 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $18,368.32 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SANTCLA91355 <br><br> SANTA CLARITA VALLEY FAMILY YMCA | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    SANTCRU39001016 <br><br> SANTA CRUZ MUNICIPAL UTILITIES PO BOX 682 SANTA CRUZ, CA  95061 | | | AP VENDOR | | | | $1,366.60 |
| ACCOUNT NO.    SANTCOO54072150 <br><br> SANTEE COOPER PO BOX 188 MONCKS CORNER, SC  29461-0188 | | | AP VENDOR | | | | $271.36 |
| ACCOUNT NO.    SARHOA <br><br> SARA HOAG 2007 COMMODORE DR SAN JOSE, CA  95133 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    RICCSAR <br><br> SARA RICCOBONO 19 NEW CASTLE AVE FELTON, DE  19943 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    HUGHSAR <br><br> SARAH HUGHES 700 S. DURKIN DRIVE  APT 353 SPRINGFIELD, IL  62702 | | | AP VENDOR | | | | $281.25 |

Sheet no. 650 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,519.21
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SARGRO <br><br> SARITA GROVE <br> C/O DANA BUTCHER ASSOCIATES <br> 1690 W SHAW SUITE 220 <br> FRESNO, CA 93720 | | | AP VENDOR | | | | $6,518.70 |
| ACCOUNT NO.    30271 <br><br> SARTIN, CAROLINE | | | EMPLOYEE CLAIMS | X | | | $163.87 |
| ACCOUNT NO.    SASINST163051 <br><br> SAS INSTITUTE INC. <br> PO BOX 406922 <br> ATLANTA, GA 30384-6922 | | | AP VENDOR | | | | $10,681.45 |
| ACCOUNT NO.    SAVIN41327000 <br><br> SAVIN CORPORATION <br> 21146 NETWORK PLACE <br> CHICAGO, IL 60673-1211 | | | AP VENDOR | | | | $259.25 |
| ACCOUNT NO.    SAWPRO <br><br> SAWMILL PROPERTIES LLC <br> C/O CUMBEST PROPERTIES, INC. <br> PO BOX 851256 <br> MOBILE, AL 36685 | | | AP VENDOR | | | | $3,806.00 |
| ACCOUNT NO.    SAWNELE32265135 <br><br> SAWNEE ELECTRIC MEMBERSHIP CORPORATION <br> PO BOX 2153 <br> BIRMINGHAM, AL 35287-2530 | | | AP VENDOR | | | | $282.28 |

Sheet no. 651 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $21,711.55 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SAXOBUS221354 | | | | | | | |
| SAXON BUSINESS SYSTEMS PO BOX 4908 MIAMI LAKES, FL 33014 | | | AP VENDOR | | | | $118.54 |
| ACCOUNT NO. SAXOBUS601247 | | | | | | | |
| SAXON BUSINESS SYSTEMS PO BOX 4908 MIAMI LAKES, FL 33014 | | | AP VENDOR | | | | $1,120.66 |
| ACCOUNT NO. 113094 | | | | | | | |
| SAXTON, KENNY | | | EMPLOYEE CLAIMS | X | | | $72.20 |
| ACCOUNT NO. SCARREA | | | | | | | |
| SCARBOROUGH REALTY, LLC. PO BOX 1983 HENDERSON, TX 75653-1983 | | | AP VENDOR | | | | $1,150.00 |
| ACCOUNT NO. SCHAPPINC | | | | | | | |
| SCHACHER APPRAISALS, INC. 31827 PEPPER TREE ST WINCHESTER, CA 92596 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO. 113095 | | | | | | | |
| SCHAFER, BRIAN | | | EMPLOYEE CLAIMS | X | | | $579.61 |

Sheet no. 652 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $3,416.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    50059 <br><br> SCHARRER, DAVID F | | | EMPLOYEE CLAIMS | X | | | $23,346.88 |
| ACCOUNT NO.    51385 <br><br> SCHERMAN, TERESA | | | EMPLOYEE CLAIMS | X | | | $315.49 |
| ACCOUNT NO.    101572 <br><br> SCHERTZ, PHILIP | | | EMPLOYEE CLAIMS | X | | | $687.08 |
| ACCOUNT NO.    80319 <br><br> SCHMERSAHL, LAURA E | | | EMPLOYEE CLAIMS | X | | | $70,064.74 |
| ACCOUNT NO.    23254 <br><br> SCHMERSAHL, ROBERT | | | EMPLOYEE CLAIMS | X | | | $676.57 |
| ACCOUNT NO.    SCHTRU <br><br> SCHOTTENSTEIN TRUSTEES <br> 1800 MOHLER ROAD <br> COLUMBUS, OH  43207 | | | AP VENDOR | | | | $5,630.72 |
| ACCOUNT NO.    24809 <br><br> SCHREIBER, LISA | | | EMPLOYEE CLAIMS | X | | | $695,803.51 |

Sheet no. 653 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $796,524.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SCIBUS10601 | | | | | | | |
| SCI BUSINESS CONSULTING ONE CAWDOR BURN ROAD BROOKFIELD, CT 06804 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    SCOTCOU | | | | | | | |
| SCOTT COUNTY RECORDER 200 FOURTH AVE WEST SHAKOPEE, MN 55379 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    GREENSCO | | | | | | | |
| SCOTT GREENSTONE 1695 N.W. JOHN FREMONT ST BEND, OR 97701 | | | AP VENDOR | | | | $454.23 |
| ACCOUNT NO.    RYANSCO | | | | | | | |
| SCOTT RYAN 1 PO BOX 23 PUTNAM STATION, NY 12861 | | | AP VENDOR | | | | $42.66 |
| ACCOUNT NO.    SCOSCHR | | | | | | | |
| SCOTT SCHRECENGOST 19108 SE 26TH STREET SAMMAMISH, WA 98075 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SEABPUB16 | | | | | | | |
| SEABREEZE PUBLICATIONS INC 1102 W INDIAN RD #5 JUPITER, FL 33458 | | | AP VENDOR | | | | $375.00 |

Sheet no. 654 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,184.89 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SEATAY | | | | | | | |
| SEAN TAYLOR 1728 ORVIETTO DRIVE ROSEVILLE, CA 95661 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SEARANDFIRS52 | | | | | | | |
| SEARS & ANDERSON FIRE & SAFETY SERVICES LLC 245 ERIC DRIVE PALATINE, IL 60067 | | | AP VENDOR | | | | $124.68 |
| ACCOUNT NO.    SECUDOC000894 | | | | | | | |
| SECURE DOCUMENT DESTRUCTION PO BOX 511508 PUNTA GORDA, FL 33951 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    SECUDOC001597 | | | | | | | |
| SECURE DOCUMENT DESTRUCTION INC. P.O. BOX 511508 PUNTA GORDA, FL 33951 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    SECUSHR33914 | | | | | | | |
| SECURE SHREDDING, INC. 1616-102 W. CAPE CORAL PKWY PMB # 227 CAPE CORAL, FL 33914 | | | AP VENDOR | | | | $40.00 |

Sheet no. 655 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $604.68
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SECUSEC70004504 | | | | | | | |
| SECURITAS SECURITY SERV USA 12672 COLLECTIONS CENTER DR. CHICAGO, IL  60693 | | | AP VENDOR | | | | $14,181.73 |
| ACCOUNT NO.   SECUCON | | | | | | | |
| SECURITY CONNECTIONS, INC 1943 INTERNATIONAL WAY IDAHO FALLS, ID  83402 | | | AP VENDOR | | | | $80.80 |
| ACCOUNT NO.   SECUCON83405 | | | | | | | |
| SECURITY CONNECTIONS, INC PO BOX 52006 IDAHO FALLS, ID  83405 | | | AP VENDOR | | | | $400,130.73 |
| ACCOUNT NO.   SECUONO | | | | | | | |
| SECURITY ON/OFFSITE SHREDDING P.O. BOX 2195 STAFFORD, VA  22555 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.   SECTITL | | | | | | | |
| SECURITY TITLE ---- 22601 N 19TH AVE STE 201 PHOENIX, AZ  85027 | | | AP VENDOR | | | | $388.43 |
| ACCOUNT NO.   50011 | | | | | | | |
| SEDGLEY, CURT | | | EMPLOYEE CLAIMS | X | | | $14,532.15 |

Sheet no. 656 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$429,393.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SEKREA<br><br>SEKERAK REALTY<br>1050 E COLUMBUS AVE<br>CORRY, PA  16407 | | AP VENDOR | | $300.00 |
| ACCOUNT NO.    SELEBUS300671<br><br>SELECT BUSINESS SYSTEMS<br>550 W. LOCUST AVE<br>FRESNO, CA  93650 | | AP VENDOR | | $541.67 |
| ACCOUNT NO.    SEMASPA<br><br>SEMANTICSPACE<br>100 PACIFICA, SUITE 270<br>IRVINE, CA  92618 | | AP VENDOR | | $21,120.00 |
| ACCOUNT NO.    SEMCENE08333501<br><br>SEMCO ENERGY GAS COMPANY<br>P O BOX 79001<br>DETROIT, MI  48279-1722 | | AP VENDOR | | $22.06 |
| ACCOUNT NO.    FLORSER<br><br>SERGIO LOPEZ FLORES<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN  46240 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.    113625<br><br>SERIO, CHRISTINE | | EMPLOYEE CLAIMS | X | $299.21 |

Sheet no. 657 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $22,292.94 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SERLINMM | | | | | | | |
| SERVICE LINK 4000 INDUSTRIAL BOULEVARD ALIQUIPPA, PA 15001 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    SERVMID | | | | | | | |
| SERVICEMASTER MID STATE 2 5072 DUPONT PARKWAY SMYRNA, DE 19977 | | | AP VENDOR | | | | $412.02 |
| ACCOUNT NO.    SHAMSON | | | | | | | |
| SHAMBAUGH & SON, LP PO BOX 1287 FORT WAYNE, IN 46801 | | | AP VENDOR | | | | $117.65 |
| ACCOUNT NO.    SHANBUSICANHOME | | | | | | | |
| SHANNON BUSINESS SYSTEMS 400 E JOPPA ROAD SUITE 100 TOWSON, MD 21286 | | | AP VENDOR | | | | $236.25 |
| ACCOUNT NO.    73614 | | | | | | | |
| SHANNON, RORY | | | EMPLOYEE CLAIMS | X | | | $730.40 |
| ACCOUNT NO.    73615 | | | | | | | |
| SHANNON, SHANNON | | | EMPLOYEE CLAIMS | X | | | $130.41 |

Sheet no. 658 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $2,576.73

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHARODI  SHARODINE, I NC. 18 HAVEN AVENUE SUITE 203 PORT WASHINGTON, NY 11050 | | | AP VENDOR | | | | $815.00 |
| ACCOUNT NO.    COLESHA  SHARON L COLEMAN 1910 EKIN NEW ALBANY, IN 47150 | | | AP VENDOR | | | | $399.36 |
| ACCOUNT NO.    SHARELE  SHARP ELECTRONICS CORP DEPT. CH 14180 PALATINE, IL 60055-4180 | | | AP VENDOR | | | | $137.36 |
| ACCOUNT NO.    24196  SHAW, STEVEN | | | EMPLOYEE CLAIMS | X | | | $597.57 |
| ACCOUNT NO.    12747  SHEETS, DEBORAH | | | EMPLOYEE CLAIMS | X | | | $578.05 |
| ACCOUNT NO.    SHELFLE51378085  SHELL FLEET PO BOX 183019 COLUMBUS, OH 43218 | | | AP VENDOR | | | | $252.54 |

Sheet no. 659 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,779.88 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHENVAL4781510 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE CO. PO BOX2555 STAUNTON, VA 24402-2555 | | | AP VENDOR | | | | $5.25 |
| ACCOUNT NO.    SHENVAL4821410 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE CO. PO BOX 2555 STAUNTON, VA 24402-2555 | | | AP VENDOR | | | | $45.82 |
| ACCOUNT NO.    SHENVAL14930000 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE CO. PO BOX 2555 STAUNTON, VA 24402-2555 | | | AP VENDOR | | | | $48.48 |
| ACCOUNT NO.    SHENVAL4813110 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE PO BOX 2555 STAUNTON, VA 24402-2555 | | | AP VENDOR | | | | $103.25 |
| ACCOUNT NO.    SHENVAL4748410 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE CO. PO BOX 2555 STATUON, VA 24402-2555 | | | AP VENDOR | | | | $33.62 |

Sheet no. 660 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $236.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SHERCOL21044 <br><br> SHERATON COLUMBIA <br> 10207 WINCOPIN CIRCLE <br> COLUMBIA, MD  21044 | | | AP VENDOR | | | | $28,226.34 |
| ACCOUNT NO.  30295 <br><br> SHETLER, KEVIN | | | EMPLOYEE CLAIMS | X | | | $544.65 |
| ACCOUNT NO. <br><br> SHIMIZU VS. AMERICAN HOME MORTGAGE CORP. <br> SUPERIOR COURT, CA LOS ANGELES COUNTY <br> BC362024 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SHINELL VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. <br> CIRCUIT COURT, ST. LOUIS COUNYT, MO 05CC-004371 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  STEVSHI <br><br> SHIRLEY STEVENS <br> 1519 85TH ST <br> BROOKLYN, NY  11236 | | | AP VENDOR | | | | $1,614.95 |
| ACCOUNT NO.  51069 <br><br> SHORT, DAINA | | | EMPLOYEE CLAIMS | X | | | $482.65 |

Sheet no. 661 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $30,868.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

_____                         _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SHREIT2904464 | | | | | | | |
| SHRED - IT<br>P.O. BOX 18580<br>MEMPHIS, TN  38181-0580 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.   SHREIT4204075 | | | | | | | |
| SHRED - IT<br>19670 S.W. 118TH AVE.<br>TUALATIN, OR  97062 | | | AP VENDOR | | | | $505.40 |
| ACCOUNT NO.   SHREIT4203133 | | | | | | | |
| SHRED - IT<br>19670 S.W. 118TH AVE.<br>TAULATIN, OR  97062 | | | AP VENDOR | | | | $98.00 |
| ACCOUNT NO.   SHREIT4000202 | | | | | | | |
| SHRED - IT<br>420 COLUMBUS AVE, STE 202<br>VALHALLA, NY  10595 | | | AP VENDOR | | | | $330.75 |
| ACCOUNT NO.   SHREIT4304124 | | | | | | | |
| SHRED - IT<br>10115 PRODUCTIONS COURT<br>LOUISVILLE, KY  40299 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.   SHREIT4702012 | | | | | | | |
| SHRED - IT<br>1250 S. WILSON WAY, UNIT B1<br>STOCKTON, CA  95205 | | | AP VENDOR | | | | $185.00 |

Sheet no. 662 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       $1,229.15

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  SHREIT3707648<br><br>SHRED - IT<br>9755 CLIFFORD DR<br>SUITE 150<br>DALLAS, TX 75220 | | AP VENDOR | | $255.00 |
| ACCOUNT NO.  SHREIT3702151<br><br>SHRED - IT<br>9755 CLIFFORD DRIVE<br>SUITE 150<br>DALLAS, TX 75220 | | AP VENDOR | | $75.00 |
| ACCOUNT NO.  SHREIT3600648<br><br>SHRED - IT<br>7150 TROY HIL DRIVE<br>STE 100<br>ELKRIDGE, MD 210755846 | | AP VENDOR | | $715.00 |
| ACCOUNT NO.  SHREIT3402158<br><br>SHRED - IT<br>754 WEST 1700 SOUTH<br>SALT LAKE CITY, UT 84104 | | AP VENDOR | | $460.25 |
| ACCOUNT NO.  SHREIT3204820<br><br>SHRED - IT<br>850 EAST GUDE DR., STE H<br>ROCKVILLE, MD 20850 | | AP VENDOR | | $120.00 |

Sheet no. 663 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $1,625.25

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHREIT5001846 | | | | | | | |
| SHRED - IT PO BOX 77385 CORONA, CA 92877 | | | AP VENDOR | | | | $337.50 |
| ACCOUNT NO. SHREIT2904879 | | | | | | | |
| SHRED - IT PO BOX 18580 MEMPHIS, TN 38181 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO. SHREIT2604757 | | | | | | | |
| SHRED - IT 1351 COMBERMERE TROY, MI 48083 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO. SHREIT2603016 | | | | | | | |
| SHRED - IT 1351 COMBERMERE TROY, MI 48083 | | | AP VENDOR | | | | $216.00 |
| ACCOUNT NO. SHREIT2509749 | | | | | | | |
| SHRED - IT 6943 WASHINGTON AVE. S. EDINA, MN 55439-1506 | | | AP VENDOR | | | | $93.00 |
| ACCOUNT NO. SHREIT3104670 | | | | | | | |
| SHRED - IT 29 DIANA COURT CHESHIRE, CT 06410 | | | AP VENDOR | | | | $54.06 |

Sheet no. 664 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,005.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT5802303 | | | | | | | |
| SHRED - IT 7180 PLACID ST SUITE A LAS VEGAS, NV 89119 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT2509142 | | | | | | | |
| SHRED - IT 8310 SOUTH 137TH CIRCLE SUITE 8 OMAHA, NE 68138 | | | AP VENDOR | | | | $95.32 |
| ACCOUNT NO.    SHREIT1183600 | | | | | | | |
| SHRED - IT 5470 W. SPRUCE AVE #104 FRESNO, CA 93722 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    SHREIT800719 | | | | | | | |
| SHRED - IT 3504 CRAGMONT DR #125 TAMPA, FL 33619 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREIT7520492 | | | | | | | |
| SHRED - IT 5159 COMMERCIAL CIRCLE SUITE A CONCORD, CA 94520 | | | AP VENDOR | | | | $245.00 |

Sheet no. 665 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $850.32

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT7520390 <br><br> SHRED - IT <br> 5159 COMMERCIAL CIRCLE <br> STE A <br> CONCORD, CA  94520 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    SHREIT6204178 <br><br> SHRED - IT <br> 4801 PARK 370 BLVD <br> HAZELWOOD, MO  63042 | | | AP VENDOR | | | | $307.50 |
| ACCOUNT NO.    SHREIT6100229 <br><br> SHRED - IT <br> 91-238 KAUHI STREET <br> KAPOLEI, HI  96707 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    SHREIT5638040 <br><br> SHRED - IT <br> 600 NORTH SHEPHERD DR <br> STE 512 <br> HOUSTON, TX  77007 | | | AP VENDOR | | | | $299.00 |
| ACCOUNT NO.    SHREIT6003303 <br><br> SHRED - IT <br> 201 TECH DRIVE <br> SANFORD, FL  32771 | | | AP VENDOR | | | | $570.80 |
| ACCOUNT NO.    SHREIT5001865 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $249.70 |

Sheet no. 666 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $1,619.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                        _____
              Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT5802270 | | | | | | | |
| SHRED - IT 7180 PLACID STREET STE A LAS VEGAS, NV 89119-4203 | | | AP VENDOR | | | | $93.50 |
| ACCOUNT NO.    SHREIT5800463 | | | | | | | |
| SHRED - IT 7180 PLACID STREET SUITE A LAS VEGAS, NV 89119 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT5204323 | | | | | | | |
| SHRED - IT 1859 LINDBERGH ST, STE 200 CHARLOTTE, NC 28208 | | | AP VENDOR | | | | $235.00 |
| ACCOUNT NO.    SHREIT5200832 | | | | | | | |
| SHRED - IT 1859 LINDBERGH ST SUITE 200 CHARLOTTE, NC 28208 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO.    SHREIT5002947 | | | | | | | |
| SHRED - IT PO BOX 77385 CORONA, CA 92877 | | | AP VENDOR | | | | $225.00 |

Sheet no. 667 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           $822.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                                    _____
Debtor                                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT5002938 <br><br> SHRED - IT <br> P O BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.    SHREIT5002597 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    SHREIT606344 <br><br> SHRED - IT <br> 201 TECH DRIVE <br> SANFORD, FL  32771 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    SHREIT0327994 <br><br> SHRED - IT <br> 850 EAST GUDE DRIVE <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    SHREIT0605996 <br><br> SHRED - IT <br> 201 TECH DRIVE <br> SANFORD, FL  32771 | | | AP VENDOR | | | | $373.80 |
| ACCOUNT NO.    SHREIT0097097 <br><br> SHRED - IT <br> PO BOX 2077 <br> VISTA, CA  92085 | | | AP VENDOR | | | | $80.00 |

Sheet no. 668 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $773.80 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0215203 | | | | | | | |
| SHRED - IT<br>115 W. LAKE DRIVE<br>SUITE 200<br>GLENDALE HEIGHTS, IL  60139 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0592894 | | | | | | | |
| SHRED - IT<br>440 LAWRENCE BELL DRIVE<br>STE #2<br>WILLIAMSVILLE, NY  14221 | | | AP VENDOR | | | | $118.80 |
| ACCOUNT NO.    SHREIT0475498 | | | | | | | |
| SHRED - IT<br>1250 S. WILSON WAY<br>UNIT B-1<br>STOCKTON, CA  95205 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0474946 | | | | | | | |
| SHRED - IT<br>1250 S WILSON WAY<br>STOCKTON, CA  95205 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    SHREIT0822532 | | | | | | | |
| SHRED - IT<br>8670 TECHNOLOGY WAY<br>RENO, NV  89521 | | | AP VENDOR | | | | $55.00 |

Sheet no. 669 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $378.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  SHREIT0329212<br><br>SHRED - IT<br>850 EAST GUDE DRIVE<br>STE  H<br>ROCKVILLE, MD  20850 | | AP VENDOR | | $70.00 |
| ACCOUNT NO.  SHREIT0592901<br><br>SHRED - IT<br>440 LAWRENCE BELL DRIVE<br>SUITE #2<br>WILLIAMSVILLE, NY  14221 | | AP VENDOR | | $59.81 |
| ACCOUNT NO.  SHREIT0327710<br><br>SHRED - IT<br>850 EAST GUDE DRIVE,<br>STE  H<br>ROCKVILLE, MD  20850 | | AP VENDOR | | $70.00 |
| ACCOUNT NO.  SHREIT0327708<br><br>SHRED - IT<br>850 EAST GUDE DR, STE H<br>ROCKVILLE, MD  20850 | | AP VENDOR | | $85.00 |
| ACCOUNT NO.  SHREIT0304234<br><br>SHRED - IT<br>11821 WAKEMAN STREET<br>SANTA FE SPRINGS, CA  906702130 | | AP VENDOR | | $150.00 |

Sheet no. 670 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $434.81

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0214670 SHRED - IT 115 W. LAKE RD SUITE 200 GLENDALE HEIGHTS, IL  60139 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT2203212 SHRED - IT 1707 E 58TH AVENUE DENVER, CO  80216 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT2303287 SHRED - IT 9860 WINDISCH RD WEST CHESTER, OH  45069 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    SHREIT0474023 SHRED - IT 1250 S WILSON WAY UNIT B-1 STOCKTON, CA  95205 | | | AP VENDOR | | | | $921.85 |
| ACCOUNT NO.    SHREIT10266 SHRED - IT 1250 S WILSON WAY UNIT B-1 STOCKTON, CA  95205 | | | AP VENDOR | | | | $252.40 |
| ACCOUNT NO.    SHREIT2203681 SHRED - IT 1707 E. 58TH AVE DENVER, CO  80216 | | | AP VENDOR | | | | $150.00 |

Sheet no. 671 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,529.25 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT1907023 <br><br> SHRED - IT <br> 1538 GLADDING COURT <br> MILPITAS, CA 95035 | | | AP VENDOR | | | | $182.05 |
| ACCOUNT NO.    SHREIT10624 <br><br> SHRED - IT <br> 1001 THOMAS ST <br> HAMPTON, VA 23669 | | | AP VENDOR | | | | $68.00 |
| ACCOUNT NO.    SHREIT10297 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA 92877 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    SHREIT1005578 <br><br> SHRED - IT <br> P.O. BOX 59505 <br> RENTON, WA 98058-2505 | | | AP VENDOR | | | | $273.35 |
| ACCOUNT NO.    SHREIT10190 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA 92877 | | | AP VENDOR | | | | $431.00 |
| ACCOUNT NO.    SHREIT1007367 <br><br> SHRED - IT <br> PO BOX 59505 <br> RENTON, WA 98058 | | | AP VENDOR | | | | $49.50 |

Sheet no. 672 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,243.90
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   SHREIT10067<br><br>SHRED - IT<br>1707 E. 58TH AVE.<br>DENVER, CO  80216 | | AP VENDOR | | $60.00 |
| ACCOUNT NO.   SHREPROM06579<br><br>SHRED - PRO<br>11170 DORSETT ROAD<br>MARYLAND HEIGHTS, IL  63043 | | AP VENDOR | | $52.75 |
| ACCOUNT NO.   SHREALA<br><br>SHRED ALASKA INC<br>840 NORMAN ST.<br>ANCHORAGE, AK  99504 | | AP VENDOR | | $183.00 |
| ACCOUNT NO.   SHREIT0901455<br><br>SHRED IT<br>PO BOX 2077<br>VISTA, CA  92085 | | AP VENDOR | | $240.00 |
| ACCOUNT NO.   SHREIT5200752<br><br>SHRED- IT<br>1859 LINDBERGH ST<br>SUITE 200<br>CHARLOTTE, NC  28208 | | AP VENDOR | | $97.50 |
| ACCOUNT NO.   SHREIT0365887<br><br>SHRED IT BALTIMORE<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD  21075-5846 | | AP VENDOR | | $54.00 |

Sheet no. 673 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $687.25 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT664717263 | | | | | | | |
| SHRED IT DETROIT 1351 COMBERMERE TROY, MI 48083 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    SHRECRD | | | | | | | |
| SHREDEX CRD LLC 98-736A MOANALUA LOOP AIEA, HI 96701 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    SHREIT0913045 | | | | | | | |
| SHRED-IT CAMPO ENTERPRISES INC POB 2077 VISTA, CA 92085-2077 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    SHREIT2513378 | | | | | | | |
| SHRED-IT 8400 89TH AVE. NORTH MINNEAPOLIS, MN 55445 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    SHREIT70087 | | | | | | | |
| SHRED-IT 110 WIDGEON DRIVE SUITE 100 ST. ROSE, LA 70087 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SHREIT4203675 | | | | | | | |
| SHRED-IT 19670 SW 118TH AVE TUALATIN, OR 97062 | | | AP VENDOR | | | | $95.00 |

Sheet no. 674 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $759.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0705145 | | | | | | | |
| SHRED-IT 110 WIDGEON DR STE 100 ST ROSE, LA 70087 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0705144 | | | | | | | |
| SHRED-IT 110 WIDGEON DR STE 100 ST ROSE, LA 70087 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0456514 | | | | | | | |
| SHRED-IT 1001 THOMAS ST HAMPTON, VA 23669 | | | AP VENDOR | | | | $68.00 |
| ACCOUNT NO.    SHREIT1009986 | | | | | | | |
| SHRED-IT POB 59505 RENTON, WA 98058-2505 | | | AP VENDOR | | | | $227.50 |
| ACCOUNT NO.    SHREIT1009719 | | | | | | | |
| SHRED-IT POB 59505 RENTON, WA 98058-2505 | | | AP VENDOR | | | | $65.00 |

Sheet no. 675 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $510.50 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SHREIT0478775 | | | | | | | |
| SHRED-IT 1250 S WILSON WAY UNIT B1 STOCKTON, CA 95205 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.   SHREIT4109235 | | | | | | | |
| SHRED-IT 1885 W SR 84 STE 106 FT LAUDERDALE, FL 33315 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   SHREIT1009296 | | | | | | | |
| SHRED-IT PO BOX 59505 RENTON, WA 98058-2505 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.   SHREIT0229237 | | | | | | | |
| SHRED-IT DENVER 1707 E 58TH AVE DENVER, CO 80216 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.   SHREIT111282 | | | | | | | |
| SHRED-IT-USA 10162 BELLWRIGHT ROAD SUITE A SUMMERVILLE, SC 29483 | | | AP VENDOR | | | | $65.00 |

Sheet no. 676 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $409.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREWIT | | | | | | | |
| SHRED-WITH-US, L.L.C. 340 MONTCLAIRE LN WEST COLUMBIA, SC  29170 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    SHUCAPP40504 | | | | | | | |
| SHUCK APPRAISAL (VA) 2073 WILLIAMSBURG ROAD LEXINGTON, KY  40504 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    SHUTRUL23452 | | | | | | | |
| SHUTTLEWORTH RULOFF, HADDAD & MORECOOCK, P.C. 4525 SOUTH BLVD #300 VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $206.00 |
| ACCOUNT NO. | | | | | | | |
| SICILIO 06-CP-40-3245 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SIDLAUS | | | | | | | |
| SIDLEY AUSTIN LLP PO BOX 0642 CHICAGO, IL  60690 | | | AP VENDOR | | | | $20,822.18 |
| ACCOUNT NO.    SIEHOM | | | | | | | |
| SIERRA HOMES CONSTRUCTION INC 2442 WEST 940 N TREMONTON, NJ  84337 | | | AP VENDOR | | | | $850.00 |

Sheet no. 677 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $22,213.18

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SIGNSER10732 | | | | | | | |
| SIGNAL SERVICE INC<br>PO BOX 38<br>VALLECITO, CA  95251 | | | AP VENDOR | | | | $102.00 |
| ACCOUNT NO.   SIGNTOU80504 | | | | | | | |
| SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>FIRESTONE, CO  80504 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.   SIGNLIT70461 | | | | | | | |
| SIGNLITE, INC.<br>1490 I-10 SERVICE ROAD<br>SLIDELL, LA  70461 | | | AP VENDOR | | | | $147.49 |
| ACCOUNT NO.   SIGNTOM43230 | | | | | | | |
| SIGNS BY TOMORROW<br>76 STYGLER ROAD<br>GAHANNA, OH  43230 | | | AP VENDOR | | | | $204.96 |
| ACCOUNT NO.   SIGNNOW40503 | | | | | | | |
| SIGNS NOW<br>365 SOUTHLAND DR<br>LEXINGTON, KY  40503 | | | AP VENDOR | | | | $419.42 |
| ACCOUNT NO.   SILIVALAB100 | | | | | | | |
| SILICON VALLEY STAFFING GROUP<br>2200 POWELL ST., STE 510<br>EMERYVILLE, CA  94608 | | | AP VENDOR | | | | $483.84 |

Sheet no. 678 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,897.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMONE NICOLE - NEW V. HOMEGATE SETTLMENT SVCS.<br>520-2007-03038 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. SIMPGRI01674388<br>SIMPLEXGRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | AP VENDOR | | | | $8,697.17 |
| ACCOUNT NO. SIMPGRI32101843<br>SIMPLEXGRINNELL<br>DEPT. CH 103220<br>PALATINE, IL 60055-0320 | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO. SIMSELE49014<br>SIMS ELECTRIC SERVICE INC<br>466 MAIN STREET<br>BATTLE CREEK, MI 49014 | | AP VENDOR | | | | $133.50 |
| ACCOUNT NO. SIRSPEE11803<br>SIR SPEEDY<br>136 MANETTO HILL RD<br>PLAINVIEW, NY 11803 | | AP VENDOR | | | | $45,321.66 |
| ACCOUNT NO. SIRSPEE27609<br>SIR SPEEDY<br>1801-B ST. ALBANS DRIVE<br>RALEIGH, NC 27609-6286 | | AP VENDOR | | | | $737.26 |

Sheet no. 679 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $54,929.59

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SIRMANS 07-CC-3581 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   SISAINF560008 | | | | | | | |
| SISA INFORMATION SECURITY PVT 3029 B, SRI SAI DARSHAM MARG, 13TH MAIN RD HAL 2ND STAGE INDIRANAGAR, BANGALORE INDIA  560 008 | | | AP VENDOR | | | | $583.00 |
| ACCOUNT NO.   SITESTU295930 | | | | | | | |
| SITESTUFF, INC. P.O. BOX 671033 DALLAS, TX  75267-1033 | | | AP VENDOR | | | | $330.47 |
| ACCOUNT NO.   SIXCOMMERC | | | | | | | |
| SIX COMMERCE DRIVE ASSOCIATES C/O MACK-CALI REALTY CORP PO BOX 23229 NEWARK, NJ  07189 | | | AP VENDOR | | | | $371.70 |
| ACCOUNT NO.   TCCSKY | | | | | | | |
| SKYPARK RPR ASSOCIATES II C/O AIRPORT ATRIUM 2780 SKYPARK DRIVE,STE 145 TORRANCE, CA  90505 | | | AP VENDOR | | | | $8,645.05 |
| ACCOUNT NO.   SKYWCRE | | | | | | | |
| SKYWAY CREATIONS UNLIMITED PO BOX 38055 COLORADO SPRINGS, CO  80937 | | | AP VENDOR | | | | $61.54 |

Sheet no. 680 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $9,991.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SLAAPP<br><br>SLA APPRAISAL SERVICEHOLD<br>NY | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    81461<br><br>SLAYTON, SHARON | | | EMPLOYEE CLAIMS | X | | | $518.62 |
| ACCOUNT NO.    SLOLLC<br><br>SLO, LLC<br>1032 CORAL WAY<br>CORAL GABLES, FL  33134 | | | AP VENDOR | | | | $7,916.66 |
| ACCOUNT NO.    SLOAASS<br><br>SLOAN & ASSOCIATES INC<br>1777 SECRIST RD<br>MARION, IA  52302 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    SMARFIN1947<br><br>SMARSH<br>FINANCIAL TECHNOLOGY SOLUTIONS<br>921 SW WASHINGTON ST, STE 540<br>PORTLAND, OR  97205 | | | AP VENDOR | | | | $260.00 |
| ACCOUNT NO.    SMARCEN<br><br>SMART CENTS BLDG MAINTENANCE<br>1680 E. WATERLOO ROAD<br>SUITE J<br>AKRON, OH  44306 | | | AP VENDOR | | | | $280.90 |

Sheet no. 681 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $9,801.18 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SMEC8261030000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $491.35 |
| ACCOUNT NO.   SMEC5507420000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $263.05 |
| ACCOUNT NO.   SMEC07420000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $417.08 |
| ACCOUNT NO.   SMEC6261030000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $432.10 |
| ACCOUNT NO.   SMEC9261030000<br><br>SMECO<br>PO BOX 62261<br>BALTIMORE, MD  21264-2261 | | | AP VENDOR | | | | $155.94 |
| ACCOUNT NO.   SMEC7261030000<br><br>SMECO<br>PO BOX  2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $656.48 |

Sheet no. 682 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $2,416.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SMGFOOD <br><br> SMG FOOD AND BEVERAGE, LLC <br> 747 HOWARD STREET <br> SAN FRANCISCO, CA  94103-3181 | | | AP VENDOR | | | | $131.06 |
| ACCOUNT NO.  SMITGRA <br><br> SMITH GRAPHICS INC. <br> 99 FARRELL STREET <br> LONG BEACH, NY  11561 | | | AP VENDOR | | | | $1,876.50 |
| ACCOUNT NO.  91014 <br><br> SMITH, CHARLES | | | EMPLOYEE CLAIMS | X | | | $54.90 |
| ACCOUNT NO.  113653 <br><br> SMITH, DARRYL | | | EMPLOYEE CLAIMS | X | | | $936.10 |
| ACCOUNT NO.  72134 <br><br> SMITH, JOSEPH | | | EMPLOYEE CLAIMS | X | | | $701.00 |
| ACCOUNT NO.  30132 <br><br> SMITH, SUSAN | | | EMPLOYEE CLAIMS | X | | | $280.00 |
| ACCOUNT NO.  SNAKRIV817440 <br><br> SNAKE RIVER VALLEY BUILDING <br> CONTRACTORS ASSOCIATION <br> 1123 12TH AVENUE SOUTH <br> NAMPA, ID  83651 | | | AP VENDOR | | | | $774.42 |

Sheet no. 683 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,753.98 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SNOHCOU90005897 <br><br> SNOHOMISH COUNTY PUD <br> PO BOX 1100 <br> EVERETT, WA  98206-1100 | | | AP VENDOR | | | | $52.81 |
| ACCOUNT NO.   SOLACOU <br><br> SOLANO COUNTY RECORDER OFFICE <br> 575 TEXAS ST, STE 2700 <br> FAIRFIELD, CA  94533 | | | AP VENDOR | | | | $12.00 |
| ACCOUNT NO.   11287 <br><br> SOLEYMAN, DAUD | | | EMPLOYEE CLAIMS | X | | | $284.79 |
| ACCOUNT NO.   SOLLTEC <br><br> SOLLEN TECHNOLOGIES LLC <br> 12750 MERIT DRIVE <br> SUITE 1020 LB 196 <br> DALLAS, TX  75251 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. <br><br> SOLUTIONS FUNDING, INC. <br> 06 CV 5506 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOLUTIONS FUNDING, INC. <br> 07 CV 1609 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 684 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,599.60
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

　　　　　　　　　　　　Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SOLUTIONS60632 | | | | | | | |
| SOLUTIONS, INC. 4852 SOUTH HARDING AVE. CHICAGO, IL 60632 | | | AP VENDOR | | | | $1,699.00 |
| ACCOUNT NO.   SONIVER4CAP0007 | | | | | | | |
| SONITROL 1334 BLUE OAKS BLVD., ROSEVILLE, CA 95678 | | | AP VENDOR | | | | $347.36 |
| ACCOUNT NO.   SONOJSWAME111 | | | | | | | |
| SONORA J S WEST PO BOX 3958 SONORA, CA 95370 | | | AP VENDOR | | | | $4.92 |
| ACCOUNT NO.   SOUNCOU | | | | | | | |
| SOUND COURIER 14341 NE 21ST ST. SUITE C BELLEVUE, WA 98007 | | | AP VENDOR | | | | $15.50 |
| ACCOUNT NO.   SOUNSHR | | | | | | | |
| SOUND SHREDDING & RECYCLING 4020 HAMMER DRIVE BELLINGHAM, WA 98226 | | | AP VENDOR | | | | $105.52 |
| ACCOUNT NO.   SOURMED59434003 | | | | | | | |
| SOURCE MEDIA PO BOX 71633 CHICAGO, IL 60694-1633 | | | AP VENDOR | | | | $5,270.00 |

Sheet no. 685 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $7,442.30 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOURMED59434003<br><br>SOURCE MEDIA<br>PO BOX 71633<br>CHICAGO, IL 60694-1633 | | | AP VENDOR | | | | $540.35 |
| ACCOUNT NO.    SOURMED60680<br><br>SOURCE MEDIA<br>PO BOX 4634<br>CHICAGO, IL 60680 | | | AP VENDOR | | | | $523.23 |
| ACCOUNT NO.    SOURMED79691006<br><br>SOURCEMEDIA<br>PO BOX 71633<br>CHICAGO, IL 60694-1633 | | | AP VENDOR | | | | $3,533.00 |
| ACCOUNT NO.    SOURMED2373088<br><br>SOURCEMEDIA<br>PO BOX 4634<br>CHICAGO, IL 60680 | | | AP VENDOR | | | | $531.17 |
| ACCOUNT NO.    SOURMED71342003<br><br>SOURCEMEDIA<br>PO BOX 71633<br>CHICAGO, IL 60694-1633 | | | AP VENDOR | | | | $5,270.00 |
| ACCOUNT NO.    SOURMED99121002<br><br>SOURCEMEDIA<br>PO BOX 71633<br>CHICAGO, IL 60694-1633 | | | AP VENDOR | | | | $16,840.00 |

Sheet no. 686 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $27,237.75

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SDSECRSTA<br><br>SOUTH DAKOTA SECRETARY OF STATE | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    SOUTPUB<br><br>SOUTH PUBLIC MARKET<br>7701 S. BROADWAY<br>ST. LOUIS, MO 63111 | | | AP VENDOR | | | | $383.40 |
| ACCOUNT NO.<br><br>SOUTH SHORE FINANCIAL SERVICES, INC.<br>06 CV 6284 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTH SHORE FINANCIAL SERVICES, INC.<br>07 CV 595 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SOUEAST35476<br><br>SOUTHEAST APPRAISALS INC<br>1055 UCP PKWY<br>NORTH PORT, AL 35476 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SOUAPPINC<br><br>SOUTHEAST APPRAISAL'S INC<br>2720 UNIVERSITY BOULEVARD<br>TUSCALOOSA, AL 35401 | | | AP VENDOR | | | | $100.00 |

Sheet no. 687 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $863.40 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOUTHEAST MORTGAGE OF GEORGIA<br>N/A | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SOUTCAL71537771<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 600<br>ROSEMEAD, CA  91771 | | | AP VENDOR | | | | $282.59 |
| ACCOUNT NO.    SOUTCAL10387767<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 600<br>ROSEMEAD, CA  91771 | | | AP VENDOR | | | | $375.68 |
| ACCOUNT NO.    SOUTCAL19072063<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 600<br>ROSEMEAD, CA  91771 | | | AP VENDOR | | | | $3,334.96 |
| ACCOUNT NO.    SOUTCAL53981773<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 600<br>ROSEMEAD, CA  91771 | | | AP VENDOR | | | | $280.97 |
| ACCOUNT NO.    SOUTCAL32064998<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 600<br>ROSEMEAD, CA  91771 | | | AP VENDOR | | | | $904.37 |

Sheet no. 688 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $5,178.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  SOUTIOW08596001 SOUTHERN IOWA RURAL WATER ASSN 1391 190TH ST CRESTON,, IA  50801-8299 | | | AP VENDOR | | | | $118.72 |
| **ACCOUNT NO.**  SOUTOHASS SOUTHERN OHIO ASSOCIATION OF REALTORS 3848 MCMANN RD CINCINNATI, OH  45245 | | | AP VENDOR | | | | $170.00 |
| **ACCOUNT NO.**  SOUTRUS SOUTHERN TRUST MORTGAGE COMP. 150 BOUSCH ST., STE 400 NORFOLK, VA  23510 | | | AP VENDOR | | | | $1,050.00 |
| **ACCOUNT NO.**  SOUTGAS16781023 SOUTHWEST GAS CORPORATION PO BOX 98890 LAS VEGAS, NV  89150-0101 | | | AP VENDOR | | | | $11.00 |
| **ACCOUNT NO.**  SOUTGAS90538002 SOUTHWEST GAS CORPORATION PO BOX 98890 LAS VEGAS, NV  89150-0101 | | | AP VENDOR | | | | $11.00 |
| **ACCOUNT NO.**  SOUTREA SOUTHWEST REALTY, LLC. DBA KELLER WILLIAMS RLTY SUCC 5912 S CODY ST., STE 100 LITTLETON, CO  80123 | | | AP VENDOR | | | | $3,400.00 |

Sheet no. 689 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $4,760.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOUTELE30841810 | | | | | | | |
| SOUTHWESTERN ELECTRIC POWER COMPANY PO BOX 24422 CANTON, OH 44701-4422 | | | AP VENDOR | | | | $84.73 |
| ACCOUNT NO.    SOUCOU | | | | | | | |
| SOUTHWICK COURTYARDS II LLC 505 E ILINOIS ST STE1 CHICAGO, IL 60611 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    SPARKLE2328265 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $128.51 |
| ACCOUNT NO.    SPARKLE2349343 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $74.64 |
| ACCOUNT NO.    SPARKLE2261050 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $108.68 |
| ACCOUNT NO.    SPARKLE2417118 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX 75266 | | | AP VENDOR | | | | $298.99 |

Sheet no. 690 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,945.55 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SPARKLE2311770<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $49.47 |
| ACCOUNT NO.    SPARKLE3308734<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $37.69 |
| ACCOUNT NO.    SPARKLE2301066<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $210.46 |
| ACCOUNT NO.    SPARKLE3427749<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $30.13 |
| ACCOUNT NO.    SPARKLET2410984<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $195.70 |
| ACCOUNT NO.    SPARKLE2338634<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | AP VENDOR | | $56.90 |

Sheet no. 691 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $580.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPARKET2427761<br><br>SPARKLETTS<br>PO BOX 66057<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $209.46 |
| ACCOUNT NO.    SPARSIE2127941<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $40.98 |
| ACCOUNT NO.    SPARWAT3411737<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $95.39 |
| ACCOUNT NO.    SPARSIE3280460<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $65.49 |
| ACCOUNT NO.    SPARSIE2236642<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $128.16 |
| ACCOUNT NO.    SPARSIE2122520<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>A/C# 2122520<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $13.52 |

Sheet no. 692 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $553.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPARSIE2301066 | | | | | | | |
| SPARKLETTS AND SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266 | | | AP VENDOR | | | | $39.45 |
| ACCOUNT NO.    SPECEVE70433 | | | | | | | |
| SPECIAL EVENTS ENTERPRISES INC 18213 CUSACHS DR COVINGTON, LA 70433 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    SPECTRA | | | | | | | |
| SPECIALIZED TRANSPORTATION NW 5485 PO BOX 1450 MINNEAPOLIS, MN 55485-5485 | | | AP VENDOR | | | | $453.93 |
| ACCOUNT NO.    SPECIAL98229 | | | | | | | |
| SPECIAL-T STRIPPING & SIGN 2206 PACIFIC ST. BELLINGHAM, WA 98229 | | | AP VENDOR | | | | $173.44 |
| ACCOUNT NO.    SPEECOU3183 | | | | | | | |
| SPEEDY COURIER SERVICE 1230 PEACHTREE ST SUITE 125 ATLANTA, GA 30309 | | | AP VENDOR | | | | $174.88 |
| ACCOUNT NO.    SPEEMES | | | | | | | |
| SPEEDY MESSENGER, INC. 12515 BEL-RED ROAD BELLEVUE, WA 98005 | | | AP VENDOR | | | | $2,496.70 |

Sheet no. 693 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,788.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SPENDIG74429994 | | | | |
| SPENCERS DIGITAL SYSTEMS 428 CROMPTON STREET CHARLOTTE, NC  28273 | | AP VENDOR | | $3,808.42 |
| ACCOUNT NO.    23382 | | | | |
| SPINELLI, JOSEPH | | EMPLOYEE CLAIMS | X | $1,137.06 |
| ACCOUNT NO.    SPOKCOU | | | | |
| SPOKANE COUNTY AUDITOR 1116 WEST BROADWAY SPOKANE, WA  99260 | | AP VENDOR | | $34.00 |
| ACCOUNT NO.    SPONGIF1955 | | | | |
| SPONGEWARE GIFT CREATIONS 6917 BRENTWOOD ST ARVADA, CO  80004 | | AP VENDOR | | $59.63 |
| ACCOUNT NO.    SPRIWATA106 | | | | |
| SPRING WATER PROMOTIONS INC 24 CLEAR LN BLUE RIDGE, GA  30513 | | AP VENDOR | | $860.07 |
| ACCOUNT NO.    SPRIARC | | | | |
| SPRINGFIELD ARC 232 BRUNS LANE SPRINGFIELD, IL  62702 | | AP VENDOR | | $50.00 |

Sheet no. 694 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $5,949.18 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SPRISCE | | | | | | | |
| SPRINGFIELD SCENE MAGAZINE 2050 W. ILES, STE F SPRINGFIELD, IL 62704-7100 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   SPRINT01229999 | | | | | | | |
| SPRINT POB 1769 NEWARK, NJ 07101-1769 | | | AP VENDOR | | | | $92,381.77 |
| ACCOUNT NO.   SPRIN43679342 | | | | | | | |
| SPRINT POB 219100 KANSAS CITY, MO 64121-9100 | | | AP VENDOR | | | | $47.47 |
| ACCOUNT NO.   SPRIN24523468 | | | | | | | |
| SPRINT POB 219100 KANSAS CITY, MO 64121-9100 | | | AP VENDOR | | | | $25.32 |
| ACCOUNT NO.   SPRIN7039211762 | | | | | | | |
| SPRINT POB 600670 JACKSONVILLE, FL 32260-0670 | | | AP VENDOR | | | | $3.50 |
| ACCOUNT NO.   SPRIN00600519 | | | | | | | |
| SPRINT POB 4191 CAROL STREAM, IL 60197-4191 | | | AP VENDOR | | | | $4,295.17 |

Sheet no. 695 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $97,153.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    SRIMVEN | | | | | | |
| SRI MIAMI VENTURE, LP PRINCIPAL R E INV LLC AAF PO BOX 951719 DALLAS, TX 75395-1719 | | AP VENDOR | | | | $695.60 |
| ACCOUNT NO.    SRP914891001 | | | | | | |
| SRP PO BOX 2950 PHOENIX, AZ 85062-2950 | | AP VENDOR | | | | $155.07 |
| ACCOUNT NO.    STAND | | | | | | |
| ST ANDREWS PLACE LLC C/O JDH DEVELOPMENT PO BOX 35193 CHARLOTTE, NC 28235 | | AP VENDOR | | | | $6,075.00 |
| ACCOUNT NO.    STCLAIRCOU | | | | | | |
| ST CLAIR COUNTY DEPUTIES ASSOC POB 610853 PORT HURON, MI 48061-0853 | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    50676 | | | | | | |
| ST JOHN, PETRA | | EMPLOYEE CLAIMS | X | | | $269.23 |
| ACCOUNT NO.    STLOCOU | | | | | | |
| ST LOUIS COUNTY RECORDER OF DEEDS 41 S CENTRAL AVE CLAYTON, MO 63105 | | AP VENDOR | | | | $66.00 |

Sheet no. 696 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      $7,510.90

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STAMAAPPCN<br><br>ST. AMAND APPRAISALS<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    STJOSECOU<br><br>ST. JOSEPH COUNTY ASSOCIATION<br>OF REALTORS<br>P.O. BOX 340, 150 W. MAIN ST.,<br>CENTREVILLE, MI 49032 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    STMACOU<br><br>ST. MARY'S COUNTY CLERK<br>41605 COURTHOUSE DR<br>LEONARDTOWN, MD 20650 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    STAFMAR<br><br>STAFFMARK, INC.<br>US BANK<br>PO BOX 952386<br>ST. LOUIS, MO 63195 | | | AP VENDOR | | | | $96.00 |
| ACCOUNT NO.    STAFSOLABCCON<br><br>STAFFSOLVE<br>333 N SAM HOUSTON PKWY<br>STE 110<br>HOUSTON, TX 77060 | | | AP VENDOR | | | | $7,132.28 |

Sheet no. 697 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $8,408.28
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    STAFSOU<br><br>STAFFSOURCE, INC.<br>180 INTERSTATE NORTH PKWY,SE<br>SUITE 180<br>ATLANTA, GA  30339 | | AP VENDOR | | $640.00 |
| ACCOUNT NO.    STAMCIT<br><br>STAMFORD CITY CLERK<br>888 WASHINGTON BLVD<br>STAMFORD, CT  06901 | | AP VENDOR | | $43.00 |
| ACCOUNT NO.    STASIE<br><br>STAN J. SIERON & COMPANY<br>6400 WEST MAIN<br>SUITE 3-1<br>BELLEVILLE, IL  62223 | | AP VENDOR | | $675.00 |
| ACCOUNT NO.    STANPOLLACK<br><br>STAN POLLACK APPRAISAL SERV<br>201 E SOUTHERN AVE SUITE 203G<br>TEMPE, AZ  85282 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.    WATESTA<br><br>STAN WATERS<br>6550 YOUREE DR STE 2500<br>SHREVEPORT, LA  71105 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.    STANGUA09308202<br><br>STAND GUARD<br>P.O. BOX 62291<br>NEW ORLEANS, LA  70162 | | AP VENDOR | | $33.87 |

Sheet no. 698 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,191.87 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STAGUAFH | | | | | | | |
| STAND GUARD PO BOX 974861 DALLAS, TX 75397-4861 | | | AP VENDOR | | | | $7.41 |
| ACCOUNT NO.    STANGUA09298452 | | | | | | | |
| STAND GUARD WATER QUALITY PO BOX 974861 DALLAS, TX 75397-4861 | | | AP VENDOR | | | | $39.35 |
| ACCOUNT NO.    STANPOO00049530 | | | | | | | |
| STANDARD AND POOR'S 2542 COLLECTION CENTER DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $108,000.00 |
| ACCOUNT NO.    60148STANDAP | | | | | | | |
| STANDARD APPRAISAL SVCS INC 1157 S ADDISON AV LOMBARD, IL 60148 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    STSNCOF09324682 | | | | | | | |
| STANDARD COFFEE SERVICE POB 2334 CLARKSVILLE, IN 47129 | | | AP VENDOR | | | | $53.39 |
| ACCOUNT NO.    STANCOF09240870 | | | | | | | |
| STANDARD COFFEE SERVICE CO P.O. BOX 2303 KERNERSVILLE, NC 27410-0000 | | | AP VENDOR | | | | $44.72 |

Sheet no. 699 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $108,494.87

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STANCOF09328882 | | | | | | | |
| STANDARD COFFEE SERVICE CO PO BOX 11368 SOUTHPORT, NC 28461 | | | AP VENDOR | | | | $188.30 |
| ACCOUNT NO.    STANCOF09625488 | | | | | | | |
| STANDARD COFFEE SERVICE CO P O BOX 7307 HAMPTON, VA 23666 | | | AP VENDOR | | | | $75.81 |
| ACCOUNT NO.    STANCOF09769510 | | | | | | | |
| STANDARD COFFEE SERVICE CO PO BOX 19735 JACKSONVILLE, FL 32245-9735 | | | AP VENDOR | | | | $60.02 |
| ACCOUNT NO.    STANCOF48066 | | | | | | | |
| STANDARD COFFEE SERVICE, CO. PO BOX 66001 ROSEVILLE, MI 48066 | | | AP VENDOR | | | | $458.06 |
| ACCOUNT NO.    STANOFFMEHOMMOR | | | | | | | |
| STANDARD OFFICE SYSTEMS 70A BULLSBORO DRIVE NEWNAN, GA 30263 | | | AP VENDOR | | | | $34.78 |
| ACCOUNT NO.    STANPAR8120364 | | | | | | | |
| STANDARD PARKING 2020 KITTREDGE ST. SUITE A BERKLEY, CA 94704 | | | AP VENDOR | | | | $213.00 |

Sheet no. 700 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,029.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STANPAR | | | | | | | |
| STANDARD PARKING 2020 KITTREDGE ST. SUITE A BERKELEY, CA 94704 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    STANPAR553704 | | | | | | | |
| STANDARD PARKING 939 W NORTH AVE CHICAGO, IL 60622 7138 | | | AP VENDOR | | | | $2,781.00 |
| ACCOUNT NO.    STARCOM694336 | | | | | | | |
| STAR COMMUNITY PUBLISHING PO BOX 710 HICKSVILLE, NY 11802-7132 | | | AP VENDOR | | | | $359.00 |
| ACCOUNT NO.    STARJOU | | | | | | | |
| STAR JOURNAL, INC. PO BOX 211255 DENVER, CO 80221 | | | AP VENDOR | | | | $605.68 |
| ACCOUNT NO.    STARKAR | | | | | | | |
| STAR KART 1536 EASTMAN AVE, STE C. VENTURA, CA 93003 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    STARBUL | | | | | | | |
| STAR-BULLETIN 500 ALA MOANA BLVD, STE 7-500 HONOLULU, HI 96813 | | | AP VENDOR | | | | $942.41 |

Sheet no. 701 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $6,088.09 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STATHOM<br><br>STATE HOME MORTGAGE<br>60 EXECUTIVE PARK S, NE<br>ATLANTA, GA  30329-2231 | | | AP VENDOR | | | | $1,236.36 |
| ACCOUNT NO.    STATEDEOF<br><br>STATE OF DELAWARE OFFICE OF<br>THE STATE BANK COMMISSIONER | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    STATMIC48933<br><br>STATE OF MICHIGAN<br>611 W. OTTAWA STREET<br>3RD FLOOR<br>LANSING, MI  48933 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    STATNJ<br><br>STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 059<br>TRENTON, NJ  08625-0059 | | | AP VENDOR | | | | $87.11 |
| ACCOUNT NO.    STATTN37219<br><br>STATE OF TENNESSEE DEPT OF<br>FIN. INTS. 511 UNION ST.,<br>STE 400, NASHVILLE CITY CTR<br>NASHVILLE, TN  37219 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    STATPUBTRI07<br><br>STATEWIDE PUBLISHING - WA<br>PO BOX 83<br>RICHLAND, WA  99352 | | | AP VENDOR | | | | $437.64 |

Sheet no. 702 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $5,211.11 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   STAUNHOPE | | | | | | | |
| STAUNHOPE PROPERTIES PO BOX 2442 STAUNTON, VA 24402-2442 | | | AP VENDOR | | | | $2,095.00 |
| ACCOUNT NO.   72275 | | | | | | | |
| STELLMAKER, RONALD T | | | EMPLOYEE CLAIMS | X | | | $2,976.58 |
| ACCOUNT NO.   ALEXSTEP | | | | | | | |
| STEPHANIE ALEXANDER 1 FIELDING RD SHORT HILLS, NJ 07078 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO. | | | | | | | |
| STEPHANIE GADDY V. AMERICAN HOME MORTGAGE NA | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   STEPSHA | | | | | | | |
| STEPHEN E. SHAMBAN, LAW OFFICES, P.C. 222 FORBES RD., PO BOX 850973 BRAINTREE, MA 02185-0973 | | | AP VENDOR | | | | $2,307.95 |
| ACCOUNT NO.   STEWIL | | | | | | | |
| STEPHEN WILKS 7 STONEBRIDGE BLVD JACKSON, TN 38305 | | | AP VENDOR | | | | $3,100.00 |

Sheet no. 703 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,909.53 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STERLAN<br><br>STERLING LAND TITLE AGENCY INC<br>7016 CORPORATE WAY<br>DAYTON, OH 45459 | | | AP VENDOR | | | | $162.50 |
| ACCOUNT NO.    PERRSTE<br><br>STEVE PERRI<br>18708 WEST CATAWBA AVENUE<br>CORNELIUS, NC 28031 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    STEVRAN70433<br><br>STEVE RANDON STUDIO<br>1404 N. HWY 190<br>COVINGTON, LA 70433 | | | AP VENDOR | | | | $217.50 |
| ACCOUNT NO.    STEVWOL<br><br>STEVE WOLFF & ASSOC. INC.<br>9602 SANTIAGO BLVD<br>VILLA PARK, CA 92867 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    STEMANMM<br><br>STEVEN A MANLEY & ASSOCIATES<br>11187 TYROLEAN WAY<br>SAN DIEGO, CA 92126 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    HOLLSTE<br><br>STEVEN B. HOLLOWAY<br>109 CHAPLEAU LANE<br>GRIFFIN, GA 30223-8789 | | | AP VENDOR | | | | $275.00 |

Sheet no. 704 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,915.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**
_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LUKESTE | | | | | | | |
| STEVEN LUKE 19834 SANDPIPER PLACE #61 SANTA CLARITA, CA  91321 | | | AP VENDOR | | | | $102.33 |
| ACCOUNT NO.   STEVFLO062554 | | | | | | | |
| STEVE'S FLOWERS & GIFTS INC 3150 E THOMPSON RD INDIANAPOLIS, IN  46227 | | | AP VENDOR | | | | $83.69 |
| ACCOUNT NO.   113878 | | | | | | | |
| STEWART, GERALD | | | EMPLOYEE CLAIMS | X | | | $2,351.16 |
| ACCOUNT NO.   STONCRE | | | | | | | |
| STONE CREEK HOLDINGS, LLC 825 MID POINT DRIVE O'FALLON, MO  63366 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.   60487 | | | | | | | |
| STONE, CAROL | | | EMPLOYEE CLAIMS | X | | | $600.00 |
| ACCOUNT NO.   STONCRE48307 | | | | | | | |
| STONEY CREEK AND ASSOCIATES REALTY 7 WALNUT, STE 205 ROCHESTER, MI  48307 | | | AP VENDOR | | | | $400.00 |

Sheet no. 705 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $5,737.18 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   23224 STORK, RICHARD | | | EMPLOYEE CLAIMS | X | | | $609.16 |
| ACCOUNT NO.   STOUELE89118 STOUT ELECTRIC 6440 SCHIRLLS ST. LAS VEGAS, NV  89118 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   STRAEQU STRATEGIC EQUITY 10900 NE 4TH ST, STE 2260 BELLEVUE, WA  98004 | | | AP VENDOR | | | | $105,000.00 |
| ACCOUNT NO.   STRAINN60178 STRATFORD INN 355 WEST STATE STREET SYCAMORE, IL  60178 | | | AP VENDOR | | | | $65.49 |
| ACCOUNT NO.   STREBRO STREETER BROS. PO BOX 1416 2823 SIXTH AVE NORTH BILLINGS, MO  59103 | | | AP VENDOR | | | | $801.93 |
| ACCOUNT NO.   STRON11803 S-TRON 43WERMAN COURT PLAINVIEW, NY  11803 | | | AP VENDOR | | | | $1,005.05 |

Sheet no. 706 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $107,556.63 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STRUCTURAL85224 | | | | | | | |
| STRUCTURAL ENGINEERS LLC 2963 WEST ELLIOT RD STE 3 CHANDLER, AZ 85224 | | | AP VENDOR | | | | $1,179.50 |
| ACCOUNT NO.    STUCFAT29010 | | | | | | | |
| STUCKEY, FATA & SEGARS, LLC 115 EAST CHURCH ST. PO DRAWER 568 BISHOPVILLE, SC 29010 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.    SUBUEAT11747 | | | | | | | |
| SUBURBAN EATS INC 610 ROUTE 110 MELVILLE, NY 11747 | | | AP VENDOR | | | | $333.24 |
| ACCOUNT NO.    SUCCDEL91202 | | | | | | | |
| SUCCESS DELIVERY 1146 N. CENTRAL AVE. #602 GLENDALE, CA 91202 | | | AP VENDOR | | | | $140.50 |
| ACCOUNT NO.    SUCCSTR | | | | | | | |
| SUCCESS STRATEGIES INSTITUTE 500 BIRCH STREET SUITE 1400 NEWPORT BEACH, CA 92660 | | | AP VENDOR | | | | $25,450.87 |

Sheet no. 707 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $27,115.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　SUCCESS21283192 <br><br> SUCCESSORIES, LLC <br> 38646 EAGLE WAY <br> CHICAGO, IL  60678-1386 | | | AP VENDOR | | | | $265.98 |
| ACCOUNT NO.　SOTHSUD <br><br> SUDLER SOTHEBY'S INTERNATIONAL REAL ESTATE <br> 919 N MICHIGAN AVE 3RD FLOOR <br> CHICAGO, IL  60611 | | | AP VENDOR | | | | $4,500.00 |
| ACCOUNT NO.　SUFFCOUCLE <br><br> SUFFOLK COUNTY CLERK <br> 310 CENTER DRIVE <br> RIVERHEAD, NY  11901 | | | AP VENDOR | | | | $75.50 |
| ACCOUNT NO.　SUGAHOM <br><br> SUGARBUSH HOME BUILDING, GRANT RANCH LLC <br> 7475 DAKIN STREET, STE 330 <br> DENVER, CO  80221 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.　SUIASUI <br><br> SUID A SUID <br> 45 S LINCOLN AVE <br> SUITE 101 <br> AURORA, IL  60505 | | | AP VENDOR | | | | $900.00 |

Sheet no. 708 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $6,241.48 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules